**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Richmond Division**

```
.................................................. x
                                                   :   Chapter 11
In re:                                             :
                                                   :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                         :
et al.,                                            :
                                                   :
                                                   :   Jointly Administered
                      Debtors.1                    :
                                                   :
.................................................. x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On February 3, 2009, copies of the following documents were served via 1) electronic mail

upon the parties set forth on the service lists attached hereto as **Exhibit A**; 2) facsimile upon the

parties set forth on the service lists attached hereto as **Exhibit B**; and 3) overnight mail upon the

parties set forth on the service list attached hereto as **Exhibit C:**

1. Debtors' Motion for Order Under 11 U.S.C. §§ 105 and 363 Approving Procedures to
   Sell Certain Miscellaneous Assets Free and Clear of All Interests without Further
   Order of Court (Docket No. 1922)

2. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Under 11
   U.S.C. §§ 105 and 363 Approving Procedures to Sell Certain Miscellaneous Assets
   Free and Clear of All Interests Without Further Order of Court (Docket No. 1924)

---

[1]  The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer
Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc.
(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores
PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all
other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Debtors' Motion for an Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9006(b) Extending the Time Period Within Which the Debtors may Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 (Docket No. 1926)

4. Notice of Motion and Notice of Hearing on Debtors' Motion for an Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9006(b) Extending the Time Period Within Which the Debtors may Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 (Docket No. 1927)

5. Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 6004 (I) Approving Procedures in Connection with Sale of Excluded Defective Inventory, (II) Approving Sale of Such Inventory Free and Clear of All Interests and (III) Granting Related Relief (Docket No. 1944)

6. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 6004 (I) Approving Procedures in Connection with Sale of Excluded Defective Inventory, (II) Approving Sale of Such Inventory Free and Clear of All Interests and (III) Granting Related Relief (Docket No. 1945)

7. Debtors' Motion for Orders under Bankruptcy Code Sections 105, 363, and 365 (i) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases, (ii) Setting Sale Hearing Dates and (iii) Authorizing and Approving (A) Sale of Certain Unexpired Nonresidential Real Property Leases Free and Clear of All Interests, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases and (C) Lease Rejection Procedures (Docket No. 1946)

8. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders under Bankruptcy Code Sections 105, 363, and 365 (i) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases, (ii) Setting Sale Hearing Dates and (iii) Authorizing and Approving (A) Sale of Certain Unexpired Nonresidential Real Property Leases Free and Clear of All Interests, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases and (C) Lease Rejection Procedures (Docket No. 1947)

9. Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests; and (C) Granting Related Relief (Docket No. 1948)

10. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests, and (C) Granting Related Relief  (Docket No. 1949)

11. Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests, and (C) Granting Related Relief  (Docket No. 1950)

12. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests, and (C) Granting Related Relief  (Docket No. 1951)

On February 3, 2009, copies of the following documents were served via 1) electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit D**; 2) facsimile upon the parties set forth on the service list attached hereto as **Exhibit E**; and 3) first class mail upon the parties set forth on the service lists attached hereto as **Exhibit F:**

1. Debtors' Motion for Orders under Bankruptcy Code Sections 105, 363, and 365 (i) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases, (ii) Setting Sale Hearing Dates and (iii) Authorizing and Approving (A) Sale of Certain Unexpired Nonresidential Real Property Leases Free and Clear of All Interests, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases and (C) Lease Rejection Procedures (Docket No. 1946)

2. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders under Bankruptcy Code Sections 105, 363, and 365 (i) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases, (ii) Setting Sale Hearing Dates and (iii) Authorizing and Approving (A) Sale of Certain Unexpired Nonresidential Real Property Leases Free and Clear of All Interests, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases and (C) Lease Rejection Procedures (Docket No. 1947)

On February 3, 2009, copies of the following documents were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G:**

1. Debtors' Motion for an Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9006(b) Extending the Time Period Within Which the Debtors may Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 (Docket No. 1926)

2.  Notice of Motion and Notice of Hearing on Debtors' Motion for an Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9006(b) Extending the Time Period Within Which the Debtors may Remove Actions Pursuant to 28 U.S.C. § 1452 and Fed. R. Bankr. P. 9027 (Docket No. 1927)

On February 3, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service lists attached hereto as **Exhibit H:**

1.  Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 6004 (I) Approving Procedures in Connection with Sale of Excluded Defective Inventory, (II) Approving Sale of Such Inventory Free and Clear of All Interests and (III) Granting Related Relief (Docket No. 1944)

2.  Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 6004 (I) Approving Procedures in Connection with Sale of Excluded Defective Inventory, (II) Approving Sale of Such Inventory Free and Clear of All Interests and (III) Granting Related Relief  (Docket No. 1945)

On February 3, 2009, copies of the following documents were served via first class mail

upon the parties set forth on the service list attached hereto as **Exhibit I:**

1.  Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests; and (C) Granting Related Relief  (Docket No. 1948)

2.  Notice of Motion and Notice of Hearing on Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests, and (C) Granting Related Relief  (Docket No. 1949)

3.  Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests, and (C) Granting Related Relief (Docket No. 1950)

4. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Shortening Notice Period and Limiting Notice of Debtors' Motion for Order Pursuant to Bankruptcy Code Sections 105 and 363 (A) Authorizing Debtors to Enter into Agreement in Connection with Sale of Aircraft, Subject to Higher or Otherwise Better Bids, (B) Approving Sale of Aircraft Free and Clear of All Interests, and (C) Granting Related Relief  (Docket No. 1951)

On February 3, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit J:**

1. Debtors' Motion for Order Under 11 U.S.C. §§ 105 and 363 Approving Procedures to Sell Certain Miscellaneous Assets Free and Clear of All Interests without Further Order of Court (Docket No. 1922)

2. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Under 11 U.S.C. §§ 105 and 363 Approving Procedures to Sell Certain Miscellaneous Assets Free and Clear of All Interests Without Further Order of Court (Docket No. 1924)

3. Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 6004 (I) Approving Procedures in Connection with Sale of Excluded Defective Inventory, (II) Approving Sale of Such Inventory Free and Clear of All Interests and (III) Granting Related Relief (Docket No. 1944)

4. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Pursuant to Bankruptcy Code Sections 105 and 363 and Bankruptcy Rule 6004 (I) Approving Procedures in Connection with Sale of Excluded Defective Inventory, (II) Approving Sale of Such Inventory Free and Clear of All Interests and (III) Granting Related Relief  (Docket No. 1945)

Dated: February  5  , 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this  5  day of February, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| COMPANY | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | Email |
|---------|-------------|----------|----------|----------|------|-------|-----|-------|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | rfeinstein@pszjlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | tim.pohl@skadden.com |

1/28/2009 10:30 PM
Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com rhicks@shutts.com |
| Hangley Aronchick Segal & | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com mmueller@cblaw.com jmclemore@cblaw.com njames@cblaw.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 | | alberto@miamidade.gov MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com ebanda@pbfcm.com yhumphrey@pbfcm.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com jrsmith@hunton.com hlong@hunton.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com bnestor@linowes-law.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 | | bhanlon@pbcgov.org |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr Vivieon E Kelley | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com Vivieon.kelley@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| LeClairRyan A Professional | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe Margaret Mann | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 | | bwolfe@sheppardmullin.com Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | | CalendarClerk@laurinlawfirm.com |
| Miami Dade County Attorneys | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | cao.bkc@miamidade.gov |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq<br>Pamela A Bosswick Esq | 230 Park Ave | | New York | NY | 10169 | | cbelmonte@ssbb.com<br>pbosswick@ssbb.com<br>asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq<br>Shawn M Christianson | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com<br>schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky<br>Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley<br>Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com<br>aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq<br>Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com<br>chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr<br>W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com<br>jcharboneau@mfgs.com |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 | | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Dberman@riemerlaw.com |
| Chiarello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com<br>jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 | | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | | dgonzales@wsh-law.com |
| The Law Offices of David A | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq Matthew E Hoffman Esq Lauren Lonergan Taylor | 30 S 17th St | | Philadelphia | PA | 19103 | | DiMassa@duanemorris.com MEHoffman@duanemorris.com LLTaylor@duanemorris.com MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | dladdin@agg.com frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | dsabagh@duanemorris.com |
| McDowell Rice Smith & | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 | | dscott@mcdowellrice.com |
| Cantor Arkema PC | David K Spiro Esq Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | dspiro@cantorarkema.com nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | eagle.sara@pbgc.gov efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 | | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Friedman Dumas & Springwater | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg Jessica L Hickford | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | | erothberg@wkpz.com jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | fbf@quarles.com ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | | ffm@bostonbusinesslaw.com |
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | | gary.holtzer@weil.com joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 | | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 | | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | hollace.cohen@troutmansanders.com vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks<br>Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com<br>mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |
| Missouri Attorney General Office | Chris Koster<br>Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 | | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold<br>Mary A House<br>Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com<br>mhouse@akingump.com<br>ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq<br>Rhett Petcher Esq<br>Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com<br>rpetcher@seyfarth.com<br>ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com dfolds@mckennalong.com |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 | | joel@mbt-law.com |
| John Marshall Collins PC | John Marshall Collins PC | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com toross@wcsr.com |
| Ross Banks May Cron & Cavin | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcelaw.com |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | | Kelbon@blankrome.com Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Wolff & Samson PC | Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 | | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | kgwynne@reedsmith.com kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | | lakatz@venable.com keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | | matt@righettilaw.com erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | mconlan@gibbonslaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr<br>Suparna Banerjee<br>Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | mmmitchell@vorys.com<br>sbanerjee@vorys.com<br>kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq<br>Andre K Campbell Esq<br>Sean Thomas Thompson | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | molden@mhalaw.com<br>acampbell@mhalaw.com<br>sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cblh.com |
| McCreary Veselka Bragg & Allen | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq<br>Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | msage@omm.com<br>kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stopandshop.com |
| Macdermid Reynolds & | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste | | Phoenix | AZ | 85004-2327 | | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Mweitzman@beankinney.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 | | nwhittenburg@millermartin.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | Peter@dntpc.com nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | phughes@dilworthlaw.com |
| Receivable Management | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | ppearl@sandsanderson.com lhudson@sandsanderson.com bgray@sandsanderson.com tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | prubin@herrick.com |
| Robinson & Cole | Peter E Strniste Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | pstrniste@rc.com pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | rbingham@stites.com |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | rdavis@cafarocompany.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing
Robert R Musick | 100 Shockoe Slip | | Richmond | VA | 23219 | | rdybing@t-mlaw.com
bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox
Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq
Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | rkbghw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | rkobert@broadandcassel.com |
| Donahue Gallagher Woods LLP | William R Hill
Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | rock@donahue.com
ehandler@donahue.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq
Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | rsomma@pbl.com
lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq
John C Smith Esq
Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | rterry@durrettebradshaw.com
jsmith@durrettebradshaw.com
egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | rxza@elliottgreenleaf.com
nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq
Adam K Keith Esq
Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | sdrucker@honigman.com
akeith@honigman.com
jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | senica@millercanfield.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | sja@stevenslee.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq | 530 Fifth Ave | | New York | NY | 10036 | | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |
| Lehnardt & Lehnardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | sleach@ltblaw.com msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | smetz@srgpe.com ggrant@srgpe.com csydnor@srgpe.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | snewman@katskykorins.com |
| County of Henrico Attorneys | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | sstengel@orrick.com jguy@orrick.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | sws@pgslaw.com sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | tah@kompc.com dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 | | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | taxcol@co.madison.al.us swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | 4140 Parklake Ave | | Raleigh | NC | 27612 | | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq Nichola M Miller Esq Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | timothy.brink@dlapiper.com nicholas.miller@dlapiper.com ann.bredin@dlapiper.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | | tsavenko@gregkaplaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Williams Mullen | William H Schwarzschild III<br>W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | tschwarz@williamsmullen.com<br>aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | vdagostino@lowenstein.com |
| Jaburg & Wilk PC | Valerie L Marciano Esq<br>Steven P Schubert | 3200 N Central Ave Ste 2000 | | Phoenix | AZ | 85012 | | vlm@jaburgwilk.com<br>sps@jaburgwilk.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.
Core Group Service List

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | FAX |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233 | 804-527-4164 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | 804-254-6111 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | 202-307-0494 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | 215-814-3005 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | 202-501-0461 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | 202-565-2478 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | 804-916-8198 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | 804-786-1991 |
| OFFICE OF THE SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET, 4TH FLOOR | | | RICHMOND | VA | 23219 | 804-371-0017 |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | 804-771-2330 |
| OFFICE OF THE UNITED STATES TRUSTEE | RICHMOND, VIRGINIA OFFICE | 600 EAST MAIN STREET, SUITE 301 | | | RICHMOND | VA | 23219 | 804-771-2330 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | 202-622-6415 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | 202-772-9293 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | 212-336-1348 |

1/29/2009 9:10 PM
Facsimile List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Fax |
|---|---|---|---|---|---|---|---|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall Thomas A Connop Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | 302-213-0043 |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 | 541-484-0536 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | 585-464-0706 |
| Tennessee Department of Revenue | TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | 615-741-3334 |
| Draper & Goldberg PLLC | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | 713-223-3717 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | 804-819-7417 |
| Attorney General of the US | Richard F Stein Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | 804-916-3939 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | 912-652-7101 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | 954-357-7641 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | 972-424-5619 |

Facsimile List

# EXHIBIT C

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |

FedEx List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Address 1 | Address 2 | City, State, Zip |
|------|-----------|-----------|------------------|
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | Forrest City AR 72336 |

Express Mail List

# EXHIBIT D

Circuit City Stores, Inc.
Landlord Counsel Email List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | USA | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | USA | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | USA | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | USA | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St 4300 | | Chicago | IL | 60601-3315 | | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | USA | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | USA | aepps@cblaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA | avaughn@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | mmueller@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | USA | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave 2600 | | Los Angeles | CA | 90071-1530 | | lfenning@DeweyLeBoeuf.com |
| DLA Piper | Nicholas M Miller | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | | nicholas.miller@dlapiper.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | USA | gcunningham@gmhlaw.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | USA | jmahar@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | USA | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | USA | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | USA | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | USA | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | USA | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | USA | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | USA | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | USA | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | USA | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | USA | hlong@hunton.com |

Page 1 of 3

Circuit City Stores, Inc.
Landlord Counsel Email List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | USA | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | USA | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | USA | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | USA | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | USA | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | USA | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | USA | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | USA | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | USA | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | USA | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | USA | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | USA | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | USA | BGray@sandsanderson.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | USA | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | USA | ppearl@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | USA | jryan@saul.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | USA | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | RPetcher@seyfarth.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Francisco | CA | 94104 | USA | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | USA | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | USA | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | USA | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | jgold@wileyrein.com |

Circuit City Stores, Inc.
Landlord Counsel Email List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | USA | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | USA | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA | bberthelot@ygvb.com |
| Pedersen & Houpt | Thomas J Kelly | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | USA | tkelly@pedersenhoupt.com |
| | No Contact Information | | | | | | | gary@caplease.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG No 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | USA | zoch@inland-western.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd | 12th Fl | | Encino | CA | 91436-2829 | USA | wterry@hemar-rousso.com |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON | | | INDIANAPOLIS | IN | 46204 | USA | wreed@unicco.com |
| Hughes MRO LTD | BILL CASEY | c o HD Supply Inc | Attn Real Estate Property Management | 10641 SCRIPPS SUMMIT COURT | SAN DIEGO | CA | 92131 | USA | William.Casey2@hdsupply.com |
| TRUMBULL SHOPPING CENTER No 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE No 56817 | | | LOS ANGELES | CA | 90074-6817 | USA | wdavis@westfield.com |
| MEADOWBROOK VILLAGE LIMITED PARTNERSHIP | PARTNER WESLEY CREESE | 3000 WHITEFORD ROAD | | | YORK | PA | 17402 | USA | wcreese@creesesmith.com |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C O THE BERKSHIRE GROUP | | BOSTON | MA | 02108 | USA | wayne.zarozny@berkshire-group.com |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVENUE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA | washington111ltd@dc.rr.com |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA | w_kennedy@woodburycorp.com |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339-4024 | USA | vincent_deckers@homedepot.com |
| The TJX Operating Companies | Vicky Hensley | Attn Lease Administration | 770 Cochituate Road | | Framingham | MA | 01701 | USA | vicky_hensley@tjx.com |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT | PHOENIX | AZ | 85016 | USA | twatkins@kitchell.com |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA | treidy@beckerlv.com |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | USA | tpalmer@kitchell.com |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | 60 D CORRAL DETIERRA ROAD | ATTN MR ANTHONY SAMMUT | | SALINAS | CA | 93908 | USA | tony@tsammutdevelopment.com |
| TKG COFFEE TREE LP | THOMAS F ANGSTADT | 214 GRANT AVENUE | SUITE 325 | C O THE KIVELSTADT | SAN FRANCISCO | CA | 94108 | USA | tom@kivelstadt.com |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE ROAD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA | tom@haganpropertiesinc.com |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA | toddschiffman@aol.com |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | USA | tkolba@woodmont.com |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVENUE | c o THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA | timwrose@aol.com |
| MK KONA COMMONS LLC | TODD HEDRICK DIRECTOR LEASING PROPERTY MGMT | 1288 ALA MOANA BOULEVARD | SUITE 208 | ATTN TODD A HEDRICK | HONOLULU | HI | 96814 | USA | thedrick@tmghawaii.com |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA | tdlmd@verizon.net |
| AMERICAN COMPUTER DEVELOPMENT | TED DeCRESENTI Chief Financial Officer | 5350 PARTNERS COURT | | | FREDERICK | MD | 21703 | USA | tdecrescente@acdi.com |
| VORNADO FINANCE LLC | THOMASSteve ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA | tandresen3@verizon.net |

Page 1 of 11

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | C O BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 330 | ATTN WILLIAM D REDD | RICHMOND | VA | 23236 | USA | Tammy.Parsons@bdnreit.com |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | c o J L DAVIS INC | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | USA | taftcorners@comcast.net |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMANKATJA GOLDMAN LLOYD GOLDMAN | C O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4th FLOOR | NEW YORK | NY | 10016 | USA | szecher@bldg.com |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | USA | Stevew@LFDlaw.com |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON ROAD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | SOLVANG | CA | 93463 | USA | stefani@thelarsoncompanies.com |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVENUE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA | stan@rothbartdev.com |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA | sparker@gershmanbrowncrowley.com |
| REGENCY CENTERS LP | SHANNON O'NEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE No 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA | soneil@regencycenters.com |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA | snelson@hollingsworthcos.com |
| PANATTONI DEVELOPMENT CO LLC | SHANNON MCGLASSON | AS AGENT FOR EPC DENTON GATEWAY LLC | C O PDC PROPERTIES LLC | 8395 JACKSON RD STE F | SACRAMENTO | CA | 95826 | USA | smcglasson@pdcproperties.com |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE Saraj Lorenz Exec Sec to Kreg Rowe | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA | slorenz@tanameracommercial.com |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | skinsey@ddr.com |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | USA | sking@federalrealty.com |
| KARNS REAL ESTATE | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE | | | LA QUINTA | CA | 92253 | USA | skarns1@san.rr.com |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | USA | SIEPSTEIN@CHARTER.NET |
| MR KEENE MILL 1 LLC | SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K STREET NW SUITE 600 | | WASHINGTON | DC | 20006 | USA | shunter@monumentrealty.com |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | NEW YORK | NY | 10170 | USA | shuci.chen@centroprop.com |
| BT BLOOMINGTON LLC | SHARON HICKERSON | c o BET INVESTMENTS INC | 2600 PHILMONT AVE SUITE 212 | | HUNTINGDON VALLEY | PA | 19006 | USA | shickerson@betinvestments.com |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA | shemington@elliothomes.com |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA | sharon@abshop.com |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA | sharon.stamper@naproperties.com |
| CC INVESTORS 1997 12 | SCOTT HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE NINTH FLOOR | | DALLAS | TX | 75225 | USA | SHAIRE@CARDINALCAPITAL.COM |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA | sg@paragonaff.com |
| SCC SAN ANGELO PARTNERS | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA | sdeskins@sccdevelopment.net |
| BPP REDDING LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA | sdasilva@saundershotelgroup.net |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | SCarter@ddr.com |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | USA | sblette@ldne.com |
| TERRANOMICS CROSSROADS ASSOCIATES | WESTERN REG PROPERT SUSAN BENTON CSM | C O TERRANOMICS DEVELOPMENT | 225 108TH AVENUE NE SUITE 520 | | BELLEVUE | WA | 98004 | USA | sbenton@metrovation.com |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA | rzoubovitch@ddr.com |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | USA | rwood116@aol.com |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER ROAD | SUITE 500 | | HOUSTON | TX | 77063 | USA | rwalker@whitestonereit.com |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | USA | russ@rwilbur.com |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | USA | Rrobey@edgemarkllc.com |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON ROAD SUITE 302 | | ST LOUIS | MO | 63126 | USA | rreiche@gjgrewe.com |
| PAIGE EXCHANGE CORP | PETER PAIGE | 3205 UNDERHILL | | | BEND | OR | 97701 | USA | RPPX@aol.com |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | USA | rossiter@altrionet.com |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST STREET SE | SUITE 200 | | SALEM | OR | 97302 | USA | Rose@foxibi.com |
| Ronald G Cameron | | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | USA | ronaldgcameron@gmail.com |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVENUE | SUITE No 1002 | ATTN DANIEL TEMKIN | SEATTLE | WA | 98101 | USA | robin@temkinproperty.com |
| SUEMAR REALTY INC | ROB ARMSTRONG MARK WUERTZ | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA | rob_armstrong@bennett-enterprises.com<br>mark_wuertz@bennett-enterprises.com |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA | rob@agreerealty.com |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | ROBERT MASTERS SR VICE PRESIDENT GENERAL COUNSEL | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA | rmasters@acadiarealty.com |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BOULEVARD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA | remfinanceinc@msn.com |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA | rchapman@inland-western.com |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA | rchapman@inland-western.com |
| RAY MUCCI'S INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 02301 | USA | raymucci@comcast.net |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PARKWAY | SUITE 240 | | JACKSONVILLE | FL | 32216 | USA | pthomas@sleiman.com |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA | psisan@sdirealty.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA | pmason@ugl-unicco.com |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA | pjfitzgerald@hamburgplace.com |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVENUE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | USA | PCOSTA@STAVOLA.COM |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | IRVINE | CA | 92612 | USA | pcarter@crowndev.com |
| CONDAN ENTERPRISES LLC | PAUL BREGMAN | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803 | USA | pbregman@bregmancorp.com |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY | ALISO VIEJO | CA | 92656-5356 | USA | payres@meritpm.com |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BOULEVARD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA | omar@hslproperties.com |
| CCDC MARION PORTFOLIO LP | NATHAN UHR | 3625 DUFFERIN | SUITE 500 | | DOWNSVIEW | | 3MK1N4 | CAN | nuhr@hr-reit.com |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA | nsalimbene@vno.com |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA | norma.hernandez@weberandcompany.com |
| JOHNSON CITY CROSSING DELAWARELLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | ATLANTA | GA | 30327 | USA | nmorton@ronusproperties.com |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA | NArmstrong@cafarocompany.com |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA | NadineHolter@aol.com |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA | mwindhorst@broadbentco.com |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA | mthrasher@lpc.com |
| PACIFIC CARMEL MOUNTAIN HOLDINGS LP | MARK TACKABERY SENIOR PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | C O AMERICAN ASSETS | SAN DIEGO | CA | 92130-2045 | USA | mtackabery@americanassets.com |
| MAYFAIR MDCC BUSINESS TRUST | MICHAEL P SULLIVAN ATTORNEY REPRESENTING LANDLORD | 1220 MARKET STREET | PO BOX 2207 | CHARLES J DURANTE | WILMINGTON | DE | 19899-2207 | USA | msullivan@pedersenhoupt.com |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA | msedwick@rmuir.com |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | USA | mneary@thfrealty.com |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | PUE | mmoreno@efonalledas.com |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA | mmagyery@simon.com |
| The Pep Boys | Steve Levine Property Manager | 3111 West Allegheny Avenue | Attn Charles F Larkin Real Estate | | Philadelphia | PA | 19132 | USA | mlevine@yoursolutionscenter.com |
