**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
..................................................  x
                                                    :   Chapter 11
In re:                                              :
                                                    :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                          :
et al.,                                             :
                                                    :
                                                    :   Jointly Administered
                         Debtors.¹                  :
                                                    :
..................................................  x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On February 12, 2009, copies of the following documents were served via 1) electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**; 2) facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**; and 3) overnight mail upon the parties set forth on the service list attached hereto as **Exhibit C:**

1.  Expedited Motion for Order Under 11 U.S.C. §§ 105, 361, 362, 363, 364 and 503 and Fed.R.Bankr.P.2002, 4001 and 6004 Approving Amendment to Debtor-In-Possession Credit Agreement Effective as of January 17, 2009 (Docket No. 2120)

2.  Motion of the Debtors Pursuant to 11 U.S.C. § 105, and Local Bankruptcy Rule 9013-1(M) for an Order Setting and Expedited Hearing on Debtors' Motion for Order Under 11 U.S.C. §§ 105, 361, 362, 363, 364 and 503 and Fed.R.Bankr.P.2002, 4001 and 6004 Approving Amendment to Debtor-In-Possession Credit Agreement Effective as of January 17, 2009 (Docket No. 2121)

---

¹ The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Notice of Motion and Notice of Hearing on Debtors' Motion for Order Under 11 U.S.C. §§ 105, 361, 362, 363, 364 and 503 and Fed.R.Bankr.P.2002, 4001 and 6004 Approving Amendment to Debtor-In-Possession Credit Agreement Effective as of Janaury17, 2009 and Motion to Expedited Hearing Thereon (Docket No. 2122)

4. Motion for Orders Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I) Approving Bidding Procedures, (II) Setting Auction and Sale Hearing Dates, (III) Authorizing and Approving Sale by Seller of Certain Real Property Located in Phoenix, Arizona Free and Clear of Liens and (IV) and Granting Related Relief (Docket No. 2125)

5. Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I) Approving Bidding Procedures, (II) Setting Auction and Sale Hearing Dates, (III) Authorizing and Approving Sale by Seller of Certain Real Property Located in Phoenix, Arizona Free and Clear of Liens and (IV) and Granting Related Relief (Docket No. 2126)

6. Motion of Debtors Under Bankruptcy Code Section 366 to Modify Utility Order (Docket No. 2127)

7. Motion of the Debtors Pursuant to 11 U.S.C. § 105, and Local Bankruptcy Rule 9013-1(M) for an Order Setting an Expedited Hearing on Motion of Debtors Under Bankruptcy Code Sections 366 to Modify Utility Order (Docket No. 2128)

8. Notice of Motion and Notice of Hearing on Motion of Debtors Under Bankruptcy Code Section 366 to Modify Utility Order and Motion to Expedited Hearing Thereon (Docket No. 2129)

On February 12, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit D** and first class mail upon the parties set forth on the service list attached hereto as **Exhibit E:**

1. Motion for Orders Under Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I) Approving Bidding Procedures, (II) Setting Auction and Sale Hearing Dates, (III) Authorizing and Approving Sale by Seller of Certain Real Property Located in Phoenix, Arizona Free and Clear of Liens and (IV) and Granting Related Relief (Docket No. 2125)

2.  Notice of Motion and Notice of Hearing on Debtors' Motion for Orders Under
    Bankruptcy Code Sections 105 and 363 and Bankruptcy Rules 2002 and 6004 (I)
    Approving Bidding Procedures, (II) Setting Auction and Sale Hearing Dates, (III)
    Authorizing and Approving Sale by Seller of Certain Real Property Located in
    Phoenix, Arizona Free and Clear of Liens and (IV) and Granting Related Relief
    (Docket No. 2126)

On February 12, 2009, copies of the following documents were served via overnight mail

upon the parties set forth on the service list attached hereto as **Exhibit F:**

1.  Motion of Debtors Under Bankruptcy Code Section 366 to Modify Utility Order
    (Docket No. 2127)

2.  Motion of the Debtors Pursuant to 11 U.S.C. § 105, and Local Bankruptcy Rule 9013-
    1(M) for an Order Setting an Expedited Hearing on Motion of Debtors Under
    Bankruptcy Code Sections 366 to Modify Utility Order (Docket No. 2128)

3.  Notice of Motion and Notice of Hearing on Motion of Debtors Under Bankruptcy
    Code Section 366 to Modify Utility Order and Motion to Expedited Hearing Thereon
    (Docket No. 2129)

Dated: February _20_, 2009

_Isidro N. Panizales_
Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this _20_ day of February, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature: _____

> L. MAREE SANDERS
> Commission # 1610322
> Notary Public - California
> Los Angeles County
> My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | Email |
|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | MR. STEPHEN COULOMBE | 200 STATE STREET, 2ND FLOOR | | BOSTON | MA | 02109 | bob.duffy@fticonsulting.com steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | RIVERFRONT PLAZA E TOWER | 951 E BYRD ST 8TH FL | | RICHMOND | VA | 23219 | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | THREE CENTER PLAZA, 6TH FLOOR | | | BOSTON | MA | 02108 | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | 901 E CARY ST. | ONE JAMES CENTER | | RICHMOND | VA | 23219 | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | ONE RODNEY SQUARE | P.O. BOX 636 | | WILMINGTON | DE | 19899-0636 | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | 10100 SANTA MONICA BLVD 11TH FL | | | LOS ANGELES | CA | 90067-4100 | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | NAAG BANKRUPTCY COUNSEL | 2030 M STREET, N.W., 8TH FLOOR | | WASHINGTON | DC | 20036 | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ PAULA S BERAN ESQ | 20 N EIGHTH ST 2ND FL | | | RICHMOND | VA | 23219 | ltavenner@tb-lawfirm.com pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | 1111 EAST MAIN STREET | SUITE 800 | | RICHMOND | VA | 23219 | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | 780 THIRD AVE 36TH FL | | | NEW YORK | NY | 10017 | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | 701 E. BROAD ST. | SUITE 4304 | | RICHMOND | VA | 23219-1888 | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | CHRIS L. DICKERSON, ESQ. | 333 WEST WACKER DRIVE | SUITE 2000 | CHICAGO | IL | 60606 | tim.pohl@skadden.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | abramowitz@larypc.com |
| Shutts & Bowen LLP | Andrew M Brumby | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | abrumby@shutts.com; rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq Thomas D Bielli Esq | One Commerce Sq Ste 1930 | 2005 Market St | Philadelphia | PA | 19103 | | aciardi@ciardilaw.com; tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | acole@fandpnet.com |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq Michael D Mueller Esq Jennifer M McLemore Esq Noelle M James Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | | aepps@cblaw.com; mmueller@cblaw.com; jmclemore@cblaw.com; njames@cblaw.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 | | alberto@miamidade.gov; MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | 23 Main St | | Holmdel | NJ | 07733 | | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq Heath B Kushnick Esq | 200 Park Ave | | New York | NY | 10166 | | AnsellD@GTLaw.com; kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda Yolanda Humphrey | PO Box 13430 | | Arlington | TX | 76094-0430 | | arlbank@pbfcm.com; ebanda@pbfcm.com; yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | 333 Salinas St | PO Box 2510 | Salinas | CA | 93902-2510 | | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | austin.bankruptcy@publicans.com |
| Hunton & Williams LLP | Benjamin C Ackerly JR Smith Henry Toby P Long III | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | backerly@hunton.com; jrsmith@hunton.com; hlong@hunton.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Kern County Treasurer and Tax Collector Office | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 | | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 | | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts Belkys Escobar | One Harrison St SE | MSC No 06 | Leesburg | VA | 20175-3102 | | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq Brian M Nestor Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | benglander@linowes-law.com bnestor@linowes-law.com |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | PO Box 11070 | | Columbia | SC | 29201 | | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | bhall@sgrlaw.com |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 | | bhanlon@pbcgov.org |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | Deliquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | Bank of America Plz Ste 5200 | 600 Peachtree St NE | Atlanta | GA | 30308-2216 | | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com |
| Womac & Associates | Brian D Womac | Two Memorial Plz | 820 Gessner Ste 1540 | Houston | TX | 77024 | | brianwomac@aol.com |
| Arent Fox LLP | Timothy F Brown Esq Mary Joanne Dowd Esq Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | brown.timothy@arentfox.com dowd.mary@arentfox.com giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | Bruce.Matson@leclairryan.com |
| Quarles & Brady LLP | Brian Sirower Esq Lori L Winkelman Esq Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | bsirower@quarles.com lwinkelm@quarles.com cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander Angela B Degeyter | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | | bwallander@velaw.com adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe Margaret Mann | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 | | bwolfe@sheppardmullin.com Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New  York | NY | 10169 | | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Winthrop & Weinstine PA | Christopher A Camardello | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq Shawn M Christianson Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | cchiang@buchalter.com schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley Angela Sheffler Abreu | Four Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4096 | | cfarley@mccarter.com aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq Charles W Chotvacs Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | cgp@ballardspahr.com chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | Chris.Mosley@fortworthgov.org |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | clynch@goulstonstorrs.com pbilowz@goulstonstorrs.com |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr W Joel Charboneau | PO Box 404 | | Roanoke | VA | 24003 | | cmagee@mfgs.com jcharboneau@mfgs.com |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 | | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | dave@glassandreynolds.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | dcox@jackscamp.com jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | 4551 Cox Rd Ste 210 | PO Box 3059 | Glen Allen | VA | 23058-3059 | | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 | | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | 200 E Broward Blvd St 1900 | | Ft Lauderdale | FL | 33301 | | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | The Willard Office Bldg | 1455 Pennsylvania Ave NW | Washington | DC | 20004-1008 | | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | | dhp@mmmlaw.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| | Rudolph J Di Massa Jr Esq | | | | | | | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | | | | | | | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | | | | | | | LLTaylor@duanemorris.com |
| Duane Morris LLP | Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | dkappler@rdwlawcorp.com |
| | Darryl S Laddin | | | | | | | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | 1851 W Colonial Dr | | Orlando | FL | 32804 | | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | dpoitras@jmbm.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 | | dscott@mcdowellrice.com |
| | David K Spiro Esq | | | | | | | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | PO Box 561 | 1111 E Main St 16th Fl | Richmond | VA | 23218-0561 | | nmccullagh@cantorarkema.com |
| | | | | | | | | eagle.sara@pbgc.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | Office of the Chief Counsel | 1200 K St NW | Washington | DC | 20005-4026 | | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | 323 W Lakeside Ave Ste 200 | | Cleveland | OH | 44113-1099 | | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | ernie.park@bewleylaw.com |
| | Edward L Rothberg | | | | | | | erothberg@wkpz.com |
| Weycer Kaplan Pulaski & Zuber PC | Jessica L Hickford | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | | falbert@czrmlaw.com |
| | Faye E Feinstein Esq | | | | | | | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | | ffm@bostonbusinesslaw.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|------------|-----------|-----------|------|-------|-----|---------|-------|
| Bronwen Price | Gail B Price Esq | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq Joseph W Gelb Esq | 767 Fifth Ave | | New York | NY | 10153 | | gary.holtzer@weil.com joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | 47490 Seabridge Dr | | Fremont | CA | 94538 | | gay@epius.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 | | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | Ggraber@HodgsonRuss.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 | | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | 340 Madison Ave | | New York | NY | 10173-1922 | | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | grosenberg@co.arapahoe.co.us jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 | | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | 177 Broad St | | Stamford | CT | 06901-2048 | | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen Vivieon E Kelley | 405 Lexington Ave | | New York | NY | 10174 | | hollace.cohen@troutmansanders.com vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | jason.binford@haynesboone.com |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman Brett J Berlin | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | jbellman@jonesday.com bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | jbird@polsinelli.com ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | jbrom@querrey.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | jdacks@osler.com mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble Katherine M Sutcliffe Becker | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | jdibble@stinson.com kbecker@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | jdoran@haslaw.com |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | PO Box 899 | | Jefferson City | MO | 65102 | | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | jeh@carmodymacdonald.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold<br>Mary A House<br>Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | jgold@akingump.com<br>mhouse@akingump.com<br>ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq<br>Dylan G Trache Esq<br>Rebecca L Saitta Esq<br>Valerie P Morrison Esq<br>Dylan G Trache Esq | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | | jgold@wileyrein.com<br>dtrache@wileyrein.com<br>rsaitta@wileyrein.com<br>vmorrison@wileyrein.com<br>dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq<br>Rhett Petcher Esq<br>Alexander Jackins | 975 F St NW | | Washington | DC | 20004 | | jhughes@seyfarth.com<br>rpetcher@seyfarth.com<br>ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | 2600 Citadel Plz Dr | | Houston | TX | 77008 | | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | 831 E Morehead St Ste 445 | | Charlotte | NC | 28202 | | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | jleonard@balljanik.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | 1900 K St NW | | Washington | DC | 20006 | | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 | | joel@mbt-law.com |
| John Marshall Collins PC | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | johnnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | jryan@saul.com |
| J Scott Douglass | | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | 1401 Eye St NW 7th Fl | Ste 700 | Washington | DC | 20005 | | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | 2 Riverway Ste 700 | | Houston | TX | 77056 | | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | 745 Fort St Ste 1900 | | Honolulu | HI | 96813 | | jwagner@wcslaw.com |
| PriceGrabber com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | | katerina@pricegrabber.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | kbifferato@cblh.com cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq John Lucian Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | | Kelbon@blankrome.com Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | ken.coleman@allenovery.com |
| Wolff & Samson PC | Karen L Gilman Esq | One Boland Dr | | West Orange | NJ | 07052 | | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | 225 N 9th St Ste 820 PO Box 1097 | | Boise | ID | 83701 | | kgourley@idalaw.com |
| Reed Smith LLP | Kurt F Gwynne Esq Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | kgwynne@reedsmith.com kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | 7 Saint Paul St | | Baltimore | MD | 21202 | | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson Andria M Beckham | 100 S Third St | | Columbus | OH | 43215 | | kjohnson@bricker.com abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | Edelson Building Ste 200 | | Wyandotte | MI | 48192 | | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | PO Box 18237 | | Raleigh | NC | 27619 | | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | | lakatz@venable.com keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | lawcarroll@aol.com |
| Linda J Brame | | PO Box 700 | | Marion | IL | 62959 | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | lburnat@swfllp.com chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq Allison Fridy Arbuckle Esq | 200 N Upper St | | Lexington | KY | 40507 | | ldelcotto@wisedel.com aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | 650 Town Ctr Dr Ste 950 | | Costa Mesa | CA | 92626 | | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | 250 W Main St Ste 1600 | | Lexington | KY | 40507-1746 | | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | | | | | | | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq Leon Koutsouftikis Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | lltaylor@duanemorris.com mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | lpostic@mindspring.com aarusso@mindspring.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Gary & Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | lstopol@levystopol.com |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | marc.barreca@klgates.com  bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames  Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | | matt@righettilaw.com  erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | 222 Delaware Ave Ste 1501 | | Wilmington | DE | 19801 | | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq  Sheila deLa Cruz Esq | PO Box 500 | | Richmond | VA | 23218-0500 | | mfalzone@hf-law.com  sdelacruz@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | 4545 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402 | | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq  Frederick J Levy Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | mfox@olshanlaw.com  flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq  Loc Pfeiffer Esq  Peter J Barrett Esq  Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | michael.condyles@kutakrock.com  loc.pfeiffer@kutakrock.com  peter.barrett@kutakrock.com  kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook  David M Hillman  Meghan M Breen | 919 Third Ave | | New York | NY | 10022 | | michael.cook@srz.com  david.hillman@srz.com  meghan.breen@srz.com |
| Binder & Malter LLP | Michael W Malter Esq  Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | michael@bindermalter.com  julie@bindermalter.com |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | 9401 Wilshire Blvd 9th Fl | | Bevery Hills | CA | 90212 | | mkogan@ecjlaw.com |
| Travelers | Mike Lynch | Account Resolution | One Tower Sq 5MN | Hartford | CT | 06183 | | mlynch2@travelers.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr  Suparna Banerjee  Kara D Lehman | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | | mmmitchell@vorys.com  sbanerjee@vorys.com  kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq  Andre K Campbell Esq  Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | molden@mhalaw.com  acampbell@mhalaw.com  sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | PO Box 1269 | | Round Rock | TX | 78680 | | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PLLC | Michael F Ruggio | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq  Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | msage@omm.com  kzeldman@omm.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | 7110 N Fresno St Ste 400 | | Fresno | CA | 93720 | | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq John P Van Beek Esq | 510 King St Ste 416 | | Alexandria | VA | 22313 | | ngoldman@ygvb.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | 980 Fulton Ave | | Sacramento | CA | 95825 | | nhotchkiss@trainorfairbrook.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 | | nwhittenburg@millermartin.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | Peter@dntpc.com nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | phughes@dilworthlaw.com |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | | Timonium | MD | 21094 | | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq Jeffrey Meyers Esq Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | pollack@ballardspahr.com meyers@ballardspahr.com silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq William A Gray Esq Peter M Pearl Esq Lisa Taylor Hudson Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | ppearl@sandsanderson.com lhudson@sandsanderson.com bgray@sandsanderson.com tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90036 | | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | prubin@herrick.com |
| Robinson & Cole | Peter E Strniste Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | pstrniste@rc.com pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | rbingham@stites.com |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | rdremluk@seyfarth.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | | Richmond | VA | 23219 | | rdybing@t-mlaw.com bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | | ReardonV@michigan.gov |
| Pennsylvania Dept of Revenue | Robert C Edmundson | 5th Fl Manor Complex | 564 Forbes Ave | Pittsburgh | PA | 15219 | | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq Thomas F Murphy Esq | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | rgreenberg@dclawfirm.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | 1660 International Dr Ste 600 | | | McLean | VA | 22102 | | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | richard.lear@hklaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | 390 N Orange Ave Ste 1100 | PO Box 4961 | Orlando | FL | 32801 | | rkobert@broadandcassel.com |
| Donahue Gallagher Woods LLP | William R Hill Eric A Handler | 300 Lakeside Dr Ste 1900 | | Oakland | CA | 94612 | | rock@donahue.com ehandler@donahue.com |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | rsomma@pbl.com lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | rtepper@sabt.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq John C Smith Esq Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | rterry@durrettebradshaw.com jsmith@durrettebradshaw.com egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | 225 W Washington St | | Indianapolis | IN | 46204 | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | | rwestermann@hunton.com |
| Elliott Greenleaf | Rafael X Zahralddin Aravena Neil R Lapinski | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | rxza@elliottgreenleaf.com nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2800 | | Los Angeles | CA | 90017 | | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | schenetz@sonnenschein.com |
| Honigman Miller Schwartz and Cohn LLP | Seth A Drucker Esq Adam K Keith Esq Joseph R Sgroi Esq | 2290 First National Bldg | 660 Woodward Ave Ste 2290 | Detroit | MI | 48226 | | sdrucker@honigman.com akeith@honigman.com jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | senica@millercanfield.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | Atlanta Regional Office | Ste 1000 3475 Lenox Rd NE | Atlanta | GA | 30326-1232 | | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | sjt@goodwingoodwin.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis Esq Rachel N Greenberger Esq Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | skipnis@hgg.com rgreenberger@hgg.com nmalito@hgg.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt Stephen K Lehnardt | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | skleh@lehnardt-law.com |
| Leach Travell Britt PC | Stephen E Leach Esq D Marc Sarata Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | sleach@ltblaw.com msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | 20001-2113 | | slshadmand@jonesday.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq Courtney R Sydnor Esq Gregory D Grant Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | smetz@srgpe.com ggrant@srgpe.com csydnor@srgpe.com |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | PO Box 90775 | | Henrico | VA | 23273-0775 | | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | sstengel@orrick.com jguy@orrick.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq Scott L Adkins Esq | 1200 N Broom St | | Wilmington | DE | 19806 | | sws@pgslaw.com sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | tah@kompc.com dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 | | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 | | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | taxcol@co.madison.al.us swells@co.madison.al.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan Alan M Noskow | 8484 Westpark Dr 9th Fl | | McLean | VA | 22102 | | tbryan@pattonboggs.com anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | 4140 Parklake Ave | | Raleigh | NC | 27612 | | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov Terri A Roberts | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq Nichola M Miller Esq Ann Marie Bredin Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | timothy.brink@dlapiper.com nicholas.miller@dlapiper.com ann.bredin@dlapiper.com |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III W Alexander Burnett | Two James Ctr 16th Fl | 1021 E Cary St PO Box 1320 | Richmond | VA | 23218-1320 | | tschwarz@williamsmullen.com aburnett@williamsmullen.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | 52 E Gay St | | Columbus | OH | 43215 | | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | wbroscious@kbbplc.com |

