# EXHIBIT B

November 24, 2008

<u>VIA FEDERAL EXPRESS</u>

Circuit City Stores, Inc., et al
Claims Processing
c/o Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

   Re: In re Circuit City Stores, Inc., et al.
     <u>USBC Case No. 08-35653 (KRH)</u>

To Whom It May Concern:

Pursuant to Section 2-702 of the Uniform Commercial Code and other applicable laws, including without limitation Section 546(c) of the United States Bankruptcy Code, 11 U.S.C. § 546(c), Sony Pictures Home Entertainment Inc. and its subsidiaries and affiliates (collectively the "Reclaiming Party") hereby makes demand to reclaim all goods ("Goods") (specifically DVDs and Blu-Ray discs) delivered by Reclaiming Party to you and/or possessed by you and your affiliates (the "Receiving Party") within the applicable reclamation window, specifically September 26, 2008 through and including November 9, 2008. Attached hereto is a spreadsheet listing the applicable invoice dates (which are also the dates of shipment), customer purchase order number, estimated receipt date, sale order number, the store to which the Goods were delivered which is indicated by store number, manner of shipment, and the cost of the Goods ordered through each purchase order. All Goods sought to be reclaimed were sold and delivered by the Reclaiming Party to the Receiving Party in the ordinary course of the Debtors' business and to the best of the Reclaiming Party's knowledge, information and belief, were received by the Debtors while they were insolvent. The Reclaiming Party further demands that you segregate all Goods within the scope of this demand, determine which of those Goods are on hand as of the date of this demand and account for and segregate any proceeds received from such Goods despite this demand. The Reclaiming Party further demands that the Receiving Party identify the location of the Goods within the scope of the demand and unless restricted by any automatic stay which may be in place, assemble the Goods and make them available for immediate pickup by the Reclaiming Party or its agent. This demand is made without waiver of or prejudice to any and all other rights and remedies Reclaiming Party has as against Receiving Party or other parties in connection with the reclaimed Goods or otherwise.

Claimant intends to assert a "Section 503(b)(9) Claim" pursuant to Section 503(b)(9) of the United States Bankruptcy Code, 11 U.S.C. § 503(b)(9), for a portion of the Goods subject of this demand, in the approximate amount of not less than $1,511,450.52

SONY PICTURES HOME ENTERTAINMENT INC.

By: *Michael Schillo*

Its: Michael Schillo
    Executive Director, Customer Finance

cc:   Sarah Baker, Esq.
      Skadden Arps, Slate, Meagher & Flom, LLP
      333 West Wacker Drive
      Chicago, IL 60606
      312-407-0700

      Sarah B. Boehm, Esq.
      McGuireWoods LLP
      One James Center
      901 E. Cary Street
      Richmond, VA 23219
      804-775-1000

      Circuit City Stores, Inc.
      9950 Maryland Drive
      Richmond, VA 23233
      Attn: Reginald D. Hedgebeth
      804-486-4000

      Circuit City Stores, Inc.
      9950 Maryland Drive
      Richmond, VA 23233
      Attn: Daniel W. Ramsey
      804-486-4000