| CARDINAL COURT LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON | | | WEST BEND | WI | 53095 | USA | MHICKMANN@CHARTERINTERNET.COM |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA | mgarrett@ronusproperties.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| THE CITY OF PORTFOLIO TIC LLC | MICHELLE F BELL DIRECTOR DUE DILIGENCE & TAXATION | C O RED MOUNTAIN RETAIL GROUP | 1234 EAST 17TH STREET | | SANTA ANA | CA | 92701 | USA | mfbell@rmrginc.com |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL | | | ST LOUIS | MO | 63114 | USA | Melinda.Steamer@DDCMail.com |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | MEL HONE | 3243 BLACKHAWK MEADOW DRIVE | | | DANVILLE | CA | 93506 | USA | MELHONE@SAN.RR.COM |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA | meagan@tmtdevelopment.com |
| 5035 ASSOCIATES LP | MIKE DURHAM DIRECTOR OF PROPERTY MANAGEMENT | C O RIVERCREST REALTY INVESTORS | 8816 SIX FORKS RD STE 201 | | RALEIGH | NC | 27615 | USA | mdurham@rivercrestrealty.com |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA | mcsmith@equityone.net |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE | | | BEVERLY HILLS | CA | 90210 | USA | mbberman@adelphia.net |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA | mary@southerncm.com |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ Real Estate Analyst Asset Management | 1200 S PINE ISLAND ROAD | SUITE 500 | | PLANTATION | FL | 33324 | USA | martin.galvez@dhl.com |
| METRO CENTER LLC | MARK CUNNINGHAM PRESIDENT | 223 EAST STRAWBERRY DRIVE | C O MARK CUNNINGHAM | | MILL VALLEY | CA | 94941 | USA | mark@crginvestments.com |
| WAL MART STORES EAST LP | MARK D STEPHENS REAL ESTATE MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | USA | mark.stephens@wal-mart.com |
| PASKIN MARC | MARC PASKIN OWNER | 8550 EL PASEO | | | LA JOLLA | CA | 92037 | USA | marcpaskin@aol.com |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA | MARCI@SAMCOPROPERTIES.COM |
| MILLSTEIN INDUSTRIES LLC | MARK ALLISON | 322 ARMBRUST ROAD | 2ND FLOOR | | YOUNGWOOD | PA | 15697 | USA | mallison5@aol.com |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | CHEVY CHASE | MD | 20815 | USA | mahirt@simon.com |
| ADVANCE REAL ESTATE MANAGEMENT LLC | LISA WALTON | BOREKCI REAL ESTATE LLC | 1420 TECHNY ROAD | | NORTHBROOK | IL | 60062 | USA | lwalton@borekci.com |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | USA | lvasquez@cencorrealty.com |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA | LRyan@ddrc.com |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT | PO BOX 1452 | | LA MESA | CA | 91944 | USA | lorikusumo@aol.com |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON | | | LOS ANGELES | CA | 90048 | USA | lmazel@robprop.com |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | USA | lmasterson@sansonegroup.com |
| WATKINS HOUSTON | LAWRENCE WATKINS | 751 CHAMPAGNE | | | INCLINE VILLAGE | NV | 89451 | USA | llwatkins@sbcglobal.net |
| KOBRA PROPERTIES | LESLIE KINER PROPERTY MANAGER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN ABE ALIZADEH | ROSEVILLE | CA | 95661 | USA | lkiner@kobraprop.com |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE PO BOX 1054 | | OWATONNA | MN | 55060 | USA | ljreitz@yahoo.com |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA | lisa.goss@unilev.com |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA | leslie@tstolting.com |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA | leslie.m.lopez@cbre.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA L GOLDSMITH | LEONARD EISENMESSER ACCOUNTANT SEE CONTACT NOTES | C O HECHT AND COMPANY PC | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | USA | leisenmesser@hechtcpa.com |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA | LDONATO@RGPT.COM |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD | PHOENIX | AZ | 85016 | USA | laura@evergreendev.com |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA | larry@triplenetbuyer.com |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA | l.eagerton@jwamalls.com |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | NORFOLK | VA | 23501 | USA | KWIDICK@harborg.com |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA | kwick@troutsegall.com |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK STREET | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA | kswaneckcms@aol.com |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA | kscobel@lmcap.com |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA | krostosky@falconcompanies.com |
| TURNBERRY LAKES | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA | kkramer@globecor.com |
| ACPG MANAGEMENT LLC | KIMBERLY VITALE | c o GODDARD DEVELOPMENT PARTNERS LLC | 145 OTTERKILL ROAD; PO BOX 55 | | MOUNTAINVILLE | NY | 10953 | USA | kimberly@gdpartners.com |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | USA | kim@mdmgt.com |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 cell No | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA | kfugitt@kimcorealty.com |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | USA | kevin@basserkaufman.com |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST; 433 SOUTH MAIN STREET SUITE | WEST HARTFORD | CT | 06110 | USA | kelly@developers-realty.com |
| MCALISTER SQUARE | HILLARY KEEN | 301 COMMERCE ST | | | FT WORTH | TX | 76102 | USA | keen4@sbcglobal.net |
| Alameda Associates | John C Bedrosian | 2934 1/2 Beverly Glen Circle No 419 | | | Los Angeles | CA | 90077 | USA | KBCoyne@aol.com |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA | kathy.holverson@centroprop.com |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES ROAD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA | karin.meier@freg.com |
| VILLAGE WALK RETAIL LP | JUDY ROSEN PROJECT MANAGER | 41391 KALMIA STREET | SUITE 200 | ATTN MR ARTHUR L PEARLMAN | MURRIETA | CA | 92562 | USA | judy@rosen1.com |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | c o JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | USA | jtblevins@windstream.net |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | USA | JSLADEK@midamericagrp.com |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER STREET | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA | jshockey@regencycenters.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| MOBILE KPT LLC | JEFF RUNNELS PROPERTY MANAGER | KIMCO REALTY CORPORATION | 4425 RANDOLPH ROAD SUITE 204 | | CHARLOTTE | NC | 28211 | USA | jrunnels@kimcorealty.com |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA | jrichardson@woodmont.com |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA | JRICHARDSON@WOODMONT.COM |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA | Jolynn.Mercer@cbre.com |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA | john@lacazedevelopment.com |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA | jocampbell@simon.com |
| CCI TRUST 1994 I; LLOYD DRAPER TRUSTEE | JENNIFER LUCE FINANCIAL SERVICES OFFICER | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA | jluce@wilmingtontrust.com |
| WILMINGTON TRUST COMPANY | Jennifer Luce | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | USA | jluce@wilmingtontrust.com |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA | jlmoore@realmrealty.com |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | c o ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA | JLamb@alliedrealprop.com |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | USA | jerrygoodman@yahoo.com |
| WORLDWIDE PROPERTY FORECAST DANBURY LIMITED PARTNERSHIP | JEREMY BASSO MANAGER JEFFREY A LIBERT | PO BOX 246 c o FOREST PROPERTIES MGMT | 19 NEEDHAM STREET | | MONTROSE NEWTON | NY MA | 10548 02161 | USA USA | jeremy@worldwidewasteservices.com jeffreylibert@msn.com |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | 1700 SOUTH EL CAMINO REAL | SUITE 407 | | SAN MATEO | CA | 94402-3050 | USA | jeff@concar.com |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | NEWPORT BEACH | CA | 92658 | USA | jedmiston@pdgcenters.com |
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE No 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | RIVERSIDE | CA | 92507 | USA | jdm@pacificretailpartners.net |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE No 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA | jbutschek@propertycommerce.com |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | c o RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA | jaylieberman@rpprop.com |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH | | | KNOXVILLE | TN | 37919 | USA | javdunlap@comcast.net |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | USA | janderson@terraent.com |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA | jammerman@sandordev.com |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | | GRAND RAPIDS | MI | 49508-6416 | USA | jamesscraig@comcast.net |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | USA | iyoingco@oconnells.com |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT No 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | USA | idlewildmgtllc@aol.com |
| 13630 VICTORY BOULEVARD | ISELA ECELLA ANDRADE | 12979 ARROYO | | | SAN FERNANDO | CA | 91340 | USA | iandrade@vallartasupermarkets.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA | hamops@ermc2.com |
| FGLP COMPANY | GENE RERAT | aka FAIRFAX GRENAD LIMITED | 8009 34TH AVENUE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA | grerat@basemgmt.com |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | USA | gregory_barnes@cblproperties.com |
| Abrams Willowbrook Three LP | Gary Phillips Jr | 11111 Katy Freeway Ste 535 | | | Houston | TX | 77079 | USA | gphillips@investarinc.com |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA | geigerf@aol.com |
| 44 NORTH PROPERTIES LLC | GREGORY BURGEE MANAGING MEMBER | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA | gburgee@milesstockbridge.com |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | USA | frankdixon@dmcpropertiesinc.com |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVENUE SUITE No 104 | MONNETTE GOMEZ SECRETARY | | FRESNO | CA | 93711 | USA | frank@hdproperties.com |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVENUE No 450 | | | PASADENA | CA | 91101 | USA | fpaine@pearlridgeonline.com |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | 3890 PAYSPHERE | | | CHICAGO | IL | 60674 | USA | FKRAMER@KITEREALTY.COM |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA | ezz73@hotmail.com |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | ezak@cardinalcapital.com |
| WACO INVESTMENT GROUP | PHILLIP EYRING OPERATOR | C O EYRING REALTY INC | 1777 N CALIFORNIA BLVD STE 300 | | WALNUT CREEK | CA | 94596-4198 | USA | eyring@sbcglobal.net |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM | Eleanor Yambao CAM REC issues Property Accountant | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA | eyambao@brodersachse.com |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET STREET SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA | esahn@djmcapital.com |
| CC INVESTORS 1995 2 | | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA | erietz@vedderprice.com |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA | epetkovich@seilgenterprises.com |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA | efrye@cardinalcapital.com |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | NEW HYDE PARK | NY | 11042 | USA | edonlon@kimcorealty.com |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BOULEVARD SUITE | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA | ebucy@regencycenters.com |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO STREET | SUITE 350 | EL SEGUNDO | CA | 90245 | USA | ebouton@prologis.com |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA | DSweeney@Simon.com |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA | dsanchez@simon.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVENUE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | IRVINE | CA | 92614 | USA | dreyling@hopkinsgroup.com |
| $100 Stuff Inc | Eugene Klein | 9951 Mountain View | | | West Mifflin | PA | 15122 | USA | dollarstuff3@earthlink.net |
| PACIFIC YOUNGMAN WOODLAND HILLS | DONNA MUMFORD PROPERTY MANAGER | ONE CORPORATE PLAZA | PO BOX 3060 | | NEWPORT BEACH | CA | 92658 | USA | dmumford@pdgcenters.com |
| REALTY INCOME CORPORATION | DEBORAH MCDANIEL PROPERTY MANAGER | 220 WEST CREST STREET | | | ESCONDIDO | CA | 92025 | USA | dmcdaniel@realtyincome.com |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD; SUITE C 200 | | NASHVILLE | TN | 37215 | USA | dmason@brooksideproperties.com |
| LESTER DEVELOPMENT CORPORATION | DON JOHNSON PROPERTY MANAGER | ATTN GEORGE W LESTER II | 14 E LIBERTY STREET | | MARTINSVILLE | VA | 24115 | USA | djohnson@lestergroup.com |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA | djh@terraent.com |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | USA | diwanier@panamequities.com |
| REDTREE PROPERTIES LP | DIANE GORHAM PROPERTY MANAGER | JOHN TREMOULIS | 1362 PACIFIC AVENUE | PO BOX 1041 | SANTA CRUZ | CA | 95060 | USA | diane@redtreeproperties.com |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVENUE | | | NORWALK | CT | 06850 | USA | dhall@seligsonproperties.com |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BOULEVARD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA | dgelgur@ppd.occoxmail.com |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | USA | dgelgur@ppd.occoxmail.com |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA | dernst@jp-cp.com |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA | DDRinquiries@ddrc.com |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA | DDRinquiries@ddrc.com |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA | dben712@msn.com |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | c o M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | HARRISBURG | PA | 17101 | USA | davidschwartz@olympicrd.com |
| ORANGEFAIR MARKETPLACE LLC | DAVID ISRAELSKY PROPERTY MANAGER | C O SUMMIT TEAM INC | 17165 NEWHOPE STREET SUITE H | | FOUNTAIN VALLEY | CA | 92708 | USA | dave@summitteam.com |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVENUE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA | daniyel.gordon@general growth.com |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA | dan.carpenter@macerich.com |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA | dacook@rgpt.com |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVENUE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | USA | ctr.la@spcglobal.net |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA | cshelton@endeavor-re.com |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P O BOX 1026 | | | MADISONVILLE | LA | 70447 | USA | crwarren2923@yahoo.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY TOWN CENTER I LLC | RANDALL TYRER Maintenance Issues to the common area | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA | cmsinmi@aol.com |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | USA | cmorendo@charlesdunn.com |
| LC WHITE PLAINS RETAIL LLC | CHRISTOPHER MCVEETY | c o CAPPELLI ENTERPRISES | 115 STEVENS AVENUE | | VALHALLA | NY | 10595 | USA | CMCVEETY@CAPPELLI-INC.COM |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA | clambert@acadiarealty.com |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA | CJMILER@CHUCKMILLERDEV.COM |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | CHESAPEAKE | VA | 23320 | USA | CHWILLIAMS@DOLLARTREE.COM |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | USA | CHRSI@TOPLINEAPPLIANCE.NET |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | USA | charlotte.sweetland@rreef.com |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA | CEILADAIR@GABRELLIAN.COM |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | BOSTON | MA | 02115 | USA | ceddy@samuelsre.com |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA | cbembenek@lpc.com |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA | carolyn_wilbur@cblproperties.com |
| TARGET STORES | ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC PROPERTY | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA | BSOC@TARGET.COM |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | USA | BSell@MCWeiner.com |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA | brenda_neely@cblproperties.com |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244; C O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | USA | bradbarkau@sbcglobal.net |
| CENTENNIAL HOLDINGS LLC | BARBARA OLSEN | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA | bolson@territoryinc.com |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA | bobsmith@michaelsaunders.com |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | BARRINGTON | IL | 60010 | USA | bob.lufkin@gkdevelopment.com |
| MANCO ABBOTT OEA INC | BENJAMIN NURSE ASSISTANT PROPERTY MANAGER OPERATOR | 851 MUNRAS AVENUE | | | MONTEREY | CA | 93940 | USA | bnurse@mancoabbott.com |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA | Blumenlove@aol.com |
| BAKER NATICK PROMENADE LLC | BILL BAKER BAKER PARTNERS | 209 ROYAL TERN ROAD NORTH SUITE | ATTN CHIEF MANAGER | | PONTE VEDRA | FL | 32082 | USA | bill_baker1@comcast.net |
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA | bhoward@bpgltd.com |

Circuit City Stores, Inc.
Landlord Email List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | EMAIL |
|---|---|---|---|---|---|---|---|---|---|
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | USA | bhoward@bpgltd.com |
| LA HABRA IMPERIAL LLC | BRIAN HOPKINS VICE PRESIDENT | 949 SOUTH COAST DRIVE | SUITE 600 | C O ARNEL HOPKINS | COSTA MESA | CA | 92626 | USA | bhopkins@arnelhopkins.com |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA | bharbour@levcor.com |
| INLAND US MANAGEMENT LLC | DAVID BENNETT | 2901 BUTTERFIELD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA | bennett@inland-investments.com |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER cell 317 223 9199 | 2220 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208-5728 | USA | bemoyer@sandordev.com |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | SMYRNA | GA | 30080 | USA | bc@pegasuslandingcorp.com |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVENUE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA | bbarto@shpi.net |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA | ASERNANDEZ@DELAVEGAGROUP.COM |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | c o SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA | artmullan@pillsburygmac.com |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL COMM P BILL JENNINGS EXEC | PO BOX 917082 | | | ORLANDO | FL | 32891-7082 | USA | apowell@goaa.org |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA | Aperkins@kiterealty.com |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA | ann.tillman@centroprop.com |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | USA | amir@prestigeofbh.com |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | USA | amh5500@aol.com |
| WILLIAM P BEATSON JR and JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | c o ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA | amco6570@aol.com |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alyssab@gouldlp.com |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alyssab@gouldlp.com |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA | alysab@gouldlp.com |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | USA | alysab@gouldlp.com |
| SEBRING RETAIL ASSOCIATES | AFAQ AHUSAIN | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | USA | ahusain@creativerealtygroup.com |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA | aevans@weingarten.com |
| SUNRISE PLANTATION PROPERTIES LLC | Adi Perry Asset Manager | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE No 1050 | | BEVERLY HILLS | CA | 90210 | USA | adi@starpointproperties.com |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA | AALEXANDER@writ.com |

# EXHIBIT E

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| Blockbuster Inc 12327 01 | | 3000 Redbud Boulevard | | | McKinney | TX | 75069 | 9726838406 9726838873 | 9726838406or873 |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | 61398861234 | |
| Homans Associates Inc | Rich Landoli | 250 Ballardvale Street | PO Box 694 | | Wilmington | MA | 01887 | 9786585918 | 9786578993 |
| TOYS R US INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | 9736174006 | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | 9734010060 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | 9734010060 | |
| BRICK 70 LLC | | C O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | 9732491001 | |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | 9729318332 | 9729318332 |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | 9729318332 | 9729318332 |
| WEC 96D NILES INVESTMENT | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | 9727166397 | 9727166397 |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF | PO'B MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | 9724904905 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | 9724299017 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | | C O INLAND SW MGT LLC No 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | RICHARDSON | TX | 75080 | 9724299017 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | 9724299017 | |
| WXIII PWM REAL ESTATE | | 6011 CONNECTION | | | IRVING | TX | 75039 | 9723683799 | |
| PLANTATION POINT DEVELOPMENT LLC | ATTN ALAN HARGROVE DIR OF ASSET MGMT | C O CYPRESS EQUITIES | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | 9723615928 | |
| CEC Entertainment Inc No 322 | | 4441 W Airport Freeway | Attn Real Estate Department | | Irving | TX | 75062 | 9722585524 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | 9588982077 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 9548451680 | |
| Quantum Fine Casework Inc | Jeff McGovern | 3245 Meridian Parkway | Attn Jeff McGovern | | Weston | FL | 33331 | 9547358765 | 9547358765 |
| PROMVENTURE LP | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C O GUMBERG ASSET MGT CORP | | FT LAUDERDALE | FL | 33306 | 9545685340 | 9545685340 |
| DIM VASTGOED NV | | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE No 2001 | | FT LAUDERDALE | FL | 33394 | 9544630515 | 9544630515 |
| TRC ASSOCIATES LLC | | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | DEERFIELD BEACH | FL | 33441 | 9544299007 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| Empire Education Group | Lori Haskamp Lease Administrator | Attn Real Estate Department | 396 Pottsville St Clair Highway | | Pottsville | PA | 17901 | 9529477900 | 9529477900 |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | 9528977704 | 9528977704 |
| WELSH COMPANY | ANN HARTMAN | CC PLAZA | 4150 BAKER RD STE 400 | | MINNETONKA | MN | 55343 | 9528427835 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | NEWPORT BEACH | CA | 92663 | 9497231141 | |
| THE IRVINE COMPANY LLC | SUZI SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | 9497202218 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | NEWPORT BEACH | CA | 92660 | 9497202161 | |
| PACIFIC CASTLE GROVES LLC | C O PACIFIC CASTLE MANAGEMENT | 2601 MAIN STREET | SUITE 900 | | IRVINE | CA | 92614 | 9494754585 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL | 250 BROOKS STREET | | LAGUNA BEACH | CA | 92651 | 9493767388 | 9493767388 |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES | | | VENICE | FL | 34293 | 9414938481 | 9414938481 |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | 9413591836 | |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BOULEVARD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | 9413591836 | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | 9413591836 | |
| COLONIAL SQUARE | | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | 9413591836 | |
| REGENCY PETALUMA LLC | ATTN BRUCE QUALLS | 1850 MT DIABLO BOULEVARD SUITE 250 | C O REGENCY CENTERS CORPORATION | | WALNUT CREEK | CA | 94596 | 9259355902 | |
| MONTE VISTA CROSSINGS LLC | ATTN MARK D HALL | 1855 OLYMPIC BOULEVARD SUITE 250 | C O HALL EQUITIES GROUP | | WALNUT CREEK | CA | 94596 | 9259334172 | |
| MORGAN HILL RETAIL VENTURE LP | DARRYL BROWMAN PRESIDENT | 1556 PARKSIDE DRIVE | C O BROWMAN DEVELOPMENT COMPANY INC | | WALNUT CREEK | CA | 94596 | 9255882230 | |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT | 6759 SIERRA COURT | SUITE E | | DUBLIN | CA | 94568 | 9255565590 | |
| SAFEWAY INC | KEVIN WING ATTENTION REAL ESTA | c o PROPERTY DEVELOPMENT | FACILITY NO 98 5449 01 01 | 5918 STONERIDG | PLEASANTON | CA | 94588-3229 | 9254673323 | |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVENUE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | 9254273707 | 9254273707 |
| PALMETTO INVESTORS LLC | ATTN AL VINCENT | C O NIFONG REALTY INC | 2181 S ONEIDA STREET | | GREEN BAY | WI | 54304 | 9204327313 | |
| SOUTHLAND CENTER | MR LARRY NIFONG | 2181 SOUTH ONEIDA | SUITE 1 | | GREEN BAY | WI | 54304 | 9204327313 | 9204327313 |
| Inkeeper Properties Inc | Bob Daly | 1005 Bullard Court Suite | | | Raleigh | NC | 27615 | 9198779355 | |
| OK Apple Inc | John Sook | PO Box 19704 | Attn John Sook | | Raleigh | NC | 27619 | 9198460121 | 9198460121 |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | 9197871894 | 9197871894 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE ARCHDALE UY LLC | DEANNA METZINGER | C O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | 9194240001 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | SACRAMENTO | CA | 95815 | 9169204265 | |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | 9164142026 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | 9163839405 | 9163839405 |
| PANATTONI DEVELOPMENT COMPANY LLC | AGENT FOR CHARLES AND JACQUE | FRE NORTHGLENN RETAIL LLC | 8395 JACKSON ROAD SUITE F | | SACRAMENTO | CA | 95826 | 9163817639 | |
| OATES MARVIN L | | 960 FULTON AVENUE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | 9163813843 | |
| RAYMOND AND MAIN RETAIL LLC | JEFF PINTAR PRESIDENT | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES INC | ATTN DIRECTOR OF | SACRAMENTO | CA | 95826 | 9163812566 | |
| CHINO SOUTH RETAIL PG LLC | ATTN DIRECTOR OF PROPERTY | 8395 JACKSON ROAD SUITE F | C O PDC PROPERTIES | | SACRAMENTO | CA | 95826 | 9163812566 | |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | C O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | 9147695463 | 9147695463 |
| P A ACADIA PELHAM MANOR LLC | ATTN LEGAL DEPARTMENT | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | | WHITE PLAINS | NY | 10605 | 9144282760 | |
| AVR CPC ASSOCIATES LLC | ATTN LILY ANN MARDEN | C O AVR REALTY | ONE EXECUTIVE BOULEVARD | | YONKERS | NY | 10701 | 9144234526 | |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 | | | CLARKTON | NC | 28433 | 9106475301 | |
| SIERRA LAKES MARKETPLACE LLC | C O LEWIS OPERATING CORPORATION | 1156 NORTH MOUNTAIN AVENUE | PO BOX 670 | | UPLAND | CA | 91785 | 9099315589 | |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | A CALIFORNIA LIMITED PARTNERSHIP | 650 EAST HOSPITALITY LANE | SUITE 150 | SAN BERNARDINO | CA | 92408 | 9098857127 | 9098857127 |
| LOUIS JOLIET SHOPPINGTOWN LP | | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 9097897550 | |
| Charlie Brown's Steakhouse | | 1450 Route 22 West | | | Mountainside | NJ | 07092-2690 | 9085181509 | 9085181509 |
| REGENCY CENTERS LP | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | 9046343428 | |
| MIBAREV DEVELOPMENT I LLC | | C O LAT PURSER & ASSOCIATES | 6320 7 ST AUGUSTINE RD | | JACKSONVILLE | FL | 32217 | 9044485040 | |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | 9042228313 | 9042228313 |
| AutoZone Northeast Inc | William Pollard | Attn Property Management Deptartment 8700 | 123 S Front Street | | Memphis | TN | 38103-3618 | 9014958807 | 9014958807 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| Ruby Tuesday's | Teresa Brooks | c o Basser Kaufman Attn Marc Kemp | 335 Central Avenue | | Lawrence | NY | 11559 | 8653796811 | 8653796811 |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA | P O BOX 25909 | | GREENVILLE | SC | 29615 | 8644589549 | 8642720078 |
| CAP BRUNSWICK LLC | | ATTN DAVID W GLENN | 935 FALLS STREET SUITE 201 | | GREENVILLE | SC | 29601 | 8642425498 | |
| HRI LUTHERVILLE STATION LLC | BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | 8607060076 | 8607060076 |
| WAYSIDE COMMONS INVESTORS LLC | ATTN ASSET MANAGER | C O UBS REALTY INVESTORS LLC | 242 TRUMBULL STREET | | HARTFORD | CT | 06103 | 8606169104 | |
| BASILE LIMITED LIABILITY COMPANY | Victor Basille | c o MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | 8605471191 | 8605859611 |
| PLAZA LAS PALMAS LLC | MATTHEW STRAUSS | 990 HIGHLAND DRIVE No 200 | C O MC STRAUSS COMPANY | | SOLANA BEACH | CA | 92075 | 8587927834 | 8587927834 |
| Mor Furniture For Less | Danny Dean Karen Scarborough | 1270 West Elliott Road | | | Tempe | AZ | 85284-1100 | 8585471629 | 8585471629 |
| Mor Furniture For Less | Attn Real Estate | 8996 Miramar Road Suite | | | San Diego | CA | 92126 | 8585471620 | 8585471620 |
| Waterbed Emporium of CA | Dannie Dean | 8996 Miramar Road No | | | San Diego | CA | 92126 | 8585471620 | 8585471620 |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT | | | SAN DIEGO | CA | 92117 | 8584900128 | 8584900128 |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | | 7911 HERSCHEL AVE SUITE No 306 | | | LA JOLLA | CA | 92037 | 8584549077 | |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | 8584539965 | 8584539965 |
| NEVADA INVESTMENT HOLDINGS INC | MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | 8582780645 | 8582780645 |
| Edwin Watts Golf Shop | RONNIE WATTS | 20 Hill Avenue | Attn Ronnie Watts | | Fort Walton Beach | FL | 32549 | 8502444931 | 8502444931 |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY ROAD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | 8478398033 | 8478398033 |
| ARBORETUM OF SOUTH | ATTN MICHAEL JAFFE | 400 SKOKIE BLVD | SUITE 405 | | NORTHBROOK | IL | 60062 | 8477141859 | |
| CC INVESTORS 1997 2 | | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | 8476807850 | |
| CENTRO WATT | | 131 DARTMOUTH | 6TH FLOOR | | BOSTON | MA | 02116-5134 | 8474801893 | |
| ORLAND TOWN CENTER SHOPPING CENTER | | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | 8472955131 | |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | c o GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL ROAD | | MOUNTAINVILLE | NY | 10953 | 8455340101 | 9145623524 |
| Adams Outdoor Advertising | Glynn Willis | 1385 Alice Drive | | | Quinby | SC | 29506-0130 | 8436674110 | 8436674110 |
| MYRTLE BEACH FARMS COMPANY INC | DOUGLAS WENDEL | 2411 NORTH OAK STREET | SUITE 402 FOUNDERS CENTRE | | MYRTLE BEACH | SC | 29577 | 8434489838 | 8434489838 |
| West Marine Products Inc | Jeanette Osborn & | 500 Westridge Drive | Mail Stop G 6 | | Watsonville | CA | 95076-4100 | 8317285926 | 8317285926 |
| EEL MCKEE LLC | ATTN ALLISON | PO BOX 309 | | | PAICINES | CA | 95043-1937 | 8316368002 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| POINT WEST INVESTORS II | | C O BUCKEYE PACIFIC INVESTORS | 201 HOFFMAN AVENUE | | MONTEREY | CA | 93940 | 8313735198 | 8313735198 |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | 8189912462 | 8189912462 |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNER'S REPRESENTATIVE | c o NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE STE 650 | | WOODLAND HILLS | CA | 91367 | 8188876666 | |
| Guitar Center Stores Inc | Jeff Kelnick | 5795 Lindero Canyon Road | | | Westlake Village | CA | 91362 | 8187357923 | 8187357923 |
| BURBANK MALL ASSOCIATES | | 18201 VON KARMAN | SUITE 950 | | IRVINE | CA | 92612 | 8185667936 | |
| CC INVESTORS 1997 4 | c o HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | No 808 PMB 230 | | FORT WORTH | TX | 76132 | 8175797073 | 8175797073 |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | ATTN MARK SOCHA | C O BLOCK & COMPANY | 700 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | 8169325510 | |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | KANSAS CITY | MO | 64112 | 8164127402 | |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | c o LEHNARDT & LEHNARDT LLC; | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | 8164079088 | 8164079088 |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 | 8152293001 | 8152293001 |
| GE Transporation Systems | | 2901 Eastlake Road | Chief Financial Officer Bldg 14 5 | | Erie | PA | 16531 | 8148753591 | 8148753591 |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET STREET | DBA THE GALLERIA | | JOHNSTOWN | PA | 15901 | 8145365505 | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK | | | TAMPA | FL | 33634-4462 | 8138868744 | |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | 8133460409 | 8133460409 |
| CHEHALIS HAWAII PARTNERS LLC | | C O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | 8085337829 | 8085337829 |
| HARTMAN 1995 OHIO | WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | 8056428262 | 8056428262 |
| VALENCIA MARKETPLACE I | | 101 N WESTLAKE | SUITE 201 | | WESTLAKE | CA | 91362 | 8053741703 | 8053741703 |
| CARMAX BUSINESS SERVICES LLC | | 12800 TUCKAHOE CREEK PARKWAY | ATTN VICE PRESIDENT REAL ESTATE | | RICHMOND | VA | 23238 | 8049354547 | |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J | c o SOUTHEASTERN ASSOCIATES; | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | 8047926610 | 8047926610 |
| CK RICHMOND BUSINESS SERVICES No 2 LLC | CHARLES MACFARLANE | c o BRANDYWINE REALTY TRUST | 300 ARBORETUM PLACE SUITE 260 | | RICHMOND | VA | 23236 | 8043304450 | 8043304450 |
| RIO ASSOCIATES LP | | c o DUMBARTON PROPERTIES INC | PO BOX 9462 | | RICHMOND | VA | 23228 | 8042664977 | |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | 8042130700 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| E&A NORTHEAST LIMITED PARTNERSHIP | Additional Phone | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | COLUMBIA | SC | 29201 | 8037650684 | |
| FOURELS INVESTMENT | | 6995 UNION PARK | SUITE 440 | | MIDVALE | UT | 84047 | 8015664732 | |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | 8015214793 | |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY | SALT LAKE CITY | UT | 84109-1662 | 8014850209 | 8014850209 |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | 8014594057 | 8014594057 |
| CAPARRA CENTER ASSOCIATES SE | ATTN HUMBERTO CHARNECO ROBERTO GONZALEZ | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | 7877829555 | |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN ROAD | SUITE 200 | | TOPEKA | KS | 66614 | 7852721796 | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | d b a WANAMAKER 21 SHOPPING CENTER | C O NAI nVISION | 534 S KANSAS AVE | KANSAS CITY | MO | 64196 | 7852321829 | 7582321829 |
| DEMATTEO MANAGEMENT | | 80 WASHINGTON ST C | | | NORWELL | MA | 02061 | 7818780250 | |
| GRE GROVE STREET ONE LLC | | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | NORWOOD | MA | 02062 | 7817624841 | |
| COLONY PLACE PLAZA LLC | ATTN DAVID BURNHAM | C O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | 7812728408 | |
| 610 & SAN FELIPE INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | 7804881310 | 7804881310 |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREET SUITE 1080 | | RENO | NV | 89501 | 7757852245 | |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | 7736250056 | 7736250056 |
| CENTRAL INVESTMENTS LLC | Additional Fax | 6445 N WESTERN AVENUE | ACCT No 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | 7734657094 | 7739735647 |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | 7734630999 | 7734630999 |
| AMLI LAND DEVELOPMENT I LP | TRICIA YOTHER | C O POPE & LAND ENTERPRISES INC | 3225 CUMBERLAND BLVD | SUITE 400 | ATLANTA | GA | 30339-3397 | 7709848630 | 7709848630 |
| CLEVELAND TOWNE CENTER LLC | ATTN JOHN STARR | 700 GALLARIA PKWY SUITE 500 | BATSON COOK DEVELOPMENT COMPANY | | ATLANTA | GA | 30339 | 7709552742 | |
| KOLO ENTERPRISES | | C O THE SHOPPING CENTER GROUP LLC | 3101 TOWECREEK PKWY SUITE 200 | | ATLANTA | GA | 30339 | 7709510054 | 7709510054 |
| MACY'S CENTRAL | ATTN CHAIRMAN | C O MACY'S RETAIL HOLDINGS INC | 223 PERIMETER CENTER PARKWAY | | ATLANTA | GA | 30346 | 7709135114 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| TMW WELTFONDS ROLLING ACRES PLAZA | | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | ATLANTA | GA | 30346 | 7704813550 | |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON ROAD SUITE D | | MARIETTA | GA | 30066 | 7704227396 | |
| HOME DEPOT THE | | 2455 PACES FERRY | | | ATLANTA | GA | 30339-4024 | 7703843042 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | 7703843042 | |