Email

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Blankingship & Keith PC | William H Casterline Jr Esq<br>Jeremy B Root Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | wcasterlinejr@bklawva.com<br>jroot@bklawva.com |
| Powell Goldstein LLP | William C Crenshaw Esq | 901 New York Avenue NW Third Fl | | Washington | DC | 20001 | | wcrenshaw@pogolaw.com |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq<br>David C Christian II | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | wfactor@seyfarth.com<br>dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq<br>Timothy B Martin Esq | 237 Park Ave | | New York | NY | 10017 | | wgray@torys.com<br>tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 | | wterry@hemar-rousso.com |

Email

# EXHIBIT B

Circuit City Stores, Inc.
Core Service List

| NAME | ATTENTION | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | FAX |
|---|---|---|---|---|---|---|---|---|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230-4915 | 804-254-6111 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | COMMERCIAL LITIGATION BRANCH | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | 202-307-0494 |
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | 215-814-3005 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 1200 PENNSYLVANIA AVENUE NW | SUITE 4209 | | WASHINGTON | DC | 20004 | 202-501-0461 |
| ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL | U.S. EPA MAILCODE 2377R | 1300 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | 202-565-2478 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 400 N 8TH STREET BOX 76 | | | RICHMOND | VA | 23219 | 804-916-8198 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | STATE OF VIRGINIA | 900 E. MAIN ST. | | RICHMOND | VA | 23219 | 804-786-1991 |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20020 | 202-622-6415 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 100 F ST NE | | | WASHINGTON | DC | 20020 | 202-772-9293 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | NEW YORK OFFICE | BRANCH/REORGANIZATION | 3 WORLD FINANCIAL CTR STE 400 | NEW YORK | NY | 10281-1022 | 212-336-1348 |

Facsimile

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Fax |
|------|-------------|-----------|-----------|------|-------|-----|-----|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | 302-213-0043 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 | 585-464-0706 |
| Tennessee Department of Revenue | TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | 615-741-3334 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 301 S College St Ste 2300 | | Charlotte | NC | 28202 | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | 713-223-3717 |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | 804-916-3939 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | 912-652-7101 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 | 954-357-7641 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | 972-424-5619 |

Facsimile

# EXHIBIT C

Circuit City Stores, Inc.
Core Service List

| Company | Contact | Address1 | City | State | Zip | Country |
|---------|---------|----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | RICHMOND | VA | 23233 | US |

FedEx

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |

Overnight

# EXHIBIT D

Circuit City Stores, Inc.
Interested Bidders List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Bidders are not disclosed in this Affidavit of Service. | | | | | | | |

Email

# EXHIBIT E

Circuit City Stores, Inc.
Interested Bidders List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Bidders are not disclosed in this Affidavit of Service. | | | | | | | |