| Invoice Number | Gross Amount | Invoice Date | Estimated Receipt Date | Shipped Via | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|
| 37059998 | 401.70 | 9/22/2008 | 9/26/2008 | FedEx | 6341318 | 4111 | 41947004 |
| 37057831 | 286.23 | 9/22/2008 | 9/26/2008 | FedEx | 6341065 | 3369 | 41922096 |
| 37059997 | 247.20 | 9/22/2008 | 9/26/2008 | FedEx | 6341317 | 4105 | 41947003 |
| 37059653 | 185.40 | 9/22/2008 | 9/26/2008 | FedEx | 6341304 | 235 | 41946985 |
| 37059981 | 185.40 | 9/22/2008 | 9/26/2008 | FedEx | 6341306 | 3108 | 41946992 |
| 37059988 | 185.40 | 9/22/2008 | 9/26/2008 | FedEx | 6341307 | 3150 | 41946993 |
| 37059995 | 185.40 | 9/22/2008 | 9/26/2008 | FedEx | 6341314 | 3697 | 41947000 |
| 37059195 | 154.50 | 9/22/2008 | 9/26/2008 | FedEx | 6341302 | 1645 | 41946990 |
| 37059985 | 154.50 | 9/22/2008 | 9/26/2008 | FedEx | 6341321 | 506 | 41946988 |
| 37059996 | 154.50 | 9/22/2008 | 9/26/2008 | FedEx | 6341315 | 3710 | 41947001 |
| 37041687 | 134.44 | 9/22/2008 | 9/26/2008 | FedEx | 6340086 | 3587 | 41872257 |
| 37058597 | 131.57 | 9/22/2008 | 9/26/2008 | FedEx | 6340089 | 4507 | 41872332 |
| 37037477 | 125.60 | 9/22/2008 | 9/26/2008 | FedEx | 6338312 | 3679 | 41703790 |
| 37059990 | 124.10 | 9/22/2008 | 9/26/2008 | FedEx | 6341309 | 3270 | 41946995 |
| 37059991 | 123.60 | 9/22/2008 | 9/26/2008 | FedEx | 6341310 | 3504 | 41946996 |
| 37041690 | 122.73 | 9/22/2008 | 9/26/2008 | FedEx | 6340070 | 3679 | 41872276 |
| 37034716 | 117.75 | 9/22/2008 | 9/26/2008 | FedEx | 6338334 | 824 | 41703769 |
| 37059994 | 117.25 | 9/22/2008 | 9/26/2008 | FedEx | 6341313 | 3680 | 41946999 |
| 37041688 | 109.60 | 9/22/2008 | 9/26/2008 | FedEx | 6340068 | 3654 | 41872267 |
| 37057557 | 107.94 | 9/22/2008 | 9/26/2008 | FedEx | 6340053 | 3304 | 41872200 |
| 37042116 | 107.32 | 9/22/2008 | 9/26/2008 | FedEx | 6340047 | 3134 | 41872173 |
| 37034717 | 102.05 | 9/22/2008 | 9/26/2008 | FedEx | 6338335 | 825 | 41703770 |
| 37037475 | 102.05 | 9/22/2008 | 9/26/2008 | FedEx | 6338310 | 3664 | 41703788 |
| 37043066 | 100.34 | 9/22/2008 | 9/26/2008 | FedEx | 6340075 | 3763 | 41872297 |
| 37057558 | 100.21 | 9/22/2008 | 9/26/2008 | FedEx | 6340054 | 3331 | 41872205 |
| 37042114 | 97.28 | 9/22/2008 | 9/26/2008 | FedEx | 6340100 | 847 | 41872131 |
| 37058596 | 91.12 | 9/22/2008 | 9/26/2008 | FedEx | 6340064 | 3582 | 41872247 |
| 37057556 | 90.82 | 9/22/2008 | 9/26/2008 | FedEx | 6340078 | 411 | 41872116 |
| 37041680 | 89.94 | 9/22/2008 | 9/26/2008 | FedEx | 6340090 | 522 | 41872120 |
| 37043067 | 89.47 | 9/22/2008 | 9/26/2008 | FedEx | 6340084 | 4301 | 41872322 |
| 37041689 | 87.78 | 9/22/2008 | 9/26/2008 | FedEx | 6340069 | 3664 | 41872270 |
| 37036449 | 87.74 | 9/22/2008 | 9/26/2008 | FedEx | 6340038 | 1609 | 41872143 |
| 37036454 | 86.15 | 9/22/2008 | 9/26/2008 | FedEx | 6340052 | 3270 | 41872196 |
| 37036446 | 85.77 | 9/22/2008 | 9/26/2008 | FedEx | 6340091 | 541 | 41872121 |
| 37043063 | 83.08 | 9/22/2008 | 9/26/2008 | FedEx | 6340059 | 3360 | 41872222 |
| 37036456 | 82.40 | 9/22/2008 | 9/26/2008 | FedEx | 6340067 | 3597 | 41872262 |
| 37042118 | 81.98 | 9/22/2008 | 9/26/2008 | FedEx | 6340088 | 4503 | 41872328 |
| 37042112 | 81.22 | 9/22/2008 | 9/26/2008 | FedEx | 6340096 | 824 | 41872126 |
| 37043056 | 81.19 | 9/22/2008 | 9/26/2008 | FedEx | 6340042 | 252 | 41872115 |
| 37042113 | 81.04 | 9/22/2008 | 9/26/2008 | FedEx | 6340099 | 846 | 41872130 |
| 37038887 | 80.24 | 9/22/2008 | 9/26/2008 | FedEx | 6340092 | 543 | 41872122 |
| 37041686 | 79.92 | 9/22/2008 | 9/26/2008 | FedEx | 6340045 | 3127 | 41872158 |
| 37034719 | 78.50 | 9/22/2008 | 9/26/2008 | FedEx | 6338337 | 854 | 41703772 |
| 37036452 | 75.35 | 9/22/2008 | 9/26/2008 | FedEx | 6340050 | 3207 | 41872186 |
| 37036458 | 74.79 | 9/22/2008 | 9/26/2008 | FedEx | 6340077 | 3810 | 41872303 |
| 37041681 | 73.79 | 9/22/2008 | 9/26/2008 | FedEx | 6340097 | 827 | 41872127 |
| 37038889 | 72.30 | 9/22/2008 | 9/26/2008 | FedEx | 6340062 | 3416 | 41872236 |
| 37043055 | 72.09 | 9/22/2008 | 9/26/2008 | FedEx | 6340041 | 242 | 41872097 |
| 37042115 | 71.28 | 9/22/2008 | 9/26/2008 | FedEx | 6340102 | 897 | 41872138 |
| 37037482 | 70.65 | 9/22/2008 | 9/26/2008 | FedEx | 6338317 | 3699 | 41703795 |
| 37059992 | 70.65 | 9/22/2008 | 9/26/2008 | FedEx | 6341311 | 3663 | 41946997 |
| 37036457 | 70.03 | 9/22/2008 | 9/26/2008 | FedEx | 6340076 | 3768 | 41872300 |
| 37043068 | 69.69 | 9/22/2008 | 9/26/2008 | FedEx | 6340085 | 4302 | 41872325 |
| 37036459 | 69.43 | 9/22/2008 | 9/26/2008 | FedEx | 6340079 | 4136 | 41872307 |
| 37043060 | 69.34 | 9/22/2008 | 9/26/2008 | FedEx | 6340055 | 3337 | 41872210 |
| 37043065 | 69.32 | 9/22/2008 | 9/26/2008 | FedEx | 6340061 | 3401 | 41872233 |
| 37041684 | 67.97 | 9/22/2008 | 9/26/2008 | FedEx | 6340043 | 3111 | 41872150 |
| 37041685 | 67.80 | 9/22/2008 | 9/26/2008 | FedEx | 6340044 | 3122 | 41872154 |
| 37043057 | 64.35 | 9/22/2008 | 9/26/2008 | FedEx | 6340083 | 428 | 41872117 |
| 37038891 | 63.78 | 9/22/2008 | 9/26/2008 | FedEx | 6340071 | 3681 | 41872283 |
| 37042111 | 63.08 | 9/22/2008 | 9/26/2008 | FedEx | 6340095 | 805 | 41872125 |
| 37042110 | 63.07 | 9/22/2008 | 9/26/2008 | FedEx | 6340094 | 766 | 41872124 |
| 37038892 | 62.98 | 9/22/2008 | 9/26/2008 | FedEx | 6340072 | 3688 | 41872286 |
| 37034721 | 62.80 | 9/22/2008 | 9/26/2008 | FedEx | 6338297 | 3106 | 41703775 |
| 37037470 | 62.80 | 9/22/2008 | 9/26/2008 | FedEx | 6338332 | 700 | 41703767 |
| 37037474 | 62.80 | 9/22/2008 | 9/26/2008 | FedEx | 6338309 | 3663 | 41703787 |
| 37041476 | 62.80 | 9/22/2008 | 9/26/2008 | FedEx | 6338298 | 3113 | 41703776 |
| 37057252 | 62.80 | 9/22/2008 | 9/26/2008 | FedEx | 6338329 | 450 | 41703764 |
| 37060386 | 62.80 | 9/22/2008 | 9/26/2008 | FedEx | 6341305 | 253 | 41946986 |
| 37036455 | 62.59 | 9/22/2008 | 9/26/2008 | FedEx | 6340065 | 3584 | 41872251 |
| 37043059 | 60.93 | 9/22/2008 | 9/26/2008 | FedEx | 6340087 | 449 | 41872119 |
| 37041682 | 60.84 | 9/22/2008 | 9/26/2008 | FedEx | 6340098 | 829 | 41872129 |
| 37043064 | 59.43 | 9/22/2008 | 9/26/2008 | FedEx | 6340060 | 3381 | 41872228 |
| 37041683 | 59.25 | 9/22/2008 | 9/26/2008 | FedEx | 6340039 | 1693 | 41872146 |
| 37042117 | 58.88 | 9/22/2008 | 9/26/2008 | FedEx | 6340080 | 4200 | 41872310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37036453 | 58.52 | 9/22/2008 | 9/26/2008 FedEx | 6340051 | 3252 | 41872191 |
| 37036447 | 56.50 | 9/22/2008 | 9/26/2008 FedEx | 6340093 | 571 | 41872123 |
| 37036450 | 56.50 | 9/22/2008 | 9/26/2008 FedEx | 6340046 | 3153 | 41872178 |
| 37036451 | 55.14 | 9/22/2008 | 9/26/2008 FedEx | 6340049 | 3154 | 41872132 |
| 37037478 | 54.95 | 9/22/2008 | 9/26/2008 FedEx | 6338313 | 3680 | 41703791 |
| 37057248 | 54.95 | 9/22/2008 | 9/26/2008 FedEx | 6338320 | 411 | 41703759 |
| 37058575 | 54.95 | 9/22/2008 | 9/26/2008 FedEx | 6338326 | 425 | 41703763 |
| 37043062 | 54.34 | 9/22/2008 | 9/26/2008 FedEx | 6340057 | 3351 | 41872217 |
| 37038890 | 52.28 | 9/22/2008 | 9/26/2008 FedEx | 6340063 | 3562 | 41872239 |
| 37043061 | 51.49 | 9/22/2008 | 9/26/2008 FedEx | 6340056 | 3341 | 41872214 |
| 37038888 | 51.40 | 9/22/2008 | 9/26/2008 FedEx | 6340046 | 3131 | 41872166 |
| 37036460 | 50.80 | 9/22/2008 | 9/26/2008 FedEx | 6340082 | 4257 | 41872319 |
| 37038895 | 50.68 | 9/22/2008 | 9/26/2008 FedEx | 6340081 | 4234 | 41872314 |
| 37038893 | 49.34 | 9/22/2008 | 9/26/2008 FedEx | 6340073 | 3690 | 41872290 |
| 37036448 | 49.25 | 9/22/2008 | 9/26/2008 FedEx | 6340101 | 890 | 41872136 |
| 37043058 | 47.84 | 9/22/2008 | 9/26/2008 FedEx | 6340086 | 436 | 41872118 |
| 37043054 | 47.83 | 9/22/2008 | 9/26/2008 FedEx | 6340040 | 241 | 41872084 |
| 37034722 | 47.10 | 9/22/2008 | 9/26/2008 FedEx | 6338328 | 4321 | 41703800 |
| 37037472 | 47.10 | 9/22/2008 | 9/26/2008 FedEx | 6338302 | 3157 | 41703780 |
| 37037476 | 47.10 | 9/22/2008 | 9/26/2008 FedEx | 6338311 | 3672 | 41703789 |
| 37037481 | 47.10 | 9/22/2008 | 9/26/2008 FedEx | 6338316 | 3697 | 41703794 |
| 37059986 | 47.10 | 9/22/2008 | 9/26/2008 FedEx | 6341322 | 837 | 41946989 |
| 37060388 | 47.10 | 9/22/2008 | 9/26/2008 FedEx | 6341316 | 3855 | 41947002 |
| 37038894 | 41.49 | 9/22/2008 | 9/26/2008 FedEx | 6340074 | 3706 | 41872292 |
| 37034715 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6338333 | 704 | 41703768 |
| 37034720 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6338338 | 890 | 41703773 |
| 37037480 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6338315 | 3694 | 41703793 |
| 37043610 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6338300 | 3122 | 41703778 |
| 37057250 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6338323 | 420 | 41703761 |
| 37057253 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6338305 | 3360 | 41703783 |
| 37059999 | 39.25 | 9/22/2008 | 9/26/2008 FedEx | 6341320 | 4323 | 41947005 |
| 37034718 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338336 | 847 | 41703771 |
| 37037471 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338296 | 1697 | 41703774 |
| 37037473 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338303 | 3200 | 41703781 |
| 37037479 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338314 | 3693 | 41703792 |
| 37037483 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338318 | 3707 | 41703796 |
| 37041475 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338331 | 534 | 41703766 |
| 37041477 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338299 | 3120 | 41703777 |
| 37041478 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338301 | 3128 | 41703779 |
| 37057247 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338319 | 408 | 41703758 |
| 37057249 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338322 | 413 | 41703760 |
| 37057251 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6338325 | 424 | 41703762 |
| 37059196 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6341303 | 1697 | 41946991 |
| 37059989 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6341308 | 3152 | 41946994 |
| 37059993 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6341312 | 3664 | 41946998 |
| 37060387 | 31.40 | 9/22/2008 | 9/26/2008 FedEx | 6341319 | 425 | 41946987 |
| 37067943 | 335.23 | 9/23/2008 | 9/27/2008 FedEx | 6341110 | 3591 | 41922141 |
| 37091037 | 322.21 | 9/23/2008 | 9/27/2008 FedEx | 6341221 | 4212 | 41922241 |
| 37092267 | 314.98 | 9/23/2008 | 9/27/2008 FedEx | 6340972 | 250 | 41921913 |
| 37091013 | 263.26 | 9/23/2008 | 9/27/2008 FedEx | 6341032 | 3284 | 41922063 |
| 37067957 | 259.46 | 9/23/2008 | 9/27/2008 FedEx | 6341139 | 3679 | 41922170 |
| 37090298 | 245.59 | 9/23/2008 | 9/27/2008 FedEx | 6341074 | 3402 | 41922105 |
| 37069767 | 244.63 | 9/23/2008 | 9/27/2008 FedEx | 6341252 | 4510 | 41922258 |
| 37067927 | 243.37 | 9/23/2008 | 9/27/2008 FedEx | 6341028 | 3270 | 41922059 |
| 37067887 | 239.63 | 9/23/2008 | 9/27/2008 FedEx | 6341269 | 704 | 41921957 |
| 37091035 | 234.84 | 9/23/2008 | 9/27/2008 FedEx | 6341212 | 4143 | 41922235 |
| 37092293 | 226.26 | 9/23/2008 | 9/27/2008 FedEx | 6341035 | 3305 | 41922066 |
| 37067983 | 225.85 | 9/23/2008 | 9/27/2008 FedEx | 6341202 | 4112 | 41922227 |
| 37067890 | 221.66 | 9/23/2008 | 9/27/2008 FedEx | 6341278 | 824 | 41921966 |
| 37092290 | 219.79 | 9/23/2008 | 9/27/2008 FedEx | 6341245 | 450 | 41921940 |
| 37091848 | 219.75 | 9/23/2008 | 9/27/2008 FedEx | 6338537 | 3354 | 41706745 |
| 37065802 | 219.60 | 9/23/2008 | 9/27/2008 FedEx | 6339971 | 3802 | 41844312 |
| 37091850 | 219.26 | 9/23/2008 | 9/27/2008 FedEx | 6338882 | 4510 | 41707198 |
| 37090996 | 217.64 | 9/23/2008 | 9/27/2008 FedEx | 6341277 | 821 | 41921965 |
| 37089913 | 217.62 | 9/23/2008 | 9/27/2008 FedEx | 6341076 | 3405 | 41922107 |
| 37067907 | 216.78 | 9/23/2008 | 9/27/2008 FedEx | 6340957 | 1681 | 41922001 |
| 37090735 | 214.90 | 9/23/2008 | 9/27/2008 FedEx | 6341481 | 825 | 41957791 |
| 37091021 | 212.06 | 9/23/2008 | 9/27/2008 FedEx | 6341124 | 3638 | 41922155 |
| 37089931 | 206.34 | 9/23/2008 | 9/27/2008 FedEx | 6341237 | 4319 | 41922250 |
| 37067965 | 205.03 | 9/23/2008 | 9/27/2008 FedEx | 6341152 | 3696 | 41922183 |
| 37091010 | 204.90 | 9/23/2008 | 9/27/2008 FedEx | 6341026 | 3255 | 41922057 |
| 37067939 | 204.83 | 9/23/2008 | 9/27/2008 FedEx | 6341100 | 3575 | 41922131 |
| 37067875 | 204.21 | 9/23/2008 | 9/27/2008 FedEx | 6341253 | 516 | 41921941 |
| 37067951 | 201.15 | 9/23/2008 | 9/27/2008 FedEx | 6341131 | 3666 | 41922162 |
| 37067976 | 198.03 | 9/23/2008 | 9/27/2008 FedEx | 6341182 | 3832 | 41922213 |
| 37090299 | 198.00 | 9/23/2008 | 9/27/2008 FedEx | 6341082 | 3426 | 41922113 |
| 37067901 | 197.59 | 9/23/2008 | 9/27/2008 FedEx | 6341293 | 877 | 41921981 |
| 37092310 | 194.81 | 9/23/2008 | 9/27/2008 FedEx | 6341060 | 3353 | 41922091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37089915 | 193.54 | 9/23/2008 | 9/27/2008 FedEx | 6341098 | 3569 | 41922129 |
| 37067961 | 192.30 | 9/23/2008 | 9/27/2008 FedEx | 6341144 | 3687 | 41922175 |
| 37067936 | 191.38 | 9/23/2008 | 9/27/2008 FedEx | 6341093 | 3529 | 41922124 |
| 37092277 | 190.98 | 9/23/2008 | 9/27/2008 FedEx | 6341215 | 416 | 41921924 |
| 37067980 | 189.58 | 9/23/2008 | 9/27/2008 FedEx | 6341189 | 3862 | 41922220 |
| 37090995 | 187.20 | 9/23/2008 | 9/27/2008 FedEx | 6341273 | 800 | 41921961 |
| 37064497 | 186.55 | 9/23/2008 | 9/27/2008 FedEx | 6338544 | 3366 | 41706756 |
| 37065002 | 183.00 | 9/23/2008 | 9/27/2008 FedEx | 6339999 | 4305 | 41844363 |
| 37065804 | 183.00 | 9/23/2008 | 9/27/2008 FedEx | 6339982 | 3860 | 41844332 |
| 37068978 | 181.26 | 9/23/2008 | 9/27/2008 FedEx | 6341128 | 3662 | 41922159 |
| 37067931 | 181.13 | 9/23/2008 | 9/27/2008 FedEx | 6341084 | 3502 | 41922115 |
| 37089907 | 179.75 | 9/23/2008 | 9/27/2008 FedEx | 6341004 | 3168 | 41922035 |
| 37067895 | 178.14 | 9/23/2008 | 9/27/2008 FedEx | 6341285 | 852 | 41921973 |
| 37091004 | 176.38 | 9/23/2008 | 9/27/2008 FedEx | 6340991 | 3142 | 41922022 |
| 37067950 | 175.64 | 9/23/2008 | 9/27/2008 FedEx | 6341129 | 3663 | 41922160 |
| 37067955 | 174.95 | 9/23/2008 | 9/27/2008 FedEx | 6341137 | 3674 | 41922168 |
| 37092276 | 174.50 | 9/23/2008 | 9/27/2008 FedEx | 6341211 | 414 | 41921923 |
| 37067883 | 174.05 | 9/23/2008 | 9/27/2008 FedEx | 6341263 | 569 | 41921951 |
| 37092263 | 174.00 | 9/23/2008 | 9/27/2008 FedEx | 6340965 | 235 | 41921906 |
| 37090301 | 173.25 | 9/23/2008 | 9/27/2008 FedEx | 6341105 | 3581 | 41922136 |
| 37067912 | 173.07 | 9/23/2008 | 9/27/2008 FedEx | 6340981 | 3122 | 41922012 |
| 37091033 | 171.40 | 9/23/2008 | 9/27/2008 FedEx | 6341203 | 4114 | 41922228 |
| 37092302 | 166.74 | 9/23/2008 | 9/27/2008 FedEx | 6341046 | 3326 | 41922077 |
| 37067935 | 166.63 | 9/23/2008 | 9/27/2008 FedEx | 6341091 | 3522 | 41922122 |
| 37092303 | 166.48 | 9/23/2008 | 9/27/2008 FedEx | 6341049 | 3330 | 41922080 |
| 37091039 | 166.30 | 9/23/2008 | 9/27/2008 FedEx | 6341246 | 4501 | 41922252 |
| 37089918 | 166.10 | 9/23/2008 | 9/27/2008 FedEx | 6341102 | 3577 | 41922133 |
| 37091025 | 164.73 | 9/23/2008 | 9/27/2008 FedEx | 6341154 | 3698 | 41922185 |
| 37089927 | 163.65 | 9/23/2008 | 9/27/2008 FedEx | 6341171 | 3778 | 41922202 |
| 37067966 | 163.46 | 9/23/2008 | 9/27/2008 FedEx | 6341155 | 3699 | 41922166 |
| 37067973 | 163.13 | 9/23/2008 | 9/27/2008 FedEx | 6341174 | 3783 | 41922205 |
| 37089921 | 163.07 | 9/23/2008 | 9/27/2008 FedEx | 6341126 | 3645 | 41922157 |
| 37091630 | 162.35 | 9/23/2008 | 9/27/2008 FedEx | 6341501 | 3142 | 41963872 |
| 37091638 | 162.35 | 9/23/2008 | 9/27/2008 FedEx | 6341509 | 3591 | 41963881 |
| 37089917 | 160.83 | 9/23/2008 | 9/27/2008 FedEx | 6341101 | 3576 | 41922132 |
| 37090289 | 159.55 | 9/23/2008 | 9/27/2008 FedEx | 6341053 | 3338 | 41922084 |
| 37067913 | 159.50 | 9/23/2008 | 9/27/2008 FedEx | 6340987 | 3136 | 41922018 |
| 37091032 | 159.48 | 9/23/2008 | 9/27/2008 FedEx | 6341193 | 3883 | 41922224 |
| 37090294 | 159.25 | 9/23/2008 | 9/27/2008 FedEx | 6341067 | 3375 | 41922098 |
| 37092305 | 159.05 | 9/23/2008 | 9/27/2008 FedEx | 6341051 | 3334 | 41922082 |
| 37092304 | 158.22 | 9/23/2008 | 9/27/2008 FedEx | 6341050 | 3333 | 41922081 |
| 37090288 | 156.79 | 9/23/2008 | 9/27/2008 FedEx | 6341048 | 3329 | 41922079 |
| 37091005 | 156.79 | 9/23/2008 | 9/27/2008 FedEx | 6340997 | 3158 | 41922028 |
| 37069398 | 156.05 | 9/23/2008 | 9/27/2008 FedEx | 6341287 | 854 | 41921975 |
| 37091027 | 156.05 | 9/23/2008 | 9/27/2008 FedEx | 6341159 | 3707 | 41922190 |
| 37091026 | 155.58 | 9/23/2008 | 9/27/2008 FedEx | 6341157 | 3705 | 41922188 |
| 37092292 | 155.40 | 9/23/2008 | 9/27/2008 FedEx | 6341033 | 3301 | 41922064 |
| 37069764 | 154.99 | 9/23/2008 | 9/27/2008 FedEx | 6341217 | 4176 | 41922238 |
| 37091647 | 154.50 | 9/23/2008 | 9/27/2008 FedEx | 6341518 | 3849 | 41963891 |
| 37091649 | 154.50 | 9/23/2008 | 9/27/2008 FedEx | 6341520 | 4111 | 41963893 |
| 37067929 | 152.99 | 9/23/2008 | 9/27/2008 FedEx | 6341075 | 3403 | 41922106 |
| 37064498 | 151.78 | 9/23/2008 | 9/27/2008 FedEx | 6338545 | 3369 | 41706757 |
| 37064553 | 151.78 | 9/23/2008 | 9/27/2008 FedEx | 6338749 | 3810 | 41707054 |
| 37090281 | 151.48 | 9/23/2008 | 9/27/2008 FedEx | 6341218 | 420 | 41921926 |
| 37089904 | 150.95 | 9/23/2008 | 9/27/2008 FedEx | 6340959 | 1687 | 41922003 |
| 37092262 | 150.84 | 9/23/2008 | 9/27/2008 FedEx | 6340963 | 232 | 41921904 |
| 37092291 | 149.05 | 9/23/2008 | 9/27/2008 FedEx | 6340956 | 1638 | 41922000 |
| 37090775 | 148.86 | 9/23/2008 | 9/27/2008 FedEx | 6341437 | 3672 | 41957882 |
| 37067947 | 147.65 | 9/23/2008 | 9/27/2008 FedEx | 6341114 | 3604 | 41922145 |
| 37069407 | 146.98 | 9/23/2008 | 9/27/2008 FedEx | 6341017 | 3207 | 41922048 |
| 37090297 | 146.77 | 9/23/2008 | 9/27/2008 FedEx | 6341072 | 3390 | 41922103 |
| 37069417 | 146.59 | 9/23/2008 | 9/27/2008 FedEx | 6341179 | 3815 | 41922210 |
| 37091008 | 146.53 | 9/23/2008 | 9/27/2008 FedEx | 6341008 | 3176 | 41922039 |
| 37065797 | 146.40 | 9/23/2008 | 9/27/2008 FedEx | 6339898 | 3112 | 41844172 |
| 37091034 | 146.18 | 9/23/2008 | 9/27/2008 FedEx | 6341206 | 4124 | 41922231 |
| 37067909 | 145.86 | 9/23/2008 | 9/27/2008 FedEx | 6340977 | 3106 | 41922008 |
| 37069761 | 145.77 | 9/23/2008 | 9/27/2008 FedEx | 6341057 | 3348 | 41922088 |
| 37092300 | 143.78 | 9/23/2008 | 9/27/2008 FedEx | 6341043 | 3319 | 41922074 |
| 37090296 | 143.63 | 9/23/2008 | 9/27/2008 FedEx | 6341071 | 3381 | 41922102 |
| 37091007 | 143.43 | 9/23/2008 | 9/27/2008 FedEx | 6341006 | 3170 | 41922037 |
| 37067900 | 143.35 | 9/23/2008 | 9/27/2008 FedEx | 6341292 | 871 | 41921980 |
| 37067971 | 143.31 | 9/23/2008 | 9/27/2008 FedEx | 6341169 | 3767 | 41922200 |
| 37092320 | 141.50 | 9/23/2008 | 9/27/2008 FedEx | 6341184 | 3848 | 41922215 |
| 37067898 | 140.82 | 9/23/2008 | 9/27/2008 FedEx | 6341290 | 862 | 41921978 |
| 37067991 | 140.70 | 9/23/2008 | 9/27/2008 FedEx | 6341231 | 4276 | 41922246 |
| 37090278 | 140.60 | 9/23/2008 | 9/27/2008 FedEx | 6340964 | 233 | 41921905 |
| 37092316 | 140.30 | 9/23/2008 | 9/27/2008 FedEx | 6341073 | 3394 | 41922104 |
| 37091031 | 139.94 | 9/23/2008 | 9/27/2008 FedEx | 6341180 | 3830 | 41922211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37069760 | 139.12 | 9/23/2008 | 9/27/2008 FedEx | 6340951 | 1614 | 41921995 |
| 37090280 | 138.57 | 9/23/2008 | 9/27/2008 FedEx | 6341201 | 411 | 41921921 |
| 37067934 | 138.10 | 9/23/2008 | 9/27/2008 FedEx | 6341090 | 3516 | 41922121 |
| 37067978 | 138.10 | 9/23/2008 | 9/27/2008 FedEx | 6341185 | 3854 | 41922216 |
| 37089908 | 137.98 | 9/23/2008 | 9/27/2008 FedEx | 6341013 | 3197 | 41922044 |
| 37067922 | 136.95 | 9/23/2008 | 9/27/2008 FedEx | 6341005 | 3169 | 41922036 |
| 37090284 | 135.79 | 9/23/2008 | 9/27/2008 FedEx | 6341034 | 3304 | 41922065 |
| 37092326 | 135.42 | 9/23/2008 | 9/27/2008 FedEx | 6341250 | 4507 | 41922256 |
| 37067884 | 134.97 | 9/23/2008 | 9/27/2008 FedEx | 6341264 | 570 | 41921952 |
| 37067972 | 134.85 | 9/23/2008 | 9/27/2008 FedEx | 6341172 | 3779 | 41922203 |
| 37091030 | 134.68 | 9/23/2008 | 9/27/2008 FedEx | 6341178 | 3797 | 41922209 |
| 37067933 | 134.38 | 9/23/2008 | 9/27/2008 FedEx | 6341088 | 3513 | 41922119 |
| 37090293 | 134.32 | 9/23/2008 | 9/27/2008 FedEx | 6341064 | 3364 | 41922095 |
| 37069765 | 134.18 | 9/23/2008 | 9/27/2008 FedEx | 6341223 | 4229 | 41922242 |
| 37069408 | 134.03 | 9/23/2008 | 9/27/2008 FedEx | 6341024 | 3234 | 41922055 |
| 37067960 | 133.98 | 9/23/2008 | 9/27/2008 FedEx | 6341143 | 3686 | 41922174 |
| 37067989 | 133.89 | 9/23/2008 | 9/27/2008 FedEx | 6341214 | 4150 | 41922237 |
| 37067967 | 133.44 | 9/23/2008 | 9/27/2008 FedEx | 6341158 | 3706 | 41922189 |
| 37067959 | 133.10 | 9/23/2008 | 9/27/2008 FedEx | 6341142 | 3685 | 41922173 |
| 37092324 | 132.98 | 9/23/2008 | 9/27/2008 FedEx | 6341227 | 4245 | 41922244 |
| 37092536 | 131.70 | 9/23/2008 | 9/27/2008 FedEx | 6341453 | 406 | 41957768 |
| 37091642 | 131.45 | 9/23/2008 | 9/27/2008 FedEx | 6341513 | 3679 | 41963885 |
| 37067984 | 130.98 | 9/23/2008 | 9/27/2008 FedEx | 6341204 | 4119 | 41922229 |
| 37067157 | 130.92 | 9/23/2008 | 9/27/2008 FedEx | 6341381 | 3158 | 41957826 |
| 37090290 | 129.92 | 9/23/2008 | 9/27/2008 FedEx | 6341055 | 3345 | 41922086 |
| 37067904 | 129.90 | 9/23/2008 | 9/27/2008 FedEx | 6341300 | 894 | 41921988 |
| 37091003 | 129.16 | 9/23/2008 | 9/27/2008 FedEx | 6340961 | 1697 | 41922005 |
| 37069412 | 129.02 | 9/23/2008 | 9/27/2008 FedEx | 6341089 | 3515 | 41922120 |
| 37067992 | 128.94 | 9/23/2008 | 9/27/2008 FedEx | 6341248 | 4503 | 41922254 |
| 37090287 | 128.38 | 9/23/2008 | 9/27/2008 FedEx | 6341047 | 3327 | 41922078 |
| 37055801 | 128.10 | 9/23/2008 | 9/27/2008 FedEx | 6339980 | 3711 | 41844289 |
| 37069410 | 127.65 | 9/23/2008 | 9/27/2008 FedEx | 6341079 | 3418 | 41922110 |
| 37069759 | 127.55 | 9/23/2008 | 9/27/2008 FedEx | 6340966 | 236 | 41921907 |
| 37092294 | 127.16 | 9/23/2008 | 9/27/2008 FedEx | 6341036 | 3307 | 41922067 |
| 37089897 | 127.07 | 9/23/2008 | 9/27/2008 FedEx | 6341259 | 542 | 41921947 |
| 37092323 | 126.74 | 9/23/2008 | 9/27/2008 FedEx | 6341225 | 4230 | 41922243 |
| 37089914 | 126.60 | 9/23/2008 | 9/27/2008 FedEx | 6341078 | 3416 | 41922109 |
| 37089903 | 126.44 | 9/23/2008 | 9/27/2008 FedEx | 6340948 | 1602 | 41921992 |
| 37089930 | 126.38 | 9/23/2008 | 9/27/2008 FedEx | 6341177 | 3795 | 41922208 |
| 37068864 | 126.10 | 9/23/2008 | 9/27/2008 FedEx | 6340952 | 1616 | 41921996 |
| 37064552 | 125.96 | 9/23/2008 | 9/27/2008 FedEx | 6338578 | 3512 | 41706806 |
| 37092306 | 125.74 | 9/23/2008 | 9/27/2008 FedEx | 6341052 | 3336 | 41922083 |
| 37090753 | 125.59 | 9/23/2008 | 9/27/2008 FedEx | 6341378 | 3146 | 41957823 |
| 37092272 | 125.53 | 9/23/2008 | 9/27/2008 FedEx | 6341196 | 408 | 41921918 |
| 37091038 | 125.20 | 9/23/2008 | 9/27/2008 FedEx | 6341230 | 4268 | 41922245 |
| 37091000 | 125.19 | 9/23/2008 | 9/27/2008 FedEx | 6340953 | 1624 | 41921997 |
| 37089922 | 124.80 | 9/23/2008 | 9/27/2008 FedEx | 6341140 | 3680 | 41922171 |
| 37089916 | 124.76 | 9/23/2008 | 9/27/2008 FedEx | 6341099 | 3570 | 41922130 |
| 37089911 | 124.70 | 9/23/2008 | 9/27/2008 FedEx | 6341019 | 3215 | 41922050 |
| 37067928 | 124.36 | 9/23/2008 | 9/27/2008 FedEx | 6341030 | 3281 | 41922061 |
| 37067916 | 124.35 | 9/23/2008 | 9/27/2008 FedEx | 6340992 | 3144 | 41922023 |
| 37092314 | 124.03 | 9/23/2008 | 9/27/2008 FedEx | 6341068 | 3376 | 41922099 |
| 37091631 | 123.60 | 9/23/2008 | 9/27/2008 FedEx | 6341502 | 3150 | 41963873 |
| 37091637 | 123.60 | 9/23/2008 | 9/27/2008 FedEx | 6341508 | 3588 | 41963880 |
| 37091639 | 123.60 | 9/23/2008 | 9/27/2008 FedEx | 6341510 | 3592 | 41963882 |
| 37091645 | 123.60 | 9/23/2008 | 9/27/2008 FedEx | 6341516 | 3697 | 41963888 |
| 37091648 | 123.60 | 9/23/2008 | 9/27/2008 FedEx | 6341519 | 4105 | 41963892 |
| 37092604 | 123.60 | 9/23/2008 | 9/27/2008 FedEx | 6341499 | 235 | 41963869 |
| 37067877 | 123.53 | 9/23/2008 | 9/27/2008 FedEx | 6341255 | 522 | 41921943 |
| 37092307 | 123.43 | 9/23/2008 | 9/27/2008 FedEx | 6341054 | 3344 | 41922085 |
| 37069762 | 123.28 | 9/23/2008 | 9/27/2008 FedEx | 6341168 | 3754 | 41922199 |
| 37091024 | 123.14 | 9/23/2008 | 9/27/2008 FedEx | 6341153 | 3697 | 41922184 |
| 37092298 | 122.65 | 9/23/2008 | 9/27/2008 FedEx | 6341041 | 3315 | 41922072 |
| 37089919 | 122.58 | 9/23/2008 | 9/27/2008 FedEx | 6341108 | 3589 | 41922139 |
| 37092311 | 122.52 | 9/23/2008 | 9/27/2008 FedEx | 6341062 | 3360 | 41922093 |
| 37067882 | 122.48 | 9/23/2008 | 9/27/2008 FedEx | 6341262 | 546 | 41921950 |
| 37069766 | 121.59 | 9/23/2008 | 9/27/2008 FedEx | 6341236 | 4313 | 41922249 |
| 37067964 | 121.04 | 9/23/2008 | 9/27/2008 FedEx | 6341150 | 3694 | 41922181 |
| 37092322 | 120.94 | 9/23/2008 | 9/27/2008 FedEx | 6341210 | 4139 | 41922234 |
| 37089937 | 120.35 | 9/23/2008 | 9/27/2008 FedEx | 6341360 | 1697 | 41957814 |
| 37067985 | 119.93 | 9/23/2008 | 9/27/2008 FedEx | 6341205 | 4120 | 41922230 |
| 37091002 | 119.84 | 9/23/2008 | 9/27/2008 FedEx | 6340960 | 1695 | 41922004 |
| 37090291 | 119.25 | 9/23/2008 | 9/27/2008 FedEx | 6341059 | 3352 | 41922090 |
| 37069400 | 119.05 | 9/23/2008 | 9/27/2008 FedEx | 6340984 | 3133 | 41922015 |