| HOME DEPOT USA | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | ATLANTA | GA | 30339 | 7703842356 | |
| TEPLIS NATHAN; DR PAUL TEPLIS; MRS BELLE TEPLIS; FRANK & | | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | 7702639016 | 7702639016 |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE No 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | 7702321406 | 7702321406 |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 406 WEST SUPERIOR | | | KOKOMO | IN | 46901 | 7654549846 | |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC | SUITE 120 | | MINNEAPOLIS | MN | 55422 | 7635448878 | 7635448878 |
| PLAZA AT JORDAN LANDING | ATTN DONNETTE S | 5850 AVENIDA ENCINAS | SUITE A | | CARLSBAD | CA | 92009 | 7604387615 | |
| Dollar Tree Stores Inc a VA Corp No 3734 | | Attn Robert G Gurnee VP Real Estate | 500 Volvo Parkway | | Chesapeake | VA | 23320 | 7578555555 | |
| LEA COMPANY | C O PALMS ASSOCIATES | SUITE 200 3400 BUILDING LITTLE NECK | | | VIRGINIA BEACH | VA | 23452 | 7576319155 | 7576319155 |
| DOLLAR TREE STORES INC No 63 | | 500 VOLVO PARKWAY | ATTN LEASE ACCOUNTING | | CHESAPEAKE | VA | 23320 | 7573215292 | |
| Dollar Tree Stores Inc | Darlene Matson | 500 Volvo Parkway | Attn Darlene Matson | | Chesapeake | VA | 23320 | 7573215220 | 7573215220 |
| Borders Inc | | 100 Phoenix Drive | Attn Vice President Development | | Ann Arbor | MI | 48108 | 7349734533 | |
| JANAF CROSSINGS LLC | | 320 N MAIN STREET | | | ANN ARBOR | MI | 48106 | 7347690036 | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | 7329359801 | |
| ENID TWO LLC | | c o ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | 7326341665 | 7326341665 |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 7326341665 | |
| ARGYLE FOREST RETAIL I LLC | | C O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | 7273434272 | |
| NORTHWOODS LP | | 5858 CENTRAL AVENUE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | 7273434272 | 7273434272 |
| PR BEAVER VALLEY LP | | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | 7247744841 | |
| GOLF GALAXY | | Accounts Payable | PO Box 7000 | | Coraopolis | PA | 15108 | 7242733400 | |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | 7189238915 | 7189238915 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| FC RICHMOND ASSOCIATES LP | TERENCE WHALEN | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | 7189238700 | 7189238706 |
| FC TREECO COLUMBIA PARK LLC | | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | 7188223547 | |
| ATLANTIC CENTER FORT GREENE ASSOCIATES LP | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | 7187223533 | 7187223533 |
| WEC 96D APPLETON 1 INVESTMENT TRUST | | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | 7183833355 | |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | 7183218279 | |
| CC PHILADELPHIA 98 LLC | ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755905 | 7179755905 |
| CC EAST LANSING 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755905 | 7179755905 |
| CC HARPER WOODS 98 LLC | ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755905 | 7179755905 |
| CC INDIANAPOLIS 98 LLC | ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755905 | 7179755905 |
| CC JACKSON 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755905 | 7179755905 |
| CC RIDGELAND 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755905 | 7179755905 |
| CC COUNTRYSIDE 98 LLC | MR ALEX GRASS | c o GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | 7179755581 | 7179755581 |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | 7179755581 | 7179755905 |
| MSF EASTGATE I LLC | ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | 7168862269 | 9413591836 |
| WMI MPI BUSINESS TRUST | | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | 7168862269 | 7168862269 |
| 700 JEFFERSON ROAD II LLC | ATTN LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | 7168789605 | |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | 7168500498 | |
| DICKER WARMINGTON PROPERTIES | | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | ORANGE | CA | 92867 | 7146339602 | 7146339602 |
| SOUTH PADRE DRIVE LP | ATTN LEGAL DEPARTMENT | C O WEINGARTEN REALTY MNGT CO | 2600 CITADEL PLAZA DRIVE; SUITE 300 | | HOUSTON | TX | 77008 | 7138666981 | 7138666981 |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | 7138666072 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 | HOUSTON | TX | 77292-4133 | 7138666049 | 7138666049 |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | 7138666049 | 7138666049 |
| WEINGARTEN REALTY | ATTN GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | 7138666049 | |
| WRI CAMP CREEK MARKETPLACE II LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | 7138666049 | |
| WRI LAKESIDE MARKETPLACE LLC | ATTN GENERAL COUNSEL | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | 7138666049 | |
| Circuit Sports LP | Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Lane Suite 110 | | Houston | TX | 77027 | 7138500603 | 7138500603 |
| CENTRO BRADLEY SPE 7 LLC | ATTN REGIONAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | 7136683394 | |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | 7136236804 | |
| I 10 BUNKER HILL ASSOCIATES LP | | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | 7136236804 | |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | 7133490901 | |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | 7084229780 | 7084229780 |
| JKCG LLC | | C O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | 7083665142 | |
| CERMAK PLAZA ASSOCIATES LLC | | c o CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT ROAD SUITE 200 | | WESTSHESTER | IL | 60154 | 7083449244 | |
| BOND CC III DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | 7082184917 | |
| BOND CC IV DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | 7082184917 | |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | HEALDSBURG | CA | 95448 | 7074338014 | |
| Mr Paul T Martin | Mr Paul Martin | c o Martin Management Inc | 121 Athens West Parkway | | Athens | GA | 30606 | 7065484509 | 7065484509 |
| Restoration Ministries | Tyrone Paisley | 4105 Beallwood Avenue | | | Columbus | GA | 31904 | 7065072736 | |
| COLONIAL HEIGHTS LAND | SUSAN THOMPSON | C O FAISON | SUITE 2700 | 121 WEST | CHARLOTTE | NC | 28202 | 7049722573 | |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C O FAISON & ASSOCIATES | 121 WEST TRADE STREET 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | 7049722573 | |
| Food Lion LLC | Julie Cline | 2110 Executive Drive | Attn Legal Dept | | Salisbury | NC | 28145 | 7046338250 | |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | 7045618740 | 7045618740 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE ROCKY MOUNT LLC | | ATTN CONNIE CLUDERAY | 6100 FAIRVIEW ROAD SUITE 350 | | CHARLOTTE | NC | 28210 | 7043763918 | 7043763918 |
| PRATTCENTER LLC | | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | 7043358654 | |
| UTC I LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | 7043358654 | |
| VALLEY CORNERS SHOPPING CENTER LLC | ATTN RETAIL LEASING | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | 7043358654 | |
| TYSONS 3 LLC | | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | GREAT FALLS | VA | 22066 | 7037578095 | |
| BATTLEFIELD FE LIMITED PARTNERSHIP | ATTN KEITH J ALLEN | C O UNIWEST COMMERCIAL REALTY | 8191 STRAWBERRY LANE STE 3 | | FALLS CHURCH | VA | 22042 | 7035603073 | |
| LINDEN BUSINESS CENTER ASSOCIATION | ALICE JONES | NORMAN PROPERTY SERVICES INC | 9317 GRANT AVE | | MANASSAS | VA | 20110 | 7033680628 | |
| BECKER TRUST LLC | BARRY BECKER | 50 SOUTH JONES | SUITE 100 | | LAS VEGAS | NV | 89107 | 7028704976 | 7028704976 |
| New Avenues Lease Ownership LLC | | Attn Legal Department | 3440 Preston Ridge Road Suite 500 | | Alpharetta | GA | 30005 | 6788234654 | |
| WESTGATE VILLAGE LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | 6785849988 | |
| SAVE MART SUPERMARKETS | | 5001 CALIFORNIA AVENUE SUITE 100 | C O STOCKDALE PROPERTY MGMT | | BAKERSFIELD | CA | 93309-1607 | 6613239008 | |
| DOLLINGER LOST HILLS ASSOCIATES | ATTN DAVE DOLLINGER TRUSTEE | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | 6505088686 | |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | | c o AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | 6462140057 | |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | 6309547306 | |
| INLAND WESTERN TEMECULA COMMONS LLC | ATTN VICE PRESIDENT | 2901 BUTTERFIELD ROAD | C O INLAND PACIFIC PROPERTY SERVICES LLC | | OAK BROOK | IL | 60523 | 6306457236 | |
| INLAND WESTERN RICHMOND | | 2901 BUTTERFIELD | | | OAK BROOK | IL | 60523 | 6306457231 | |
| INLAND WESTERN | | 2901 BUTTERFIELD | | | OAK BROOK | IL | 60523 | 6306457231 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | 6306457231 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | 6306457231 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | 6306457230 | |
| MEMORIAL SQUARE 1031 LLC | | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 6306453788 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG No 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 6303682277 | |
| INLAND AMERICAN | | 2901 BUTTERFIELD | | | OAK BROOK | IL | 60523 | 6303682277 | |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 6303682277 | |
| MB KEENE MONADNOCK LLC | ATTN VICE PRESIDENT | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD ROAD BLDG 4539 | | OAK BROOK | IL | 60523 | 6303682218 | |
| BOND C C V DELAWARE BUSINESS TRUST | | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | 6302184957 | |
| CAPITAL CENTRE LLC | | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 6302184957 | |
| BEL AIR SQUARE LLC | | c o INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | 6302184928 | |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | 6267939285 | 6267939285 |
| TRADER JOE'S COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | 6263014431 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BOULEVARD | No 100 | | SAN GABRIEL | CA | 91776 | 6262850003 | |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVENUE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | 6185495248 | 6185495248 |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | ATTN JOHN J O'NEIL III | NEWTON LOWER FALLS | MA | 02462 | 6179657361 | |
| Forecast Danbury Ltd Partnership | Joshua Katzen | 19 33 Needham Street | c o Forest Properties Management | | Newton Highlands | MA | 02161 | 6179643720 | 6179643720 |
| STOP & SHOP SUPERMARKET | | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | 6177708950 | |
| INTERSTATE AUGUSTA | | 1330 BOYLSTON | | | CHESTNUT HILL | MA | 02467 | 6177344661 | |
| ROUTE 146 MILLBURY LLC | | c o SR WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | 6177344661 | 6177344661 |
| GATEWAY WOODSIDE INC | | C O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | BOSTON | MA | 02109 | 6174762799 | |
| BPP WB LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | 6174750901 | 6174250901 |
| BPP CONN LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | 6174250901 | 6174250901 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| BPP MUNCY LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | 6174250901 | 6174250901 |
| BPP NY LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | 6174250901 | 6174250901 |
| BPP OH LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | 6174250901 | 6174250901 |
| BPP SC LLC | SUSAN DE SILVA | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | 6174250901 | 6174250901 |
| BPP VA LLC | SUSAN DE SILVA | c o SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | 6174250901 | 6174250901 |
| GALILEO NORTHEAST LLC | | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | CLEVELAND | OH | 44194-4305 | 6172668788 | |
| CENTRO HERITAGE INNES | | 131 DARTMOUTH | SIXTH FLOOR | | BOSON | MA | 02116 | 6172660885 | |
| CENTRO HERITAGE UC | | 131 DARTMOUTH | SIXTH FLOOR | | BOSTON | MA | 02116 | 6172660885 | |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE | C O WILDER COMPANIES LTD | 800 BOYLSTON ST SUITE 1300 | | BOSTON | MA | 02199 | 6172474044 | |
| GEENEN DEKOCK | Kathy Kubasiak | 12 WEST 8TH STREET | SUITE 250 | | HOLLAND | MI | 49423 | 6163966599 | 6163966599 |
| Joelle Inc dba International | | 121 Island Cove Way | | | Palm Beach | FL | 33418 | 6158720280 | |
| Dollar General Corporation | | 100 Mission Ridge | Store No 4768 | | Goodlettsville | TN | 37072-2170 | 6158555252 | |
| SPRING HILL DEVELOPMENT PARTNERS GP | GEORGE TOMLIN PRESIDENT & CEO | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | BRENTWOOD | TN | 37027 | 6153733111 | 6153733111 |
| O'Charleys Inc Mayland CAM | | 3038 Sidco Drive | Attn Director of Development | | Nashville | TN | 37204 | 6152541569 | |
| DREXEL DELAWARE TRUST | | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 | 6144698376 | 6144698376 |
| NP HUNTSVILLE LIMITED LIAB | | 191 W NATIONWIDE | SUITE 200 | | COLUMBUS | OH | 43215 | 6144698376 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | 6144490403 | 5137799020 |
| KSK SCOTTSDALE MALL LP | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | 6144490403 | |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | PROFILE No 450050001 | COLUMBUS | OH | 43206 | 6144457373 | 6144457373 |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD STREET HP1097 | | COLUMBUS | OH | 43215 | 6143318496 | |
| Consolidated Stores Corp dba Big Lots | Frank Daniels | Lease Administration Dept No 10051 | 300 Phillipi Road | | Columbus | OH | 43228-5311 | 6142786763 | 6142786763 |
| TANGLEWOOD PARK LLC | ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | 6142273490 | |
| OTR | DIRECTOR OF REAL EST | c o STATE TEACHERS RETIREMENT BOARD | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | 6142222917 | |
| PUENTE HILLS MALL LC | | 150 EAST GAY STREET | ATTN GENERAL COUNSEL | | COLUMBUS | OH | 43125 | 6142218429 | |
| CASTO Golf Galaxy | | Attn Beth Short VanderPol Property Mgr | 191 W Nationwide Blvd Ste 200 | | Columbus | OH | 43215 | 6142213773 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| PARKWAY CENTRE EAST LLC | | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD STREET SUITE 305 | | COLUMBUS | OH | 43215-3610 | 6142212165 | |
| American Outdoor Advertising | Christopher Neary | 2786 Elginfield Road | | | Columbus | OH | 43220 | 6142100318 | |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | 6128977704 | 6128977704 |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY | MINNEAPOLIS | MN | 55403 | 6127613727 | |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT | SDS10 0075; PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | 6127611140 | |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | 6126965400 | |
| VIWY LP | ATTN STEVEN D BRAND | 633 W GERMANTOWN | SUITE 104 | | PLYMOUTH | PA | 19462 | 6109401996 | |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | 6108348110 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | 6108348110 | |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | 6108347301 | 2158871031 |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC INC | KIM MATTHEWS ASST PROPERTY MANAGER | c o LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | BALA CYNWYD | PA | 19004 | 6106674647 | |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | 6103766541 | |
| MAIN STREET AT EXTON LP | | 120 W GERMANTOWN | SUITE 120 | | PLYMOUTH | PA | 19462 | 6102778880 | |
| Pork Place dba Honey Baked Ham Co & Café | Carl Gearhart | 1053 Grape Street | Attn Carl Gearhart | | Allentown | PA | 18052 | 6102664101 | 6102664101 |
| ALMONESSON ASSOCIATES LP | | c o THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | 6102600269 | 6102600269 |
| BOULEVARD NORTH ASSOCIATES LP | | c o THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | 6102385388 | |
| VESTAR ARIZONA XXXI LLC | ATTN PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | | PHOENIX | AZ | 85016 | 6029552298 | |
| VESTAR QCM LLC | C O VESTAR DEVELOPMENT | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | 6029552298 | |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BOULEVARD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | 6029536298 | 6029536298 |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BOULEVARD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | 6029536298 | 6029536298 |
| SANTAN VILLAGE PHASE 2 LLC | ATTN CENTER MANAGEMENT | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028-2399 | 6029531964 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| COLE CC AURORA CO LLC | | C O COLE COMPANIES | 2555 E CAMELBACK ROAD No 400 | | PHOENIX | AZ | 85016 | 6027788780 | |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | 6027788780 | |
| COLE CC KENNESAW GA LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | 6027788780 | |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | 6027788780 | |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | 6027788780 | |
| DERITO PAVILIONS 140 LLC | C O DERITO PARTNERS DEVELOPMENT INC | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | | PHOENIX | AZ | 85018 | 6023811981 | |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | 5853281784 | 5853281784 |
| GREECE RIDGE LLC | | 1265 SCOTTSVILLE | | | ROCHESTER | NY | 14624 | 5853281784 | |
| THE SHOPPES AT SCHERERVILLE LLC | ATTN R OTTO MALY | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 | 5738159459 | |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | c o RAUL WALTERS PROPERTIES | 1021 ASHLAND ROAD UNIT 601 | | COLUMBIA | MO | 65201 | 5734462489 | 5734462489 |
| POTOMAC FESTIVAL II | | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | 5713821210 | |
| EYNON FURNITURE OUTLET INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | DUNMORE | PA | 18512 | 5709637524 | |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | 5704438414 | |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BOULEVARD | SUITE 640 | C O CENTURY | SANTA MONICA | CA | 90740 | 5627990449 | |
| GMS GOLDEN VALLEY RANCH | ATTN JOHN GOODWIN | 5973 AVENIDA ENCINAS | SUITE 300 | | CARLSBAD | CA | 92008-4476 | 5626967615 | |
| DDRA ARROWHEAD CROSSING LLC | ATTN SENIOR EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | | 44122 | 5624328374 | |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | 5619611744 | 5619611744 |
| CEDAR DEVELOPMENT LTD | | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD SUITE 212 | | BOCA RATON | FL | 33434-4195 | 5614790876 | 5614776911 |
| Tire Kingdom Inc | Charles Zacharias VP Real E | Attn Real Estate Department | 823 Donald Ross Road | | Juno Beach | FL | 33408 | 5613833037 | 5613833037 |
| WASHINGTON GREEN TIC | | C O G GROUP LLC | PO BOX 529 | | EUGENE | OR | 97440 | 5414852050 | |
| Advance Auto Parts | Ms Darlene Demerest | 5673 Airport Road | | | Roanoke | VA | 24012 | 5405611448 | 5405611448 |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | 5208297365 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| Price Chopper Operating Co | Eldon Smith | 501 Duanesburg Road PO Box 1074 | Attn Vice President of Real Estate | | Schnectedy | NY | 12306 | 5182106629 | |
| Sam Ash Megastores LLC | David C Ash | Attn David C Ash | PO Box 9047 | | Hicksville | NY | 11802 | 5169320456 | 5169320456 |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ LEASE | 333 NEW HYDE PARK ROAD SUITE 100 | POBOX 5020 | C O KIMCO REALTY | NEW HYDE PARK | NY | 11042-0020 | 5168699001 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | 5168699001 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN PROPERTY MGR TX DIV | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | 5168699001 | |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | 5168699001 | |
| KIMCO ARBOR LAKES SC LLC | C O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | 5168699001 | |
| CFH REALTY III SUNSET VALLEY LP | C O KIMCO REALTY CORP | P O BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | 5168699001 | |
| GREELEY SHOPPING CENTER LLC | | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | 5168697250 | |
| GC ACQUISITION CORPORATION | | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | 5168697233 | 5168697233 |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | PO BOX 5020; C O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | 5168697133 | 5168697133 |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK | NEW HYDE PARK | NY | 11042-0020 | 5168697118 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716; | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | 5168697118 | |
| CIRCUITVILLE LLC | | C O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | 5167425763 | 5167425763 |
| RICMAC EQUITIES CORP | | C O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | 5166814196 | |
| P L MESA PAVILIONS LLC | REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | 5165699001 | |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | 5165699001 | 5168697250 |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | 5165697528 | 5165697528 |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | c o BASSER KAUFMAN | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | 5165697528 | 5165697528 |
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | 5164841473 | 5164841473 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | 5164667645 | 5164663132 |
| OLP 6609 GRAND LLC | | c o ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | 5164667645 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | 5164663132 | 5164663132 |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | 5136511289 | |
| MONTGOMERY TOWNE CENTER STATION INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | 5135541009 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | 5128379347 | |
| Don Sherwood Golf Inc | Russ Decker | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | 5128371019 | |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | 5123203101 | |
| CATELLUS OPERATING LP | ATTN DAN MARCUS | 66 FRANKLIN STREET | SUITE 200 | | OAKLAND | CA | 94607 | 5102670940 | |
| HANSON INDUSTRIES INC | Bob Boyle | 15807 E INDIANA AVENUE | c o MARKET POINT I SHOPPING CENTER | | SPOKANE | WA | 99216 | 5099225757 | 5099225757 |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | 5096630461 | |
| NPP DEVELOPMENT LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | 5086983035 | |
| Staples No 0768 | | 500 Staples Drive PO Box 9271 | Attn Legal Department | | Framingham | MA | 01701-9271 | 5082538989 | 5082538989 |
| STAPLES THE OFFICE SUPERSTORE INC | ATTN LEASE ADMINISTRATOR | PO BOX 9271 | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01701-9271 | 5082538989 | 5082538989 |
| Staples No 0628 | Lease Administrator | 500 Staples Drive PO Box | Attn Legal Dept | | Framingham | MA | 01701-9271 | 5082538951 | 5082538951 |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | 5074511115 | 5074511115 |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | 5074511115 | 5074511115 |
| CC ROSEVILLE LLC | | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | 5074511115 | 5074511115 |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | 5052554444 | |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | 5048992247 | 5048992247 |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | 5048321114 | 5048321114 |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | 5048318269 | |
| Orthodontic Centers of Virginia Inc | Leslie March | 3850 North Causeway Boulevard Suite 800 | Attn Real Estate | | Metairie | LA | 70002 | 5046203400 | 5046203400 |
| Children's Discovery Centers of America | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | AKA KNOWLEDGE BEGINNINGS | 650 NE HOLLADAY SUITE 1400 | | PORTLAND | OR | 97232 | 5038721391 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | 5035742289 | 5035742289 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHHAVEN CENTER II LLC | ATTENTION GENERAL MANAGER | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | | LITTLE ROCK | AR | 72205 | 5016662115 | |
| The Floor Store Inc | Linda Kennedy | 5327 Jacuzzi Street Suite 2A | Attn Linda Kennedy | | Richmond | CA | 94804 | 5015591587 | 5015591587 |
| Maggiano's Corner Bakery Holding Corp | | 6820 LBJ Freeway c o Brinker Intl Inc | Attn General Counsel | | Dallas | TX | 75240 | 4733724010 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY STE 1100 | | DALLAS | TX | 75248 | 4692323498 | |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | 4692323498 | |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | 4408926804 | 4408926804 |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND | 27500 DETROIT ROAD | No 300 | WESTLAKE | OH | 44145 | 4408926804 | 4408926804 |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD 3RD FLOOR | | WESTLAKE | OH | 44145 | 4408926804 | 4408926804 |
| COSMO EASTGATE LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | 4404987515 | |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | McGILL PROPERTY GROUP | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | 4402470434 | |
| Innkeeper Properties Inc Mayland | Niles Daly | 4829 Riverside Drive | Attn Niles Daly | | Danville | VA | 24591 | 4347999672 | |
| MERIDIAN VILLAGE LLC | | C O SUHRCO MANAGEMENT INC | 2010 156TH AVE NE SUITE 100 | | BELLEVUE | WA | 98007 | 4254621943 | |
| SILVERDALE K FOUR | | 40 LAKE BELLEVUE DR STE 270 | C O LEIBSOHN & CO | | BELLEVUE | WA | 98005 | 4254511326 | |
| WEST CAMPUS SQUARE LP | CATHIE WEBSTER | % LEIBSOHN & COMPANY | 11100 NE 8TH STREET | SUITE 800 | BELLEVUE | WA | 98004 | 4254511326 | 4254511326 |
| ORION ALLIANCE GROUP LLC | | COAST REAL ESTATE SERVICES | 2829 RUCKER AVENUE SUITE 100 | | EVERETT | WA | 98201 | 4252528732 | |
| COASTAL WAY LLC | | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE; 7TH FL | | NEW YORK | NY | 10170 | 4234908662 | |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE | SUITE 300 | | TORONTO | ON | M4P 3B5 | 4169479820 | 4169479820 |
| ALMADEN PLAZA SHOPPING | | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | 4159862697 | 4159862697 |
| SIMVEST REAL ESTATE II LLC | C O SIMEON COMMERCIAL | 655 MONTGOMERY STREET | SUITE 1190 | | SAN FRANCISCO | CA | 94111 | 4159862130 | |
| Don Sherwood's Golf Inc | | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | 4159567375 | |
| TAM STOCKTON LLC | | C O SANSOME PACIFIC PROPERTIES | 500 WASHINGTON STREET SUUITE 475 | | SAN FRANCISCO | CA | 94111 | 4153920805 | 4153929043 |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA | SUITE 1288 | | SAN FRANCISCO | CA | 94102 | 4153919142 | |
| BERKSHIRE HYANNIS LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | 4137818888 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| Dick's Sporting Goods Inc | Attn Senior Vice President Real Estate & | and Legal Department | 300 Industry Drive | | Pittsburgh | PA | 15275 | 4128090724 | |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | SEWICKLEY | PA | 15143 | 4127491116 | 4127491116 |
| DANIEL G KAMIN AN INDIVIDUAL AND HOWARD | | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | 4126618160 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | 4126618160 | |
| DANIEL G KAMIN MCALLEN | DANIEL KAMIN | 490 SOUTH HIGHLAND | | | PITTSBURGH | PA | 15206 | 4126618160 | 4126618160 |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | 4126618160 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVENUE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | 4126618160 | 4126618160 |
| DANIEL G KAMIN ELMWOOD | | C O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | 4126618160 | 4126618160 |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | 4126618160 | 9727166397 |
| CC INVESTORS 1996 3 | | C O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | 4126613228 | |
| COFAL PARTNERS LP | | 1116 OLIVER BUILDING | 535 SMITHFIELD STREET | | PITTSBURGH | PA | 15222 | 4124713638 | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN ROAD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | 4109982423 | 4109982423 |
| CHAMBERSBURG CROSSING LP | STUART W COX ESQ | C O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | 4108595685 | |
| CENTRAL PARK 1226 LLC | C O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | | LUTHERVILLE | MD | 21093 | 4108595685 | |
| MOUNT BERRY SQUARE LLC | CAROL HORTON | C O PRIME RETAIL LP | 217 E REDWOOD STREET 20TH FLOOR | ATTN OFFICE OF THE GENERAL COUNSEL | BALTIMORE | MD | 21202 | 4102341701 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD N SUITE 106 | | MAITLAND | FL | 32751 | 4078304502 | |
| TOWER CENTER ASSOCIATES | | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | 4076910506 | |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD STE 190 | | MAITLAND | FL | 32751 | 4076670330 | |
| CAMERON GROUP | J STEVEN | 600 EAST COLONIAL | SUITE 100 | | ORLANDO | FL | 32803 | 4076489230 | 4076489230 |
| COBB CORNERS II L P | MARC L HAGLE CEO | 100 EAST SYBELIA | SUITE 226 | | MAITLAND | FL | 32751 | 4076295030 | 4076295030 |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT No 125 | | OKLAHOMA CITY | OK | 73108 | 4059436002 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA GOLD REALTY LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 | 4057359919 | |
| Oklahoma Goodwill Industries Inc | | 410 SW 3rd | | | Oklahoma City | OK | 73109 | 4052357215 | |
| ARDMORE DEVELOPMENT | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | 4052236200 | 4052236200 |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | 4048889351 | |
| LEXINGTON LION WESTON I LP | JONATHAN KAY PROPERTY MANAGER | C O MD HODGES AND ING CLARION COMPANY | 3350 RIVERWOOD PARKWAY SUITE 850 | | ATLANTA | GA | 30339 | 4046914779 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | c o COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | ATLANTA | GA | 30303-1740 | 4044071811 | 4044071811 |
| AVENUE FORSYTH LLC | THOMAS BELL | ATTN CORPORATE SECRETARY | C O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | ATLANTA | GA | 30303-1740 | 4044071002 | |
| K&G MEN'S COMPANY INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | 4043518038 | |
| DDRTC NEWNAN PAVILION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 4042623324 | |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | 4042612399 | 4042612399 |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | 5500 INTERSTATE NORTH PARKWAY | RIVER EDGE ONE SUITE 600 | | ATLANTA | GA | 30328 | 4042612399 | |
| CC INVESTORS 1995 5 | C O MI HOLDINGS INC | TEN PRYOR STREET BUILDING LTD | 3535 PIEDMONT ROAD STE 440 | | ATLANTA | GA | 30305 | 4042612399 | |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | 4042312280 | |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | 4024646109 | 4024646109 |
| GARDEN CITY CENTER | ATTN GENERAL MANAGER | c o GENERAL GROWTH PROPERTIES LP | 100 MIDWAY ROAD SUITE 14 | | CRANSTON | RI | 02920 | 4019428240 | |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | c o CARPINATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | 4017512479 | |
| Raymund Garza | | 777 North Texas Blvd | PO Box 1698 | | Alice | TX | 78333 | 3616684048 | 3616684048 |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT | ATTN ROBERT L BLUME | 711 SLEATER KINNEY | LACEY | WA | 98503 | 3604598747 | |
| CC BRANDYWINE INVESTORS 1998 LLC | | C O CAPITAL DEVELOPMENT | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | 3604598747 | |
| GAINESVILLE OUTDOOR | DONNA GOCEK | 9417 NW 43RD STREET | | | GAINESVILLE | FL | 32653 | 3523735734 | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | 3368866257 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| EASTCHASE MARKET CENTER LLC | | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | 3342602533 | |
| The Auto Toy Store Inc | Teresa | 22 Boardman Canfield | | | Boardman | OH | 44512 | 3309659144 | 3309659144 |
| HUNTINGTON MALL COMPANY | ATTN LEGAL | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | 3307432902 | 3307432902 |
| THE CAFARO NORTHWEST | ATTN LEGAL | 2445 BELMONT AVENUE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | 3307432902 | |
| Daniel and Deborah Schiavone | Daniel Schiavone | 1309 Valley View Lane | | | Youngstown | OH | 44512-3750 | 3307266818 | 3307266818 |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | 3239336440 | |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVENUE | | | COMMERCE | CA | 90040 | 3238886494 | 3238886494 |
| CIM BIRCH ST INC | ATTN GENERAL COUNSEL | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90028 | 3238604901 | |
| Viacom Outdoor Billboard | Scott Christensen | 1731 Workman Street | | | Los Angeles | CA | 90031 | 3232271293 | |
| MHW WARNER ROBINS LLC | | 7332 OFFICE PARK PLACE SUITE 101 | ATTN MR MYLES WILKINSON | | MELBOURNE | FL | 32940 | 3217519925 | |
| GALLERIA PARTNERSHIP | ALEXANDER H BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | MERRITT ISLAND | FL | 32953 | 3214549647 | 3214549647 |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | 3179270725 | 3179270725 |
| ST LOUIS MILLS LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3176857301 | |
| W&S ASSOCIATES LP | DAVID SIMON | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3176857270 | |
| SPG INDEPENDENCE CENTER LLC | 3176361600 JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON STREET | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | 3176857270 | 3176857270 |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | c o SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | 3176857222 | 2127592003 |
| FAIRFAX COURT LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | 3176857222 | |
| CONCORD MILLS LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3176857222 | |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | 3176857222 | 4048697154 |
| SIMON PROP GRP IL LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3176857222 | |
| SPG TENNESSEE LP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | 3176857222 | |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON STREET | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | 3176857221 | 3176857221 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | 3176390517 | 3176390517 |
| INTERNATIONAL SPEEDWAY | KATHY ALL | 30 SOUTH MERIDIAN | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | 3175775605 | |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | 3172632318 | 7035265111 |
| CLAY TERRACE PARTNERS LLC | | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | 3172632318 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | 3172372912 | 3172372912 |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | 3166836311 | 3166836311 |
| BL NTV I LLC | ATTN BETH ARNOLD | C O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | | SYRACUSE | NY | 13202 | 3154763408 | |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | 3154225269 | 3154225269 |
| EKLECCO NEWCO LLC | TIMOTHY J KELLEY COO | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | 3154223887 | |
| NeCROSSGATES COMMONS NEWCO LLC | | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPARTMEN T 330 | BUFFALO | NY | 14267 | 3154223887 | |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | 3154222717 | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J | EAST SYRACUSE | NY | 13057 | 3153628808 | |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | 3149685050 | 3149685050 |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | 3144290999 | 3144290999 |
| THF HARRISONBURG CROSSINGS LLC | | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER SUITE 200 | | ST LOUIS | MO | 63114 | 3144290999 | |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | c o THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | 3144290999 | 3144290999 |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR; | SUITE 200 | ST LOUIS | MO | 63114 | 3144290999 | 3144290999 |
| CARROLLTON ARMS | | C O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | 3134590606 | 7344596888 |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | 3129605991 | 3129605475 |
| GGP STEEPLEGATE INC | | c o GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | 3129605485 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| BOULEVARD ASSOCIATES | ATTN GENERAL GROWTH; LAW AND | 110 NORTH WACKER DRIVE | BOULEVARD MALL | | CHICAGO | IL | 60606 | 3129605485 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | 3129605475 | |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | c o GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | 3129605475 | 3129605475 |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | 3129605475 | |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | 3129605200 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | c o FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | | CHICAGO | IL | 60606 | 3129226320 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | 3129153334 | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR No 1249 | | JOLIET | IL | 60431-1054 | 3129153136 | |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | 3129152881 | |