First Class Mail

# EXHIBIT F

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| TUCOWS COM | 96 MOWAT AVE | TORONTO | ON | M6K3M1 | Canada |
| Springfield Water & Sewer Commission | PO Box 3688 | Springfield | MA | 01101 | USA |
| City of Leominster, MA | 25 West Street | Leominster | MA | 01453 | USA |
| Town of Natick, MA | PO Box 604 | Natick | MA | 01760 | USA |
| Town of Burlington, MA | PO Box 96 | Burlington | MA | 01803 | USA |
| Town of Danvers, MA Water & Sewer | 2 Burroughs Street | Danvers | MA | 01923 | USA |
| Town of Foxborough, MA | 40 South Street | Foxborough | MA | 02035 | USA |
| City of Somerville, MA | 93 Highland Avenue | Somerville | MA | 02143 | USA |
| Braintree Electric Light Department | 150 Potter Road | Braintree | MA | 02184 | USA |
| Town of Plymouth, MA | PO BOX 55788 | BOSTON | MA | 02205 | USA |
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 02760 | USA |
| North Attleborough Public Works | 49 Whiting Street | North Attleborough | MA | 02760 | USA |
| City of Taunton, MA | 15 Summer St | Taunton | MA | 02780 | USA |
| City of Concord, NH | 311 North State Street | Concord | NH | 03301 | USA |
| City of Keene, NH | 3 Washington Street | Keene | NH | 03431 | USA |
| New Hampshire Gas Corporation NH Gas | PO Box 438 | Keene | NH | 03431 | USA |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | AUGUSTA | ME | 04330 | USA |
| Bangor Gas, ME | 21 Main Street | Bangor | ME | 04401 | USA |
| Vermont Gas Systems, Inc | PO Box 1722 | Brattleboro | VT | 05302 | USA |
| Williston Water Department | 7900 Williston RD | Williston | VT | 05495 | USA |
| Santa Buckley Energy | PO Box 1141 | Bridgeport | CT | 06601 | USA |
| The Torrington Water Company | PO Box 867 | Torrington | CT | 06790 | USA |
| City of Danbury, CT | PO Box 237 | Danbury | CT | 06813 | USA |
| Township of Livingston, NJ | 357 South Livingston Avenue | Livingston | NJ | 07039 | USA |
| Township of Wayne, NJ | 475 Valley Road | Wayne | NJ | 07470 | USA |
| United Water New Jersey Harrington Park | 190 MOORE ST | HACKENSACK | NJ | 07601 | USA |
| Township of Roxbury, NJ | 1715 Route 46 | Ledgewood | NJ | 07852 | USA |
| Deptford Township MUA, NJ | PO Box 5087 | Deptford | NJ | 08096 | USA |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 08330 | USA |
| VERIZON BA | PO BOX 4833 | TRENTON | NJ | 08650 | USA |
| INTERNATIONAL BUSINESS MACHINES, INC | 1 New Orchard Road | Armonk | NJ | 10504 | USA |
| Town of Cortlandt, NY | 1 Heady Street | Cortland Manor | NY | 10567 | USA |
| Village of Nyack Water Dept, NY | 9 North Broadway | Nyack | NY | 10960 | USA |
| Geoff Patterson, Receiver of Taxes | One Overocker Road | Poughkeepsie | NY | 12603 | USA |
| Town of Aurelius Water & Sewer, NY | 1241 West Genesee Street | Auburn | NY | 13021 | USA |
| OCWA Onondaga County Water Authority | PO Box 9 | Syracuse | NY | 13211 | USA |
| National Grid New York 13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Elmira Water Board NY | PO Box 267 | Elmira | NY | 14902 | USA |
| Direct Energy 643249 | PNC BANK LOCKBOX 643249 | PITTSBURGH | PA | 15219 | USA |
| Duquesne Light Company | PO Box 10 | Pittsburgh | PA | 15230 | USA |
| ALLEGHENY POWER ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | USA |
| ALLEGHENY POWER ACCT NUMBERS 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | USA |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | USA |
| Summit Township Water Authority | 8900 Old French Road | Erie | PA | 16509 | USA |
| Altoona City Authority | PO Box 3150 | Altoona | PA | 16603 | USA |
| United Water Pennsylvania | 8189 ADAMS DR | HUMMELSTOWN | PA | 17036 | USA |
| Lycoming County Water & Sewer Auth LCWSA | 216 Old Cement RD | Montoursville | PA | 17754 | USA |
| PPL Utilities Allentown 25222 | 2 North 9th Street | Allentown | PA | 18101 | USA |
| Warrington Township Water & Sewer Dept | 1585 Turk Rd | Warrington | PA | 18976 | USA |
| Bucks County Water & Sewer Authority1 | PO Box 8457 | Philadelphia | PA | 19101 | USA |
| PECO 37629 | PO BOX 37629 | PHILADELPHIA | PA | 19101 | USA |
| Peco Energy Company 37632 | PO BOX 37632 | PHILADELPHIA | PA | 19101 | USA |
| UGI Utilities Gas Service | PO BOX 71203 | PHILADELPHIA | PA | 19176 | USA |
| DELMARVA POWER DE MD VA 17000 | PO Box 17000 | Wilmington | DE | 19886 | USA |
| City of Baltimore, MD metered water | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | USA |
| Anne Arundel County Water and Wastewter | PO Box 427 | Annapolis | MD | 21404 | USA |
| Frederick County Division of Utilities | 12 East Church Street | Frederick | MD | 21701 | USA |
| City of Fredericksburg, VA | PO Box 267 | Fredericksburg | VA | 22404 | USA |
| Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 | USA |
| City of Charlottesville, VA | PO Box 591 | Charlottesville | VA | 22902 | USA |
| Newport News Waterworks | PO Box 979 | Newport News | VA | 23607 | USA |
| Roanoke Gas Company | PO Box 13007 | Roanoke | VA | 24030 | USA |
| City of Martinsville, VA | PO Box 1023 | Martinsville | VA | 24114 | USA |
| City of Bridgeport, WV | 515 West Main St | Bridgeport | WV | 26330 | USA |
| NORTH STATE COMMUNICATIONS | PO BOX 612 | HIGH POINT | NC | 27261 | USA |
| Town of Apex, NC | PO Box 250 | Apex | NC | 27502 | USA |
| Progress Energy Carolinas, Inc | PO Box 2041 | Raleigh | NC | 27602 | USA |
| DAVIDSON TELECOM LLC | PO BOX 2342 | DAVIDSON | NC | 28036 | USA |
| Electric City Utilities City of Anderson | 601 SOUTH MAIN ST | ANDERSON | SC | 29624 | USA |
| Snapping Shoals EMC | PO Box 73 | Covington | GA | 30015 | USA |
| Cobb EMC | PO Box 369 | Marietta | GA | 30061 | USA |
| City of Summerville, Armuchee | PO Box 818 | Armuchee | GA | 30105 | USA |
| Paulding County Water, GA | 1723 BILL CARRUTH PARKWAY | HIRAM | GA | 30141 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of East Point, GA | 2777 East Point Street | East Point | GA | 30344 | USA |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | USA |
| City of Buford, GA | 2300 BUFORD HWY | BUFORD | GA | 30518 | USA |
| Jackson Electric Membership Corp, GA | PO Box 100 | Jefferson | GA | 30549 | USA |
| City of Warner Robins, GA | PO Box 1468 | Warner Robins | GA | 31099 | USA |
| Brunswick Glynn County, GA | 700 GLOUCESTER ST STE 300 | BRUNSWICK | GA | 31520 | USA |
| City of Altamonte Springs, FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 | USA |
| Utilities Inc of Louisiana | PO BOX 160609 | ALTAMONT SPRINGS | FL | 32716 | USA |
| City of Melbourne, FL | 900 East Strawbridge Avenue | Melbourne | FL | 32901 | USA |
| Indian River County Utilities, FL | 1801 27TH ST | VERO BEACH | FL | 32960 | USA |
| City of Hialeah, FL Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | USA |
| City of Pembroke Pines, FL | 13975 Pembroke Road | Pembroke Pines | FL | 33027 | USA |
| City of Coral Springs, FL | 9551 West Sample Road | Coral Springs | FL | 33065 | USA |
| City of Plantation, FL | 400 NW 73RD AVE | PLANTATION | FL | 33317 | USA |
| American Water & Energy Savers | 4431 North Dixie Highway | Boca Raton | FL | 33431 | USA |
| Sumter Electric Cooperative, Inc,FL | PO Box 301 | Sumterville | FL | 33585 | USA |
| Hillsborough County Water Resource Ser | PO Box 89097 | Tampa | FL | 33689 | USA |
| City of Fort Myers, FL 340 | PO Box 340 City Hall | Fort Myers | FL | 33901 | USA |
| MCUCS Manatee County Utilities Cust Serv | PO BOX 25010 | BRADENTON | FL | 34206 | USA |
| City of Port Richey, FL | 6333 Ridge Road | Port Richey | FL | 34668 | USA |
| St Lucie West Services District | 450 SW Utility Drive | Port St Lucie | FL | 34986 | USA |
| Trussville Utilities Board, AL | PO Box 836 | Trussville | AL | 35173 | USA |
| Mississippi Power | PO Box 245 | Birmingham | AL | 35201 | USA |
| Alabama Power | PO Box 242 | Birmingham | AL | 35292 | USA |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | USA |
| Prattville Water Works Board | PO Box 680870 | Prattville | AL | 36068 | USA |
| Dixie Electric Cooperative | PO Box 30 | Union Springs | AL | 36089 | USA |
| Anniston Water Works, AL | 131 WEST 11TH ST | ANNISTON | AL | 36202 | USA |
| Mobile Area Water & Sewer System MAWSS | PO Box 2368 | Mobile | AL | 36652 | USA |
| Spring Hill Water Works, TN | PO Box 789 | Spring Hill | TN | 37174 | USA |
| Thoroughbred Village | 2002 Richard Jones Rd Ste C200 | Nashville | TN | 37215 | USA |
| Johnson City Power Board | PO Box 2058 | Johnson City | TN | 37605 | USA |
| Johnson City Utility System | PO Box 2386 | Johnson City | TN | 37605 | USA |
| City of Kingsport, TN | 225 W CENTER ST | KINGSPORT | TN | 37660 | USA |
| City of Alcoa Utilities, TN | PO Box 9610 | Alcoa | TN | 37701 | USA |
| First Utility District of Knox County | PO Box 22580 | Knoxville | TN | 37933 | USA |
| Town of Collierville, TN | 500 Poplar View Pkwy | Collierville | TN | 38017 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---------|---------|------|-------|-----|---------|
| City of Southaven, MS | 5813 Pepperchase Dr | Southaven | MS | 38671 | USA |
| Tombigbee Electric Power Assoc Tupelo | PO Box 1789 | Tupelo | MS | 38802 | USA |
| City of Hattiesburg, MS | PO Box 1897 | Hattiesburg | MS | 39403 | USA |
| Willmut Gas Company | PO Box 1649 | Hattiesburg | MS | 39403 | USA |
| Florence Water & Sewer Commission | 8100 EWING BLVD | FLORENCE | KY | 41042 | USA |
| Paducah Water Works | PO Box 2477 | Paducah | KY | 42001 | USA |
| Paducah Power System | PO Box 180 | Paducah | KY | 42002 | USA |
| City of Columbus, OH Water Sewer | 910 DUBLIN RD | COLUMBUS | OH | 43215 | USA |
| Suburban Natural Gas | PO Box 130 | Cygnet | OH | 43413 | USA |
| City of Toledo, OH | 420 Madison Avenue Suite 100 | Toledo | OH | 43667 | USA |
| Belmont County Sanitary Sewer Dist, OH | PO Box 457 | St Clairsville | OH | 43950 | USA |
| Trumbull County Water & Sewer Dept | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 | USA |
| Youngstown Water Dept, OH | PO Box 6219 | Youngstown | OH | 44501 | USA |
| AEP 24421 Public Service Company of OK | PO Box 24421 | Canton | OH | 44701 | USA |
| AEP 24422 Southwestern Electric Power | PO Box 24422 | Canton | OH | 44701 | USA |
| City of North Canton, OH | 145 North Main Street | North Canton | OH | 44720 | USA |
| Ontario Water Works | 3375 MILLIGAN RD | MANSFIELD | OH | 44906 | USA |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | USA |
| Indianapolis Water Company | PO Box 1990 | Indianapolis | IN | 46206 | USA |
| Highland Utilities Dept, IN | 3333 Ridge Road | Highland | IN | 46322 | USA |
| Town of Schererville, IN | 10 East Joliet St | Schererville | IN | 46375 | USA |
| City of Roseville, MI | PO Box 290 | Roseville | MI | 48066 | USA |
| City of Madison Heights, MI | 300 West Thirteen Mile Road | Madison Heights | MI | 48071 | USA |
| City of Brighton, MI | 200 North First Street | Brighton | MI | 48116 | USA |
| City of Dearborn, MI | PO BOX 4000 | DEARBORN | MI | 48126 | USA |
| City of Taylor, MI | PO Box 298 | Taylor | MI | 48180 | USA |
| DTE Energy 2859 67 069a | PO Box 2859 | Detroit | MI | 48260 | USA |
| Flint Township Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | USA |
| Jackson Water Collection, MI | 161 West Michigan Avenue | Jackson | MI | 49201 | USA |
| City of Grandville, MI | 3195 Wilson Avenue | Grandville | MI | 49418 | USA |
| Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 | USA |
| City of Norton Shores, MI | 4814 Henry Street | Norton Shores | MI | 49441 | USA |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | 49503 | USA |
| City of Brookfield, WI | 2000 North Calhoun Road | Brookfield | WI | 53005 | USA |
| Racine Water & Wastewater Utilities, WI | PO Box 080925 | Racine | WI | 53408 | USA |
| Madison Water Sewer Storm Utilities, WI | PO Box 2997 | Madison | WI | 53701 | USA |
| Green Bay Water Utility | PO Box 1210 | Green BAY | WI | 54305 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---------|---------|------|-------|-----|---------|
| City of Woodbury, MN | 8301 Valley Creek Road | Woodbury | MN | 55125 | USA |
| City of Maple Grove, MN | PO Box 1180 | Maple Grove | MN | 55311 | USA |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | USA |
| City of Coon Rapids, MN | 11155 Robinson Drive | Coon Rapids | MN | 55433 | USA |
| City of Crystal Lake, IL | Water & Sewer Department | Crystal Lake | IL | 60039 | USA |
| City of McHenry, IL | 333 South Green St | McHenry | IL | 60050 | USA |
| Village of Algonquin, IL | 2200 Harnish Drive | Algonquin | IL | 60102 | USA |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | USA |
| NEXTEL | PO BOX 4181 | CAROL STREAM | IL | 60197 | USA |
| City of Calumet City, IL | PO Box 1519 | Calumet City | IL | 60409 | USA |
| City of Joliet, IL | 150 West Jefferson Street | Joliet | IL | 60432 | USA |
| Village of Matteson, IL | 4900 Village Commons | Matteson | IL | 60443 | USA |
| City of Batavia, IL | 100 North Island Avenue | Batavia | IL | 60510 | USA |
| Village of Downers Grove, IL | 801 Burlington Avenue | Downers Grove | IL | 60515 | USA |
| City of Countryside, IL | 5550 South East Avenue | Countryside | IL | 60525 | USA |
| City of Naperville, IL | PO Box 3020 | Naperville | IL | 60566 | USA |
| Village of Elmwood Park, IL | 11 Conti Parkway | Elmwood Park | IL | 60707 | USA |
| City of OFallon, IL | 255 South Lincoln Avenue | OFallon | IL | 62269 | USA |
| City of Decatur, IL | #1 Gary K Anderson Plaza | Decatur | IL | 62523 | USA |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | USA |
| Laclede Gas Company | 720 Olive Street | St Louis | MO | 63101 | USA |
| Ameren CIPS 66878 | PO Box 66878 | St Louis | MO | 63166 | USA |