| 37092549 | 119.03 | 9/23/2008 | 9/27/2008 FedEx | 6341358 | 1638 | 41957812 |
| 37091006 | 118.88 | 9/23/2008 | 9/27/2008 FedEx | 6341002 | 3166 | 41922033 |
| 37089896 | 118.03 | 9/23/2008 | 9/27/2008 FedEx | 6341256 | 533 | 41921944 |
| 37067899 | 117.79 | 9/23/2008 | 9/27/2008 FedEx | 6341291 | 865 | 41921979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37067975 | 117.65 | 9/23/2008 | 9/27/2008 FedEx | 6341181 | 3831 | 41922212 |
| 37067924 | 117.45 | 9/23/2008 | 9/27/2008 FedEx | 6341010 | 3185 | 41922041 |
| 37069406 | 117.45 | 9/23/2008 | 9/27/2008 FedEx | 6341016 | 3206 | 41922047 |
| 37089898 | 117.29 | 9/23/2008 | 9/27/2008 FedEx | 6341265 | 576 | 41921953 |
| 37068972 | 116.98 | 9/23/2008 | 9/27/2008 FedEx | 6341022 | 3228 | 41922053 |
| 37069763 | 116.95 | 9/23/2008 | 9/27/2008 FedEx | 6341192 | 3878 | 41922223 |
| 37092315 | 116.83 | 9/23/2008 | 9/27/2008 FedEx | 6341069 | 3378 | 41922100 |
| 37067914 | 116.50 | 9/23/2008 | 9/27/2008 FedEx | 6340988 | 3139 | 41922019 |
| 37068981 | 116.00 | 9/23/2008 | 9/27/2008 FedEx | 6341163 | 3731 | 41922194 |
| 37067893 | 115.49 | 9/23/2008 | 9/27/2008 FedEx | 6341281 | 832 | 41921969 |
| 37067981 | 115.37 | 9/23/2008 | 9/27/2008 FedEx | 6341190 | 3864 | 41922221 |
| 37067941 | 115.31 | 9/23/2008 | 9/27/2008 FedEx | 6341107 | 3587 | 41922138 |
| 37067956 | 115.05 | 9/23/2008 | 9/27/2008 FedEx | 6341138 | 3677 | 41922169 |
| 37090750 | 114.80 | 9/23/2008 | 9/27/2008 FedEx | 6341359 | 1681 | 41957813 |
| 37068976 | 114.60 | 9/23/2008 | 9/27/2008 FedEx | 6341116 | 3607 | 41922147 |
| 37067911 | 114.51 | 9/23/2008 | 9/27/2008 FedEx | 6340990 | 3120 | 41922011 |
| 37091017 | 113.90 | 9/23/2008 | 9/27/2008 FedEx | 6341117 | 3614 | 41922148 |
| 37092295 | 113.59 | 9/23/2008 | 9/27/2008 FedEx | 6341037 | 3309 | 41922068 |
| 37092567 | 113.40 | 9/23/2008 | 9/27/2008 FedEx | 6341410 | 3401 | 41957855 |
| 37067918 | 113.07 | 9/23/2008 | 9/27/2008 FedEx | 6340994 | 3147 | 41922025 |
| 37091036 | 112.94 | 9/23/2008 | 9/27/2008 FedEx | 6341220 | 4202 | 41922240 |
| 37069403 | 112.72 | 9/23/2008 | 9/27/2008 FedEx | 6340996 | 3151 | 41922027 |
| 37092535 | 112.36 | 9/23/2008 | 9/27/2008 FedEx | 6341452 | 405 | 41957767 |
| 37069401 | 112.29 | 9/23/2008 | 9/27/2008 FedEx | 6340985 | 3134 | 41922016 |
| 37067930 | 112.00 | 9/23/2008 | 9/27/2008 FedEx | 6341077 | 3409 | 41922108 |
| 37091023 | 111.88 | 9/23/2008 | 9/27/2008 FedEx | 6341147 | 3691 | 41922178 |
| 37067896 | 111.12 | 9/23/2008 | 9/27/2008 FedEx | 6341286 | 853 | 41921974 |
| 37090730 | 110.98 | 9/23/2008 | 9/27/2008 FedEx | 6341476 | 700 | 41957786 |
| 37089910 | 110.95 | 9/23/2008 | 9/27/2008 FedEx | 6341016 | 3212 | 41922049 |
| 37089902 | 110.70 | 9/23/2008 | 9/27/2008 FedEx | 6341296 | 886 | 41921984 |
| 37069414 | 110.62 | 9/23/2008 | 9/27/2008 FedEx | 6341103 | 3579 | 41922134 |
| 37067919 | 110.28 | 9/23/2008 | 9/27/2008 FedEx | 6340995 | 3150 | 41922026 |
| 37069419 | 110.25 | 9/23/2008 | 9/27/2008 FedEx | 6341235 | 4309 | 41922248 |
| 37067979 | 110.13 | 9/23/2008 | 9/27/2008 FedEx | 6341187 | 3857 | 41922218 |
| 37064998 | 109.80 | 9/23/2008 | 9/27/2008 FedEx | 6339962 | 3736 | 41844294 |
| 37091022 | 109.34 | 9/23/2008 | 9/27/2008 FedEx | 6341135 | 3671 | 41922166 |
| 37069411 | 109.30 | 9/23/2008 | 9/27/2008 FedEx | 6341085 | 3504 | 41922116 |
| 37091019 | 109.23 | 9/23/2008 | 9/27/2008 FedEx | 6341121 | 3625 | 41922152 |
| 37091552 | 108.74 | 9/23/2008 | 9/27/2008 FedEx | 6341447 | 3731 | 41957892 |
| 37067987 | 108.63 | 9/23/2008 | 9/27/2008 FedEx | 6341209 | 4135 | 41922233 |
| 37092308 | 108.44 | 9/23/2008 | 9/27/2008 FedEx | 6341056 | 3347 | 41922087 |
| 37092280 | 108.42 | 9/23/2008 | 9/27/2008 FedEx | 6341224 | 423 | 41921926 |
| 37092273 | 108.32 | 9/23/2008 | 9/27/2008 FedEx | 6341197 | 409 | 41921919 |
| 37069418 | 108.29 | 9/23/2008 | 9/27/2008 FedEx | 6341191 | 3865 | 41922222 |
| 37089925 | 108.06 | 9/23/2008 | 9/27/2008 FedEx | 6341151 | 3695 | 41922182 |
| 37089939 | 107.70 | 9/23/2008 | 9/27/2008 FedEx | 6341390 | 3249 | 41957835 |
| 37091012 | 107.29 | 9/23/2008 | 9/27/2008 FedEx | 6341031 | 3283 | 41922062 |
| 37068980 | 107.15 | 9/23/2008 | 9/27/2008 FedEx | 6341132 | 3668 | 41922163 |
| 37089900 | 106.69 | 9/23/2008 | 9/27/2008 FedEx | 6341275 | 803 | 41921963 |
| 37069404 | 106.54 | 9/23/2008 | 9/27/2008 FedEx | 6340998 | 3159 | 41922029 |
| 37067974 | 106.30 | 9/23/2008 | 9/27/2008 FedEx | 6341176 | 3790 | 41922207 |
| 37092283 | 105.94 | 9/23/2008 | 9/27/2008 FedEx | 6341229 | 426 | 41921931 |
| 37067891 | 105.90 | 9/23/2008 | 9/27/2008 FedEx | 6341279 | 825 | 41921967 |
| 37092325 | 105.33 | 9/23/2008 | 9/27/2008 FedEx | 6341234 | 4305 | 41922247 |
| 37067944 | 104.60 | 9/23/2008 | 9/27/2008 FedEx | 6341111 | 3595 | 41922142 |
| 37088772 | 104.00 | 9/23/2008 | 9/27/2008 FedEx | 6341487 | 848 | 41957797 |
| 37092301 | 103.99 | 9/23/2008 | 9/27/2008 FedEx | 6341045 | 3323 | 41922076 |
| 37091015 | 103.73 | 9/23/2008 | 9/27/2008 FedEx | 6341092 | 3525 | 41922123 |
| 37089924 | 103.53 | 9/23/2008 | 9/27/2008 FedEx | 6341149 | 3693 | 41922180 |
| 37068979 | 103.41 | 9/23/2008 | 9/27/2008 FedEx | 6341130 | 3664 | 41922161 |
| 37067954 | 102.41 | 9/23/2008 | 9/27/2008 FedEx | 6341136 | 3672 | 41922167 |
| 37089901 | 102.15 | 9/23/2008 | 9/27/2008 FedEx | 6341284 | 837 | 41921972 |
| 37067876 | 102.07 | 9/23/2008 | 9/27/2008 FedEx | 6341254 | 519 | 41921942 |
| 37068987 | 101.84 | 9/23/2008 | 9/27/2008 FedEx | 6341438 | 3679 | 41957883 |
| 37091011 | 101.70 | 9/23/2008 | 9/27/2008 FedEx | 6341029 | 3274 | 41922060 |
| 37069415 | 101.58 | 9/23/2008 | 9/27/2008 FedEx | 6341119 | 3619 | 41922150 |
| 37092274 | 101.51 | 9/23/2008 | 9/27/2008 FedEx | 6341198 | 410 | 41921920 |
| 37068966 | 101.39 | 9/23/2008 | 9/27/2008 FedEx | 6340975 | 3103 | 41922006 |
| 37068973 | 101.30 | 9/23/2008 | 9/27/2008 FedEx | 6341027 | 3264 | 41922058 |
| 37068965 | 100.77 | 9/23/2008 | 9/27/2008 FedEx | 6340954 | 1627 | 41921998 |
| 37090999 | 100.62 | 9/23/2008 | 9/27/2008 FedEx | 6340949 | 1609 | 41921993 |
| 37067982 | 100.43 | 9/23/2008 | 9/27/2008 FedEx | 6341200 | 4109 | 41922226 |
| 37067917 | 100.00 | 9/23/2008 | 9/27/2008 FedEx | 6340993 | 3146 | 41922024 |
| 37089905 | 100.00 | 9/23/2008 | 9/27/2008 FedEx | 6340986 | 3135 | 41922017 |
| 37091001 | 99.89 | 9/23/2008 | 9/27/2008 FedEx | 6340958 | 1683 | 41922002 |
| 37089899 | 99.77 | 9/23/2008 | 9/27/2008 FedEx | 6341272 | 785 | 41921960 |
| 37090295 | 99.70 | 9/23/2008 | 9/27/2008 FedEx | 6341070 | 3380 | 41922101 |
| 37090997 | 99.62 | 9/23/2008 | 9/27/2008 FedEx | 6341288 | 855 | 41921976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37067892 | 99.14 | 9/23/2008 | 9/27/2008 FedEx | 6341280 | 831 | 41921968 |
| 37067886 | 99.12 | 9/23/2008 | 9/27/2008 FedEx | 6341268 | 700 | 41921956 |
| 37090285 | 98.99 | 9/23/2008 | 9/27/2008 FedEx | 6341039 | 3311 | 41922070 |
| 37090762 | 98.94 | 9/23/2008 | 9/27/2008 FedEx | 6341411 | 3416 | 41957856 |
| 37068962 | 98.41 | 9/23/2008 | 9/27/2008 FedEx | 6341276 | 820 | 41921964 |
| 37089929 | 98.29 | 9/23/2008 | 9/27/2008 FedEx | 6341175 | 3784 | 41922206 |
| 37089941 | 97.51 | 9/23/2008 | 9/27/2008 FedEx | 6341434 | 3663 | 41957879 |
| 37068982 | 97.44 | 9/23/2008 | 9/27/2008 FedEx | 6341188 | 3859 | 41922219 |
| 37067945 | 96.89 | 9/23/2008 | 9/27/2008 FedEx | 6341112 | 3599 | 41922143 |
| 37089909 | 96.81 | 9/23/2008 | 9/27/2008 FedEx | 6341014 | 3200 | 41922045 |
| 37090279 | 96.43 | 9/23/2008 | 9/27/2008 FedEx | 6340970 | 242 | 41921911 |
| 37067908 | 96.30 | 9/23/2008 | 9/27/2008 FedEx | 6340976 | 3104 | 41922007 |
| 37092317 | 96.29 | 9/23/2008 | 9/27/2008 FedEx | 6341081 | 3425 | 41922112 |
| 37091009 | 96.24 | 9/23/2008 | 9/27/2008 FedEx | 6341021 | 3222 | 41922052 |
| 37091020 | 96.12 | 9/23/2008 | 9/27/2008 FedEx | 6341122 | 3627 | 41922153 |
| 37092297 | 96.04 | 9/23/2008 | 9/27/2008 FedEx | 6341040 | 3312 | 41922071 |
| 37092265 | 95.24 | 9/23/2008 | 9/27/2008 FedEx | 6340968 | 240 | 41921909 |
| 37092312 | 95.14 | 9/23/2008 | 9/27/2008 FedEx | 6341063 | 3361 | 41922094 |
| 37067946 | 94.86 | 9/23/2008 | 9/27/2008 FedEx | 6341113 | 3602 | 41922144 |
| 37067926 | 94.83 | 9/23/2008 | 9/27/2008 FedEx | 6341020 | 3217 | 41922051 |
| 37069420 | 94.70 | 9/23/2008 | 9/27/2008 FedEx | 6341249 | 4506 | 41922255 |
| 37068963 | 94.24 | 9/23/2008 | 9/27/2008 FedEx | 6341301 | 896 | 41921989 |
| 37090994 | 93.63 | 9/23/2008 | 9/27/2008 FedEx | 6341267 | 598 | 41921955 |
| 37088775 | 93.49 | 9/23/2008 | 9/27/2008 FedEx | 6341427 | 3603 | 41957872 |
| 37090763 | 93.28 | 9/23/2008 | 9/27/2008 FedEx | 6341413 | 3504 | 41957858 |
| 37091643 | 93.20 | 9/23/2008 | 9/27/2008 FedEx | 6341514 | 3680 | 41963886 |
| 37067906 | 93.09 | 9/23/2008 | 9/27/2008 FedEx | 6340950 | 1611 | 41921994 |
| 37067962 | 93.07 | 9/23/2008 | 9/27/2008 FedEx | 6341145 | 3688 | 41922176 |
| 37092313 | 92.88 | 9/23/2008 | 9/27/2008 FedEx | 6341066 | 3373 | 41922097 |
| 37065798 | 91.50 | 9/23/2008 | 9/27/2008 FedEx | 6339900 | 3168 | 41844176 |
| 37065799 | 91.50 | 9/23/2008 | 9/27/2008 FedEx | 6339901 | 3192 | 41844178 |
| 37065800 | 91.50 | 9/23/2008 | 9/27/2008 FedEx | 6339902 | 3194 | 41844180 |
| 37065803 | 91.50 | 9/23/2008 | 9/27/2008 FedEx | 6339978 | 3850 | 41844325 |
| 37067986 | 91.49 | 9/23/2008 | 9/27/2008 FedEx | 6341208 | 4130 | 41922232 |
| 37069405 | 90.85 | 9/23/2008 | 9/27/2008 FedEx | 6341015 | 3205 | 41922046 |
| 37090778 | 90.36 | 9/23/2008 | 9/27/2008 FedEx | 6341449 | 3768 | 41957894 |
| 37089940 | 90.29 | 9/23/2008 | 9/27/2008 FedEx | 6341412 | 3502 | 41957857 |
| 37090300 | 90.25 | 9/23/2008 | 9/27/2008 FedEx | 6341083 | 3428 | 41922114 |
| 37069399 | 90.02 | 9/23/2008 | 9/27/2008 FedEx | 6341298 | 890 | 41921986 |
| 37067988 | 89.80 | 9/23/2008 | 9/27/2008 FedEx | 6341213 | 4147 | 41922236 |
| 37092284 | 89.59 | 9/23/2008 | 9/27/2008 FedEx | 6341232 | 428 | 41921932 |
| 37069397 | 89.31 | 9/23/2008 | 9/27/2008 FedEx | 6341271 | 784 | 41921959 |
| 37092309 | 88.75 | 9/23/2008 | 9/27/2008 FedEx | 6341058 | 3350 | 41922089 |
| 37068975 | 88.70 | 9/23/2008 | 9/27/2008 FedEx | 6341115 | 3606 | 41922146 |
| 37090277 | 88.35 | 9/23/2008 | 9/27/2008 FedEx | 6340962 | 230 | 41921903 |
| 37091018 | 88.30 | 9/23/2008 | 9/27/2008 FedEx | 6341118 | 3616 | 41922149 |
| 37068984 | 88.00 | 9/23/2008 | 9/27/2008 FedEx | 6341240 | 4338 | 41922251 |
| 37090729 | 87.50 | 9/23/2008 | 9/27/2008 FedEx | 6341475 | 569 | 41957785 |
| 37092568 | 87.50 | 9/23/2008 | 9/27/2008 FedEx | 6341469 | 4507 | 41957900 |
| 37091028 | 87.48 | 9/23/2008 | 9/27/2008 FedEx | 6341166 | 3744 | 41922197 |
| 37089920 | 87.20 | 9/23/2008 | 9/27/2008 FedEx | 6341125 | 3639 | 41922156 |
| 37089934 | 87.04 | 9/23/2008 | 9/27/2008 FedEx | 6341000 | 3164 | 41922031 |
| 37092289 | 87.03 | 9/23/2008 | 9/27/2008 FedEx | 6341243 | 443 | 41921938 |
| 37088776 | 86.78 | 9/23/2008 | 9/27/2008 FedEx | 6341429 | 3618 | 41957874 |
| 37092278 | 86.28 | 9/23/2008 | 9/27/2008 FedEx | 6341216 | 417 | 41921925 |
| 37092282 | 86.11 | 9/23/2008 | 9/27/2008 FedEx | 6341228 | 425 | 41921930 |
| 37068970 | 86.10 | 9/23/2008 | 9/27/2008 FedEx | 6341009 | 3177 | 41922040 |
| 37089943 | 85.88 | 9/23/2008 | 9/27/2008 FedEx | 6341440 | 3686 | 41957885 |
| 37092275 | 85.85 | 9/23/2008 | 9/27/2008 FedEx | 6341207 | 413 | 41921922 |
| 37092296 | 85.83 | 9/23/2008 | 9/27/2008 FedEx | 6341038 | 3310 | 41922069 |
| 37090282 | 85.80 | 9/23/2008 | 9/27/2008 FedEx | 6341241 | 437 | 41921936 |
| 37069409 | 85.60 | 9/23/2008 | 9/27/2008 FedEx | 6341025 | 3247 | 41922056 |
| 37068983 | 85.33 | 9/23/2008 | 9/27/2008 FedEx | 6341199 | 4105 | 41922225 |
| 37067880 | 84.23 | 9/23/2008 | 9/27/2008 FedEx | 6341260 | 544 | 41921948 |
| 37067889 | 83.77 | 9/23/2008 | 9/27/2008 FedEx | 6341274 | 802 | 41921962 |
| 37091847 | 83.68 | 9/23/2008 | 9/27/2008 FedEx | 6338462 | 3229 | 41706307 |
| 37067888 | 83.43 | 9/23/2008 | 9/27/2008 FedEx | 6341270 | 762 | 41921958 |
| 37090283 | 83.42 | 9/23/2008 | 9/27/2008 FedEx | 6340955 | 1628 | 41921999 |
| 37089912 | 82.19 | 9/23/2008 | 9/27/2008 FedEx | 6341023 | 3233 | 41922054 |
| 37067915 | 82.07 | 9/23/2008 | 9/27/2008 FedEx | 6340989 | 3140 | 41922020 |
| 37090727 | 81.05 | 9/23/2008 | 9/27/2008 FedEx | 6341472 | 522 | 41957782 |
| 37092555 | 80.96 | 9/23/2008 | 9/27/2008 FedEx | 6341398 | 3323 | 41957843 |
| 37067940 | 80.60 | 9/23/2008 | 9/27/2008 FedEx | 6341106 | 3584 | 41922137 |
| 37092321 | 80.40 | 9/23/2008 | 9/27/2008 FedEx | 6341186 | 3855 | 41922217 |
| 37091014 | 80.14 | 9/23/2008 | 9/27/2008 FedEx | 6341087 | 3511 | 41922118 |
| 37092287 | 80.14 | 9/23/2008 | 9/27/2008 FedEx | 6341239 | 433 | 41921935 |
| 37091029 | 79.92 | 9/23/2008 | 9/27/2008 FedEx | 6341170 | 3768 | 41922201 |
| 37089923 | 79.80 | 9/23/2008 | 9/27/2008 FedEx | 6341148 | 3692 | 41922179 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37092318 | 79.78 | 9/23/2008 | 9/27/2008 FedEx | 6341104 | 3580 | 41922135 |
| 37089938 | 79.55 | 9/23/2008 | 9/27/2008 FedEx | 6341375 | 3128 | 41957820 |
| 37067953 | 78.97 | 9/23/2008 | 9/27/2008 FedEx | 6341134 | 3670 | 41922165 |
| 37067942 | 78.68 | 9/23/2008 | 9/27/2008 FedEx | 6341109 | 3590 | 41922140 |
| 37089942 | 78.27 | 9/23/2008 | 9/27/2008 FedEx | 6341436 | 3670 | 41957881 |
| 37091641 | 78.00 | 9/23/2008 | 9/27/2008 FedEx | 6341512 | 3664 | 41963884 |
| 37067949 | 77.97 | 9/23/2008 | 9/27/2008 FedEx | 6341123 | 3629 | 41922154 |
| 37089926 | 77.97 | 9/23/2008 | 9/27/2008 FedEx | 6341156 | 3702 | 41922187 |
| 37067938 | 77.75 | 9/23/2008 | 9/27/2008 FedEx | 6341097 | 3562 | 41922128 |
| 37091057 | 77.50 | 9/23/2008 | 9/27/2008 FedEx | 6341376 | 3131 | 41957821 |
| 37091632 | 77.50 | 9/23/2008 | 9/27/2008 FedEx | 6341503 | 3151 | 41963874 |
| 37091633 | 77.50 | 9/23/2008 | 9/27/2008 FedEx | 6341504 | 3157 | 41963875 |
| 37091634 | 77.50 | 9/23/2008 | 9/27/2008 FedEx | 6341505 | 3270 | 41963877 |
| 37091635 | 77.50 | 9/23/2008 | 9/27/2008 FedEx | 6341506 | 3418 | 41963878 |
| 37091636 | 77.50 | 9/23/2008 | 9/27/2008 FedEx | 6341507 | 3504 | 41963879 |
| 37092299 | 76.59 | 9/23/2008 | 9/27/2008 FedEx | 6341042 | 3316 | 41922009 |
| 37068967 | 75.56 | 9/23/2008 | 9/27/2008 FedEx | 6340978 | 3113 | 41922009 |
| 37089936 | 74.96 | 9/23/2008 | 9/27/2008 FedEx | 6341489 | 852 | 41957799 |
| 37089906 | 74.35 | 9/23/2008 | 9/27/2008 FedEx | 6341003 | 3167 | 41922034 |
| 37090292 | 73.62 | 9/23/2008 | 9/27/2008 FedEx | 6341061 | 3354 | 41922092 |
| 37064999 | 73.20 | 9/23/2008 | 9/27/2008 FedEx | 6339964 | 3748 | 41844298 |
| 37065000 | 73.20 | 9/23/2008 | 9/27/2008 FedEx | 6339986 | 4131 | 41844340 |
| 37065001 | 73.20 | 9/23/2008 | 9/27/2008 FedEx | 6339996 | 4245 | 41844357 |
| 37067881 | 73.09 | 9/23/2008 | 9/27/2008 FedEx | 6341261 | 545 | 41921949 |
| 37090734 | 72.80 | 9/23/2008 | 9/27/2008 FedEx | 6341480 | 824 | 41957790 |
| 37090777 | 72.50 | 9/23/2008 | 9/27/2008 FedEx | 6341441 | 3688 | 41957886 |
| 37067968 | 72.35 | 9/23/2008 | 9/27/2008 FedEx | 6341160 | 3708 | 41922191 |
| 37092286 | 72.17 | 9/23/2008 | 9/27/2008 FedEx | 6341238 | 432 | 41921934 |
| 37091016 | 72.12 | 9/23/2008 | 9/27/2008 FedEx | 6341096 | 3556 | 41922127 |
| 37068977 | 71.93 | 9/23/2008 | 9/27/2008 FedEx | 6341127 | 3681 | 41922158 |
| 37067156 | 71.80 | 9/23/2008 | 9/27/2008 FedEx | 6341494 | 865 | 41957804 |
| 37090757 | 71.79 | 9/23/2008 | 9/27/2008 FedEx | 6341386 | 3233 | 41957831 |
| 37090998 | 71.57 | 9/23/2008 | 9/27/2008 FedEx | 6340946 | 1600 | 41921990 |
| 37068985 | 71.04 | 9/23/2008 | 9/27/2008 FedEx | 6341355 | 1609 | 41957809 |
| 37067920 | 70.83 | 9/23/2008 | 9/27/2008 FedEx | 6340999 | 3160 | 41922030 |
| 37091849 | 70.83 | 9/23/2008 | 9/27/2008 FedEx | 6338579 | 3514 | 41706807 |
| 37068969 | 70.58 | 9/23/2008 | 9/27/2008 FedEx | 6340983 | 3127 | 41922014 |
| 37092266 | 70.58 | 9/23/2008 | 9/27/2008 FedEx | 6340989 | 241 | 41921910 |
| 37092279 | 70.50 | 9/23/2008 | 9/27/2008 FedEx | 6341222 | 422 | 41921927 |
| 37067952 | 70.40 | 9/23/2008 | 9/27/2008 FedEx | 6341133 | 3669 | 41922164 |
| 37090286 | 70.33 | 9/23/2008 | 9/27/2008 FedEx | 6341044 | 3321 | 41922075 |
| 37068968 | 69.78 | 9/23/2008 | 9/27/2008 FedEx | 6340982 | 3126 | 41922013 |
| 37090771 | 69.54 | 9/23/2008 | 9/27/2008 FedEx | 6341425 | 3589 | 41957870 |
| 37067894 | 69.45 | 9/23/2008 | 9/27/2008 FedEx | 6341283 | 836 | 41921971 |
| 37069416 | 69.33 | 9/23/2008 | 9/27/2008 FedEx | 6341167 | 3752 | 41922198 |
| 37067925 | 69.24 | 9/23/2008 | 9/27/2008 FedEx | 6341012 | 3192 | 41922043 |
| 37067948 | 68.69 | 9/23/2008 | 9/27/2008 FedEx | 6341120 | 3624 | 41922151 |
| 37092550 | 68.40 | 9/23/2008 | 9/27/2008 FedEx | 6341393 | 3304 | 41957838 |
| 37068974 | 68.07 | 9/23/2008 | 9/27/2008 FedEx | 6341080 | 3421 | 41922111 |
| 37067910 | 67.89 | 9/23/2008 | 9/27/2008 FedEx | 6340979 | 3118 | 41922010 |
| 37091052 | 67.75 | 9/23/2008 | 9/27/2008 FedEx | 6341470 | 516 | 41957780 |
| 37092557 | 67.75 | 9/23/2008 | 9/27/2008 FedEx | 6341400 | 3336 | 41957845 |
| 37089928 | 67.50 | 9/23/2008 | 9/27/2008 FedEx | 6341173 | 3780 | 41922117 |
| 37092532 | 67.30 | 9/23/2008 | 9/27/2008 FedEx | 6341368 | 253 | 41957764 |
| 37092327 | 67.11 | 9/23/2008 | 9/27/2008 FedEx | 6341251 | 4508 | 41922257 |
| 37067921 | 66.25 | 9/23/2008 | 9/27/2008 FedEx | 6341001 | 3165 | 41922032 |
| 37067923 | 64.95 | 9/23/2008 | 9/27/2008 FedEx | 6341007 | 3175 | 41922038 |
| 37067977 | 64.95 | 9/23/2008 | 9/27/2008 FedEx | 6341183 | 3845 | 41922214 |
| 37091056 | 64.88 | 9/23/2008 | 9/27/2008 FedEx | 6341374 | 3127 | 41957819 |
| 37067897 | 64.70 | 9/23/2008 | 9/27/2008 FedEx | 6341289 | 857 | 41921977 |
| 37069413 | 64.69 | 9/23/2008 | 9/27/2008 FedEx | 6341094 | 3549 | 41922125 |
| 37092533 | 64.54 | 9/23/2008 | 9/27/2008 FedEx | 6341369 | 271 | 41957765 |
| 37067885 | 63.99 | 9/23/2008 | 9/27/2008 FedEx | 6341266 | 589 | 41921954 |
| 37090728 | 63.43 | 9/23/2008 | 9/27/2008 FedEx | 6341473 | 538 | 41957783 |
| 37092563 | 62.75 | 9/23/2008 | 9/27/2008 FedEx | 6341406 | 3364 | 41957851 |
| 37090738 | 62.30 | 9/23/2008 | 9/27/2008 FedEx | 6341404 | 834 | 41957794 |
| 37067932 | 62.10 | 9/23/2008 | 9/27/2008 FedEx | 6341086 | 3507 | 41922117 |
| 37090742 | 62.08 | 9/23/2008 | 9/27/2008 FedEx | 6341490 | 853 | 41957800 |
| 37068971 | 61.83 | 9/23/2008 | 9/27/2008 FedEx | 6341011 | 3186 | 41922042 |
| 37067158 | 61.60 | 9/23/2008 | 9/27/2008 FedEx | 6341456 | 4111 | 41957896 |
| 37092525 | 61.60 | 9/23/2008 | 9/27/2008 FedEx | 6341361 | 231 | 41957757 |
| 37067903 | 61.49 | 9/23/2008 | 9/27/2008 FedEx | 6341297 | 888 | 41921985 |
| 37067970 | 61.39 | 9/23/2008 | 9/27/2008 FedEx | 6341162 | 3721 | 41922193 |
| 37088774 | 61.24 | 9/23/2008 | 9/27/2008 FedEx | 6341422 | 3569 | 41957867 |
| 37067905 | 60.93 | 9/23/2008 | 9/27/2008 FedEx | 6340947 | 1601 | 41921991 |
| 37092271 | 60.21 | 9/23/2008 | 9/27/2008 FedEx | 6341195 | 405 | 41921917 |
| 37092537 | 59.76 | 9/23/2008 | 9/27/2008 FedEx | 6341454 | 410 | 41957769 |
| 37092548 | 59.47 | 9/23/2008 | 9/27/2008 FedEx | 6341357 | 1618 | 41957811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37067963 | 59.33 | 9/23/2008 | 9/27/2008 FedEx | 6341146 | 3689 | 41922177 |
| 37067902 | 59.25 | 9/23/2008 | 9/27/2008 FedEx | 6341294 | 878 | 41921982 |
| 37092269 | 59.25 | 9/23/2008 | 9/27/2008 FedEx | 6340974 | 270 | 41921915 |
| 37088778 | 59.18 | 9/23/2008 | 9/27/2008 FedEx | 6341442 | 3694 | 41957887 |
| 37064740 | 59.08 | 9/23/2008 | 9/27/2008 FedEx | 6341457 | 4114 | 41957897 |
| 37092264 | 58.69 | 9/23/2008 | 9/27/2008 FedEx | 6340967 | 238 | 41921908 |
| 37092542 | 58.09 | 9/23/2008 | 9/27/2008 FedEx | 6341461 | 425 | 41957774 |
| 37090776 | 57.97 | 9/23/2008 | 9/27/2008 FedEx | 6341439 | 3680 | 41957884 |
| 37064739 | 57.90 | 9/23/2008 | 9/27/2008 FedEx | 6341383 | 3197 | 41957828 |
| 37092546 | 57.90 | 9/23/2008 | 9/27/2008 FedEx | 6341466 | 433 | 41957778 |
| 37092553 | 57.88 | 9/23/2008 | 9/27/2008 FedEx | 6341396 | 3318 | 41957841 |
| 37092566 | 57.60 | 9/23/2008 | 9/27/2008 FedEx | 6341409 | 3381 | 41957854 |
| 37092530 | 57.59 | 9/23/2008 | 9/27/2008 FedEx | 6341366 | 242 | 41957762 |
| 37092319 | 57.29 | 9/23/2008 | 9/27/2008 FedEx | 6341165 | 3736 | 41922196 |
| 37092281 | 57.10 | 9/23/2008 | 9/27/2008 FedEx | 6341226 | 424 | 41921929 |
| 37067990 | 56.15 | 9/23/2008 | 9/27/2008 FedEx | 6341219 | 4201 | 41922239 |
| 37067937 | 56.14 | 9/23/2008 | 9/27/2008 FedEx | 6341095 | 3552 | 41922126 |
| 37092285 | 55.68 | 9/23/2008 | 9/27/2008 FedEx | 6341233 | 429 | 41921933 |
| 37067969 | 54.97 | 9/23/2008 | 9/27/2008 FedEx | 6341161 | 3720 | 41922192 |
| 37092270 | 54.88 | 9/23/2008 | 9/27/2008 FedEx | 6341194 | 404 | 41921916 |
| 37088771 | 54.73 | 9/23/2008 | 9/27/2008 FedEx | 6341474 | 542 | 41957784 |
| 37092544 | 54.58 | 9/23/2008 | 9/27/2008 FedEx | 6341463 | 429 | 41957776 |
| 37091062 | 54.45 | 9/23/2008 | 9/27/2008 FedEx | 6341430 | 3625 | 41957875 |
| 37091629 | 54.45 | 9/23/2008 | 9/27/2008 FedEx | 6341498 | 1697 | 41963871 |
| 37091646 | 54.45 | 9/23/2008 | 9/27/2008 FedEx | 6341517 | 3699 | 41963889 |
| 37067958 | 54.25 | 9/23/2008 | 9/27/2008 FedEx | 6341141 | 3684 | 41922172 |
| 37092268 | 54.25 | 9/23/2008 | 9/27/2008 FedEx | 6340973 | 251 | 41921914 |
| 37092540 | 54.13 | 9/23/2008 | 9/27/2008 FedEx | 6341459 | 420 | 41957772 |
| 37067878 | 52.92 | 9/23/2008 | 9/27/2008 FedEx | 6341257 | 535 | 41921945 |
| 37092288 | 52.84 | 9/23/2008 | 9/27/2008 FedEx | 6341242 | 441 | 41921937 |
| 37091055 | 52.48 | 9/23/2008 | 9/27/2008 FedEx | 6341373 | 3122 | 41957818 |
| 37064551 | 52.36 | 9/23/2008 | 9/27/2008 FedEx | 6338565 | 3423 | 41706787 |
| 37092554 | 52.30 | 9/23/2008 | 9/27/2008 FedEx | 6341397 | 3319 | 41957842 |
| 37064738 | 51.60 | 9/23/2008 | 9/27/2008 FedEx | 6341491 | 854 | 41957801 |
| 37068986 | 51.60 | 9/23/2008 | 9/27/2008 FedEx | 6341424 | 3579 | 41957869 |
| 37092526 | 51.60 | 9/23/2008 | 9/27/2008 FedEx | 6341362 | 232 | 41957758 |
| 37092551 | 51.60 | 9/23/2008 | 9/27/2008 FedEx | 6341394 | 3307 | 41957839 |
| 37069402 | 51.39 | 9/23/2008 | 9/27/2008 FedEx | 6340990 | 3141 | 41922021 |
| 37090739 | 50.29 | 9/23/2008 | 9/27/2008 FedEx | 6341485 | 843 | 41957795 |
| 37090732 | 49.70 | 9/23/2008 | 9/27/2008 FedEx | 6341478 | 784 | 41957788 |
| 37090766 | 49.32 | 9/23/2008 | 9/27/2008 FedEx | 6341417 | 3520 | 41957862 |
| 37090772 | 48.88 | 9/23/2008 | 9/27/2008 FedEx | 6341426 | 3589 | 41957871 |
| 37067879 | 48.55 | 9/23/2008 | 9/27/2008 FedEx | 6341258 | 540 | 41921946 |
| 37092531 | 47.46 | 9/23/2008 | 9/27/2008 FedEx | 6341367 | 249 | 41957763 |
| 37090752 | 47.28 | 9/23/2008 | 9/27/2008 FedEx | 6341377 | 3142 | 41957822 |
| 37090758 | 47.28 | 9/23/2008 | 9/27/2008 FedEx | 6341387 | 3237 | 41957832 |
| 37090741 | 47.10 | 9/23/2008 | 9/27/2008 FedEx | 6341488 | 849 | 41957798 |
| 37092543 | 47.10 | 9/23/2008 | 9/27/2008 FedEx | 6341462 | 428 | 41957775 |
| 37088771 | 43.65 | 9/23/2008 | 9/27/2008 FedEx | 6341435 | 3664 | 41957880 |
| 37092534 | 43.18 | 9/23/2008 | 9/27/2008 FedEx | 6341451 | 401 | 41957766 |
| 37092547 | 42.74 | 9/23/2008 | 9/27/2008 FedEx | 6341467 | 450 | 41957779 |
| 37092558 | 41.59 | 9/23/2008 | 9/27/2008 FedEx | 6341401 | 3339 | 41957846 |
| 37092560 | 41.49 | 9/23/2008 | 9/27/2008 FedEx | 6341403 | 3354 | 41957848 |
| 37090748 | 41.40 | 9/23/2008 | 9/27/2008 FedEx | 6341354 | 1600 | 41957808 |
| 37090768 | 41.40 | 9/23/2008 | 9/27/2008 FedEx | 6341420 | 3556 | 41957865 |
| 37090774 | 41.38 | 9/23/2008 | 9/27/2008 FedEx | 6341432 | 3639 | 41957877 |
| 37090731 | 39.34 | 9/23/2008 | 9/27/2008 FedEx | 6341477 | 704 | 41957787 |
| 37090746 | 39.06 | 9/23/2008 | 9/27/2008 FedEx | 6341496 | 890 | 41957606 |
| 37092552 | 39.06 | 9/23/2008 | 9/27/2008 FedEx | 6341395 | 3313 | 41957840 |
| 37092527 | 38.88 | 9/23/2008 | 9/27/2008 FedEx | 6341363 | 234 | 41957759 |
| 37092545 | 38.88 | 9/23/2008 | 9/27/2008 FedEx | 6341465 | 432 | 41957777 |
| 37088773 | 38.65 | 9/23/2008 | 9/27/2008 FedEx | 6341416 | 3511 | 41957861 |
| 37092556 | 38.18 | 9/23/2008 | 9/27/2008 FedEx | 6341399 | 3332 | 41957844 |
| 37090779 | 37.53 | 9/23/2008 | 9/27/2008 FedEx | 6341450 | 3780 | 41957895 |
| 37090764 | 37.38 | 9/23/2008 | 9/27/2008 FedEx | 6341414 | 3506 | 41957859 |
| 37090749 | 35.68 | 9/23/2008 | 9/27/2008 FedEx | 6341356 | 1611 | 41957810 |
| 37091061 | 35.23 | 9/23/2008 | 9/27/2008 FedEx | 6341428 | 3804 | 41957873 |
| 37090761 | 34.59 | 9/23/2008 | 9/27/2008 FedEx | 6341391 | 3255 | 41957836 |
| 37090760 | 33.18 | 9/23/2008 | 9/27/2008 FedEx | 6341389 | 3246 | 41957834 |
| 37090780 | 33.18 | 9/23/2008 | 9/27/2008 FedEx | 6341468 | 4503 | 41957899 |
| 37091060 | 33.18 | 9/23/2008 | 9/27/2008 FedEx | 6341419 | 3551 | 41957864 |
| 37090754 | 31.76 | 9/23/2008 | 9/27/2008 FedEx | 6341379 | 3147 | 41957824 |
| 37090743 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341492 | 861 | 41957802 |
| 37090744 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341493 | 863 | 41957803 |