| 120 ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 427 ORCHARD LLC FT ORCHARD LLC | | 55 EAST JACKSON | CHICAGO | IL | 60604 | 3128845370 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | ATTN EVP GENERAL COUNSEL | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | | CHICAGO | IL | 60603-2802 | 3126755555 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | 3126691300 | |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | 3126490007 | 3126490007 |
| CC INDEPENDENCE LLC | | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | 3126095005 | 3126095005 |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | CHICAGO | IL | 60611 | 3124649601 | 3124649601 |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVENUE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | 3123600606 | |
| 1251 FOURTH STREET INVESTORS LLC | | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVENUE | | LOS ANGELES | CA | 90049 | 3108241204 | 3108241204 |
| BARD ERVIN & SUZANNE | | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | 3106571958 | 3106571958 |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | 3105579744 | 3105579744 |
| Lakeshore Equipment Co | Pat Palmer | 2695 E Dominguez Street | PO Box 6261 | | Carson | CA | 90895 | 3105374987 | 3105374987 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | 3104788776 | 3104788776 |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | 3104784468 | 3104784468 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | 3104759112 | 3104759112 |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | | LOS ANGELES | CA | 90025 | 3104733962 | 3104733962 |
| MACERICH VINTAGE FAIRE LP | ATTN LEGAL DEPARTMENT | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | | SANTA MONICA | CA | 90407 | 3104581044 | |
| CC INVESTORS 1995 3 | Ron Camron | P O BOX 6370 | | | MALIBU | CA | 90264 | 3104575686 | |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | C O WATT MANAGEMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD No 3040 | | SANTA MONICA | CA | 90405 | 3103996681 | 3103996681 |
| RIVERSIDE TOWNE CENTER | C O WATT MANAGEMENT | 2716 OCEAN PARK BOULEVARD | SUITE 3040 | | SANTA MONICA | CA | 90405 | 3103996681 | |
| W&D IMPERIAL NO 1 NORWALK | | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | 3103996681 | 3103996681 |
| THE MACERICH COMPANY | ATTN LEGAL | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | 3103952791 | 3103952791 |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | c o FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | 3103883225 | 3108672601 |
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | 3103580200 | |
| CENTRO WATT PROPERTY OWNER I LLC | ATTENTION OPERATIONS DIVISION | 2716 OCEAN PARK BOULEVARD | SUITE 2005 | | SANTA MONICA | CA | 90405 | 3103145067 | |
| AMARGOSA PALMDALE | MILTON BANKS | 433 NORTH CAMDEN | SUITE 500 | | BEVERLY HILLS | CA | 90210 | 3102782613 | 3102782613 |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | SANTA MONICA | CA | 90402 | 3102603300 | |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON STREET | | | PEORIA | IL | 61602 | 3096714308 | 3096714308 |
| PALM SPRINGS MILE | | 419 WEST 49TH STREET | SUITE No 300 | | HIALEAH | FL | 33012 | 3058210921 | 3058210921 |
| CIRCUIT INVESTORS No 2 LTD | | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | | MIAMI BEACH | FL | 33140 | 3055380670 | 3055380670 |
| CIRCUIT INVESTORS No 3 LP | ROBERT BALOGH | c o CONTINENTAL FIDELITY CORPORATION | 777 ARTHUR GODFREY ROAD | 4TH FLOOR | MIAMI BEACH | FL | 33140 | 3055380670 | 3055380670 |
| Quarterdeck Corporate Office | Dan | 1015 SE 16th Street | | | Ft Lauderdale | FL | 33316 | 3055311712 | |
| KENDALL 77 LTD | | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | MIAMI | FL | 33156 | 3052738771 | 3052738771 |
| 601 PLAZA LLC | PAT MINNITE JR | THE PM COMPANY | 1000 GRAND CENTRAL MALL | | VIENNA | WV | 26105 | 3044228135 | 3044228135 |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | 3039966361 | |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVENUE | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | 3038632243 | |
| HIGHLANDS RANCH | | DEPT 843 | | | DENVER | CO | 80281-0843 | 3037916705 | |
| CC GRAND JUNCTION INVESTORS 1998 LLC | C O SITTEMA BULLOCK REALTY PARTNERS | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | | ENGLEWOOD | CO | 80111 | 3037714758 | 3037714758 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | 3037714758 | 3037714758 |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | BOULDER | CO | 80302 | 3035318431 | |
| Prosound Music Centers Inc | Sandi Ince | P O Box 564 | | | Niwot | CO | 80544 | 3035301367 | 3035301367 |
| New Colorado Daily Inc | | 2610 Pearl Street | | | Boulder | CO | 80302 | 3034439357 | 3034439357 |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | 3026556294 | |
| CCI LOUISIANA TRUST | ATTN CORPORATE TRUST ADMIN | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | 3026518937 | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | 3026518882 | 3026518882 |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | 3026518882 | 3026518882 |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | c o WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | 3026518882 | 3026518882 |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | 3026518882 | 3026518882 |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | 3026364140 | 3026364140 |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | JENNIFER A LUCE FINANCIAL SERVICES | C O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | 3026364140 | 3026518882 |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | 3024780647 | |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE | 1007 ORANGE STREET | PO BOX 2207 | | WILMINGTON | DE | 19899-2207 | 3022554280 | 3026585614 |
| FEDERAL REALTY INVESTMENT TRUST | ATTN LEGAL DEPARTMENT | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | 3019983700 | |
| SAUL HOLDINGS LP | WINDHAM MANAGEMENT | 7501 WISCONSIN AVE | SUITE 1500 | | BETHESDA | MD | 20814-6522 | 3019866079 | |
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | 3019686001 | |
| NAZARIO FAMILY | | 11405 MARYLAND AVE | | | BELTSVILLE | MD | 20705 | 3019379454 | 3019379454 |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | 3019296391 | |
| ACCENT HOMES INC | | 14145 BRANDYWINE | | | BRANDYWINE | MD | 20613 | 3017827463 | |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | c o COHEN COMPANIES | 2701 TOWER OAKS BOULEVARD STE 200 | | ROCKVILLE | MD | 20852 | 3016921901 | 3016921901 |
| MALL OF DECORATION INC | | 8503 LANDOVER ROAD | | | LANDOVER | MD | 20785 | 3013860899 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA STREET | c o DAVID HOCKER & ASSOC INC | | OWENSBORO | KY | 42301 | 2706834219 | 2706834219 |
| TURTLE CREEK PARTNERS LLC | | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA STREET | | OWENSBORO | KY | 42301 | 2706834219 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | c o TOWN BANK; ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | 2629654138 | 2629654138 |
| CONTINENTAL 45 FUND LLC | ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | MENOMONEE FALLS | WI | 53051-3310 | 2625025525 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | 2625025522 | 2625025522 |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER | | | CEDARBURG | WI | 53012 | 2623772771 | 4143772771 |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED | ATTN JERRY TEITELBAUM | 200 EAST LONG LAKE ROAD | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | 2487458719 | 2487458719 |
| URBANCAL OAKLAND II LLC | | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVENUE SUITE 900 | | CHICAGO | IL | 60611 | 2486476231 | 2486476231 |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | 2485941010 | 8105941010 |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | 2483509925 | |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | 2483509925 | 2483509925 |
| COLONIAL HEIGHTS HOLDING LLC | ATTN RON CABANA | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE ROAD NORTH | | NAPLES | FL | 34102 | 2396491108 | |
| HERITAGE LAKES CROSSING | MICHAEL BOWEN | 900 THIRD STREET | | | MUSKEGON | MI | 49440 | 2317229960 | |
| SHERWOOD PROPERTIES LLC | | C O WALDEN & | P O BOX 1787 | | ALBANY | GA | 31702 | 2294368817 | |
| La Z Boy Showcase Shoppes | | 724 Hoffman Street | | | Hammond | IN | 46327 | 2199376315 | 2199376315 |
| Remington Seeds LLC | Attn Steve Hageman | 4746 West US Highway 24 | PO Box 9 | | Remington | IN | 47977 | 2192612220 | |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BOULEVARD | | SPRINGFIELD | IL | 62704 | 2175250545 | 2175250545 |
| BAINBRIDGE SHOPPING CENTER II LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | 2168966431 | |
| CITY VIEW CENTER LLC | | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | 2168966431 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---------|-------------|-----------|-----------|-----------|------|-------|-----|-----|-------|
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | 2167551500 |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | 6309905867 |
| DDR SOUTHEAST CULVER CITY DST | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | | BEACHWOOD | OH | 44122 | 2167553455 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | 2167553455 | 2167551500 |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | |
| DDR SOUTHEAST OLYMPIA DST | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | 6784940993 |
| DDRTC COLUMBIANA STATION I LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167553455 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | 2167551719 | 2167551719 |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | 2167551700 | 2167551700 |
| GS ERIE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | 2167551678 | 2167551500 |
| CC INVESTORS 1997 3 | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | 2167551500 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | 2167551500 | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE | | | BEACHWOOD | OH | 44122 | 2167551500 | 2167551621 |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | c o DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| BG WALKER LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | 2167551829 |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 2167551500 | 2167551500 |
| COVENTRY II DDR MERRIAM | | 3300 ENTERPRISE | | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR MDT ASHEVILLE RIVER HILLS | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 2167551500 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | 2167551829 |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 2167551500 | |
| DDR MDT UNION CONSUMER | | 3300 ENTERPRISE | | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR SOUTHEAST CORTEZ LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR SOUTHEAST UNION LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDRTC CC PLAZA LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |
| DDRTC T&C LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | 2167551500 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 2167551500 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 2167551500 | |
| SM NEWCO HATTIESBURG LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | 2167551500 | 2167551500 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BOULEVARD STE 100 | | CLEVELAND | OH | 44124 | 2164648052 | 2164648052 |
| ST INDIAN RIDGE LLC | ATTN GENERAL COUNSEL | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | | BEACHWOOD | OH | 44122 | 2164646346 | 2164646346 |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE; | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | 2163515686 | 2163515686 |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | 2162636211 | 2162636211 |
| FOREST CITY COMMERCIAL GROUP LLC | ATTN LEGAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | | CLEVELAND | OH | 44113-2267 | 2162636208 | |
| GOODMILL LLC | ATTN BRUCE A | 636 OLD YORK ROAD | SUITE 2 | | JENKINTOWN | PA | 19046 | 2158854789 | |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | 2158854789 | |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | 2157551888 | |
| ST CLOUD ASSOCIATES | FRED KOTEK | c o RESOURCE AMERICA INC | 1845 WALNUT STREET SUITE 1000 | | PHILADELPHIA | PA | 19103 | 2155748176 | 2155748176 |
| LITTLE BRITAIN HOLDING LLC | | C O THE FLYNN | BOX 223227 | | PITTSBURG | PA | 15251-2227 | 2155615025 | 2155615025 |
| PREIT SERVICES LLC | ATTN GENERAL | 200 SOUTH BROAD | 3RD FLOOR | | PHILADELPHIA | PA | 19102 | 2155467311 | |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | 2155467311 | |
| TEAM RETAIL WESTBANK LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 | 2149871038 | |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | 2146969845 | 2146969845 |
| CC FT SMITH INVESTORS 1998 LLC | | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | 2146969845 | 2146969845 |
| CC INVESTORS 1995 6 | | c o CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| CC INVESTORS 1996 1 | | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | 2146969845 | |
| CC INVESTORS 1996 14 | | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |
| CC VIRGINIA BEACH LLC | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | 2146969845 | |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |
| CIRCUIT INVESTORS No 4 THOUSAND OAKS LP | | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | 2146969845 | 2146969845 |
| CIRCUIT INVESTORS VERNON HILLS LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |
| CIRCUIT INVESTORS YORKTOWN LP | c o CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | 2146969845 | 2146969845 |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | 2145202009 | |
| HARVEST NPE LP | ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | 2143690991 | |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA STREET | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | 2134880819 | |
| NORTHERN TRUST BANK OF CALIFORNIA NA | ATTN TERRI HOWARD | 365 S GRAND AVENUE SUITE 2600 | SUITE 2600 | | LOS ANGELES | CA | 90071 | 2133461468 | |
| LEXINGTON CORPORATE PROPERTIES INC | APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | 2129866972 | 2129866972 |
| 680 S LEMON AVENUE | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | 2129831952 | |
| BENENSON COLUMBUS OH TRUST | | C O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | 2129831952 | 2129831952 |
| CCC REALTY LLC | | 103 WEST 55TH ST | c o THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | 2129774365 | 2129774365 |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | 2129164840 | |
| MARLTON VF LLC | ATTN VICE PRESIDENT REAL ESTATE | c o VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | 2128947995 | |
| NORTH PLAINFIELD VF LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | 2128947995 | |
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | 2128698933 | |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C O NEW PLAN EXCEL | NEW YORK | NY | 10170 | 2128694944 | 2128694944 |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| EXCEL REALTY PARTNERS LP | ATTN LEGAL DEPARTMENT | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | 2128693989 | |
| CENTRO PROPERTIES GROUP | ATTN LEGAL | 420 LEXINGTON | 7TH FLOOR | | NEW YORK | NY | 10170 | 2128693989 | |
| GALILEO APOLLO II SUB LLC | ATTN LEGAL DEPT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | 2128693989 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10170 | 2128693989 | 4234908662 |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | 2128693989 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | NEW YORK | NY | 10170 | 2128693989 | |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | 2128693989 | |
| I 93 SOMERVILLE LLC | | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | NEW YORK | NY | 10017 | 2128604191 | |
| SOUTH SHIELDS No 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC | 521 FIFTH AVENUE | SUITE 1804 | NEW YORK | NY | 10175 | 2128241102 | 2128241102 |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVENUE | C O RELATED RETAIL CORPORATION | | NEW YORK | NY | 10022 | 2128011003 | 2125935794 |
| FRIEDLAND LAWRENCE AND | | 22 EAST 65TH STREET | | | NEW YORK | NY | 10065 | 2127441989 | |
| 1965 RETAIL LLC | ATTN CHIEF FINANCIAL OFFICER | c o MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10013 | 2125951831 | |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | 2125850087 | 2125850087 |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | c o I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | 2125739415 | 2125739415 |
| FEIL DBA F&M PROPERTIES LOUIS | | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | NEW YORK | NY | 10001 | 2125636657 | |
| MASS ONE LLC | | c o PHILIPS INTERNATIONAL HOLDING CORP | 295 MADISON AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 | 2125451355 | |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | | C O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | NEW YORK | NY | 10019 | 2124599133 | |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES | & WHITESTONE DEVELOPMENT PARTNERS C LP | 60 COLUMBUS CIRCLE 19TH FLOOR | | NEW YORK | NY | 10023 | 2124214501 | |
| US 41 & I 285 COMPANY | ATTN ERIN HINCHEY | C O JANOFF & OLSHAN INC | 654 MADISON AVENUE SUITE 1205 | | NEW YORK | NY | 10065 | 2123627152 | |
| HV COVINGTON LLC | C O COHEN DEVELOPMENT CO | P O BOX 4542 | | | NEW YORK | NY | 10163 | 2123380238 | 2123380238 |
| CENTRO WATT OPERATING PARTNERSHIP 2 LLC | ATTN GENERAL COUNSEL PROPERTY | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE 7TH FLOOR | | NEW YORK | NY | 10170 | 2123024776 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| ERP OF MIDWAY LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | 2123024776 | 2128693989 |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | c o G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | NEW YORK | NY | 10017 | 2122864178 | 5162931418 |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | 2122190541 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | | NEW YORK | NY | 10170 | 2122161786 | |
| SEEKONK EQUITIES INC | | TIME EQUITIES INC | 55 5TH AVENUE | | NEW YORK | NY | 10003 | 2122066113 | |
| Visionary Retail Management | Neva Mollica | 11103 West Avenue | ATTn Real Estate Department | | San Antonio | TX | 78213-1392 | 2105246687 | 2105246687 |
| BK PROPERTIES LP | | 3000 SHADOWOOD | | | ATLANTA | GA | 30339 | 2104903573 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | 2103411169 | |
| WEBERSTOWN MALL LLC | ATTN GEORGE A SCHMIDT VICE | C O GLIMCHER REALTY TRUST | 150 EAST GAY STREET | | COLUMBUS | OH | 43215 | 2099524671 | |
| JURUPA BOLINGBROOK LLC | | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | 2087888663 | 2087888663 |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | 2083784933 | |
| INTERGRATED REAL ESTATE | | 1015 THIRD AVENUE | SUITE 1010 | | SEATTLE | WA | 98104 | 2069038385 | |
| J R FURNITURE USA INC | | ATTN BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | GRESHAM | OR | 97030 | 2068170078 | |
| TVI INC | | 11400 SE 6th Street Suite | Attn Real Estate | | Bellevue | WA | 98004 | 2064512250 | 2064512250 |
| AIG BAKER DEPTFORD LLC | ATTN ASSET MANAGEMENT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | 2059691051 | |
| Books A Million | Jeff Gaul | 402 Industrial Lane | | | Birmingham | AL | 35219 | 2059422147 | 2059422147 |
| TUTWILER PROPERTIES LTD | ATTN TEMPLE W TUTWILER III | P O BOX 12045 | | | BIRMINGHAM | AL | 65202 | 2059332283 | |
| MILFORD CROSSING INVESTORS LLC | | C O CERUZZI HOLDINGS LLC | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | 2032564001 | |
| IANNUCCI DEVELOPMENT | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | 2032392319 | 2032392319 |
| WEC 99 3 LLC | | C O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | 2028870689 | 2028870689 |
| MADISON WALDORF LLC | PAUL ANDREWS CFO | C O MADISON MARQUETTE | 2001 PENNSYLVANIA AVENUE NW 10TH FL | | WASHINGTON | DC | 20006 | 2027413801 | 2027413801 |
| MORRIS BETHLEHEM ASSOCIATES LP | | C O THE MORRIS COMPANIES | 350 VETERANS BOULEVARD | | RUTHERFORD | NJ | 07070 | 2018048721 | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | 2016356001 | |
| ALEXANDER'S OF REGO PARK CENTER INC | | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | 2015870600 | 2015870600 |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | 2015870600 | |
| AMHERST INDUSTRIES INC | CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | 2015870600 | 2015870600 |
| GREEN ACRES MALL LLC | ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | 2015870600 | |

Circuit City Stores, Inc.
Landlord Facsimile List

| COMPANY | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | FAX | FAX 2 |
|---|---|---|---|---|---|---|---|---|---|
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | 2015870600 | 2015870600 |
| TOWSON VF LLC | ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | 2015870600 | |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | 2015870600 | |
| VORNADO GUN HILL ROAD LLC | STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT | NEW YORK | NY | 10019 | 2015870600 | |
| BOND CIRCUIT VIII | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | 2013252237 | |
| CYPRESS SPANISH FORT I LP | MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | 972778100 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK | | | NEW HYDE PARK | NY | 11042-0020 | 516869001 | |

# EXHIBIT F

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIRCUIT OKLA PROPERTY INVESTOR | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | MUNCHEN | | D-80333 | DE |
| CIRCUIT TEX PROPERTY INVESTORS LP | | c o IMMOBILIEN VERWALTUNG GMBH | AUGUSTENSTR 14A 5TH FLOOR | | MUNCHEN | | D-80333 | DE |
| 502 12 86TH STREET LLC | c o CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | | NEW YORK | NY | 10038 | USA |
| ABERCORN COMMON LLLP | | 114 BARNARD STREET SUITE 2B | | | SAVANNAH | GA | 31401 | USA |
| ACADEMY ALLIANCE LLC t a SALON PROFESSIONALS SPA BLDRS | | 1012 S REED ROAD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | USA |
| ADAMS OUTDOOR ADVERTISING BILLBOARD | | DAVID MCLEOD BOULEVARD | | | FLORENCE | SC | 29501-4063 | USA |
| ADAP INC AUTOZONE | | 510 PARKER STREET | | | SPRINGFIELD | MA | 01129-1014 | USA |
| ADVANCE AUTO PARTS CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | | STAMFORD | CT | 06902 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC ACDI | WESTVIEW CORPORATE CAMPUS | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER ROAD | | | REYNOLDSBURG | OH | 43068 | USA |
| ARC INTERNATIONAL CORP | | 680 SOUTH LEMON AVENUE | | | WALNUT | CA | 91789 | USA |
| ARC INTERNATIONAL CORP | | 333 Turnbull Canyon Road | | | CITY OF INDUSTRY | CA | 91745 | USA |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | USA |
| AWE OCALA LTD | | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| Baby Superstore Inc | | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| BABY SUPERSTORE INC No 9545 CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | USA |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| BARBERIO JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARNES AND POWERS NORTH LLC | ATTN CHRIS JENKINS | 111 SOUTH TEJON | SUITE 222 | | COLORADO SPRINGS | CO | 80903 | USA |
| BC PORTLAND PARTNERS INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BERKSHIRE AMHERST LLC | | ATTN ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | SPRINGFIELD | MA | 01103 | USA |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| BOND CC II DELAWARE BUSINESS TRUST | | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOOKS A MILLION | | 1920 SKIBO ROAD | | | FAYETTEVILLE | NC | 28304 | USA |

First Class

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BORDERS INC | | 4555 EAST CACTUS ROAD | | | PHOENIX | AZ | 85062 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | | GOVERNOR'S SQUARE COMPANY | 2445 BELMONT AVENUE PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | USA |
| CARMAX BUSINESS SERVICES LLC | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE ROAD | | | COLUMBUS | OH | 43230 | USA |
| CASUAL MALE INC THE | | 3617 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73145 | USA |
| CC GREEN BAY 98 LLC | | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC Joliet Trust | c o Paragon Affiliates | One Paragon Dr | | | Montvale | NJ | 07465 | USA |
| CC MERRILLVILLE TRUST | | C O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| CC WICHITA FALLS 98 TRUST | | c o LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94566 | USA |
| CENTRAL PARK PROPERTY OWNERS ASSOCIATION | | 1201 CENTRAL PARK BOULEVARD | | | FREDERICKSBURG | VA | 22401 | USA |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHANDLER CAM ONLY | | 12300 WEST SUNRISE BOULEVARD | | | PLANTATION | FL | 33233 | USA |
| Chapman & Main Note Payment | | 629 Camino De Los Mares | Suite 201 | | San Clemente | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN NOTE PAYMENT | | NOTE PAYMENT | | | SAN CLEMENTE | CA | 92672 | USA |
| CHARLIE BROWN'S STEAKHOUSE PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| CHILDREN'S DISCOVERY CENTERS OF AMERICA INC | 3900 DEEP ROCK ROAD | AKA KNOWLEDGE BEGINNINGS | | | RICHMOND | VA | 23233-1464 | USA |
| CHK LLC | | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | USA |
| CIRCUIT IL CORPORATION | | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT PA CORPORATION | RON DICTROW | c o SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION STREET | | | ST CLOUD | MN | 56301 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| DAN'S BIG & TALL SHOP INC | | 5957 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| Dan's Big & Tall Shop Inc | | 7275 Envoy Ct | | | Dallas | TX | 75247 | USA |
| Designs CMAL Retail Store Inc | | 555 Turnpike Street | Attn Law Dept | | Canton | MA | 02021 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | USA |
| DHL EXPRESS INC | | 208 MAURIN ROAD | | | CHEHALIS | WA | 98532 | USA |

First Class

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---------|--------------|-----------|-----------|-----------|------|-------|-----|---------|
| DICK'S SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | USA |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| DOLLAR TREE STORES INC 2807 | | 340 W ARMY TRAIL ROAD | | | BLOOMINGDALE | IL | 60108-2225 | USA |
| DOLLAR TREE STORES INC No 2935 | | 5171 EAST 42ND STREET | | | ODESSA | TX | 79762 | USA |
| DOLLAR TREE STORES INC No 3734 | | 10722 SE 82ND AVE | | | PORTLAND | OR | 97266 | USA |
| DOLLAR TREE STORES INC No 63 CAM ONLY | | 830 SOUTHPARK BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834-3607 | USA |
| DOLLAR TREE STORES INC STORE No 630 | | 3061 PLANK ROAD | | | FREDERICKSBURG | VA | 22401 | USA |
| DOLLAR TREE STORES INC VNo 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | USA |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE ROAD | SUITE 150 | | YARDLEY | PA | 19067 | USA |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BOULEVARD SUITE 101 | | | PLANO | TX | 75093 | USA |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | DALLAS | TX | 75240 | USA |
| ENTERTAINMART PRESTON RD LLC | | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | DALLAS | TX | 75230 | USA |
| ESTATE OF JOSEPH Y EINBINDER | | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | BALTIMORE | MD | 21208 | USA |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| EYNON FURNITURE OUTLET INC | | 540 KIDDER STREET | | | WILKES BARRE | PA | 18702 | USA |
| Fabri Centers of America Inc | | 5555 Darrow Road | Attn Vice President Corp Finance | | Hudson | OH | 44236 | USA |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD ROAD | | | WINSTON SALEM | NC | 27103 | USA |
| FC JANES PARK LLC | ATTN GENERAL COUNSEL | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | | CLEVELAND | OH | 44113-2261 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| FOOD LION LLC STORE No 1376 | | 5831 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28217 | USA |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL ROAD | | | DANBURY | CT | 06811 | USA |

First Class

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | USA |
| GENTRY JULIA | | 2434 NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| GGP MALL OF LOUISIANA LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| GOLF GALAXY INC | | 4831 GOLF ROAD | | | SKOKIE | IL | 60077-1401 | USA |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLAZA ROAD | | | DUBLIN | CA | 94568 | USA |
| GOLFSMITH INCNo 45 | | 4070 4080 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95129 | USA |
| GOLFSMITH INTERNATIONAL LP No 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | USA |
| GREAT GOLF INC | | 5955 ALPHA ROAD SUITE 100 | | | DALLAS | TX | 75240 | USA |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | MIAMI | FL | 33156-7523 | USA |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| HAYDEN MEADOWS CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON STREET | | | BOSTON | MA | 02116 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | CINCINNATI | OH | 45203 | USA |
| HIP STEPHANIE LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE STREET POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | PORTLAND | OR | 97208-4500 | USA |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | USA |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | USA |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | PITTSBURGH | PA | 15264-3183 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | USA |
| INNKEEPER PROPERTIES CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |
| INNKEEPER PROPERTIES INC CAM ONLY | | 9933 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| IRISH HILLS PLAZA WEST II LLC | ATTN CLINT PEARCE VICE PRESIDENT | 284 HIGUERA STREET | | | SAN LUIS OBISPO | CA | 93401 | USA |
| JOELLE INC DBA INT'L HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET STREET | | | WILMINGTON | NC | 28405 | USA |

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | USA |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | KENNESAW | GA | 30144 | USA |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | PORTLAND | OR | 97217 | USA |
| K&G MEN'S COMPANY INC | | 667 N COCKRELL HILL ROAD | | | DUNCANVILLE | TX | 75116 | USA |
| Katz Pylon Sign | | 505 Schutt Road Extension | Attn Keith Woronoff | | Middleton | NY | 10940 | USA |
| KATZ PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| KELP ATHENS LLC | DAVID FISHMAN | c o BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | BOSTON | MA | 02108 | USA |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | WINSTON SALEM | NC | 27104 | USA |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVENUE | | | GURNEE | IL | 60031 | USA |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | USA |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | USA |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT STREET | | | LOS ANGELES | CA | 90036 | USA |
| LifeWay Christian Resources | | Book Store Facilities MSN 139 | 127 9th Avenue North | | Nashville | TN | 37232-0139 | USA |
| LINCOLN PLAZA ASSOCIATES LP | | c o SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| MAGGIANO'S CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| MARTIN PAUL T CAM ONLY | | ATLANTA HIGHWAY | | | BOGART | GA | 30622 | USA |
| Mayland CAM | | 9950 Mayland Drive | Attn Vice President Real Estate | | Richmond | VA | 23233 | USA |
| MAYLAND CAM ONLY | | 9950 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| Modernage Inc | | 6820 LBJ Freeway | | | Dallas | TX | 75240-6515 | USA |
| MODERNAGE INC CAM ONLY | | 8575 SOUTH QUEBEC STREET | | | LITTLETON | CO | 80130-3604 | USA |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS ROAD | | | PHOENIX | AZ | 85032 | USA |
| MOR FURNITURE FOR LESS AZ | | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS INC | | 2204 WIBLE ROAD | | | BAKERSFIELD | CA | 93304-4735 | USA |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER ROAD | | | TOPEKA | KS | 66604 | USA |
| NATIONAL RETAIL PROPERTIES INC | ANDREW BOSCO | 450 S ORANGE AVE STE 900 | | | ORLANDO | FL | 32801 | USA |

First Class

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | USA |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | USA |
| NOVOGRODER ABILENE LLC | | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| O'CHARLEYS INC CAM ONLY | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| OK APPLE INC CAM ONLY | | WARDEN ROAD | | | N LITTLE ROCK | AR | 72116-8597 | USA |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| PA 73 SOUTH ASSOCIATION | C O HAMMERSMITH PAYMENT CTR C O US BANK | PO BOX 502580 | | | SAN DIEGO | CA | 92150 | USA |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY No 328 | | | MALIBU | CA | 90265 | USA |
| PAPPAS GATEWAY LP | LOUIE PAPPAS LANDLORD | 5229 YORKVILLE PLACE | | ATTN LOUIE PAPPAS | CARMICHAEL | CA | 95608 | USA |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | USA |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | USA |
| PORK PLACE d b a HEAVENLY HAM | | 1053 GRAPE STREET | | | WHITEHALL | PA | 18052 | USA |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BOULEVARD | | | WESTMINSTER | CO | 80030 | USA |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | USA |
| REMINGTON SEEDS | | 1010 SE 54TH STREET | | | ANKENY | IA | 50021 | USA |
| RESTORATION MINISTRIES | | 3001 AIRPORT THROUGHWAY | | | COLUMBUS | GA | 31909 | USA |
| ROCKWALL CROSSING LTD | | C O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| RUBY TUESDAY'S CAM ONLY | | 1411 BOSTON ROAD | | | SPRINGFIELD | MA | 01119 | USA |
| SACCO OF MAINE LLC | c o FERRETI & BRACCO | 5122 AVENUE N | | | BROOKLYN | NY | 11234 | USA |
| Salem Farm Realty Trust | | Attn Edward Gordon Trustee c o The Meg Companies | 25 Orchard View Drive | | Londonderry | NH | 03053 | USA |

First Class

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SALEM FARM REALTY TRUST CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 03079 | USA |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | USA |
| SALOM SONS INC | | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | USA |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN ROAD NORTH | | | MADISON | TN | 37115 | USA |
| SANTA ROSA TOWN CENTER LLC | ATTN JAN L HARDER | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | USA |
| SCHIAVONE DANIEL P & DEBORAH A CAM ONLY | | 5150 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | USA |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVENUE | | | MIDWEST CITY | OK | 73110 | USA |
| Se Truong & Ly Truong | | 5640 Greenview Drive | | | Oklahoma City | OK | 73135 | USA |
| SIGNCO INC | JERRY WOLF | 16901 GRAND VIEW LANE | | | KENNEWICK | WA | 99338 | USA |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE ROAD No 1 | | | BRECKSVILLE | OH | 44141 | USA |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | USA |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DRIVE | SUITE 430 | MISSION | KS | 66205 | USA |
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | USA |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | USA |
| STAPLES INC No 628 | CROSS POINTE CENTER | 5075 MORGANTON ROAD | | | FAYETTEVILLE | NC | 28314 | USA |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF ROAD | | | SKOKIE | IL | 60077-1401 | USA |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| THE AUTO TOY STORE INC | | 7230 MARKET STREET | | | BOARDMAN | OH | 44512 | USA |
| The Julia Christy Salon Inc | Julia Gentry Christy Devin | 2434A Nicholasville Road | | | Lexington | KY | 40503 | USA |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE ROAD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| The Sports Authority | | Attn General Counsel | 1050 W Hampden Avenue | | Englewood | CO | 80110 | USA |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | USA |
| TJ MAXX | | 1880 SOUTH GRANT STREET | | | SAN MATEO | CA | 94402 | USA |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVENUE | | | MELBOURNE | FL | 32904-3706 | USA |
| TOYS R US INC No 6547 | | 18550 WEST BLUEMOUND ROAD | | | BROOKFIELD | WI | 53045 | USA |
| Trader Joe's East Inc | Dave Muzik or Kevin | 139 Alexander Avenue | | | Lake Grove | NJ | 11755 | USA |
| TRADER JOE'S EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BOULEVARD | | | NORTHBROOK | IL | 60062 | USA |

First Class

Circuit City Stores, Inc.