| Metropolitan St Louis Sewer District | PO Box 437 | St Louis | MO | 63166 | USA |
| City of St Peters, MO | PO Box 9 | St Peters | MO | 63376 | USA |
| City of Columbia, MO | PO Box 1676 | Columbia | MO | 65205 | USA |
| City of Wichita Water Department, KS | 455 N Main Fl 8 | Wichita | KS | 67202 | USA |
| Consolidated Waterworks District #1 | PO Box 630 | Houma | LA | 70361 | USA |
| South Louisiana Electric Cooperative | PO Box 4037 | Houma | LA | 70361 | USA |
| Terrebonne Parish Consolidated Govt | PO Box 6097 | Houma | LA | 70361 | USA |
| Lafayette Utilities Systems LUS | PO Box 4024 C | Lafayette | LA | 70502 | USA |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | USA |
| City of Shreveport, LA D O W A S | PO Box 30065 | Shreveport | LA | 71153 | USA |
| North Little Rock Electric | PO Box 936 | North Little Rock | AR | 72115 | USA |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | USA |
| City of Fort Smith, AR | PO Box 1907 | Fort Smith | AR | 72902 | USA |
| City of Norman, OK | PO Box 5599 | Norman | OK | 73070 | USA |
| City of Midwest City, OK | 100 North Midwest Blvd | Midwest City | OK | 73110 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Ardmore, OK | PO Box 249 | Ardmore | OK | 73402 | USA |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 | USA |
| City of Cedar Hill, TX | PO Box 96 | Cedar Hill | TX | 75106 | USA |
| City of Dallas, TX | 1500 Marilla St Room 1AN | Dallas | TX | 75201 | USA |
| City of Longview, TX | PO Box 1952 | Longview | TX | 75606 | USA |
| City of Lufkin, TX | PO Box 190 | Lufkin | TX | 75902 | USA |
| City of Mansfield, TX | 1200 East Broad St | Mansfield | TX | 76063 | USA |
| City of Southlake, TX | 1400 Main St STE 200 | Southlake | TX | 76092 | USA |
| Fort Worth Water Dept, TX | PO BOX 870 | FORTH WORTH | TX | 76101 | USA |
| City of Lake Worth, TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 | USA |
| Harker Heights Water Department, TX | 305 Millers Crossing | Harker Heights | TX | 76548 | USA |
| City of Houston, TX Water Wastewater | PO Box 1560 | Houston | TX | 77251 | USA |
| City of Humble, TX | 114 W HIGGINS ST | HUMBLE | TX | 77338 | USA |
| City of Pasadena, TX | PO Box 1337 | Pasadena | TX | 77501 | USA |
| City of League City, TX | PO Box 2008 | League City | TX | 77574 | USA |
| City of Webster, TX | 101 Pennsylvania | Webster | TX | 77598 | USA |
| City of Beaumont, TX | PO Box 521 | Beaumont | TX | 77704 | USA |
| City of Laredo, TX | PO Box 6548 | Laredo | TX | 78042 | USA |
| New Braunfels Utilities, TX | PO Box 310289 | New Braunfels | TX | 78131 | USA |
| City of Selma, TX | 9375 Corporate Drive | Selma | TX | 78154 | USA |
| Bexar County WCID #10 | 8601 Midcrown | Windcrest | TX | 78239 | USA |
| City of Corpus Christi, TX Utility Busin | PO Box 9097 | Corpus Christi | TX | 78469 | USA |
| City of Cedar Park, TX | 600 North Bell Blvd | Cedar Park | TX | 78613 | USA |
| City of Midland, TX | PO Box 1152 | Midland | TX | 79702 | USA |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | Aurora | CO | 80012 | USA |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | USA |
| Parker Water & Sanitation District | 19801 East Mainstreet | Parker | CO | 80134 | USA |
| Consolidated Mutual Water | PO Box 150068 | Lakewood | CO | 80215 | USA |
| City and County of Denver, CO | PO Box 17827 | Denver | CO | 80217 | USA |
| City of Thornton, CO | 9500 Civic Center Drive | Thornton | CO | 80229 | USA |
| Ute Water Conservancy District | PO Box 460 | Grand Junction | CO | 81502 | USA |
| City of Ammon, ID | 2135 S AMMON RD | AMMON | ID | 83406 | USA |
| Intermountain Gas Company | PO Box 64 | Boise | ID | 83732 | USA |
| City of West Jordan, UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | USA |
| Riverdale City Corporation | 4600 South Weber River Drive | Riverdale | UT | 84405 | USA |
| Town of Queen Creek Water, AZ | 22350 S ELLSWORTH RD | QUEEN CREEK | AZ | 85242 | USA |
| City of Avondale, AZ | 11465 West Civic Center DR Ste 260 | Avondale | AZ | 85323 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Goodyear, AZ | PO Box 5100 | Goodyear | AZ | 85338 | USA |
| City of Peoria, AZ | PO Box 1059 | Peoria | AZ | 85380 | USA |
| PNM Electric & Gas Services | PO BOX 349 | ALBUQUERQUE | NM | 87103 | USA |
| Southwest Gas Corporation | PO Box 98890 | Las Vegas | NV | 89150 | USA |
| City of Lakewood, CA | PO Box 220 | Lakewood | CA | 90714 | USA |
| City of Signal Hill, CA | 2175 Cherry Avenue | Signal Hill | CA | 90755 | USA |
| City of Pasadena, CA | PO BOX 7120 | PASADENA | CA | 91109 | USA |
| City of Covina, CA | 125 East College Street | Covina | CA | 91723 | USA |
| Southern California Gas The Gas Co | PO Box C | Monterey Park | CA | 91756 | USA |
| Monte Vista Water District | PO Box 71 | Montclair | CA | 91763 | USA |
| City of Torrance, CA | PO Box 9016 | San Dimas | CA | 91773 | USA |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | USA |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | USA |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | USA |
| City of San Bernardino, CA Water | PO Box 710 | San Bernardino | CA | 92402 | USA |
| City of Huntington Beach, CA | PO Box 711 | Huntington Beach | CA | 92648 | USA |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | USA |
| City of Fresno, CA | PO Box 2069 | Fresno | CA | 93718 | USA |
| City of Sunnyvale, CA | PO Box 4000 | Sunnyvale | CA | 94088 | USA |
| SFPUC Water Department, CA | 1155 Market St 1st Fl | San Francisco | CA | 94103 | USA |
| American Water Service, Inc | 2415 University Ave 2nd Floor | East Palo Alto | CA | 94303 | USA |
| Alameda County Water District | PO Box 5110 | Fremont | CA | 94537 | USA |
| City of Pittsburg, CA | PO Box 1149 | Pittsburg | CA | 94565 | USA |
| Santa Cruz Municipal Utilities | PO Box 682 | Santa Cruz | CA | 95061 | USA |
| City of Manteca, CA | 1001 West Center Street | Manteca | CA | 95337 | USA |
| City of Merced | 678 W 18th St | Merced | CA | 95340 | USA |
| Sacramento County Utilities | PO Box 1804 | Sacramento | CA | 95812 | USA |
| Cucamonga Valley Water District | 10440 ASHFORD ST | RANCHO CUCAMONGA | CA | 97130 | USA |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | USA |
| Lakehaven Utility District | 31627 1st Avenue South | Federal Way | WA | 98003 | USA |
| City of Lynnwood, WA | PO Box 5008 | Lynnwood | WA | 98046 | USA |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | USA |
| Snohomish County PUD | PO Box 1100 | Everett | WA | 98206 | USA |
| Fruitland Mutual Water Company | PO Box 73759 | Puyallup | WA | 98373 | USA |
| Spokane County Water Dist #3 | PO Box 11187 | Spokane | WA | 99211 | USA |
| Autoridad de Energia Electrica | PO Box 363508 | San Juan | PR | 00936-3508 | USA |
| Autoridad de Acueductos y Alcantarillado | PO Box 70101 | San Juan | PR | 00936-8101 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| PUERTO RICO TELEPHONE | PO BOX 71535 | SAN JUAN | PR | 00936-8635 | USA |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | USA |
| Holyoke Water Works, MA | 20 Commercial St | Holyoke | MA | 01040-5223 | USA |
| VERIZON BA | PO BOX 1 | WORCESTER | MA | 01615-0041 | USA |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | WORCESTER | MA | 01654-0001 | USA |
| WINDSTREAM | LOC 507 | WORCESTER | MA | 01654-0001 | USA |
| National Grid Massachusetts 1005 | PO Box 1005 | Woburn | MA | 01807-0005 | USA |
| National Grid New Hampshire 1041 | PO Box 1041 | Woburn | MA | 01807-0041 | USA |
| National Grid Rhode Island 1049 | Processing Center | Woburn | MA | 01807-0049 | USA |
| National Grid 1048 | PO BOX 1048 | WOBURN | MA | 01807-1048 | USA |
| National Grid Woburn 4300 | PO Box 4300 | Woburn | MA | 01888-4300 | USA |
| NSTAR 4508 | PO Box 4508 | Woburn | MA | 01888-4508 | USA |
| Town of Danvers, MA Electric Division | 2 Burroughs Street | Danvers | MA | 01923-0837 | USA |
| United Illuminating Company | PO Box 9230 | Chelsea | MA | 02150-9230 | USA |
| Braintree Water & Sewer Dept | PO Box 555 | Medford | MA | 02155-0555 | USA |
| Town of Dartmouth, MA | PO BOX 981003 | BOSTON | MA | 02298-1003 | USA |
| City of Brockton, MA | 45 School Street | Brockton | MA | 02301-4059 | USA |
| Town of Hanover, MA Tax Collector | Hanover Town Hall | Hanover | MA | 02339-2207 | USA |
| Taunton Municipal Lighting Plant TMLP | PO BOX 870 | TAUNTON | MA | 02780-0870 | USA |
| Providence Water | PO Box 1456 | Providence | RI | 02901-1456 | USA |
| Pennichuck Water Works, Inc | PO BOX 1947 | MERRIMACK | NH | 03054-1947 | USA |
| Town of Salem, NH | 33 Geremonty Drive | Salem | NH | 03079-3390 | USA |
| Public Service of New Hampshire | PO BOX 360 | MANCHESTER | NH | 03105-0360 | USA |
| Manchester Water Works | PO Box 9677 | Manchester | NH | 03108-9677 | USA |
| Connecticut Water Company | PO Box 9683 | Manchester | NH | 03108-9683 | USA |
| Unitil Concord Electric Company 2013 | PO Box 2013 | Concord | NH | 03302-2013 | USA |
| City of Portsmouth, NH | PO Box 6660 | Portsmouth | NH | 03802-6660 | USA |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | PORTLAND | ME | 04104-5010 | USA |
| GRANITE TEL | PO BOX 1405 | LEWISTON | ME | 04243-1405 | USA |
| Portland Water District ME | PO Box 6800 | Lewiston | ME | 04243-6800 | USA |
| Aquarion Water Company of CT | PO Box 10010 | Lewiston | ME | 04243-9427 | USA |
| Aquarion Water Company of MA | PO Box 11001 | Lewiston | ME | 04243-9452 | USA |
| Bangor Hydro Electric Company | PO Box 11008 | Lewiston | ME | 04243-9459 | USA |
| Central Maine Power CMP | PO Box 1084 | Augusta | ME | 04332-1084 | USA |
| Connecticut Natural Gas Corp CNG | PO BOX 1085 | AUGUSTA | ME | 04332-1085 | USA |
| Southern Connecticut Gas SCG | PO Box 1999 | Augusta | ME | 04332-1999 | USA |
| Bangor Water District | PO Box 1129 | Bangor | ME | 04402-1129 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Green Mountain Power GMP | PO Box 1915 | Brattleboro | VT | 05302-1915 | USA |
| Connecticut Light & Power 2960 | PO Box 2960 | Hartford | CT | 06104-2957 | USA |
| Western Massachusetts Electric 2959 2962 | PO Box 2959 | Hartford | CT | 06104-2959 | USA |
| Town of Manchester, CT | PO BOX 150487 | HARTFORD | CT | 06115-0487 | USA |
| Yankee Gas Services | PO BOX 150492 | HARTFORD | CT | 06115-0492 | USA |
| The Metropolitan District CT | PO Box 990092 | Hartford | CT | 06199-0092 | USA |
| City of Meriden Tax Collector, CT | 142 E Main St RM 117 | Meriden | CT | 06450-8022 | USA |
| Regional Water Authority, CT | 90 SARGENT DR | NEW HAVEN | CT | 06511-5966 | USA |
| Second Taxing District Water Department | PO Box 468 | Norwalk | CT | 06856-0468 | USA |
| Suffolk County Water Authority NY | PO BOX 1149 | NEWARK | NJ | 07101-1149 | USA |
| Aqua New Jersey 299 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | USA |
| Aqua New Jersey Acct# 11 | PO BOX 1229 | NEWARK | NJ | 07101-1229 | USA |
| Aqua Pennsylvania 1229 | PO Box 1229 | Newark | NJ | 07101-1229 | USA |
| Philadelphia Gas Works | PO BOX 11700 | NEWARK | NJ | 07101-4700 | USA |
| New England Gas Company | PO BOX 11718 | NEWARK | NJ | 07101-4718 | USA |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | USA |
| AT&T | PO BOX 13134 | NEWARK | NJ | 07101-5634 | USA |
| AT&T | PO BOX 13146 | NEWARK | NJ | 07101-5634 | USA |
| Elizabethtown Gas | PO BOX 11811 | NEWARK | NJ | 07101-8111 | USA |
| Florida City Gas 11812 | PO BOX 11812 | NEWARK | NJ | 07101-8112 | USA |
| New Jersey Natural Gas Company NJR | PO Box 1378 | Wall | NJ | 07715-0001 | USA |
| Township of Freehold, NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | USA |
| Merchantville Pennsauken | PO Box 1205 | Merchantville | NJ | 08109-0205 | USA |
| City of Millville, NJ | PO Box 609 | Millville | NJ | 08332-0609 | USA |
| PEPCO Potomac Electric Power Company | PO BOX 4863 | TRENTON | NJ | 08650-4863 | USA |
| Atlantic City Electric 4875 | PO Box 4875 | Trenton | NJ | 08650-4875 | USA |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | Brick | NJ | 08724-2399 | USA |
| East Brunswick Water Utility | PO Box 1081 | East Brunswick | NJ | 08816-1081 | USA |
| PSE&G Public Service Elec & Gas Co | PO Box 14106 | New Brunswick | NJ | 08906-4106 | USA |
| NYC Water Board | PO Box 410 | New York | NY | 10008-0410 | USA |
| Direct Energy, NY 1659 | PO BOX 1659 | NEW YORK | NY | 10008-1659 | USA |
| AVAYA | PB BOX 5332 | NEW YORK | NY | 10087-5332 | USA |
| Town of Wallkill, NY | 99 TOWER DR BLDG A | MIDDLETOWN | NY | 10941-2026 | USA |
| Con Edison | 390 WEST ROUTE 59 | SPRING VALLEY | NY | 10977-5300 | USA |
| Orange and Rockland Utilities O&R | 390 West Route 59 | Spring Valley | NY | 10977-5300 | USA |
| National Grid Brooklyn 020690 29212 | PO Box 020690 | Brooklyn | NY | 11201-9965 | USA |
| Aqua New York | 60 Brooklyn Avenue | Merrick | NY | 11566-0800 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---------|---------|------|-------|-----|---------|
| Hicksville Water District | PO Box 9065 | Hicksville | NY | 11802-9065 | USA |
| National Grid Hicksville 9037 9040 | PO Box 9040 | Hicksville | NY | 11802-9500 | USA |
| Long Island Power Authority | PO Box 9039 | Hicksville | NY | 11802-9686 | USA |
| VERIZON BA | PO BOX 15124 | ALBANY | NY | 12212-5124 | USA |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | USA |
| Town of Vestal, NY Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | USA |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | BUFFALO | NY | 14240-5148 | USA |
| National Fuel | PO Box 4103 | Buffalo | NY | 14264-0001 | USA |
| FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14502-0567 | USA |