| 37090747 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341497 | 897 | 41957807 |
| 37090751 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341370 | 3106 | 41957815 |
| 37090755 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341380 | 3150 | 41957825 |
| 37090759 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341388 | 3238 | 41957833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37091640 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341511 | 3663 | 41963883 |
| 37091644 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341515 | 3694 | 41963887 |
| 37092528 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341364 | 239 | 41957760 |
| 37092562 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341405 | 3361 | 41957850 |
| 37092564 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341407 | 3373 | 41957852 |
| 37092605 | 31.40 | 9/23/2008 | 9/27/2008 FedEx | 6341500 | 253 | 41963870 |
| 37092565 | 30.00 | 9/23/2008 | 9/27/2008 FedEx | 6341408 | 3374 | 41957853 |
| 37090726 | 29.98 | 9/23/2008 | 9/27/2008 FedEx | 6341471 | 518 | 41957781 |
| 37090767 | 29.43 | 9/23/2008 | 9/27/2008 FedEx | 6341418 | 3529 | 41957863 |
| 37091058 | 25.88 | 9/23/2008 | 9/27/2008 FedEx | 6341382 | 3176 | 41957827 |
| 37090736 | 25.78 | 9/23/2008 | 9/27/2008 FedEx | 6341482 | 828 | 41957792 |
| 37090737 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341483 | 830 | 41957793 |
| 37090740 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341486 | 847 | 41957796 |
| 37090756 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341385 | 3207 | 41957830 |
| 37090765 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341415 | 3507 | 41957860 |
| 37090770 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341423 | 3570 | 41957868 |
| 37091054 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341372 | 3120 | 41957817 |
| 37091059 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341384 | 3198 | 41957829 |
| 37092529 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341365 | 240 | 41957761 |
| 37092539 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341458 | 416 | 41957771 |
| 37092559 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341402 | 3344 | 41957847 |
| 37092561 | 25.70 | 9/23/2008 | 9/27/2008 FedEx | 6341404 | 3360 | 41957849 |
| 37090745 | 25.68 | 9/23/2008 | 9/27/2008 FedEx | 6341495 | 866 | 41957805 |
| 37092541 | 23.64 | 9/23/2008 | 9/27/2008 FedEx | 6341460 | 423 | 41957773 |
| 37090769 | 22.84 | 9/23/2008 | 9/27/2008 FedEx | 6341421 | 3560 | 41957866 |
| 37091053 | 20.00 | 9/23/2008 | 9/27/2008 FedEx | 6341371 | 3113 | 41957816 |
| 37092538 | 20.00 | 9/23/2008 | 9/27/2008 FedEx | 6341455 | 411 | 41957770 |
| 37090733 | 15.70 | 9/23/2008 | 9/27/2008 FedEx | 6341479 | 820 | 41957789 |
| 37090773 | 15.70 | 9/23/2008 | 9/27/2008 FedEx | 6341431 | 3638 | 41957781 |
| 37100581 | 5,071.35 | 9/24/2008 | 9/28/2008 FedEx | 6336669 | 3354 | 41582250 |
| 37100582 | 1,474.95 | 9/24/2008 | 9/28/2008 FedEx | 6336671 | 3360 | 41582252 |
| 37094889 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337843 | 234 | 41657259 |
| 37094895 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337849 | 241 | 41657275 |
| 37094898 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337852 | 250 | 41657281 |
| 37094901 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337855 | 253 | 41657290 |
| 37094906 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338055 | 404 | 41657303 |
| 37094910 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338059 | 408 | 41657312 |
| 37094913 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338063 | 411 | 41657319 |
| 37094921 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338082 | 423 | 41657339 |
| 37094923 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338086 | 425 | 41657343 |
| 37094927 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338102 | 432 | 41657353 |
| 37094931 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338110 | 450 | 41657366 |
| 37094944 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337929 | 3321 | 41657758 |
| 37094949 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337940 | 3354 | 41657781 |
| 37094950 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6337941 | 3360 | 41657783 |
| 37094967 | 1,309.05 | 9/24/2008 | 9/28/2008 FedEx | 6338096 | 4302 | 41658082 |
| 37100523 | 1,302.65 | 9/24/2008 | 9/28/2008 FedEx | 6336995 | 425 | 41581924 |
| 37100505 | 938.40 | 9/24/2008 | 9/28/2008 FedEx | 6336925 | 404 | 41581906 |
| 37100493 | 927.10 | 9/24/2008 | 9/28/2008 FedEx | 6336487 | 241 | 41581878 |
| 37100512 | 914.45 | 9/24/2008 | 9/28/2008 FedEx | 6336936 | 411 | 41581913 |
| 37094894 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337848 | 240 | 41657272 |
| 37094897 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337851 | 249 | 41657279 |
| 37094911 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338060 | 409 | 41657315 |
| 37094918 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338077 | 420 | 41657331 |
| 37094920 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338080 | 422 | 41657337 |
| 37094925 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338093 | 428 | 41657348 |
| 37094926 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338094 | 429 | 41657350 |
| 37094929 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338108 | 446 | 41657362 |
| 37094932 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337834 | 1618 | 41657589 |
| 37094936 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337921 | 3311 | 41657741 |
| 37094941 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337926 | 3317 | 41657751 |
| 37094947 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337933 | 3336 | 41657766 |
| 37094955 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337947 | 3374 | 41657796 |
| 37094957 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6337950 | 3401 | 41657803 |
| 37094971 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338113 | 4507 | 41658103 |
| 37094972 | 886.20 | 9/24/2008 | 9/28/2008 FedEx | 6338114 | 4508 | 41658106 |
| 37100538 | 828.60 | 9/24/2008 | 9/28/2008 FedEx | 6337042 | 450 | 41581939 |
| 37100518 | 797.05 | 9/24/2008 | 9/28/2008 FedEx | 6336970 | 420 | 41581919 |
| 37100571 | 797.05 | 9/24/2008 | 9/28/2008 FedEx | 6336651 | 3336 | 41582232 |
| 37100520 | 791.40 | 9/24/2008 | 9/28/2008 FedEx | 6336977 | 422 | 41581921 |
| 37100499 | 787.70 | 9/24/2008 | 9/28/2008 FedEx | 6336493 | 253 | 41581884 |
| 37100534 | 773.10 | 9/24/2008 | 9/28/2008 FedEx | 6337038 | 441 | 41581935 |
| 37100635 | 723.85 | 9/24/2008 | 9/28/2008 FedEx | 6337049 | 4508 | 41582594 |
| 37100588 | 718.20 | 9/24/2008 | 9/28/2008 FedEx | 6336679 | 3374 | 41582260 |
| 37100551 | 699.90 | 9/24/2008 | 9/28/2008 FedEx | 6336631 | 3311 | 41582212 |
| 37100577 | 694.25 | 9/24/2008 | 9/28/2008 FedEx | 6336665 | 3350 | 41582246 |
| 37100602 | 694.25 | 9/24/2008 | 9/28/2008 FedEx | 6336745 | 3582 | 41582326 |
| 37100515 | 663.30 | 9/24/2008 | 9/28/2008 FedEx | 6336964 | 416 | 41581916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37100528 | 663.30 | 9/24/2008 | 9/28/2008 FedEx | 6337026 | 432 | 41581929 |
| 37100549 | 663.30 | 9/24/2008 | 9/28/2008 FedEx | 6336629 | 3309 | 41582210 |
| 37100568 | 657.65 | 9/24/2008 | 9/28/2008 FedEx | 6336648 | 3332 | 41582229 |
| 37094886 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337840 | 230 | 41657237 |
| 37094887 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337841 | 231 | 41657255 |
| 37094888 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337842 | 232 | 41657257 |
| 37094893 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337847 | 239 | 41657269 |
| 37094896 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337850 | 242 | 41657277 |
| 37094900 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337854 | 252 | 41657287 |
| 37094904 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337858 | 272 | 41657298 |
| 37094905 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338054 | 401 | 41657300 |
| 37094907 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338056 | 405 | 41657306 |
| 37094908 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338057 | 406 | 41657308 |
| 37094912 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338061 | 410 | 41657317 |
| 37094914 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338070 | 413 | 41657321 |
| 37094916 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338073 | 417 | 41657327 |
| 37094919 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338078 | 421 | 41657335 |
| 37094922 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338084 | 424 | 41657341 |
| 37094924 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338089 | 427 | 41657346 |
| 37094928 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338105 | 433 | 41657355 |
| 37094930 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338109 | 449 | 41657364 |
| 37094934 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337836 | 1629 | 41657593 |
| 37094935 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337917 | 3301 | 41657732 |
| 37094937 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337922 | 3312 | 41657742 |
| 37094942 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337927 | 3318 | 41657753 |
| 37094946 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337932 | 3333 | 41657764 |
| 37094953 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6337945 | 3365 | 41657792 |
| 37094963 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338074 | 4176 | 41658055 |
| 37094965 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338081 | 4228 | 41658061 |
| 37094966 | 650.25 | 9/24/2008 | 9/28/2008 FedEx | 6338095 | 4300 | 41658079 |
| 37100492 | 648.70 | 9/24/2008 | 9/28/2008 FedEx | 6336486 | 240 | 41581877 |
| 37100570 | 639.35 | 9/24/2008 | 9/28/2008 FedEx | 6336650 | 3334 | 41582231 |
| 37100578 | 639.35 | 9/24/2008 | 9/28/2008 FedEx | 6336666 | 3351 | 41582247 |
| 37100628 | 639.35 | 9/24/2008 | 9/28/2008 FedEx | 6337013 | 4301 | 41582569 |
| 37100496 | 614.05 | 9/24/2008 | 9/28/2008 FedEx | 6336490 | 250 | 41581881 |
| 37100559 | 590.10 | 9/24/2008 | 9/28/2008 FedEx | 6336639 | 3321 | 41582220 |
| 37100569 | 589.90 | 9/24/2008 | 9/28/2008 FedEx | 6336649 | 3333 | 41582230 |
| 37100495 | 588.15 | 9/24/2008 | 9/28/2008 FedEx | 6336489 | 249 | 41581880 |
| 37100550 | 582.50 | 9/24/2008 | 9/28/2008 FedEx | 6336630 | 3310 | 41582211 |
| 37100561 | 582.50 | 9/24/2008 | 9/28/2008 FedEx | 6336641 | 3323 | 41582222 |
| 37100607 | 582.50 | 9/24/2008 | 9/28/2008 FedEx | 6336866 | 3754 | 41582447 |
| 37100526 | 551.55 | 9/24/2008 | 9/28/2008 FedEx | 6337010 | 428 | 41581927 |
| 37100527 | 551.55 | 9/24/2008 | 9/28/2008 FedEx | 6337011 | 429 | 41581928 |
| 37100535 | 545.90 | 9/24/2008 | 9/28/2008 FedEx | 6337039 | 443 | 41581936 |
| 37100563 | 545.90 | 9/24/2008 | 9/28/2008 FedEx | 6336643 | 3326 | 41582224 |
| 37100596 | 545.90 | 9/24/2008 | 9/28/2008 FedEx | 6336702 | 3426 | 41582283 |
| 37100525 | 542.00 | 9/24/2008 | 9/28/2008 FedEx | 6337002 | 427 | 41581926 |
| 37100542 | 542.00 | 9/24/2008 | 9/28/2008 FedEx | 6336467 | 1629 | 41582069 |
| 37100540 | 533.25 | 9/24/2008 | 9/28/2008 FedEx | 6336463 | 1618 | 41582065 |
| 37100593 | 533.25 | 9/24/2008 | 9/28/2008 FedEx | 6336690 | 3401 | 41582271 |
| 37100491 | 529.35 | 9/24/2008 | 9/28/2008 FedEx | 6336485 | 239 | 41581876 |
| 37100557 | 529.35 | 9/24/2008 | 9/28/2008 FedEx | 6336637 | 3318 | 41582218 |
| 37100530 | 527.60 | 9/24/2008 | 9/28/2008 FedEx | 6337034 | 434 | 41581931 |
| 37100539 | 527.60 | 9/24/2008 | 9/28/2008 FedEx | 6336460 | 1614 | 41582062 |
| 37100562 | 527.60 | 9/24/2008 | 9/28/2008 FedEx | 6336642 | 3324 | 41582223 |
| 37100509 | 522.55 | 9/24/2008 | 9/28/2008 FedEx | 6336929 | 408 | 41581910 |
| 37100547 | 520.60 | 9/24/2008 | 9/28/2008 FedEx | 6336626 | 3305 | 41582207 |
| 37100511 | 511.05 | 9/24/2008 | 9/28/2008 FedEx | 6336931 | 410 | 41581912 |
| 37100599 | 509.30 | 9/24/2008 | 9/28/2008 FedEx | 6336714 | 3513 | 41582295 |
| 37100521 | 504.25 | 9/24/2008 | 9/28/2008 FedEx | 6336981 | 423 | 41581922 |
| 37100531 | 498.00 | 9/24/2008 | 9/28/2008 FedEx | 6337035 | 435 | 41581932 |
| 37100510 | 496.65 | 9/24/2008 | 9/28/2008 FedEx | 6336930 | 409 | 41581911 |
| 37100504 | 491.00 | 9/24/2008 | 9/28/2008 FedEx | 6336924 | 403 | 41581896 |
| 37100574 | 491.00 | 9/24/2008 | 9/28/2008 FedEx | 6336656 | 3341 | 41582237 |
| 37100579 | 479.70 | 9/24/2008 | 9/28/2008 FedEx | 6336667 | 3352 | 41582248 |
| 37100614 | 478.35 | 9/24/2008 | 9/28/2008 FedEx | 6336908 | 3852 | 41582489 |
| 37100624 | 478.35 | 9/24/2008 | 9/28/2008 FedEx | 6336982 | 4230 | 41582544 |
| 37100519 | 475.80 | 9/24/2008 | 9/28/2008 FedEx | 6336974 | 421 | 41581920 |
| 37100529 | 474.45 | 9/24/2008 | 9/28/2008 FedEx | 6337031 | 433 | 41581930 |
| 37100565 | 472.70 | 9/24/2008 | 9/28/2008 FedEx | 6336645 | 3329 | 41582226 |
| 37100497 | 470.75 | 9/24/2008 | 9/28/2008 FedEx | 6336491 | 251 | 41581882 |
| 37100566 | 470.75 | 9/24/2008 | 9/28/2008 FedEx | 6336646 | 3330 | 41582227 |
| 37100585 | 470.75 | 9/24/2008 | 9/28/2008 FedEx | 6336674 | 3364 | 41582255 |
| 37100483 | 468.80 | 9/24/2008 | 9/28/2008 FedEx | 6336477 | 231 | 41581868 |
| 37103737 | 465.04 | 9/24/2008 | 9/28/2008 FedEx | 6339108 | 3354 | 41752134 |
| 37100620 | 457.50 | 9/24/2008 | 9/28/2008 FedEx | 6336966 | 4176 | 41582533 |
| 37100622 | 457.50 | 9/24/2008 | 9/28/2008 FedEx | 6336979 | 4228 | 41582542 |
| 37100633 | 457.50 | 9/24/2008 | 9/28/2008 FedEx | 6337023 | 4314 | 41582579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37100601 | 454.40 | 9/24/2008 | 9/28/2008 FedEx | 6336743 | 3580 | 41582324 |
| 37100613 | 454.40 | 9/24/2008 | 9/28/2008 FedEx | 6336904 | 3848 | 41582485 |
| 37100615 | 454.40 | 9/24/2008 | 9/28/2008 FedEx | 6336911 | 3855 | 41582492 |
| 37100583 | 452.45 | 9/24/2008 | 9/28/2008 FedEx | 6336672 | 3361 | 41582253 |
| 37100630 | 452.45 | 9/24/2008 | 9/28/2008 FedEx | 6337015 | 4303 | 41582571 |
| 37100627 | 450.50 | 9/24/2008 | 9/28/2008 FedEx | 6337012 | 4300 | 41582568 |
| 37094890 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337844 | 235 | 41657262 |
| 37094891 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337845 | 236 | 41657264 |
| 37094892 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337846 | 237 | 41657267 |
| 37094899 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337853 | 251 | 41657284 |
| 37094902 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337856 | 270 | 41657292 |
| 37094903 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337857 | 271 | 41657295 |
| 37094909 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338058 | 407 | 41657310 |
| 37094915 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338072 | 414 | 41657324 |
| 37094917 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338076 | 419 | 41657329 |
| 37094933 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337835 | 1628 | 41657590 |
| 37094938 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337923 | 3313 | 41657744 |
| 37094939 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337924 | 3315 | 41657746 |
| 37094940 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337925 | 3316 | 41657749 |
| 37094943 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337928 | 3319 | 41657755 |
| 37094945 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337930 | 3327 | 41657760 |
| 37094948 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337935 | 3338 | 41657771 |
| 37094951 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337942 | 3361 | 41657786 |
| 37094952 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337944 | 3364 | 41657790 |
| 37094954 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337946 | 3373 | 41657794 |
| 37094956 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337948 | 3375 | 41657798 |
| 37094958 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337951 | 3402 | 41657805 |
| 37094959 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337957 | 3425 | 41657817 |
| 37094960 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6337964 | 3512 | 41657833 |
| 37094961 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338040 | 3771 | 41658002 |
| 37094962 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338046 | 3810 | 41658017 |
| 37094964 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338075 | 4179 | 41658057 |
| 37094968 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338097 | 4303 | 41658084 |
| 37094969 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338098 | 4305 | 41658086 |
| 37094970 | 445.05 | 9/24/2008 | 9/28/2008 FedEx | 6338100 | 4313 | 41658091 |
| 37100548 | 443.10 | 9/24/2008 | 9/28/2008 FedEx | 6336627 | 3306 | 41582208 |
| 37100576 | 443.10 | 9/24/2008 | 9/28/2008 FedEx | 6336664 | 3349 | 41582245 |
| 37100555 | 439.80 | 9/24/2008 | 9/28/2008 FedEx | 6336635 | 3316 | 41582216 |
| 37100506 | 437.85 | 9/24/2008 | 9/28/2008 FedEx | 6336926 | 405 | 41581907 |
| 37100522 | 437.85 | 9/24/2008 | 9/28/2008 FedEx | 6336986 | 424 | 41581923 |
| 37100485 | 436.10 | 9/24/2008 | 9/28/2008 FedEx | 6336479 | 233 | 41581870 |
| 37100486 | 436.10 | 9/24/2008 | 9/28/2008 FedEx | 6336480 | 234 | 41581871 |
| 37100587 | 434.15 | 9/24/2008 | 9/28/2008 FedEx | 6336878 | 3373 | 41582259 |
| 37100498 | 432.20 | 9/24/2008 | 9/28/2008 FedEx | 6336492 | 252 | 41581883 |
| 37100580 | 421.50 | 9/24/2008 | 9/28/2008 FedEx | 6336668 | 3353 | 41582249 |
| 37100634 | 421.50 | 9/24/2008 | 9/28/2008 FedEx | 6337048 | 4507 | 41582593 |
| 37100629 | 417.80 | 9/24/2008 | 9/28/2008 FedEx | 6337014 | 4302 | 41582570 |
| 37100502 | 413.90 | 9/24/2008 | 9/28/2008 FedEx | 6336496 | 272 | 41581887 |
| 37100546 | 406.90 | 9/24/2008 | 9/28/2008 FedEx | 6336625 | 3304 | 41582206 |
| 37099397 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336676 | 3366 | 41582257 |
| 37099398 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336677 | 3369 | 41582258 |
| 37100524 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336999 | 426 | 41581925 |
| 37100544 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336623 | 3302 | 41582204 |
| 37100567 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336647 | 3331 | 41582228 |
| 37100575 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336657 | 3342 | 41582238 |
| 37100592 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336689 | 3394 | 41582270 |
| 37100606 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336863 | 3749 | 41582444 |
| 37100608 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336868 | 3760 | 41582449 |
| 37100616 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336920 | 3878 | 41582501 |
| 37100623 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336980 | 4229 | 41582543 |
| 37100625 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336988 | 4242 | 41582549 |
| 37100626 | 406.50 | 9/24/2008 | 9/28/2008 FedEx | 6336989 | 4243 | 41582550 |
| 37100621 | 404.55 | 9/24/2008 | 9/28/2008 FedEx | 6336967 | 4179 | 41582534 |
| 37100536 | 403.20 | 9/24/2008 | 9/28/2008 FedEx | 6337040 | 446 | 41581937 |
| 37100537 | 402.60 | 9/24/2008 | 9/28/2008 FedEx | 6337041 | 449 | 41581938 |
| 37100564 | 401.25 | 9/24/2008 | 9/28/2008 FedEx | 6336644 | 3327 | 41582225 |
| 37100594 | 397.55 | 9/24/2008 | 9/28/2008 FedEx | 6336691 | 3402 | 41582272 |
| 37100590 | 388.20 | 9/24/2008 | 9/28/2008 FedEx | 6336682 | 3377 | 41582263 |
| 37100507 | 382.95 | 9/24/2008 | 9/28/2008 FedEx | 6336927 | 406 | 41581908 |
| 37100541 | 377.30 | 9/24/2008 | 9/28/2008 FedEx | 6336466 | 1628 | 41582068 |
| 37100552 | 377.30 | 9/24/2008 | 9/28/2008 FedEx | 6336632 | 3312 | 41582213 |
| 37100503 | 364.65 | 9/24/2008 | 9/28/2008 FedEx | 6336923 | 401 | 41581889 |
| 37100514 | 364.65 | 9/24/2008 | 9/28/2008 FedEx | 6336959 | 414 | 41581915 |
| 37100543 | 359.00 | 9/24/2008 | 9/28/2008 FedEx | 6336622 | 3301 | 41582203 |
| 37100553 | 359.00 | 9/24/2008 | 9/28/2008 FedEx | 6336633 | 3313 | 41582214 |
| 37100484 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336478 | 232 | 41581869 |
| 37100494 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336488 | 242 | 41581879 |
| 37100500 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336494 | 270 | 41581885 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37100501 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336495 | 271 | 41581886 |
| 37100517 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336968 | 419 | 41581918 |
| 37100586 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336675 | 3365 | 41582256 |
| 37100595 | 340.70 | 9/24/2008 | 9/28/2008 FedEx | 6336701 | 3425 | 41582282 |
| 37100488 | 329.40 | 9/24/2008 | 9/28/2008 FedEx | 6336482 | 236 | 41581873 |
| 37100513 | 328.05 | 9/24/2008 | 9/28/2008 FedEx | 6336951 | 413 | 41581914 |
| 37100516 | 328.05 | 9/24/2008 | 9/28/2008 FedEx | 6336965 | 417 | 41581917 |
| 37100556 | 324.35 | 9/24/2008 | 9/28/2008 FedEx | 6336636 | 3317 | 41582217 |
| 37100572 | 322.40 | 9/24/2008 | 9/28/2008 FedEx | 6336652 | 3337 | 41582233 |
| 37100591 | 313.05 | 9/24/2008 | 9/28/2008 FedEx | 6336687 | 3382 | 41582268 |
| 37100489 | 311.10 | 9/24/2008 | 9/28/2008 FedEx | 6336483 | 237 | 41581874 |
| 37100554 | 309.75 | 9/24/2008 | 9/28/2008 FedEx | 6336634 | 3315 | 41582215 |
| 37100584 | 309.75 | 9/24/2008 | 9/28/2008 FedEx | 6336673 | 3362 | 41582254 |
| 37100631 | 304.10 | 9/24/2008 | 9/28/2008 FedEx | 6337016 | 4305 | 41582572 |
| 37100490 | 294.75 | 9/24/2008 | 9/28/2008 FedEx | 6336484 | 238 | 41581875 |
| 37100603 | 294.75 | 9/24/2008 | 9/28/2008 FedEx | 6336747 | 3586 | 41582328 |
| 37100611 | 292.80 | 9/24/2008 | 9/28/2008 FedEx | 6336876 | 3771 | 41582457 |
| 37100612 | 292.80 | 9/24/2008 | 9/28/2008 FedEx | 6336892 | 3810 | 41582473 |
| 37100632 | 292.80 | 9/24/2008 | 9/28/2008 FedEx | 6337022 | 4313 | 41582578 |
| 37100482 | 285.80 | 9/24/2008 | 9/28/2008 FedEx | 6336476 | 230 | 41581865 |
| 37100508 | 285.80 | 9/24/2008 | 9/28/2008 FedEx | 6336928 | 407 | 41581909 |
| 37100558 | 285.80 | 9/24/2008 | 9/28/2008 FedEx | 6336638 | 3319 | 41582219 |
| 37100589 | 285.80 | 9/24/2008 | 9/28/2008 FedEx | 6336680 | 3375 | 41582261 |
| 37100598 | 285.80 | 9/24/2008 | 9/28/2008 FedEx | 6336713 | 3512 | 41582294 |
| 37100560 | 276.45 | 9/24/2008 | 9/28/2008 FedEx | 6336640 | 3322 | 41582221 |
| 37100600 | 276.45 | 9/24/2008 | 9/28/2008 FedEx | 6336731 | 3558 | 41582312 |
| 37103511 | 273.45 | 9/24/2008 | 9/28/2008 FedEx | 6340322 | 3354 | 41874786 |
| 37100487 | 267.50 | 9/24/2008 | 9/28/2008 FedEx | 6336481 | 235 | 41581872 |
| 37100573 | 267.50 | 9/24/2008 | 9/28/2008 FedEx | 6336653 | 3338 | 41582234 |
| 37100545 | 258.15 | 9/24/2008 | 9/28/2008 FedEx | 6336624 | 3303 | 41582205 |
| 37107105 | 248.08 | 9/24/2008 | 9/28/2008 FedEx | 6338652 | 3640 | 41706914 |
| 37107028 | 247.17 | 9/24/2008 | 9/28/2008 FedEx | 6338886 | 542 | 41705544 |
| 37107122 | 241.09 | 9/24/2008 | 9/28/2008 FedEx | 6338768 | 3857 | 41707081 |
| 37107116 | 229.28 | 9/24/2008 | 9/28/2008 FedEx | 6338747 | 3808 | 41707051 |
| 37100533 | 221.55 | 9/24/2008 | 9/28/2008 FedEx | 6337037 | 437 | 41581934 |
| 37100532 | 219.60 | 9/24/2008 | 9/28/2008 FedEx | 6337036 | 436 | 41581933 |
| 37100604 | 214.55 | 9/24/2008 | 9/28/2008 FedEx | 6336855 | 3736 | 41582436 |
| 37100619 | 214.55 | 9/24/2008 | 9/28/2008 FedEx | 6336958 | 4139 | 41582528 |
| 37107150 | 201.11 | 9/24/2008 | 9/28/2008 FedEx | 6338864 | 4336 | 41707185 |
| 37103714 | 195.96 | 9/24/2008 | 9/28/2008 FedEx | 6338497 | 3307 | 41706686 |
| 37107061 | 192.22 | 9/24/2008 | 9/28/2008 FedEx | 6338419 | 3159 | 41705819 |
| 37107063 | 191.95 | 9/24/2008 | 9/28/2008 FedEx | 6338447 | 3205 | 41706137 |
| 37094789 | 188.39 | 9/24/2008 | 9/28/2008 FedEx | 6338843 | 4271 | 41707159 |
| 37103718 | 185.62 | 9/24/2008 | 9/28/2008 FedEx | 6338527 | 3344 | 41706730 |
| 37103712 | 181.51 | 9/24/2008 | 9/28/2008 FedEx | 6338494 | 3304 | 41706681 |
| 37107103 | 181.51 | 9/24/2008 | 9/28/2008 FedEx | 6338621 | 3602 | 41706869 |
| 37107149 | 178.23 | 9/24/2008 | 9/28/2008 FedEx | 6338856 | 4309 | 41707177 |
| 37107148 | 178.21 | 9/24/2008 | 9/28/2008 FedEx | 6338855 | 4308 | 41707175 |
| 37094786 | 178.04 | 9/24/2008 | 9/28/2008 FedEx | 6338596 | 3560 | 41706832 |
| 37107088 | 177.68 | 9/24/2008 | 9/28/2008 FedEx | 6338571 | 3504 | 41706796 |
| 37107060 | 174.03 | 9/24/2008 | 9/28/2008 FedEx | 6338410 | 3146 | 41705704 |
| 37107129 | 173.21 | 9/24/2008 | 9/28/2008 FedEx | 6338792 | 4114 | 41707102 |
| 37107047 | 173.06 | 9/24/2008 | 9/28/2008 FedEx | 6338959 | 863 | 41705607 |
| 37107029 | 172.33 | 9/24/2008 | 9/28/2008 FedEx | 6338902 | 570 | 41705550 |
| 37107143 | 172.11 | 9/24/2008 | 9/28/2008 FedEx | 6338834 | 4248 | 41707150 |
| 37103715 | 170.29 | 9/24/2008 | 9/28/2008 FedEx | 6338523 | 3339 | 41706724 |