Landlord Service List

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Tru Properties Inc | Linda Gallashaw | 1 Geoffrey Way | Attn Senior VP Real Estate | | Wayne | NJ | 07470-2030 | USA |
| TRU PROPERTIES INC TOYS R US CAM ONLY | | 6926 SOUTH LINDBERGH BOULEVARD | | | ST LOUIS | MO | 63125 | USA |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | USA |
| TVI INC DBA SAVERS | | 3326 DIVISION STREET | | | ST CLOUD | MN | 56301 | USA |
| VAN NESS POST CENTER LLC | PORTFOLIO MANAGER | 1 KEARNY STREET | 11TH FLOOR | ATTN DR JOSEPH & MARIA FANG | SAN FRANCISCO | CA | 94108 | USA |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| VIACOM OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 3675 EAST COLORADO BLVD | | | PASADENA | CA | 91107-3819 | USA |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | USA |
| WALTON HANOVER INVESTORS V LLC | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| WCC PROPERTIES LLC | GEORGE CODLING MANAGING PARTNER | 1660 UNION STREET | 4TH FLOOR | | SAN DIEGO | CA | 92101 | USA |
| WEST MARINE PRODUCTS INC No 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | USA |
| WEST MARINE PRODUCTS No 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | USA |
| WEST OAKS MALL LP | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | USA |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY ROAD | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPENDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | WINCHESTER | VA | 22601 | USA |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | USA |
| WIRED MANAGEMENT LLC | | ATTN REAL ESTATE | 1033 SOUTH FORT HOOD STREET | | KILLEEN | TX | 76541 | USA |
| WOODLANDS CORPORATION THE | | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| WORKFORCE CENTRAL FLORIDA | | 5166 E COLONIAL DRIVE | | | ORLANDO | FL | 32803 | USA |
| Workforce Central Florida | | 1097 Sand Pond Road | Suite 1009 | | Lake Mary | FL | 32746 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA |
| Additional Fax | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA |
| | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA |
| | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA |
| ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | SACRAMENTO | CA | 95825 | USA |
| APRIL KIRKLAND PHIL KIANKA | ONE PENN PLAZA SUITE 4015 | ATTN CASH MANAGEMENT DEPT | | NEW YORK | NY | 10119-4015 | USA |
| | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA |
| ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| ATTENTION GENERAL MANAGER | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM STREET | | LITTLE ROCK | AR | 72205 | USA |
| ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | c o ABBE LUMBER CORPORATION | 200 AVENEL STREET | | AVENEL | NJ | 07001 | USA |
| ATTN GENERAL COUNSEL | C O CASTO DEVELOPMENT | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| M CANDACE DUFOUR SENIOR VICE | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| ATTN LEASE ADMINISTRATOR | C O BENDERSON DEVELOPMENT | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ATTN LEGAL | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA |
| ATTN LEGAL DEPARTMENT | C O CONTINENTAL PROPERTIES COMPANY | W134 N8675 EXECUTIVE PARKWAY | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| ATTN LEGAL | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | USA |
| SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| Attn Senior Vice President Real Estate & | and Legal Department | 300 Industry Drive | | Pittsburgh | PA | 15275 | USA |
| ATTN TEMPLE W TUTWILER III | P O BOX 12045 | | | BIRMINGHAM | AL | 65202 | USA |
| ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | USA |
| | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA |
| | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCK | PA | 19428-2949 | USA |
| BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA |
| | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| | c o BOND CC LP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| | 100 Phoenix Drive | Attn Vice President Development | | Ann Arbor | MI | 48108 | USA |
| BRAD M HUTENSKY PRESIDENT | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | HARTFORD | CT | 06103-1703 | USA |
| BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| C O COVINGTON REALTY PARTNERS | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | USA |
| C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | USA |
| C O DEVELOPERS DIVERSIFIED REATLY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT ROAD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| C O RELATED COMPANIES | & WHITESTONE DEVELOPMENT | 60 COLUMBUS CIRCLE 19TH FLOOR | | NEW YORK | NY | 10023 | USA |
| C O TOOLEY INVESTMENT | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD No 250 | | LOS ANGELES | CA | 90025 | USA |
| C O WATT MANAGEMENT | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD No 3040 | | SANTA MONICA | CA | 90405 | USA |
| | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA |
| | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| | C O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA |
| | c o HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA |
| ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| ALEX GRASS | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| ALEX GRASS | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| | C O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| ATTN ALEX GRASS | c o LUCKNOW GP INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| C O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| ATTN SANDEEP MATHRANI EVP RETAIL | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| CHIEF FINANCIAL OFFI VP REAL ESTATE & | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| ATTN VICE PRESIDENT REAL ESTATE | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| VP REAL ESTATE & C | c o VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| ATTN; VICE PRESIDENT OF REAL ESTATE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | USA |
| STEVEN ROTH | C O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT REAL | NEW YORK | NY | 10019 | USA |
| Christopher Neary | 2786 Elginfield Road | | | Columbus | OH | 43220 | USA |
| | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | | MIAMI BEACH | FL | 33140 | USA |
| | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | BEACHWOOD | OH | 44122 | USA |
| | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND ROAD SUITE 200 | | CLEVELAND | OH | 44128 | USA |
| | C O COLE COMPANIES | 2555 E CAMELBACK ROAD No 400 | | PHOENIX | AZ | 85016 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| PROPERTY MANAGER | 2555 E CAMELBACK ROAD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | USA |
| c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| EMMA MOORER | 3300 ENTERPRISE | | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | c o DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | USA |
| JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| KELLY SERENKO DIRECTOR OF LEASE | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | USA |
| | 490 SOUTH HIGHLAND AVENUE | C O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15206 | USA |
| | C O KAMIN REALTY CO | P O BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| | C O KAMIN REALTY COMPANY | PO BOX 10234 | | PITTSBURGH | PA | 15232 | USA |
| Daniel Schiavone | 1309 Valley View Lane | | | Youngstown | OH | 44512-3750 | USA |
| DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | USA |
| DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| C O DEVELOPERS DIVERSIFIED REALTY | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | Attn Robert G Gurnee VP Real Estate | 500 Volvo Parkway | | Chesapeake | VA | 23320 | USA |
| | Attn Tax Dept | 11000 North IH 35 | | Austin | TX | 78753 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| Donna Luchak | c o Unilev Management Corporation | 3555 Timmons Lane Suite 110 | | Houston | TX | 77027 | USA |
| Eldon Smith | 501 Duanesburg Road PO Box 1074 | Attn Vice President of Real Estate | | Schnectedy | NY | 12306 | USA |
| ELIOT BARNETT MANAGING PARTNER | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA |
| | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | USA |
| | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | SILVER SPRING | MD | 20905 | USA |
| | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| | Accounts Payable | PO Box 7000 | | Coraopolis | PA | 15108 | USA |
| GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | USA |
| HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | HOUSTON | TX | 77027 | USA |
| | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA |
| | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | USA |
| | ATTN BACHITTAR RAI | 40 NORTHWEST | | GRESHAM | OR | 97030 | USA |
| JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA |
| JOHN MCGILL | McGILL PROPERTY | 30575 BAINBRIDGE ROAD | SITE 100 | SOLON | OH | 44139 | USA |
| Julie Cline | 2110 Executive Drive | Attn Legal Dept | | Salisbury | NC | 28145 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | ATLANTA | GA | 30318 | USA |
| KELLY SERENKO DIRECTOR OF LEASE | c o KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | PITTSBURG | PA | 15206 | USA |
| | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| | PO BOX 5020 CODE 5959SFLP0716; | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA |
| LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| Linda Kennedy | 5327 Jacuzzi Street Suite | Attn Linda Kennedy | | Richmond | CA | 94804 | USA |
| LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA |
| | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | USA |
| | 6820 LBJ Freeway c o Brinker Intl Inc | Attn General Counsel | | Dallas | TX | 75240 | USA |
| | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MARIAN COPE | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |
| MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | USA |
| | c o PHILIPS INTERNATIONAL | 295 MADISON AVENUE 2ND FLOOR | | NEW YORK | NY | 10017 | USA |
| | C O INLAND CONTINENTAL | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | USA |
| MICHAEL BOWEN | 900 THIRD STREET SUITE | | | MUSKEGON | MI | 49440 | USA |
| MICHAEL W HOLMES V ROBERT E GRIFFIN V | C O SUNBELT MANAGEMENT CO | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | USA |
| | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA 9TH FL | | OAKBROOK TERRACE | IL | 60181 | USA |

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | NEW YORK | NY | 10170 | USA |
| | ATTN RANDALL | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | USA |
| | 960 FULTON AVENUE SUITE 100 | C O OATES INVESTMENTS INC | | SACRAMENTO | CA | 95828 | USA |
| | 3038 Sidco Drive | Attn Director of | | Nashville | TN | 37204 | USA |
| | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA |
| | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | MCLEAN | VA | 22102-5121 | USA |
| | W510284 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| | 777 North Texas Blvd | PO Box 1698 | | Alice | TX | 78333 | USA |
| REF SAZM1143A | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| RICHARD HODGE | c o RICHARD E HODGE LLP | 401 WILSHIRE BOULEVARD | SUITE 820 | SANTA MONICA | CA | 90401-1419 | USA |
| | C O MCDANIEL FORD | 430 440 PLAINVIEW ROAD | | HICKSVILLE | NY | 11801 | USA |
| | c o ROBERT BALOGH | 777 ARTHUR GODFREY ROAD No 400 | | MIAMI BEACH | FL | 33140 | USA |
| ROBERT P LEGG V P 410 332 8550 | c o LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| Ron Camron | P O BOX 6370 | | | MALIBU | CA | 90264 | USA |
| | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY ROAD STE 190 | | MAITLAND | FL | 32751 | USA |
| Sandi Ince | P O Box 564 | | | Niwot | CO | 80544 | USA |
| Scott Christensen | 1731 Workman Street | | | Los Angeles | CA | 90031 | USA |
| SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA |
| | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| SOUTHEASTERN ASSOCIA HOWARD J | c o SOUTHEASTERN ASSOCIATES; | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA |
| T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | USA |
| | 730 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| Teresa | 22 Boardman Canfield | | | Boardman | OH | 44512 | USA |
| TERRY BEINTEMA | 406 SW WASHINGTON | | | PEORIA | IL | 61602 | USA |
| TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | COVINGTON | LA | 70433 | USA |
| TIM MOLINARI | C O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| TOM GOLDBERG | 6735 TELEGRAPH ROAD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA |
| | 11400 SE 6th Street Suite | Attn Real Estate | | Bellevue | WA | 98004 | USA |
| Tyrone Paisley | 4105 Beallwood Avenue | | | Columbus | GA | 31904 | USA |
| | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | USA |
| WALTER HARTMAN | PO BOX 3416 | | | VENTURA | CA | 93006 | USA |
| | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA |
| William Pollard | Attn Property Management Deptartment 8700 | 123 S Front Street | | Memphis | TN | 38103-3618 | USA |
| | c o BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| SHUCI CHEN CAM ISSUES ATTN LEGAL | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FLOOR | | NEW YORK | NY | 10170 | USA |
| ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | USA |
| Eugene Klein | 9951 Mountain View Drive | | | West Mifflin | PA | 15122 | USA |
| SHALONDA HUNTER | C O MONUMENT REALTY | 1700 K STREET NW | | WASHINGTON | DC | 20006 | USA |
| CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA |

11 of 12

First Class

Circuit City Stores, Inc.
Supplemental Landlord Service List

| Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| KIM WICK PROPERTY MANAGER | 2 VILLAGE SQUARE SUITE 219 CROSS KEYS | VILLAGE OF CROSS KEYS | | BALTIMORE | MD | 21210 | USA |
| SHANNON O'NEIL CONTACT FOR | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202 | USA |
| CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BOULEVARD | | COCOA | FL | 32922 | USA |
| MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| BILL REED OPERATIONS MGR | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | USA |
| DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE PO BOX 1054 | | OWATONNA | MN | 55060 | USA |
| ATTN PROPERTY ADMINISTRATION | DAYTON HUDSON CORPORATION DHC PROPERTY | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA |
| ALEJANDRA | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA |
| LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | LA MESA | CA | 91944 | USA |
| SHANE KARNS | 79734 MISSION DRIVE | | | LA QUINTA | CA | 92253 | USA |
| MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | PORTLAND | OR | 97205 | USA |
| ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING STREET NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA |
| PERRY MASON OPERATIONS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| DOUG ERNST CONTROLLER ATTN | C O JORDON PERLMUTTER & CO | 1601 BLAKE STREET SUITE 600 | | DENVER | CO | 80202-1329 | USA |

First Class

# EXHIBIT G

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CABINET BEDE | AUDREY MOINEAU | BOULEVARD GENERAL WAHIS 15 | | | BRUSSELS | | 01030 | BEL |
| MITZAK, WILLIAM | | 901 WOODLAND DRIVE | | | ORILLIA | ON | L3V 3M3 | CAN |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | CAN |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | BARRIE | ON | L4N 2X4 | CAN |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DRIVE | | | BARRIE | ON | L4N 7B3 | CAN |
| FOTO SOURCE CANADA, INC. | | 2333 WYECROFT ROAD | UNIT 12 | | OAKVILLE | ON | L6L 6L4 | CAN |
| MORRISON, LYNN | | 27 GALT STREET | | | HAMILTON | ON | L9C 6G6 | CAN |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK STREET | SUITE 400 | | TORONTO | ON | M5H 3S5 | CAN |
| DAVID W. FOULDS | DAVIS & COMPANY,  LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING STREET WEST | TORONTO | ON | M5X 1E2 | CAN |
| MAIONE, MYRA | | 580 BUSH STREET | | | SAULT STE MARIE | ON | P6C 3J2 | CAN |
| SAAFNET CANADA INC. (D/B/A ALPHASHIELD CO.) | NIZAM DEAN | UNIT # 107 1089 E KENT AVE. N. | | | VANCOUVER | BC | V5X 4V9 | CAN |
| MS. STEPHANIE RUCKERBAUER, MS. HELGA PERNEZ | | 27 RUE DU PONT NEUF | | | | | 75001 | FRA |
| LA CITY | | 160, AVENUE PAUL VAILLANT COUTURIER | | | LA COURNEUVE | | F-93120 | FRA |
| SOURCE INTERLINK COMPANIES, INC | KIRK DAHLKE, ASSOCIATE GENERAL COUNSEL | 27500 RIVERVIEW CENTER BLVD. - SUITE 400 | | | BONITA SPRINGS | FL | 34133 | USA |
| WHITNEY BANK | E. B. PEEBLES, III, ESQ. BENJAMIN Y. FORD, ESQ | ARMBRECHT JACKSON LLP | P. O. BOX 290 | | MOBILE | AL | 36602 | USA |
| DAVID DORBAND | | 117 WEST BIG HORN DRIVE | | | HAINESVILLE | IL | 60073 | USA |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | USA |
| CONTINENTAL CASUALTY CO. | | 8585 ARCHIVES AVENUE | | | OPELOUSAS | LA | 70570 | USA |
| AMERICAN CASUALTY COMPANY OF READING, PA | | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70801 | USA |
| CONTINENTAL CASUALTY CO. | | 8585 ARCHIVES AVENUE | | | BATON ROUGE | LA | 70801 | USA |
| LOPEZ, JR,  VICTOR | CHRISTOPHER ARLEDGE, ESQ. - TURNER, GREEN, AFRASIABI & ARLEDGE | 535 ANTON BLVD., SUITE 850 | | | COSTA MESA | CA | 92626 | USA |
| CARLSON, LISA | | 30 COCHRAN | | | CHICOPEE | MA | 01020 | USA |
| WESOLOWSKI, SUSAN | | 41 W. SUMMIT ST | | | SOUTH HADLEY | MA | 01075 | USA |
| RICHARD LYONS | | 13 SECOND AVENUE | | | WESTFIELD | MA | 01085 | USA |
| WARILA, LORI | | 3 WEATHERBEE RD. | | | SHIRLEY | MA | 01464 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| ROZENEL, MURRAY | | 118 EAGLE DR | | | DOUGLAS | MA | 01516 | USA |
| GALDINO, LIVIA | | 11 RANDALL STREET #8 | | | WORCESTER | MA | 01606 | USA |
| PRENTICE HALL CORPORATION SYSTEM, INC. | | 84 STATE STREET | | | BOSTON | MA | 02109 | USA |
| HILGENBERG, JOHN & EVELYN | KENNETH G. GILMAN | GILMAN & PASTOR, LLP | 225 FRANKLIN STREET | 16TH FLOOR | BOSTON | MA | 02110 | USA |
| MURPHY, CHRIS | KENNETH G. GILMAN | GILMAN & PASTOR, LLP | 225 FRANKLIN STREET, 16TH FLOOR | | BOSTON | MA | 02110 | USA |
| MASSACHUSETTS COMMISSIONER OF REVENUE | COUNSEL FOR COMMISSIONER - ATTN: CHRISTOPHER GLIONNA | MASSACHUSETTS DEPARTMENT OF REVENUE, LITIGATION BUREAU | P.O. 9565 | 100 CAMBRIDGE STREET 7TH FLOOR | BOSTON | MA | 02114-9565 | USA |
| ISLAM, MAHAMMED | | 41 PILGRIM STREET | | | CAMBRIDGE | MA | 02139 | USA |
| ALMEIDA, MATTHEW | | 567 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02145 | USA |
| JULIEN, JULES | | 78 WHEATLAND ST | | | SOMERVILLE | MA | 02145 | USA |
| HERNANDEZ, SANTOS | | 68 GROVE ST. APT. 1 | | | CHELSEA | MA | 02150 | USA |
| ALESY, PETRUS | | 305 MOUNTAIN AVENUE | | | REVERE | MA | 02151 | USA |
| GOMES, ELIZABETH | | 331 GEORGETOWN DRIVE | | | HYDE PARK | MA | 02316 | USA |
| HALL, RUTH | | 16 CAPTAINS WAY | | | LAKEVILLE | MA | 02347 | USA |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | WEST BRIDGEWATER | MA | 02379 | USA |
| O'MALLEY, KATHLEEN AND CORCORAN, DARLENE | CHRISTIN C. HESHION, ESQ. | 353 WEST CENTER STREET | | | WEST BRIDGEWATER | MA | 02379 | USA |
| CUE, JONATHAN | | 28 HARDING RD | | | LEXINGTON | MA | 02420 | USA |
| LANGSETH, DAVID | | 29 WACHUSETT | | | LEXINGTON | MA | 02421 | USA |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH STREET | | | FALL RIVER | MA | 02720 | USA |
| CHASE, WESLEY | | 194 BOW STREET | | | NORTH DIGHTON | MA | 02764 | USA |
| MANZI, PATRICK | | 27 LONGWOOD AVENUE | | | WARWICK | RI | 02888 | USA |
| BARBER, DANIEL | | 48 STRATHCONA RD | | | CRANSTON | RI | 02910 | USA |
| MOUL, BRIAN | | 192 LINDEN STREET | | | MANCHESTER | NH | 03104 | USA |
| MORRISON, JEFFREY | | 16 TENNEY LANE | | | SCARBOROUGH | ME | 04074 | USA |
| LYTWYN, DAVID | | 90 NATIONAL DRIVE | | | GLASTONBURY | CT | 06033 | USA |
| TIMOTHY FOLSTON | | 14 KERRY STREET | | | MANCHESTER | CT | 06040 | USA |
| ECHOLS, MONICA | | 54 BAY  AVENUE | | | NEW BRITAIN | CT | 06050 | USA |
| NOLAN, BEVERLY | | 35 DONNA ST | | | ENFIELD | CT | 06082 | USA |
| ORTIZ, AIDA | JAMES FLYNN, REGIONAL MANAGER, CT. COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVENUE, 4TH FLOOR | | | HARTFORD | CT | 06106 | USA |
| ANGERS, MONIQUE | | 73 WARDWELL RD | | | WEST HARTFORD | CT | 06107 | USA |
| GONZALEZ, ROBERTO | | 30 TIMOTHY ROAD | | | EAST HARTFORD | CT | 06108 | USA |
| BRATHWAITE, CARL | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | USA |
| SQUIRE, CASEY | | 117 MEMORIAL DRIVE | | | WILLIMANTIC | CT | 06226 | USA |
| LARSON, KIMBERLY | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARSON, NILS | | 119 KOZEY RD | | | EASTFORD | CT | 06242 | USA |
| MALARO, JOSHUA | | 178 NORTH BURNHAM HWY | | | LISBON | CT | 06351 | USA |
| CARISIO, STEPHANIE | | 37 NATHAN HALE COURT | | | CHESHIRE | CT | 06410 | USA |
| WEAVER, KAMILAH | | 23 CLINTON AVE | | | MIDDLETOWN | CT | 06457 | USA |
| ESPOSITO, RAFFAELLA | | 300 SEASIDE AVENUE | | | MILFORD | CT | 06460 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | NORTH HAVEN | CT | 06473 | USA |
| JACKSON, SHAWN | DANIEL SCHREIDER, ESQ. TIEMAN SCHREIDER LLC | 66 OLD SHELTON ROAD | | | HUNTINGTON | CT | 06484 | USA |
| AUTOMATIC DOOR SYSTEMS | | 36 CAPITAL DR. | | | WALLINGFORD | CT | 06492 | USA |
| THIBODEAU, JEFFERY | | 32 SYCAMOR WAY | | | WALLINGFORD | CT | 06492 | USA |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | USA |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | NEW HAVEN | CT | 06509-0906 | USA |
| ROBERT AMADIO | | 317 MANSFIELD GROVE ROAD | | | EAST HAVEN | CT | 06512 | USA |
| LOPRESTI, MARY | | 28 SUHUPP RD | | | HAMDEN | CT | 06514 | USA |
| FOSTER, WILLIAM | | 87 MARTIN STREET | | | WEST HAVEN | CT | 06516 | USA |
| SIMONELLI, GERI | | 224 HARMONY ST. | | | BRIDGEPORT | CT | 06606-4344 | USA |
| PERRELLI, CHARLES | PEKAH WALLACE, REGION MANAGER, CT COMMISSION ON HUMAN RGHTS | 55 WEST MAIN STREET, 2ND FLOOR | | | WATERBURY | CT | 06702 | USA |
| MARCINISZYN, DAVID | | 633 WILLOW STREET | | | WATERBURY | CT | 06710 | USA |
| ELVES, ELAINE | | 25 FARVIEW AVENUE | | | DANBURY | CT | 06810 | USA |
| SPRINGER, MARLENE | | 50 FOREST STREET | | | STAMFORD | CT | 06901 | USA |
| LINDA KRAYTON | | 5 KNOLL PLACE | | | WEST CALDWELL | NJ | 07006 | USA |
| FOUSKEY, JAMES | | 40 SYLVAN | | | CLIFTON | NJ | 07011 | USA |
| LML SUPERMARKETS II INC., D/B/A SHOP-RITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| LML SUPERMARKETS II INC., D/B/A SHOP-RITE OF NORTH BERTAN | | 3147 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| MIRKOVIC, ANTHONY | | 8841 KENNEDY BLVD. | APT #7 | | NORTH BERGEN | NJ | 07047 | USA |
| OLD NAVY | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| OLD NAVY | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | NORTH BERGEN | NJ | 07047 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BOULEVARD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| VASSALLO, JOSEPH | | 334 76TH STREET | | | NORTH BERGEN | NJ | 07047 | USA |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PNY TECHNOLOGIES | WILLIAM J. HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102 | USA |
| STATE OF NEW JERSEY | NEWARK MUNICIPAL COURT | 31 GREEN STREET | BRENNAN/MARSHALL JUSTICE COMPLEX | | NEWARK | NJ | 07102 | USA |
| CERNA, JAIME | ANGELIQUE HENDERSON, INVESTIGATOR | DOL - NEWARK REGIONAL OFFICE, 124 HALSEY STREET, 4TH FLOOR | | | NEWARK | NJ | 07102-0226 | USA |
| FELDE, BILLY | | 527 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | USA |
| KEEFE, RONALD | | 29 VLEECKER STREET | | | JERSETY CITY | NJ | 07307 | USA |
| COYNE, JOANNE | | 28 4TH ST | | | PEQUANNOCK | NJ | 07440 | USA |
| MISCHEL, ROGER | | 48 BEVERLY RD | | | HILLSDALE | NJ | 07642 | USA |
| ZELMA, RICHARD | | 940 BLANCH AVENUE | | | NORWOOD | NJ | 07648 | USA |
| DESALVO, DINA | | 239 MAIN STREET, APT 3B | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | CLIFTON | NJ | 07663 | USA |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | USA |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | EAST BRUNSWICK | NJ | 07663 | USA |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 07663 | USA |
| ALPERT, SUSAN | | 197 MILL ST | | | WESTWOOD | NJ | 07675 | USA |
| THOMAS, SAJI | | 32 ALPINE DRIVE | | | MORGANVILLE | NJ | 07751 | USA |
| COLALILLO, DOLORES | | 53 NICOLE DR | | | DENVILLE | NJ | 07834 | USA |
| SCHEPIS, ROSE | | 5 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | USA |
| DOWEL-ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MACUNGIE | PA | 07960 | USA |
| DOWEL-ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| NANDKUMAR, CHRISTOPHER | MICHAEL O'BRIEN ESQ. JACOBS, SCHWALBE & PETRUZZELLI, P.C. | WOODCREST PAVILION TEN MELROSE AVENUE SUITE 340 | | | CHERRY HILL | NJ | 08003 | USA |
| BRESNOCK, DONNA | | 509 WOODLAND AVE | | | GLENDORA | NJ | 08029 | USA |
| CANON TECHNOLOGY SOLUTIONS, INC. | HOWARD N. SOBEL | HOWARD N. SOBEL, P.C. | 507 KRANSON ROAD | PO BOX 1525 | VOORHEES | NJ | 08043 | USA |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | USA |
| EANES, GARY | | 1821 GLASSBORO ROAD | | | WILLIAMSTOWN | NJ | 08094 | USA |
| MARTIN, GENINE | | 49 SEAVIEW AVENUE | | | BEASLEYS POINT | NJ | 08223 | USA |
| LIANG, LUKE | | 30 SPRUCE HOLLOW RD | | | GREEN BROOK | NJ | 08812 | USA |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DRIVE | | | EAST BRUNSWICK | NJ | 08816 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | STEWARTSVILLE | NJ | 08886 | USA |
| JONES, TERRANCE | TERRANCE JONES | 711 EDPAS ROAD | | | NEW BRUNSWICK | NJ | 08901 | USA |
| PERSON, COURTNEY | ARLEAN NIETO, INVESTIGATOR, EEOC NEW YORK OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PRESIDENT, MOSES | LAWRENCE ANGELO, EEOC NEW YORK OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| MCBRIDE, KYLE | | 299 BROADWAY, SUITE 1405 | | | NEW YORK | NY | 10007 | USA |
| AKHTER, KHANAM FATIMA | | 40 WATERSIDE PLAZA | | | NEW YORK | NY | 10010 | USA |
| WARNER ELEKTRA-ATLANTIC | ANDREW G. GORDON | PAUL, WIESS, RIFKIND, WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | USA |