| FRONTIER | PO BOX 20567 | ROCHESTER | NY | 14502-0567 | USA |
| Town of Victor, NY | 85 East Main Street | Victor | NY | 14564-1397 | USA |
| Monroe County Water Authority | PO Box 41999 | Rochester | NY | 14604-4999 | USA |
| RG&E Rochester Gas & Electric | PO BOX 5300 | ITHACA | NY | 14852-5300 | USA |
| NYSEG New York State Electric & Gas | PO BOX 5600 | ITHACA | NY | 14852-5600 | USA |
| Center Township Water & Sewer Authority | 224 Center Grange Road | Aliquippa | PA | 15001-1498 | USA |
| Western Allegheny County MUA | 403 Virginia Drive | Oakdale | PA | 15071-9105 | USA |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | PITTSBURGH | PA | 15212-5861 | USA |
| Wilkinsburg Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | USA |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | USA |
| Long Island American Water, NY | PO Box 371332 | Pittsburgh | PA | 15250-7332 | USA |
| VERIZON BUSINESS MCI | PO BOX 371355 | PITTSBURGH | PA | 15250-7355 | USA |
| Pennsylvania American Water Company | PO Box 371412 | Pittsburgh | PA | 15250-7412 | USA |
| New Jersey American Water 371476 | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | USA |
| United Water Idaho | PO BOX 371804 | PITTSBURGH | PA | 15250-7804 | USA |
| Kentucky American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| Maryland American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| Tennessee American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| West Virginia American Water Company | PO BOX 371880 | PITTSBURGH | PA | 15250-7880 | USA |
| AT&T | PO BOX 200013 | PITTSBURG | PA | 15251-0013 | USA |
| Con Edison Solutions | PO BOX 223246 | PITTSBURGH | PA | 15251-2246 | USA |
| PlazaMill Limited | PO Box 643839 | Pittsburgh | PA | 15264-3839 | USA |
| Borough of Chambersburg, PA | PO Box 1009 | Chambersburg | PA | 17201-0909 | USA |
| Suez Energy Resources NA | PO Box 25237 | Lehigh Valley | PA | 18002-5228 | USA |
| Constellation NewEnergy MA 25230 | PO Box 25230 | Lehigh Valley | PA | 18002-5230 | USA |
| VERIZON BA | PO BOX 28000 | LEHIGH VALLEY | PA | 18002-8000 | USA |
| City of Bethlehem, PA | 10 East Church Street | Bethlehem | PA | 18016-6025 | USA |
| Easton Suburban Water Authority | PO Box 3819 | Easton | PA | 18043-3819 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Northampton Borough Municipal Authority | PO Box 156 | Northampton | PA | 18067-0156 | USA |
| Water Revenue Bureau, PA | PO BOX 41496 | PHILADELPHIA | PA | 19101-1496 | USA |
| BGE Baltimore Gas & Electric | PO Box 13070 | Philadelphia | PA | 19101-3070 | USA |
| UGI Penn Natural Gas | PO BOX 71204 | PHILADELPHIA | PA | 19176-6204 | USA |
| UGI Energy Services, Inc | PO Box 827032 | Philadelphia | PA | 19182-7032 | USA |
| COMCAST | PO BOX 3005 | SOUTHEASTERN | PA | 19398-3005 | USA |
| OCEANIC TIME WARNER CABLE | PO BOX 30050 | SOUTHEASTERN | PA | 19398-3005 | USA |
| South Jersey Gas Company | PO BOX 3121 | SOUTHEASTERN | PA | 19398-3121 | USA |
| North Wales Water Authority | PO Box 1339 | North Wales | PA | 19454-0339 | USA |
| Artesian Water Company, Inc | PO Box 15004 | Wilmington | DE | 19850-5004 | USA |
| City of Wilmington, DE | PO Box 15622 | Wilmington | DE | 19850-5622 | USA |
| City of Dover, DE | PO Box 7100 | Dover | DE | 19903-7100 | USA |
| Northern Virginia Electric Cooperative | PO Box 2710 | Manassas | VA | 20108-0875 | USA |
| Loudoun Water | PO BOX 4000 | ASHBURN | VA | 20146-2591 | USA |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | USA |
| SMECO Southern Maryland Electric Coop | PO BOX 62261 | BALTIMORE | MD | 21264-2261 | USA |
| City of Falls Church, VA | PO BOX 37027 | BALTIMORE | MD | 21297-3027 | USA |
| Washington Gas Frederick Division | PO Box 170 | Frederick | MD | 21705-0170 | USA |
| Chesapeake Utilities | PO Box 1678 | Salisbury | MD | 21802-1678 | USA |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | USA |
| Albemarle County Service Authority | 168 SPOTNAP RD | CHARLOTTESVILLE | VA | 22911-8690 | USA |
| Dominion East Ohio 26225 | PO Box 26225 | Richmond | VA | 23261-6225 | USA |
| Dominion Hope 26783 | PO Box 26783 | Richmond | VA | 23261-6783 | USA |
| Dominion Peoples 26784 | PO Box 26784 | Richmond | VA | 23261-6784 | USA |
| Dominion East Ohio 26785 | PO Box 26785 | Richmond | VA | 23261-6785 | USA |
| County of Henrico, VA | PO Box 27032 | Richmond | VA | 23273-7032 | USA |
| City of Richmond, VA | PO Box 26060 | Richmond | VA | 23274-0001 | USA |
| Dominion Virginia NC Power 26543 | PO Box 26543 | Richmond | VA | 23290-0001 | USA |
| City of Virginia Beach, VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | USA |
| HRUBS Hampton Roads Utility Billing Serv | PO Box 1651 | Norfolk | VA | 23501-1651 | USA |
| Chesterfield County Utilities Department | PO Box 608 | Chesterfield | VA | 23832-0608 | USA |
| City of Colonial Heights, VA | PO Box 3401 | Colonial Heights | VA | 23834-9001 | USA |
| Southwestern VA Gas Company | 208 Lester Street | Martinsville | VA | 24112-2821 | USA |
| MOUNTAINEER GAS | PO BOX 362 | CHARLESTON | WV | 25322-0362 | USA |
| City of Vienna, WV | PO Box 5097 | Vienna | WV | 26105-0097 | USA |
| City of High Point, NC | PO Box 10039 | High Point | NC | 27261-3039 | USA |
| Town of Cary, NC | PO Box 8049 | Cary | NC | 27512-8049 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Raleigh, NC | PO Box 590 | Raleigh | NC | 27602-0590 | USA |
| City of Durham, NC Sewer Water | PO Box 30040 | Durham | NC | 27702-3040 | USA |
| Rocky Mount Public Utilities | PO Box 1180 | Rocky Mount | NC | 27802-1180 | USA |
| Greenville Utilities Commission, NC | PO BOX 1847 | GREENVILLE | NC | 27835-1847 | USA |
| City of Gastonia, NC | PO Box 8600 | Gastonia | NC | 28053-1748 | USA |
| City of Winston Salem, NC | PO BOX 580055 | CHARLOTTE | NC | 28258-0055 | USA |
| Cape Fear Public Utility Authority | PO BOX 580325 | CHARLOTTE | NC | 28258-0325 | USA |
| City of Concord, NC | PO Box 580469 | Charlotte | NC | 28258-0469 | USA |
| Duke Energy 70516 | PO Box 70516 | Charlotte | NC | 28272-0516 | USA |
| Virginia Natural Gas | PO BOX 70840 | CHARLOTTE | NC | 28272-0840 | USA |
| SKYTEL | PO BOX 70849 | CHARLOTTE | NC | 28272-0849 | USA |
| City of Salisbury, NC | PO BOX 71054 | CHARLOTTE | NC | 28272-1054 | USA |
| PWCSA Prince William County Services | PO BOX 71062 | CHARLOTTE | NC | 28272-1062 | USA |
| Fairfax Water VA | PO BOX 71076 | CHARLOTTE | NC | 28272-1076 | USA |
| ALLTEL | PO BOX 96019 | CHARLOTTE | NC | 28296-0019 | USA |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | CHARLOTTE | NC | 28296-0019 | USA |
| Public Works Comm City of Fayetteville | PO Box 7000 | Fayetteville | NC | 28302-7000 | USA |
| City of Wilmington, NC | PO Box 9001 | Wilmington | NC | 28402-9001 | USA |
| City of Jacksonville, NC | PO BOX 128 | JACKSONVILLE | NC | 28541-0128 | USA |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | USA |
| City of Asheville, NC | PO Box 7148 | Asheville | NC | 28802-7148 | USA |
| Mid Carolina Electric Cooperative | PO Box 669 | Lexington | SC | 29071-0669 | USA |
| PSNC Energy Public Service Co of NC | PO Box 100256 | Columbia | SC | 29202-3256 | USA |
| City of Columbia, SC Water | PO Box 7997 | Columbia | SC | 29202-7997 | USA |
| SCE&G South Carolina Electric & Gas | SCE&G | COLUMBIA | SC | 29218-0001 | USA |
| Spartanburg Water System | PO Box 251 | Spartanburg | SC | 29304-0251 | USA |
| Charleston Water System | PO Box 568 | Charleston | SC | 29402-0568 | USA |
| Santee Cooper | PO Box 188 | Moncks Corner | SC | 29461-0188 | USA |
| Mount Pleasant Waterworks, SC | PO Box 1288 | Mount Pleasant | SC | 29465-1288 | USA |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | USA |
| City of Myrtle Beach, SC | PO Box 2468 | Myrtle Beach | SC | 29578-2468 | USA |
| Greenville Water System, SC | PO Box 687 | Greenville | SC | 29602-0687 | USA |
| Sawnee EMC | PO Box 100002 | Cumming | GA | 30028-8302 | USA |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | USA |
| GreyStone Power Corporation elec | PO BOX 6071 | DOUGLASVILLE | GA | 30154-6071 | USA |
| Floyd County Water Department | PO Box 1199 | Rome | GA | 30162-1199 | USA |
| Austell Natural Gas System | PO BOX 685 | AUSTELL | GA | 30168-0685 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---------|---------|------|-------|-----|---------|
| Central Georgia EMC elec | 923 South Mulberry Street | Jackson | GA | 30233-2398 | USA |
| City of Boca Raton, FL | PO Box 105193 | Atlanta | GA | 30348-5193 | USA |
| AT&T | PO Box 105262 | ATLANTA | GA | 30348-5262 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 105414 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105262 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105320 | ATLANTA | GA | 30348-5262 | USA |
| BELLSOUTH | PO BOX 105503 | ATLANTA | GA | 30348-5262 | USA |
| City of Atlanta, GA Dept of Watershed Mg | PO BOX 105275 | ATLANTA | GA | 30348-5275 | USA |
| Georgia Power 105457 | PO BOX 105457 | ATLANTA | GA | 30348-5457 | USA |
| Gas South | PO Box 530552 | Atlanta | GA | 30353-0552 | USA |
| Gwinnett Co Water Resources | PO BOX 530575 | ATLANTA | GA | 30353-0575 | USA |
| Piedmont Natural Gas Nashville Gas | PO BOX 533500 | ATLANTA | GA | 30353-3500 | USA |
| KU Kentucky Utilities Company | PO BOX 536200 | ATLANTA | GA | 30353-6200 | USA |
| LG&E Louisville Gas & Electric | PO BOX 537108 | ATLANTA | GA | 30353-7108 | USA |
| BELLSOUTH | 85 ANNEX | ATLANTA | GA | 30385-0001 | USA |
| Athens Clarke County, GA | PO Box 1948 | Athens | GA | 30603-1948 | USA |
| Athens Clarke County Stormwater Utility | PO BOX 6088 | ATHENS | GA | 30604-6088 | USA |
| Walton EMC PO Box 1347 260 | PO Box 1347 | Monroe | GA | 30655-1347 | USA |
| Augusta Utilities Department | PO Box 1457 | Augusta | GA | 30903-1457 | USA |
| Flint EMC,GA | PO Box 308 | Reynolds | GA | 31076-0308 | USA |
| Macon Water Authority | PO Box 108 | Macon | GA | 31202-0108 | USA |
| City of Savannah, GA | PO Box 1968 | Savannah | GA | 31402-1968 | USA |
| City of Brunswick Sanitation Division | PO BOX 550 | BRUNSWICK | GA | 31520-0550 | USA |
| Water Gas & Light Commission | PO Box 1788 | Albany | GA | 31702-1788 | USA |
| Columbus Water Works | PO Box 1600 | Columbus | GA | 31902-1600 | USA |
| Douglasville Douglas County GA | PO BOX 23062 | COLUMBUS | GA | 31902-3062 | USA |
| City of Daytona Beach, FL | PO Box 2455 | Daytona Beach | FL | 32115-2455 | USA |
| VCCDD Utility | 3201 WEDGEWOOD LANE | THE VILLAGES | FL | 32162-7116 | USA |
| JEA Jacksonville Electric Authority | PO Box 44297 | Jacksonville | FL | 32231-4297 | USA |
| CITY OF TALLAHASSEE, FL UTIL DEPT C | 600 N Monroe Street | Tallahassee | FL | 32301-1262 | USA |
| Panama City Utilities Department , FL | PO Box 2487 | Panama City | FL | 32402-2487 | USA |
| Florida Public Utilities Co, DeBary | PO Box 7005 | Marianna | FL | 32447-7005 | USA |
| City of Pensacola, FL | PO Box 12910 | PENSACOLA | FL | 32521-0044 | USA |
| Emerald Coast Utilities Authority | PO BOX 18870 | PENSACOLA | FL | 32523-8870 | USA |
| OCWS Okaloosa County | 1804 Lewis Turner Blvd Ste #300 | Fort Walton Beach | FL | 32547-1225 | USA |
| Gainesville Regional Utilities | PO Box 147051 | Gainesville | FL | 32614-7051 | USA |
| Orlando Utilities Commission | PO BOX 4901 | ORLANDO | FL | 32802-4901 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Orange County Utilities | PO BOX 628068 | Orlando | FL | 32862-8068 | USA |
| City of Cocoa, FL | PO Box 850001 | Orlando | FL | 32885-0020 | USA |
| Lake Apopka Natural Gas District,FL | PO Box 850001 | Orlando | FL | 32885-0023 | USA |
| City of Vero Beach, FL | PO Box 1180 | Vero Beach | FL | 32961-1180 | USA |
| MIAMI DADE WATER AND SEWER DEPT | PO Box 026055 | Miami | FL | 33102-6055 | USA |
| Florida Power & Light Company FPL | General Mail Facility | Miami | FL | 33188-0001 | USA |
| City of Boynton Beach, FL Utilities Dept | PO Box 190 | Boynton Beach | FL | 33425-0190 | USA |
| Withlacoochee River Electric Cooperative | PO Box 100 | Dade City | FL | 33526-0100 | USA |
| Fewtek Inc | PO Box 23663 | Tampa | FL | 33623-3663 | USA |
| City of West Palm Beach Utilities | PO Box 30000 | Tampa | FL | 33630-3000 | USA |
| City of Clearwater, FL | PO Box 30020 | Tampa | FL | 33630-3020 | USA |
| City of Tampa, FL | PO BOX 30191 | TAMPA | FL | 33630-3191 | USA |
| Hernando County Utilities, FL | PO Box 30384 | Tampa | FL | 33630-3384 | USA |
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | TAMPA | FL | 33630-3765 | USA |
| HAWAIIAN TELECOM | PO BOX 30770 | TAMPA | FL | 33630-3765 | USA |
| Teco Peoples Gas | PO Box 31017 | Tampa | FL | 33631-3017 | USA |
| Teco Tampa Electric Company | PO Box 31318 | Tampa | FL | 33631-3318 | USA |
| LCEC Lee County Electric Cooperative | PO BOX 31477 | TAMPA | FL | 33631-3477 | USA |
| City of Cape Coral, FL | PO Box 31526 | Tampa | FL | 33631-3526 | USA |
| Village of Wellington, FL | PO BOX 31632 | TAMPA | FL | 33631-3632 | USA |
| City of Fort Lauderdale, FL | PO Box 31687 | Tampa | FL | 33631-3687 | USA |
| Progress Energy Florida Power Corp | PO Box 33199 | St Petersburg | FL | 33733-8199 | USA |
| Pinellas County, FL Utilities | PO Box 1780 | Clearwater | FL | 33757-1780 | USA |
| Lakeland Electric City of Lakeland,FL | PO Box 32006 | Lakeland | FL | 33802-2006 | USA |
| Sebring Gas System Inc | 3515 US Hwy 27 South | Sebring | FL | 33870-5452 | USA |
| City of Sebring, FL | PO Box 9900 | Sebring | FL | 33871-0739 | USA |
| Charlotte County Utilities | PO Box 516000 | Punta Gorda | FL | 33951-6000 | USA |
| Sarasota County Environmental Services | PO Box 2553 | Sarasota | FL | 34230-2553 | USA |