| 37107067 | 169.92 | 9/24/2008 | 9/28/2008 FedEx | 6338464 | 3233 | 41706336 |
| 37107056 | 169.74 | 9/24/2008 | 9/28/2008 FedEx | 6338347 | 1611 | 41705641 |
| 37100597 | 166.65 | 9/24/2008 | 9/28/2008 FedEx | 6336703 | 3428 | 41582284 |
| 37100605 | 166.65 | 9/24/2008 | 9/28/2008 FedEx | 6336862 | 3748 | 41582443 |
| 37100609 | 166.65 | 9/24/2008 | 9/28/2008 FedEx | 6336869 | 3763 | 41582450 |
| 37100610 | 166.65 | 9/24/2008 | 9/28/2008 FedEx | 6336871 | 3766 | 41582452 |
| 37100617 | 166.65 | 9/24/2008 | 9/28/2008 FedEx | 6336953 | 4131 | 41582523 |
| 37100618 | 166.65 | 9/24/2008 | 9/28/2008 FedEx | 6336954 | 4132 | 41582524 |
| 37103713 | 166.09 | 9/24/2008 | 9/28/2008 FedEx | 6338495 | 3305 | 41706683 |
| 37107093 | 166.09 | 9/24/2008 | 9/28/2008 FedEx | 6338586 | 3525 | 41706817 |
| 37103719 | 165.39 | 9/24/2008 | 9/28/2008 FedEx | 6338528 | 3345 | 41706732 |
| 37103729 | 165.19 | 9/24/2008 | 9/28/2008 FedEx | 6338669 | 3675 | 41706939 |
| 37103711 | 164.77 | 9/24/2008 | 9/28/2008 FedEx | 6338355 | 1638 | 41705649 |
| 37107036 | 162.44 | 9/24/2008 | 9/28/2008 FedEx | 6338933 | 828 | 41705581 |
| 37107112 | 162.44 | 9/24/2008 | 9/28/2008 FedEx | 6338731 | 3768 | 41707028 |
| 37107089 | 161.19 | 9/24/2008 | 9/28/2008 FedEx | 6338573 | 3506 | 41706799 |
| 37107091 | 160.00 | 9/24/2008 | 9/28/2008 FedEx | 6338577 | 3511 | 41706804 |
| 37107131 | 157.27 | 9/24/2008 | 9/28/2008 FedEx | 6338794 | 4119 | 41707105 |
| 37103727 | 155.02 | 9/24/2008 | 9/28/2008 FedEx | 6338554 | 3390 | 41706772 |
| 37103716 | 154.59 | 9/24/2008 | 9/28/2008 FedEx | 6338524 | 3340 | 41706726 |
| 37107046 | 154.59 | 9/24/2008 | 9/28/2008 FedEx | 6338958 | 862 | 41705606 |
| 37107076 | 154.59 | 9/24/2008 | 9/28/2008 FedEx | 6338479 | 3263 | 41706561 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37107107 | 154.50 | 9/24/2008 | 9/28/2008 FedEx | 6338854 | 3645 | 41706917 |
| 37107096 | 149.14 | 9/24/2008 | 9/28/2008 FedEx | 6338597 | 3561 | 41706834 |
| 37107090 | 149.05 | 9/24/2008 | 9/28/2008 FedEx | 6338674 | 3507 | 41706800 |
| 37107025 | 146.74 | 9/24/2008 | 9/28/2008 FedEx | 6338893 | 538 | 41705541 |
| 37107069 | 146.56 | 9/24/2008 | 9/28/2008 FedEx | 6338466 | 3237 | 41706359 |
| 37094787 | 146.28 | 9/24/2008 | 9/28/2008 FedEx | 6338670 | 3677 | 41706940 |
| 37103721 | 143.88 | 9/24/2008 | 9/28/2008 FedEx | 6338530 | 3347 | 41706735 |
| 37107082 | 143.79 | 9/24/2008 | 9/28/2008 FedEx | 6338488 | 3289 | 41706673 |
| 37107081 | 142.54 | 9/24/2008 | 9/28/2008 FedEx | 6338487 | 3284 | 41706672 |
| 37107072 | 141.75 | 9/24/2008 | 9/28/2008 FedEx | 6338474 | 3249 | 41706480 |
| 37107927 | 141.74 | 9/24/2008 | 9/28/2008 FedEx | 6341282 | 834 | 41921970 |
| 37107026 | 141.66 | 9/24/2008 | 9/28/2008 FedEx | 6338894 | 540 | 41705542 |
| 37107042 | 138.89 | 9/24/2008 | 9/28/2008 FedEx | 6338948 | 849 | 41705596 |
| 37107097 | 138.89 | 9/24/2008 | 9/28/2008 FedEx | 6338605 | 3579 | 41706846 |
| 37107114 | 138.89 | 9/24/2008 | 9/28/2008 FedEx | 6338733 | 3770 | 41707031 |
| 37107138 | 138.25 | 9/24/2008 | 9/28/2008 FedEx | 6338804 | 4136 | 41707119 |
| 37103720 | 135.94 | 9/24/2008 | 9/28/2008 FedEx | 6338529 | 3346 | 41706733 |
| 37107092 | 134.78 | 9/24/2008 | 9/28/2008 FedEx | 6338583 | 3520 | 41706813 |
| 37107038 | 134.69 | 9/24/2008 | 9/28/2008 FedEx | 6338941 | 837 | 41705589 |
| 37107101 | 134.69 | 9/24/2008 | 9/28/2008 FedEx | 6338617 | 3595 | 41706863 |
| 37106619 | 133.45 | 9/24/2008 | 9/28/2008 FedEx | 6341820 | 3679 | 41988806 |
| 37103731 | 131.23 | 9/24/2008 | 9/28/2008 FedEx | 6338766 | 3855 | 41707078 |
| 37107034 | 131.04 | 9/24/2008 | 9/28/2008 FedEx | 6338918 | 766 | 41705566 |
| 37107059 | 131.04 | 9/24/2008 | 9/28/2008 FedEx | 6338408 | 3142 | 41705689 |
| 37094788 | 130.67 | 9/24/2008 | 9/28/2008 FedEx | 6338827 | 4233 | 41707140 |
| 37107142 | 129.49 | 9/24/2008 | 9/28/2008 FedEx | 6338819 | 4202 | 41707132 |
| 37107030 | 128.18 | 9/24/2008 | 9/28/2008 FedEx | 6338903 | 571 | 41705551 |
| 37107044 | 128.09 | 9/24/2008 | 9/28/2008 FedEx | 6338956 | 859 | 41705604 |
| 37104069 | 127.90 | 9/24/2008 | 9/28/2008 FedEx | 6341244 | 446 | 41921939 |
| 37107070 | 126.05 | 9/24/2008 | 9/28/2008 FedEx | 6338467 | 3238 | 41706388 |
| 37107077 | 126.05 | 9/24/2008 | 9/28/2008 FedEx | 6338481 | 3268 | 41706602 |
| 37107080 | 126.05 | 9/24/2008 | 9/28/2008 FedEx | 6338486 | 3283 | 41706670 |
| 37107151 | 126.05 | 9/24/2008 | 9/28/2008 FedEx | 6338877 | 4503 | 41707191 |
| 37094785 | 125.48 | 9/24/2008 | 9/28/2008 FedEx | 6338342 | 1603 | 41705636 |
| 37107065 | 123.19 | 9/24/2008 | 9/28/2008 FedEx | 6338449 | 3207 | 41706164 |
| 37107040 | 123.10 | 9/24/2008 | 9/28/2008 FedEx | 6338943 | 839 | 41705591 |
| 37107099 | 123.10 | 9/24/2008 | 9/28/2008 FedEx | 6338612 | 3588 | 41706855 |
| 37107109 | 123.10 | 9/24/2008 | 9/28/2008 FedEx | 6338707 | 3724 | 41706995 |
| 37107104 | 119.08 | 9/24/2008 | 9/28/2008 FedEx | 6338651 | 3639 | 41706913 |
| 37107045 | 118.20 | 9/24/2008 | 9/28/2008 FedEx | 6338957 | 861 | 41705605 |
| 37107024 | 118.11 | 9/24/2008 | 9/28/2008 FedEx | 6338886 | 518 | 41705534 |
| 37107053 | 118.11 | 9/24/2008 | 9/28/2008 FedEx | 6338978 | 897 | 41705626 |
| 37107147 | 117.01 | 9/24/2008 | 9/28/2008 FedEx | 6338846 | 4278 | 41707163 |
| 37107075 | 115.40 | 9/24/2008 | 9/28/2008 FedEx | 6338478 | 3255 | 41706547 |
| 37107035 | 115.34 | 9/24/2008 | 9/28/2008 FedEx | 6338926 | 817 | 41705574 |
| 37107136 | 115.34 | 9/24/2008 | 9/28/2008 FedEx | 6338800 | 4130 | 41707113 |
| 37094354 | 115.33 | 9/24/2008 | 9/28/2008 FedEx | 6341433 | 3645 | 41957878 |
| 37107041 | 115.25 | 9/24/2008 | 9/28/2008 FedEx | 6338947 | 848 | 41705595 |
| 37107084 | 114.89 | 9/24/2008 | 9/28/2008 FedEx | 6338558 | 3403 | 41706778 |
| 37107058 | 114.00 | 9/24/2008 | 9/28/2008 FedEx | 6338407 | 3141 | 41705684 |
| 37107087 | 111.23 | 9/24/2008 | 9/28/2008 FedEx | 6338570 | 3502 | 41706794 |
| 37107051 | 111.14 | 9/24/2008 | 9/28/2008 FedEx | 6338974 | 892 | 41705622 |
| 37107102 | 110.26 | 9/24/2008 | 9/28/2008 FedEx | 6338620 | 3601 | 41706867 |
| 37106617 | 109.90 | 9/24/2008 | 9/28/2008 FedEx | 6341818 | 3664 | 41988804 |
| 37103509 | 109.38 | 9/24/2008 | 9/28/2008 FedEx | 6340648 | 425 | 41874398 |
| 37103512 | 109.38 | 9/24/2008 | 9/28/2008 FedEx | 6340324 | 3360 | 41874788 |
| 37104947 | 108.90 | 9/24/2008 | 9/28/2008 FedEx | 6341247 | 4502 | 41922253 |
| 37107054 | 107.40 | 9/24/2008 | 9/28/2008 FedEx | 6338980 | 913 | 41705628 |
| 37107086 | 107.40 | 9/24/2008 | 9/28/2008 FedEx | 6338563 | 3418 | 41706785 |
| 37107066 | 107.04 | 9/24/2008 | 9/28/2008 FedEx | 6338452 | 3212 | 41706198 |
| 37107146 | 105.05 | 9/24/2008 | 9/28/2008 FedEx | 6338845 | 4276 | 41707162 |
| 37107137 | 105.01 | 9/24/2008 | 9/28/2008 FedEx | 6338803 | 4135 | 41707117 |
| 37107039 | 104.63 | 9/24/2008 | 9/28/2008 FedEx | 6338942 | 838 | 41705590 |
| 37103734 | 104.55 | 9/24/2008 | 9/28/2008 FedEx | 6338881 | 4508 | 41707197 |
| 37107085 | 102.41 | 9/24/2008 | 9/28/2008 FedEx | 6338560 | 3409 | 41706781 |
| 37107133 | 102.32 | 9/24/2008 | 9/28/2008 FedEx | 6338796 | 4121 | 41707108 |
| 37103723 | 99.71 | 9/24/2008 | 9/28/2008 FedEx | 6338549 | 3376 | 41706763 |
| 37103726 | 93.93 | 9/24/2008 | 9/28/2008 FedEx | 6338552 | 3381 | 41706768 |
| 37107145 | 93.33 | 9/24/2008 | 9/28/2008 FedEx | 6338844 | 4273 | 41707161 |
| 37103728 | 91.80 | 9/24/2008 | 9/28/2008 FedEx | 6338607 | 3581 | 41706848 |
| 37103505 | 91.15 | 9/24/2008 | 9/28/2008 FedEx | 6340143 | 250 | 41874365 |
| 37103506 | 91.15 | 9/24/2008 | 9/28/2008 FedEx | 6340146 | 253 | 41874368 |
| 37103507 | 91.15 | 9/24/2008 | 9/28/2008 FedEx | 6340578 | 404 | 41874376 |
| 37103508 | 91.15 | 9/24/2008 | 9/28/2008 FedEx | 6340589 | 411 | 41874386 |
| 37103510 | 91.15 | 9/24/2008 | 9/28/2008 FedEx | 6340695 | 450 | 41874419 |
| 37107127 | 90.97 | 9/24/2008 | 9/28/2008 FedEx | 6338790 | 4112 | 41707099 |
| 37107132 | 87.23 | 9/24/2008 | 9/28/2008 FedEx | 6338795 | 4120 | 41707107 |
| 37103732 | 86.71 | 9/24/2008 | 9/28/2008 FedEx | 6338829 | 4240 | 41707143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37107073 | 86.62 | 9/24/2008 | 9/28/2008 FedEx | 6338476 | 3253 | 41706519 |
| 37107140 | 86.62 | 9/24/2008 | 9/28/2008 FedEx | 6338817 | 4200 | 41707129 |
| 37107057 | 86.53 | 9/24/2008 | 9/28/2008 FedEx | 6338358 | 1687 | 41705652 |
| 37107123 | 85.61 | 9/24/2008 | 9/28/2008 FedEx | 6338771 | 3862 | 41707086 |
| 37107050 | 83.76 | 9/24/2008 | 9/28/2008 FedEx | 6338973 | 891 | 41705621 |
| 37107106 | 83.76 | 9/24/2008 | 9/28/2008 FedEx | 6338653 | 3641 | 41706916 |
| 37107135 | 83.12 | 9/24/2008 | 9/28/2008 FedEx | 6338798 | 4124 | 41707111 |
| 37107071 | 78.77 | 9/24/2008 | 9/28/2008 FedEx | 6338469 | 3241 | 41706417 |
| 37107118 | 78.77 | 9/24/2008 | 9/28/2008 FedEx | 6338754 | 3830 | 41707061 |
| 37107134 | 78.77 | 9/24/2008 | 9/28/2008 FedEx | 6338797 | 4122 | 41707109 |
| 37107098 | 78.68 | 9/24/2008 | 9/28/2008 FedEx | 6338609 | 3584 | 41706851 |
| 37107141 | 78.68 | 9/24/2008 | 9/28/2008 FedEx | 6338818 | 4201 | 41707131 |
| 37106623 | 78.50 | 9/24/2008 | 9/28/2008 FedEx | 6341824 | 3699 | 41988810 |
| 37107128 | 78.40 | 9/24/2008 | 9/28/2008 FedEx | 6338791 | 4113 | 41707101 |
| 37103724 | 78.22 | 9/24/2008 | 9/28/2008 FedEx | 6338550 | 3378 | 41706765 |
| 37107032 | 78.04 | 9/24/2008 | 9/28/2008 FedEx | 6338907 | 597 | 41705555 |
| 37105271 | 75.15 | 9/24/2008 | 9/28/2008 FedEx | 6341184 | 3733 | 41922195 |
| 37099528 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341345 | 4115 | 41948475 |
| 37099529 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341348 | 4312 | 41948478 |
| 37101884 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341336 | 3633 | 41948468 |
| 37101886 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341338 | 3728 | 41948470 |
| 37101888 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341341 | 3829 | 41948473 |
| 37101946 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341350 | 506 | 41948451 |
| 37101951 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341335 | 3632 | 41948467 |
| 37101953 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341346 | 4121 | 41948476 |
| 37101998 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341351 | 815 | 41948452 |
| 37104071 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341349 | 449 | 41948450 |
| 37104072 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341328 | 3229 | 41948460 |
| 37104073 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341329 | 3303 | 41948461 |
| 37104074 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341330 | 3318 | 41948462 |
| 37104075 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341331 | 3381 | 41948463 |
| 37104076 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341332 | 3514 | 41948464 |
| 37104077 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341334 | 3582 | 41948466 |
| 37104078 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341340 | 3760 | 41948472 |
| 37104079 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341347 | 4301 | 41948477 |
| 37104948 | 73.20 | 9/24/2008 | 9/28/2008 FedEx | 6341352 | 835 | 41948453 |
| 37101182 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340129 | 230 | 41874344 |
| 37101183 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340130 | 231 | 41874348 |
| 37101184 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340131 | 232 | 41874349 |
| 37101185 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340132 | 233 | 41874351 |
| 37101186 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340133 | 234 | 41874352 |
| 37101187 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340134 | 235 | 41874353 |
| 37101188 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340135 | 236 | 41874355 |
| 37101189 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340136 | 237 | 41874356 |
| 37101190 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340137 | 238 | 41874357 |
| 37101191 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340138 | 239 | 41874359 |
| 37101192 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340139 | 240 | 41874360 |
| 37101193 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340140 | 241 | 41874362 |
| 37101194 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340141 | 242 | 41874363 |
| 37101195 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340142 | 249 | 41874364 |
| 37101196 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340144 | 251 | 41874366 |
| 37101197 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340145 | 252 | 41874367 |
| 37101198 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340147 | 270 | 41874369 |
| 37101199 | 72.92 | 9/24/2008 | 9/26/2008 FedEx | 6340148 | 271 | 41874371 |
| 37101200 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340149 | 272 | 41874372 |
| 37101201 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340576 | 401 | 41874373 |
| 37101202 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340577 | 403 | 41874375 |
| 37101203 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340579 | 405 | 41874378 |
| 37101204 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340580 | 406 | 41874379 |
| 37101205 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340581 | 407 | 41874380 |
| 37101206 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340582 | 408 | 41874381 |
| 37101207 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340583 | 409 | 41874383 |
| 37101208 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340584 | 410 | 41874384 |
| 37101209 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340604 | 413 | 41874387 |
| 37101210 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340612 | 414 | 41874388 |
| 37101211 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340617 | 416 | 41874389 |
| 37101212 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340618 | 417 | 41874390 |
| 37101213 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340621 | 419 | 41874391 |
| 37101214 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340623 | 420 | 41874392 |
| 37101215 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340627 | 421 | 41874393 |
| 37101216 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340630 | 422 | 41874394 |
| 37101217 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340634 | 423 | 41874395 |
| 37101218 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340639 | 424 | 41874396 |
| 37101219 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340652 | 426 | 41874399 |
| 37101220 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340655 | 427 | 41874400 |
| 37101221 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340663 | 428 | 41874402 |
| 37101222 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340664 | 429 | 41874403 |
| 37101223 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340679 | 432 | 41874405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37101224 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340684 | 433 | 41874406 |
| 37101225 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340687 | 434 | 41874407 |
| 37101226 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340688 | 435 | 41874409 |
| 37101227 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340689 | 436 | 41874410 |
| 37101228 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340690 | 437 | 41874411 |
| 37101229 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340691 | 441 | 41874413 |
| 37101230 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340692 | 443 | 41874414 |
| 37101231 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340693 | 446 | 41874415 |
| 37101232 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340694 | 449 | 41874416 |
| 37101233 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340113 | 1614 | 41874565 |
| 37101234 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340116 | 1618 | 41874570 |
| 37101235 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340119 | 1628 | 41874575 |
| 37101236 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340120 | 1629 | 41874577 |
| 37101237 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340275 | 3301 | 41874730 |
| 37101238 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340276 | 3302 | 41874731 |
| 37101239 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340277 | 3303 | 41874733 |
| 37101240 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340278 | 3304 | 41874734 |
| 37101241 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340279 | 3305 | 41874735 |
| 37101242 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340280 | 3306 | 41874736 |
| 37101243 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340282 | 3309 | 41874738 |
| 37101244 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340283 | 3310 | 41874739 |
| 37101245 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340284 | 3311 | 41874740 |
| 37101246 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340285 | 3312 | 41874742 |
| 37101247 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340286 | 3313 | 41874743 |
| 37101248 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340287 | 3315 | 41874744 |
| 37101249 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340288 | 3316 | 41874745 |
| 37101250 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340289 | 3317 | 41874746 |
| 37101251 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340290 | 3318 | 41874747 |
| 37101252 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340291 | 3319 | 41874749 |
| 37101253 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340292 | 3321 | 41874750 |
| 37101254 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340293 | 3322 | 41874751 |
| 37101255 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340294 | 3323 | 41874752 |
| 37101256 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340295 | 3324 | 41874753 |
| 37101257 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340296 | 3326 | 41874754 |
| 37101258 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340297 | 3327 | 41874755 |
| 37101259 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340298 | 3329 | 41874757 |
| 37101260 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340299 | 3330 | 41874758 |
| 37101261 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340300 | 3331 | 41874759 |
| 37101262 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340301 | 3332 | 41874760 |
| 37101263 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340302 | 3333 | 41874761 |
| 37101264 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340303 | 3334 | 41874762 |
| 37101265 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340304 | 3336 | 41874763 |
| 37101266 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340305 | 3337 | 41874764 |
| 37101267 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340306 | 3338 | 41874766 |
| 37101268 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340309 | 3341 | 41874769 |
| 37101269 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340310 | 3342 | 41874770 |
| 37101270 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340317 | 3349 | 41874779 |
| 37101271 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340318 | 3350 | 41874781 |
| 37101272 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340319 | 3351 | 41874782 |
| 37101273 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340320 | 3352 | 41874784 |
| 37101274 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340321 | 3353 | 41874785 |
| 37101275 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340325 | 3361 | 41874789 |
| 37101276 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340326 | 3362 | 41874790 |
| 37101277 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340327 | 3364 | 41874791 |
| 37101278 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340328 | 3365 | 41874793 |
| 37101279 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340331 | 3373 | 41874797 |
| 37101280 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340332 | 3374 | 41874798 |
| 37101281 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340333 | 3375 | 41874799 |
| 37101282 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340335 | 3377 | 41874801 |
| 37101283 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340340 | 3382 | 41874807 |
| 37101284 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340342 | 3394 | 41874810 |
| 37101285 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340343 | 3401 | 41874811 |
| 37101286 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340344 | 3402 | 41874812 |
| 37101287 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340354 | 3425 | 41874823 |
| 37101288 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340355 | 3426 | 41874825 |
| 37101289 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340356 | 3428 | 41874826 |
| 37101290 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340366 | 3512 | 41874837 |
| 37101291 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340367 | 3513 | 41874838 |
| 37101292 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340384 | 3558 | 41874857 |
| 37101293 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340396 | 3580 | 41874872 |
| 37101294 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340398 | 3582 | 41874874 |
| 37101295 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340400 | 3586 | 41874876 |
| 37101296 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340508 | 3736 | 41874999 |
| 37101297 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340515 | 3748 | 41875007 |
| 37101298 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340516 | 3749 | 41875009 |
| 37101299 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340519 | 3754 | 41875012 |
| 37101300 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340521 | 3760 | 41875014 |
| 37101301 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340522 | 3763 | 41875015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37101302 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340524 | 3766 | 41875018 |
| 37101303 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340529 | 3771 | 41875024 |
| 37101304 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340545 | 3810 | 41875042 |
| 37101305 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340557 | 3848 | 41875055 |
| 37101306 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340561 | 3852 | 41875059 |
| 37101307 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340564 | 3855 | 41875062 |
| 37101308 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340573 | 3878 | 41875074 |
| 37101309 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340606 | 4131 | 41875099 |
| 37101310 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340607 | 4132 | 41875100 |
| 37101311 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340611 | 4139 | 41875104 |
| 37101312 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340619 | 4176 | 41875110 |
| 37101313 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340620 | 4179 | 41875111 |
| 37101314 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340632 | 4228 | 41875120 |
| 37101315 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340633 | 4229 | 41875121 |
| 37101316 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340635 | 4230 | 41875122 |
| 37101317 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340641 | 4242 | 41875128 |
| 37101318 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340642 | 4243 | 41875129 |
| 37101319 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340665 | 4300 | 41875149 |
| 37101320 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340666 | 4301 | 41875150 |
| 37101321 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340667 | 4302 | 41875151 |
| 37101322 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340668 | 4303 | 41875153 |
| 37101323 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340669 | 4305 | 41875154 |
| 37101324 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340675 | 4313 | 41875161 |
| 37101325 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340676 | 4314 | 41875162 |
| 37101326 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340701 | 4507 | 41875177 |
| 37101327 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340702 | 4508 | 41875178 |
| 37106990 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340329 | 3366 | 41874794 |
| 37106991 | 72.92 | 9/24/2008 | 9/28/2008 FedEx | 6340330 | 3369 | 41874795 |
| 37107043 | 70.92 | 9/24/2008 | 9/28/2008 FedEx | 6338955 | 857 | 41705603 |
| 37107062 | 70.92 | 9/24/2008 | 9/28/2008 FedEx | 6338446 | 3203 | 41706128 |
| 37107074 | 70.92 | 9/24/2008 | 9/28/2008 FedEx | 6338477 | 3254 | 41706534 |
| 37107094 | 70.92 | 9/24/2008 | 9/28/2008 FedEx | 6338587 | 3527 | 41706819 |