| MAHOLLAND, DIANA | | 205 E. 63RD ST | APT 17 E | | NEW YORK | NY | 10021 | USA |
| DONNELLY, KENNETH | STEPHEN J. FEARON, JR. | SQUITIERI & FEARON, LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| IBRAHIM, BETTY | STEPHEN J. FEARON, JR. | SQUITIERI & FEARON, LLP | 32 EAST 57TH STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| SQUITIERI & FEARON, LLP | STEPHEN J. FEARON, JR. | SQUITIERI & FEARON, LLP | 32 EAST 57TY STREET | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | USA |
| WIENER, MURRAY | | 43 WEST 70TH STREET | | | NEW YORK | NY | 10023 | USA |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY, APT 1202 | | | NEW YORK | NY | 10025 | USA |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | NEW YORK | NY | 10026 | USA |
| DELANEY, JOHN TAZEWELL | | 433 EAST 83RD STREET | | | NEW YORK | NY | 10028 | USA |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | USA |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | FLUSHING | NY | 10038 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM STREET | | NEW YORK | NY | 10038 | USA |
| ENG, MARY | | 450 7TH AVENUE, SUITE 2901 | | | NEW YORK | NY | 10123 | USA |
| CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD | P.O. BOX 2307 | PECK SLIP STATION | | | NEW YORK | NY | 10272 | USA |
| SPANN, LENORA | | 185 ST. MARKS PLACE #10J | | | STATEN ISLAND | NY | 10301 | USA |
| STOLAREWICZ, NORBERT | | 16 IMPALA COURT | | | STATEN ISLAND | NY | 10305 | USA |
| GRIGAS, JOSEPH | | 299 S. GREENLEAF RD. | | | STATEN ISLAND | NY | 10314 | USA |
| SABELLA, LORRAINE | | 158 PAULDING AVE | | | STATEN ISLAND | NY | 10314 | USA |
| WADLEY, SAMANTHA | | 116 HENWOOD PL, APT 4C | | | BRONX | NY | 10453 | USA |
| BRUZZESE, LISA | | 23 PEACHTREE ST | | | CORTLANDT MANOR | NY | 10566 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BEALL, ANNMARIE | | 9 PETER A BEET DR | | | CORTLANDT MANOR | NY | 10567 | USA |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577 | USA |
| DIO DATI, KEITH | | 124 OSCAWANA HTS ROAD | | | PUTNAM VALLEY | NY | 10579 | USA |
| COSTELLO, ANTHONY | | 204 MARTINE AVENUE | | | WHITE PLAINS | NY | 10601 | USA |
| WILSON, FRANK SPENCER | | PO BOX 1986 | | | WHITE PLAINS | NY | 10602 | USA |
| ALICEA, ADA, ET AL. | DAVID MEISELMAN | MEISELMAN, DENLEA, PACKMAN, CARTON & EBERZ PC | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA |
| ALVARADO, YANKA | | 16 KNOLES ST | | | YONKERS | NY | 10705 | USA |
| SASSO, MARILYN | | 6 PASEDENA RD | | | BRONXVILLE | NY | 10708 | USA |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | WARWICK | NY | 10990 | USA |
| FC RICHMOND ASSOC. | | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | USA |
| OFFICE OF SHERIFF, LAW ENFORCEMENT BUREAU, KINGS CO. | DEPUTY C. PALMIERI | 210 JORALEMON STREET | 9TH FLOOR | | BROOKLYN | NY | 11201 | USA |
| MARTINEZ, JOHN | | 131 MOORE STREET | APT. 9 I | | BROOKLYN | NY | 11206 | USA |
| JEAN-BAPTISTE, ROZVEL | | 459 CHESTNUTT ST. | | | BROOKLYN | NY | 11208 | USA |
| AMARO, LUCILLE | | 7401 RIDGE BLVD | | | BROOKLYN | NY | 11209 | USA |
| HAGGERTY, BETTY | | 637 78TH STREET | | | BROOKLYN | NY | 11209 | USA |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD #8B | | | BROOKLYN | NY | 11212 | USA |
| EVANS, LUIS | | 257 QUINCY STREET | | | BROOKLYN | NY | 11216 | USA |
| FLEURY, NERSA | | 257 QUINCY STREET | | | BROOKLYN | NY | 11216 | USA |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD STREET | | | BROOKLYN | NY | 11225 | USA |
| WENGER, BRIAN A | | 1680 OCEAN AVE | | | BROOKLYN | NY | 11230 | USA |
| BAKKER, SHARI | | 1623 ST JOHNS PLACE | | | BROOKLYN | NY | 11233 | USA |
| LEI, YU-LIANG | | 136-10 LATTIMER PLACE | | | FLUSHING | NY | 11354 | USA |
| THOMAS, ANNA | | 99-10 60TH AVE | APT. 5J | | CORONA | NY | 11368 | USA |
| THOMAS, ANNA | | 99-10 60TH AVE. | APT. 5J | | CORONA | NY | 11368 | USA |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118-21 QUEENS BLVD | | FOREST HILLS | NY | 11375 | USA |
| VICTORIA, RICARDO | | 218-17 133RD AVE | | | LAURELTON | NY | 11413 | USA |
| CAMBRIDGE, MAURICE | | 178-19 120TH AVE | | | JAMAICA | NY | 11434 | USA |
| HINKELDAY, TORA | | 368 WILLIS AVENUE | | | MINEOLA | NY | 11501 | USA |
| CARLISI, LISA | | 3458 FREDERICK ST | | | OCEANSIDE | NY | 11572 | USA |
| LIEDETRUTH, DAWN | | 3 SANTAM COURT | | | BAY SHORE | NY | 11706 | USA |
| WITZ, BERNARD | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WITZ, RUTH | | 600-19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN STREET | | | FARMINGDALE | NY | 11735 | USA |
| MATACOTTA, FAUST | | 42 COTTIER | | | WEST ISLIP | NY | 11795 | USA |
| BROADWAY DINER | | 287 NORTH BROADWAY | | | HICKSVILLE | NY | 11801 | USA |
| RICMAC EQUITIES | | 430-440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| THOMAS MAIER | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | USA |
| WOHL, GARY | | 57 CEDAR STREET | | | EAST HAMPTON | NY | 11937 | USA |

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| MOUSSET, ALFREDO | | 114 WAUWEPEX TRAIL | | | RIDGE | NY | 11961 | USA |
| DORSEY, MICHELLE | | 61 OAKLEAF DRIVE | | | STUYVESANT | NY | 12173 | USA |
| SORENSEN, WILLIAM | | 15 LESLIE AVENUE | | | WYNANTSKILL | NY | 12198 | USA |
| INTER-COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 41 STATE STREET | | | ALBANY | NY | 12231 | USA |
| CUEVAS, CASMIRO | | 328 ANGELO DRIVE | | | MONTGOMERY | NY | 12549 | USA |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP, INC. | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| MCCARTHY, MATTHEW | | 145 MAXWELL AVENUE | | | NORTH SYRACUSE | NY | 13212 | USA |
| BEVAN, JAMES | | 129 GENESEE ST | | | NEW HARTFORD | NY | 13413 | USA |
| DOUGLAS, FREDERICK | NIKKI RICHARDS, INVESTIGATOR, DIVISION OF HUMAN RIGHTS | 44 HAWLEY STREET, ROOM 603 | | | BINGHAMPTON | NY | 13901 | USA |
| HURNEY, LEEON | | 234 ALICE ST | | | PITTSBURGH | PA | 15210 | USA |
| MAGESTERIAL DISTRICT 05-2-19 | WASHINGTON CENTER BUILDING, B103 | 680 WASHINGTON ROAD | | | PITTSBURGH | PA | 15228 | USA |
| SEYMOUR, RON | | 12 CHERYL LN | | | PITTSBURGH | PA | 15236 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENSBURG | PA | 15601 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENWOOD | IN | 15601 | USA |
| WEAVER, JOAN | | 109 MERCHANT ST. | | | JOHNSTOWN | PA | 15904 | USA |
| DATESMAN, DWAYNE | | PO BOX 188 | | | RICHLAND | PA | 17087 | USA |
| ROBERTSON, WILLIAM | | 617 EMERALD ST | | | HARRISBURG | PA | 17111 | USA |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | USA |
| HIRNEISEN, TIM D. | | 427 W. SPRINGETTSBURY AVE. | | | YORK | PA | 17403 | USA |
| BIERLY, DEBORAH LEE | | REAR 412 PENNSYLVANIA AVE | | | WATSONTOWN | PA | 17777 | USA |
| PASCOE, ELEANOR | | 1421 STEHR STREET | | | BETHLEHEM | PA | 18018 | USA |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DRIVE | | | MACUNGIE | PA | 18062 | USA |
| SCHAFFER, MICHAEL | | P.O. BOX 494 | | | SPRINGTOWN | PA | 18081 | USA |
| BAUMER, JENNINGS | | 122 NORTH PENN STREET | | | ALLENTOWN | PA | 18102 | USA |
| TULLY, VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | USA |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE STREET | | | MACUNGIE | PA | 18502 | USA |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE STREET | | | WHITEHALL | PA | 18502 | USA |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | JAMISON | PA | 18929 | USA |
| ICT GROUP, INC. | SALLY E. HOWE | ICT GROUP, INC. | 100 BRANDYWINE BLVD | | NEWTOWN | PA | 18940-4000 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JOSHUA DAVID | | 615 WILTON AVENUE | | | SECANE | PA | 19018 | USA |
| EISNER, ROY | | 5078 SOUTH HUNTER COURT | | | BENSALEM | PA | 19020 | USA |
| MARCONI, DAVID | | 865 WILLOW AVE | | | LANGHORNE | PA | 19047 | USA |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY: WILLIAM SHINDELL | | FEASTERVILLE-TREVOSE | PA | 19053 | USA |
| BROPHY, EDWARD & DENISE | | 16 INBROOK LANE | | | LEVITTOWN | PA | 19057 | USA |
| WIEGAND, RICHARD | DANIEL J. MCCUSTER, ESQ. | 111 NORTH OLIVE STREET | | | MEDIA | PA | 19063 | USA |
| BEARD, ROSALYN | KAREN MCDONOUGH, INVESTIGATOR, EEOC | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| CAMPBELL, NOELLE | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| TISDALE, FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| EEOC | KAREN MCDONOUGH, INVESTIGATOR, EEOC | 21 SOUTH 5TH STREET, SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| PATRICK, MICHAEL | MARIE M. TOMASSO, DISTRICT DIRECTOR, EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH STREET, SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| CATROPPA, DOMENICK | GEORGE MARINUCCI, INVESTIGATOR, EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |
| CONDRY, GEORGE | EUGENE DRAPER HAWTHORNE, INVESTIGATOR, EEOC | 801 MARKET STREET, 13TH FLOOR | | | PHILADELPHIA | PA | 19107 | USA |
| EEOC (JAMAL BOOKER AND CHRISTOPHER SNOW) | MARISOL RAMOS, ESQUIRE, EEOC | 801 MARKET STREET, SUITE 1300 | | | PHILADELPHIA | PA | 19107 | USA |
| MCALESHER, ROBERT | WILLIAM D. COOK. ENFORCEMENT MANAGER | EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET SUITE 1300 | | PHILADELPHIA | PA | 19107 | USA |
| HOUSTON, KIA | | 1337 CREASE STREET | | | PHILADELPHIA | PA | 19125 | USA |
| DONNELLY, BRIAN | JOSEPH WINKLER, INVESTIGATOR, BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN STREET | | | PHILADELPHIA | PA | 19130 | USA |
| WILSON, LENORAH | | 2833 EAST VICTORIA STREET | | | PHILADELPHIA | PA | 19134 | USA |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | USA |
| GRANDE, RICHARD | | 832 ELLSWORTH STREET | | | PHILADELPHIA | PA | 19147 | USA |
| SIMPSON, KRISTINA | | 7218 LYNFORD ST. | | | PHILADELPHIA | PA | 19149 | USA |
| RAUN, JOE | | 10714 PHILCREST ROAD | | | PHILADELPHIA | PA | 19154 | USA |
| NERI, DENNIS | | 208 CANDALWOOD LN. | | | EXTON | PA | 19341 | USA |
| DAY STAR/US MAIN. | | 1880 MARKLEY ST | | | NORRISTOWN | PA | 19401 | USA |
| KRT PROP. HOLDINGS | | 128 FAYETTE ST | | | CONSHOHOCKEN | PA | 19428 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAIN STREET AT EXTON, WOLFSON VERRICHIA GROUP, PICKERING VALLEY CONTRACTORS AND EXCEL SERVICES | | 120 W. GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | USA |
| SPERRAZZA, ROSEMARIE | | 711 HILL ROAD | | | WERNERSVILLE | PA | 195659799 | USA |
| VELEZ, JOSE | | 146 OLEY STREET | | | READING | PA | 19601 | USA |
| BOOKER,JAMAL | JEFFREY R. ELLIOTT, ESQ.;KOZLOFF STOUDT | 2640 WESTVIEW DRIVE, BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| SNOW, CHRISTOPHER | JEFFREY R. ELLIOTT, ESQ.;KOZLOFF STOUDT | 2640 WESTVIEW DRIVE, BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| MAYTAG SERVICES, LLC | | 1209 ORANGE STREET | | | GLASTONBURY | CT | 19801 | USA |
| MAYTAG SERVICES, LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | USA |
| MACON, TARIQ | NANCY KAVANAUGH, INVESTIGATOR, DELAWARE DOL, OFFICE OF ANTI-DISCRIMINATION | 4425 N. MARKET STREET | | | WILMINGTON | DE | 19802 | USA |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | USA |
| GREEN, VERLINDA | | 121 1ST AVENUE | | | SMYRNA | DE | 19977 | USA |
| VASQUEZ, ANA | JEFFREY M. FORD, ESQ. | 1003 K STREET NW | #300 | | WASHINGTON | DC | 20001 | USA |
| ABLAISE LTD | JEFFREY J. DOWNEY | THE LAW OFFICES OF JEFFREY J. DOWNEY | 1225 I STREET NW, SUITE 600 | | WASHINGTON | DC | 20005 | USA |
| ALLEN, JOANNE | | 611 EDGEWOOD TERRACE NE | APT 723 | | WASHINGTON | DC | 20017 | USA |
| LEWIS, MAMIE | | 2616 33RD STREET SE | P.O. BOX 30783 | | WASHINGTON | DC | 20020 | USA |
| PEREIRA, MARIA | | 9249 HILLIS COURT | | | MANASSAS | VA | 20112 | USA |
| SCHRIVNER, JOSHUA | | 12667 LACE FALLS LOOP | | | BRISTOW | VA | 20136 | USA |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | LAUREL | MD | 20708 | USA |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | BOWIE | MD | 20720 | USA |
| BROWN, CURTIS | JAY P. HOLLAND @ JOSEPH, GREENWALD & LAAKE, P. A. | 6404 IVY LANE, SUITE 400 | | | GREENBELT | MD | 20770 | USA |
| HOLLOMAN, LATIA | JAY P. HOLLAND @ JOSEPH, GREENWALD & LAAKE, P. A. | 6404 IVY LANE, SUITE 400 | | | GREENBELT | MD | 20770 | USA |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | HYATTSVILLE | MD | 20781 | USA |
| LEWIS, STEPHAN | | P.O. BOX 503 | | | GERMANTOWN | MD | 20875 | USA |
| LUYO, LISA | | 21232 WATERCRESS CIR | | | GERMANTOWN | MD | 20876 | USA |
| BELL, BETTY | | 510 PANDIAN LANE | | | COCKEYSVILLE | MD | 21030 | USA |
| WIDENER, MATTHEW | | 1806 TILLERMAND DRIVE | | | HAMPSTEAD | MD | 21074 | USA |
| CHRIS LEWIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| LEWIS, CHRIS | | 403 DUNFIELD COURT | | | JOPPA | MD | 21085 | USA |
| GREER, JUDY | | 230 DEER FOX LN | | | TIMONIUM | MD | 21093 | USA |
| MARTINEZ, ANTHONY | | 9615 ORGIN RD | | | RANDALLSTOWN | MD | 21133 | USA |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | BALTIMORE | MD | 21201 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| JOHN B. SINCLAIR ESQUIRE | | CROSSWHITE, LIMBRICK & SINCLAIR, LLP | 405 FREDERICK RD | SUITE 260 | BALTIMORE | MD | 21228 | USA |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | TANEYTOWN | MD | 21787 | USA |
| STILES, JAMES & DONNA | ROBERT M. MCINTOSH | MCINTOSH & SCHANNO, P.A. | 11065 CATHELL ROAD | | BERLIN | MD | 21811 | USA |
| YIM, SUNG | | 7900 INVERTON ROAD | | | ANNANDALE | VA | 22003 | USA |
| PAUL PATTERSON | | 8892 BOND COURT | | | MANASSAS | VA | 22110 | USA |
| LAW OFFICES OF WILLIAM H HOLT | WILLIAM H HOLT | 12311 HARBOR DRIVE | | | WOODBRIDGE | VA | 22192 | USA |
| ANNA SYPOWICZ | | 4829 WEST BRADICK ROAD | | | ALEXANDRIA | VA | 22311 | USA |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | WINCHESTER | VA | 22602 | USA |
| BRITTON, WALTER | | 15138 ABNER CHURCH ROAD | | | GLEN ALLEN | VA | 23059 | USA |
| ETON CORPORATION | JILL D. JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN STREET | SUITE 2100 | RICHMOND | VA | 23219 | USA |
| HAMMOND, CONSTANCE | PATRICA W. GLISSON, DIRECTOR, EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN STREET, SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| SCOTT, PATRICIA | HARRIS D. BUTLER, ESQ., BULTER, WILLIAMS & SKILLING, PC | 100 SHOCKOE SLIP, FOURTH FLOOR | | | RICHMOND | VA | 23219 | USA |
| SMITH, HEATHER | PATRICIA W. GLISSON, DIRECTOR, EEOC RICHMOND OFFICE | 830 EAST MAIN STREET, SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| WECHSLER, THOMAS | GLISSON, PATRICIA DIRECTOR | 830 EAST MAIN STREET, SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| ROSE, MELVIN | | 1628 STANSBURY AVENUE | | | RICHMOND | VA | 23225 | USA |
| CAVALIER TELEPHONE | | 2143 W LABURNUM AVENUE | | | RICHMOND | VA | 23227 | USA |
| LEWIS, BRETT | | 3910 FAUQUIER AVE | | | RICHMOND | VA | 23227 | USA |
| COATES & DAVENPORT | TOM COATES, ESQ., | 5206 MARKEL ROAD, SUITE 200, | P.O. BOX 11787 | | RICHMOND | VA | 23228 | USA |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | RICHMOND | VA | 23228 | USA |
| BEGUN, ANNE | | 10307 TRELLIS CROSSING LANE | | | RICHMOND | VA | 23238 | USA |
| MARTINAIR, INC. | | 5733 HUNTSMAN ROAD | | | RICHMOND | VA | 23250 | USA |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | CHESAPEAKE | VA | 23321 | USA |
| TILLER, WILLIAM | | 904 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | USA |
| GLENDA ROBERTS | | 2952 BREADEN DRIVE | | | VIRGINIA BEACH | VA | 23456 | USA |
| PALISADES COLLECTIONS | | C/0 ATTORNEY: GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 EAST MAIN STREET | NOFOLK | VA | 23510 | USA |
| TAYLOR-CONYERS, DECARLA | | 203 PEAKSIDE WAY | | | PETERSBURG | VA | 23805 | USA |
| YORK, JESSELY | | 14303 SHALE PLACE | | | CHESTER | VA | 23836 | USA |
| CAMPBELL, LORI | ROGER A. WOLFE JACKSON KELLY PLLC | 1600 LAIDLEY TOWER 500 LEE STREET | | | CHARLESTON | WV | 25301 | USA |

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AMES, GERALD | | 55 LYNWOOD AVE | | | WHEELING | WV | 26003 | USA |
| MCCULTY, VERNON DANIEL | WALT AUVIL @ RUSEN & AUVIL, PLLC | 1208 MARKET STREET | | | PARKERSBURG | WV | 26101 | USA |
| HANSHAW, JOHN | | 803 33RD ST | | | VIENNA | WV | 26105 | USA |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | CARRBORO | NC | 27510 | USA |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | DURHAM | NC | 27703 | USA |
| ELSAGHIR, ENAYAT | | 11406 BEAGLE ST. | | | MIDLAND | NC | 28107 | USA |
| FENTON-RAY, CARL | | 230 CASTLE KEEP RD. | | | SALISBURY | NC | 28146 | USA |
| JOHNSON, R. KIETH - TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY: R. KIETH JOHNSON | 1275 HWY, 16 SOUTH | | STANELY | NC | 28164 | USA |
| PAM ROBERTS | | 3043 SHILLINGTON ROAD | | | CHARLOTTE | NC | 28210 | USA |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DRIVE | | | CHARLOTTE | NC | 28216 | USA |
| LONGMIRE, CHRIS | | 7610 W. NETHERLAND #253 | | | FAYETTEVILLE | NC | 28303 | USA |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD. | | | WILMINGTON | NC | 28405 | USA |
| NEWBERRY, SONYA | | 1888 DEERFIELD ROAD | | | BOONE | NC | 28607 | USA |
| CORLEY, SHIRLEY | | 916 PINE VALE DRIVE | | | COLUMBIA | SC | 29203 | USA |
| BLAUNT, DEBRA | | 440 SAWTIMBER LANE | | | COLUMBIA | SC | 29209 | USA |
| ORTIZ, RAYMOND | BILL HAYNIE, STAFF INVESTIGATOR, SC HUMAN AFFAIRS | 2611 FOREST DRIVE, SUITE 200 | | | COLUMBIA | SC | 29240 | USA |
| GONZALEZ, DAVID | PATRICIA FELLER, DIRECTOR, EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET, SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| HATCHER, MINNIE | PATRICIA PHELPS, EEOC GREENVILLE OFFICE | 301 NORTH MAIN STREET, SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| WILSON, CALVIN | PATRICIA PHELPS, EEOC GREENVILLE OFFICE | 301NORTH MAINT STREET SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | ANDERSON | SC | 29621 | USA |
| BOULWARE, ROSA | | 522 CENTRAL AVE | | | LANCASTER | SC | 29720 | USA |
| BELL, SHARON | | PO BOX 5382 | | | BEAUFORT | SC | 29905 | USA |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT ROAD SOUTH | | | BEAUTFORT | SC | 29907 | USA |
| GIDEON W. TEKLEWOLDE | | 6233 DONNA DRIVE | | | CHARLOTTE, | NC | 3/29/1977 | USA |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | LAWRENCEVILLE | GA | 30043 | USA |
| SATELLITE GUY III V. CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | LAWRENCEVILLE | GA | 30043 | USA |
| MARTIN, JOHN | | 828 KAITLYN DRIVE | | | LOGANVILLE | GA | 30052 | USA |
| MOORE, SHANNAN | | 407 ROSSES POINT | | | ACWORTH | GA | 30102 | USA |
| WAYME CARMICHAEL | | 5715 EAST CHEROKEE DRIVE | | | CANTON | GA | 30115 | USA |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR. | LAW OFFICES OF EDWARD HINE JR. PC | 111 BRIDGEPOINT PLAZA, 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARE, PAUL N. | C/O EDWARD HINE JR. | LAW OFFICES OF EDWARD HINE JR. PC | 111 BRIDGEPOINT PLAZA, 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| PUCKETT, JOHN | | 103 MEADOW COURT | | | PEACHTREE CITY | GA | 30269 | USA |
| GOODLOE, PAMELA | MARLO STARKS-SERRANO, INVESTIGATOR | 100 ALABAMA STREET, SW | | | ATLANTA | GA | 30303 | USA |
| SHANK, GERMAINE | ROSALYN WILLIAMS, SR. INVESTIGATOR, EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA STREET, SW, SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| VELEZ, JOSE | VANZETTA HQALL ADR ASSISTANT, EEOC ATLANTA OFFICE | 100 ALABAMA STREET, SW, SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | USA |
| CAMPBELL, CRAIG | | 1856 COLT DRIVE | | | ATLANTA | GA | 30341 | USA |
| ALSOUFI, GHINA | | 8294 GROGANS FERRY ROAD | | | ATLANTA | GA | 30350 | USA |
| STRICKLAND, CHARLES | | 654 AIRPORT ROAD | | | CANON | GA | 30520 | USA |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | USA |
| CITIFINANCIAL SERVICES, INC. | MS. JULIE COLE | 1396 GRAY HWY | | | MACON | GA | 31211 | USA |
| ADAMS, TERRENCE | | 6588 BEVEN DRIVE | | | MACON | GA | 31216 | USA |
| ANDERSON, WELLS | | 1125 EAST 48TH ST | | | SAVANNAH | GA | 31404 | USA |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | BAXLEY | GA | 31513 | USA |
| CHAFEN, JAVONDA | | 2371 CAROLINA CHERRY COURT | | | ORANGE PARK | FL | 32003 | USA |
| ROSS, ANGELA | | 111 MOONSTONE CT. | | | PORT ORANGE | FL | 32129 | USA |
| PERONA, ANTON | | 8629 ENSSBUAM DR | | | JACKSONVILLE | FL | 32210 | USA |
| JAYNE, RICHARD AND DEBORAH | CLIVE N. MORGAN | 6712 ATLANTIC BOULEVARD | | | JACKSONVILLE | FL | 32211 | USA |
| PHILLIPS, SCOTT | | 11658 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | USA |
| MCCARTHY, STEPHANIE | | 3701 CAMERON CROSSING DR | | | JACKSONVILLE | FL | 32223 | USA |
| DAVIS, ADRIENNE | DAVIS, EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACHEE PARKWAY, SUITE 200 | | | TALLAHASSEE | FL | 32301 | USA |
| LAY, BARBARA | | 370 KINGSLEY DR. | | | CASTLEBERRY | FL | 32707 | USA |
| LAY, MIKE | | 370 KINGSLEY DR. | | | CASTLEBERRY | FL | 32707 | USA |
| WRENFRO, LORENZO | | 2858 AMUNDSON | | | DELTONA | FL | 32725 | USA |
| CLARKE, GORDON | | 1935 SOUTH CONWAY ROAD | | | ORLANDO | FL | 32812 | USA |
| RAMIREZ, JUAN | | 8824 SUNSET BLVD | | | ORLANDO | FL | 32836 | USA |
| PEREZ, JESSEE | | 245 MAPLE DRIVE | | | SATELLITE BEACH | FL | 32937 | USA |
| DESENA, JAMES | | 940 SPANISH CAY DRIVE | | | MERRITT ISLAND | FL | 32952 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRICE, ALMA V | | 700 N COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | USA |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | USA |
| HOOD, MARY | | 310 SOUTHEAST 8TH COURT | | | POMPANO BEACH | FL | 33060 | USA |
| FRIES, JOHN | | 7719 SW 9TH ST | | | NORTH LAUDERDALE | FL | 33068 | USA |
| JAFFE OF WESTON II, INC. | | 555 SW 12TH AVENUT | SUITE 101 | | FORTH FORT MYERS | FL | 33069 | USA |
| JAFFE OF WESTON II, INC. | | 555 SW 12TH AVENUT | SUITE 101 | | POMPANO BEACH | FL | 33069 | USA |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | MIAMI | FL | 33126 | USA |
| ENGELKE, KARL | | 1001 BICKELLY BAY DRIVE, SUITE 1200 | | | MIAMI | FL | 33131 | USA |
| PERKINS, CHARLES | MANUYEL ZURITA, DIRECTOR, EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD., SUITE 2700 | | | MIAMI | FL | 33131 | USA |
| SEMANCIK, ALLISON | | 2719 SW 22ND AVE | | | MIAMI | FL | 33133 | USA |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | USA |
| DEUTCHMAN, BARBARA | | 231 174TH STREET | APT 1018 | | MIAMI | FL | 33180 | USA |
| PROMVENTURE LTD. | | 3200 NORTH FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | USA |
| ERIKSSON, GOTE | | 2801 NW 74TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | USA |
| JACOBS, SIMEON | | 7401 NW 7TH ST. | | | PLANTATION | FL | 33317 | USA |
| SANTHANA, NAVARATHINA | | 2900 NW 125TH AVE APT 321 | | | SUNRISE | FL | 33323 | USA |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DRIVE | | | BOYNTON BEACH | FL | 33436 | USA |
| SWATZEL, DANNY | | 700 LINDELL BOULEVARD | #7-218A | | DEL RAY BEACH | FL | 33444 | USA |
| PAPELL, ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | USA |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON STREET | | | BRANDON | FL | 33511 | USA |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | USA |
| NETHERY, NANCY | | 30905 SADE DRIVE | | | WESLEY CHAPEL | FL | 33544 | USA |
| PETIT-FRERE, JANNA | | 31318 GOLDEN GATE DRIVE | | | WESLEY CHAPEL | FL | 33544 | USA |
| WILLIAMS, JAMES | | 7612 DUNBRIDGE DRIVE | | | ODESSA | FL | 33556 | USA |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ, ENFORCEMENT OFFICER, EEOC TAMPA OFFICE | 501 EAST POLK STREET, ROOM 1000 | | | TAMPA | FL | 33602 | USA |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA, ZACHARY D. | 403 EAST MADISON STREET, SUITE 400 | | | TAMPA | FL | 33602 | USA |
| LEWIS, TERRANCE | | 610 1/2 W. HORATIO STREET | | | TAMPA | FL | 33606 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. DEPARTMENT OF LABOR | DIMAS LAMBERTY, INVESTIGATOR, WAGE AND HOUR DIVISION | 4905 W. LAUREL STREET, ROOM 300 | | | TAMPA | FL | 33607 | USA |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | USA |
| CERTEGY PAYMENT RECOVERY SERVICES, INC. | RICHARD B. WEINMAN | 100 - 2ND AVE SOUTH, SUITE 1100S | | | ST. PETERSBURG | FL | 33701 | USA |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | USA |
| CONEY, CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | USA |
| HETRICK, HAZEL | | 201 W. MAXWELL STREET | | | LAKELAND | FL | 33803 | USA |
| NICK PATAL | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | USA |
| PATAL, NICK | | 5830 COLONY PLACE DRIVE | | | LAKELAND | FL | 33813 | USA |
| NAGY, GREG | | 19380 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | USA |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | USA |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | NAPLES | FL | 34120 | USA |
| NEESE, DELBERT | | 865 FIRST STREET, NW | | | NAPLES | FL | 34120 | USA |
| NEESE, DELBERT T | | 865 FIRST STREET NW | | | NAPLES | FL | 34120 | USA |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | USA |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE. | | | SPRINGHILL | FL | 34606 | USA |
| SANCHEZ, ANGELA | | 9841 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | USA |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | USA |
| HOGGE, BRIDGETTE | ROBERT K. MICHAEL, ESQ., DISPARTI LAW GROUP, PA | POST OFFICE BOX 3549 | | | HOLIDAY | FL | 34692 | USA |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | USA |
| MILNA I. SANTANA | | 1201 CARSON AVENUE | | | KISSIMMEE | FL | 34744 | USA |
| DUNN, LENORE | | 6002 TANGELO DR | | | FT. PIERCE | FL | 34982 | USA |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE STRET | | | PORT SAINT LUCIE | FL | 34983 | USA |
| CHILDERESS, JANICE | | 1050 SOUTHWEST RIO VISTA WAY | | | PALM CITY | FL | 34990 | USA |
| COWANL, JERRY | | 305 RIDGE TRAIL | | | WARRIOR | AL | 35180 | USA |