| Ocala Electric Utility,FL | PO Box 1330 | Ocala | FL | 34478-1330 | USA |
| City of Groveland, FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | USA |
| Kissimmee Utility Authority | PO BOX 423219 | KISSIMMEE | FL | 34742-3219 | USA |
| Martin County Utilities | PO Box 9000 | Stuart | FL | 34995-9000 | USA |
| Alabama Gas Corporation Alagasco | PO BOX 2224 | BRIMINGHAM | AL | 35246-0022 | USA |
| Gulf Power | PO BOX 830660 | BIRMINGHAM | AL | 35283-0660 | USA |
| City of Tuscaloosa, AL | PO Box 2090 | Tuscaloosa | AL | 35403-2090 | USA |
| Montgomery Water Works | PO Box 1631 | Montgomery | AL | 36102-1631 | USA |
| Dothan Utilities | PO Box 6728 | Dothan | AL | 36302-6728 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Clarksville Department of Electricity | PO Box 31509 | Clarksville | TN | 37040-0026 | USA |
| Clarksville Gas & Water Department | PO Box 387 | Clarksville | TN | 37041-0387 | USA |
| Middle Tennessee Electric Membership Fra | PO Box 681709 | Franklin | TN | 37068-1709 | USA |
| Madison Suburban Utility Dist | PO Box 175 | Madison | TN | 37116-0175 | USA |
| Harpeth Valley Utilities District | PO Box 210319 | Nashville | TN | 37221-0319 | USA |
| Metro Water Services TN | PO Box 305225 | Nashville | TN | 37230-5225 | USA |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | USA |
| Cleveland Utilities | PO Box 2730 | Cleveland | TN | 37320-2730 | USA |
| Chattanooga Gas Company 11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | USA |
| Electric Power Board Chattanooga EPB | PO BOX 182253 | CHATTANOOGA | TN | 37422-7253 | USA |
| KUB Knoxville Utilities Board | PO Box 59017 | Knoxville | TN | 37950-9017 | USA |
| Memphis Light, Gas & Water Division | PO Box 388 | Memphis | TN | 38145-0388 | USA |
| Jackson Energy Authority | PO Box 2288 | Jackson | TN | 38302-2288 | USA |
| Columbia Power & Water Systems CPWS | PO Box 379 | Columbia | TN | 38402-0379 | USA |
| Tupelo Water & Light Dept | PO Box 588 | Tupelo | MS | 38802-0588 | USA |
| Pearl River Valley EPA | PO Box 1217 | Columbia | MS | 39429-1217 | USA |
| City of Gulfport, MS | PO Box JJ | Gulfport | MS | 39502-1080 | USA |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | USA |
| Washington Gas 9001036 | PO BOX 9001036 | LOUISVILLE | KY | 40290-1036 | USA |
| Duke Energy 9001076 | PO BOX 9001076 | LOUISVILLE | KY | 40290-1076 | USA |
| Bay State Gas | PO BOX 9001843 | LOUISVILLE | KY | 40290-1843 | USA |
| Northern Utilities Natural Gas | PO BOX 9001848 | LOUISVILLE | KY | 40290-1848 | USA |
| ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | USA |
| ALLTEL | PO BOX 9001908 | LOUISVILLE | KY | 40290-1905 | USA |
| COX COMMUNICATIONS | PO BOX 9001078 | LOUISVILLE | KY | 40290-1905 | USA |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY | LOUISVILLE | KY | 40290-1905 | USA |
| Atmos Energy 9001949 | PO Box 9001949 | Louisville | KY | 40290-1949 | USA |
| Columbia Gas of Kentucky | PO Box 2200 | Lexington | KY | 40588-2200 | USA |
| South Central Power CO, OH | PO BOX 2001 | LANCASTER | OH | 43130-6201 | USA |
| City of Steubenville, OH | PO Box 4700 | Steubenville | OH | 43952-2194 | USA |
| Elyria Public Utilities | PO BOX 4018 | ELYRIA | OH | 44036-4018 | USA |
| Orwell Natural Gas Company | 95 East Main | Orwell | OH | 44076-9428 | USA |
| Division of Water, City of Cleveland OH | PO Box 94540 | Cleveland | OH | 44101-4540 | USA |
| City of Cuyahoga Falls, OH | PO Box 361 | Cuyahoga Falls | OH | 44222-0361 | USA |
| Ohio Edison | PO Box 3637 | Akron | OH | 44309-3637 | USA |
| The Illuminating Company | PO Box 3638 | Akron | OH | 44309-3638 | USA |
| Toledo Edison 3638 | PO Box 3638 | Akron | OH | 44309-3638 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Jersey Central Power & Light | PO BOX 3687 | AKRON | OH | 44309-3687 | USA |
| Met Ed 3687 | PO Box 3687 | Akron | OH | 44309-3687 | USA |
| Penelec 3687 | PO Box 3687 | Akron | OH | 44309-3687 | USA |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | USA |
| Aqua Ohio Inc Lake Erie West Dist | PO Box 238 | Struthers | OH | 44471-0238 | USA |
| AEP 24002 Ohio Power | PO Box 24002 | Canton | OH | 44701-4002 | USA |
| AEP 24407 24412 Indiana Michigan | PO Box 24407 | Canton | OH | 44701-4407 | USA |
| AEP 24413 24415 Appalachian Power | PO Box 24413 | Canton | OH | 44701-4413 | USA |
| AEP 24414 Kingsport Power | PO Box 24414 | Canton | OH | 44701-4414 | USA |
| AEP 24418 Columbus Southern Power | PO Box 24418 | Canton | OH | 44701-4418 | USA |
| Spectrum Utilities Solutions | PO Box 8070 | Cincinnati | OH | 45208-0070 | USA |
| INSIGHT | PO BOX 740273 | CINCINNATI | OH | 45274-0273 | USA |
| SUDDENLINK | PO BOX 742507 | CINCINNATI | OH | 45274-2507 | USA |
| T MOBILE | PO BOX 742596 | CINCINNATI | OH | 45274-2507 | USA |
| Columbia Gas of Ohio | PO BOX 742510 | CINCINNATI | OH | 45274-2510 | USA |
| Columbia Gas of Maryland | PO BOX 742519 | CINCINNATI | OH | 45274-2519 | USA |
| Columbia Gas of Virginia | PO BOX 742529 | CINCINNATI | OH | 45274-2529 | USA |
| Columbia Gas of Pennsylvania | PO BOX 742537 | CINCINNATI | OH | 45274-2537 | USA |
| CINCINNATI BELL | PO BOX 748003 | CINCINNATI | OH | 45274-8003 | USA |
| Greene County Department of Public Wor | 667 Dayton Xenia Road | Xenia | OH | 45385-2665 | USA |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | USA |
| City of Carmel, IN | PO Box 109 | Carmel | IN | 46082-0109 | USA |
| Indianapolis Power & Light IPL | PO Box 110 | Indianapolis | IN | 46206-0110 | USA |
| Vectren Energy Delivery North 6248 | PO Box 6248 | Indianapolis | IN | 46206-6248 | USA |
| Vectren Energy Delivery South 6250 | PO Box 6250 | Indianapolis | IN | 46206-6250 | USA |
| Vectren Energy Delivery Ohio 6262 | PO Box 6262 | Indianapolis | IN | 46206-6262 | USA |
| Citizens Gas & Coke Utility | PO Box 7056 | Indianapolis | IN | 46207-7055 | USA |
| NIPSCO Northern Indiana Public Serv Co | PO Box 13007 | Merrillville | IN | 46411-3007 | USA |
| Mishawaka Utilities | PO Box 363 | Mishawaka | IN | 46546-0363 | USA |
| South Bend Water Works | PO Box 1714 | South Bend | IN | 46634-1714 | USA |
| City Utilities Fort Wayne, IN | PO Box 2269 | Fort Wayne | IN | 46801-2269 | USA |
| Columbus City Utilities | PO Box 1987 | Columbus | IN | 47202-1987 | USA |
| Evansville, IN Waterworks Dept | PO Box 19 | Evansville | IN | 47740-0019 | USA |
| City of Lafayette, IN | PO Box 1688 | Lafayette | IN | 47902-1688 | USA |
| City of Troy, MI | 500 West Big Beaver | Troy | MI | 48084-5254 | USA |
| Canton Township Water Dept, MI | PO Box 33087 | Detroit | MI | 48232-5087 | USA |
| City of Westland, MI Dept 180701 | PO Box 55000 | Detroit | MI | 48255-1807 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | DETROIT | MI | 48277-0610 | USA |
| City of Rochester Hills, MI | Drawer #0789 | Detroit | MI | 48279-0789 | USA |
| City of Novi, MI | PO Box 79001 | Detroit | MI | 48279-1450 | USA |
| Semco Energy Gas Company | PO BOX 79001 | DETROIT | MI | 48279-1722 | USA |
| Charter Township of Bloomfield, MI | PO Box 489 | Bloomfield Hills | MI | 48303-7731 | USA |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | USA |
| Charter Township of Meridian, MI | PO Box 1400 | Okemos | MI | 48805-1400 | USA |
| Lansing Board of Water & Light | PO Box 13007 | Lansing | MI | 48901-3007 | USA |
| Delta Charter Township, MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 | USA |
| Consumers Energy | PO Box 30090 | Lansing | MI | 48937-0001 | USA |
| City of Portage, MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 | USA |
| Holland Charter Township, MI | PO Box 8127 | Holland | MI | 49422-8127 | USA |
| City of Muskegon, MI | PO Box 536 | Muskegon | MI | 49443-0536 | USA |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 | USA |
| Alliant Energy WP&L | PO BOX 3068 | CEDAR RAPIDS | IA | 52406-3068 | USA |
| MidAmerican Energy Company | PO Box 8020 | Davenport | IA | 52808-8020 | USA |
| WE Energies Wisconsin Electric Gas | PO Box 2089 | Milwaukee | WI | 53201-2089 | USA |
| CHARTER COMMUNICATIONS | PO BOX 3019 | MILWAUKEE | WI | 53201-3019 | USA |
| Milwaukee Water Works | PO Box 3268 | Milwaukee | WI | 53201-3268 | USA |
| Madison Gas and Electric WI | PO Box 1231 | Madison | WI | 53701-1231 | USA |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | GREEN BAY | WI | 54305-0187 | USA |
| Wisconsin Public Service Corp | PO BOX 19003 | GREEN BAY | WI | 54307-9003 | USA |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | USA |
| Saint Paul Regional Water Services | 1900 Rice Street | Saint Paul | MN | 55113-6810 | USA |
| Dakota Electric Association | PO Box 64427 | St Paul | MN | 55164-0427 | USA |
| Wright Hennepin Coop Electric | PO Box 330 | Rockford | MN | 55373-0330 | USA |
| City of Bloomington, MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | USA |
| Connexus Energy | PO Box 1808 | Minneapolis | MN | 55480-1808 | USA |
| City of Burnsville, MN | PO BOX 77025 | MINNEAPOLIS | MN | 55480-7725 | USA |
| XCEL EnergyNorthern States Power Co | PO Box 9477 2067 | Minneapolis | MN | 55484-9477 | USA |
| XCEL EnergyPublic Service Company of CO | PO Box 9477 2200 | Minneapolis | MN | 55484-9477 | USA |
| XCEL EnergySouthwestern Public Service | PO Box 9477 | Minneapolis | MN | 55484-9477 | USA |
| City of St Cloud, MN | PO Box 1501 | St Cloud | MN | 56302-1501 | USA |
| Cheyenne Light, Fuel & Power | PO Box 6100 | Rapid City | SD | 57709-6100 | USA |
| Village of Gurnee, IL | 325 North OPlaine Road | Gurnee | IL | 60031-2636 | USA |
| Lake County Dept of Public Works, IL | 650 West Winchester Road | Libertyville | IL | 60048-1391 | USA |
| TDS TELECOM | PO BOX 94510 | PALATINE | IL | 60094-4510 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Illinois American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Indiana American Water Company | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Missouri American Water 94551 | PO BOX 94551 | PALATINE | IL | 60094-4551 | USA |
| Village of Schaumburg, IL | 101 Schaumburg CT | Schaumburg | IL | 60193-1899 | USA |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | USA |
| CENTURYTEL | PO BOX 4300 | CAROL STREAM | IL | 60197-4300 | USA |
| Village of Arlington Heights, IL | PO Box 4343 | Carol Stream | IL | 60197-4343 | USA |
| Aquila, Inc | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA |
| Dupage County Public Works | PO Box 4751 | Carol Stream | IL | 60197-4751 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 5001 | CAROL STREAM | IL | 60197-5001 | USA |
| AT&T | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | USA |
| City of Berwyn, IL | 6700 West 26th Street | Berwyn | IL | 60402-0701 | USA |
| Village of Bedford Park, IL | PO Box 128 | Bedford Park | IL | 60501-0128 | USA |
| Nicor Gas Transportation 632 | PO Box 632 | Aurora | IL | 60507-0632 | USA |
| Nicor Gas 2020 416 | PO Box 2020 | Aurora | IL | 60507-2020 | USA |
| AT&T AMERITECH | PO BOX 8100 | AURORA | IL | 60507-8100 | USA |
| AT&T SNET | PO BOX 8110 AURORA IL | AURORA | IL | 60507-8110 | USA |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | USA |
| CenterPoint Energy Services Inc 23968 | 23968 NETWORK PLACE | CHICAGO | IL | 60673-1239 | USA |
| Sempra Energy Solutions | 24220 NETWORK PLACE | CHICAGO | IL | 60673-1242 | USA |
| VERIZON BUSINESS MCI | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | USA |
| City of Pontiac, MI | PO BOX 805046 | CHICAGO | IL | 60680-4111 | USA |
| City of Chicago, IL Dept of Water | PO Box 6330 | Chicago | IL | 60680-6330 | USA |
| Peoples Energy Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | USA |
| North Shore Gas | PO BOX A3991 | CHICAGO | IL | 60690-3991 | USA |
| Village of Norridge, IL | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 | USA |
| City of Rockford, IL | PO Box 1221 | Rockford | IL | 61105-1221 | USA |
| City of Bloomington, IL | PO Box 3157 | Bloomington | IL | 61702-5216 | USA |
| City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | Springfield | IL | 62757-0001 | USA |
| Ameren UE 66301 | PO Box 66301 | St Louis | MO | 63166-6301 | USA |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | ST LOUIS | MO | 63166-6523 | USA |
| Ameren UE 66529 | PO Box 66529 | St Louis | MO | 63166-6529 | USA |
| AmerenCILCO 66826 | PO Box 66826 | St Louis | MO | 63166-6826 | USA |
| Ameren CIPS 66875 | PO Box 66875 | St Louis | MO | 63166-6875 | USA |
| AmerenIP | PO BOX 66884 | ST LOUIS | MO | 63166-6884 | USA |
| City of Independence, MO | PO BOX 410 | INDEPENDENCE | MO | 64051-0410 | USA |
| Missouri Gas Energy MGE | PO Box 219255 | Kansas City | MO | 64121-9255 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---------|---------|------|-------|-----|---------|
| Kansas City Power & Light Co KCPL | PO Box 219330 | Kansas City | MO | 64121-9330 | USA |
| SPRINT | PO BOX 219100 | KANSAS CITY | MO | 64121-9505 | USA |
| KCMO Water Services Department | PO Box 219896 | Kansas City | MO | 64121-9896 | USA |
| WaterOne | PO BOX 808007 | KANSAS CITY | MO | 64180-8007 | USA |
| City Utilities of Springfield, MO | PO Box 551 | Springfield | MO | 65801-0551 | USA |
| Westar Energy KPL | PO Box 758500 | Topeka | KS | 66675-8500 | USA |
| Lincoln Electric System | PO Box 80869 | Lincoln | NE | 68501-0869 | USA |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | USA |
| City of Slidell, LA | PO Box 4930 | Covington | LA | 70434-4930 | USA |
| Metro Technology, Inc AL | PO BOX 4129 | BATON ROUGE | LA | 70821-4129 | USA |
| Entergy Arkansas, Inc 8101 | PO BOX 8101 | BATON ROUGE | LA | 70891-8101 | USA |