| 37107115 | 70.83 | 9/24/2008 | 9/28/2008 FedEx | 6338737 | 3779 | 41707037 |
| 37107064 | 70.74 | 9/24/2008 | 9/28/2008 FedEx | 6338448 | 3206 | 41706152 |
| 37105935 | 70.65 | 9/24/2008 | 9/28/2008 FedEx | 6341812 | 3354 | 41988798 |
| 37106608 | 70.65 | 9/24/2008 | 9/28/2008 FedEx | 6341801 | 1697 | 41988788 |
| 37106616 | 70.65 | 9/24/2008 | 9/28/2008 FedEx | 6341817 | 3663 | 41988803 |
| 37104068 | 70.57 | 9/24/2008 | 9/28/2008 FedEx | 6340971 | 249 | 41921912 |
| 37094784 | 70.45 | 9/24/2008 | 9/28/2008 FedEx | 6338341 | 1602 | 41705635 |
| 37107124 | 70.28 | 9/24/2008 | 9/28/2008 FedEx | 6338774 | 3882 | 41707090 |
| 37107055 | 68.15 | 9/24/2008 | 9/28/2008 FedEx | 6338983 | 922 | 41705128 |
| 37107113 | 67.97 | 9/24/2008 | 9/28/2008 FedEx | 6338732 | 3769 | 41707030 |
| 37107108 | 66.81 | 9/24/2008 | 9/28/2008 FedEx | 6338655 | 3648 | 41706918 |
| 37107154 | 66.54 | 9/24/2008 | 9/28/2008 FedEx | 6339147 | 3810 | 41752173 |
| 37107120 | 65.40 | 9/24/2008 | 9/28/2008 FedEx | 6338765 | 3854 | 41707077 |
| 37094319 | 63.60 | 9/24/2008 | 9/28/2008 FedEx | 6341464 | 4302 | 41957898 |
| 37107068 | 63.07 | 9/24/2008 | 9/28/2008 FedEx | 6338465 | 3234 | 41706347 |
| 37107031 | 62.98 | 9/24/2008 | 9/28/2008 FedEx | 6338906 | 593 | 41705554 |
| 37107079 | 62.98 | 9/24/2008 | 9/28/2008 FedEx | 6338483 | 3274 | 41706626 |
| 37107119 | 62.98 | 9/24/2008 | 9/28/2008 FedEx | 6338758 | 3847 | 41707067 |
| 37106621 | 62.80 | 9/24/2008 | 9/28/2008 FedEx | 6341822 | 3686 | 41988808 |
| 37103733 | 62.43 | 9/24/2008 | 9/28/2008 FedEx | 6338832 | 4245 | 41707147 |
| 37107126 | 60.82 | 9/24/2008 | 9/28/2008 FedEx | 6338789 | 4111 | 41707098 |
| 37107095 | 60.21 | 9/24/2008 | 9/28/2008 FedEx | 6338592 | 3552 | 41706826 |
| 37103722 | 60.03 | 9/24/2008 | 9/28/2008 FedEx | 6338531 | 3348 | 41706736 |
| 37094374 | 59.95 | 9/24/2008 | 9/28/2008 FedEx | 6341299 | 892 | 41921987 |
| 37094357 | 59.25 | 9/24/2008 | 9/28/2008 FedEx | 6341445 | 3699 | 41957890 |
| 37107048 | 57.35 | 9/24/2008 | 9/28/2008 FedEx | 6338962 | 867 | 41705610 |
| 37107049 | 55.31 | 9/24/2008 | 9/28/2008 FedEx | 6338965 | 876 | 41705613 |
| 37103725 | 55.13 | 9/24/2008 | 9/28/2008 FedEx | 6338551 | 3380 | 41706767 |
| 37103730 | 55.13 | 9/24/2008 | 9/28/2008 FedEx | 6338721 | 3748 | 41707014 |
| 37107078 | 55.13 | 9/24/2008 | 9/28/2008 FedEx | 6338482 | 3269 | 41706616 |
| 37107125 | 55.13 | 9/24/2008 | 9/28/2008 FedEx | 6338788 | 4110 | 41707097 |
| 37107111 | 55.04 | 9/24/2008 | 9/28/2008 FedEx | 6338716 | 3740 | 41707007 |
| 37107139 | 54.95 | 9/24/2008 | 9/28/2008 FedEx | 6338810 | 4150 | 41707125 |
| 37103717 | 51.02 | 9/24/2008 | 9/28/2008 FedEx | 6338526 | 3343 | 41706729 |
| 37094358 | 48.75 | 9/24/2008 | 9/28/2008 FedEx | 6341446 | 3707 | 41957891 |
| 37107110 | 47.98 | 9/24/2008 | 9/28/2008 FedEx | 6338710 | 3732 | 41706999 |
| 37107083 | 47.28 | 9/24/2008 | 9/28/2008 FedEx | 6338490 | 3298 | 41706676 |
| 37107130 | 47.28 | 9/24/2008 | 9/28/2008 FedEx | 6338793 | 4116 | 41707104 |
| 37105930 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341828 | 404 | 41988774 |
| 37105931 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341829 | 410 | 41988775 |
| 37106600 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341834 | 784 | 41988780 |
| 37106613 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341809 | 3270 | 41988795 |
| 37106615 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341815 | 3616 | 41988801 |
| 37106626 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341827 | 3864 | 41988813 |
| 37107576 | 47.10 | 9/24/2008 | 9/28/2008 FedEx | 6341805 | 3131 | 41988791 |
| 37094356 | 45.90 | 9/24/2008 | 9/28/2008 FedEx | 6341444 | 3697 | 41957889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37104946 | 42.84 | 9/24/2008 | 9/28/2008 FedEx | 6341295 | 884 | 41921983 |
| 37094359 | 41.40 | 9/24/2008 | 9/28/2008 FedEx | 6341448 | 3752 | 41957893 |
| 37107027 | 39.43 | 9/24/2008 | 9/28/2008 FedEx | 6338895 | 541 | 41705543 |
| 37107052 | 39.43 | 9/24/2008 | 9/28/2008 FedEx | 6338975 | 893 | 41705623 |
| 37107121 | 39.43 | 9/24/2008 | 9/28/2008 FedEx | 6338767 | 3856 | 41707080 |
| 37105934 | 39.25 | 9/24/2008 | 9/28/2008 FedEx | 6341811 | 3321 | 41988797 |
| 37105936 | 39.25 | 9/24/2008 | 9/28/2008 FedEx | 6341813 | 3360 | 41988799 |
| 37106605 | 39.25 | 9/24/2008 | 9/28/2008 FedEx | 6341839 | 893 | 41988785 |
| 37106609 | 39.25 | 9/24/2008 | 9/28/2008 FedEx | 6341803 | 3100 | 41988789 |
| 37107100 | 39.25 | 9/24/2008 | 9/28/2008 FedEx | 6338616 | 3592 | 41706862 |
| 37107575 | 39.25 | 9/24/2008 | 9/28/2008 FedEx | 6341804 | 3113 | 41988790 |
| 37094353 | 38.65 | 9/24/2008 | 9/28/2008 FedEx | 6341392 | 3270 | 41957837 |
| 37101882 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341353 | 847 | 41948454 |
| 37101883 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341326 | 3152 | 41948458 |
| 37101885 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341337 | 3681 | 41948469 |
| 37101887 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341339 | 3746 | 41948471 |
| 37101947 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341323 | 3128 | 41948455 |
| 37101948 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341325 | 3131 | 41948457 |
| 37101949 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341327 | 3157 | 41948459 |
| 37101950 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341333 | 3520 | 41948465 |
| 37101952 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341344 | 4111 | 41948474 |
| 37104070 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341342 | 401 | 41948432 |
| 37104363 | 38.36 | 9/24/2008 | 9/28/2008 FedEx | 6341343 | 406 | 41948449 |
| 37107033 | 36.57 | 9/24/2008 | 9/28/2008 FedEx | 6338908 | 598 | 41705556 |
| 37103738 | 35.14 | 9/24/2008 | 9/28/2008 FedEx | 6339197 | 4510 | 41752201 |
| 37107037 | 31.58 | 9/24/2008 | 9/28/2008 FedEx | 6338937 | 832 | 41705585 |
| 37105929 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341802 | 249 | 41988772 |
| 37105932 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341830 | 432 | 41988776 |
| 37105933 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341810 | 3315 | 41988796 |
| 37106599 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341832 | 519 | 41988778 |
| 37106601 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341835 | 800 | 41988781 |
| 37106602 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341836 | 817 | 41988782 |
| 37106603 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341837 | 838 | 41988783 |
| 37106604 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341838 | 856 | 41988784 |
| 37106606 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341799 | 1600 | 41988786 |
| 37106607 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341800 | 1607 | 41988787 |
| 37106610 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341806 | 3144 | 41988792 |
| 37106611 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341807 | 3146 | 41988793 |
| 37106612 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341808 | 3197 | 41988794 |
| 37106614 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341814 | 3504 | 41988800 |
| 37106618 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341819 | 3672 | 41988805 |
| 37106620 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341821 | 3680 | 41988807 |
| 37106622 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341823 | 3694 | 41988809 |
| 37106624 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341825 | 3708 | 41988811 |
| 37106625 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341826 | 3810 | 41988812 |
| 37107573 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341831 | 516 | 41988777 |
| 37107574 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341833 | 534 | 41988779 |
| 37107577 | 31.40 | 9/24/2008 | 9/28/2008 FedEx | 6341816 | 3625 | 41988802 |
| 37094355 | 24.99 | 9/24/2008 | 9/28/2008 FedEx | 6341443 | 3696 | 41957888 |
| 37107117 | 22.04 | 9/24/2008 | 9/28/2008 FedEx | 6338750 | 3815 | 41707056 |
| 37125797 | 5,143.20 | 9/25/2008 | 9/29/2008 FedEx | 6338810 | 3679 | 41582391 |
| 37125864 | 4,927.65 | 9/25/2008 | 9/29/2008 FedEx | 6336976 | 4212 | 41582540 |
| 37125787 | 3,571.70 | 9/25/2008 | 9/29/2008 FedEx | 6336799 | 3664 | 41582380 |
| 37125786 | 2,777.00 | 9/25/2008 | 9/29/2008 FedEx | 6336798 | 3663 | 41582379 |
| 37125817 | 2,482.25 | 9/25/2008 | 9/29/2008 FedEx | 6338830 | 3699 | 41582411 |
| 37125812 | 2,003.90 | 9/25/2008 | 9/29/2008 FedEx | 6336825 | 3694 | 41582406 |
| 37125684 | 1,560.80 | 9/25/2008 | 9/29/2008 FedEx | 6336475 | 1697 | 41582077 |
| 37125785 | 1,309.65 | 9/25/2008 | 9/29/2008 FedEx | 6336797 | 3662 | 41582378 |
| 37128165 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6338148 | 817 | 41657453 |
| 37128636 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6338117 | 518 | 41657375 |
| 37128637 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6338176 | 863 | 41657519 |
| 37128638 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6338193 | 897 | 41657560 |
| 37128639 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6337874 | 3146 | 41657641 |
| 37128640 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6337914 | 3270 | 41657726 |
| 37128641 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6337961 | 3506 | 41657826 |
| 37128642 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6337962 | 3507 | 41657828 |
| 37128643 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6337991 | 3639 | 41657894 |
| 37128644 | 1,309.05 | 9/25/2008 | 9/29/2008 FedEx | 6337992 | 3640 | 41657896 |
| 37125693 | 1,081.10 | 9/25/2008 | 9/29/2008 FedEx | 6336529 | 3146 | 41582110 |
| 37125798 | 1,055.80 | 9/25/2008 | 9/29/2008 FedEx | 6338811 | 3680 | 41582392 |
| 37125670 | 941.70 | 9/25/2008 | 9/29/2008 FedEx | 6337155 | 897 | 41582045 |
| 37125631 | 921.45 | 9/25/2008 | 9/29/2008 FedEx | 6337056 | 518 | 41581945 |
| 37120524 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338107 | 441 | 41657360 |
| 37120525 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338155 | 828 | 41657470 |
| 37120526 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338159 | 837 | 41657479 |
| 37120527 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338165 | 848 | 41657494 |
| 37120528 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338173 | 859 | 41657512 |
| 37120529 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338174 | 861 | 41657514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37120530 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338175 | 862 | 41657517 |
| 37120531 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338181 | 876 | 41657532 |
| 37120532 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338189 | 892 | 41657552 |
| 37120533 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338197 | 922 | 41657570 |
| 37120534 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337871 | 3142 | 41657636 |
| 37120535 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337896 | 3207 | 41657686 |
| 37120536 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337912 | 3268 | 41657722 |
| 37120537 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337919 | 3305 | 41657737 |
| 37120538 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337920 | 3307 | 41657738 |
| 37120539 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337938 | 3344 | 41657777 |
| 37120540 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337939 | 3353 | 41657779 |
| 37120541 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337952 | 3403 | 41657807 |
| 37120542 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337958 | 3502 | 41657819 |
| 37120543 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337963 | 3511 | 41657830 |
| 37120544 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337966 | 3520 | 41657837 |
| 37120545 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6337967 | 3525 | 41657840 |
| 37120546 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338066 | 4114 | 41658043 |
| 37120547 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338068 | 4119 | 41658047 |
| 37120548 | 886.20 | 9/25/2008 | 9/29/2008 FedEx | 6338090 | 4272 | 41658073 |
| 37125687 | 835.60 | 9/25/2008 | 9/29/2008 FedEx | 6336500 | 3106 | 41582081 |
| 37125729 | 815.35 | 9/25/2008 | 9/29/2008 FedEx | 6336628 | 3307 | 41582209 |
| 37125811 | 799.00 | 9/25/2008 | 9/29/2008 FedEx | 6336824 | 3693 | 41582405 |
| 37125654 | 749.15 | 9/25/2008 | 9/29/2008 FedEx | 6337114 | 837 | 41582003 |
| 37125758 | 742.15 | 9/25/2008 | 9/29/2008 FedEx | 6336719 | 3520 | 41582300 |
| 37125849 | 736.50 | 9/25/2008 | 9/29/2008 FedEx | 6336941 | 4114 | 41582512 |
| 37125752 | 729.50 | 9/25/2008 | 9/29/2008 FedEx | 6336705 | 3502 | 41582286 |
| 37125668 | 718.20 | 9/25/2008 | 9/29/2008 FedEx | 6337151 | 892 | 41582040 |
| 37125736 | 718.20 | 9/25/2008 | 9/29/2008 FedEx | 6336662 | 3347 | 41582243 |
| 37125848 | 718.20 | 9/25/2008 | 9/29/2008 FedEx | 6336940 | 4113 | 41582511 |
| 37125685 | 699.90 | 9/25/2008 | 9/29/2008 FedEx | 6336497 | 3100 | 41582078 |
| 37125644 | 694.25 | 9/25/2008 | 9/29/2008 FedEx | 6337079 | 597 | 41581988 |
| 37125734 | 694.25 | 9/25/2008 | 9/29/2008 FedEx | 6336660 | 3345 | 41582241 |
| 37125805 | 694.25 | 9/25/2008 | 9/29/2008 FedEx | 6336818 | 3687 | 41582399 |
| 37125808 | 681.60 | 9/25/2008 | 9/29/2008 FedEx | 6336821 | 3690 | 41582402 |
| 37125789 | 675.95 | 9/25/2008 | 9/29/2008 FedEx | 6336802 | 3689 | 41582383 |
| 37125640 | 674.60 | 9/25/2008 | 9/29/2008 FedEx | 6337073 | 569 | 41581962 |
| 37125764 | 657.65 | 9/25/2008 | 9/29/2008 FedEx | 6336733 | 3561 | 41582314 |
| 37125703 | 650.65 | 9/25/2008 | 9/29/2008 FedEx | 6336566 | 3200 | 41582147 |
| 37122101 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338123 | 538 | 41657390 |
| 37122102 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338124 | 540 | 41657392 |
| 37122103 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338125 | 542 | 41657394 |
| 37122104 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338131 | 570 | 41657411 |
| 37122105 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338132 | 571 | 41657414 |
| 37122107 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338140 | 766 | 41657433 |
| 37122108 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338160 | 838 | 41657482 |
| 37122109 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338161 | 839 | 41657485 |
| 37122112 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338188 | 891 | 41657550 |
| 37122113 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338190 | 893 | 41657554 |
| 37122114 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338195 | 913 | 41657565 |
| 37122119 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337895 | 3205 | 41657683 |
| 37122123 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337902 | 3237 | 41657700 |
| 37122126 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337907 | 3249 | 41657712 |
| 37122128 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337909 | 3255 | 41657735 |
| 37122131 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337918 | 3304 | 41657735 |
| 37122137 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337949 | 3381 | 41657800 |
| 37122140 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6337959 | 3504 | 41657822 |
| 37122143 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338038 | 3768 | 41657998 |
| 37122144 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338039 | 3770 | 41658001 |
| 37122145 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338049 | 3858 | 41658024 |
| 37122147 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338052 | 3882 | 41658031 |
| 37122148 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338064 | 4111 | 41658038 |
| 37122151 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338069 | 4120 | 41658050 |
| 37122152 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338083 | 4237 | 41658064 |
| 37122154 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338091 | 4275 | 41658075 |
| 37122157 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338101 | 4314 | 41658093 |
| 37122158 | 650.25 | 9/25/2008 | 9/29/2008 FedEx | 6338111 | 4503 | 41658099 |
| 37125652 | 646.35 | 9/25/2008 | 9/29/2008 FedEx | 6337107 | 829 | 41581996 |
| 37125816 | 639.35 | 9/25/2008 | 9/29/2008 FedEx | 6336829 | 3698 | 41582410 |
| 37125889 | 639.35 | 9/25/2008 | 9/29/2008 FedEx | 6337044 | 4502 | 41582589 |
| 37125852 | 624.75 | 9/25/2008 | 9/29/2008 FedEx | 6336944 | 4119 | 41582515 |
| 37125779 | 614.05 | 9/25/2008 | 9/29/2008 FedEx | 6336789 | 3639 | 41582370 |
| 37125686 | 609.75 | 9/25/2008 | 9/29/2008 FedEx | 6336499 | 3104 | 41582080 |
| 37125856 | 609.75 | 9/25/2008 | 9/29/2008 FedEx | 6336948 | 4123 | 41582519 |
| 37125695 | 606.45 | 9/25/2008 | 9/29/2008 FedEx | 6336532 | 3150 | 41582113 |
| 37125665 | 600.80 | 9/25/2008 | 9/29/2008 FedEx | 6337139 | 867 | 41582028 |
| 37125692 | 600.80 | 9/25/2008 | 9/29/2008 FedEx | 6336528 | 3144 | 41582109 |
| 37125727 | 600.80 | 9/25/2008 | 9/29/2008 FedEx | 6336618 | 3289 | 41582199 |
| 37125891 | 593.80 | 9/25/2008 | 9/29/2008 FedEx | 6337050 | 4510 | 41582595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37125815 | 590.10 | 9/25/2008 | 9/29/2008 FedEx | 6336828 | 3697 | 41582409 |
| 37125630 | 582.50 | 9/25/2008 | 9/29/2008 FedEx | 6337054 | 509 | 41581943 |
| 37125751 | 582.50 | 9/25/2008 | 9/29/2008 FedEx | 6336704 | 3501 | 41582285 |
| 37125778 | 582.50 | 9/25/2008 | 9/29/2008 FedEx | 6336759 | 3602 | 41582340 |
| 37125792 | 577.45 | 9/25/2008 | 9/29/2008 FedEx | 6336805 | 3672 | 41582386 |
| 37125639 | 571.60 | 9/25/2008 | 9/29/2008 FedEx | 6337072 | 546 | 41581961 |
| 37125651 | 569.85 | 9/25/2008 | 9/29/2008 FedEx | 6337106 | 828 | 41581995 |
| 37125709 | 569.85 | 9/25/2008 | 9/29/2008 FedEx | 6336573 | 3207 | 41582154 |
| 37125642 | 565.95 | 9/25/2008 | 9/29/2008 FedEx | 6337075 | 571 | 41581964 |
| 37125655 | 565.95 | 9/25/2008 | 9/29/2008 FedEx | 6337115 | 838 | 41582004 |
| 37125634 | 552.90 | 9/25/2008 | 9/29/2008 FedEx | 6337067 | 541 | 41581956 |
| 37125800 | 552.90 | 9/25/2008 | 9/29/2008 FedEx | 6336813 | 3682 | 41582394 |
| 37125825 | 547.65 | 9/25/2008 | 9/29/2008 FedEx | 6336873 | 3768 | 41582454 |
| 37125711 | 545.90 | 9/25/2008 | 9/29/2008 FedEx | 6336586 | 3229 | 41582167 |
| 37125803 | 534.60 | 9/25/2008 | 9/29/2008 FedEx | 6336816 | 3685 | 41582397 |
| 37125657 | 533.25 | 9/25/2008 | 9/29/2008 FedEx | 6337123 | 848 | 41582012 |
| 37125813 | 533.25 | 9/25/2008 | 9/29/2008 FedEx | 6336826 | 3695 | 41582407 |
| 37125784 | 529.35 | 9/25/2008 | 9/29/2008 FedEx | 6336796 | 3661 | 41582377 |
| 37125677 | 527.60 | 9/25/2008 | 9/29/2008 FedEx | 6336458 | 1610 | 41582060 |
| 37125749 | 527.60 | 9/25/2008 | 9/29/2008 FedEx | 6336698 | 3418 | 41582279 |
| 37125861 | 527.60 | 9/25/2008 | 9/29/2008 FedEx | 6336971 | 4200 | 41582536 |
| 37125722 | 514.95 | 9/25/2008 | 9/29/2008 FedEx | 6336608 | 3268 | 41582189 |
| 37125733 | 514.95 | 9/25/2008 | 9/29/2008 FedEx | 6336659 | 3344 | 41582240 |
| 37125790 | 511.05 | 9/25/2008 | 9/29/2008 FedEx | 6336803 | 3670 | 41582384 |
| 37125735 | 509.30 | 9/25/2008 | 9/29/2008 FedEx | 6336661 | 3346 | 41582242 |
| 37125739 | 509.30 | 9/25/2008 | 9/29/2008 FedEx | 6336681 | 3376 | 41582262 |
| 37125763 | 509.30 | 9/25/2008 | 9/29/2008 FedEx | 6336732 | 3560 | 41582313 |
| 37125669 | 505.40 | 9/25/2008 | 9/29/2008 FedEx | 6337152 | 893 | 41582042 |
| 37125842 | 505.40 | 9/25/2008 | 9/29/2008 FedEx | 6336918 | 3864 | 41582499 |
| 37125846 | 505.40 | 9/25/2008 | 9/29/2008 FedEx | 6336938 | 4111 | 41582509 |
| 37125666 | 496.65 | 9/25/2008 | 9/29/2008 FedEx | 6337142 | 876 | 41582031 |
| 37125690 | 496.65 | 9/25/2008 | 9/29/2008 FedEx | 6336526 | 3142 | 41582107 |
| 37125809 | 496.65 | 9/25/2008 | 9/29/2008 FedEx | 6336822 | 3691 | 41582403 |
| 37125824 | 496.65 | 9/25/2008 | 9/29/2008 FedEx | 6336865 | 3752 | 41582446 |
| 37125673 | 494.70 | 9/25/2008 | 9/29/2008 FedEx | 6336450 | 1600 | 41582052 |
| 37125720 | 494.70 | 9/25/2008 | 9/29/2008 FedEx | 6336606 | 3263 | 41582187 |
| 37125847 | 494.70 | 9/25/2008 | 9/29/2008 FedEx | 6336939 | 4112 | 41582510 |
| 37125775 | 491.00 | 9/25/2008 | 9/29/2008 FedEx | 6336754 | 3595 | 41582335 |
| 37125822 | 491.00 | 9/25/2008 | 9/29/2008 FedEx | 6336851 | 3732 | 41582432 |
| 37125676 | 487.10 | 9/25/2008 | 9/29/2008 FedEx | 6336454 | 1604 | 41582056 |
| 37125696 | 480.10 | 9/25/2008 | 9/29/2008 FedEx | 6336533 | 3151 | 41582114 |
| 37125857 | 479.70 | 9/25/2008 | 9/29/2008 FedEx | 6336949 | 4124 | 41582520 |
| 37125648 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6337096 | 805 | 41581985 |
| 37125791 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6336804 | 3671 | 41582385 |
| 37125835 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6336902 | 3846 | 41582483 |
| 37125836 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6336903 | 3847 | 41582484 |
| 37125837 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6336910 | 3854 | 41582491 |
| 37125863 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6336973 | 4202 | 41582538 |
| 37125865 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6336983 | 4233 | 41582545 |
| 37125873 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6337003 | 4271 | 41582561 |
| 37125879 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6337017 | 4307 | 41582573 |
| 37125887 | 478.35 | 9/25/2008 | 9/29/2008 FedEx | 6337033 | 4338 | 41582587 |
| 37125638 | 476.40 | 9/25/2008 | 9/29/2008 FedEx | 6337071 | 545 | 41581960 |
| 37125662 | 472.70 | 9/25/2008 | 9/29/2008 FedEx | 6337134 | 861 | 41582023 |
| 37143492 | 472.16 | 9/25/2008 | 9/29/2008 FedEx | 6341719 | 419 | 41975080 |
| 37125658 | 470.75 | 9/25/2008 | 9/29/2008 FedEx | 6337124 | 849 | 41582013 |
| 37125716 | 468.80 | 9/25/2008 | 9/29/2008 FedEx | 6336599 | 3249 | 41582180 |
| 37125635 | 467.45 | 9/25/2008 | 9/29/2008 FedEx | 6337068 | 542 | 41581957 |
| 37142042 | 466.56 | 9/25/2008 | 9/29/2008 FedEx | 6338822 | 4212 | 41707135 |
| 37125645 | 461.40 | 9/25/2008 | 9/29/2008 FedEx | 6337080 | 598 | 41581969 |
| 37125688 | 461.40 | 9/25/2008 | 9/29/2008 FedEx | 6336502 | 3108 | 41582083 |
| 37125694 | 461.40 | 9/25/2008 | 9/29/2008 FedEx | 6336531 | 3149 | 41582112 |
| 37125706 | 461.40 | 9/25/2008 | 9/29/2008 FedEx | 6336569 | 3203 | 41582150 |
| 37125760 | 460.05 | 9/25/2008 | 9/29/2008 FedEx | 6336722 | 3525 | 41582303 |
| 37125746 | 458.10 | 9/25/2008 | 9/29/2008 FedEx | 6336693 | 3405 | 41582274 |
| 37125866 | 457.50 | 9/25/2008 | 9/29/2008 FedEx | 6336985 | 4237 | 41582547 |
| 37125876 | 457.50 | 9/25/2008 | 9/29/2008 FedEx | 6337006 | 4275 | 41582564 |
| 37125884 | 457.50 | 9/25/2008 | 9/29/2008 FedEx | 6337028 | 4321 | 41582583 |
| 37125653 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6337110 | 832 | 41581999 |
| 37125726 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336615 | 3283 | 41582196 |
| 37125833 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336897 | 3830 | 41582478 |
| 37125838 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336912 | 3856 | 41582493 |
| 37125839 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336913 | 3857 | 41582494 |
| 37125858 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336952 | 4130 | 41582522 |
| 37125859 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336957 | 4136 | 41582527 |
| 37125871 | 454.40 | 9/25/2008 | 9/29/2008 FedEx | 6336994 | 4249 | 41582555 |
| 37125804 | 453.05 | 9/25/2008 | 9/29/2008 FedEx | 6336817 | 3686 | 41582398 |
| 37125629 | 452.45 | 9/25/2008 | 9/29/2008 FedEx | 6337053 | 508 | 41581942 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37125698 | 452.45 | 9/25/2008 | 9/29/2008 FedEx | 6336535 | 3153 | 41582116 |
| 37125731 | 452.45 | 9/25/2008 | 9/29/2008 FedEx | 6336655 | 3340 | 41582236 |
| 37125747 | 452.45 | 9/25/2008 | 9/29/2008 FedEx | 6336695 | 3409 | 41582276 |
| 37125754 | 452.45 | 9/25/2008 | 9/29/2008 FedEx | 6336707 | 3505 | 41582288 |
| 37122100 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338106 | 436 | 41657358 |
| 37122106 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338133 | 593 | 41657416 |
| 37122110 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338166 | 849 | 41657496 |
| 37122111 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338172 | 857 | 41657510 |
| 37122115 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337833 | 1611 | 41657586 |
| 37122116 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337837 | 1638 | 41657594 |
| 37122117 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337870 | 3141 | 41657632 |
| 37122118 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337882 | 3159 | 41657654 |
| 37122120 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337898 | 3212 | 41657691 |