| FLEMING, PHILIP | M. GRANDISON, INVESTIGATOR, EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE, 1130 22ND STREET, SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| ISSAC, ASHLEY | BOOKER T. LEWIS, ENFORCEMENT SUPERVISOR, EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE, 1130 22ND STREET, SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| PARMER, VAN | | 2902 TEMPLE CREST DRIVE | | | BIRMINGHAM | AL | 35209 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| REED, MATTHEW | | 2204 WHITESBURG DRIVE, SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, MICHAEL | | 2204 WHITESBURG DRIVE, SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, STEVE | | 2204 WHITESBURG DRIVE, SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, STEVE | | 2204 WHITESBURG DRIVE, SUTIE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| BANKER, MICHAEL | RICHARD WATTERS | P.O. BOX 87 | | | MOBILE | AL | 36601 | USA |
| BOUCHELION, VIRDELL | | 409 ROBBINS STREET | | | MOBILE | AL | 36603 | USA |
| ABALLAY, JAIDON | | 211 HIGH STREET | | | CHAPEL HILL | TN | 37034 | USA |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | USA |
| CARR, MATTIE | DAVE TALLEY | P.O. BOX 1797 | | | SPRING HILL | TN | 37174 | USA |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L. CASHION | SMITH, CASHION & ORR | 231 THIRD AVE. N. | | NASHVILLE | TN | 37201 | USA |
| ALL CARGO FREIGHT, INC. | STEVEN J. MEISNER | BREWER, KRAUSE, BROOKS, CHASTAIN & BURROW, PLLC | 611 COMMERCE STREET | | NASHVILLE | TN | 37202 | USA |
| BATEMAN, DANNY | | 3209 WEST END AVENUE | | | NASHVILLE | TN | 37203 | USA |
| WESTERN EXPRESS | ROLAND M .LOWELL | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | USA |
| SONY ELECTRONICS, INC. | GAIL ASHWORTH | GIDEON & WISEMAN | 1100 NOEL PLACE, 200 4TH AVENUE NORTH | SUITE 1100 | NASHVILLE | TN | 37219-2144 | USA |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| NOKES, RYAN | DEBORAH K. WALKER, INVESTIGATOR, EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY, SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| SIMMONS, SARA | DEBORAH K. WALKER, INVESTIGATOR, EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY, SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | USA |
| FLOYD EDWARD TEMPLE JR. | C/O HIS ATTORNEY: GORDON BALL, ESQ. | BALL& SCOTT, 550 W. MAIN AVE., SUITE 750, | | | KNOXVILLE | TN | 37902 | USA |
| FLOYD EDWARD TEMPLE JR. | C/O HIS ATTORNEY: GORDON BALL, ESQ. | BALL& SCOTT | 550 W. MAIN AVE. | KNOXVILLE | TN | 37902 | USA |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | USA |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | USA |
| BENEDETTI, MARY | | 5017 BEVERLY ROAD | | | KNOXVILLE | TN | 37918 | USA |
| SHAW, JACKIE B | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | USA |
| FRENCH, MARIC | | 528 WHEELER | | | DYERSBURG | TN | 38024 | USA |
| PARKER, CEDRIC | KAREN R. JOHNSON, SUPERVISOR, EEOC MEMPHIS OFFICE | 1407 UNION AVENUE, SUITE 901 | | | MEMPHIS | TN | 38104 | USA |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| HUNTER, MICHAEL | LINDA M. WALKER, INVESTIGATOR, EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL STREET, SUITE 207 | | | JACKSON | MS | 39269 | USA |
| SANFORD, JOEY | | 293 GRAVES RD | | | ELLISVILLE | MS | 39437 | USA |
| PIERSON, JOYCE | | 2503 TRACY DRIVE | | | GULFPORT | MS | 39503 | USA |
| HARRISON, ROLAND | | 716 SOUTH 23RD STREET | | | LOUISVILLE | KY | 40211 | USA |
| PETERSEN, PRESTON | | 1207 WITAWANGA | | | LOUISVILLE | KY | 40222 | USA |
| JORGENSEN, DARIN | RAY BRUNER, LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE ROAD, SUITE 3 | | | LOUISVILLE | KY | 40243 | USA |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | LEXINGTON | KY | 40509 | USA |
| BURTON, ROBERT | | 720 DALTON ST | | | COVINGTON | KY | 41011 | USA |
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH ROAD | | | MOUNT SHERMAN | KY | 42764 | USA |
| CLORE, STEPHANIE | | 1071 REMI DRIVE | | | BLACKLICK | OH | 43004 | USA |
| YEAGER, TERRY | | 1100 MAPLE WOOD ST | | | DELTA | OH | 43515 | USA |
| PACHNIUK, AMANDA | | 290 E 46TH ST | | | LORAIN | OH | 44052 | USA |
| GAINES, ROBERT | DANIEL CABOT, DIRECTOR, EEOC CLEVELAND OFFICE | 1240 EAST 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44190 | USA |
| HUFF, DEON | RICKY J. BOGGS, REPRESENTATIVE, OHIO CIVIL RIGHTS COMM. | AKRON GOVERNMENT BLDG., 161 SOUTH HIGH STREET | | | AKRON | OH | 44308 | USA |
| HOGAN, TODD | | 6840 WINTERPARK AVENUE | | | AUSTINTOWN | OH | 44515 | USA |
| SHOENFELT, DIANE | | 433 EASTWOOD ST NW | | | CANTON | OH | 44709 | USA |
| KIRK KIMNAZH | | 6233 MARIE AVENUE | | | CINCINNATI | OH | 45224 | USA |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DRIVE | | | NOBLESVILLE | IN | 46060 | USA |
| CHOWNING, WILLIAM | | 555 CAMPBELL ROAD | | | GREENWOOD | IN | 46143 | USA |
| SPG TN - C/O SIMON PROP. | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND STREET | | | INDIANAPOLIS | IN | 46220 | USA |
| MORTON, TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | USA |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | DYER | IN | 46311 | USA |
| DOWNING, MATTHEW | | 616 N COLFAX | | | GRIFFITH | IN | 46319 | USA |
| MACIEL, MARAGARET | | 3104 SHARA STREET | | | PORTAGE | IN | 46368 | USA |
| MURPHY, LEEDELL | | 7722 GRANT STREET | | | MERRILLVILLE | IN | 46410 | USA |
| VANN, IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | USA |
| DUKES, ZACHARY | | 52887 HICKORY ROAD | | | GRANGER | IN | 46530 | USA |
| SCIBA, MIKE | | 51866 MILLER DRIVE | | | GRANGER | IN | 46530 | USA |
| LIGHTFOOT, LARRY | | 329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | USA |
| BAY, LISA | | 2207 23RD STREET | | | COLUMBUS | IN | 47201 | USA |
| PETTY, CHAD | | 7961 NORTH STATE ROAD 63 | | | FAIRBANKS | IN | 47849 | USA |
| ERICK GROMEK | | 17200 EAST 10 MILE ROAD, SUITE 100 | | | EASTPOINTE | MI | 48021 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO, ESQ. - SIMON, GALASSO & FRANTZ | 363 W. BIG BEAVER RD. - SUITE 300 | | TROY | MI | 48084 | USA |
| SARDELLI, MICHAEL A. | | 11243 HANOVER | | | WARREN | MI | 48093 | USA |
| RIZICK, STEVEN | | 13886 WATERSWAY DRIVE | | | GIBRALTAR | MI | 48173 | USA |
| WATER' EDGE CONDOMINIUM | | 13850 WATERSWAY DRIVE | | | GIBRALTAR | MI | 48173 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 48232 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | HOUSTON | TX | 48232 | USA |
| REBECCA LEATHERBURY | | 8014 TAUNTON ROAD | | | GREENWOOD | IN | 48260 | USA |
| REBECCA LEATHERBURY | | 8014 TAUNTON ROAD | | | INDIANAPOLIS | IN | 48260 | USA |
| DAVIS, ANN | | 45534 EVANSWAY DRIVE | | | SHELBY TWP | MI | 48315 | USA |
| TAYLOR, KERRIE | | 2249 AVONDALE | | | SYLVAN LAKE | MI | 48320 | USA |
| SHULAK, ALAN | | 4989 BIALWOOD CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | USA |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | WEST BLOOMFIELD | MI | 48323 | USA |
| TAYLOR, JONATHAN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48393 | USA |
| MOIZ, ANJUM | | 6223 FARM COURT | | | FLINT | MI | 48532 | USA |
| PATRICK, JAMES | | 307 N. BRIDGE STREET | | | DEWITT | MI | 48820 | USA |
| MAYTAG SALES, INC. | | 553 BENSEN ROAD | | | BENTON HARBOR | MI | 49002 | USA |
| MAYTAG SALES, INC. | | 553 BENSEN ROAD | | | GLASTONBURY | CT | 49002 | USA |
| WHIRLPOOL CORPORATION | | 2000 NORTH M-63 | | | GENTON HARBOR | MI | 49002 | USA |
| WHIRLPOOL CORPORATION | | 2000 NORTH M-63 | | | GLASTONBURY | CT | 49022 | USA |
| MATZEN, NANCY | | 5258 BALDWIN STREET | | | HUDSONVILLE | MI | 49426 | USA |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | USA |
| WITHERSPOON, LARRY | CHRISTINE PRIEBE, REPRESENTATIVE, MI DEPT. OF CIVIL RIGHTS | 350 OTTAWA NW, 3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | USA |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST. | | | WHITE BEAR LAKE | MN | 55110 | USA |
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVENUE NW, | | | NEW BRIGHTON | MN | 55112 | USA |
| DAILY, MICHAEL E. | | 16050 71ST ST. NE | | | OTSEGO | MN | 55330 | USA |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | EDEN PRARIE | MN | 55347 | USA |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| RITCHIE, AARON | | 14455 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| NELSON, SHAWN | | 11463 KENYON CT NE | | | MINNEAPOLIS | MN | 55449 | USA |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DRIVE | | | MISSOULA | MT | 59803 | USA |
| JONES, KEN A | | 789 POINTE DRIVE | | | CRYSTAL LAKE | IL | 60014 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOMAN, DAVID | | 1056 W WILLOW STREET | | | PALATINE | IL | 60067 | USA |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY, LTD. | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | USA |
| CHASE BANK USA, N.A. | CINDY NEWMAN | 2500 WESTFIELD DR. | SUITE IL1-6310 | | ELGIN | IL | 60123 | USA |
| WISEMAN, REBECCA | | 118 DUNHAM PLACE | | | SAINT CHARLES | IL | 60174 | USA |
| TALBOT, JAKE | | 1913 WESLEY AVE | | | EVANSTON | IL | 60201 | USA |
| BOOTH, NANCY | | 594 WILL ROAD | | | BRAIDWOOD | IL | 60408 | USA |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | BOLINGBROOK | IL | 60440 | USA |
| NAIK, RENUKABEN S | | 8514 S MASSOSIT | | | BURBANK | IL | 60459 | USA |
| ORLAND, STEPHEN | | 2706 BAUER RD | | | NORTH AURORA | IL | 60542 | USA |
| PETROVICH, MARK | | 21223 W COVINGTON DR | | | PLAINFIELD | IL | 60544 | USA |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS, MANAGER, IL DOL | 160 NORTH LASALLE STREET, SUITE C-1300 | | | CHICAGO | IL | 60601 | USA |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH STREET, JAMES R. THOMPSON CENTER, SUITE 10-100 | | | CHICAGO | IL | 60601 | USA |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L.L.C. | 105 W. MADISON | SUITE 400 | CHICAGO | IL | 60602 | USA |
| MICHAEL K. DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN STREET | 21ST FLOOR | CHICAGO | IL | 60602 | USA |
| CHASE BANK USA, N.A. | JAMES M. WYMAN | JPMORGAN CHASE LEGAL DEPT. | 10 S. DEARBORN STREET | | CHICAGO | IL | 60603 | USA |
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVENUE, SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVENUE, SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| VOEGTLE, CLAYTON P. | ROBERT A. HOLSTEIN | HOLSTEIN LAW OFFICES | 19 S. LASALLE STREET, SUITE 1500 | | CHICAGO | IL | 60603 | USA |
| GARCIA, RUBEN | | 205 WEST RANDOLPH STREET, SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA, RUEBEN | C/O ATTORNEY: HARRY S. WEBER | 205 WEST RANDOLPH STREET, SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| HALM, ADELAIDA | | 3111 S. LITUANICA | | | CHICAGO | IL | 60608 | USA |
| CARTER, ARTIE | | 124 E 95TH STREET | | | CHICAGO | IL | 60619 | USA |
| SANCHEZ, RODOLFO | | 3027 W 21ST PLACE | | | CHICAGO | IL | 60623 | USA |
| FUNCHES, DWAYNE | | 5056 WEST HURON STREET | | | CHICAGO | IL | 60644 | USA |
| WINSTON, NINA | | 3100 N. SHERIDAN ROAD | | | CHICAGO | IL | 60657 | USA |
| NEAL, MARSHALL | MICHAEL MCAULIFFE, INVESTIGATOR, EEOC CHICAGO OFFICE | 500 WEST MADISON STREET, SUITE 2000 | | | CHICAGO | IN | 60661 | USA |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DRIVE | | | PRINCETON | IL | 61356 | USA |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | CHAMPAIGN | IL | 61821 | USA |
| PRIDEMORE, CYNTHIA | | 1010 S. MARKET STREET | | | MONTICELLO | IL | 61856 | USA |
| HEARN, DERON | | 104 SOUTH 2ND STREET | | | TOLONO | IL | 61880 | USA |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | USA |
| BROWN, CASEY | | 1 STRAFFORD DRIVE | | | SAINT PETERS | MO | 63376 | USA |

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PICCONE, JOHN | | 2304 SW TERRACE | | | BLUE SPRINGS | MO | 64015 | USA |
| BENNETT, DENNIS | | 633 W STONE STREET | | | INDEPENDINCE | MO | 64050 | USA |
| SEEFELDT, SHOLLY | | 19006 E 18TH ST NORTH | | | INDEPENDENCE | MO | 64057 | USA |
| SEEFELDT, SHOLLY | | 19006 EAST 18TH STREET NORTH | | | INDEPENDENCE | MO | 64058 | USA |
| SCHROEDER, JERRI | | 4510 BELLEVIEW, SUITE 202 | | | KANSAS CITY | MO | 64111 | USA |
| HUNTER SMITH | | 4949 PARISH DRIVE | | | ROELAND PARK | KS | 66205 | USA |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | OVERLAND PARK | KS | 66213 | USA |
| CESSNA AIRCRAFT COMPANY | | 5800 E. PAWNEE | | | WICHITA | KS | 67218-5590 | USA |
| RITTER, SCOTT | | 7510 GLEN OAKS DRIVE | | | LINCOLN | NE | 68516 | USA |
| NMILI, ADIL | | 307 PAPWORTH AVE. | | | METAIRIE | LA | 70005 | USA |
| PAUL, TRAZILA | | 3014 SIERRA DR | | | HARVEY | LA | 70058 | USA |
| STEIB, MERQUELYN | | 1852 PLEZA DRIVE | | | MARRERO | LA | 70072 | USA |
| CITY OF NEW ORLEANS | WINSTON REID, DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS STREET, SUITE 1000 | | | NEW ORLEANS | LA | 70112 | USA |
| RUFF, CHRISTOPHER | KEITH T. HILL, FIELD DIRECTOR, EEOC NEW ORLEANS OFFICE | 1555 POYDRAS STREET, SUITE 1900 | | | NEW ORLEANS | LA | 70112 | USA |
| JAMES J. KENNEY AND CO., INC. | | 6214 CAMDEN AVENUE | | | NEW ORLEANS | LA | 70123 | USA |
| JAMES J. KENNEY AND CO., INC. | | 6214 CAMDEN AVENUE | | | OPELOUSAS | LA | 70123 | USA |
| PEREZ, JOSE | DANIEL J. MACKEL, JR., ATTORNEY AT LAW | 650 POYDRAS STREET | SUITE 1410 | | NEW ORLEANS | LA | 70130 | USA |
| CALLAHAN, WENDELL J | | 21206 EDEN STREET | | | COVINGTON | LA | 70433 | USA |
| COUSAN, JEROME M | | 70450 G STREET | | | COVINGTON | LA | 70433 | USA |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | USA |
| MATHERNE, STEPHEN | | 100 KATHIE DRIVE | | | PONCHATOULA | LA | 70454 | USA |
| SINEGAL, RONALD | | 410 CHEVIS RD | | | ABBEVILLE | LA | 70510 | USA |
| DUPRE, MIKE | | 806 SOUTH MAIN STREET | | | OPELOUSAS | LA | 70570 | USA |
| COLBERT, DEANNA | | 2525 W. ORICE ROTH RD. #1511 | | | GONZALES | LA | 70737 | USA |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | USA |
| TTE TECHNOLOGY, INC. | SUSAN MODELSKI | C.T. CORP. SYSTEM | 5615 CORPORATE BOULEVARD | SUITE 400B | BATON ROUGE | LA | 70808 | USA |
| PATRICK ROQUE | | 11070 MEADE ROAD, APT. 605 | | | BATON ROUGE | LA | 70816 | USA |
| COUSER, FELICIA | LUTHER O'NEAL SUTTER, ESQ. HARRILL & SUTTER, PLLC | POST OFFICE BOX 2012 | | | BENTON | AK | 72015 | USA |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH STREET | | | BENTON | AK | 72015 | USA |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | USA |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLARK, TRACY | MICHAEL S. MOORE FRIDAY, ELDREDGE $ CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE. | | | LITTLE ROCK | AK | 72201 | USA |
| LEAVELL, ANDREW | | 64 WOODRIDGE ROAD | | | LITTLE ROCK | AR | 72204 | USA |
| ESPIRITU, SAM C | | 7164 HOLDEN DRIVE | TINKER AFB | | OKLAHOMA CITY | OK | 73099 | USA |
| BROWN, LORI | TANDI J. DILLARD, INVESTIGATOR, OK AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 254 | | | OKLAHOMA CITY | OK | 73102 | USA |
| DUFFY, CHARLES | TANDI J. DILLARD, INVESTIGATOR, OK AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| NASH, ARVECA | TANDI J. DILLARD, INVESTIGATOR, EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| SHREWSBURY, JAMES | TANDI J. DILLARD, INVESTIGATOR, EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A. MCGEE AVENUE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| WELLS, DAVID | DILLARD, TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE 215 DEAN A. MCGEE, SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| WADDELL ELECTRIC | PHILLIP H. LEONARD | ELLIS, LEONARD & BUCKHOLTS | PATTERSON BUILDING | 929 WEST WILLOW | DUNCAN | OK | 73533 | USA |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | USA |
| WILLIAMS, ROBERT A. | DAVID R. BLADES, ATTORNEY @ ARMSTRONG & LOWE, P.C. | 1401 S. CHEYENNE | | | TULSA | OK | 74119 | USA |
| PISHVA, FRED | | 7500 VINEYARD DRIVE | | | PLANO | TX | 75025 | USA |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | RICHARDSON | TX | 75080 | USA |
| CLINKENBEARD, ELVIRA | | 199 BLUEGRASS LN. | | | SHERMAN | TX | 75092 | USA |
| CREEL, L. E. | | 20487 MARIMAC ROAD | | | TRINIDAD | TX | 75163 | USA |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO, JR. | FULBRIGHT & JAWROSKI | 2200 ROSS AVENUE, SUITE 2800 | | DALLAS | TX | 75201 | USA |
| CHASE BANK USA, N.A. | BRIAN A. KILPATRICK | JACKSON WALKER L.L.P. | 901 MAIN STREET | SUITE 6000 | DALLAS | TX | 75202 | USA |
| UNIDENTIFIED PARTY | VICTOR GALVAN, INVESTIGATOR, EEOC DALLAS OFFICE | 207 A. HOUSTON STREET, 3RD FLOOR | | | DALLAS | TX | 75202 | USA |
| MAPLES, DAVID | JOHN G. HARRISON OGLETREE, DEAKINS, NASH, SMIAOK& STEWART P.C | 8117 PRESTON ROAD SUITE 700 | | | DALLAS | TX | 75225 | USA |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | USA |
| MORGAN, DENNIS | R. CHASE PALMER | P.O. DRAWER M | | | MARSHALL | TX | 75670 | USA |
| DENNIS, ROBBIE | | 333 CHIMMEI ROAD | | | TYLER | TX | 75703 | USA |
| WALTER MOSER | | 2000 LINDBERGH | | | TYLER | TX | 75703 | USA |
| COOPER, ANNETTE | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| COOPER, GLENN RAY | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| PORTER, CHADWICK | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| FREEMAN, DAVID | | C/O HIS ATTORNEY - FRED HEAD, ESQ. | 106 PRAIRIEVILLE | P.O. BOX 312 | ATHENS | TX | 75751 | USA |
| DESHORT, COREY | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | USA |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA #214 | | | HURST | TX | 76054 | USA |
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | GAINESVILLE | TX | 76240 | USA |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST. | | | GAINESVILLE | TX | 76240 | USA |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | USA |
| DANGLER, BRADLEY | | C CO163 MI BN | | | FORT HOOD | TX | 76544 | USA |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | USA |
| BUCHER, CYNTHIA | | 14360 N HIGHWAY 6 | | | VALLEY MILLS | TX | 76689 | USA |
| POE, TANYA RENEE | | 4717 S. JACKSON STREET | | | SAN ANGELO | TX | 76903 | USA |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | USA |
| TAYLOR, CYNTHIA | | 8527 BACRAFT STREET | | | HOUSTON | TX | 77029 | USA |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | USA |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES ROAD, SUITE 190 | | | HOUSTON | TX | 77070 | USA |
| PAV, YANIV | | 8750 POINT PARK DRIVE | | | HOUSTON | TX | 77095 | USA |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DRIVE | | | HOUSTON | TX | 77096 | USA |
| WITTENBERG, ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | USA |
| DIXSON, PAUL | | 265 LACE ARBOR DRIVE | | | THE WOODLANDS | TX | 77382 | USA |
| BROWN, GERARD | | 6018 MOSPON COURT | | | KATY | TX | 77449 | USA |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | USA |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | ALVIN | TX | 77511 | USA |
| THOMAS, CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | USA |
| WOMACK JR, KENNETH | | 1901 BRIARCLIFF DRIVE | | | BEAUMONT | TX | 77706 | USA |
| BYERS, JAMES | J. TRENTON BOND | REAUD, MORGAN & QUINN, L.L.P. | 801 LAUREL STREET | P.O. BOX 26005 | BEAUMONT | TX | 77720-6005 | USA |
| STERLING AUTO GROUP | | 205 N. EARL RUDDER FREEWAY | | | BRYAN | TX | 77802 | USA |
| STERLING AUTO GROUP | | 205 N. EARL RUDDER FREEWAY | | | HOUSTON | TX | 77802 | USA |
| CAIN, NKENG | | 601 WACO ST | | | BRYAN | TX | 77803 | USA |
| DEREK SCOTT'S AUTO PARK | | 4556 S. STATE HIGHWAY 6 | | | HEARNE | TX | 77859 | USA |
| DEREK SCOTT'S AUTO PARK | | 4556 S. STATE HIGHWAY 6 | | | HOUSTON | TX | 77859 | USA |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | SOMERVILLE | TX | 77879 | USA |
| RAMON, RUTH | | 317 HIDDEN LANE | | | LAREDO | TX | 78041 | USA |
| DAVID SOTELO | | 516 E MAIN | | | NEW BRAUNFELS | TX | 78130 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TROUT, KENNETH | WAY, JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| WELCH, BRANDON | WAY, JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG ROAD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | USA |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | USA |
| WHITE, ALISON | RODRIGUEZ, DONATO INVESTIGATOR | P.O. BOX 1088 | | | AUSTIN | TX | 78767 | USA |
| CAMPBELL, TED | JERRAD CABBAGE, INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH STREET, ROOM 144T | | | AUSTIN | TX | 78778 | USA |
| STEDMAN, DIANNA | TEXAS WORKFORCE COMMISSION | 101 E. 15TH STREET | | | AUSTIN | TX | 78778 | USA |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | USA |
| ASYMKOS, CHARLES | JONATHAN HILL, ESQ. | 52 SOUTH STREET | | | MORRISTOWN | NJ | 7960 | USA |
| OWEN, BETTY | M.Y. MOORE, INVESTIGATOR, EEOC EL PASO OFFICE | 300 EAST MAIN STREET, SUITE 500 | | | EL PASO | TX | 79901 | USA |
| TEPLITZ, ROBERT | MAGDALENA TAVAREZ, INVESTIGATOR, EEOC EL PASO OFFICE | 300 EAST MAIN STREET, SUITE 500 | | | EL PASO | TX | 79901 | USA |
| WILLIAMS, EDWIN | M.Y. MOORE, INVESTIGATOR, EL PASO TEXAS | 300 EAST MAIN STREET SUITE 500 | | | EL PASO | TX | 79901 | USA |
| HOMES, HOPE | | 1065 EMPORIA ST | | | AURORA | CO | 80010 | USA |
| MALOY, JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | USA |
| HADDAD, RALPH | | 22763 E. DAVIES DRIVE | | | AURORA | CO | 80016 | USA |
| BRANDON WILLIAMS | | 9250 SHERIDAN BOULEVARD | | | AURORA | CO | 80031 | USA |
| DIRECTV | | P.O. BOX 4227 | | | ENGLEWOOD | CO | 80155 | USA |
| MARTINEZ, JASON | COLORADO, DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET, SUITE 200 | | | DENVER | CO | 80202 | USA |
| WILLIAMS, ANTHONY | | 11211 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 | USA |
| MILLS, ALEX | | 2639 SUNSTONE DRIVE | | | FORT COLLINS | CO | 80525 | USA |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH STREET | | | PUEBLO | CO | 81003 | USA |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | USA |
| REINKE, ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | USA |
| SWERTFEGER, DREW | | 834 S 1330 E | | | SANDY | UT | 84093 | USA |
| SZAREK, MELINDA | | 2332 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | USA |
| DISNEY, RACHEL | ROBERTO RIVERA, JR., INVESTIGATOR, EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE, SUITE 690 | | | PHOENIX | AZ | 85012 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| KISSANE, COURTNEY | ROBERTA RIVERA, JR., INVESTIGATOR, EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVENUE, SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| WAINWRIGHT, TARA | MINER, PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVENUE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| MIRACLE, HELEN | | 1119 E TONOPAH DRIVE | | | PHOENIX | AZ | 85024 | USA |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | USA |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST STREET | | | SCOTTSDALE | AZ | 85251 | USA |
| JOHNSON, DANA | | 2559 B VITTORI AVENUE | | | YUMA | AZ | 85365 | USA |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | USA |
| SMITH, MARY | | 8830 S. NOGALES HWY UNIT 2 | | | TUCSON | AZ | 85706 | USA |
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| STEWERT, DALE | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | USA |
| WOJCIK, CASEY | LOWERY, GAIL INVESTIGATOR | 555 E. WASHINGTON AVE., SUITE 1400 | | | LAS VEGAS | | 89101 | USA |
| DE LEON, YOLANDA | | 2809 WEST 8TH STREET APT 205 | | | LOS ANGELES | CA | 90005 | USA |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L. GORDON, ESQ., GORDON, EDELSTEIN, KREPACK, GRANT, FELTON & GOLDSTEIN | RUTKOSKI, DENNIS, SHELBY, RONALD, STARKS, ROWENA, AND WILLAIMS JAMES | PARAMOUNT PLAZA, SUITE 1800. 3580 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | USA |
| DANAKAS, THOMAS; DANIELS, CEDRIC; DAS, MONOJ; DAVIS, GLADYS; DEBERRY, JAMES; HAYWOOD, MICHAEL;PAULINO, SYLVIN; RUTKOSKI, | ROGER L. GORDON, ESQ., GORDON, EDELSTEIN, KREPACK, GRANT, FELTON & GOLDSTEIN | DENNIS; SHELBY; RONALD; STARKS, ROWENA; AND WILLIAMS, JAMES | PARAMOUNT PLAZA, SUITE 1800. 3580 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | USA |
| BEVANS, MICHAEL | DENISE X. LONG, SUPERVISOR EEOC | 255 E. TEMPLE STREET, 4TH FLOOR | | | LOS ANGELES | CA | 90012 | USA |
| CARREAU, GARY | ALICIA HU, CONSULTANT, DEPT. OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH STREET, SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| MAD RHINO, INC.; BOO BOO RECORDS, INC.; LOU'S, INC.; DILYN RADAKOVITZ; RAND FOSTER; GRATEFUL RECORDS, | MAXWELL M.  BLECHER | INC.; EAR X-TACY, INC.; MILLENNIUM ENTERPRISES, INC.; | BLECHER & COLLINS, P.C. | 611 WEST SIXTH STREET, 20TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| SPEEDTRACK | ALAN P. BLOCK | HENNIGAN, BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA STREET | SUITE 3300 | LOS ANGELES | CA | 90017 | USA |
| WALTERS, CAROLYN | HAMMOCK, ROBERT CONSULTANT | 611 WEST SIXTH STREET SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | USA |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | USA |
| GOVANI, CHIRAG | KEVIN T. BARNES, ESQ.LAW OFFICES OF KEVIN T. BARNES | 5670 WILSHIRE BOULEVARD, SUITE 1460 | | | LOS ANGELES | CA | 90036 | USA |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | USA |
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG, ESQ., ALLRED, MAROKO & GOLDBERG AND DAVID M. DERUBERTIS, ESQ., THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD., SUITE 1500 AND 21800 OXNARD STREET, SUITE 1180 | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048-91367 | USA |
| CHASE BANK USA, N.A. | STEPHEN J. NEWMAN, JULIA B. STRICKLAND, DAVID W. MOON, NANCY M. LEE | STROOK & STROOK & LAVAN LLP | 2029 CENTURY PARK EAST, SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| SONY BMG MUSIC ENTERTAINMENT, INC. | SCOTT A. EDELMAN, CHRISTOPHER CHORBA, TIMOTHY LOOSE | GIBSON, DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST, SUITE 4000 | | LOS ANGELES | CA | 90067 | USA |
| UNICAL ENTERPRISES | THOMAS J. WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST, SUITE 2140 | | LOS ANGELES | CA | 90067 | USA |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS, ESQ., GORDON & REES, LLP | 633 W. FIFTH STREET, SUITE 4900 | | | LOS ANGELES | CA | 90071 | USA |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE., 25TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| JASON HORST | BRANDYN SETDFIELD, ESQ., OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 633 WEST FIFTH STREET, 53RD FLOOR | | | LOS ANGELES | CA | 90071 | USA |