| Entergy Gulf States LA, LLC 8103 | PO BOX 8103 | BATON ROUGE | LA | 70891-8103 | USA |
| Entergy Texas, Inc 8104 | PO BOX 8104 | BATON ROUGE | LA | 70891-8104 | USA |
| Entergy Mississippi, Inc 8105 | PO BOX 8105 | BATON ROUGE | LA | 70891-8105 | USA |
| Entergy Louisiana, Inc 8108 | PO BOX 8108 | BATON ROUGE | LA | 70891-8108 | USA |
| Utility Payment Processing, Baton Rouge | PO Box 96025 | Baton Rouge | LA | 70896-9025 | USA |
| EASYLINK | PO BOX 6003 | MARION | LA | 71260-6001 | USA |
| SPRINT | PO BOX 600670 | MARION | LA | 71260-6001 | USA |
| TRINSIC SPECTRUM BUSINESS | PO BOX 60091 | MARION | LA | 71260-6001 | USA |
| City of Alexandria, LA | PO BOX 8618 | ALEXANDRIA | LA | 71306-1618 | USA |
| Cleco Power LLC | PO Box 69000 | Alexandria | LA | 71306-9000 | USA |
| Utility Billing Services AR | PO Box 8100 | Little Rock | AR | 72203-8100 | USA |
| RITTER COMMUNICATIONS | 106 FRISCO | MARKED TREE | AZ | 72365-9999 | USA |
| City Water & Light CWL | PO Box 1289 | Jonesboro | AR | 72403-1289 | USA |
| Ozarks Electric Cooperative Corporation | PO Box 848 | Fayetteville | AR | 72702-0848 | USA |
| Arkansas Oklahoma Gas Corp AOG | PO Box 17003 | Fort Smith | AR | 72917-7003 | USA |
| OG&E Oklahoma Gas & Electric Service | PO Box 24990 | Oklahoma City | OK | 73124-0990 | USA |
| City of Oklahoma City, OK | PO BOX 26570 | OKLAHOMA CITY | OK | 73126-0570 | USA |
| Clearwater Enterprises, LLC | PO BOX 26706 | OKLAHOMA CITY | OK | 73126-0706 | USA |
| Oklahoma Natural Gas Co Oklahoma | PO Box 268826 | Oklahoma City | OK | 73126-8826 | USA |
| Oklahoma Natural Gas Transportation | PO BOX 268826 | OKLAHOMA CITY | OK | 73126-8826 | USA |
| Texas Gas Service | PO Box 269042 | Oklahoma City | OK | 73126-9042 | USA |
| Arkansas Western Gas Company | PO Box 22152 | Tulsa | OK | 74121-2152 | USA |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | USA |
| Oklahoma Natural Gas Co Tulsa | PO Box 1234 | Tulsa | OK | 74186-1234 | USA |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | USA |
| City of Garland Utility Services | PO Box 461508 | Garland | TX | 75046-1508 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of McKinney, TX | PO Box 8000 | McKinney | TX | 75070-8000 | USA |
| City of Plano, TX | PO Box 861990 | Plano | TX | 75086-1990 | USA |
| City of Rockwall, TX | 385 South Goliad Street | Rockwall | TX | 75087-3699 | USA |
| City of Sherman, TX | PO BOX 1106 | SHERMAN | TX | 75091-1106 | USA |
| City of Mesquite, TX | PO Box 850287 | Mesquite | TX | 75185-0287 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 630047 | DALLAS | TX | 75263-0047 | USA |
| AT&T | PO BOX 650502 | DALLAS | TX | 75265-0502 | USA |
| AT&T SOUTHWESTERN BELL | PO BOX 650661 | DALLAS | TX | 75265-0502 | USA |
| City of Denton, TX | PO BOX 660150 | DALLAS | TX | 75266-0150 | USA |
| TXU Energy 660161 | PO Box 660161 | Dallas | TX | 75266-0161 | USA |
| Brownsville Public Utilities Board | PO BOX 660566 | DALLAS | TX | 75266-0566 | USA |
| ARCH WIRELESS | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | DALLAS | TX | 75266-0770 | USA |
| SPRINT | PO BOX 660092 | DALLAS | TX | 75266-0770 | USA |
| USA MOBILITY | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | PO BOX 660720 | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | PO BOX 660748 | DALLAS | TX | 75266-0770 | USA |
| TXU Energy 100001 | PO Box 100001 | Dallas | TX | 75310-0001 | USA |
| KEYNOTE RED ALERT | PO BOX 201275 | DALLAS | TX | 75320-1275 | USA |
| VERIZON GTE | PO BOX 920041 | DALLAS | TX | 75392-0041 | USA |
| City of Lewisville, TX | PO BOX 951917 | DALLAS | TX | 75395-0001 | USA |
| City of Tyler, TX | PO Box 336 | Tyler | TX | 75710-2039 | USA |
| Tylex Inc TX | PO Box 8285 | Tyler | TX | 75711-8285 | USA |
| City of Arlington, TX | PO BOX 90020 | ARLINGTON | TX | 76004-3020 | USA |
| City of Hurst, TX | 1505 Precinct Line Road | Hurst | TX | 76054-3395 | USA |
| Tri County Electric Cooperative TX | PO Box 961032 | Fort Worth | TX | 76161-0032 | USA |
| City of Wichita Falls, TX | PO Box 1440 | Wichita Falls | TX | 76307-7532 | USA |
| City of Temple, TX | PO Box 878 | Temple | TX | 76503-0878 | USA |
| City of Killeen, TX | PO BOX 549 | KILLEEN | TX | 76540-0549 | USA |
| City of Waco, TX | PO Box 2649 | Waco | TX | 76702-2649 | USA |
| San Angelo Water Utilities | PO Box 5820 | San Angelo | TX | 76902-5820 | USA |
| CenterPoint Energy Arkla 4583 | PO Box 4583 | Houston | TX | 77210-4583 | USA |
| CenterPoint Energy Minnegasco 4671 | PO BOX 4671 | HOUSTON | TX | 77210-4671 | USA |
| CenterPoint Energy 1325 4981 2628 | PO Box 4981 | Houston | TX | 77210-4981 | USA |
| Brazoria County MUD #6 | PO Box 3030 | Houston | TX | 77253-3030 | USA |
| Metro | PO Box 7580 | The Woodlands | TX | 77387-7580 | USA |
| City of Sugar Land, TX | PO BOX 5029 | SUGAR LAND | TX | 77487-5029 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| City of Port Arthur, TX | PO Box 1089 | Port Arthur | TX | 77641-1089 | USA |
| College Station Utilities TX | PO Box 10230 | College Station | TX | 77842-0230 | USA |
| SADDLEBACK COMMUNICATIONS | PO BOX 171230 | SAN ANTONIO | TX | 78217-8230 | USA |
| Truckee Meadows Water Authority, NV | PO Box 659565 | San Antonio | TX | 78265-9565 | USA |
| CPS Energy | PO Box 2678 | San Antonio | TX | 78289-0001 | USA |
| San Antonio Water System | PO BOX 2990 | SAN ANTONIO | TX | 78299-2990 | USA |
| McAllen Public Utilities TX | PO Box 280 | McAllen | TX | 78505-0280 | USA |
| Pedernales Electric Cooperative, Inc | PO Box 1 | Johnson City | TX | 78636-0001 | USA |
| City of Round Rock, TX | 221 East Main | Round Rock | TX | 78664-5299 | USA |
| City of Austin, TX | PO Box 2267 | Austin | TX | 78783-2267 | USA |
| City of Amarillo, TX | PO Box 100 | Amarillo | TX | 79105-0100 | USA |
| Lubbock Power Light & Water | PO Box 10541 | Lubbock | TX | 79408-3541 | USA |
| City of Abilene, TX | PO Box 3479 | Abilene | TX | 79604-3479 | USA |
| El Paso Water Utilities | PO Box 511 | EL Paso | TX | 79961-0001 | USA |
| El Paso Electric Company | PO Box 20982 | El Paso | TX | 79998-0982 | USA |
| Intermountain Rural Electric Association | 5496 N Highway 85 | Sedalia | CO | 80135-0220 | USA |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | USA |
| QWEST US WEST | PO BOX 17360 | DENVER | CO | 80217-0360 | USA |
| QWEST US WEST | PO BOX 173638 | DENVER | CO | 80217-0360 | USA |
| Westminster Finance CO | PO BOX 17040 | DENVER | CO | 80217-3650 | USA |
| City of Boulder, CO | PO Box 0275 | Denver | CO | 80263-0275 | USA |
| Fort Collins Utilities | PO Box 1580 | Fort Collins | CO | 80522-0580 | USA |
| United Power | PO Box 929 | Brighton | CO | 80601-0929 | USA |
| Colorado Springs Utilities | PO Box 1103 | Colorado Springs | CO | 80947-0010 | USA |
| Board of Water Works of Pueblo, CO | PO Box 755 | Pueblo | CO | 81002-0755 | USA |
| Board of Public Utilities Cheyenne, WY | PO Box 1469 | Cheyenne | WY | 82003-1469 | USA |
| City of Orem, UT | 56 North State | Orem | UT | 84057-5597 | USA |
| Salt Lake City Corporation | PO Box 30881 | Salt Lake City | UT | 84130-0881 | USA |
| Questar Gas | PO Box 45841 | Salt Lake City | UT | 84139-0001 | USA |
| QWEST US WEST | PO BOX 29039 | PHOENIX | AZ | 85038-9039 | USA |
| City of Phoenix, AZ | PO BOX 29663 | PHOENIX | AZ | 85038-9663 | USA |
| APS Arizona Public Service | PO BOX 2906 | PHOENIX | AZ | 85062-2906 | USA |
| SRP Salt River Project | PO Box 2950 | Phoenix | AZ | 85062-2950 | USA |
| Atmos Energy 78108 | PO Box 78108 | Phoenix | AZ | 85062-8108 | USA |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8225 | USA |
| AT&T | PO BOX 78225 | PHOENIX | AZ | 85062-8522 | USA |
| Atmos Energy 79073 | PO Box 79073 | Phoenix | AZ | 85062-9073 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Town of Gilbert, AZ | PO Box 52653 | Phoenix | AZ | 85072-2653 | USA |
| City of Mesa, AZ | PO Box 1878 | Mesa | AZ | 85211-1878 | USA |
| City of Chandler, AZ | PO Box 2578 | Chandler | AZ | 85244-2578 | USA |
| City of Yuma, AZ | PO BOX 13012 | YUMA | AZ | 85366-3012 | USA |
| City of Tucson, AZ | PO Box 28811 | Tucson | AZ | 85726-8811 | USA |
| Tucson Electric Power Company | PO Box 80077 | PRESCOTT | AZ | 86304-8077 | USA |
| VERIZON BA | PO BOX 12045 | TRENTON | NJ | 8650-2045 | USA |
| Albuquerque Bernalillo County Water | PO Box 1313 | Albuquerque | NM | 87103-1313 | USA |
| New Mexico Utilities, Inc | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | USA |
| Sierra Pacific Power Company NV | PO BOX 30065 | RENO | NV | 89520-3052 | USA |
| Nevada Power Company | PO BOX 30086 | RENO | NV | 89520-3086 | USA |
| City of Santa Monica, CA | PO Box 30210 | Los Angeles | CA | 90030-0210 | USA |
| SUREWEST | PO BOX 30697 | LOS ANGELES | CA | 90030-0697 | USA |
| Los Angeles Dept of Water & Power 30808 | PO Box 30808 | Los Angeles | CA | 90030-0808 | USA |
| Valencia Water Company,CA | PO BOX 515106 | LOS ANGELES | CA | 90051-5106 | USA |
| Hayward Water System | PO Box 515147 | Los Angeles | CA | 90051-5147 | USA |
| City of Glendale, CA Water & Power | PO Box 51462 | Los Angeles | CA | 90051-5762 | USA |
| Compton Municipal Water Dept | PO Box 51740 | Los Angeles | CA | 90051-6040 | USA |
| Contra Costa Water District | PO BOX 60548 | LOS ANGELES | CA | 90060-0548 | USA |
| City of La Habra, CA | PO BOX 60977 | LOS ANGELES | CA | 90060-0977 | USA |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | USA |
| City of Norwalk, CA | PO Box 1030 | Norwalk | CA | 90651-1030 | USA |
| City of Long Beach, CA | PO Box 630 | Long Beach | CA | 90842-0001 | USA |
| City of Monrovia, CA | 415 South Ivy Avenue | Monrovia | CA | 91016-2888 | USA |
| California American Water Company | PO BOX 7150 | PASADENA | CA | 91109-7150 | USA |
| Accent Energy CA | DEPT LA 21484 | PASADENA | CA | 91185-1484 | USA |
| VERIZON GTE | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | USA |
| City of Burbank, CA | PO Box 631 | Burbank | CA | 91503-0631 | USA |
| City of Rancho Cucamonga, CA | PO Box 807 | Rancho Cucamonga | CA | 91729-0807 | USA |
| Fontana Water Company | PO Box 5970 | EL Monte | CA | 91734-1970 | USA |
| Southern California Edison | PO Box 600 Attn Accounts Receivable | Rosemead | CA | 91771-0001 | USA |
| Golden State Water Co | PO Box 9016 | San Dimas | CA | 91773-9016 | USA |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | USA |
| City of Escondido, CA | PO Box 460009 | Escondido | CA | 92046-0009 | USA |
| Olivenhain Municipal Water District OMWD | PO Box 502630 | San Diego | CA | 92150-2630 | USA |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | USA |
| Coachella Valley Water District | PO Box 5000 | Coachella | CA | 92236-5000 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---|---|---|---|---|---|
| Imperial Irrigation District, CA | PO BOX 937 | Imperial | CA | 92251-0937 | USA |
| City of Victorville, CA | PO BOX 5001 | VICTORVILLE | CA | 92393-4999 | USA |
| Riverside Public Utilities, CA | 3900 Main Street | Riverside | CA | 92522-0144 | USA |
| Eastern Municipal Water District | PO Box 8300 | Perris | CA | 92572-8300 | USA |
| Rancho California Water District | PO Box 9030 | Temecula | CA | 92589-9030 | USA |
| Irvine Ranch Water District | PO Box 57500 | Irvine | CA | 92619-7500 | USA |
| El Toro Water District | PO Box 4000 | Laguna Hills | CA | 92654-4000 | USA |
| Santa Margarita Water District SMWD | PO Box 7005 | Mission Viejo | CA | 92690-7005 | USA |
| San Diego Gas & Electric | PO Box 25111 | Santa Anna | CA | 92799-5111 | USA |
| City of Brea, CA | PO Box 2237 | Brea | CA | 92822-2237 | USA |
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | USA |
| City of Orange, CA | PO Box 11024 | Orange | CA | 92856-8124 | USA |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | USA |
| City of Santa Barbara, CA | PO Box 60809 | Santa Barbara | CA | 93160-0809 | USA |
| City of San Luis Obispo, CA | PO Box 8112 | San Luis Obispo | CA | 93403-8112 | USA |
| Los Angeles County Dept of Public Works | 260 E AVENUE K8 | LANCASTER | CA | 93535-4527 | USA |
| City of Daly City, CA | 333 90th Street | Daly City | CA | 94015-1895 | USA |
| City of Folsom,CA | PO BOX 7463 | SAN FRANCISCO | CA | 94120-7463 | USA |
| City of Roseville, CA | PO BOX 45807 | SAN FRANCISCO | CA | 94145-0807 | USA |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | USA |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | USA |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | USA |
| East Bay Municipal Utility Dist EBMUD | EBMUD Payment Center | Oakland | CA | 94649-0001 | USA |
| Marin Municipal Water District | PO Box 994 | Corte Madera | CA | 94976-0994 | USA |
| City of Morgan Hill, CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | USA |
| San Jose Water Company | PO BOX 229 | SAN JOSE | CA | 95103-0229 | USA |
| California Water Service Bakersfield | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Chico | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Salinas | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service San Mateo | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Stockton | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| California Water Service Visalia | PO Box 940001 | San Jose | CA | 95194-0001 | USA |
| Merced Irrigation District | PO Box 2288 | Merced | CA | 95344-0288 | USA |
| Modesto Irrigation District | PO Box 5355 | Modesto | CA | 95352-5355 | USA |
| City of Modesto, CA | PO Box 767 | Modesto | CA | 95354-3767 | USA |
| City of Turlock, CA | 156 S BROADWAY STE 114 | TURLOCK | CA | 95380-5454 | USA |
| Turlock Irrigation District | PO Box 819007 | Turlock | CA | 95381-9007 | USA |