| 37122121 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337900 | 3233 | 41657695 |
| 37122122 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337901 | 3234 | 41657698 |
| 37122124 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337903 | 3238 | 41657702 |
| 37122125 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337904 | 3241 | 41657704 |
| 37122127 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337908 | 3254 | 41657714 |
| 37122129 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337911 | 3263 | 41657720 |
| 37122130 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337913 | 3269 | 41657724 |
| 37122132 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337931 | 3330 | 41657762 |
| 37122133 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337934 | 3337 | 41657769 |
| 37122134 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337936 | 3339 | 41657772 |
| 37122135 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337937 | 3340 | 41657774 |
| 37122138 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337943 | 3362 | 41657788 |
| 37122139 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337953 | 3405 | 41657809 |
| 37122141 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337954 | 3409 | 41657811 |
| 37122142 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6337970 | 3601 | 41657847 |
| 37122146 | 445.05 | 9/25/2008 | 9/28/2008 FedEx | 6338032 | 3724 | 41657985 |
| 37122149 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338050 | 3862 | 41658027 |
| 37122150 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338065 | 4112 | 41658041 |
| 37122153 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338067 | 4115 | 41658045 |
| 37122155 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338085 | 4246 | 41658066 |
| 37122156 | 445.05 | 9/25/2008 | 9/29/2008 FedEx | 6338092 | 4276 | 41658077 |
| 37125743 | 443.50 | 9/25/2008 | 9/29/2008 FedEx | 6338099 | 4312 | 41658088 |
| 37125707 | 443.10 | 9/25/2008 | 9/29/2008 FedEx | 6336686 | 3381 | 41582267 |
| 37125728 | 443.10 | 9/25/2008 | 9/29/2008 FedEx | 6336570 | 3204 | 41582151 |
| 37125661 | 441.75 | 9/25/2008 | 9/29/2008 FedEx | 6336620 | 3298 | 41582201 |
| 37125664 | 441.75 | 9/25/2008 | 9/29/2008 FedEx | 6337133 | 859 | 41582022 |
| 37125806 | 441.75 | 9/25/2008 | 9/29/2008 FedEx | 6337136 | 863 | 41582025 |
| 37125845 | 441.75 | 9/25/2008 | 9/29/2008 FedEx | 6336819 | 3688 | 41582400 |
| 37125888 | 441.75 | 9/25/2008 | 9/29/2008 FedEx | 6336937 | 4110 | 41582508 |
| 37125691 | 436.10 | 9/25/2008 | 9/29/2008 FedEx | 6337043 | 4501 | 41582588 |
| 37125757 | 436.10 | 9/25/2008 | 9/29/2008 FedEx | 6336527 | 3143 | 41582108 |
| 37125788 | 436.10 | 9/25/2008 | 9/29/2008 FedEx | 6336717 | 3516 | 41582298 |
| 37125678 | 434.15 | 9/25/2008 | 9/29/2008 FedEx | 6336801 | 3668 | 41582382 |
| 37125689 | 434.15 | 9/25/2008 | 9/29/2008 FedEx | 6336459 | 1611 | 41582061 |
| 37125700 | 434.15 | 9/25/2008 | 9/29/2008 FedEx | 6336525 | 3141 | 41582106 |
| 37125725 | 434.15 | 9/25/2008 | 9/29/2008 FedEx | 6336539 | 3159 | 41582120 |
| 37125819 | 434.15 | 9/25/2008 | 9/29/2008 FedEx | 6336613 | 3280 | 41582194 |
| 37125708 | 432.20 | 9/25/2008 | 9/29/2008 FedEx | 6336843 | 3714 | 41582424 |
| 37128545 | 429.28 | 9/25/2008 | 9/29/2008 FedEx | 6336571 | 3205 | 41582152 |
| 37125659 | 424.80 | 9/25/2008 | 9/29/2008 FedEx | 6341749 | 4336 | 41976292 |
| 37125637 | 421.50 | 9/25/2008 | 9/29/2008 FedEx | 6337131 | 856 | 41582020 |
| 37125840 | 420.90 | 9/25/2008 | 9/29/2008 FedEx | 6337070 | 544 | 41581959 |
| 37125683 | 417.80 | 9/25/2008 | 9/29/2008 FedEx | 6336914 | 3858 | 41582495 |
| 37125755 | 417.80 | 9/25/2008 | 9/29/2008 FedEx | 6336474 | 1695 | 41582076 |
| 37125762 | 417.80 | 9/25/2008 | 9/29/2008 FedEx | 6336710 | 3508 | 41582291 |
| 37125730 | 415.85 | 9/25/2008 | 9/29/2008 FedEx | 6336725 | 3549 | 41582306 |
| 37125714 | 413.90 | 9/25/2008 | 9/29/2008 FedEx | 6336654 | 3339 | 41582235 |
| 37125780 | 410.80 | 9/25/2008 | 9/29/2008 FedEx | 6336590 | 3237 | 41582171 |
| 37125697 | 406.90 | 9/25/2008 | 9/29/2008 FedEx | 6336790 | 3640 | 41582371 |
| 37125679 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336534 | 3152 | 41582115 |
| 37125732 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336461 | 1615 | 41582063 |
| 37125738 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336658 | 3343 | 41582239 |
| 37125768 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336670 | 3357 | 41582251 |
| 37125830 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336741 | 3577 | 41582322 |
| 37125832 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336890 | 3808 | 41582471 |
| 37125843 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336893 | 3815 | 41582474 |
| 37125854 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336919 | 3865 | 41582500 |
| 37125855 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336946 | 4121 | 41582517 |
| 37125868 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336947 | 4122 | 41582518 |
| 37125869 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336990 | 4245 | 41582551 |
| 37125870 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336992 | 4247 | 41582553 |
| 37125872 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6336993 | 4248 | 41582554 |
| 37125875 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6337000 | 4261 | 41582559 |
| 37125878 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6337005 | 4273 | 41582563 |
| | | | | 6337008 | 4278 | 41582566 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37125880 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6337020 | 4310 | 41582576 |
| 37125882 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6337024 | 4317 | 41582580 |
| 37125883 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6337025 | 4319 | 41582581 |
| 37125886 | 406.50 | 9/25/2008 | 9/29/2008 FedEx | 6337032 | 4336 | 41582586 |
| 37125820 | 404.55 | 9/25/2008 | 9/29/2008 FedEx | 6336847 | 3724 | 41582428 |
| 37125831 | 404.55 | 9/25/2008 | 9/29/2008 FedEx | 6336891 | 3809 | 41582472 |
| 37125841 | 404.55 | 9/25/2008 | 9/29/2008 FedEx | 6336917 | 3862 | 41582498 |
| 37125877 | 404.55 | 9/25/2008 | 9/29/2008 FedEx | 6337007 | 4276 | 41582565 |
| 37125885 | 404.55 | 9/25/2008 | 9/29/2008 FedEx | 6337029 | 4323 | 41582584 |
| 37125713 | 397.55 | 9/25/2008 | 9/29/2008 FedEx | 6336589 | 3234 | 41582170 |
| 37129361 | 397.29 | 9/25/2008 | 9/29/2008 FedEx | 6341693 | 3844 | 41976245 |
| 37125704 | 388.20 | 9/25/2008 | 9/29/2008 FedEx | 6336567 | 3201 | 41582148 |
| 37125748 | 388.20 | 9/25/2008 | 9/29/2008 FedEx | 6336696 | 3411 | 41582277 |
| 37125750 | 388.20 | 9/25/2008 | 9/29/2008 FedEx | 6336700 | 3423 | 41582281 |
| 37125834 | 388.20 | 9/25/2008 | 9/29/2008 FedEx | 6336898 | 3831 | 41582479 |
| 37125649 | 386.85 | 9/25/2008 | 9/29/2008 FedEx | 6337099 | 817 | 41581988 |
| 37125844 | 384.30 | 9/25/2008 | 9/29/2008 FedEx | 6336921 | 3882 | 41582502 |
| 37125702 | 382.95 | 9/25/2008 | 9/29/2008 FedEx | 6336564 | 3197 | 41582145 |
| 37125712 | 382.95 | 9/25/2008 | 9/29/2008 FedEx | 6336588 | 3233 | 41582169 |
| 37125814 | 382.95 | 9/25/2008 | 9/29/2008 FedEx | 6336827 | 3696 | 41582408 |
| 37125890 | 382.95 | 9/25/2008 | 9/29/2008 FedEx | 6337045 | 4503 | 41582590 |
| 37129370 | 382.27 | 9/25/2008 | 9/29/2008 FedEx | 6341713 | 4135 | 41976261 |
| 37125656 | 377.30 | 9/25/2008 | 9/29/2008 FedEx | 6337116 | 839 | 41582005 |
| 37125681 | 377.30 | 9/25/2008 | 9/29/2008 FedEx | 6336468 | 1638 | 41582070 |
| 37125710 | 377.30 | 9/25/2008 | 9/29/2008 FedEx | 6336576 | 3212 | 41582157 |
| 37125718 | 377.30 | 9/25/2008 | 9/29/2008 FedEx | 6336602 | 3254 | 41582183 |
| 37125793 | 377.30 | 9/25/2008 | 9/29/2008 FedEx | 6336806 | 3674 | 41582387 |
| 37125742 | 369.90 | 9/25/2008 | 9/29/2008 FedEx | 6336685 | 3380 | 41582266 |
| 37125826 | 369.90 | 9/25/2008 | 9/29/2008 FedEx | 6336874 | 3769 | 41582455 |
| 37125761 | 366.60 | 9/25/2008 | 9/29/2008 FedEx | 6336723 | 3527 | 41582304 |
| 37125682 | 364.65 | 9/25/2008 | 9/29/2008 FedEx | 6336470 | 1681 | 41582072 |
| 37125701 | 364.65 | 9/25/2008 | 9/29/2008 FedEx | 6336540 | 3160 | 41582121 |
| 37125753 | 364.65 | 9/25/2008 | 9/29/2008 FedEx | 6336706 | 3504 | 41582287 |
| 37127275 | 364.60 | 9/25/2008 | 9/29/2008 FedEx | 6340463 | 3679 | 41874948 |
| 37127342 | 364.60 | 9/25/2008 | 9/29/2008 FedEx | 6340629 | 4212 | 41875118 |
| 37128544 | 362.55 | 9/25/2008 | 9/29/2008 FedEx | 6341747 | 4323 | 41976290 |
| 37125744 | 360.95 | 9/25/2008 | 9/29/2008 FedEx | 6336688 | 3390 | 41582269 |
| 37125745 | 360.95 | 9/25/2008 | 9/29/2008 FedEx | 6336692 | 3403 | 41582273 |
| 37125647 | 359.00 | 9/25/2008 | 9/29/2008 FedEx | 6337093 | 800 | 41581982 |
| 37125671 | 359.00 | 9/25/2008 | 9/29/2008 FedEx | 6337157 | 913 | 41582047 |
| 37125827 | 359.00 | 9/25/2008 | 9/29/2008 FedEx | 6336875 | 3770 | 41582456 |
| 37125850 | 359.00 | 9/25/2008 | 9/29/2008 FedEx | 6336942 | 4115 | 41582513 |
| 37129302 | 358.31 | 9/25/2008 | 9/29/2008 FedEx | 6341554 | 3204 | 41976106 |
| 37125802 | 348.30 | 9/25/2008 | 9/29/2008 FedEx | 6336815 | 3684 | 41582396 |
| 37125650 | 346.35 | 9/25/2008 | 9/29/2008 FedEx | 6337105 | 827 | 41581994 |
| 37125740 | 342.65 | 9/25/2008 | 9/29/2008 FedEx | 6336683 | 3378 | 41582264 |
| 37125633 | 340.70 | 9/25/2008 | 9/29/2008 FedEx | 6337066 | 540 | 41581955 |
| 37125641 | 340.70 | 9/25/2008 | 9/29/2008 FedEx | 6337074 | 570 | 41581963 |
| 37125796 | 340.70 | 9/25/2008 | 9/29/2008 FedEx | 6336809 | 3678 | 41582390 |
| 37125705 | 331.35 | 9/25/2008 | 9/29/2008 FedEx | 6336568 | 3202 | 41582149 |
| 37125769 | 330.00 | 9/25/2008 | 9/29/2008 FedEx | 6336742 | 3579 | 41582323 |
| 37125762 | 330.00 | 9/25/2008 | 9/29/2008 FedEx | 6336792 | 3645 | 41582373 |
| 37125799 | 330.00 | 9/25/2008 | 9/29/2008 FedEx | 6336812 | 3681 | 41582393 |
| 37125777 | 329.40 | 9/25/2008 | 9/29/2008 FedEx | 6336758 | 3601 | 41582339 |
| 37125818 | 329.40 | 9/25/2008 | 9/29/2008 FedEx | 6336831 | 3700 | 41582412 |
| 37129381 | 329.40 | 9/25/2008 | 9/29/2008 FedEx | 6341743 | 4312 | 41976286 |
| 37125632 | 328.05 | 9/25/2008 | 9/29/2008 FedEx | 6337065 | 538 | 41581954 |
| 37125699 | 328.05 | 9/25/2008 | 9/29/2008 FedEx | 6336536 | 3154 | 41582117 |
| 37128493 | 328.02 | 9/25/2008 | 9/29/2008 FedEx | 6341551 | 3201 | 41976103 |
| 37125663 | 324.35 | 9/25/2008 | 9/29/2008 FedEx | 6337135 | 862 | 41582024 |
| 37125672 | 324.35 | 9/25/2008 | 9/29/2008 FedEx | 6337160 | 922 | 41582050 |
| 37125667 | 322.40 | 9/25/2008 | 9/29/2008 FedEx | 6337150 | 891 | 41582039 |
| 37125801 | 322.40 | 9/25/2008 | 9/29/2008 FedEx | 6336814 | 3683 | 41582395 |
| 37129292 | 319.63 | 9/25/2008 | 9/29/2008 FedEx | 6341534 | 3106 | 41976086 |
| 37125721 | 313.05 | 9/25/2008 | 9/29/2008 FedEx | 6336607 | 3264 | 41582188 |
| 37125660 | 311.10 | 9/25/2008 | 9/29/2008 FedEx | 6337132 | 857 | 41582021 |
| 37128485 | 310.30 | 9/25/2008 | 9/29/2008 FedEx | 6341537 | 3126 | 41976089 |
| 37125756 | 306.05 | 9/25/2008 | 9/29/2008 FedEx | 6336715 | 3514 | 41582296 |
| 37125767 | 306.05 | 9/25/2008 | 9/29/2008 FedEx | 6336740 | 3576 | 41582321 |
| 37125862 | 306.05 | 9/25/2008 | 9/29/2008 FedEx | 6336972 | 4201 | 41582537 |
| 37125646 | 304.10 | 9/25/2008 | 9/29/2008 FedEx | 6337090 | 766 | 41581979 |
| 37125853 | 304.10 | 9/25/2008 | 9/29/2008 FedEx | 6336945 | 4120 | 41582516 |
| 37142196 | 302.53 | 9/25/2008 | 9/29/2008 FedEx | 6341603 | 3512 | 41976155 |
| 37128541 | 300.85 | 9/25/2008 | 9/29/2008 FedEx | 6341730 | 4248 | 41976275 |
| 37143504 | 300.04 | 9/25/2008 | 9/29/2008 FedEx | 6341679 | 3760 | 41976231 |
| 37129377 | 295.57 | 9/25/2008 | 9/29/2008 FedEx | 6341733 | 4257 | 41976278 |
| 37125717 | 294.75 | 9/25/2008 | 9/29/2008 FedEx | 6336601 | 3253 | 41582182 |
| 37125851 | 294.75 | 9/25/2008 | 9/29/2008 FedEx | 6336943 | 4116 | 41582514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37125881 | 292.80 | 9/25/2008 | 9/29/2008 FedEx | 6337021 | 4312 | 41582577 |
| 37129268 | 292.70 | 9/25/2008 | 9/29/2008 FedEx | 6341774 | 825 | 41975637 |
| 37125759 | 287.75 | 9/25/2008 | 9/29/2008 FedEx | 6336721 | 3522 | 41582302 |
| 37144649 | 286.04 | 9/25/2008 | 9/29/2008 FedEx | 6338681 | 3689 | 41706956 |
| 37125636 | 285.80 | 9/25/2008 | 9/29/2008 FedEx | 6337069 | 543 | 41581958 |
| 37125807 | 285.80 | 9/25/2008 | 9/29/2008 FedEx | 6336820 | 3689 | 41582401 |
| 37129374 | 284.29 | 9/25/2008 | 9/29/2008 FedEx | 6341728 | 4246 | 41976273 |
| 37129337 | 280.21 | 9/25/2008 | 9/29/2008 FedEx | 6341629 | 3618 | 41976181 |
| 37129333 | 278.79 | 9/25/2008 | 9/29/2008 FedEx | 6341621 | 3588 | 41976173 |
| 37125674 | 276.45 | 9/25/2008 | 9/29/2008 FedEx | 6336452 | 1602 | 41582054 |
| 37125828 | 276.45 | 9/25/2008 | 9/29/2008 FedEx | 6336879 | 3778 | 41582460 |
| 37125874 | 276.45 | 9/25/2008 | 9/29/2008 FedEx | 6337004 | 4272 | 41582562 |
| 37125810 | 274.50 | 9/25/2008 | 9/29/2008 FedEx | 6336823 | 3692 | 41582404 |
| 37129324 | 273.35 | 9/25/2008 | 9/29/2008 FedEx | 6341607 | 3520 | 41976159 |
| 37128516 | 272.67 | 9/25/2008 | 9/29/2008 FedEx | 6341649 | 3681 | 41976201 |
| 37125770 | 269.45 | 9/25/2008 | 9/29/2008 FedEx | 6336744 | 3581 | 41582325 |
| 37125643 | 267.50 | 9/25/2008 | 9/29/2008 FedEx | 6337078 | 593 | 41581967 |
| 37142040 | 264.28 | 9/25/2008 | 9/29/2008 FedEx | 6338785 | 4106 | 41707094 |
| 37129334 | 259.76 | 9/25/2008 | 9/29/2008 FedEx | 6341622 | 3589 | 41976174 |
| 37125741 | 258.15 | 9/25/2008 | 9/29/2008 FedEx | 6336884 | 3379 | 41582265 |
| 37125821 | 256.80 | 9/25/2008 | 9/29/2008 FedEx | 6336850 | 3731 | 41582431 |
| 37125723 | 256.20 | 9/25/2008 | 9/29/2008 FedEx | 6336609 | 3269 | 41582190 |
| 37129382 | 254.38 | 9/25/2008 | 9/29/2008 FedEx | 6341746 | 4320 | 41976289 |
| 37142014 | 253.83 | 9/25/2008 | 9/29/2008 FedEx | 6338676 | 3684 | 41706949 |
| 37141438 | 248.90 | 9/25/2008 | 9/29/2008 FedEx | 6341750 | 434 | 41975289 |
| 37128471 | 244.30 | 9/25/2008 | 9/29/2008 FedEx | 6341756 | 509 | 41975603 |
| 37143500 | 241.10 | 9/25/2008 | 9/29/2008 FedEx | 6341593 | 3401 | 41976145 |
| 37125772 | 238.50 | 9/25/2008 | 9/29/2008 FedEx | 6336749 | 3588 | 41582330 |
| 37125776 | 238.50 | 9/25/2008 | 9/29/2008 FedEx | 6336757 | 3599 | 41582338 |
| 37125715 | 237.90 | 9/25/2008 | 9/29/2008 FedEx | 6336593 | 3241 | 41582174 |
| 37129308 | 237.74 | 9/25/2008 | 9/29/2008 FedEx | 6341561 | 3263 | 41976113 |
| 37143624 | 236.45 | 9/25/2008 | 9/29/2008 FedEx | 6338629 | 3814 | 41706881 |
| 37128533 | 236.18 | 9/25/2008 | 9/29/2008 FedEx | 6341687 | 3792 | 41976239 |
| 37129730 | 236.09 | 9/25/2008 | 9/29/2008 FedEx | 6338503 | 3315 | 41706695 |
| 37129366 | 235.30 | 9/25/2008 | 9/29/2008 FedEx | 6341702 | 3857 | 41976254 |
| 37128531 | 234.19 | 9/25/2008 | 9/29/2008 FedEx | 6341684 | 3774 | 41976236 |
| 37125771 | 232.85 | 9/25/2008 | 9/29/2008 FedEx | 6336746 | 3584 | 41582327 |
| 37143620 | 230.05 | 9/25/2008 | 9/29/2008 FedEx | 6338403 | 3136 | 41705678 |
| 37129359 | 228.44 | 9/25/2008 | 9/29/2008 FedEx | 6341690 | 3815 | 41976242 |
| 37129257 | 227.76 | 9/25/2008 | 9/29/2008 FedEx | 6341762 | 571 | 41975609 |
| 37141461 | 224.60 | 9/25/2008 | 9/29/2008 FedEx | 6341592 | 3394 | 41976144 |
| 37125675 | 221.55 | 9/25/2008 | 9/29/2008 FedEx | 6336453 | 1603 | 41582055 |
| 37125680 | 221.55 | 9/25/2008 | 9/29/2008 FedEx | 6336464 | 1624 | 41582066 |
| 37144648 | 221.22 | 9/25/2008 | 9/29/2008 FedEx | 6338909 | 700 | 41705557 |
| 37141453 | 219.28 | 9/25/2008 | 9/29/2008 FedEx | 6341577 | 3340 | 41976129 |
| 37129267 | 215.40 | 9/25/2008 | 9/29/2008 FedEx | 6341773 | 824 | 41975624 |
| 37125724 | 214.55 | 9/25/2008 | 9/29/2008 FedEx | 6336611 | 3274 | 41582192 |
| 37125766 | 214.55 | 9/25/2008 | 9/29/2008 FedEx | 6336736 | 3569 | 41582317 |
| 37125860 | 214.55 | 9/25/2008 | 9/29/2008 FedEx | 6336963 | 4150 | 41582532 |
| 37125867 | 214.55 | 9/25/2008 | 9/29/2008 FedEx | 6336987 | 4240 | 41582548 |
| 37129349 | 212.24 | 9/25/2008 | 9/29/2008 FedEx | 6341668 | 3724 | 41976220 |
| 37129383 | 212.04 | 9/25/2008 | 9/29/2008 FedEx | 6341748 | 4324 | 41976291 |
| 37144650 | 211.86 | 9/25/2008 | 9/29/2008 FedEx | 6338865 | 4338 | 41707187 |
| 37141239 | 211.33 | 9/25/2008 | 9/29/2008 FedEx | 6338553 | 3382 | 41706770 |
| 37128489 | 210.24 | 9/25/2008 | 9/29/2008 FedEx | 6341545 | 3171 | 41976097 |
| 37141451 | 209.27 | 9/25/2008 | 9/29/2008 FedEx | 6341575 | 3327 | 41976127 |
| 37129316 | 207.13 | 9/25/2008 | 9/29/2008 FedEx | 6341597 | 3418 | 41976149 |
| 37129311 | 206.93 | 9/25/2008 | 9/29/2008 FedEx | 6341564 | 3289 | 41976116 |
| 37141984 | 205.94 | 9/25/2008 | 9/29/2008 FedEx | 6338443 | 3197 | 41706085 |
| 37142031 | 205.94 | 9/25/2008 | 9/29/2008 FedEx | 6338738 | 3780 | 41707038 |
| 37129752 | 204.69 | 9/25/2008 | 9/29/2008 FedEx | 6338536 | 3353 | 41706743 |
| 37125719 | 203.25 | 9/25/2008 | 9/29/2008 FedEx | 6336605 | 3262 | 41582186 |
| 37125781 | 203.25 | 9/25/2008 | 9/29/2008 FedEx | 6336791 | 3641 | 41582372 |
| 37125783 | 203.25 | 9/25/2008 | 9/29/2008 FedEx | 6336793 | 3648 | 41582374 |
| 37125823 | 203.25 | 9/25/2008 | 9/29/2008 FedEx | 6336857 | 3740 | 41582438 |
| 37127265 | 200.53 | 9/25/2008 | 9/29/2008 FedEx | 6340452 | 3664 | 41874936 |
| 37141429 | 200.15 | 9/25/2008 | 9/29/2008 FedEx | 6341527 | 230 | 41975006 |
| 37143628 | 199.66 | 9/25/2008 | 9/29/2008 FedEx | 6338700 | 3710 | 41706984 |
| 37143494 | 198.99 | 9/25/2008 | 9/29/2008 FedEx | 6341567 | 3301 | 41976119 |
| 37142024 | 198.83 | 9/25/2008 | 9/29/2008 FedEx | 6338697 | 3706 | 41706980 |
| 37129749 | 198.55 | 9/25/2008 | 9/29/2008 FedEx | 6338533 | 3350 | 41706739 |
| 37143505 | 196.94 | 9/25/2008 | 9/29/2008 FedEx | 6341698 | 3852 | 41976250 |
| 37142010 | 194.72 | 9/25/2008 | 9/29/2008 FedEx | 6338665 | 3670 | 41706933 |
| 37141432 | 194.03 | 9/25/2008 | 9/29/2008 FedEx | 6341705 | 407 | 41975013 |
| 37129277 | 193.70 | 9/25/2008 | 9/29/2008 FedEx | 6341786 | 855 | 41975865 |
| 37129328 | 193.50 | 9/25/2008 | 9/29/2008 FedEx | 6341614 | 3560 | 41976166 |
| 37142016 | 193.47 | 9/25/2008 | 9/29/2008 FedEx | 6338682 | 3690 | 41706958 |
| 37128523 | 193.06 | 9/25/2008 | 9/29/2008 FedEx | 6341658 | 3699 | 41976210 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37142009 | 188.39 | 9/25/2008 | 9/29/2008 FedEx | 6338659 | 3662 | 41706924 |
| 37141960 | 188.11 | 9/25/2008 | 9/29/2008 FedEx | 6338968 | 880 | 41706616 |
| 37129305 | 187.87 | 9/25/2008 | 9/29/2008 FedEx | 6341558 | 3252 | 41976110 |
| 37142046 | 186.92 | 9/25/2008 | 9/29/2008 FedEx | 6338861 | 4320 | 41707182 |
| 37142004 | 186.20 | 9/25/2008 | 9/29/2008 FedEx | 6338600 | 3570 | 41706838 |
| 37129734 | 185.90 | 9/25/2008 | 9/29/2008 FedEx | 6338507 | 3319 | 41706701 |
| 37129744 | 185.90 | 9/25/2008 | 9/29/2008 FedEx | 6338520 | 3336 | 41706720 |
| 37141946 | 185.62 | 9/25/2008 | 9/29/2008 FedEx | 6338922 | 802 | 41705570 |
| 37128522 | 184.98 | 9/25/2008 | 9/29/2008 FedEx | 6341657 | 3698 | 41976209 |
| 37125737 | 184.95 | 9/25/2008 | 9/29/2008 FedEx | 6336663 | 3348 | 41582244 |
| 37125773 | 184.95 | 9/25/2008 | 9/29/2008 FedEx | 6336751 | 3590 | 41582332 |
| 37125795 | 184.95 | 9/25/2008 | 9/29/2008 FedEx | 6338808 | 3677 | 41582389 |
| 37128540 | 183.47 | 9/25/2008 | 9/29/2008 FedEx | 6341725 | 4234 | 41976270 |
| 37129351 | 182.10 | 9/25/2008 | 9/29/2008 FedEx | 6341671 | 3735 | 41976223 |
| 37129738 | 180.54 | 9/25/2008 | 9/29/2008 FedEx | 6338512 | 3326 | 41706709 |
| 37141973 | 180.20 | 9/25/2008 | 9/29/2008 FedEx | 6338401 | 3134 | 41705676 |
| 37129258 | 180.12 | 9/25/2008 | 9/29/2008 FedEx | 6341763 | 593 | 41975610 |
| 37129269 | 178.99 | 9/25/2008 | 9/29/2008 FedEx | 6341775 | 827 | 41975726 |
| 37129750 | 178.48 | 9/25/2008 | 9/29/2008 FedEx | 6338534 | 3351 | 41706740 |
| 37128534 | 178.20 | 9/25/2008 | 9/29/2008 FedEx | 6341691 | 3818 | 41976243 |
| 37141942 | 177.68 | 9/25/2008 | 9/29/2008 FedEx | 6338913 | 725 | 41705561 |
| 37129291 | 177.55 | 9/25/2008 | 9/29/2008 FedEx | 6341532 | 3100 | 41976084 |
| 37129329 | 177.23 | 9/25/2008 | 9/29/2008 FedEx | 6341615 | 3561 | 41976167 |
| 37128538 | 177.15 | 9/25/2008 | 9/29/2008 FedEx | 6341721 | 4211 | 41976266 |
| 37129756 | 176.26 | 9/25/2008 | 9/29/2008 FedEx | 6338567 | 3426 | 41706790 |
| 37142021 | 175.88 | 9/25/2008 | 9/29/2008 FedEx | 6338691 | 3699 | 41706971 |
| 37129733 | 174.82 | 9/25/2008 | 9/29/2008 FedEx | 6338506 | 3318 | 41706700 |
| 37129279 | 174.65 | 9/25/2008 | 9/29/2008 FedEx | 6341788 | 866 | 41975897 |
| 37129290 | 174.61 | 9/25/2008 | 9/29/2008 FedEx | 6341526 | 1645 | 41976083 |
| 37129272 | 174.44 | 9/25/2008 | 9/29/2008 FedEx | 6341780 | 839 | 41975737 |
| 37143626 | 174.03 | 9/25/2008 | 9/29/2008 FedEx | 6338658 | 3661 | 41706922 |
| 37129739 | 172.44 | 9/25/2008 | 9/29/2008 FedEx | 6338515 | 3330 | 41706713 |
| 37128476 | 171.59 | 9/25/2008 | 9/29/2008 FedEx | 6341765 | 711 | 41975612 |
| 37129753 | 171.27 | 9/25/2008 | 9/29/2008 FedEx | 6338541 | 3362 | 41706751 |
| 37129338 | 170.95 | 9/25/2008 | 9/29/2008 FedEx | 6341633 | 3627 | 41976185 |
| 37129378 | 170.54 | 9/25/2008 | 9/29/2008 FedEx | 6341735 | 4273 | 41976279 |
| 37141955 | 170.29 | 9/25/2008 | 9/29/2008 FedEx | 6338950 | 851 | 41705598 |
| 37143503 | 169.54 | 9/25/2008 | 9/29/2008 FedEx | 6341676 | 3749 | 41976228 |
| 37129358 | 169.20 | 9/25/2008 | 9/29/2008 FedEx | 6341689 | 3802 | 41976241 |
| 37141979 | 169.04 | 9/25/2008 | 9/29/2008 FedEx | 6338417 | 3157 | 41705793 |
| 37128515 | 168.68 | 9/25/2008 | 9/29/2008 FedEx | 6341648 | 3679 | 41976200 |
| 37142071 | 168.59 | 9/25/2008 | 9/29/2008 FedEx | 6339185 | 4275 | 41752195 |
| 37129746 | 168.58 | 9/25/2008 | 9/29/2008 FedEx | 6338522 | 3338 | 41706723 |
| 37128521 | 168.14 | 9/25/2008 | 9/29/2008 FedEx | 6341655 | 3694 | 41976207 |
| 37141466 | 167.95 | 9/25/2008 | 9/29/2008 FedEx | 6341680 | 3763 | 41976232 |
| 37128514 | 167.73 | 9/25/2008 | 9/29/2008 FedEx | 6341647 | 3678 | 41976199 |
| 37129762 | 167.48 | 9/25/2008 | 9/29/2008 FedEx | 6338763 | 3852 | 41707075 |
| 37125765 | 166.65 | 9/25/2008 | 9/29/2008 FedEx | 6336735 | 3564 | 41582316 |
| 37125774 | 166.65 | 9/25/2008 | 9/29/2008 FedEx | 6336753 | 3592 | 41582334 |
| 37125794 | 166.65 | 9/25/2008 | 9/29/2008 FedEx | 6336807 | 3675 | 41582388 |
| 37125829 | 166.65 | 9/25/2008 | 9/29/2008 FedEx | 6338880 | 3779 | 41582461 |
| 37129287 | 165.94 | 9/25/2008 | 9/29/2008 FedEx | 6341798 | 949 | 41976075 |
| 37128511 | 165.37 | 9/25/2008 | 9/29/2008 FedEx | 6341642 | 3664 | 41976194 |
| 37141977 | 164.84 | 9/25/2008 | 9/29/2008 FedEx | 6338409 | 3144 | 41705693 |
| 37142001 | 164.47 | 9/25/2008 | 9/29/2008 FedEx | 6338594 | 3556 | 41706829 |
| 37141449 | 164.20 | 9/25/2008 | 9/29/2008 FedEx | 6341573 | 3319 | 41976125 |
| 37127295 | 164.07 | 9/25/2008 | 9/29/2008 FedEx | 6340483 | 3699 | 41874970 |
| 37128520 | 163.12 | 9/25/2008 | 9/29/2008 FedEx | 6341654 | 3690 | 41976206 |
| 37128536 | 163.03 | 9/25/2008 | 9/29/2008 FedEx | 6341703 | 3864 | 41976255 |
| 37129318 | 162.72 | 9/25/2008 | 9/29/2008 FedEx | 6341599 | 3502 | 41976151 |
| 37142197 | 162.37 | 9/25/2008 | 9/29/2008 FedEx | 6341631 | 3622 | 41976183 |
| 37129379 | 162.05 | 9/25/2008 | 9/29/2008 FedEx | 6341741 | 4309 | 41976284 |
| 37129350 | 161.83 | 9/25/2008 | 9/29/2008 FedEx | 6341670 | 3734 | 41976222 |
| 37129726 | 161.74 | 9/25/2008 | 9/29/2008 FedEx | 6338867 | 435 | 41705523 |
| 37141941 | 161.19 | 9/25/2008 | 9/29/2008 FedEx | 6338911 | 711 | 41705559 |
| 37141944 | 161.19 | 9/25/2008 | 9/29/2008 FedEx | 6338919 | 784 | 41705567 |
| 37129285 | 160.94 | 9/25/2008 | 9/29/2008 FedEx | 6341796 | 913 | 41976073 |
| 37129741 | 159.49 | 9/25/2008 | 9/29/2008 FedEx | 6338517 | 3332 | 41706716 |
| 37142034 | 159.26 | 9/25/2008 | 9/29/2008 FedEx | 6338751 | 3818 | 41707057 |
| 37143616 | 159.12 | 9/25/2008 | 9/29/2008 FedEx | 6338910 | 704 | 41705558 |
| 37128543 | 158.93 | 9/25/2008 | 9/29/2008 FedEx | 6341736 | 4279 | 41976280 |
| 37129736 | 158.42 | 9/25/2008 | 9/29/2008 FedEx | 6338510 | 3323 | 41706706 |
| 37128504 | 158.38 | 9/25/2008 | 9/29/2008 FedEx | 6341630 | 3621 | 41976182 |
| 37141471 | 157.99 | 9/25/2008 | 9/29/2008 FedEx | 6341724 | 4229 | 41976269 |
| 37143507 | 157.90 | 9/25/2008 | 9/29/2008 FedEx | 6341726 | 4240 | 41976271 |
| 37128510 | 157.77 | 9/25/2008 | 9/29/2008 FedEx | 6341641 | 3663 | 41976193 |
| 37141454 | 157.74 | 9/25/2008 | 9/29/2008 FedEx | 6341579 | 3346 | 41976131 |
| 37142015 | 157.45 | 9/25/2008 | 9/29/2008 FedEx | 6338680 | 3688 | 41706955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37143622 | 157.34 | 9/25/2008 | 9/29/2008 FedEx | 6338538 | 3357 | 41706747 |
| 37141448 | 156.77 | 9/25/2008 | 9/29/2008 FedEx | 6341572 | 3317 | 41976124 |
| 37141948 | 156.63 | 9/25/2008 | 9/29/2008 FedEx | 6338930 | 824 | 41705578 |
| 37143623 | 156.46 | 9/25/2008 | 9/29/2008 FedEx | 6338604 | 3577 | 41706844 |
| 37143619 | 156.36 | 9/25/2008 | 9/29/2008 FedEx | 6338384 | 3107 | 41705659 |
| 37129315 | 155.38 | 9/25/2008 | 9/29/2008 FedEx | 6341586 | 3411 | 41976148 |