| UNIVERSAL MUSIC GROUP | GLENN D. POMERANTZ | MUNGER, TOLLES & OLSON | 355 S. GRAND AVE., 35TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| NUEVA, EDUARDO | | 5931 LUBEC STREET | | | BELL GARDENS | CA | 90201 | USA |
| BARRAZA, GILBERTO | | 10951 OTIS STREET | | | LYNWOOD | CA | 90262 | USA |
| AUDIOBAHN, INC. | C/O JAMES A. HINDS, JR. | 21515 HAWTHORNE BOULEVARD, NO. 1150 | | | TORRANCE | CA | 90503-6516 | USA |
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVENUE #255 | | | CYPRESS | CA | 90630 | USA |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | LA MIRADA | CA | 90638 | USA |
| YAKIMOWICH, DIANE | | 4102 GANGEL AVE | | | PICO RIVERA | CA | 90660 | USA |
| AGPOON, ALLYSON | | 17352 CAINE DR. | | | ARTESIA | CA | 90701 | USA |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND STREET | | | HARBOR CITY | CA | 90701 | USA |
| HARDICK, JEFFREY | DANNY DUNBAR, DEPUTY LABOR COMMISSIONER | 300 OCEANGATE, SUITE 302 | | | LONG BEACH | CA | 90802 | USA |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | USA |
| HARPER, ASHLEY | STEPHEN A. EBNER, ESQUIRE | 4766 PARK GRANADA, SUITE 206 | | | CALABASAS | CA | 91302 | USA |
| GILMOUR, CHRISTINE | ALAN E. KASSAN, ESQ., KANTOR & KANTOR, LLP | 19839 NORDHOFF STREET | | | NORTHRIDGE | CA | 91324 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | NORTHRIDGE | CA | 91324 | USA |
| FISHER, REBECCA | | 21916 PEPPERCORN DRIVE | | | SAUGUS | CA | 91350 | USA |
| KELLER, FISHBACK & JACKSON LLP | KELLER, DANIEL | 18425 BURBANK BLVD. SUITE 610 | | | TARZANA | CA | 91356 | USA |
| MONCAYO, MARIA G. AND SMITH, LUCELLA | MANUEL H. MILLER, ESQ. @ LAW OFFICES OF MANUEL H. MILLER | 5530 CORBIN AVENUE, SUITE 210 | | | TARZANA | CA | 91356 | USA |
| DAVIS, GARY | DREW E. POMERANCE | ROXBOROUGH, POMERANCE & NYE LLP | 5820 CANOGA AVENUE, SUITE 250 | | WOODLAND HILLS | CA | 91367 | USA |
| GOV, SUSAN | SUSAN JOHNSON, DEPUTY LABOR COMM.,DOL | 6150 VAN NUYS BOULEVARD, ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| KENNEDY, PATRICK | SUSAN JOHNSON, DEPUTY LABOR COMM., DOL | 6150 VAN NUYS BOULEVARD, ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| RACKERBY, SEAN | SUSAN JOHNSON, DEPUTY LABOR COMM., DOL | 6150 VAN NUYS BOULEVARD, ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| RUSSO, LYNNE | | 14221 SYLVAN STREET, #5 | | | VAN NUYS | CA | 91401 | USA |
| WELIVITA, MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | USA |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | USA |
| STEIN, ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | USA |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | USA |
| VANNUCCI, MIRA | | 1842 E WORKMAN AVE | | | WEST COVINA | CA | 91791 | USA |
| RUIZ, DANIEL | | 1222 HELIX AVE | | | CHULA VISTA | CA | 91911 | USA |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | USA |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | JAMUL | CA | 91935 | USA |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | LA JOLLA | CA | 92037 | USA |
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | OCEANSIDE | CA | 92056 | USA |
| REUTHER, BRENT | DENNIS VALLEY, DEPUTY LABOR COMMISSIONER | 7575 METROPOLITAN DRIVE, SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| SLATER, BRIAN | G. BERTHIAUME, DEPUTY LABOR COMM., DOL | 7575 METROPOLITAN DRIVE, SUITE 210 | | | SAN DIEGO | CA | 92108 | USA |
| KENNEDY, JOY | | 7727 TOMMY ST. | | | SAN DIEGO | CA | 92119 | USA |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | USA |
| LIKEN, JOANN | | 45600 NAVAJO ROAD | | | INDIAN WELLS | CA | 92210 | USA |
| VASQUEZ, GRACE | | 48099 SOLDELINDA | | | COACHELLA | CA | 92236 | USA |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | LA QUINTA | CA | 92253 | USA |
| SMITH, JULIE | | 11271 MOHAWK ROAD | | | APPLE VALLEY | CA | 92308 | USA |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD. | SUITE E | | VICTORVILLE | CA | 92392 | USA |
| ROZELLS, RAYMOND | JAMES W. JOHNSTON, ESQ. | 3877 TWELFTH STREET | | | RIVERSIDE | CA | 92501 | USA |
| PEREZ, MARY | | 542 SOUTH TAYLOR STREET | | | HEMET | CA | 92543 | USA |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | MARIETTA | CA | 92563 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DA COSTA, BETTY H. | | 261 ORANGE BLOSSOM | | | IRVINE | CA | 92618 | USA |
| RODRIGUEZ, LORENA AND CHRISTOPHER | | 25785 VIA LOMAS | #178 | | LAGUNA HILLS | CA | 92653 | USA |
| LUONG, VERNON VU | MAI DANG WELLS, ESQ., THE INFINITY LAW GROUP | 2125 E. KATELLA AVE #210 | | | ANAHEIM | CA | 92806 | USA |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | FULLERTON | CA | 92831 | USA |
| SMITH, MARY LEE | | 317 NORTH ADAMS STREET | | | FULLERTON | CA | 92832 | USA |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | CORONA | CA | 92880 | USA |
| PADILLA, GRISELDA | | 13185 BRIAR STREET | | | CORONA | CA | 92880 | USA |
| PADILLA, JOSE | | 13185 BRIAR STREET | | | CORONA | CA | 92880 | USA |
| SIMMONS, VERONICA | | 2101 SAN DIEGO DRIVE | | | CORONA | CA | 92882 | USA |
| MERRIFIELD, GLENN | | 37 REGIS AVE | | | VENTURA | CA | 93003 | USA |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | OXNARD | CA | 93030 | USA |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | USA |
| VIADO, DWIGHT | | 5623 ARMITOS AVENUE | | | GOLETA | CA | 93117 | USA |
| NAVIA, ALBERTO | | 5322 SAN MARTIN DRIVE | | | BAKERSFIELD | CA | 93307 | USA |
| ISMAIL, HAMDY | OLOPHIUS E. PERRY, DISTRICT DIRECTOR | 4800 STOCKDALE HWY., SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| JONES, ANDREW | PHILIP NIGGLE, CONSULTANT, DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY., SUITE 215 | | | BAKERSFIELD | CA | 93309 | USA |
| JENKINS, MARY | | 1582 MADONANA RD | | | SAN LUIS OBISPO | CA | 93405 | USA |
| SANDI DOMZ | | 969 MOUNTAIN RIDGE ROAD | | | SANTA YNEZ | CA | 93460 | USA |
| RYAN CANEDY | | 768 PONTIAC WAY | | | FRESNO | CA | 93704 | USA |
| THURMAN, PATRICE | JACOB M. WEISBERG, ESQ. | 844 N. VAN NESS AVENUE | | | FRESNO | CA | 93728 | USA |
| SESSIONS, ROBERT ROY | SYLVIA BRAVO, LABOR COMMISSIONER, CALIFORNIA | 1870 NORTH MAIN ST. SUITE 150 | | | SALINAS | CA | 93906 | USA |
| LOPEZ, MELISSA | | 18484 LITTLE THRUSH COURT | | | SALINAS | CA | 93908 | USA |
| BROOKS, NITIYA | | 411 87TH STREET | APT. 4 | | DALY CITY | CA | 94015 | USA |
| ROSALIE AGUINALDO | | 783 SKYLINE DRIVE | | | DALY CITY | CA | 94015 | USA |
| HACKER, MARY | | 1141 COVINGTON RD | | | LOS ALTOS | CA | 94024 | USA |
| CARD, JONATHAN, ET A. | MATTHEW RIGHETTI @ RIGHETTI, WYNNE, P.C. | 456 MONTGOMERY STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| GENTRY, ROBERT H. | MATTHEW RIGHETTI @ RIGHETTI, WYNNE, P.C. | 456 MONTGOMERY STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI @ RIGHETTI, WYNNE, P.C. | 456 MONTGOMERY STREET, SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| GAYATIN, FRANK | TERRY G. KNAPP, INVESTIGATOR, EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO, SUITE 500 | | | SAN FRANCISCO | CA | 94105 | USA |
| PORTILLO, SONIA | | 2770 HARRISON ST | | | SAN FRANCISCO | CA | 94110 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIRIO, DIANE | | 32 TACOMA ST | | | SAN FRANCISCO | CA | 94118 | USA |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | SAN FRANCISCO | CA | 94134 | USA |
| ALLEN, PHILIP | | 4054 REGATTA DRIVE | | | DISCOVERY BAY | CA | 94505 | USA |
| VANNELLI, PATRICIA | | 3522 WILDFLOWER WAY | | | CONCORD | CA | 94518 | USA |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | CONCORD | CA | 94519 | USA |
| KING, SONYA | | 462 60TH ST | | | OAKLAND | CA | 94609 | USA |
| MIMS, SATCHI | | P.O. BOX 19304 | | | OAKLAND | CA | 94619 | USA |
| HUSE, GREEN | | 1600 FARIVIEW STREET | | | BERKELEY | CA | 94703 | USA |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | SAN RAFAEL | CA | 94901 | USA |
| GOODMAN, JOSH | | 1200 VALENCIA ROAD | | | APTOS | CA | 95003 | USA |
| LOFRANCO, VINCENT AND JOYCE | | 301 QUAIL HOLLOW ROAD | | | FELTON | CA | 95018 | USA |
| STRICKLAND, WILL | | 105 ESCALONA COURT | | | SANTA CRUZ | CA | 95060 | USA |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | USA |
| NAKANISHI, CINDY | JOAN HEALY, DEPUTY LABOR COMMISSIONER | 100 PASEO DE SAN ANTONIO, SUITE 120 | | | SAN JOSE | CA | 95113 | USA |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | USA |
| ROBIN RITOSS | | 1283 JULI LYNN DRIVE | | | SAN JOSE | CA | 95120 | USA |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | STOCKTON | CA | 95208 | USA |
| SMITH, LOUIS | | 331 ARAMBELL DRIVE | | | PATTERSON | CA | 95363 | USA |
| LANFAIR, JANELLE | | 8824 JONNIE WAY | | | FAIR OAKS | CA | 95628 | USA |
| ERICSON, ALLIE | | 5200 ANDY WOLF ROAD | | | GARDEN VALLEY | CA | 95633 | USA |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | ORANGEVALE | CA | 95662 | USA |
| LINDSEY, FRED | DOL - DISCRIMINATION UNIT | 2031 HOWE AVENUE, SUITE 100 | | | SACRAMENTO | CA | 95825 | USA |
| ORMISTON, KORY | | 15297 REESE RD | | | CHICO | CA | 95973 | USA |
| WON, LAUREN | | 45-739 KO STREET | | | KANEOHE | HI | 96744 | USA |
| STRINGER, MATTHEW | | 1221 ROBINSON AVE | | | PEARL CITY | HI | 96782 | USA |
| VILLAR, CARMON | | 3049 E BURNSIDE | | | PORTLAND | OR | 97214 | USA |
| WOODS-MORSE, FUTIS DAVIS | | 1005 SE 49TH AVE | | | PORTLAND | OR | 97215 | USA |
| LEWIS, ELIZABETH | | 4675 GOODPASTURE LOOP, APT. 31 | | | EUGENE | OR | 97401 | USA |
| TREVINO, SONNY | LESLEY R. LAING, INVESTIGATOR, BUREAU OF LABOR AND INDUSTRIES | 119 N. OAKDALE AVENUE | | | MEDFORD | OR | 97504 | USA |
| PHELPS, PARRIS | | 3333 164TH ST SW | | | LYNNWOOD | WA | 98087 | USA |
| COOK, JUSTIN | MICHAEL BALDONADO, ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION MELBORNE TOWER, 1511 3RD AVE. #921 | | | SEATTLE | WA | 98101 | USA |
| COOK, JUSTIN | MARGARET WOLFE, INVESTIGATOR, DOL | 12806 GATEWAY DRIVE | | | SEATTLE | WA | 98168 | USA |

First Class

Circuit City Stores, Inc.
Litigation Parties List

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|
| CUFFE, CURTIS | | 1030 S 230TH STREET | | | DES MOINES | WA | 98198 | USA |
| HASTINGS, KEVIN | | 12712 ADMIRILTY WAY | | | EVERETT | WA | 98204 | USA |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | BELLINGHAM | WA | 98226 | USA |
| HOLUBICK, LAINE | | 1763 ALTAIR CT | | | BELLINGHAM | WA | 98226 | USA |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT., WEST | | | TACOMA | WA | 98467 | USA |
| HENDERSON, DANIEL | | 206 W. 30TH STREET | | | VANCOUVER | WA | 98660 | USA |
| STEPHENS, ROGER | | 6544 LONG LAKE DR | | | NINE MILE FALLS | WA | 99026 | USA |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B.A.CO. | 1229 WEST FIRST AVENUE | | SPOKANE | WA | 99201 | USA |
| MARC ROECKS, ESQ. | | 1229 WEST FIRST AVENUE | | | SPOKANE | WA | 99201 | USA |
| NICK MARSHALL | | 1415 W AUGUSTA | | | SPOKANE | WA | 99205 | USA |

First Class

# EXHIBIT H

Circuit City Stores, Inc.
State Attorney General

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | ALABAMA STATE HOUSE | 11 SOUTH UNION ST THIRD FL | MONTGOMERY | AL | 36130 |
| Arkansas Attorney General | Consumer Protection | 323 Center ST | STE 200 | Little Rock | AR | 72201 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW | 1275 WEST WASHINGTON ST | PHOENIX | AZ | 85007 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1300 I ST STE 1740 | | SACRAMENTO | CA | 95814 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CALIFORNIA DEPARTMENT OF | P O BOX 944255 | SACRAMENTO | CA | 94244-2550 |
| Colorado Department of Health and Environment | Consumer Protection Division | 4300 Cherry Creek DR S | | Denver | CO | 80246 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 55 ELM ST | | HARTFORD | CT | 6141 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 120 | | HARTFORD | CT | 06141-0120 |
| Department of Consumer and Regulatory Affairs | | 941 N Capitol St NE | | Washington | DC | 20002 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 |
| OFFICE OF ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL PL 01 | TALLAHASSEE | FL | 32399-1050 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| Department of Commerce & | Office of Consumer | 335 Merchant ST | | Honolulu | HI | 96813 |
| Iowa Attorney General | Consumer Protection | 1305 E Walnut Street | | Des Moines | IA | 50319 |
| Office of the Attorney General | Consumer Protection | 954 W Jefferson | 2nd Floor | Boise | ID | 83720 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 100 WEST RANDOLPH ST | | CHICAGO | IL | 60601 |
| Office of the Attorney General | Consumer Services Division | 302 W Washington ST | 5th Floor | Indianapolis | IN | 46204 |
| Kansas Attorney General | Consumer Protection | 120 SW 10th Street | | Topeka | KS | 66612 |
| Office of the Attorney General | Consumer Protection | The Capital Suite 118 | 700 Capital AVE | Frankfort | KY | 40601-3449 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 94095 | | BATON ROUGE | LA | 70804 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL 24TH FL | 300 CAPITOL DR | BATON ROUGE | LA | 70802 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE | BOSTON | MA | 2108 |
| Maryland Attorney General | Consumer Protection | 200 ST Paul Place | | Baltimore | MD | 21202 |
| Maine Attorney General | Consumer Protection | 6 State House Station | | Augusta | ME | 04333 |

First Class

Circuit City Stores, Inc.
State Attorney General

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | G MENNEN WILLIAMS BUILDING 7TH FL | 525 W OTTAWA ST P O BOX 30212 | LANSING | MI | 48909 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1400 NCL TOWER | 445 MINNESOTA ST | ST PAUL | MN | 55101 |
| Consumer Protection Agency | | Missouri Attorney General's Office | PO Box 899 | Jefferson City | MO | 65102 |
| Mississippi Department of Agriculture and Commerce | John Tillson, Director | PO Box 1609 | | Jackson | MS | 39215 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 629 | | RALEIGH | NC | 27602 |
| Consumer Protection and | | 4205 State St | PO Box 1054 | Bismark | ND | 58502-1054 |
| Consumer Protection Service | | 2115 State Capitol | | Lincoln | NE | 68509 |
| New Hampshire Department of | | 33 Capitol St | | Concord | NH | 03301 |
| State of New Jersey | | Division of Consumer Affairs | 124 Halsey St | Newark | NJ | 07102 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O DRAWER 1508 | | SANTA FE | NM | 87504-1508 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | OLD SUPREME COURT BUILDING | 100 NORTH CARSON ST | CARSON CITY | NV | 89701-4717 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | THE CAPITOL 2ND FL | | ALBANY | NY | 12224-0341 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE OFFICE TOWER | 30 E BROAD ST 17TH FL | COLUMBUS | OH | 43215-3428 |
| Oklahoma Office of the Attorney General | | 313 NE 21st St | | Oklahoma City | OK | 73105 |
| Department of Justice | | Consumer Protection | 1162 Ct St NE | Salem | OR | 97301 |
| Pennsylvania Office of Attorney General | | 16th Fl Strawberry Sq | | Harrisburg | PA | 17120 |
| State of Rhode Island | | Office of the Attorney | 150 S Main St | Providence | RI | 02903 |
| South Carolina Department of Consumer Affairs | | 3600 Forst Dr 3rd Fl | PO Box 5757 | Columbia | SC | 29250 |
| Office of the Attorney General | Consumer Advocate and Protection Division | PO Box 20207 | | Nashville | TN | 37202-0207 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1412 MAIN ST | SUITE 810 | DALLAS | TX | 75202 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |

First Class

Circuit City Stores, Inc.
State Attorney General

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| TEXAS ATTORNEY GENERALS OFFICE | ATTN CONSUMER PROTECTION DIVISION | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 MC 008 | AUSTIN | TX | 78711-2548 |
| Utah Division of Consumer | | 160 E 300 S | | Salt Lake City | UT | 84111 |
| Office of the Attorney General | Consumer Assistance | 900 E Main St | | Richmond | VA | 23219 |
| Office of the Attorney General | Consumer Protection Unit | 109 State St | | Montpelier | VT | 05609-1001 |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1125 WASHINGTON ST SE | P O BOX 40100 | OLYMPIA | WA | 98504-0100 |
| WI Department of Agriculture Trade & Consumer Protection | Div of Trade & Consumer Protection | PO Box 8911 | | Madison | WI | 53708-8911 |
| Office of the Attorney General | Consumer Protection | West Virginia State Capital Bldg 1 | Rm 26 E | Charleston | WV | 25305 |
| Office of the Attorney General | Consumer Protection Unit | 123 Capitol Bldg | 200 W 24th St | Cheyenne | WY | 82002 |

First Class

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 |

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 |
| Lafayette City | Attn: Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 |
| Marin City | Attn: Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 |

First Class

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adams County Treasurer's Office | Diane Christner, Treasurer | Adams County Building 450 South | | Brighton | CO | 80601-3193 |
| Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 |
| Athens-Clarke County Tax Assessor | Nancy Denson | P.O. Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 |
| Bay County Tax Collector | Peggy Brannon | 648 Mullberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 |
| Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave. | | Jeffersonville | IN | 47130 |
| Clay County's Treasurer's Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin, Annex 3, 2nd floor,121 S McDonough St | | Jonesboro | GA | 30236 |
| Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC-1 Rm310 | | Naples | FL | 34112-4997 |
| Collin County Tax Assessor and Collector | Kenneth Maun - Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 |
| Cook County Treasurer's Office | Maria Pappas | Cook County Treasurer's Office,118 N Clark St. Ste112 | | Chicago | IL | 60602 |
| County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 |
| Cuyahoga County Auditor/Assessor | Jim Rokakis - Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 |
| Dallas County Tax Assessor-Collector | David Childs - Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 |
| Davidson County Assessor of Property | Charlie Cardwell - Trustee | 800 2nd Ave N | | Nashville | TN | 37201 |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr-Main Floor- Douglas County Courthouse | | Douglasville | GA | 30134 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Douglas County Tax Commissioner | Sharon K Jones | 100 Third St., Suite 120 | | Castle Rock | CO | 80104 |
| DuPage County Treasurer | Gwen Henry | DuPage County Treasurer's Office-First Floor S, 421 N County Farm Rd. | | Wheaton | IL | 60187 |
| Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E. Forsyth St. | | Jacksonville | FL | 32202 |
| East Baton Rouge Parish Assessor | East Baton Rouge Parish Assessor | 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 |
| El Paso County Tax Assessor-Collector | Sandra J Damron | 27 E. Vermijo Ave | | Colorado Springs | CO | 80903 |
| Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | Newark | NJ | 7102 |
| Fairfax County Department of Tax Administration | Kevin Greenlief - Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 |
| Fayette County Property Valuation Administrator | Renee True - Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 |
| Franklin County Treasurer | Edward Leonard - Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St. | | Atlanta | GA | 30303 |
| Galveston County Tax Assessor-Collector | Cheryl Jognson - Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 |
| Grayson County Tax Assessor/Collector | John Ramsey - Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center- 75 Langley Dr. | | Lawrenceville | GA | 30045 |
| Hamilton County Auditor | Robert Goering -Treasurer | 138 East Court St | | Cincinnati | OH | 45202 |
| Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 |
| Indian River Tax Collector | Charles W Sembler | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 |
| Jackson County Treasurer's Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 |
| Jefferson County Property Value Administrator | Tony Lindauer - Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 |
| Jefferson County Tax Assessor | J.T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Johnson County Tax Assessor-Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 |
| Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 |
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 |
| Kendall County Assessor's Office | Jill Ferco | Kendall County Collector-111 West Fox St. | | Yorkville | IL | 60560 |
| King County Assessor | Scott Matheson - Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 |
| Lake County Treasurer | Robert Skidmore | 18 N County St. 1st Floor Rm102 | | Waukegan | IL | 60085 |
| Lake County Treasurer | John Crocker - Treasurer | 105 Main St | | Plainesville | OH | 44077 |
| Lee County Tax Collector | Leroy Belk - Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 |
| Lorain County Auditor | Mark Stewart - County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 |
| Macon/Bibb County Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St. | | Macon | GA | 31201 |
| Manassas Treasurer | Robin Perkins - Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer-301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 |
| McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave. | | Woodstock | IL | 60098 |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko - Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 |
| Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti - Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 |

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Monmouth County Tax Board | Matthew Clark - Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 |
| Musegon County Treasurer | Treasurer - Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 |
| Nassau County Department of Assessment | Steven Conkling - Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| Oakland County Treasurer's Office | Diane Rooark - Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 |
| Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | Orlando | FL | 32801 |
| Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square- Rm203 | | Dallas | GA | 30132 |
| Prince George's County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 |
| Richland County Assessor's Office | Bart Hamilton - Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 |
| Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 |
| Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 |
| Rockland County Real Property Tax | Chris Kopf - Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernadino | CA | 92415-0360 |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 |
| San Mateo County-Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 |
| Shelby County Assessor | Paul Mattila - Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 |
| St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 |
| St. Louis County Department of Revenue | Collector of Revenue - John Friganza | 41 S Central Ave | | Clayton | MO | 63105 |
| Suffolk County Real Property Tax Service Agency | Angie Carpenter - Treasurer | 330 Center Dr | | Riverhead | NY | 11901 |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 |
| Tarrant County Tax Assessor/Collector | Betsy Price - Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 |
| Tax Collector | Sandra D. Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 |
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office, Second Floor, 20 N 3rd St. | | Lafayette | IN | 47901 |
| Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 |
| Wayne County County Treasurer | Raymond J Wojtowicz - Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St. | | Joliet | IL | 60432 |
| Williamson County Tax Assessor-Collector | Deborah Hunt - Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 |

First Class

# EXHIBIT I

Circuit City Stores, Inc.
Special Parties re Aircraft Sale

| Name | Notice Name | Address | City | State | ZIP |
|---|---|---|---|---|---|
| AVEST LLC | Richard Sharp | PO Box 42333 | Richmond | VA | 23242 |
| Avpro Inc | Eric Davis | 900 Bestgate Dr, Suite 412 | Annapolis | MD | 21401 |
| City of Richmond | Tax Department | 900 E Broad St | Richmond | VA | 23219 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | Richmond | VA | 23230-4915 |
| Federal Aviation Administration | Legal Department | 800 Independence Ave, SW | Washington | DC | 20591 |
| Internal Revenue Service | Legal Department | 10th Street Ave, NW | Washington | DC | 20004 |
| Jet Sales Stuart | Greg Hopper | 2324 Liberator Lane, Ste 301 | Stuart | FL | 34996 |
| Jetcraft Trading | Victoria Barrow | 1750 E International Dr., Suite 202 | Raleigh | NC | 27615 |
| Meisner Aircraft Inc | Gary Meisner | 703 Airport Rd | Burlington | WI | 53105 |
| Office of the Attorney General | | 900 E Main St | Richmond | VA | 23219 |
| Omni Air Transport LLC | Dan Burnstein | 3303 North Sheridan Rd, Hanger 19 | Tulsa | OK | 74158 |
| Par Avion Ltd | Andrew Starke | 38 East Ridgewood Ave, No. 373 | Ridgewood | NJ | 07450 |

First Class

# EXHIBIT J

Circuit City Stores, Inc.
Interested Parties

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Email |
|------|-------------|-----------|-----------|------|-------|-----|-------|
| IP Recovery Specialists | Shawn Wiltse | 2033 N Milwaukee Ave | Ste 237 | Riverwoods | IL | 60015 | swiltse@mnjtech.com |
| Technology Recovery Group | Matt Kmiec | 29307 Clemens Rd | | Westlake | OH | 44145 | mkmiec@techrecovgroup.com |
| Juan A Rodriguez | | 378 Suzanne Peak Ct | | Henderson | NV | 89012 | juanhd03@yahoo.com |
| Comtech Trading Corp | Aron Scharf | 1449 37th St | | Brooklyn | NY | 11218 | aron@refurbdepot.com |
| Darron Meares | Meares Auction Group | 315 Eastview Rd | | Pelzer | SC | 29669 | darron.meares@mearesauctions.com |
| Jerry Shuster | | 13420 Hathaway Dr | | Silver Spring | MD | 20906 | gshu1@comcast.net |

Email List