Overnight Mail

Circuit City Stores, Inc.
Utilities Service List

| Company | Address | City | State | Zip | Country |
|---------|---------|------|-------|-----|---------|
| City of Santa Rosa, CA Water & Sewer | PO Box 1658 | Santa Rosa | CA | 95402-1658 | USA |
| Citrus Heights Water District | PO Box 286 | Citrus Heights | CA | 95611-0286 | USA |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | USA |
| AT&T PACIFIC BELL | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | USA |
| Pacific Gas & Electric | PO BOX 997300 | SACRAMENTO | CA | 95899-7300 | USA |
| City of Redding, CA | PO Box 496081 | Redding | CA | 96049-6081 | USA |
| Hawaiian Electric Co, Inc HECO 3978 | PO Box 3978 | Honolulu | HI | 96812-3978 | USA |
| Board of Water Supply HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 | USA |
| Clackamas River Water | PO Box 2439 | Clackamas | OR | 97015-2439 | USA |
| City of Portland, OR | PO Box 4216 | Portland | OR | 97208-4216 | USA |
| Portland General Electric PGE | PO Box 4438 | Portland | OR | 97208-4438 | USA |
| NW Natural | PO BOX 6017 | PORTLAND | OR | 97228-6017 | USA |
| Pacific Power Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | USA |
| City of Keizer, OR | PO Box 21000 | Keizer | OR | 97307-1000 | USA |
| Springfield Utility Board | PO Box 300 | Springfield | OR | 97477-0077 | USA |
| Medford Water Commission, OR | 200 South Ivy Street | Medford | OR | 97501-3189 | USA |
| Silverdale Water District # 16 | PO Box 90025 | Bellevue | WA | 98009-9025 | USA |
| Bellevue City Treasurer, WA | PO Box 90030 | Bellevue | WA | 98009-9030 | USA |
| Puget Sound Energy | PO Box 91269 | Bellevue | WA | 98009-9269 | USA |
| QWEST US WEST | PO BOX 91154 | SEATTLE | WA | 98111-9255 | USA |
| QWEST US WEST | PO BOX 91155 | SEATTLE | WA | 98111-9255 | USA |
| City of Richland, WA | PO BOX 34811 | SEATTLE | WA | 98124-1181 | USA |
| Cascade Natural Gas | PO Box 34344 | Seattle | WA | 98124-1344 | USA |
| Alderwood Water District | PO BOX 34679 | SEATTLE | WA | 98124-1679 | USA |
| Idaho Power | PO BOX 34966 | SEATTLE | WA | 98124-1966 | USA |
| City of Tukwila, WA | PO Box 58424 | Tukwila | WA | 98138-1424 | USA |
| Tacoma Public Utilities | PO Box 11007 | Tacoma | WA | 98411-0007 | USA |
| City of Olympia, WA | PO Box 7966 | Olympia | WA | 98507-7966 | USA |
| Avista Utilities | PO Box 3727 | Spokane | WA | 99220-3727 | USA |

Overnight Mail