| 37143502 | 154.80 | 9/25/2008 | 9/29/2008 FedEx | 6341645 | 3675 | 41976197 |
| 37141981 | 154.59 | 9/25/2008 | 9/29/2008 FedEx | 6338420 | 3160 | 41705835 |
| 37142022 | 154.50 | 9/25/2008 | 9/29/2008 FedEx | 6338692 | 3700 | 41706972 |
| 37143617 | 154.13 | 9/25/2008 | 9/29/2008 FedEx | 6338912 | 712 | 41705560 |
| 37129335 | 153.85 | 9/25/2008 | 9/29/2008 FedEx | 6341625 | 3608 | 41976177 |
| 37141980 | 153.34 | 9/25/2008 | 9/29/2008 FedEx | 6338418 | 3158 | 41705806 |
| 37129367 | 152.79 | 9/25/2008 | 9/29/2008 FedEx | 6341709 | 4115 | 41976257 |
| 37129362 | 152.64 | 9/25/2008 | 9/29/2008 FedEx | 6341694 | 3846 | 41976246 |
| 37128542 | 151.30 | 9/25/2008 | 9/29/2008 FedEx | 6341732 | 4256 | 41976277 |
| 37129731 | 150.39 | 9/25/2008 | 9/29/2008 FedEx | 6338504 | 3316 | 41706697 |
| 37141934 | 149.60 | 9/25/2008 | 9/29/2008 FedEx | 6338883 | 508 | 41705531 |
| 37141998 | 149.14 | 9/25/2008 | 9/29/2008 FedEx | 6338581 | 3516 | 41706810 |
| 37142025 | 149.14 | 9/25/2008 | 9/29/2008 FedEx | 6338699 | 3708 | 41706983 |
| 37129300 | 148.59 | 9/25/2008 | 9/29/2008 FedEx | 6341552 | 3202 | 41976104 |
| 37129380 | 148.45 | 9/25/2008 | 9/29/2008 FedEx | 6341742 | 4310 | 41976285 |
| 37128524 | 148.19 | 9/25/2008 | 9/29/2008 FedEx | 6341659 | 3700 | 41976211 |
| 37143508 | 147.43 | 9/25/2008 | 9/29/2008 FedEx | 6341740 | 4305 | 41976283 |
| 37143627 | 146.83 | 9/25/2008 | 9/29/2008 FedEx | 6338660 | 3663 | 41706925 |
| 37129755 | 146.74 | 9/25/2008 | 9/29/2008 FedEx | 6338566 | 3425 | 41706789 |
| 37141978 | 146.74 | 9/25/2008 | 9/29/2008 FedEx | 6338411 | 3147 | 41705717 |
| 37129725 | 146.65 | 9/25/2008 | 9/29/2008 FedEx | 6338379 | 272 | 41705499 |
| 37127264 | 145.84 | 9/25/2008 | 9/29/2008 FedEx | 6340451 | 3663 | 41874934 |
| 37129357 | 144.79 | 9/25/2008 | 9/29/2008 FedEx | 6341688 | 3794 | 41976240 |
| 37129293 | 144.64 | 9/25/2008 | 9/29/2008 FedEx | 6341536 | 3108 | 41976088 |
| 37141433 | 144.23 | 9/25/2008 | 9/29/2008 FedEx | 6341706 | 408 | 41976014 |
| 37143633 | 143.63 | 9/25/2008 | 9/29/2008 FedEx | 6338654 | 4307 | 41707173 |
| 37129262 | 143.60 | 9/25/2008 | 9/29/2008 FedEx | 6341768 | 759 | 41975615 |
| 37128539 | 143.59 | 9/25/2008 | 9/29/2008 FedEx | 6341722 | 4212 | 41976267 |
| 37128484 | 143.38 | 9/25/2008 | 9/29/2008 FedEx | 6341535 | 3107 | 41976087 |
| 37143491 | 142.89 | 9/25/2008 | 9/29/2008 FedEx | 6341715 | 414 | 41975074 |
| 37141990 | 142.45 | 9/25/2008 | 9/29/2008 FedEx | 6338463 | 3230 | 41706316 |
| 37143618 | 141.37 | 9/25/2008 | 9/29/2008 FedEx | 6338343 | 1604 | 41705637 |
| 37128499 | 140.55 | 9/25/2008 | 9/29/2008 FedEx | 6341620 | 3587 | 41976172 |
| 37129363 | 140.49 | 9/25/2008 | 9/29/2008 FedEx | 6341695 | 3847 | 41976247 |
| 37141468 | 140.49 | 9/25/2008 | 9/29/2008 FedEx | 6341700 | 3855 | 41976252 |
| 37128472 | 140.25 | 9/25/2008 | 9/29/2008 FedEx | 6341757 | 519 | 41975604 |
| 37129344 | 139.59 | 9/25/2008 | 9/29/2008 FedEx | 6341656 | 3696 | 41976208 |
| 37141952 | 138.80 | 9/25/2008 | 9/29/2008 FedEx | 6338945 | 845 | 41705593 |
| 37141985 | 138.80 | 9/25/2008 | 9/29/2008 FedEx | 6338445 | 3200 | 41706114 |
| 37141457 | 138.64 | 9/25/2008 | 9/29/2008 FedEx | 6341585 | 3362 | 41976137 |
| 37143509 | 138.13 | 9/25/2008 | 9/29/2008 FedEx | 6341744 | 4313 | 41976287 |
| 37142020 | 138.00 | 9/25/2008 | 9/29/2008 FedEx | 6338690 | 3698 | 41706969 |
| 37128537 | 137.90 | 9/25/2008 | 9/29/2008 FedEx | 6341708 | 4106 | 41976256 |
| 37141965 | 137.55 | 9/25/2008 | 9/29/2008 FedEx | 6338977 | 896 | 41705625 |
| 37141972 | 137.19 | 9/25/2008 | 9/29/2008 FedEx | 6338381 | 3103 | 41705656 |
| 37129295 | 137.18 | 9/25/2008 | 9/29/2008 FedEx | 6341541 | 3151 | 41976093 |
| 37143506 | 135.60 | 9/25/2008 | 9/29/2008 FedEx | 6341718 | 4179 | 41976264 |
| 37142198 | 135.46 | 9/25/2008 | 9/29/2008 FedEx | 6341661 | 3702 | 41976213 |
| 37128509 | 135.35 | 9/25/2008 | 9/29/2008 FedEx | 6341637 | 3635 | 41976189 |
| 37128535 | 134.83 | 9/25/2008 | 9/29/2008 FedEx | 6341697 | 3849 | 41976249 |
| 37128479 | 134.69 | 9/25/2008 | 9/29/2008 FedEx | 6341781 | 840 | 41975738 |
| 37142013 | 134.69 | 9/25/2008 | 9/29/2008 FedEx | 6338673 | 3681 | 41706944 |
| 37128492 | 134.54 | 9/25/2008 | 9/29/2008 FedEx | 6341549 | 3197 | 41976101 |
| 37128474 | 134.22 | 9/25/2008 | 9/29/2008 FedEx | 6341760 | 534 | 41975607 |
| 37142029 | 133.81 | 9/25/2008 | 9/29/2008 FedEx | 6338723 | 3752 | 41707017 |
| 37142000 | 133.53 | 9/25/2008 | 9/29/2008 FedEx | 6338588 | 3529 | 41706820 |
| 37129296 | 132.62 | 9/25/2008 | 9/29/2008 FedEx | 6341542 | 3152 | 41978094 |
| 37143499 | 132.30 | 9/25/2008 | 9/29/2008 FedEx | 6341590 | 3377 | 41976142 |
| 37128526 | 131.61 | 9/25/2008 | 9/29/2008 FedEx | 6341663 | 3708 | 41976215 |
| 37142038 | 131.13 | 9/25/2008 | 9/29/2008 FedEx | 6338757 | 3846 | 41707066 |
| 37141975 | 131.04 | 9/25/2008 | 9/29/2008 FedEx | 6338404 | 3137 | 41705679 |
| 37141959 | 130.95 | 9/25/2008 | 9/29/2008 FedEx | 6338963 | 868 | 41705611 |
| 37129347 | 130.79 | 9/25/2008 | 9/29/2008 FedEx | 6341666 | 3712 | 41976218 |
| 37128527 | 130.59 | 9/25/2008 | 9/29/2008 FedEx | 6341665 | 3711 | 41976217 |
| 37141938 | 129.79 | 9/25/2008 | 9/29/2008 FedEx | 6338901 | 569 | 41705549 |
| 37129373 | 129.44 | 9/25/2008 | 9/29/2008 FedEx | 6341723 | 4224 | 41976268 |
| 37129375 | 129.35 | 9/25/2008 | 9/29/2008 FedEx | 6341729 | 4247 | 41976274 |
| 37129289 | 129.00 | 9/25/2008 | 9/29/2008 FedEx | 6341522 | 1610 | 41976077 |
| 37142032 | 128.56 | 9/25/2008 | 9/29/2008 FedEx | 6338739 | 3783 | 41707040 |
| 37128497 | 128.17 | 9/25/2008 | 9/29/2008 FedEx | 6341612 | 3550 | 41976164 |
| 37141976 | 127.63 | 9/25/2008 | 9/29/2008 FedEx | 6338405 | 3139 | 41705680 |
| 37127162 | 127.61 | 9/25/2008 | 9/29/2008 FedEx | 6340128 | 1697 | 41874586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37127276 | 127.61 | 9/25/2008 | 9/29/2008 FedEx | 6340464 | 3680 | 41874949 |
| 37141472 | 127.24 | 9/25/2008 | 9/29/2008 FedEx | 6341727 | 4242 | 41976272 |
| 37143489 | 127.02 | 9/25/2008 | 9/29/2008 FedEx | 6341531 | 270 | 41975010 |
| 37129747 | 126.93 | 9/25/2008 | 9/29/2008 FedEx | 6338525 | 3341 | 41706728 |
| 37141436 | 126.88 | 9/25/2008 | 9/29/2008 FedEx | 6341734 | 427 | 41975123 |
| 37129297 | 126.05 | 9/25/2008 | 9/29/2008 FedEx | 6341543 | 3154 | 41976095 |
| 37129758 | 125.96 | 9/25/2008 | 9/29/2008 FedEx | 6338606 | 3580 | 41706847 |
| 37129760 | 125.96 | 9/25/2008 | 9/29/2008 FedEx | 6338724 | 3754 | 41707018 |
| 37129352 | 125.63 | 9/25/2008 | 9/29/2008 FedEx | 6341673 | 3743 | 41976225 |
| 37141456 | 124.08 | 9/25/2008 | 9/29/2008 FedEx | 6341584 | 3361 | 41976136 |
| 37141441 | 124.07 | 9/25/2008 | 9/29/2008 FedEx | 6341753 | 443 | 41975601 |
| 37129369 | 123.45 | 9/25/2008 | 9/29/2008 FedEx | 6341712 | 4134 | 41976260 |
| 37143501 | 123.43 | 9/25/2008 | 9/29/2008 FedEx | 6341619 | 3581 | 41976171 |
| 37141937 | 123.19 | 9/25/2008 | 9/29/2008 FedEx | 6338900 | 546 | 41705548 |
| 37141957 | 123.19 | 9/25/2008 | 9/29/2008 FedEx | 6338960 | 865 | 41705608 |
| 37141967 | 123.19 | 9/25/2008 | 9/29/2008 FedEx | 6338340 | 1601 | 41705634 |
| 37129354 | 122.98 | 9/25/2008 | 9/29/2008 FedEx | 6341677 | 3750 | 41976229 |
| 37128506 | 122.30 | 9/25/2008 | 9/29/2008 FedEx | 6341634 | 3630 | 41976186 |
| 37129348 | 122.15 | 9/25/2008 | 9/29/2008 FedEx | 6341667 | 3721 | 41976219 |
| 37141961 | 121.85 | 9/25/2008 | 9/29/2008 FedEx | 6338969 | 884 | 41705617 |
| 37129356 | 121.04 | 9/25/2008 | 9/29/2008 FedEx | 6341685 | 3778 | 41976237 |
| 37129299 | 121.03 | 9/25/2008 | 9/29/2008 FedEx | 6341550 | 3200 | 41976102 |
| 37141440 | 119.65 | 9/25/2008 | 9/29/2008 FedEx | 6341752 | 437 | 41975503 |
| 37128490 | 119.35 | 9/25/2008 | 9/29/2008 FedEx | 6341547 | 3193 | 41976099 |
| 37129310 | 119.30 | 9/25/2008 | 9/29/2008 FedEx | 6341563 | 3276 | 41976115 |
| 37129341 | 119.23 | 9/25/2008 | 9/29/2008 FedEx | 6341640 | 3645 | 41976192 |
| 37128488 | 119.13 | 9/25/2008 | 9/29/2008 FedEx | 6341544 | 3157 | 41976096 |
| 37141439 | 118.77 | 9/25/2008 | 9/29/2008 FedEx | 6341751 | 435 | 41975400 |
| 37141470 | 118.65 | 9/25/2008 | 9/29/2008 FedEx | 6341714 | 4139 | 41976262 |
| 37129346 | 118.45 | 9/25/2008 | 9/29/2008 FedEx | 6341664 | 3710 | 41976216 |
| 37141465 | 118.19 | 9/25/2008 | 9/29/2008 FedEx | 6341678 | 3754 | 41976230 |
| 37142018 | 118.11 | 9/25/2008 | 9/29/2008 FedEx | 6338886 | 3694 | 41706964 |
| 37143496 | 117.49 | 9/25/2008 | 9/29/2008 FedEx | 6341581 | 3349 | 41976133 |
| 37129355 | 117.09 | 9/25/2008 | 9/29/2008 FedEx | 6341683 | 3770 | 41976235 |
| 37129732 | 117.01 | 9/25/2008 | 9/29/2008 FedEx | 6338505 | 3317 | 41706698 |
| 37128518 | 116.95 | 9/25/2008 | 9/29/2008 FedEx | 6341651 | 3683 | 41976203 |
| 37141430 | 116.50 | 9/25/2008 | 9/29/2008 FedEx | 6341528 | 231 | 41975007 |
| 37128505 | 116.48 | 9/25/2008 | 9/29/2008 FedEx | 6341632 | 3625 | 41976184 |
| 37128482 | 116.14 | 9/25/2008 | 9/29/2008 FedEx | 6341523 | 1615 | 41976078 |
| 37129271 | 115.84 | 9/25/2008 | 9/29/2008 FedEx | 6341779 | 838 | 41975735 |
| 37142045 | 115.34 | 9/25/2008 | 9/29/2008 FedEx | 6338839 | 4257 | 41707155 |
| 37129743 | 115.25 | 9/25/2008 | 9/29/2008 FedEx | 6338519 | 3334 | 41706719 |
| 37141954 | 115.25 | 9/25/2008 | 9/29/2008 FedEx | 6338949 | 850 | 41705597 |
| 37141983 | 115.25 | 9/25/2008 | 9/29/2008 FedEx | 6338437 | 3187 | 41706020 |
| 37143631 | 114.77 | 9/25/2008 | 9/29/2008 FedEx | 6338823 | 4224 | 41707138 |
| 37141437 | 114.59 | 9/25/2008 | 9/29/2008 FedEx | 6341737 | 428 | 41975238 |
| 37129314 | 114.35 | 9/25/2008 | 9/29/2008 FedEx | 6341595 | 3409 | 41976147 |
| 37128480 | 114.33 | 9/25/2008 | 9/29/2008 FedEx | 6341793 | 880 | 41976009 |
| 37128473 | 114.14 | 9/25/2008 | 9/29/2008 FedEx | 6341759 | 532 | 41975606 |
| 37141968 | 113.91 | 9/25/2008 | 9/29/2008 FedEx | 6338344 | 1607 | 41705638 |
| 37129283 | 113.73 | 9/25/2008 | 9/29/2008 FedEx | 6341792 | 877 | 41975994 |
| 37129266 | 113.69 | 9/25/2008 | 9/29/2008 FedEx | 6341772 | 821 | 41975619 |
| 37129261 | 113.35 | 9/25/2008 | 9/29/2008 FedEx | 6341767 | 734 | 41975614 |
| 37128519 | 112.47 | 9/25/2008 | 9/29/2008 FedEx | 6341653 | 3688 | 41976205 |
| 37129759 | 112.41 | 9/25/2008 | 9/29/2008 FedEx | 6338714 | 3736 | 41707004 |
| 37129751 | 112.23 | 9/25/2008 | 9/29/2008 FedEx | 6338535 | 3352 | 41706742 |
| 37128483 | 111.73 | 9/25/2008 | 9/29/2008 FedEx | 6341533 | 3103 | 41976085 |
| 37141475 | 111.30 | 9/25/2008 | 9/29/2008 FedEx | 6341755 | 4510 | 41976293 |
| 37129320 | 110.74 | 9/25/2008 | 9/29/2008 FedEx | 6341601 | 3508 | 41976153 |
| 37129729 | 110.35 | 9/25/2008 | 9/29/2008 FedEx | 6338870 | 441 | 41705526 |
| 37141935 | 110.26 | 9/25/2008 | 9/29/2008 FedEx | 6338887 | 519 | 41705535 |
| 37143630 | 109.97 | 9/25/2008 | 9/29/2008 FedEx | 6338809 | 4147 | 41707124 |
| 37129304 | 109.69 | 9/25/2008 | 9/29/2008 FedEx | 6341557 | 3241 | 41976109 |
| 37129342 | 109.45 | 9/25/2008 | 9/29/2008 FedEx | 6341646 | 3677 | 41976198 |
| 37127282 | 109.38 | 9/25/2008 | 9/29/2008 FedEx | 6340470 | 3686 | 41874956 |
| 37127290 | 109.38 | 9/25/2008 | 9/29/2008 FedEx | 6340478 | 3694 | 41874965 |
| 37141460 | 109.35 | 9/25/2008 | 9/29/2008 FedEx | 6341591 | 3381 | 41976143 |
| 37128512 | 108.89 | 9/25/2008 | 9/29/2008 FedEx | 6341643 | 3670 | 41976195 |
| 37129298 | 108.87 | 9/25/2008 | 9/29/2008 FedEx | 6341546 | 3184 | 41976098 |
| 37128507 | 108.86 | 9/25/2008 | 9/29/2008 FedEx | 6341635 | 3631 | 41976187 |
| 37129309 | 108.65 | 9/25/2008 | 9/29/2008 FedEx | 6341562 | 3270 | 41976114 |
| 37129274 | 108.43 | 9/25/2008 | 9/29/2008 FedEx | 6341783 | 849 | 41975800 |
| 37129313 | 108.30 | 9/25/2008 | 9/29/2008 FedEx | 6341594 | 3403 | 41976146 |
| 37141459 | 108.20 | 9/25/2008 | 9/29/2008 FedEx | 6341589 | 3374 | 41976141 |
| 37141464 | 107.80 | 9/25/2008 | 9/29/2008 FedEx | 6341675 | 3748 | 41976227 |
| 37129273 | 107.64 | 9/25/2008 | 9/29/2008 FedEx | 6341782 | 845 | 41975755 |
| 37141950 | 107.40 | 9/25/2008 | 9/29/2008 FedEx | 6338936 | 831 | 41705584 |
| 37129294 | 106.55 | 9/25/2008 | 9/29/2008 FedEx | 6341540 | 3146 | 41976092 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37141469 | 106.34 | 9/25/2008 | 9/29/2008 FedEx | 6341711 | 4131 | 41976259 |
| 37141953 | 106.15 | 9/25/2008 | 9/29/2008 FedEx | 6338946 | 847 | 41705594 |
| 37141974 | 106.06 | 9/25/2008 | 9/29/2008 FedEx | 6338402 | 3135 | 41705677 |
| 37129276 | 105.44 | 9/25/2008 | 9/29/2008 FedEx | 6341785 | 851 | 41975833 |
| 37142062 | 105.42 | 9/25/2008 | 9/29/2008 FedEx | 6339114 | 3506 | 41752140 |
| 37129322 | 105.14 | 9/25/2008 | 9/29/2008 FedEx | 6341604 | 3513 | 41976156 |
| 37142033 | 105.05 | 9/25/2008 | 9/29/2008 FedEx | 6338748 | 3809 | 41707053 |
| 37128495 | 104.93 | 9/25/2008 | 9/29/2008 FedEx | 6341565 | 3297 | 41978117 |
| 37141463 | 104.34 | 9/25/2008 | 9/29/2008 FedEx | 6341672 | 3736 | 41976224 |
| 37129371 | 104.18 | 9/25/2008 | 9/29/2008 FedEx | 6341716 | 4150 | 41976263 |
| 37129330 | 103.90 | 9/25/2008 | 9/29/2008 FedEx | 6341616 | 3562 | 41976168 |
| 37142023 | 103.88 | 9/25/2008 | 9/29/2008 FedEx | 6338695 | 3704 | 41706976 |
| 37128496 | 103.64 | 9/25/2008 | 9/29/2008 FedEx | 6341609 | 3522 | 41976161 |
| 37129265 | 103.39 | 9/25/2008 | 9/29/2008 FedEx | 6341771 | 817 | 41975618 |
| 37141958 | 103.29 | 9/25/2008 | 9/29/2008 FedEx | 6338961 | 866 | 41705609 |
| 37129742 | 102.56 | 9/25/2008 | 9/29/2008 FedEx | 6338518 | 3333 | 41706718 |
| 37129761 | 102.42 | 9/25/2008 | 9/29/2008 FedEx | 6338726 | 3760 | 41707021 |
| 37141987 | 102.41 | 9/25/2008 | 9/29/2008 FedEx | 6338454 | 3217 | 41706223 |
| 37129327 | 102.15 | 9/25/2008 | 9/29/2008 FedEx | 6341611 | 3549 | 41976163 |
| 37129256 | 101.84 | 9/25/2008 | 9/29/2008 FedEx | 6341758 | 520 | 41975605 |
| 37129336 | 101.75 | 9/25/2008 | 9/29/2008 FedEx | 6341628 | 3617 | 41976180 |
| 37129353 | 100.81 | 9/25/2008 | 9/29/2008 FedEx | 6341674 | 3746 | 41976226 |
| 37141458 | 100.34 | 9/25/2008 | 9/29/2008 FedEx | 6341586 | 3365 | 41976138 |
| 37129724 | 99.55 | 9/25/2008 | 9/29/2008 FedEx | 6338377 | 270 | 41705497 |
| 37142030 | 99.55 | 9/25/2008 | 9/29/2008 FedEx | 6338728 | 3764 | 41707024 |
| 37141996 | 99.46 | 9/25/2008 | 9/29/2008 FedEx | 6338569 | 3501 | 41706793 |
| 37142006 | 99.46 | 9/25/2008 | 9/29/2008 FedEx | 6338633 | 3618 | 41706887 |
| 37129376 | 99.45 | 9/25/2008 | 9/29/2008 FedEx | 6341731 | 4249 | 41976276 |
| 37141473 | 98.90 | 9/25/2008 | 9/29/2008 FedEx | 6341738 | 4300 | 41976281 |
| 37129365 | 98.79 | 9/25/2008 | 9/29/2008 FedEx | 6341701 | 3856 | 41976253 |
| 37129364 | 98.44 | 9/25/2008 | 9/29/2008 FedEx | 6341699 | 3653 | 41976251 |
| 37142012 | 98.21 | 9/25/2008 | 9/29/2008 FedEx | 6338671 | 3678 | 41706942 |
| 37142017 | 97.94 | 9/25/2008 | 9/29/2008 FedEx | 6338684 | 3692 | 41706961 |
| 37128528 | 97.87 | 9/25/2008 | 9/29/2008 FedEx | 6341669 | 3731 | 41976221 |
| 37129263 | 97.73 | 9/25/2008 | 9/29/2008 FedEx | 6341769 | 762 | 41975616 |
| 37141446 | 97.71 | 9/25/2008 | 9/29/2008 FedEx | 6341570 | 3311 | 41976122 |
| 37129332 | 96.85 | 9/25/2008 | 9/29/2008 FedEx | 6341618 | 3579 | 41976170 |
| 37143493 | 96.85 | 9/25/2008 | 9/29/2008 FedEx | 6341525 | 1629 | 41976081 |
| 37141951 | 96.69 | 9/25/2008 | 9/29/2008 FedEx | 6338939 | 835 | 41705587 |
| 37141964 | 96.69 | 9/25/2008 | 9/29/2008 FedEx | 6338972 | 890 | 41705620 |
| 37141930 | 96.39 | 9/25/2008 | 9/29/2008 FedEx | 6341588 | 3369 | 41976140 |
| 37128486 | 95.05 | 9/25/2008 | 9/29/2008 FedEx | 6341538 | 3127 | 41976090 |
| 37128477 | 94.34 | 9/25/2008 | 9/29/2008 FedEx | 6341777 | 831 | 41975733 |
| 37143629 | 94.18 | 9/25/2008 | 9/29/2008 FedEx | 6338715 | 3738 | 41707006 |
| 37129339 | 93.48 | 9/25/2008 | 9/29/2008 FedEx | 6341638 | 3639 | 41976190 |
| 37141442 | 93.45 | 9/25/2008 | 9/29/2008 FedEx | 6341754 | 449 | 41975602 |
| 37128501 | 93.40 | 9/25/2008 | 9/29/2008 FedEx | 6341624 | 3598 | 41976176 |
| 37141447 | 93.20 | 9/25/2008 | 9/29/2008 FedEx | 6341571 | 3316 | 41976123 |
| 37141929 | 92.94 | 9/25/2008 | 9/29/2008 FedEx | 6341587 | 3366 | 41976139 |
| 37128517 | 92.64 | 9/25/2008 | 9/29/2008 FedEx | 6341650 | 3682 | 41976202 |
| 37129307 | 92.64 | 9/25/2008 | 9/29/2008 FedEx | 6341560 | 3260 | 41976112 |
| 37128529 | 92.29 | 9/25/2008 | 9/29/2008 FedEx | 6341681 | 3764 | 41976233 |
| 37141963 | 91.70 | 9/25/2008 | 9/29/2008 FedEx | 6338971 | 888 | 41705619 |
| 37141455 | 91.39 | 9/25/2008 | 9/29/2008 FedEx | 6341580 | 3347 | 41976132 |
| 37127109 | 91.15 | 9/25/2008 | 9/29/2008 FedEx | 6340709 | 518 | 41874425 |
| 37127148 | 91.15 | 9/25/2008 | 9/29/2008 FedEx | 6340808 | 897 | 41874544 |
| 37127171 | 91.15 | 9/25/2008 | 9/29/2008 FedEx | 6340182 | 3146 | 41874623 |
| 37127263 | 91.15 | 9/25/2008 | 9/29/2008 FedEx | 6340450 | 3662 | 41874933 |
| 37127270 | 91.15 | 9/25/2008 | 9/29/2008 FedEx | 6340458 | 3672 | 41874942 |
| 37129326 | 90.78 | 9/25/2008 | 9/29/2008 FedEx | 6341610 | 3527 | 41976162 |
| 37129301 | 89.77 | 9/25/2008 | 9/29/2008 FedEx | 6341553 | 3203 | 41976105 |
| 37142043 | 89.72 | 9/25/2008 | 9/29/2008 FedEx | 6338837 | 4252 | 41707153 |
| 37141467 | 89.25 | 9/25/2008 | 9/29/2008 FedEx | 6341696 | 3848 | 41976248 |
| 37128475 | 88.34 | 9/25/2008 | 9/29/2008 FedEx | 6341761 | 543 | 41975608 |
| 37141434 | 87.75 | 9/25/2008 | 9/29/2008 FedEx | 6341707 | 410 | 41975022 |
| 37129288 | 87.69 | 9/25/2008 | 9/29/2008 FedEx | 6341521 | 1609 | 41976076 |
| 37129281 | 87.05 | 9/25/2008 | 9/29/2008 FedEx | 6341790 | 871 | 41975932 |
| 37141956 | 86.80 | 9/25/2008 | 9/29/2008 FedEx | 6338953 | 854 | 41705601 |
| 37142019 | 86.80 | 9/25/2008 | 9/29/2008 FedEx | 6338687 | 3695 | 41706965 |
| 37143490 | 86.63 | 9/25/2008 | 9/29/2008 FedEx | 6341704 | 403 | 41975011 |
| 37142011 | 86.62 | 9/25/2008 | 9/29/2008 FedEx | 6338666 | 3671 | 41706934 |
| 37142026 | 86.62 | 9/25/2008 | 9/29/2008 FedEx | 6338702 | 3712 | 41706988 |
| 37129763 | 86.09 | 9/25/2008 | 9/29/2008 FedEx | 6338858 | 4314 | 41707180 |
| 37141443 | 84.59 | 9/25/2008 | 9/29/2008 FedEx | 6341524 | 1628 | 41976079 |
| 37142037 | 83.68 | 9/25/2008 | 9/29/2008 FedEx | 6338756 | 3845 | 41707064 |
| 37128491 | 83.00 | 9/25/2008 | 9/29/2008 FedEx | 6341548 | 3194 | 41976100 |
| 37128478 | 82.26 | 9/25/2008 | 9/29/2008 FedEx | 6341778 | 835 | 41975734 |
| 37129360 | 81.99 | 9/25/2008 | 9/29/2008 FedEx | 6341692 | 3830 | 41976244 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37141240 | 81.87 | 9/25/2008 | 9/29/2008 FedEx | 6339101 | 3307 | 41752127 |
| 37129259 | 81.67 | 9/25/2008 | 9/29/2008 FedEx | 6341764 | 597 | 41975611 |
| 37129331 | 81.23 | 9/25/2008 | 9/29/2008 FedEx | 6341617 | 3572 | 41976169 |
| 37128494 | 80.40 | 9/25/2008 | 9/29/2008 FedEx | 6341556 | 3227 | 41976108 |
| 37128500 | 80.15 | 9/25/2008 | 9/29/2008 FedEx | 6341623 | 3597 | 41976175 |
| 37141462 | 79.14 | 9/25/2008 | 9/29/2008 FedEx | 6341605 | 3514 | 41976157 |
| 37129275 | 78.90 | 9/25/2008 | 9/29/2008 FedEx | 6341784 | 850 | 41975806 |
| 37129737 | 78.77 | 9/25/2008 | 9/29/2008 FedEx | 6338511 | 3324 | 41706707 |
| 37129740 | 78.77 | 9/25/2008 | 9/29/2008 FedEx | 6338616 | 3331 | 41706715 |
| 37141431 | 78.77 | 9/25/2008 | 9/29/2008 FedEx | 6341530 | 252 | 41975009 |
| 37141971 | 78.77 | 9/25/2008 | 9/29/2008 FedEx | 6338357 | 1683 | 41705651 |
| 37142049 | 78.77 | 9/25/2008 | 9/29/2008 FedEx | 6338878 | 4505 | 41707192 |
| 37129312 | 78.65 | 9/25/2008 | 9/29/2008 FedEx | 6341566 | 3299 | 41976118 |
| 37129278 | 78.37 | 9/25/2008 | 9/29/2008 FedEx | 6341787 | 859 | 41975878 |
| 37141435 | 78.20 | 9/25/2008 | 9/29/2008 FedEx | 6341717 | 417 | 41975075 |
| 37129321 | 78.19 | 9/25/2008 | 9/29/2008 FedEx | 6341602 | 3510 | 41976154 |
| 37141452 | 78.18 | 9/25/2008 | 9/29/2008 FedEx | 6341576 | 3332 | 41976128 |
| 37129368 | 77.57 | 9/25/2008 | 9/29/2008 FedEx | 6341710 | 4123 | 41976258 |
| 37129372 | 77.30 | 9/25/2008 | 9/29/2008 FedEx | 6341720 | 4201 | 41976265 |
| 37141445 | 77.29 | 9/25/2008 | 9/29/2008 FedEx | 6341569 | 3304 | 41976121 |
| 37128630 | 76.94 | 9/25/2008 | 9/29/2008 FedEx | 6341682 | 3767 | 41976234 |
| 37129319 | 76.83 | 9/25/2008 | 9/29/2008 FedEx | 6341600 | 3504 | 41976152 |
| 37129317 | 76.74 | 9/25/2008 | 9/29/2008 FedEx | 6341598 | 3423 | 41976150 |
| 37129282 | 76.05 | 9/25/2008 | 9/29/2008 FedEx | 6341791 | 876 | 41975949 |
| 37129757 | 75.91 | 9/25/2008 | 9/29/2008 FedEx | 6338595 | 3558 | 41706830 |
| 37143498 | 75.80 | 9/25/2008 | 9/29/2008 FedEx | 6341583 | 3360 | 41976135 |
| 37143510 | 75.43 | 9/25/2008 | 9/29/2008 FedEx | 6341745 | 4314 | 41976288 |
| 37129735 | 75.27 | 9/25/2008 | 9/29/2008 FedEx | 6338508 | 3321 | 41706703 |
| 37143497 | 74.85 | 9/25/2008 | 9/29/2008 FedEx | 6341582 | 3354 | 41976134 |
| 37129343 | 74.63 | 9/25/2008 | 9/29/2008 FedEx | 6341652 | 3686 | 41976204 |
| 37129768 | 74.02 | 9/25/2008 | 9/29/2008 FedEx | 6339196 | 4508 | 41752200 |
| 37142035 | 74.02 | 9/25/2008 | 9/29/2008 FedEx | 6338752 | 3823 | 41707059 |
| 37128503 | 73.73 | 9/25/2008 | 9/29/2008 FedEx | 6341627 | 3613 | 41976179 |
| 37129306 | 73.29 | 9/25/2008 | 9/29/2008 FedEx | 6341559 | 3254 | 41976111 |
| 37120070 | 73.20 | 9/25/2008 | 9/29/2008 FedEx | 6341324 | 3129 | 41948456 |
| 37127107 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340706 | 508 | 41874422 |
| 37127108 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340707 | 509 | 41874423 |
| 37127110 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340718 | 538 | 41874438 |
| 37127111 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340719 | 540 | 41874439 |
| 37127112 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340720 | 541 | 41874440 |
| 37127113 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340721 | 542 | 41874442 |
| 37127114 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340722 | 543 | 41874443 |
| 37127115 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340723 | 544 | 41874444 |
| 37127116 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340724 | 545 | 41874445 |
| 37127117 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340725 | 546 | 41874446 |
| 37127118 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340726 | 569 | 41874447 |
| 37127119 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340727 | 570 | 41874448 |
| 37127120 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340728 | 571 | 41874449 |
| 37127121 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340731 | 593 | 41874453 |
| 37127122 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340732 | 597 | 41874455 |
| 37127123 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340733 | 598 | 41874456 |
| 37127124 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340743 | 766 | 41874467 |
| 37127125 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340746 | 800 | 41874470 |
| 37127126 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340749 | 805 | 41874474 |
| 37127127 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340752 | 817 | 41874477 |
| 37127128 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340758 | 827 | 41874484 |
| 37127129 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340759 | 828 | 41874485 |
| 37127130 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340760 | 829 | 41874486 |
| 37127131 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340763 | 832 | 41874489 |
| 37127132 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340767 | 837 | 41874493 |
| 37127133 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340768 | 838 | 41874495 |
| 37127134 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340769 | 839 | 41874496 |
| 37127135 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340776 | 848 | 41874504 |
| 37127136 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340777 | 849 | 41874505 |
| 37127137 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340784 | 856 | 41874515 |
| 37127138 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340785 | 857 | 41874516 |
| 37127139 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340786 | 859 | 41874517 |
| 37127140 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340787 | 861 | 41874518 |
| 37127141 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340788 | 862 | 41874519 |
| 37127142 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340789 | 863 | 41874520 |
| 37127143 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340792 | 867 | 41874524 |
| 37127144 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340795 | 876 | 41874529 |
| 37127145 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340803 | 891 | 41874538 |
| 37127146 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340804 | 892 | 41874539 |
| 37127147 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340805 | 893 | 41874540 |
| 37127149 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340810 | 913 | 41874546 |
| 37127150 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340813 | 922 | 41874550 |
| 37127151 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340103 | 1600 | 41874552 |