| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37127152 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340105 | 1602 | 41874554 |
| 37127153 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340106 | 1603 | 41874555 |
| 37127154 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340107 | 1604 | 41874556 |
| 37127155 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340111 | 1610 | 41874562 |
| 37127156 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340112 | 1611 | 41874563 |
| 37127157 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340114 | 1615 | 41874567 |
| 37127158 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340117 | 1624 | 41874571 |
| 37127159 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340121 | 1638 | 41874578 |
| 37127160 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340123 | 1681 | 41874580 |
| 37127161 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340127 | 1695 | 41874584 |
| 37127163 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340150 | 3100 | 41874587 |
| 37127164 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340152 | 3104 | 41874589 |
| 37127165 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340153 | 3106 | 41874590 |
| 37127166 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340155 | 3108 | 41874592 |
| 37127167 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340178 | 3141 | 41874619 |
| 37127168 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340179 | 3142 | 41874620 |
| 37127169 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340180 | 3143 | 41874621 |
| 37127170 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340181 | 3144 | 41874622 |
| 37127172 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340184 | 3149 | 41874625 |
| 37127173 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340185 | 3150 | 41874626 |
| 37127174 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340186 | 3151 | 41874628 |
| 37127175 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340187 | 3152 | 41874629 |
| 37127176 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340188 | 3153 | 41874630 |
| 37127177 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340189 | 3154 | 41874631 |
| 37127178 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340192 | 3159 | 41874634 |
| 37127179 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340193 | 3160 | 41874636 |
| 37127180 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340217 | 3197 | 41874663 |
| 37127181 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340219 | 3200 | 41874666 |
| 37127182 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340220 | 3201 | 41874667 |
| 37127183 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340221 | 3202 | 41874669 |
| 37127184 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340222 | 3203 | 41874670 |
| 37127185 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340223 | 3204 | 41874671 |
| 37127186 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340224 | 3205 | 41874672 |
| 37127187 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340226 | 3207 | 41874674 |
| 37127188 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340229 | 3212 | 41874678 |
| 37127189 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340239 | 3229 | 41874689 |
| 37127190 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340241 | 3233 | 41874691 |
| 37127191 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340242 | 3234 | 41874692 |
| 37127192 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340243 | 3237 | 41874693 |
| 37127193 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340246 | 3241 | 41874696 |
| 37127194 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340252 | 3249 | 41874704 |
| 37127195 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340254 | 3253 | 41874706 |
| 37127196 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340255 | 3254 | 41874707 |
| 37127197 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340258 | 3262 | 41874711 |
| 37127198 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340259 | 3263 | 41874712 |
| 37127199 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340260 | 3264 | 41874713 |
| 37127200 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340261 | 3268 | 41874714 |
| 37127201 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340262 | 3269 | 41874715 |
| 37127202 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340264 | 3274 | 41874718 |
| 37127203 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340266 | 3280 | 41874720 |
| 37127204 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340268 | 3283 | 41874722 |
| 37127205 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340271 | 3289 | 41874726 |
| 37127206 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340273 | 3298 | 41874728 |
| 37127207 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340281 | 3307 | 41874737 |
| 37127208 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340307 | 3339 | 41874767 |
| 37127209 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340308 | 3340 | 41874768 |
| 37127210 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340311 | 3343 | 41874771 |
| 37127211 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340312 | 3344 | 41874772 |
| 37127212 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340313 | 3345 | 41874774 |
| 37127213 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340314 | 3346 | 41874775 |
| 37127214 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340315 | 3347 | 41874777 |
| 37127215 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340316 | 3348 | 41874778 |
| 37127216 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340323 | 3357 | 41874787 |
| 37127217 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340334 | 3376 | 41874800 |
| 37127218 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340336 | 3378 | 41874802 |
| 37127219 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340337 | 3379 | 41874803 |
| 37127220 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340338 | 3380 | 41874804 |
| 37127221 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340339 | 3381 | 41874806 |
| 37127222 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340341 | 3390 | 41874808 |
| 37127223 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340345 | 3403 | 41874813 |
| 37127224 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340346 | 3405 | 41874814 |
| 37127225 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340348 | 3409 | 41874817 |
| 37127226 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340349 | 3411 | 41874818 |
| 37127227 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340351 | 3418 | 41874820 |
| 37127228 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340353 | 3423 | 41874822 |
| 37127229 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340357 | 3501 | 41874827 |
| 37127230 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340358 | 3502 | 41874828 |
| 37127231 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340359 | 3504 | 41874829 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37127232 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340360 | 3505 | 41874830 |
| 37127233 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340363 | 3508 | 41874834 |
| 37127234 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340368 | 3514 | 41874839 |
| 37127235 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340370 | 3516 | 41874842 |
| 37127236 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340372 | 3520 | 41874844 |
| 37127237 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340374 | 3522 | 41874846 |
| 37127238 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340375 | 3525 | 41874847 |
| 37127239 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340376 | 3527 | 41874848 |
| 37127240 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340378 | 3549 | 41874850 |
| 37127241 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340385 | 3560 | 41874858 |
| 37127242 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340386 | 3561 | 41874859 |
| 37127243 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340388 | 3564 | 41874862 |
| 37127244 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340389 | 3569 | 41874863 |
| 37127245 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340393 | 3576 | 41874867 |
| 37127246 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340394 | 3577 | 41874869 |
| 37127247 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340395 | 3579 | 41874870 |
| 37127248 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340397 | 3581 | 41874873 |
| 37127249 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340399 | 3584 | 41874875 |
| 37127250 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340402 | 3588 | 41874878 |
| 37127251 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340404 | 3590 | 41874880 |
| 37127252 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340406 | 3592 | 41874883 |
| 37127253 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340407 | 3595 | 41874884 |
| 37127254 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340410 | 3599 | 41874887 |
| 37127255 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340411 | 3601 | 41874888 |
| 37127256 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340412 | 3602 | 41874889 |
| 37127257 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340442 | 3639 | 41874923 |
| 37127258 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340443 | 3640 | 41874924 |
| 37127259 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340444 | 3641 | 41874925 |
| 37127260 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340445 | 3645 | 41874926 |
| 37127261 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340446 | 3648 | 41874928 |
| 37127262 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340449 | 3661 | 41874932 |
| 37127266 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340454 | 3668 | 41874938 |
| 37127267 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340455 | 3669 | 41874939 |
| 37127268 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340456 | 3670 | 41874940 |
| 37127269 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340457 | 3671 | 41874941 |
| 37127271 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340459 | 3674 | 41874943 |
| 37127272 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340460 | 3675 | 41874944 |
| 37127273 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340461 | 3677 | 41874945 |
| 37127274 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340462 | 3678 | 41874947 |
| 37127277 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340465 | 3681 | 41874950 |
| 37127278 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340466 | 3682 | 41874951 |
| 37127279 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340467 | 3683 | 41874952 |
| 37127280 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340468 | 3684 | 41874953 |
| 37127281 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340469 | 3685 | 41874955 |
| 37127283 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340471 | 3687 | 41874957 |
| 37127284 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340472 | 3688 | 41874958 |
| 37127285 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340473 | 3689 | 41874959 |
| 37127286 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340474 | 3690 | 41874960 |
| 37127287 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340475 | 3691 | 41874961 |
| 37127288 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340476 | 3692 | 41874962 |
| 37127289 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340477 | 3693 | 41874964 |
| 37127291 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340479 | 3695 | 41874966 |
| 37127292 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340480 | 3696 | 41874967 |
| 37127293 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340481 | 3697 | 41874968 |
| 37127294 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340482 | 3698 | 41874969 |
| 37127296 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340484 | 3700 | 41874971 |
| 37127297 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340496 | 3714 | 41874985 |
| 37127298 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340500 | 3724 | 41874989 |
| 37127299 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340503 | 3731 | 41874992 |
| 37127300 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340504 | 3732 | 41874994 |
| 37127301 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340510 | 3740 | 41875002 |
| 37127302 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340518 | 3752 | 41875011 |
| 37127303 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340526 | 3768 | 41875020 |
| 37127304 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340527 | 3769 | 41875021 |
| 37127305 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340528 | 3770 | 41875023 |
| 37127306 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340532 | 3778 | 41875027 |
| 37127307 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340533 | 3779 | 41875028 |
| 37127308 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340543 | 3808 | 41875039 |
| 37127309 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340544 | 3809 | 41875040 |
| 37127310 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340546 | 3815 | 41875043 |
| 37127311 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340550 | 3830 | 41875047 |
| 37127312 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340551 | 3831 | 41875048 |
| 37127313 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340555 | 3846 | 41875053 |
| 37127314 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340556 | 3847 | 41875054 |
| 37127315 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340563 | 3854 | 41875061 |
| 37127316 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340565 | 3856 | 41875064 |
| 37127317 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340566 | 3857 | 41875065 |
| 37127318 | 72.92 | 9/25/2008 | 9/29/2008 FedEx | 6340567 | 3858 | 41875066 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37127319 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340570 | 3862 | 41875071 |
| 37127320 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340571 | 3864 | 41875072 |
| 37127321 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340572 | 3865 | 41875073 |
| 37127322 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340574 | 3882 | 41875075 |
| 37127323 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340590 | 4110 | 41875082 |
| 37127324 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340591 | 4111 | 41875083 |
| 37127325 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340592 | 4112 | 41875084 |
| 37127326 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340593 | 4113 | 41875085 |
| 37127327 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340594 | 4114 | 41875086 |
| 37127328 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340595 | 4115 | 41875087 |
| 37127329 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340596 | 4116 | 41875088 |
| 37127330 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340597 | 4119 | 41875090 |
| 37127331 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340598 | 4120 | 41875091 |
| 37127332 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340599 | 4121 | 41875092 |
| 37127333 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340600 | 4122 | 41875093 |
| 37127334 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340601 | 4123 | 41875094 |
| 37127335 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340602 | 4124 | 41875095 |
| 37127336 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340605 | 4130 | 41875097 |
| 37127337 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340610 | 4136 | 41875103 |
| 37127338 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340616 | 4150 | 41875109 |
| 37127339 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340624 | 4200 | 41875113 |
| 37127340 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340625 | 4201 | 41875114 |
| 37127341 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340626 | 4202 | 41875116 |
| 37127343 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340636 | 4233 | 41875123 |
| 37127344 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340638 | 4237 | 41875125 |
| 37127345 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340640 | 4240 | 41875126 |
| 37127346 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340643 | 4245 | 41875130 |
| 37127347 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340645 | 4247 | 41875132 |
| 37127348 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340646 | 4248 | 41875133 |
| 37127349 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340647 | 4249 | 41875134 |
| 37127350 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340653 | 4261 | 41875139 |
| 37127351 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340656 | 4271 | 41875141 |
| 37127352 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340657 | 4272 | 41875142 |
| 37127353 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340658 | 4273 | 41875143 |
| 37127354 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340659 | 4275 | 41875144 |
| 37127355 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340660 | 4276 | 41875145 |
| 37127356 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340661 | 4278 | 41875146 |
| 37127357 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340670 | 4307 | 41875155 |
| 37127358 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340673 | 4310 | 41875158 |
| 37127359 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340674 | 4312 | 41875159 |
| 37127360 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340677 | 4317 | 41875163 |
| 37127361 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340678 | 4319 | 41875164 |
| 37127362 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340681 | 4321 | 41875166 |
| 37127363 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340682 | 4323 | 41875167 |
| 37127364 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340685 | 4336 | 41875169 |
| 37127365 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340686 | 4338 | 41875170 |
| 37127366 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340696 | 4501 | 41875171 |
| 37127367 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340697 | 4502 | 41875172 |
| 37127368 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340698 | 4503 | 41875174 |
| 37127369 | 72.92 | 9/25/2008 | 9/29/2008 | FedEx | 6340703 | 4510 | 41875179 |
| 37128487 | 72.39 | 9/25/2008 | 9/29/2008 | FedEx | 6341539 | 3128 | 41976091 |
| 37128532 | 72.29 | 9/25/2008 | 9/29/2008 | FedEx | 6341686 | 3783 | 41976238 |
| 37128513 | 72.09 | 9/25/2008 | 9/29/2008 | FedEx | 6341644 | 3672 | 41976196 |
| 37129284 | 71.75 | 9/25/2008 | 9/29/2008 | FedEx | 6341794 | 897 | 41976066 |
| 37143625 | 71.53 | 9/25/2008 | 9/29/2008 | FedEx | 6338639 | 3626 | 41706896 |
| 37143495 | 71.38 | 9/25/2008 | 9/29/2008 | FedEx | 6341578 | 3344 | 41976130 |
| 37141940 | 70.92 | 9/25/2008 | 9/29/2008 | FedEx | 6338905 | 589 | 41705553 |
| 37141970 | 70.92 | 9/25/2008 | 9/29/2008 | FedEx | 6338349 | 1615 | 41705643 |
| 37141986 | 70.92 | 9/25/2008 | 9/29/2008 | FedEx | 6338450 | 3208 | 41706179 |
| 37142028 | 70.92 | 9/25/2008 | 9/29/2008 | FedEx | 6338717 | 3742 | 41707009 |
| 37142041 | 70.92 | 9/25/2008 | 9/29/2008 | FedEx | 6338807 | 4143 | 41707121 |
| 37142048 | 70.92 | 9/25/2008 | 9/29/2008 | FedEx | 6338876 | 4502 | 41707189 |
| 37142050 | 70.83 | 9/25/2008 | 9/29/2008 | FedEx | 6338879 | 4506 | 41707194 |
| 37129270 | 70.35 | 9/25/2008 | 9/29/2008 | FedEx | 6341776 | 828 | 41957232 |
| 37129323 | 70.15 | 9/25/2008 | 9/29/2008 | FedEx | 6341606 | 3515 | 41976158 |
| 37141444 | 69.80 | 9/25/2008 | 9/29/2008 | FedEx | 6341568 | 3302 | 41976120 |
| 37129345 | 68.88 | 9/25/2008 | 9/29/2008 | FedEx | 6341662 | 3707 | 41976214 |
| 37142005 | 68.06 | 9/25/2008 | 9/29/2008 | FedEx | 6338618 | 3597 | 41706805 |
| 37142003 | 66.72 | 9/25/2008 | 9/29/2008 | FedEx | 6338599 | 3564 | 41706836 |
| 37141962 | 66.54 | 9/25/2008 | 9/29/2008 | FedEx | 6338970 | 886 | 41705618 |
| 37141474 | 65.59 | 9/25/2008 | 9/29/2008 | FedEx | 6341739 | 4303 | 41976282 |
| 37128502 | 65.04 | 9/25/2008 | 9/29/2008 | FedEx | 6341626 | 3611 | 41976178 |
| 37128498 | 64.95 | 9/25/2008 | 9/29/2008 | FedEx | 6341613 | 3551 | 41976165 |
| 37128508 | 63.78 | 9/25/2008 | 9/29/2008 | FedEx | 6341636 | 3634 | 41976188 |
| 37129745 | 63.07 | 9/25/2008 | 9/29/2008 | FedEx | 6338521 | 3337 | 41706722 |
| 37141988 | 63.07 | 9/25/2008 | 9/29/2008 | FedEx | 6338457 | 3220 | 41706256 |
| 37141992 | 63.07 | 9/25/2008 | 9/29/2008 | FedEx | 6338471 | 3243 | 41706441 |
| 37141943 | 62.98 | 9/25/2008 | 9/29/2008 | FedEx | 6338916 | 759 | 41705564 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37141997 | 62.98 | 9/25/2008 | 9/29/2008 FedEx | 6338576 | 3510 | 41706803 |
| 37142008 | 62.98 | 9/25/2008 | 9/29/2008 FedEx | 6338637 | 3624 | 41706893 |
| 37129340 | 62.47 | 9/25/2008 | 9/29/2008 FedEx | 6341639 | 3641 | 41976191 |
| 37142067 | 62.43 | 9/25/2008 | 9/29/2008 FedEx | 6339164 | 4111 | 41752182 |
| 37142070 | 62.43 | 9/25/2008 | 9/29/2008 FedEx | 6339182 | 4246 | 41752193 |
| 37141947 | 60.30 | 9/25/2008 | 9/28/2008 FedEx | 6338923 | 803 | 41705571 |
| 37142002 | 59.57 | 9/25/2008 | 9/29/2008 FedEx | 6338598 | 3582 | 41706835 |
| 37142068 | 58.32 | 9/25/2008 | 9/29/2008 FedEx | 6339165 | 4114 | 41752183 |
| 37128525 | 57.10 | 9/25/2008 | 9/29/2008 FedEx | 6341660 | 3701 | 41976212 |
| 37129264 | 57.10 | 9/25/2008 | 9/29/2008 FedEx | 6341770 | 814 | 41975617 |
| 37129325 | 56.40 | 9/25/2008 | 9/29/2008 FedEx | 6341608 | 3521 | 41976160 |
| 37141450 | 56.14 | 9/25/2008 | 9/29/2008 FedEx | 6341574 | 3323 | 41976126 |
| 37129286 | 55.14 | 9/25/2008 | 9/29/2008 FedEx | 6341797 | 922 | 41976074 |
| 37129260 | 55.13 | 9/25/2008 | 9/29/2008 FedEx | 6341766 | 725 | 41975613 |
| 37129748 | 55.13 | 9/25/2008 | 9/29/2008 FedEx | 6338532 | 3349 | 41706738 |
| 37141966 | 55.13 | 9/25/2008 | 9/29/2008 FedEx | 6338981 | 920 | 41705629 |
| 37141982 | 55.13 | 9/25/2008 | 9/29/2008 FedEx | 6338422 | 3166 | 41705860 |
| 37141989 | 55.13 | 9/25/2008 | 9/29/2008 FedEx | 6338461 | 3228 | 41706294 |
| 37141994 | 55.13 | 9/25/2008 | 9/29/2008 FedEx | 6338469 | 3297 | 41706675 |
| 37142058 | 54.95 | 9/25/2008 | 9/29/2008 FedEx | 6339093 | 3204 | 41752119 |
| 37129764 | 54.58 | 9/25/2008 | 9/29/2008 FedEx | 6339099 | 3304 | 41752125 |
| 37143488 | 54.25 | 9/25/2008 | 9/29/2008 FedEx | 6341529 | 239 | 41975008 |
| 37142036 | 54.21 | 9/25/2008 | 9/29/2008 FedEx | 6338755 | 3832 | 41707063 |
| 37128481 | 51.58 | 9/25/2008 | 9/29/2008 FedEx | 6341795 | 910 | 41976072 |
| 37129303 | 51.14 | 9/25/2008 | 9/29/2008 FedEx | 6341555 | 3219 | 41976107 |
| 37142051 | 50.47 | 9/25/2008 | 9/29/2008 FedEx | 6339199 | 518 | 41752068 |
| 37129728 | 49.41 | 9/25/2008 | 9/29/2008 FedEx | 6338869 | 437 | 41705525 |
| 37129280 | 48.55 | 9/25/2008 | 9/29/2008 FedEx | 6341789 | 867 | 41975910 |
| 37141949 | 47.37 | 9/25/2008 | 9/29/2008 FedEx | 6338934 | 829 | 41705582 |
| 37141969 | 47.28 | 9/25/2008 | 9/29/2008 FedEx | 6338345 | 1608 | 41705639 |
| 37142007 | 47.28 | 9/25/2008 | 9/29/2008 FedEx | 6338634 | 3619 | 41706888 |
| 37142039 | 47.28 | 9/25/2008 | 9/29/2008 FedEx | 6338784 | 4101 | 41707092 |
| 37142056 | 46.73 | 9/25/2008 | 9/29/2008 FedEx | 6339222 | 859 | 41752091 |
| 37141993 | 45.89 | 9/25/2008 | 9/29/2008 FedEx | 6338484 | 3276 | 41706641 |
| 37141995 | 44.42 | 9/25/2008 | 9/29/2008 FedEx | 6338564 | 3421 | 41706786 |
| 37142047 | 44.42 | 9/25/2008 | 9/29/2008 FedEx | 6338875 | 4501 | 41707188 |
| 37129754 | 44.24 | 9/25/2008 | 9/29/2008 FedEx | 6338543 | 3365 | 41706754 |
| 37129765 | 42.99 | 9/25/2008 | 9/29/2008 FedEx | 6339100 | 3305 | 41752126 |
| 37142059 | 42.99 | 9/25/2008 | 9/29/2008 FedEx | 6339094 | 3207 | 41752120 |
| 37142057 | 42.62 | 9/25/2008 | 9/29/2008 FedEx | 6339224 | 863 | 41752093 |
| 37129727 | 39.43 | 9/25/2008 | 9/29/2008 FedEx | 6338868 | 436 | 41705524 |
| 37141939 | 39.43 | 9/25/2008 | 9/29/2008 FedEx | 6338904 | 576 | 41705552 |
| 37142027 | 39.43 | 9/25/2008 | 9/29/2008 FedEx | 6338713 | 3735 | 41707003 |
| 37143621 | 39.43 | 9/25/2008 | 9/29/2008 FedEx | 6338458 | 3222 | 41706285 |
| 37141936 | 39.34 | 9/25/2008 | 9/29/2008 FedEx | 6338897 | 543 | 41705545 |
| 37142044 | 39.34 | 9/25/2008 | 9/29/2008 FedEx | 6338838 | 4256 | 41707154 |
| 37142052 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339215 | 828 | 41752084 |
| 37142053 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339217 | 837 | 41752086 |
| 37142054 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339218 | 838 | 41752087 |
| 37142055 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339220 | 848 | 41752089 |
| 37142063 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339116 | 3511 | 41752142 |
| 37142064 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339117 | 3520 | 41752143 |
| 37142069 | 38.88 | 9/25/2008 | 9/29/2008 FedEx | 6339167 | 4119 | 41752185 |
| 37129766 | 35.14 | 9/25/2008 | 9/29/2008 FedEx | 6339106 | 3344 | 41752132 |
| 37142060 | 35.14 | 9/25/2008 | 9/29/2008 FedEx | 6339095 | 3249 | 41752121 |
| 37142061 | 35.14 | 9/25/2008 | 9/29/2008 FedEx | 6339096 | 3255 | 41752122 |
| 37142065 | 35.14 | 9/25/2008 | 9/29/2008 FedEx | 6339118 | 3525 | 41752144 |
| 37141999 | 31.67 | 9/25/2008 | 9/29/2008 FedEx | 6338582 | 3518 | 41706812 |
| 37141991 | 31.58 | 9/25/2008 | 9/29/2008 FedEx | 6338468 | 3240 | 41706403 |
| 37143632 | 31.58 | 9/25/2008 | 9/29/2008 FedEx | 6338833 | 4247 | 41707149 |
| 37129767 | 31.40 | 9/25/2008 | 9/29/2008 FedEx | 6339111 | 3381 | 41752137 |
| 37142066 | 31.40 | 9/25/2008 | 9/29/2008 FedEx | 6339151 | 3862 | 41752177 |
| 37141945 | 28.54 | 9/25/2008 | 9/29/2008 FedEx | 6338921 | 800 | 41705569 |
| 37149237 | 7,222.15 | 9/26/2008 | 9/30/2008 FedEx | 6337104 | 825 | 41581993 |
| 37149236 | 7,198.20 | 9/26/2008 | 9/30/2008 FedEx | 6337103 | 824 | 41581992 |
| 37149223 | 3,005.55 | 9/26/2008 | 9/30/2008 FedEx | 6337082 | 704 | 41581971 |
| 37149252 | 2,919.70 | 9/26/2008 | 9/30/2008 FedEx | 6337129 | 854 | 41582018 |
| 37149222 | 2,434.35 | 9/26/2008 | 9/30/2008 FedEx | 6337081 | 700 | 41581970 |
| 37149343 | 2,379.45 | 9/26/2008 | 9/30/2008 FedEx | 6336761 | 3604 | 41582342 |
| 37149285 | 2,267.70 | 9/26/2008 | 9/30/2008 FedEx | 6336537 | 3157 | 41582118 |
| 37149247 | 1,943.35 | 9/26/2008 | 9/30/2008 FedEx | 6337122 | 847 | 41582011 |
| 37150600 | 1,610.05 | 9/26/2008 | 9/30/2008 FedEx | 6337091 | 784 | 41581980 |
| 37153610 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338118 | 519 | 41657378 |
| 37153616 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338130 | 569 | 41657408 |
| 37153617 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338134 | 700 | 41657419 |
| 37153638 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337839 | 1697 | 41657600 |
| 37153643 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337880 | 3157 | 41657651 |
| 37153644 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337881 | 3158 | 41657652 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37153647 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337894 | 3200 | 41657681 |
| 37153659 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337995 | 3662 | 41657904 |
| 37153660 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337996 | 3663 | 41657906 |
| 37153661 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337997 | 3664 | 41657909 |
| 37153662 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337998 | 3668 | 41657911 |
| 37153664 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338000 | 3672 | 41657915 |
| 37153667 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338003 | 3679 | 41657922 |
| 37153668 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338004 | 3680 | 41657924 |
| 37153672 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338008 | 3686 | 41657933 |
| 37153673 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338009 | 3688 | 41657935 |
| 37153678 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338014 | 3693 | 41657945 |
| 37153679 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338015 | 3694 | 41657947 |
| 37153682 | 1,309.05 | 9/28/2008 | 9/30/2008 FedEx | 6338018 | 3697 | 41657953 |
| 37153683 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338019 | 3699 | 41657955 |
| 37153686 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338024 | 3707 | 41657966 |
| 37153687 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338025 | 3708 | 41657969 |
| 37153695 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338079 | 4212 | 41658059 |
| 37154440 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338135 | 704 | 41657422 |
| 37154442 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338141 | 784 | 41657436 |
| 37154444 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338144 | 802 | 41657443 |
| 37154448 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338150 | 821 | 41657458 |
| 37154449 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338152 | 824 | 41657463 |
| 37154450 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338153 | 825 | 41657466 |
| 37154454 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338164 | 847 | 41657492 |
| 37154457 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338171 | 854 | 41657507 |
| 37154460 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6338187 | 890 | 41657546 |
| 37154467 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337861 | 3106 | 41657607 |
| 37154481 | 1,309.05 | 9/26/2008 | 9/30/2008 FedEx | 6337984 | 3627 | 41657879 |
| 37149234 | 1,166.95 | 9/26/2008 | 9/30/2008 FedEx | 6337101 | 821 | 41581990 |
| 37149320 | 965.65 | 9/26/2008 | 9/30/2008 FedEx | 6336708 | 3506 | 41582289 |
| 37149367 | 914.45 | 9/26/2008 | 9/30/2008 FedEx | 6336837 | 3707 | 41582418 |
| 37153613 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338127 | 544 | 41657400 |
| 37153618 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338136 | 725 | 41657424 |
| 37153619 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338137 | 734 | 41657426 |
| 37153622 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338149 | 820 | 41657455 |
| 37153626 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338157 | 834 | 41657476 |
| 37153628 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338169 | 852 | 41657502 |
| 37153632 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338185 | 884 | 41657542 |
| 37153640 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337872 | 3143 | 41657637 |
| 37153641 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337873 | 3144 | 41657639 |
| 37153642 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337875 | 3147 | 41657643 |
| 37153669 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338005 | 3681 | 41657926 |
| 37153671 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338007 | 3684 | 41657930 |
| 37153675 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338011 | 3690 | 41657939 |
| 37153676 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338012 | 3691 | 41657941 |
| 37153680 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338016 | 3695 | 41657948 |
| 37153690 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338042 | 3778 | 41658007 |
| 37154446 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338146 | 805 | 41657448 |
| 37154447 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338147 | 814 | 41657451 |
| 37154451 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338158 | 836 | 41657477 |
| 37154458 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338178 | 866 | 41657524 |
| 37154465 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337832 | 1609 | 41657584 |
| 37154466 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337859 | 3100 | 41657602 |
| 37154479 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337979 | 3618 | 41657868 |
| 37154483 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6337990 | 3638 | 41657891 |
| 37154489 | 886.20 | 9/26/2008 | 9/30/2008 FedEx | 6338036 | 3752 | 41657994 |
| 37149251 | 841.25 | 9/26/2008 | 9/30/2008 FedEx | 6337128 | 853 | 41582017 |
| 37149240 | 833.65 | 9/26/2008 | 9/30/2008 FedEx | 6337111 | 834 | 41582000 |
| 37149269 | 815.35 | 9/26/2008 | 9/30/2008 FedEx | 6336457 | 1609 | 41582059 |
| 37149360 | 815.35 | 9/26/2008 | 9/30/2008 FedEx | 6336782 | 3631 | 41582363 |
| 37149258 | 791.40 | 9/26/2008 | 9/30/2008 FedEx | 6337146 | 884 | 41582035 |
| 37149242 | 773.10 | 9/26/2008 | 9/30/2008 FedEx | 6337113 | 836 | 41582002 |
| 37149286 | 762.40 | 9/26/2008 | 9/30/2008 FedEx | 6336538 | 3158 | 41582119 |
| 37149348 | 742.15 | 9/26/2008 | 9/30/2008 FedEx | 6336766 | 3613 | 41582347 |
| 37149321 | 738.45 | 9/26/2008 | 9/30/2008 FedEx | 6336709 | 3507 | 41582290 |
| 37149225 | 718.20 | 9/26/2008 | 9/30/2008 FedEx | 6337085 | 725 | 41581974 |
| 37149232 | 699.90 | 9/26/2008 | 9/30/2008 FedEx | 6337097 | 814 | 41581986 |
| 37149353 | 699.90 | 9/26/2008 | 9/30/2008 FedEx | 6336771 | 3618 | 41582352 |
| 37160971 | 696.06 | 9/26/2008 | 9/30/2008 FedEx | 6339214 | 825 | 41752083 |
| 37149260 | 694.25 | 9/26/2008 | 9/30/2008 FedEx | 6337148 | 888 | 41582037 |
| 37149270 | 694.25 | 9/26/2008 | 9/30/2008 FedEx | 6336462 | 1616 | 41582064 |
| 37149300 | 694.25 | 9/26/2008 | 9/30/2008 FedEx | 6336585 | 3228 | 41582166 |
| 37149354 | 694.25 | 9/26/2008 | 9/30/2008 FedEx | 6336772 | 3619 | 41582353 |
| 37149364 | 694.25 | 9/26/2008 | 9/30/2008 FedEx | 6336800 | 3666 | 41582381 |
| 37149400 | 694.25 | 9/26/2008 | 9/30/2008 FedEx | 6336934 | 4106 | 41582508 |
| 37149338 | 687.25 | 9/26/2008 | 9/30/2008 FedEx | 6336750 | 3589 | 41582331 |
| 37149272 | 675.95 | 9/26/2008 | 9/30/2008 FedEx | 6336469 | 1645 | 41582071 |
| 37149310 | 674.60 | 9/26/2008 | 9/30/2008 FedEx | 6336610 | 3270 | 41582191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37149327 | 663.30 | 9/26/2008 | 9/30/2008 FedEx | 6336724 | 3529 | 41582305 |
| 37149337 | 663.30 | 9/26/2008 | 9/30/2008 FedEx | 6336748 | 3587 | 41582329 |
| 37149365 | 657.65 | 9/26/2008 | 9/30/2008 FedEx | 6336835 | 3705 | 41582416 |
| 37150609 | 657.65 | 9/26/2008 | 9/30/2008 FedEx | 6336600 | 3252 | 41582181 |
| 37153611 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338120 | 522 | 41657383 |
| 37153615 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338129 | 546 | 41657405 |
| 37153620 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338138 | 743 | 41657429 |
| 37153621 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338143 | 800 | 41657441 |
| 37153625 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338156 | 830 | 41657473 |
| 37153627 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338167 | 850 | 41657498 |
| 37153629 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338177 | 865 | 41657522 |
| 37153631 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338184 | 880 | 41657539 |
| 37153635 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338198 | 949 | 41657573 |
| 37153636 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337831 | 1607 | 41657582 |
| 37153637 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337838 | 1681 | 41657597 |
| 37153646 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337893 | 3197 | 41657678 |
| 37153653 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337955 | 3416 | 41657813 |
| 37153657 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337978 | 3616 | 41657866 |
| 37153658 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337994 | 3661 | 41657902 |
| 37153663 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337999 | 3670 | 41657913 |
| 37153685 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338023 | 3706 | 41657964 |
| 37153689 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338029 | 3720 | 41657978 |
| 37153693 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338051 | 3864 | 41658029 |
| 37154441 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338139 | 762 | 41657431 |
| 37154443 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338142 | 785 | 41657439 |
| 37154445 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338145 | 803 | 41657445 |
| 37154452 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338162 | 843 | 41657487 |
| 37154453 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338163 | 846 | 41657490 |
| 37154455 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338168 | 851 | 41657501 |
| 37154459 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338180 | 871 | 41657529 |
| 37154463 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337829 | 1601 | 41657577 |
| 37154464 | 650.25 | 9/28/2008 | 9/30/2008 FedEx | 6337830 | 1604 | 41657579 |
| 37154468 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337876 | 3151 | 41657644 |
| 37154471 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337879 | 3154 | 41657649 |
| 37154472 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337883 | 3160 | 41657656 |
| 37154475 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337897 | 3210 | 41657688 |
| 37154477 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337965 | 3515 | 41657835 |
| 37154480 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337983 | 3626 | 41657877 |
| 37154482 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6337985 | 3629 | 41657881 |
| 37154486 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338030 | 3721 | 41657981 |
| 37154492 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338048 | 3844 | 41658022 |
| 37154493 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338071 | 4134 | 41658052 |
| 37154494 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338088 | 4257 | 41658071 |
| 37154495 | 650.25 | 9/26/2008 | 9/30/2008 FedEx | 6338103 | 4321 | 41658094 |
| 37160970 | 641.11 | 9/26/2008 | 9/30/2008 FedEx | 6339213 | 824 | 41752082 |
| 37149245 | 639.35 | 9/28/2008 | 9/30/2008 FedEx | 6337120 | 845 | 41582009 |
| 37149271 | 639.35 | 9/26/2008 | 9/30/2008 FedEx | 6336465 | 1627 | 41582067 |
| 37149326 | 639.35 | 9/26/2008 | 9/30/2008 FedEx | 6336720 | 3521 | 41582301 |
| 37150598 | 639.35 | 9/26/2008 | 9/30/2008 FedEx | 6337083 | 711 | 41581972 |
| 37149363 | 624.75 | 9/26/2008 | 9/30/2008 FedEx | 6336788 | 3638 | 41582369 |
| 37149293 | 621.05 | 9/26/2008 | 9/30/2008 FedEx | 6336572 | 3206 | 41582153 |
| 37150602 | 609.75 | 9/26/2008 | 9/30/2008 FedEx | 6337117 | 840 | 41582006 |
| 37149281 | 600.80 | 9/26/2008 | 9/30/2008 FedEx | 6336521 | 3136 | 41582102 |
| 37149282 | 600.80 | 9/26/2008 | 9/30/2008 FedEx | 6336522 | 3137 | 41582103 |
| 37150608 | 600.80 | 9/26/2008 | 9/30/2008 FedEx | 6336594 | 3242 | 41582175 |
| 37149261 | 595.75 | 9/26/2008 | 9/30/2008 FedEx | 6337149 | 890 | 41582038 |
| 37149273 | 591.45 | 9/26/2008 | 9/30/2008 FedEx | 6336471 | 1683 | 41582073 |
| 37149298 | 591.45 | 9/26/2008 | 9/30/2008 FedEx | 6336581 | 3220 | 41582162 |
| 37149315 | 591.45 | 9/26/2008 | 9/30/2008 FedEx | 6336519 | 3297 | 41582200 |
| 37149317 | 591.45 | 9/26/2008 | 9/30/2008 FedEx | 6336694 | 3406 | 41582275 |
| 37149345 | 589.90 | 9/26/2008 | 9/30/2008 FedEx | 6336763 | 3607 | 41582344 |
| 37149255 | 588.15 | 9/26/2008 | 9/30/2008 FedEx | 6337138 | 866 | 41582027 |
| 37149323 | 588.15 | 9/26/2008 | 9/30/2008 FedEx | 6336712 | 3511 | 41582293 |
| 37149220 | 582.50 | 9/26/2008 | 9/30/2008 FedEx | 6337076 | 576 | 41581965 |
| 37150607 | 582.50 | 9/26/2008 | 9/30/2008 FedEx | 6336583 | 3226 | 41582164 |
| 37149230 | 571.80 | 9/26/2008 | 9/30/2008 FedEx | 6337094 | 802 | 41581983 |
| 37149227 | 565.95 | 9/26/2008 | 9/30/2008 FedEx | 6337087 | 743 | 41581976 |
| 37149390 | 552.90 | 9/26/2008 | 9/30/2008 FedEx | 6336899 | 3832 | 41582480 |
| 37150606 | 552.90 | 9/26/2008 | 9/30/2008 FedEx | 6336582 | 3222 | 41582163 |
| 37149313 | 551.55 | 9/26/2008 | 9/30/2008 FedEx | 6336616 | 3284 | 41582197 |
| 37149266 | 547.65 | 9/26/2008 | 9/30/2008 FedEx | 6336451 | 1601 | 41582053 |
| 37149344 | 545.90 | 9/26/2008 | 9/30/2008 FedEx | 6336762 | 3606 | 41582343 |
| 37149349 | 545.90 | 9/26/2008 | 9/30/2008 FedEx | 6336767 | 3614 | 41582348 |
| 37149268 | 534.60 | 9/26/2008 | 9/30/2008 FedEx | 6336456 | 1608 | 41582058 |
| 37149239 | 527.60 | 9/26/2008 | 9/30/2008 FedEx | 6337109 | 831 | 41581998 |
| 37149253 | 527.60 | 9/26/2008 | 9/30/2008 FedEx | 6337130 | 855 | 41582019 |
| 37149292 | 527.60 | 9/26/2008 | 9/30/2008 FedEx | 6336558 | 3187 | 41582139 |
| 37149402 | 526.25 | 9/26/2008 | 9/30/2008 FedEx | 6336956 | 4135 | 41582526 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37149356 | 523.70 | 9/26/2008 | 9/30/2008 FedEx | 6336777 | 3626 | 41582358 |
| 37149250 | 520.60 | 9/26/2008 | 9/30/2008 FedEx | 6337127 | 852 | 41582016 |
| 37149226 | 514.95 | 9/26/2008 | 9/30/2008 FedEx | 6337086 | 734 | 41581975 |
| 37149244 | 511.05 | 9/26/2008 | 9/30/2008 FedEx | 6337119 | 843 | 41582008 |
| 37149330 | 509.30 | 9/26/2008 | 9/30/2008 FedEx | 6336728 | 3552 | 41582309 |
| 37149333 | 509.30 | 9/26/2008 | 9/30/2008 FedEx | 6336734 | 3562 | 41582315 |
| 37149352 | 509.30 | 9/26/2008 | 9/30/2008 FedEx | 6336770 | 3617 | 41582351 |
| 37150604 | 509.30 | 9/26/2008 | 9/30/2008 FedEx | 6336523 | 3139 | 41582104 |
| 37149267 | 505.40 | 9/26/2008 | 9/30/2008 FedEx | 6336455 | 1607 | 41582057 |
| 37149401 | 505.40 | 9/26/2008 | 9/30/2008 FedEx | 6336955 | 4134 | 41582525 |
| 37149284 | 502.30 | 9/26/2008 | 9/30/2008 FedEx | 6336530 | 3147 | 41582111 |
| 37149334 | 502.30 | 9/26/2008 | 9/30/2008 FedEx | 6336737 | 3570 | 41582318 |
| 37149393 | 502.30 | 9/26/2008 | 9/30/2008 FedEx | 6336907 | 3851 | 41582488 |
| 37149219 | 498.40 | 9/26/2008 | 9/30/2008 FedEx | 6337059 | 522 | 41581948 |
| 37149379 | 498.00 | 9/26/2008 | 9/30/2008 FedEx | 6336858 | 3742 | 41582439 |
| 37149347 | 496.65 | 9/26/2008 | 9/30/2008 FedEx | 6336765 | 3611 | 41582346 |
| 37149302 | 494.70 | 9/26/2008 | 9/30/2008 FedEx | 6336591 | 3238 | 41582172 |
| 37149399 | 491.00 | 9/26/2008 | 9/30/2008 FedEx | 6336933 | 4105 | 41582505 |
| 37149246 | 487.10 | 9/26/2008 | 9/30/2008 FedEx | 6337121 | 846 | 41582010 |
| 37149224 | 479.70 | 9/26/2008 | 9/30/2008 FedEx | 6337084 | 712 | 41581973 |
| 37149264 | 479.70 | 9/26/2008 | 9/30/2008 FedEx | 6337159 | 921 | 41582049 |
| 37149304 | 479.70 | 9/26/2008 | 9/30/2008 FedEx | 6336595 | 3243 | 41582176 |
| 37149411 | 478.35 | 9/26/2008 | 9/30/2008 FedEx | 6337009 | 4279 | 41582567 |
| 37150615 | 478.35 | 9/26/2008 | 9/30/2008 FedEx | 6337018 | 4308 | 41582574 |
| 37160992 | 477.00 | 9/26/2008 | 9/30/2008 FedEx | 6339128 | 3664 | 41752154 |
| 37149306 | 476.40 | 9/26/2008 | 9/30/2008 FedEx | 6336597 | 3246 | 41582178 |
| 37149231 | 475.80 | 9/26/2008 | 9/30/2008 FedEx | 6337095 | 803 | 41581984 |
| 37149335 | 472.70 | 9/26/2008 | 9/30/2008 FedEx | 6336738 | 3572 | 41582319 |
| 37160993 | 472.52 | 9/26/2008 | 9/30/2008 FedEx | 6339130 | 3679 | 41752156 |
| 37149256 | 470.75 | 9/26/2008 | 9/30/2008 FedEx | 6337140 | 868 | 41582029 |
| 37149305 | 470.75 | 9/26/2008 | 9/30/2008 FedEx | 6336596 | 3244 | 41582177 |
| 37149346 | 470.75 | 9/26/2008 | 9/30/2008 FedEx | 6336764 | 3608 | 41582345 |
| 37149382 | 470.75 | 9/26/2008 | 9/30/2008 FedEx | 6336864 | 3750 | 41582445 |
| 37150601 | 465.70 | 9/26/2008 | 9/30/2008 FedEx | 6337100 | 820 | 41581989 |
| 37149277 | 461.40 | 9/26/2008 | 9/30/2008 FedEx | 6336501 | 3107 | 41582082 |
| 37149307 | 461.40 | 9/26/2008 | 9/30/2008 FedEx | 6336598 | 3247 | 41582179 |
| 37149355 | 461.40 | 9/26/2008 | 9/30/2008 FedEx | 6336775 | 3624 | 41582356 |
| 37149329 | 460.05 | 9/26/2008 | 9/30/2008 FedEx | 6336727 | 3551 | 41582308 |
| 37149410 | 457.50 | 9/26/2008 | 9/30/2008 FedEx | 6336998 | 4257 | 41582558 |
| 37149229 | 456.15 | 9/26/2008 | 9/30/2008 FedEx | 6337092 | 785 | 41581981 |
| 37149254 | 456.15 | 9/26/2008 | 9/30/2008 FedEx | 6337137 | 865 | 41582026 |
| 37149289 | 456.15 | 9/26/2008 | 9/30/2008 FedEx | 6336551 | 3176 | 41582132 |
| 37149308 | 456.15 | 9/26/2008 | 9/30/2008 FedEx | 6336603 | 3255 | 41582184 |
| 37149241 | 454.40 | 9/26/2008 | 9/30/2008 FedEx | 6337112 | 835 | 41582001 |
| 37149279 | 454.40 | 9/26/2008 | 9/30/2008 FedEx | 6336519 | 3134 | 41582100 |
| 37149328 | 454.40 | 9/26/2008 | 9/30/2008 FedEx | 6336726 | 3550 | 41582307 |
| 37149392 | 454.40 | 9/26/2008 | 9/30/2008 FedEx | 6336901 | 3845 | 41582482 |
| 37149395 | 454.40 | 9/26/2008 | 9/30/2008 FedEx | 6336915 | 3859 | 41582496 |
| 37149412 | 454.40 | 9/26/2008 | 9/30/2008 FedEx | 6337019 | 4309 | 41582575 |
| 37149350 | 452.45 | 9/26/2008 | 9/30/2008 FedEx | 6336768 | 3615 | 41582349 |
| 37149265 | 450.50 | 9/26/2008 | 9/30/2008 FedEx | 6337161 | 949 | 41582051 |
| 37153609 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338115 | 508 | 41657369 |
| 37153612 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338126 | 543 | 41657398 |
| 37153614 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338128 | 545 | 41657403 |
| 37153623 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338151 | 823 | 41657460 |
| 37153624 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338154 | 827 | 41657468 |
| 37153630 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338179 | 868 | 41657527 |
| 37153633 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338186 | 886 | 41657544 |
| 37153634 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338192 | 896 | 41657558 |
| 37153639 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337860 | 3103 | 41657605 |
| 37153645 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337884 | 3164 | 41657659 |
| 37153648 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337899 | 3230 | 41657693 |
| 37153649 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337905 | 3244 | 41657708 |
| 37153650 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337906 | 3246 | 41657709 |
| 37153651 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337915 | 3280 | 41657728 |
| 37153652 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337916 | 3281 | 41657731 |
| 37153654 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337956 | 3421 | 41657815 |
| 37153655 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337960 | 3505 | 41657824 |
| 37153656 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337968 | 3556 | 41657842 |
| 37153665 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338001 | 3674 | 41657917 |
| 37153666 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338002 | 3678 | 41657919 |
| 37153670 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338006 | 3683 | 41657928 |
| 37153674 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338010 | 3689 | 41657937 |
| 37153677 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338013 | 3692 | 41657943 |
| 37153681 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338017 | 3696 | 41657951 |
| 37153684 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338020 | 3700 | 41657957 |
| 37153688 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338028 | 3714 | 41657976 |
| 37153691 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338044 | 3783 | 41658012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37153692 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338045 | 3809 | 41658014 |
| 37153694 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338053 | 3883 | 41658032 |
| 37153696 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338087 | 4252 | 41658068 |
| 37153697 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338104 | 4323 | 41658097 |
| 37154461 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338196 | 920 | 41657568 |
| 37154462 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337828 | 1600 | 41657575 |
| 37154469 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337877 | 3152 | 41657646 |
| 37154470 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337878 | 3153 | 41657647 |
| 37154473 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337886 | 3166 | 41657664 |
| 37154474 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337888 | 3172 | 41657668 |
| 37154476 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337910 | 3260 | 41657718 |
| 37154478 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337977 | 3615 | 41657864 |
| 37154484 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6337993 | 3659 | 41657899 |
| 37154485 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338027 | 3712 | 41657974 |
| 37154487 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338034 | 3746 | 41657990 |
| 37154488 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338035 | 3750 | 41657992 |
| 37154490 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338043 | 3780 | 41658010 |
| 37154491 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338047 | 3823 | 41658019 |
| 37154496 | 445.05 | 9/26/2008 | 9/30/2008 FedEx | 6338112 | 4505 | 41658101 |
| 37149375 | 443.10 | 9/26/2008 | 9/30/2008 FedEx | 6338852 | 3733 | 41582433 |
| 37149383 | 443.10 | 9/26/2008 | 9/30/2008 FedEx | 6336870 | 3764 | 41582451 |
| 37149296 | 436.10 | 9/26/2008 | 9/30/2008 FedEx | 6336577 | 3215 | 41582158 |
| 37149297 | 436.10 | 9/26/2008 | 9/30/2008 FedEx | 6336579 | 3218 | 41582160 |
| 37149362 | 436.10 | 9/26/2008 | 9/30/2008 FedEx | 6336787 | 3637 | 41582368 |
| 37149359 | 432.20 | 9/26/2008 | 9/30/2008 FedEx | 6336780 | 3629 | 41582361 |
| 37149357 | 429.10 | 9/26/2008 | 9/30/2008 FedEx | 6336778 | 3627 | 41582359 |
| 37149368 | 423.45 | 9/26/2008 | 9/30/2008 FedEx | 6336838 | 3708 | 41582419 |
| 37149262 | 421.50 | 9/26/2008 | 9/30/2008 FedEx | 6337154 | 896 | 41582044 |
| 37149276 | 421.50 | 9/26/2008 | 9/30/2008 FedEx | 6336498 | 3103 | 41582079 |
| 37149318 | 419.55 | 9/26/2008 | 9/30/2008 FedEx | 6336697 | 3416 | 41582278 |
| 37149280 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336520 | 3135 | 41582101 |
| 37149290 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336553 | 3181 | 41582134 |
| 37149294 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336574 | 3208 | 41582155 |
| 37149374 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336848 | 3725 | 41582429 |
| 37149389 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336896 | 3829 | 41582477 |
| 37149394 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336909 | 3853 | 41582490 |
| 37149396 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336916 | 3860 | 41582497 |
| 37149405 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336962 | 4147 | 41582531 |
| 37149406 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336975 | 4211 | 41582539 |
| 37149409 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336997 | 4256 | 41582557 |
| 37149413 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6337027 | 4320 | 41582582 |
| 37149414 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6337030 | 4324 | 41582584 |
| 37150613 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336894 | 3818 | 41582475 |
| 37150614 | 406.50 | 9/26/2008 | 9/30/2008 FedEx | 6336978 | 4224 | 41582541 |
| 37149257 | 401.25 | 9/26/2008 | 9/30/2008 FedEx | 6337141 | 871 | 41582030 |
| 37149371 | 401.25 | 9/26/2008 | 9/30/2008 FedEx | 6336844 | 3720 | 41582425 |
| 37150239 | 401.06 | 9/26/2008 | 9/30/2008 FedEx | 6340757 | 825 | 41874482 |
| 37149235 | 397.55 | 9/26/2008 | 9/30/2008 FedEx | 6337102 | 823 | 41581991 |
| 37149342 | 395.60 | 9/26/2008 | 9/30/2008 FedEx | 6336760 | 3603 | 41582341 |
| 37149358 | 388.20 | 9/26/2008 | 9/30/2008 FedEx | 6336779 | 3628 | 41582360 |
| 37149218 | 386.85 | 9/26/2008 | 9/30/2008 FedEx | 6337057 | 519 | 41581946 |
| 37149351 | 382.95 | 9/26/2008 | 9/30/2008 FedEx | 6336769 | 3616 | 41582350 |
| 37149376 | 382.95 | 9/26/2008 | 9/30/2008 FedEx | 6336853 | 3734 | 41582434 |
| 37149381 | 382.95 | 9/26/2008 | 9/30/2008 FedEx | 6336861 | 3746 | 41582442 |
| 37150610 | 382.95 | 9/26/2008 | 9/30/2008 FedEx | 6336781 | 3630 | 41582362 |
| 37149373 | 377.30 | 9/26/2008 | 9/30/2008 FedEx | 6336846 | 3722 | 41582427 |
| 37149278 | 369.90 | 9/26/2008 | 9/30/2008 FedEx | 6336518 | 3133 | 41582099 |
| 37149398 | 369.90 | 9/26/2008 | 9/30/2008 FedEx | 6336932 | 4101 | 41582504 |
| 37150599 | 369.90 | 9/26/2008 | 9/30/2008 FedEx | 6337088 | 759 | 41581977 |
| 37149228 | 364.65 | 9/26/2008 | 9/30/2008 FedEx | 6337089 | 762 | 41581978 |
| 37149249 | 364.65 | 9/26/2008 | 9/30/2008 FedEx | 6337126 | 851 | 41582015 |
| 37149332 | 364.65 | 9/26/2008 | 9/30/2008 FedEx | 6336730 | 3556 | 41582311 |
| 37149366 | 364.65 | 9/26/2008 | 9/30/2008 FedEx | 6336836 | 3706 | 41582417 |
| 37149283 | 360.95 | 9/26/2008 | 9/30/2008 FedEx | 6336524 | 3140 | 41582105 |
| 37149339 | 360.95 | 9/26/2008 | 9/30/2008 FedEx | 6336752 | 3591 | 41582333 |
| 37149387 | 342.65 | 9/26/2008 | 9/30/2008 FedEx | 6336883 | 3784 | 41582464 |
| 37149287 | 340.70 | 9/26/2008 | 9/30/2008 FedEx | 6336541 | 3164 | 41582122 |
| 37149319 | 340.70 | 9/26/2008 | 9/30/2008 FedEx | 6336699 | 3421 | 41582280 |
| 37149324 | 340.70 | 9/26/2008 | 9/30/2008 FedEx | 6336716 | 3515 | 41582297 |
| 37149372 | 340.70 | 9/26/2008 | 9/30/2008 FedEx | 6336845 | 3721 | 41582426 |
| 37149311 | 331.35 | 9/26/2008 | 9/30/2008 FedEx | 6336612 | 3276 | 41582193 |
| 37149238 | 328.05 | 9/26/2008 | 9/30/2008 FedEx | 6337108 | 830 | 41581997 |
| 37149248 | 328.05 | 9/26/2008 | 9/30/2008 FedEx | 6337125 | 850 | 41582014 |
| 37149385 | 328.05 | 9/26/2008 | 9/30/2008 FedEx | 6336881 | 3780 | 41582462 |
| 37150603 | 328.05 | 9/26/2008 | 9/30/2008 FedEx | 6337145 | 880 | 41582034 |
| 37149274 | 324.35 | 9/26/2008 | 9/30/2008 FedEx | 6336472 | 1687 | 41582074 |
| 37149309 | 322.40 | 9/26/2008 | 9/30/2008 FedEx | 6336604 | 3260 | 41582185 |
| 37149243 | 313.05 | 9/26/2008 | 9/30/2008 FedEx | 6337118 | 841 | 41582007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37149263 | 311.10 | 9/26/2008 | 9/30/2008 FedEx | 6337158 | 920 | 41582048 |
| 37149295 | 304.10 | 9/26/2008 | 9/30/2008 FedEx | 6336575 | 3210 | 41582156 |
| 37149312 | 304.10 | 9/26/2008 | 9/30/2008 FedEx | 6336614 | 3281 | 41582195 |
| 37149336 | 304.10 | 9/26/2008 | 9/30/2008 FedEx | 6336739 | 3575 | 41582320 |
| 37149233 | 294.75 | 9/26/2008 | 9/30/2008 FedEx | 6337098 | 815 | 41581987 |
| 37149331 | 294.75 | 9/26/2008 | 9/30/2008 FedEx | 6336729 | 3554 | 41582310 |
| 37149416 | 294.75 | 9/26/2008 | 9/30/2008 FedEx | 6337047 | 4506 | 41582592 |
| 37149291 | 292.80 | 9/26/2008 | 9/30/2008 FedEx | 6336554 | 3182 | 41582135 |
| 37149388 | 292.80 | 9/26/2008 | 9/30/2008 FedEx | 6336895 | 3823 | 41582476 |
| 37149391 | 292.80 | 9/26/2008 | 9/30/2008 FedEx | 6336900 | 3844 | 41582481 |
| 37149407 | 292.80 | 9/26/2008 | 9/30/2008 FedEx | 6336991 | 4246 | 41582552 |
| 37149408 | 292.80 | 9/26/2008 | 9/30/2008 FedEx | 6336996 | 4252 | 41582556 |
| 37150611 | 292.80 | 9/26/2008 | 9/30/2008 FedEx | 6336795 | 3659 | 41582376 |
| 37150238 | 291.68 | 9/26/2008 | 9/30/2008 FedEx | 6340756 | 824 | 41874481 |
| 37149370 | 285.80 | 9/26/2008 | 9/30/2008 FedEx | 6336841 | 3712 | 41582422 |
| 37160991 | 284.86 | 9/26/2008 | 9/30/2008 FedEx | 6339127 | 3663 | 41752153 |
| 37160915 | 280.33 | 9/26/2008 | 9/30/2008 FedEx | 6338698 | 3707 | 41706982 |
| 37149299 | 276.45 | 9/26/2008 | 9/30/2008 FedEx | 6336584 | 3227 | 41582165 |
| 37150612 | 276.45 | 9/26/2008 | 9/30/2008 FedEx | 6336860 | 3744 | 41582441 |
| 37149397 | 274.50 | 9/26/2008 | 9/30/2008 FedEx | 6336922 | 3883 | 41582503 |
| 37160961 | 273.64 | 9/26/2008 | 9/30/2008 FedEx | 6339203 | 700 | 41752072 |
| 37149301 | 267.50 | 9/26/2008 | 9/30/2008 FedEx | 6336587 | 3230 | 41582168 |
| 37149361 | 267.50 | 9/26/2008 | 9/30/2008 FedEx | 6336786 | 3635 | 41582367 |
| 37149386 | 267.50 | 9/26/2008 | 9/30/2008 FedEx | 6336882 | 3783 | 41582463 |
| 37149415 | 267.50 | 9/26/2008 | 9/30/2008 FedEx | 6337046 | 4505 | 41582591 |
| 37153838 | 261.34 | 9/26/2008 | 9/30/2008 FedEx | 6338440 | 3193 | 41706051 |
| 37149322 | 258.15 | 9/26/2008 | 9/30/2008 FedEx | 6336711 | 3510 | 41582292 |
| 37149369 | 258.15 | 9/26/2008 | 9/30/2008 FedEx | 6336839 | 3710 | 41582420 |
| 37164185 | 257.90 | 9/26/2008 | 9/30/2008 FedEx | 6338820 | 421 | 41705514 |
| 37153840 | 248.04 | 9/26/2008 | 9/30/2008 FedEx | 6338696 | 3705 | 41706978 |
| 37160974 | 234.39 | 9/26/2008 | 9/30/2008 FedEx | 6339221 | 854 | 41752090 |
| 37162947 | 233.61 | 9/26/2008 | 9/30/2008 FedEx | 6338542 | 3364 | 41706753 |
| 37160789 | 227.56 | 9/26/2008 | 9/30/2008 FedEx | 6338940 | 836 | 41705588 |
| 37149316 | 221.55 | 9/26/2008 | 9/30/2008 FedEx | 6336621 | 3299 | 41582202 |
| 37160952 | 221.43 | 9/26/2008 | 9/30/2008 FedEx | 6338859 | 4319 | 41707181 |
| 37162940 | 221.31 | 9/26/2008 | 9/30/2008 FedEx | 6338874 | 450 | 41705530 |
| 37160939 | 220.85 | 9/26/2008 | 9/30/2008 FedEx | 6338760 | 3849 | 41707070 |
| 37149259 | 219.60 | 9/26/2008 | 9/30/2008 FedEx | 6337147 | 886 | 41582036 |
| 37149288 | 219.60 | 9/26/2008 | 9/30/2008 FedEx | 6336549 | 3172 | 41582130 |
| 37150605 | 219.60 | 9/26/2008 | 9/30/2008 FedEx | 6336543 | 3166 | 41582124 |
| 37160920 | 216.93 | 9/26/2008 | 9/30/2008 FedEx | 6338706 | 3722 | 41706994 |
| 37149403 | 214.55 | 9/26/2008 | 9/30/2008 FedEx | 6336960 | 4143 | 41582529 |
| 37160907 | 210.51 | 9/26/2008 | 9/30/2008 FedEx | 6338678 | 3686 | 41706952 |
| 37164219 | 210.43 | 9/26/2008 | 9/30/2008 FedEx | 6338853 | 4305 | 41707171 |
| 37162929 | 209.08 | 9/26/2008 | 9/30/2008 FedEx | 6338780 | 406 | 41705504 |
| 37160855 | 207.58 | 9/26/2008 | 9/30/2008 FedEx | 6338475 | 3252 | 41706493 |
| 37162948 | 206.41 | 9/26/2008 | 9/30/2008 FedEx | 6338546 | 3373 | 41706759 |
| 37164192 | 205.34 | 9/26/2008 | 9/30/2008 FedEx | 6338354 | 1629 | 41705648 |
| 37160901 | 205.06 | 9/26/2008 | 9/30/2008 FedEx | 6338667 | 3672 | 41706936 |
| 37162959 | 205.06 | 9/26/2008 | 9/30/2008 FedEx | 6338880 | 4507 | 41707195 |
| 37162184 | 204.18 | 9/26/2008 | 9/30/2008 FedEx | 6338397 | 3128 | 41705672 |
| 37149221 | 203.25 | 9/26/2008 | 9/30/2008 FedEx | 6337077 | 589 | 41581966 |
| 37149275 | 203.25 | 9/26/2008 | 9/30/2008 FedEx | 6336473 | 1693 | 41582075 |
| 37149314 | 203.25 | 9/26/2008 | 9/30/2008 FedEx | 6336617 | 3285 | 41582198 |
| 37149384 | 203.25 | 9/26/2008 | 9/30/2008 FedEx | 6336678 | 3776 | 41582459 |
| 37162949 | 199.73 | 9/26/2008 | 9/30/2008 FedEx | 6338556 | 3401 | 41706775 |
| 37160994 | 199.25 | 9/26/2008 | 9/30/2008 FedEx | 6339131 | 3680 | 41752157 |
| 37162956 | 198.30 | 9/26/2008 | 9/30/2008 FedEx | 6338850 | 4301 | 41707166 |
| 37153839 | 196.13 | 9/26/2008 | 9/30/2008 FedEx | 6338656 | 3654 | 41706920 |
| 37160918 | 193.84 | 9/26/2008 | 9/30/2008 FedEx | 6338704 | 3720 | 41706991 |
| 37160911 | 193.47 | 9/26/2008 | 9/30/2008 FedEx | 6338688 | 3696 | 41706966 |
| 37162946 | 192.68 | 9/26/2008 | 9/30/2008 FedEx | 6338513 | 3327 | 41706710 |
| 37160908 | 189.73 | 9/26/2008 | 9/30/2008 FedEx | 6338679 | 3687 | 41706953 |
| 37160801 | 189.36 | 9/26/2008 | 9/30/2008 FedEx | 6338339 | 1600 | 41705633 |
| 37153841 | 188.39 | 9/26/2008 | 9/30/2008 FedEx | 6338821 | 4211 | 41707134 |
| 37160802 | 186.87 | 9/26/2008 | 9/30/2008 FedEx | 6338346 | 1609 | 41705640 |
| 37164177 | 186.87 | 9/26/2008 | 9/30/2008 FedEx | 6338777 | 403 | 41705501 |
| 37164186 | 186.08 | 9/26/2008 | 9/30/2008 FedEx | 6338825 | 423 | 41705515 |
| 37160875 | 185.62 | 9/26/2008 | 9/30/2008 FedEx | 6338615 | 3591 | 41706860 |
| 37149377 | 184.95 | 9/26/2008 | 9/30/2008 FedEx | 6336854 | 3735 | 41582435 |
| 37160888 | 184.83 | 9/26/2008 | 9/30/2008 FedEx | 6338638 | 3625 | 41706894 |
| 37160772 | 184.74 | 9/26/2008 | 9/30/2008 FedEx | 6338891 | 533 | 41705539 |
| 37160867 | 181.79 | 9/26/2008 | 9/30/2008 FedEx | 6338589 | 3549 | 41706822 |
| 37160835 | 181.51 | 9/26/2008 | 9/30/2008 FedEx | 6338429 | 3175 | 41705923 |
| 37145678 | 180.72 | 9/26/2008 | 9/30/2008 FedEx | 6338661 | 3664 | 41706927 |
| 37164217 | 180.28 | 9/26/2008 | 9/30/2008 FedEx | 6338849 | 4300 | 41707165 |
| 37164576 | 179.78 | 9/26/2008 | 9/30/2008 FedEx | 6341889 | 3309 | 42025870 |
| 37160962 | 179.44 | 9/26/2008 | 9/30/2008 FedEx | 6339204 | 704 | 41752073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37160945 | 179.07 | 9/26/2008 | 9/30/2008 FedEx | 6338772 | 3865 | 41707087 |
| 37162950 | 178.70 | 9/26/2008 | 9/30/2008 FedEx | 6338722 | 3749 | 41707015 |
| 37164189 | 178.23 | 9/26/2008 | 9/30/2008 FedEx | 6338863 | 433 | 41705521 |
| 37162923 | 178.14 | 9/26/2008 | 9/30/2008 FedEx | 6338370 | 239 | 41705490 |
| 37160833 | 178.05 | 9/26/2008 | 9/30/2008 FedEx | 6338426 | 3170 | 41705889 |
| 37160810 | 177.77 | 9/26/2008 | 9/30/2008 FedEx | 6338383 | 3106 | 41705658 |
| 37160880 | 177.68 | 9/26/2008 | 9/30/2008 FedEx | 6338626 | 3608 | 41706877 |
| 37160872 | 176.89 | 9/26/2008 | 9/30/2008 FedEx | 6338611 | 3587 | 41706854 |
| 37160921 | 175.33 | 9/26/2008 | 9/30/2008 FedEx | 6338708 | 3725 | 41706997 |
| 37164201 | 174.91 | 9/26/2008 | 9/30/2008 FedEx | 6338540 | 3361 | 41706749 |
| 37160781 | 174.03 | 9/26/2008 | 9/30/2008 FedEx | 6338925 | 814 | 41705573 |
| 37160909 | 174.03 | 9/26/2008 | 9/30/2008 FedEx | 6338683 | 3691 | 41706959 |
| 37160846 | 173.94 | 9/26/2008 | 9/30/2008 FedEx | 6338444 | 3198 | 41706099 |
| 37160820 | 172.78 | 9/26/2008 | 9/30/2008 FedEx | 6338396 | 3127 | 41705671 |
| 37164195 | 172.32 | 9/26/2008 | 9/30/2008 FedEx | 6338498 | 3309 | 41706688 |
| 37160837 | 170.30 | 9/26/2008 | 9/30/2008 FedEx | 6338431 | 3177 | 41705947 |
| 37160948 | 170.11 | 9/26/2008 | 9/30/2008 FedEx | 6338799 | 4126 | 41707112 |
| 37164571 | 169.85 | 9/26/2008 | 9/30/2008 FedEx | 6341849 | 242 | 42025716 |
| 37162925 | 169.04 | 9/26/2008 | 9/30/2008 FedEx | 6338372 | 241 | 41705492 |
| 37164183 | 169.04 | 9/26/2008 | 9/30/2008 FedEx | 6338811 | 416 | 41705510 |
| 37160870 | 168.67 | 9/26/2008 | 9/30/2008 FedEx | 6338602 | 3575 | 41706841 |
| 37160910 | 168.67 | 9/26/2008 | 9/30/2008 FedEx | 6338685 | 3693 | 41706962 |
| 37161005 | 168.59 | 9/26/2008 | 9/30/2008 FedEx | 6339180 | 4237 | 41752192 |
| 37161007 | 168.59 | 9/26/2008 | 9/30/2008 FedEx | 6339191 | 4321 | 41752198 |
| 37160937 | 167.48 | 9/26/2008 | 9/30/2008 FedEx | 6338746 | 3802 | 41707050 |
| 37149303 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336592 | 3240 | 41582173 |
| 37149325 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336718 | 3518 | 41582299 |
| 37149340 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336755 | 3597 | 41582336 |
| 37149341 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336756 | 3598 | 41582337 |
| 37149378 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336856 | 3738 | 41582437 |
| 37149380 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336859 | 3743 | 41582440 |
| 37149404 | 166.65 | 9/26/2008 | 9/30/2008 FedEx | 6336961 | 4144 | 41582530 |
| 37160894 | 166.00 | 9/26/2008 | 9/30/2008 FedEx | 6338648 | 3635 | 41706908 |
| 37164199 | 165.81 | 9/26/2008 | 9/30/2008 FedEx | 6338514 | 3329 | 41706712 |
| 37160829 | 165.63 | 9/26/2008 | 9/30/2008 FedEx | 6338416 | 3154 | 41705774 |
| 37160770 | 165.30 | 9/26/2008 | 9/30/2008 FedEx | 6338889 | 522 | 41705537 |
| 37160873 | 165.30 | 9/26/2008 | 9/30/2008 FedEx | 6338613 | 3589 | 41706857 |
| 37160879 | 165.30 | 9/26/2008 | 9/30/2008 FedEx | 6338625 | 3607 | 41706875 |
| 37160816 | 164.93 | 9/26/2008 | 9/30/2008 FedEx | 6338391 | 3122 | 41705666 |
| 37162952 | 164.42 | 9/26/2008 | 9/30/2008 FedEx | 6338759 | 3848 | 41707069 |
| 37164579 | 162.95 | 9/26/2008 | 9/30/2008 FedEx | 6341897 | 3344 | 42025878 |
| 37164184 | 162.53 | 9/26/2008 | 9/30/2008 FedEx | 6338816 | 420 | 41705513 |
| 37160794 | 162.44 | 9/26/2008 | 9/30/2008 FedEx | 6338964 | 871 | 41705612 |
| 37160795 | 162.44 | 9/26/2008 | 9/30/2008 FedEx | 6338966 | 877 | 41705614 |
| 37160926 | 162.44 | 9/26/2008 | 9/30/2008 FedEx | 6338720 | 3746 | 41707013 |
| 37160779 | 162.07 | 9/26/2008 | 9/30/2008 FedEx | 6338920 | 785 | 41705568 |
| 37164198 | 162.07 | 9/26/2008 | 9/30/2008 FedEx | 6338509 | 3322 | 41706705 |
| 37162931 | 161.19 | 9/26/2008 | 9/30/2008 FedEx | 6338806 | 414 | 41705509 |
| 37160823 | 160.28 | 9/26/2008 | 9/30/2008 FedEx | 6338400 | 3133 | 41705675 |
| 37160853 | 159.58 | 9/26/2008 | 9/30/2008 FedEx | 6338472 | 3246 | 41706450 |
| 37160807 | 158.24 | 9/26/2008 | 9/30/2008 FedEx | 6338360 | 1695 | 41705654 |
| 37160934 | 157.96 | 9/26/2008 | 9/30/2008 FedEx | 6338743 | 3794 | 41707046 |
| 37160832 | 157.45 | 9/26/2008 | 9/30/2008 FedEx | 6338425 | 3169 | 41705879 |
| 37160839 | 157.36 | 9/26/2008 | 9/30/2008 FedEx | 6338434 | 3184 | 41705986 |
| 37160819 | 156.35 | 9/26/2008 | 9/30/2008 FedEx | 6338395 | 3126 | 41705670 |
| 37162934 | 155.56 | 9/26/2008 | 9/30/2008 FedEx | 6338836 | 425 | 41705516 |
| 37160825 | 154.59 | 9/26/2008 | 9/30/2008 FedEx | 6338412 | 3150 | 41705726 |
| 37160836 | 154.59 | 9/26/2008 | 9/30/2008 FedEx | 6338430 | 3176 | 41705938 |
| 37164179 | 154.59 | 9/26/2008 | 9/30/2008 FedEx | 6338779 | 405 | 41705503 |
| 37160791 | 154.50 | 9/26/2008 | 9/30/2008 FedEx | 6338951 | 852 | 41705599 |
| 37160928 | 154.50 | 9/26/2008 | 9/30/2008 FedEx | 6338730 | 3767 | 41707026 |
| 37164196 | 154.31 | 9/26/2008 | 9/30/2008 FedEx | 6338499 | 3310 | 41706689 |
| 37160784 | 154.13 | 9/26/2008 | 9/30/2008 FedEx | 6338929 | 823 | 41705577 |
| 37160912 | 152.89 | 9/26/2008 | 9/30/2008 FedEx | 6338689 | 3697 | 41706968 |
| 37162954 | 151.78 | 9/26/2008 | 9/30/2008 FedEx | 6338824 | 4229 | 41707138 |
| 37164204 | 151.78 | 9/26/2008 | 9/30/2008 FedEx | 6338555 | 3394 | 41706774 |
| 37160798 | 151.73 | 9/26/2008 | 9/30/2008 FedEx | 6338979 | 910 | 41705627 |
| 37160815 | 151.73 | 9/26/2008 | 9/30/2008 FedEx | 6338389 | 3120 | 41705664 |
| 37160778 | 150.48 | 9/26/2008 | 9/30/2008 FedEx | 6338917 | 762 | 41705565 |
| 37160782 | 150.48 | 9/26/2008 | 9/30/2008 FedEx | 6338927 | 820 | 41705575 |
| 37164181 | 149.23 | 9/26/2008 | 9/30/2008 FedEx | 6338782 | 409 | 41705506 |
| 37153834 | 149.22 | 9/26/2008 | 9/30/2008 FedEx | 6338393 | 3124 | 41705668 |
| 37153837 | 149.22 | 9/26/2008 | 9/30/2008 FedEx | 6338432 | 3181 | 41705968 |
| 37160899 | 149.05 | 9/26/2008 | 9/30/2008 FedEx | 6338663 | 3668 | 41706930 |
| 37160777 | 146.74 | 9/26/2008 | 9/30/2008 FedEx | 6338915 | 743 | 41705563 |
| 37160792 | 146.74 | 9/26/2008 | 9/30/2008 FedEx | 6338952 | 853 | 41705600 |
| 37160809 | 146.56 | 9/26/2008 | 9/30/2008 FedEx | 6338382 | 3104 | 41705657 |
| 37150221 | 145.84 | 9/26/2008 | 9/30/2008 FedEx | 6340735 | 704 | 41874458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37150255 | 145.84 | 9/26/2008 | 9/30/2008 FedEx | 6340782 | 854 | 41874513 |
| 37150288 | 145.84 | 9/26/2008 | 9/30/2008 FedEx | 6340190 | 3157 | 41874632 |
| 37164180 | 145.49 | 9/26/2008 | 9/30/2008 FedEx | 6338781 | 408 | 41705505 |
| 37164193 | 145.49 | 9/26/2008 | 9/30/2008 FedEx | 6338492 | 3301 | 41706679 |
| 37162944 | 145.04 | 9/26/2008 | 9/30/2008 FedEx | 6338501 | 3312 | 41706692 |
| 37164182 | 143.88 | 9/26/2008 | 9/30/2008 FedEx | 6338783 | 410 | 41705507 |
| 37160933 | 143.80 | 9/26/2008 | 9/30/2008 FedEx | 6338742 | 3792 | 41707044 |
| 37160774 | 142.63 | 9/26/2008 | 9/30/2008 FedEx | 6338898 | 544 | 41705546 |
| 37162945 | 141.84 | 9/26/2008 | 9/30/2008 FedEx | 6338502 | 3313 | 41706694 |
| 37164187 | 141.84 | 9/26/2008 | 9/30/2008 FedEx | 6338847 | 428 | 41705518 |
| 37160822 | 141.75 | 9/26/2008 | 9/30/2008 FedEx | 6338399 | 3131 | 41705674 |
| 37162926 | 141.75 | 9/26/2008 | 9/30/2008 FedEx | 6338373 | 249 | 41705493 |
| 37160771 | 141.48 | 9/26/2008 | 9/30/2008 FedEx | 6338890 | 532 | 41705538 |
| 37164168 | 140.65 | 9/26/2008 | 9/30/2008 FedEx | 6338361 | 230 | 41705481 |
| 37160785 | 138.98 | 9/26/2008 | 9/30/2008 FedEx | 6338931 | 825 | 41705579 |
| 37163205 | 138.95 | 9/26/2008 | 9/30/2008 FedEx | 6341962 | 411 | 42025747 |
| 37160830 | 138.89 | 9/26/2008 | 9/30/2008 FedEx | 6338421 | 3165 | 41705850 |
| 37162927 | 138.89 | 9/26/2008 | 9/30/2008 FedEx | 6338374 | 250 | 41705494 |
| 37160827 | 138.80 | 9/26/2008 | 9/30/2008 FedEx | 6338414 | 3152 | 41705749 |
| 37160883 | 138.71 | 9/26/2008 | 9/30/2008 FedEx | 6338630 | 3615 | 41706883 |
| 37164170 | 138.34 | 9/26/2008 | 9/30/2008 FedEx | 6338384 | 233 | 41705484 |
| 37160814 | 137.46 | 9/26/2008 | 9/30/2008 FedEx | 6338388 | 3118 | 41705663 |
| 37160776 | 136.03 | 9/26/2008 | 9/30/2008 FedEx | 6338914 | 734 | 41705562 |
| 37162920 | 136.03 | 9/26/2008 | 9/30/2008 FedEx | 6338362 | 231 | 41705482 |
| 37160889 | 135.94 | 9/26/2008 | 9/30/2008 FedEx | 6338640 | 3627 | 41706897 |
| 37164169 | 135.94 | 9/26/2008 | 9/30/2008 FedEx | 6338363 | 232 | 41705483 |
| 37164197 | 134.87 | 9/26/2008 | 9/30/2008 FedEx | 6338500 | 3311 | 41706691 |
| 37160877 | 134.69 | 9/26/2008 | 9/30/2008 FedEx | 6338622 | 3603 | 41706870 |
| 37162932 | 134.69 | 9/26/2008 | 9/30/2008 FedEx | 6338812 | 417 | 41705511 |
| 37160881 | 133.90 | 9/26/2008 | 9/30/2008 FedEx | 6338627 | 3611 | 41706878 |
| 37160767 | 133.81 | 9/26/2008 | 9/30/2008 FedEx | 6338884 | 509 | 41705532 |
| 37160768 | 133.45 | 9/26/2008 | 9/30/2008 FedEx | 6338885 | 516 | 41705533 |
| 37160831 | 133.08 | 9/26/2008 | 9/30/2008 FedEx | 6338423 | 3167 | 41705868 |
| 37164575 | 132.94 | 9/26/2008 | 9/30/2008 FedEx | 6341887 | 3305 | 42025868 |
| 37160979 | 132.71 | 9/26/2008 | 9/30/2008 FedEx | 6339084 | 3146 | 41752110 |
| 37160780 | 130.95 | 9/26/2008 | 9/30/2008 FedEx | 6338924 | 805 | 41705572 |
| 37160841 | 130.95 | 9/26/2008 | 9/30/2008 FedEx | 6338436 | 3186 | 41706008 |
| 37160847 | 130.95 | 9/26/2008 | 9/30/2008 FedEx | 6338451 | 3210 | 41706186 |
| 37160886 | 130.86 | 9/26/2008 | 9/30/2008 FedEx | 6338635 | 3621 | 41706889 |
| 37162957 | 130.58 | 9/26/2008 | 9/30/2008 FedEx | 6338851 | 4302 | 41707169 |
| 37160903 | 129.85 | 9/26/2008 | 9/30/2008 FedEx | 6338672 | 3679 | 41706943 |
| 37160884 | 129.70 | 9/26/2008 | 9/30/2008 FedEx | 6338631 | 3616 | 41706884 |
| 37164572 | 128.98 | 9/26/2008 | 9/30/2008 FedEx | 6341959 | 405 | 42025740 |
| 37162191 | 128.97 | 9/26/2008 | 9/30/2008 FedEx | 6339088 | 3157 | 41752114 |
| 37162941 | 128.60 | 9/26/2008 | 9/30/2008 FedEx | 6338348 | 1614 | 41705642 |
| 37160895 | 128.00 | 9/26/2008 | 9/30/2008 FedEx | 6338649 | 3637 | 41706909 |
| 37162951 | 127.71 | 9/26/2008 | 9/30/2008 FedEx | 6338727 | 3763 | 41707022 |
| 37164203 | 127.63 | 9/26/2008 | 9/30/2008 FedEx | 6338548 | 3375 | 41706762 |
| 37150220 | 127.61 | 9/26/2008 | 9/30/2008 FedEx | 6340734 | 700 | 41874457 |
| 37150236 | 127.61 | 9/26/2008 | 9/30/2008 FedEx | 6340754 | 821 | 41874479 |
| 37150341 | 127.61 | 9/26/2008 | 9/30/2008 FedEx | 6340414 | 3604 | 41874892 |
| 37160891 | 126.75 | 9/26/2008 | 9/30/2008 FedEx | 6338642 | 3629 | 41706900 |
| 37160914 | 126.05 | 9/26/2008 | 9/30/2008 FedEx | 6338694 | 3702 | 41706975 |
| 37160849 | 125.96 | 9/26/2008 | 9/30/2008 FedEx | 6338455 | 3218 | 41706235 |
| 37164207 | 125.24 | 9/26/2008 | 9/30/2008 FedEx | 6338608 | 3582 | 41706850 |
| 37163210 | 124.80 | 9/26/2008 | 9/30/2008 FedEx | 6341978 | 4301 | 42025947 |
| 37164200 | 124.08 | 9/26/2008 | 9/30/2008 FedEx | 6338539 | 3360 | 41706748 |
| 37160902 | 123.62 | 9/26/2008 | 9/30/2008 FedEx | 6338668 | 3674 | 41706937 |
| 37162935 | 123.28 | 9/26/2008 | 9/30/2008 FedEx | 6338842 | 427 | 41705517 |
| 37160787 | 123.19 | 9/26/2008 | 9/30/2008 FedEx | 6338935 | 830 | 41705583 |
| 37160857 | 123.19 | 9/26/2008 | 9/30/2008 FedEx | 6338485 | 3281 | 41706668 |
| 37164175 | 123.19 | 9/26/2008 | 9/30/2008 FedEx | 6338378 | 271 | 41705498 |
| 37160896 | 123.10 | 9/26/2008 | 9/30/2008 FedEx | 6338650 | 3638 | 41706911 |
| 37164176 | 123.10 | 9/26/2008 | 9/30/2008 FedEx | 6338776 | 401 | 41705500 |
| 37160966 | 121.12 | 9/26/2008 | 9/30/2008 FedEx | 6339208 | 784 | 41752077 |
| 37160984 | 121.12 | 9/26/2008 | 9/30/2008 FedEx | 6339097 | 3270 | 41752123 |
| 37160796 | 120.17 | 9/26/2008 | 9/30/2008 FedEx | 6338967 | 878 | 41705615 |
| 37163208 | 119.70 | 9/26/2008 | 9/30/2008 FedEx | 6341902 | 3375 | 42025883 |
| 37164573 | 119.60 | 9/26/2008 | 9/30/2008 FedEx | 6341975 | 425 | 42025780 |
| 37163207 | 119.22 | 9/26/2008 | 9/30/2008 FedEx | 6341899 | 3350 | 42025880 |
| 37163204 | 118.83 | 9/26/2008 | 9/30/2008 FedEx | 6341960 | 410 | 42025743 |
| 37163203 | 118.68 | 9/26/2008 | 9/30/2008 FedEx | 6341958 | 401 | 42025736 |
| 37162930 | 118.63 | 9/26/2008 | 9/30/2008 FedEx | 6338787 | 411 | 41705508 |
| 37160938 | 117.93 | 9/26/2008 | 9/30/2008 FedEx | 6338753 | 3829 | 41707060 |
| 37160866 | 115.34 | 9/26/2008 | 9/30/2008 FedEx | 6338585 | 3522 | 41706816 |
| 37160844 | 115.25 | 9/26/2008 | 9/30/2008 FedEx | 6338441 | 3194 | 41706062 |
| 37160916 | 115.25 | 9/26/2008 | 9/30/2008 FedEx | 6338701 | 3711 | 41706987 |
| 37164216 | 114.88 | 9/26/2008 | 9/30/2008 FedEx | 6338831 | 4243 | 41707146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37160868 | 114.79 | 9/26/2008 | 9/30/2008 FedEx | 6338590 | 3550 | 41706823 |
| 37164578 | 114.55 | 9/26/2008 | 9/30/2008 FedEx | 6341892 | 3312 | 42025873 |
| 37160842 | 113.91 | 9/26/2008 | 9/30/2008 FedEx | 6338438 | 3189 | 41706033 |
| 37162188 | 113.91 | 9/26/2008 | 9/30/2008 FedEx | 6338740 | 3784 | 41707041 |
| 37162189 | 113.27 | 9/26/2008 | 9/30/2008 FedEx | 6339212 | 821 | 41752081 |
| 37160824 | 111.05 | 9/26/2008 | 9/30/2008 FedEx | 6338406 | 3140 | 41705681 |
| 37162936 | 110.44 | 9/26/2008 | 9/30/2008 FedEx | 6338848 | 429 | 41705519 |
| 37160805 | 110.35 | 9/26/2008 | 9/30/2008 FedEx | 6338356 | 1681 | 41705650 |
| 37162185 | 110.35 | 9/26/2008 | 9/30/2008 FedEx | 6338591 | 3551 | 41706825 |
| 37150229 | 109.38 | 9/26/2008 | 9/30/2008 FedEx | 6340744 | 784 | 41874468 |
| 37150250 | 109.38 | 9/26/2008 | 9/30/2008 FedEx | 6340775 | 847 | 41874502 |
| 37160887 | 108.19 | 9/26/2008 | 9/30/2008 FedEx | 6338636 | 3622 | 41706891 |
| 37160828 | 107.49 | 9/26/2008 | 9/30/2008 FedEx | 6338415 | 3153 | 41705761 |
| 37164190 | 107.49 | 9/26/2008 | 9/30/2008 FedEx | 6338866 | 434 | 41705522 |
| 37160775 | 107.40 | 9/26/2008 | 9/30/2008 FedEx | 6338899 | 545 | 41705547 |
| 37160861 | 107.40 | 9/26/2008 | 9/30/2008 FedEx | 6338562 | 3416 | 41706784 |
| 37162924 | 107.40 | 9/26/2008 | 9/30/2008 FedEx | 6338371 | 240 | 41705491 |
| 37164171 | 107.40 | 9/26/2008 | 9/30/2008 FedEx | 6338366 | 235 | 41705486 |
| 37160977 | 105.42 | 9/26/2008 | 9/30/2008 FedEx | 6339227 | 897 | 41752096 |
| 37160897 | 105.05 | 9/26/2008 | 9/30/2008 FedEx | 6338657 | 3659 | 41706921 |
| 37160864 | 103.29 | 9/26/2008 | 9/30/2008 FedEx | 6338580 | 3515 | 41706809 |
| 37160797 | 102.50 | 9/26/2008 | 9/30/2008 FedEx | 6338976 | 894 | 41705624 |
| 37160769 | 102.32 | 9/26/2008 | 9/30/2008 FedEx | 6338888 | 520 | 41705536 |
| 37153836 | 102.03 | 9/26/2008 | 9/30/2008 FedEx | 6338427 | 3171 | 41705903 |
| 37160944 | 101.68 | 9/26/2008 | 9/30/2008 FedEx | 6338770 | 3860 | 41707084 |
| 37160995 | 101.31 | 9/26/2008 | 9/30/2008 FedEx | 6339132 | 3686 | 41752158 |
| 37162928 | 101.31 | 9/26/2008 | 9/30/2008 FedEx | 6338375 | 251 | 41705495 |
| 37160919 | 100.43 | 9/26/2008 | 9/30/2008 FedEx | 6338705 | 3721 | 41706992 |
| 37160811 | 100.07 | 9/26/2008 | 9/30/2008 FedEx | 6338385 | 3111 | 41705660 |
| 37162937 | 99.64 | 9/26/2008 | 9/30/2008 FedEx | 6338871 | 443 | 41705527 |
| 37160852 | 99.55 | 9/26/2008 | 9/30/2008 FedEx | 6338470 | 3242 | 41706430 |
| 37160893 | 99.55 | 9/26/2008 | 9/30/2008 FedEx | 6338647 | 3634 | 41706906 |
| 37164580 | 98.50 | 9/26/2008 | 9/30/2008 FedEx | 6341919 | 3586 | 42025900 |
| 37162187 | 98.39 | 9/26/2008 | 9/30/2008 FedEx | 6338623 | 3604 | 41706872 |
| 37164205 | 96.79 | 9/26/2008 | 9/30/2008 FedEx | 6338557 | 3402 | 41706777 |
| 37164178 | 94.65 | 9/26/2008 | 9/30/2008 FedEx | 6338778 | 404 | 41705502 |
| 37160786 | 94.56 | 9/26/2008 | 9/30/2008 FedEx | 6338932 | 827 | 41705580 |
| 37160826 | 94.56 | 9/26/2008 | 9/30/2008 FedEx | 6338413 | 3151 | 41705739 |
| 37160929 | 94.56 | 9/26/2008 | 9/30/2008 FedEx | 6338734 | 3774 | 41707033 |
| 37160804 | 94.47 | 9/26/2008 | 9/30/2008 FedEx | 6338352 | 1627 | 41705646 |
| 37160943 | 94.47 | 9/26/2008 | 9/30/2008 FedEx | 6338769 | 3859 | 41707083 |
| 37162958 | 94.34 | 9/26/2008 | 9/30/2008 FedEx | 6338857 | 4313 | 41707178 |
| 37163209 | 94.09 | 9/26/2008 | 9/30/2008 FedEx | 6341903 | 3390 | 42025884 |
| 37164174 | 93.74 | 9/26/2008 | 9/30/2008 FedEx | 6338376 | 252 | 41705496 |
| 37164577 | 92.48 | 9/26/2008 | 9/30/2008 FedEx | 6341890 | 3310 | 42025871 |
| 37164202 | 91.80 | 9/26/2008 | 9/30/2008 FedEx | 6338547 | 3374 | 41706760 |
| 37164212 | 91.62 | 9/26/2008 | 9/30/2008 FedEx | 6338805 | 4139 | 41707120 |
| 37164218 | 91.62 | 9/26/2008 | 9/30/2008 FedEx | 6338852 | 4303 | 41707170 |
| 37160869 | 91.61 | 9/26/2008 | 9/30/2008 FedEx | 6338601 | 3572 | 41706839 |
| 37160878 | 91.61 | 9/26/2008 | 9/30/2008 FedEx | 6338624 | 3606 | 41706873 |
| 37160927 | 91.61 | 9/26/2008 | 9/30/2008 FedEx | 6338725 | 3758 | 41707019 |
| 37160936 | 91.61 | 9/26/2008 | 9/30/2008 FedEx | 6338745 | 3797 | 41707049 |
| 37160790 | 91.34 | 9/26/2008 | 9/30/2008 FedEx | 6338944 | 843 | 41705592 |
| 37160871 | 91.24 | 9/26/2008 | 9/30/2008 FedEx | 6338603 | 3576 | 41706842 |
| 37150231 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340747 | 802 | 41874471 |
| 37150254 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340781 | 853 | 41874511 |
| 37150263 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340802 | 890 | 41874537 |
| 37150289 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340191 | 3168 | 41874633 |
| 37150316 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340283 | 3270 | 41874717 |
| 37150364 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340490 | 3707 | 41874978 |
| 37150387 | 91.15 | 9/26/2008 | 9/30/2008 FedEx | 6340553 | 3844 | 41875050 |
| 37164574 | 90.95 | 9/26/2008 | 9/30/2008 FedEx | 6341980 | 432 | 42025785 |
| 37162938 | 88.93 | 9/26/2008 | 9/30/2008 FedEx | 6338872 | 446 | 41705528 |
| 37153842 | 88.66 | 9/26/2008 | 9/30/2008 FedEx | 6338841 | 4268 | 41707158 |
| 37164188 | 86.89 | 9/26/2008 | 9/30/2008 FedEx | 6338860 | 432 | 41705520 |
| 37164215 | 86.80 | 9/26/2008 | 9/30/2008 FedEx | 6338830 | 4242 | 41707145 |
| 37160803 | 86.62 | 9/26/2008 | 9/30/2008 FedEx | 6338350 | 1616 | 41705644 |
| 37160863 | 86.62 | 9/26/2008 | 9/30/2008 FedEx | 6338575 | 3508 | 41706802 |
| 37160905 | 86.62 | 9/26/2008 | 9/30/2008 FedEx | 6338675 | 3683 | 41706947 |
| 37160906 | 86.62 | 9/26/2008 | 9/30/2008 FedEx | 6338677 | 3685 | 41706950 |
| 37153835 | 86.15 | 9/26/2008 | 9/30/2008 FedEx | 6338424 | 3168 | 41705874 |
| 37163206 | 85.60 | 9/26/2008 | 9/30/2008 FedEx | 6341973 | 423 | 42025770 |
| 37145677 | 83.85 | 9/26/2008 | 9/30/2008 FedEx | 6338459 | 3226 | 41706273 |
| 37160818 | 83.85 | 9/26/2008 | 9/30/2008 FedEx | 6338394 | 3125 | 41705669 |
| 37162933 | 83.76 | 9/26/2008 | 9/30/2008 FedEx | 6338815 | 419 | 41705512 |
| 37160854 | 83.67 | 9/26/2008 | 9/30/2008 FedEx | 6338473 | 3247 | 41706465 |
| 37164581 | 83.10 | 9/26/2008 | 9/30/2008 FedEx | 6341968 | 4132 | 42025944 |
| 37160925 | 82.14 | 9/26/2008 | 9/30/2008 FedEx | 6338719 | 3744 | 41707011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37160973 | 81.87 | 9/26/2008 | 9/30/2008 FedEx | 6339219 | 847 | 41752088 |
| 37162939 | 81.08 | 9/26/2008 | 9/30/2008 FedEx | 6338873 | 449 | 41705529 |
| 37160941 | 79.04 | 9/26/2008 | 9/30/2008 FedEx | 6338762 | 3851 | 41707073 |
| 37160947 | 79.01 | 9/26/2008 | 9/30/2008 FedEx | 6338786 | 4109 | 41707095 |
| 37160917 | 78.86 | 9/26/2008 | 9/30/2008 FedEx | 6338703 | 3714 | 41706989 |
| 37162921 | 78.86 | 9/26/2008 | 9/30/2008 FedEx | 6338365 | 234 | 41705485 |
| 37160773 | 78.77 | 9/26/2008 | 9/30/2008 FedEx | 6338892 | 535 | 41705540 |
| 37160799 | 78.77 | 9/26/2008 | 9/30/2008 FedEx | 6338982 | 921 | 41705630 |
| 37160932 | 78.77 | 9/26/2008 | 9/30/2008 FedEx | 6338741 | 3790 | 41707043 |
| 37160935 | 78.77 | 9/26/2008 | 9/30/2008 FedEx | 6338744 | 3795 | 41707047 |
| 37160845 | 78.68 | 9/26/2008 | 9/30/2008 FedEx | 6338442 | 3196 | 41706075 |
| 37164208 | 78.59 | 9/26/2008 | 9/30/2008 FedEx | 6338610 | 3586 | 41706853 |
| 37160946 | 78.13 | 9/26/2008 | 9/30/2008 FedEx | 6338775 | 3883 | 41707091 |
| 37164214 | 78.13 | 9/26/2008 | 9/30/2008 FedEx | 6338814 | 4179 | 41707128 |
| 37162942 | 76.53 | 9/26/2008 | 9/30/2008 FedEx | 6338353 | 1628 | 41705647 |
| 37160812 | 76.00 | 9/26/2008 | 9/30/2008 FedEx | 6338386 | 3112 | 41705661 |
| 37160865 | 75.91 | 9/26/2008 | 9/30/2008 FedEx | 6338584 | 3521 | 41706815 |
| 37160882 | 75.82 | 9/26/2008 | 9/30/2008 FedEx | 6338628 | 3613 | 41706880 |
| 37160930 | 75.82 | 9/26/2008 | 9/30/2008 FedEx | 6338735 | 3776 | 41707034 |
| 37160840 | 75.73 | 9/26/2008 | 9/30/2008 FedEx | 6338435 | 3185 | 41705998 |
| 37162186 | 74.66 | 9/26/2008 | 9/30/2008 FedEx | 6338593 | 3554 | 41706827 |
| 37164191 | 74.39 | 9/26/2008 | 9/30/2008 FedEx | 6338351 | 1618 | 41705645 |
| 37160976 | 74.02 | 9/26/2008 | 9/30/2008 FedEx | 6339226 | 890 | 41752095 |
| 37160990 | 74.02 | 9/26/2008 | 9/30/2008 FedEx | 6339126 | 3662 | 41752152 |
| 37160996 | 74.02 | 9/26/2008 | 9/30/2008 FedEx | 6339133 | 3688 | 41752159 |
| 37162192 | 74.02 | 9/26/2008 | 9/30/2008 FedEx | 6339089 | 3158 | 41752115 |
| 37162194 | 74.02 | 9/26/2008 | 9/30/2008 FedEx | 6339129 | 3672 | 41752155 |
| 37162961 | 74.02 | 9/26/2008 | 9/30/2008 FedEx | 6339104 | 3321 | 41752130 |
| 37164213 | 73.89 | 9/26/2008 | 9/30/2008 FedEx | 6338813 | 4176 | 41707127 |
| 37150216 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340710 | 519 | 41874426 |
| 37150217 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340712 | 522 | 41874429 |
| 37150218 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340729 | 576 | 41874450 |
| 37150219 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340730 | 589 | 41874452 |
| 37150222 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340736 | 711 | 41874459 |
| 37150223 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340737 | 712 | 41874460 |
| 37150224 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340738 | 725 | 41874461 |
| 37150225 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340739 | 734 | 41874462 |
| 37150226 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340740 | 743 | 41874463 |
| 37150227 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340741 | 759 | 41874465 |
| 37150228 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340742 | 762 | 41874466 |
| 37150230 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340745 | 785 | 41874469 |
| 37150232 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340748 | 803 | 41874473 |
| 37150233 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340750 | 814 | 41874475 |
| 37150234 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340751 | 815 | 41874476 |
| 37150235 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340753 | 820 | 41874478 |
| 37150237 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340755 | 823 | 41874480 |
| 37150240 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340761 | 830 | 41874487 |
| 37150241 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340762 | 831 | 41874488 |
| 37150242 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340764 | 834 | 41874490 |
| 37150243 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340765 | 835 | 41874491 |
| 37150244 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340766 | 836 | 41874492 |
| 37150245 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340770 | 840 | 41874497 |
| 37150246 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340771 | 841 | 41874498 |
| 37150247 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340772 | 843 | 41874499 |
| 37150248 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340773 | 845 | 41874500 |
| 37150249 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340774 | 846 | 41874501 |
| 37150251 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340778 | 850 | 41874507 |
| 37150252 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340779 | 851 | 41874508 |
| 37150253 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340780 | 852 | 41874510 |
| 37150256 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340783 | 855 | 41874514 |
| 37150257 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340790 | 865 | 41874521 |
| 37150258 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340791 | 866 | 41874523 |
| 37150259 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340793 | 868 | 41874526 |
| 37150260 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340794 | 871 | 41874527 |
| 37150261 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340798 | 880 | 41874533 |
| 37150262 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340799 | 884 | 41874534 |
| 37150264 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340807 | 896 | 41874543 |
| 37150265 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340811 | 920 | 41874547 |
| 37150266 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340812 | 921 | 41874548 |
| 37150267 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340814 | 949 | 41874551 |
| 37150268 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340104 | 1601 | 41874553 |
| 37150269 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340108 | 1607 | 41874557 |
| 37150270 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340109 | 1608 | 41874559 |
| 37150271 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340110 | 1609 | 41874560 |
| 37150272 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340115 | 1616 | 41874568 |
| 37150273 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340118 | 1627 | 41874573 |
| 37150274 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340122 | 1645 | 41874579 |
| 37150275 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340124 | 1683 | 41874581 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37150276 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340125 | 1687 | 41874582 |
| 37150277 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340128 | 1693 | 41874583 |
| 37150278 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340151 | 3103 | 41874588 |
| 37150279 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340154 | 3107 | 41874591 |
| 37150280 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340171 | 3133 | 41874611 |
| 37150281 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340172 | 3134 | 41874612 |
| 37150282 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340173 | 3135 | 41874613 |
| 37150283 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340174 | 3136 | 41874614 |
| 37150284 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340175 | 3137 | 41874615 |
| 37150285 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340176 | 3139 | 41874616 |
| 37150286 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340177 | 3140 | 41874617 |
| 37150287 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340183 | 3147 | 41874624 |
| 37150290 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340194 | 3164 | 41874637 |
| 37150291 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340196 | 3166 | 41874639 |
| 37150292 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340202 | 3172 | 41874646 |
| 37150293 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340204 | 3176 | 41874648 |
| 37150294 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340206 | 3181 | 41874650 |
| 37150295 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340207 | 3182 | 41874651 |
| 37150296 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340211 | 3187 | 41874656 |
| 37150297 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340227 | 3208 | 41874675 |
| 37150298 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340228 | 3210 | 41874676 |
| 37150299 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340230 | 3215 | 41874679 |
| 37150300 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340232 | 3218 | 41874681 |
| 37150301 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340234 | 3220 | 41874683 |
| 37150302 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340236 | 3226 | 41874685 |
| 37150303 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340237 | 3227 | 41874686 |
| 37150304 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340238 | 3228 | 41874687 |
| 37150305 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340240 | 3230 | 41874690 |
| 37150306 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340244 | 3238 | 41874694 |
| 37150307 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340245 | 3240 | 41874695 |
| 37150308 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340247 | 3242 | 41874698 |
| 37150309 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340248 | 3243 | 41874699 |
| 37150310 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340249 | 3244 | 41874701 |
| 37150311 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340250 | 3246 | 41874702 |
| 37150312 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340251 | 3247 | 41874703 |
| 37150313 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340253 | 3252 | 41874705 |
| 37150314 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340256 | 3255 | 41874709 |
| 37150315 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340257 | 3260 | 41874710 |
| 37150317 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340267 | 3281 | 41874721 |
| 37150318 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340269 | 3284 | 41874723 |
| 37150319 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340270 | 3285 | 41874724 |
| 37150320 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340350 | 3416 | 41874819 |
| 37150321 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340352 | 3421 | 41874821 |
| 37150322 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340362 | 3507 | 41874833 |
| 37150323 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340364 | 3510 | 41874835 |
| 37150324 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340365 | 3511 | 41874836 |
| 37150325 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340369 | 3515 | 41874840 |
| 37150326 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340371 | 3518 | 41874843 |
| 37150327 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340373 | 3521 | 41874845 |
| 37150328 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340377 | 3529 | 41874849 |
| 37150329 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340380 | 3551 | 41874853 |
| 37150330 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340381 | 3552 | 41874854 |
| 37150331 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340382 | 3554 | 41874855 |
| 37150332 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340383 | 3556 | 41874856 |
| 37150333 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340387 | 3562 | 41874861 |
| 37150334 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340391 | 3572 | 41874865 |
| 37150335 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340392 | 3575 | 41874866 |
| 37150336 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340401 | 3587 | 41874877 |
| 37150337 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340403 | 3589 | 41874879 |
| 37150338 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340405 | 3591 | 41874882 |
| 37150339 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340408 | 3597 | 41874885 |
| 37150340 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340409 | 3598 | 41874886 |
| 37150342 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340415 | 3606 | 41874893 |
| 37150343 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340416 | 3607 | 41874894 |
| 37150344 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340417 | 3608 | 41874895 |
| 37150345 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340418 | 3611 | 41874896 |
| 37150346 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340419 | 3613 | 41874897 |
| 37150347 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340421 | 3615 | 41874900 |
| 37150348 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340422 | 3616 | 41874901 |
| 37150349 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340423 | 3617 | 41874902 |
| 37150350 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340424 | 3618 | 41874903 |
| 37150351 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340425 | 3619 | 41874904 |
| 37150352 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340428 | 3624 | 41874907 |
| 37150353 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340430 | 3626 | 41874910 |
| 37150354 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340431 | 3627 | 41874911 |
| 37150355 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340432 | 3628 | 41874912 |
| 37150356 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340433 | 3629 | 41874913 |
| 37150357 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340434 | 3630 | 41874914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37150358 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340439 | 3635 | 41874920 |
| 37150359 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340440 | 3637 | 41874921 |
| 37150360 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340441 | 3638 | 41874922 |
| 37150361 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340448 | 3659 | 41874930 |
| 37150362 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340453 | 3666 | 41874937 |
| 37150363 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340488 | 3705 | 41874976 |
| 37150365 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340491 | 3708 | 41874979 |
| 37150366 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340494 | 3712 | 41874982 |
| 37150367 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340498 | 3721 | 41874987 |
| 37150368 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340499 | 3722 | 41874988 |
| 37150369 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340501 | 3725 | 41874990 |
| 37150370 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340505 | 3733 | 41874995 |
| 37150371 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340506 | 3734 | 41874997 |
| 37150372 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340507 | 3735 | 41874998 |
| 37150373 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340509 | 3738 | 41875001 |
| 37150374 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340511 | 3742 | 41875003 |
| 37150375 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340512 | 3743 | 41875004 |
| 37150376 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340513 | 3744 | 41875005 |
| 37150377 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340514 | 3746 | 41875006 |
| 37150378 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340517 | 3750 | 41875010 |
| 37150379 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340523 | 3764 | 41875016 |
| 37150380 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340531 | 3776 | 41875026 |
| 37150381 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340534 | 3780 | 41875029 |
| 37150382 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340535 | 3783 | 41875030 |
| 37150383 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340536 | 3784 | 41875031 |
| 37150384 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340547 | 3818 | 41875044 |
| 37150385 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340549 | 3829 | 41875046 |
| 37150386 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340552 | 3832 | 41875049 |
| 37150388 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340554 | 3845 | 41875052 |
| 37150389 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340560 | 3851 | 41875058 |
| 37150390 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340562 | 3853 | 41875060 |
| 37150391 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340568 | 3859 | 41875068 |
| 37150392 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340569 | 3860 | 41875069 |
| 37150393 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340575 | 3883 | 41875076 |
| 37150394 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340585 | 4101 | 41875077 |
| 37150395 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340586 | 4105 | 41875078 |
| 37150396 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340608 | 4134 | 41875101 |
| 37150397 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340609 | 4135 | 41875102 |
| 37150398 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340613 | 4143 | 41875105 |
| 37150399 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340614 | 4144 | 41875107 |
| 37150400 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340615 | 4147 | 41875108 |
| 37150401 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340628 | 4211 | 41875117 |
| 37150402 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340631 | 4224 | 41875119 |
| 37150403 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340644 | 4246 | 41875131 |
| 37150404 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340649 | 4252 | 41875135 |
| 37150405 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340650 | 4256 | 41875137 |
| 37150406 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340651 | 4257 | 41875138 |
| 37150407 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340662 | 4279 | 41875148 |
| 37150408 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340671 | 4308 | 41875156 |
| 37150409 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340672 | 4309 | 41875157 |
| 37150410 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340680 | 4320 | 41875165 |
| 37150411 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340699 | 4505 | 41875175 |
| 37150690 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340800 | 886 | 41874535 |
| 37150691 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340801 | 888 | 41874536 |
| 37150692 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340225 | 3206 | 41874673 |
| 37150693 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340235 | 3222 | 41874684 |
| 37150694 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340265 | 3276 | 41874719 |
| 37150695 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340272 | 3297 | 41874727 |
| 37150696 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340274 | 3299 | 41874729 |
| 37150697 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340347 | 3406 | 41874815 |
| 37150698 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340381 | 3506 | 41874831 |
| 37150699 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340379 | 3550 | 41874851 |
| 37150700 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340390 | 3570 | 41874864 |
| 37150701 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340413 | 3603 | 41874890 |
| 37150702 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340420 | 3614 | 41874898 |
| 37150703 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340435 | 3631 | 41874915 |
| 37150704 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340489 | 3706 | 41874977 |
| 37150705 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340492 | 3710 | 41874980 |
| 37150706 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340497 | 3720 | 41874986 |
| 37150707 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340548 | 3823 | 41875045 |
| 37150708 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340587 | 4106 | 41875079 |
| 37150709 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340683 | 4324 | 41875168 |
| 37150710 | 72.92 | 9/26/2008 | 9/30/2008 FedEx | 6340700 | 4506 | 41875176 |
| 37160859 | 70.92 | 9/26/2008 | 9/30/2008 FedEx | 6338559 | 3406 | 41706780 |
| 37160885 | 70.92 | 9/26/2008 | 9/30/2008 FedEx | 6338632 | 3617 | 41706885 |
| 37160900 | 70.92 | 9/26/2008 | 9/30/2008 FedEx | 6338664 | 3669 | 41706931 |
| 37160923 | 70.92 | 9/26/2008 | 9/30/2008 FedEx | 6338711 | 3733 | 41707000 |
| 37160848 | 70.83 | 9/26/2008 | 9/30/2008 FedEx | 6338453 | 3215 | 41706211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37160949 | 70.83 | 9/26/2008 | 9/30/2008 FedEx | 6338808 | 4144 | 41707123 |
| 37162922 | 70.83 | 9/26/2008 | 9/30/2008 FedEx | 6338368 | 237 | 41705488 |
| 37160862 | 70.65 | 9/26/2008 | 9/30/2008 FedEx | 6338572 | 3505 | 41706798 |
| 37160953 | 70.28 | 9/26/2008 | 9/30/2008 FedEx | 6338862 | 4323 | 41707184 |
| 37160940 | 70.15 | 9/26/2008 | 9/30/2008 FedEx | 6338761 | 3850 | 41707072 |
| 37160942 | 68.33 | 9/26/2008 | 9/30/2008 FedEx | 6338764 | 3853 | 41707076 |
| 37160788 | 68.06 | 9/26/2008 | 9/30/2008 FedEx | 6338938 | 834 | 41705586 |
| 37160850 | 68.06 | 9/26/2008 | 9/30/2008 FedEx | 6338456 | 3219 | 41706247 |
| 37160987 | 66.17 | 9/26/2008 | 9/30/2008 FedEx | 6339115 | 3507 | 41752141 |
| 37160856 | 63.07 | 9/26/2008 | 9/30/2008 FedEx | 6338480 | 3264 | 41706587 |
| 37160874 | 63.07 | 9/26/2008 | 9/30/2008 FedEx | 6338614 | 3590 | 41706858 |
| 37160876 | 63.07 | 9/26/2008 | 9/30/2008 FedEx | 6338619 | 3598 | 41706866 |
| 37164211 | 63.07 | 9/26/2008 | 9/30/2008 FedEx | 6338802 | 4132 | 41707116 |
| 37160904 | 62.98 | 9/26/2008 | 9/30/2008 FedEx | 6338674 | 3682 | 41706946 |
| 37160924 | 62.98 | 9/26/2008 | 9/30/2008 FedEx | 6338718 | 3743 | 41707010 |
| 37162183 | 62.98 | 9/26/2008 | 9/30/2008 FedEx | 6338390 | 3121 | 41705665 |
| 37162943 | 62.98 | 9/26/2008 | 9/30/2008 FedEx | 6338493 | 3302 | 41706680 |
| 37161000 | 62.80 | 9/26/2008 | 9/30/2008 FedEx | 6339149 | 3858 | 41752175 |
| 37160931 | 62.43 | 9/26/2008 | 9/30/2008 FedEx | 6338736 | 3778 | 41707036 |
| 37160997 | 62.43 | 9/26/2008 | 9/30/2008 FedEx | 6339134 | 3691 | 41752160 |
| 37162953 | 62.43 | 9/26/2008 | 9/30/2008 FedEx | 6338773 | 3878 | 41707088 |
| 37162062 | 62.43 | 9/26/2008 | 9/30/2008 FedEx | 6339105 | 3333 | 41752131 |
| 37160898 | 60.30 | 9/26/2008 | 9/30/2008 FedEx | 6338662 | 3666 | 41706928 |
| 37160834 | 60.12 | 9/26/2008 | 9/30/2008 FedEx | 6338428 | 3172 | 41705913 |
| 37160851 | 60.12 | 9/26/2008 | 9/30/2008 FedEx | 6338460 | 3227 | 41706286 |
| 37160978 | 58.69 | 9/26/2008 | 9/30/2008 FedEx | 6339083 | 3143 | 41752109 |
| 37161001 | 58.69 | 9/26/2008 | 9/30/2008 FedEx | 6339152 | 3864 | 41752178 |
| 37160982 | 58.32 | 9/26/2008 | 9/30/2008 FedEx | 6339091 | 3200 | 41752117 |
| 37160986 | 58.32 | 9/26/2008 | 9/30/2008 FedEx | 6339113 | 3502 | 41752139 |
| 37160989 | 58.32 | 9/26/2008 | 9/30/2008 FedEx | 6339125 | 3639 | 41752151 |
| 37160813 | 55.31 | 9/26/2008 | 9/30/2008 FedEx | 6338387 | 3113 | 41705662 |
| 37160821 | 55.22 | 9/26/2008 | 9/30/2008 FedEx | 6338398 | 3129 | 41705673 |
| 37164210 | 55.22 | 9/26/2008 | 9/30/2008 FedEx | 6338801 | 4131 | 41707115 |
| 37160793 | 55.13 | 9/26/2008 | 9/30/2008 FedEx | 6339954 | 855 | 41705602 |
| 37160858 | 55.13 | 9/26/2008 | 9/30/2008 FedEx | 6338491 | 3299 | 41706677 |
| 37160880 | 55.13 | 9/26/2008 | 9/30/2008 FedEx | 6338641 | 3628 | 41706898 |
| 37160892 | 55.13 | 9/26/2008 | 9/30/2008 FedEx | 6338646 | 3633 | 41706905 |
| 37164172 | 55.13 | 9/26/2008 | 9/30/2008 FedEx | 6338367 | 236 | 41705487 |
| 37162195 | 54.95 | 9/26/2008 | 9/30/2008 FedEx | 6339170 | 4134 | 41752187 |
| 37162196 | 54.95 | 9/26/2008 | 9/30/2008 FedEx | 6339176 | 4212 | 41752190 |
| 37160960 | 54.58 | 9/26/2008 | 9/30/2008 FedEx | 6339202 | 546 | 41752071 |
| 37160969 | 54.58 | 9/26/2008 | 9/30/2008 FedEx | 6339211 | 814 | 41752080 |
| 37160975 | 54.58 | 9/26/2008 | 9/30/2008 FedEx | 6339223 | 861 | 41752092 |
| 37162193 | 54.58 | 9/26/2008 | 9/30/2008 FedEx | 6339124 | 3627 | 41752150 |
| 37162963 | 54.58 | 9/26/2008 | 9/30/2008 FedEx | 6339107 | 3353 | 41752133 |
| 37160817 | 52.36 | 9/26/2008 | 9/30/2008 FedEx | 6338392 | 3123 | 41705667 |
| 37160951 | 52.27 | 9/26/2008 | 9/30/2008 FedEx | 6338840 | 4261 | 41707157 |
| 37161003 | 50.84 | 9/26/2008 | 9/30/2008 FedEx | 6339166 | 4115 | 41752184 |
| 37160808 | 50.47 | 9/26/2008 | 9/30/2008 FedEx | 6338380 | 3100 | 41705655 |
| 37160860 | 47.28 | 9/26/2008 | 9/30/2008 FedEx | 6338561 | 3411 | 41706782 |
| 37160913 | 47.28 | 9/26/2008 | 9/30/2008 FedEx | 6338693 | 3701 | 41706974 |
| 37164209 | 47.28 | 9/26/2008 | 9/30/2008 FedEx | 6338729 | 3766 | 41707025 |
| 37160800 | 47.10 | 9/26/2008 | 9/30/2008 FedEx | 6338984 | 949 | 41705632 |
| 37160967 | 47.10 | 9/26/2008 | 9/30/2008 FedEx | 6339209 | 802 | 41752078 |
| 37160983 | 47.10 | 9/26/2008 | 9/30/2008 FedEx | 6339092 | 3202 | 41752118 |
| 37160963 | 46.73 | 9/26/2008 | 9/30/2008 FedEx | 6339205 | 725 | 41752074 |
| 37160964 | 46.73 | 9/26/2008 | 9/30/2008 FedEx | 6339206 | 734 | 41752075 |
| 37162190 | 46.73 | 9/26/2008 | 9/30/2008 FedEx | 6339085 | 3147 | 41752111 |
| 37161004 | 42.99 | 9/26/2008 | 9/30/2008 FedEx | 6339168 | 4120 | 41752186 |
| 37162960 | 42.99 | 9/26/2008 | 9/30/2008 FedEx | 6339075 | 272 | 41752044 |
| 37160838 | 39.52 | 9/26/2008 | 9/30/2008 FedEx | 6338433 | 3182 | 41705979 |
| 37160806 | 39.43 | 9/26/2008 | 9/30/2008 FedEx | 6338359 | 1693 | 41705653 |
| 37145679 | 39.25 | 9/26/2008 | 9/30/2008 FedEx | 6339153 | 3882 | 41752179 |
| 37160999 | 39.25 | 9/26/2008 | 9/30/2008 FedEx | 6339148 | 3846 | 41752174 |
| 37161006 | 39.25 | 9/26/2008 | 9/30/2008 FedEx | 6339184 | 4252 | 41752194 |
| 37164194 | 39.25 | 9/26/2008 | 9/30/2008 FedEx | 6338496 | 3306 | 41706685 |
| 37160959 | 38.88 | 9/26/2008 | 9/30/2008 FedEx | 6339200 | 519 | 41752069 |
| 37160968 | 38.88 | 9/26/2008 | 9/30/2008 FedEx | 6339210 | 805 | 41752079 |
| 37160972 | 38.88 | 9/26/2008 | 9/30/2008 FedEx | 6339216 | 836 | 41752085 |
| 37160988 | 38.88 | 9/26/2008 | 9/30/2008 FedEx | 6339122 | 3618 | 41752148 |
| 37160783 | 36.75 | 9/26/2008 | 9/30/2008 FedEx | 6338928 | 821 | 41705576 |
| 37160843 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6338439 | 3192 | 41706046 |
| 37160985 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339207 | 743 | 41752076 |
| 37160980 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339086 | 3152 | 41752112 |
| 37160981 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339087 | 3154 | 41752113 |
| 37160998 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339145 | 3750 | 41752171 |
| 37162964 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339110 | 3365 | 41752136 |
| 37164220 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339103 | 3316 | 41752129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37164221 | 35.14 | 9/26/2008 | 9/30/2008 FedEx | 6339189 | 4314 | 41752197 |
| 37162955 | 31.67 | 9/26/2008 | 9/30/2008 FedEx | 6338826 | 4230 | 41707139 |
| 37160950 | 31.58 | 9/26/2008 | 9/30/2008 FedEx | 6338828 | 4234 | 41707142 |
| 37164173 | 31.58 | 9/26/2008 | 9/30/2008 FedEx | 6338369 | 238 | 41705489 |
| 37164206 | 31.58 | 9/26/2008 | 9/30/2008 FedEx | 6338568 | 3428 | 41706792 |
| 37160922 | 31.40 | 9/26/2008 | 9/30/2008 FedEx | 6338709 | 3728 | 41706998 |
| 37160985 | 31.40 | 9/26/2008 | 9/30/2008 FedEx | 6339098 | 3297 | 41752124 |
| 37161002 | 31.40 | 9/26/2008 | 9/30/2008 FedEx | 6339154 | 3883 | 41752180 |
| 37174723 | 2,194.50 | 9/29/2008 | 10/3/2008 FedEx | 6336509 | 3122 | 41582090 |
| 37174719 | 1,657.95 | 9/29/2008 | 10/3/2008 FedEx | 6336505 | 3113 | 41582086 |
| 37175428 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6338116 | 516 | 41657372 |
| 37175431 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6338122 | 534 | 41657388 |
| 37175434 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6338191 | 894 | 41657556 |
| 37175437 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6337863 | 3113 | 41657613 |
| 37175438 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6337864 | 3120 | 41657616 |
| 37175439 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6337865 | 3122 | 41657619 |
| 37175443 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6337869 | 3131 | 41657630 |
| 37175452 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6337972 | 3604 | 41657852 |
| 37175459 | 1,309.05 | 9/29/2008 | 10/3/2008 FedEx | 6337982 | 3625 | 41657875 |
| 37174706 | 1,086.75 | 9/29/2008 | 10/3/2008 FedEx | 6337055 | 516 | 41581944 |
| 37175432 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6338182 | 877 | 41657534 |
| 37175435 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6338194 | 910 | 41657562 |
| 37175441 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6337867 | 3127 | 41657625 |
| 37175442 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6337868 | 3128 | 41657628 |
| 37175444 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6337885 | 3165 | 41657661 |
| 37175455 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6337975 | 3611 | 41657859 |
| 37175456 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6337976 | 3613 | 41657862 |
| 37175461 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6337987 | 3631 | 41657885 |
| 37175469 | 886.20 | 9/29/2008 | 10/3/2008 FedEx | 6338037 | 3767 | 41657996 |
| 37174753 | 804.65 | 9/29/2008 | 10/3/2008 FedEx | 6336776 | 3625 | 41582357 |
| 37174729 | 797.05 | 9/29/2008 | 10/3/2008 FedEx | 6336515 | 3128 | 41582096 |
| 37174711 | 787.70 | 9/29/2008 | 10/3/2008 FedEx | 6337063 | 534 | 41581952 |
| 37174731 | 738.45 | 9/29/2008 | 10/3/2008 FedEx | 6336517 | 3131 | 41582098 |
| 37174716 | 718.20 | 9/29/2008 | 10/3/2008 FedEx | 6337156 | 910 | 41582046 |
| 37174748 | 694.25 | 9/29/2008 | 10/3/2008 FedEx | 6336565 | 3198 | 41582146 |
| 37174754 | 694.25 | 9/29/2008 | 10/3/2008 FedEx | 6336783 | 3632 | 41582364 |
| 37174739 | 675.95 | 9/29/2008 | 10/3/2008 FedEx | 6336552 | 3177 | 41582133 |
| 37174726 | 657.65 | 9/29/2008 | 10/3/2008 FedEx | 6336512 | 3125 | 41582093 |
| 37174742 | 657.65 | 9/29/2008 | 10/3/2008 FedEx | 6336557 | 3186 | 41582138 |
| 37174747 | 657.65 | 9/29/2008 | 10/3/2008 FedEx | 6336563 | 3196 | 41582144 |
| 37174755 | 657.65 | 9/29/2008 | 10/3/2008 FedEx | 6336784 | 3633 | 41582365 |
| 37175446 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6337889 | 3176 | 41657671 |
| 37175449 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6337892 | 3193 | 41657677 |
| 37175451 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6337971 | 3603 | 41657850 |
| 37175453 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6337973 | 3607 | 41657854 |
| 37175465 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6338022 | 3702 | 41657961 |
| 37175467 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6338031 | 3722 | 41657983 |
| 37175468 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6338033 | 3734 | 41657987 |
| 37175471 | 650.25 | 9/29/2008 | 10/3/2008 FedEx | 6338062 | 4109 | 41658035 |
| 37174735 | 645.00 | 9/29/2008 | 10/3/2008 FedEx | 6336546 | 3169 | 41582127 |
| 37174744 | 639.35 | 9/29/2008 | 10/3/2008 FedEx | 6336560 | 3192 | 41582141 |
| 37174713 | 630.40 | 9/29/2008 | 10/3/2008 FedEx | 6337143 | 877 | 41582032 |
| 37174715 | 626.70 | 9/29/2008 | 10/3/2008 FedEx | 6337153 | 894 | 41582043 |
| 37164728 | 624.75 | 9/29/2008 | 10/3/2008 FedEx | 6336514 | 3127 | 41582095 |
| 37174722 | 609.75 | 9/29/2008 | 10/3/2008 FedEx | 6336508 | 3121 | 41582089 |
| 37174749 | 600.80 | 9/29/2008 | 10/3/2008 FedEx | 6336578 | 3217 | 41582159 |
| 37174721 | 595.75 | 9/29/2008 | 10/3/2008 FedEx | 6336507 | 3120 | 41582098 |
| 37174718 | 582.50 | 9/29/2008 | 10/3/2008 FedEx | 6336504 | 3112 | 41582085 |
| 37174720 | 582.50 | 9/29/2008 | 10/3/2008 FedEx | 6336506 | 3118 | 41582087 |
| 37174768 | 569.85 | 9/29/2008 | 10/3/2008 FedEx | 6336885 | 3792 | 41582466 |
| 37174724 | 552.90 | 9/29/2008 | 10/3/2008 FedEx | 6336510 | 3123 | 41582091 |
| 37174762 | 552.90 | 9/29/2008 | 10/3/2008 FedEx | 6336842 | 3713 | 41582423 |
| 37174738 | 533.25 | 9/29/2008 | 10/3/2008 FedEx | 6336550 | 3175 | 41582131 |
| 37174736 | 527.60 | 9/29/2008 | 10/3/2008 FedEx | 6336547 | 3170 | 41582128 |
| 37174776 | 527.60 | 9/29/2008 | 10/3/2008 FedEx | 6336950 | 4126 | 41582521 |
| 37174771 | 514.95 | 9/29/2008 | 10/3/2008 FedEx | 6336888 | 3797 | 41582469 |
| 37174740 | 509.30 | 9/29/2008 | 10/3/2008 FedEx | 6336555 | 3184 | 41582136 |
| 37174767 | 491.00 | 9/29/2008 | 10/3/2008 FedEx | 6336884 | 3790 | 41582465 |
| 37174769 | 491.00 | 9/29/2008 | 10/3/2008 FedEx | 6336886 | 3794 | 41582467 |
| 37174732 | 484.00 | 9/29/2008 | 10/3/2008 FedEx | 6336542 | 3165 | 41582123 |
| 37174750 | 479.70 | 9/29/2008 | 10/3/2008 FedEx | 6336580 | 3219 | 41582161 |
| 37174773 | 478.35 | 9/29/2008 | 10/3/2008 FedEx | 6336905 | 3849 | 41582486 |
| 37174779 | 478.35 | 9/29/2008 | 10/3/2008 FedEx | 6337001 | 4268 | 41582560 |
| 37174730 | 461.40 | 9/29/2008 | 10/3/2008 FedEx | 6336516 | 3129 | 41582097 |
| 37174734 | 461.40 | 9/29/2008 | 10/3/2008 FedEx | 6336545 | 3168 | 41582126 |
| 37175429 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6338119 | 520 | 41657380 |
| 37175430 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6338121 | 533 | 41657385 |
| 37175433 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6338183 | 878 | 41657537 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37175436 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337862 | 3111 | 41657610 |
| 37175440 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337866 | 3126 | 41657622 |
| 37175445 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337887 | 3167 | 41657666 |
| 37175447 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337890 | 3182 | 41657673 |
| 37175448 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337891 | 3189 | 41657675 |
| 37175450 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337969 | 3575 | 41657844 |
| 37175454 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337974 | 3608 | 41657857 |
| 37175457 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337980 | 3621 | 41657870 |
| 37175458 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337981 | 3622 | 41657873 |
| 37175460 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337986 | 3630 | 41657883 |
| 37175462 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337988 | 3634 | 41657887 |
| 37175463 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6337989 | 3635 | 41657889 |
| 37175464 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6338021 | 3701 | 41657959 |
| 37175466 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6338026 | 3711 | 41657971 |
| 37175470 | 445.05 | 9/29/2008 | 10/3/2008 FedEx | 6338041 | 3774 | 41658005 |
| 37174727 | 439.80 | 9/29/2008 | 10/3/2008 FedEx | 6336513 | 3126 | 41582094 |
| 37174707 | 434.15 | 9/29/2008 | 10/3/2008 FedEx | 6337058 | 520 | 41581947 |
| 37174710 | 434.15 | 9/29/2008 | 10/3/2008 FedEx | 6337062 | 533 | 41581951 |
| 37174766 | 434.15 | 9/29/2008 | 10/3/2008 FedEx | 6338877 | 3774 | 41582458 |
| 37174712 | 424.80 | 9/29/2008 | 10/3/2008 FedEx | 6337064 | 535 | 41581953 |
| 37174761 | 415.85 | 9/29/2008 | 10/3/2008 FedEx | 6336840 | 3711 | 41582421 |
| 37174708 | 406.50 | 9/29/2008 | 10/3/2008 FedEx | 6337060 | 530 | 41581949 |
| 37174763 | 406.50 | 9/29/2008 | 10/3/2008 FedEx | 6336849 | 3728 | 41582430 |
| 37174772 | 406.50 | 9/29/2008 | 10/3/2008 FedEx | 6336889 | 3802 | 41582470 |
| 37174774 | 406.50 | 9/29/2008 | 10/3/2008 FedEx | 6336906 | 3850 | 41582487 |
| 37174778 | 406.50 | 9/29/2008 | 10/3/2008 FedEx | 6336984 | 4234 | 41582546 |
| 37174760 | 388.20 | 9/29/2008 | 10/3/2008 FedEx | 6336834 | 3704 | 41582415 |
| 37174770 | 388.20 | 9/29/2008 | 10/3/2008 FedEx | 6336887 | 3795 | 41582468 |
| 37174777 | 388.20 | 9/29/2008 | 10/3/2008 FedEx | 6336969 | 4195 | 41582535 |
| 37174775 | 382.95 | 9/29/2008 | 10/3/2008 FedEx | 6336935 | 4109 | 41582507 |
| 37174705 | 369.90 | 9/29/2008 | 10/3/2008 FedEx | 6337052 | 506 | 41581941 |
| 37174757 | 369.90 | 9/29/2008 | 10/3/2008 FedEx | 6336794 | 3654 | 41582375 |
| 37174759 | 359.00 | 9/29/2008 | 10/3/2008 FedEx | 6336833 | 3702 | 41582414 |
| 37174765 | 348.30 | 9/29/2008 | 10/3/2008 FedEx | 6336872 | 3767 | 41582453 |
| 37174733 | 340.70 | 9/29/2008 | 10/3/2008 FedEx | 6336544 | 3167 | 41582125 |
| 37174745 | 340.70 | 9/29/2008 | 10/3/2008 FedEx | 6336561 | 3193 | 41582142 |
| 37174752 | 340.70 | 9/29/2008 | 10/3/2008 FedEx | 6336774 | 3622 | 41582355 |
| 37174756 | 340.70 | 9/29/2008 | 10/3/2008 FedEx | 6336785 | 3634 | 41582366 |
| 37174741 | 331.35 | 9/29/2008 | 10/3/2008 FedEx | 6336556 | 3185 | 41582137 |
| 37174717 | 322.40 | 9/29/2008 | 10/3/2008 FedEx | 6336503 | 3111 | 41582084 |
| 37174725 | 313.05 | 9/29/2008 | 10/3/2008 FedEx | 6336511 | 3124 | 41582092 |
| 37174746 | 306.05 | 9/29/2008 | 10/3/2008 FedEx | 6336562 | 3194 | 41582143 |
| 37174764 | 294.75 | 9/29/2008 | 10/3/2008 FedEx | 6336867 | 3758 | 41582448 |
| 37174714 | 285.80 | 9/29/2008 | 10/3/2008 FedEx | 6337144 | 878 | 41582033 |
| 37171604 | 285.23 | 9/29/2008 | 10/3/2008 FedEx | 6339139 | 3699 | 41752165 |
| 37174704 | 276.45 | 9/29/2008 | 10/3/2008 FedEx | 6337051 | 505 | 41581940 |
| 37174737 | 276.45 | 9/29/2008 | 10/3/2008 FedEx | 6336548 | 3171 | 41582129 |
| 37174743 | 267.50 | 9/29/2008 | 10/3/2008 FedEx | 6336559 | 3189 | 41582140 |
| 37174751 | 267.50 | 9/29/2008 | 10/3/2008 FedEx | 6336773 | 3621 | 41582354 |
| 37174709 | 258.15 | 9/29/2008 | 10/3/2008 FedEx | 6337061 | 532 | 41581950 |
| 37170021 | 257.94 | 9/29/2008 | 10/3/2008 FedEx | 6339119 | 3604 | 41752145 |
| 37174758 | 237.90 | 9/29/2008 | 10/3/2008 FedEx | 6338832 | 3701 | 41582413 |
| 37172150 | 228.46 | 9/29/2008 | 10/3/2008 FedEx | 6341936 | 3679 | 42025917 |
| 37170600 | 220.30 | 9/29/2008 | 10/3/2008 FedEx | 6341864 | 3160 | 42025845 |
| 37170583 | 219.39 | 9/29/2008 | 10/3/2008 FedEx | 6341994 | 825 | 42025816 |
| 37170629 | 200.63 | 9/29/2008 | 10/3/2008 FedEx | 6341931 | 3663 | 42025912 |
| 37171601 | 199.62 | 9/29/2008 | 10/3/2008 FedEx | 6339136 | 3694 | 41752162 |
| 37170813 | 194.28 | 9/29/2008 | 10/3/2008 FedEx | 6341883 | 3281 | 42025864 |
| 37170648 | 190.53 | 9/29/2008 | 10/3/2008 FedEx | 6341965 | 4126 | 42025942 |
| 37172148 | 189.17 | 9/29/2008 | 10/3/2008 FedEx | 6341924 | 3606 | 42025905 |
| 37171599 | 183.55 | 9/29/2008 | 10/3/2008 FedEx | 6339064 | 1697 | 41752101 |
| 37170638 | 173.80 | 9/29/2008 | 10/3/2008 FedEx | 6341941 | 3691 | 42025922 |
| 37170609 | 173.30 | 9/29/2008 | 10/3/2008 FedEx | 6341877 | 3233 | 42025858 |
| 37186808 | 167.85 | 9/29/2008 | 10/3/2008 FedEx | 6339077 | 3113 | 41752103 |
| 37170618 | 166.40 | 9/29/2008 | 10/3/2008 FedEx | 6341913 | 3556 | 42025894 |
| 37172157 | 164.75 | 9/29/2008 | 10/3/2008 FedEx | 6341963 | 4119 | 42025940 |
| 37172147 | 163.37 | 9/29/2008 | 10/3/2008 FedEx | 6341922 | 3602 | 42025903 |
| 37175843 | 163.25 | 9/29/2008 | 10/3/2008 FedEx | 6341911 | 3552 | 42025892 |
| 37190515 | 162.99 | 9/29/2008 | 10/3/2008 FedEx | 6341841 | 1614 | 42025830 |
| 37175845 | 161.18 | 9/29/2008 | 10/3/2008 FedEx | 6341955 | 3784 | 42025936 |
| 37190136 | 160.00 | 9/29/2008 | 10/3/2008 FedEx | 6339194 | 450 | 41752066 |
| 37190140 | 160.00 | 9/29/2008 | 10/3/2008 FedEx | 6339109 | 3360 | 41752135 |
| 37170617 | 158.87 | 9/29/2008 | 10/3/2008 FedEx | 6341912 | 3554 | 42025893 |
| 37187180 | 156.63 | 9/29/2008 | 10/3/2008 FedEx | 6339201 | 534 | 41752070 |
| 37187181 | 156.26 | 9/29/2008 | 10/3/2008 FedEx | 6339079 | 3122 | 41752105 |
| 37190130 | 156.26 | 9/29/2008 | 10/3/2008 FedEx | 6339183 | 425 | 41752060 |
| 37172127 | 156.24 | 9/29/2008 | 10/3/2008 FedEx | 6341987 | 700 | 42025801 |
| 37170593 | 150.23 | 9/29/2008 | 10/3/2008 FedEx | 6341842 | 1624 | 42025831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37172156 | 148.74 | 9/29/2008 | 10/3/2008 FedEx | 6341954 | 3768 | 42025935 |
| 37172159 | 148.22 | 9/29/2008 | 10/3/2008 FedEx | 6341971 | 4212 | 42025945 |
| 37172160 | 146.40 | 9/29/2008 | 10/3/2008 FedEx | 6341976 | 4278 | 42025946 |
| 37190516 | 144.80 | 9/29/2008 | 10/3/2008 FedEx | 6341888 | 3307 | 42025869 |
| 37170598 | 143.28 | 9/29/2008 | 10/3/2008 FedEx | 6341860 | 3147 | 42025841 |
| 37170595 | 141.48 | 9/29/2008 | 10/3/2008 FedEx | 6341854 | 3112 | 42025835 |
| 37170646 | 140.94 | 9/29/2008 | 10/3/2008 FedEx | 6341957 | 3854 | 42025938 |
| 37172140 | 139.98 | 9/29/2008 | 10/3/2008 FedEx | 6341872 | 3207 | 42025853 |
| 37170604 | 139.93 | 9/29/2008 | 10/3/2008 FedEx | 6341871 | 3206 | 42025852 |
| 37172155 | 138.30 | 9/29/2008 | 10/3/2008 FedEx | 6341951 | 3740 | 42025932 |
| 37170632 | 138.14 | 9/29/2008 | 10/3/2008 FedEx | 6341934 | 3671 | 42025915 |
| 37190526 | 137.90 | 9/29/2008 | 10/3/2008 FedEx | 6341907 | 3426 | 42025888 |
| 37175839 | 137.88 | 9/29/2008 | 10/3/2008 FedEx | 6341845 | 1695 | 42025834 |
| 37175844 | 137.84 | 9/29/2008 | 10/3/2008 FedEx | 6341915 | 3579 | 42025896 |
| 37171594 | 135.94 | 9/29/2008 | 10/3/2008 FedEx | 6338643 | 3630 | 41706901 |
| 37170590 | 135.82 | 9/29/2008 | 10/3/2008 FedEx | 6342004 | 890 | 42025826 |
| 37170628 | 133.78 | 9/29/2008 | 10/3/2008 FedEx | 6341930 | 3648 | 42025911 |
| 37170640 | 132.90 | 9/29/2008 | 10/3/2008 FedEx | 6341945 | 3713 | 42025926 |
| 37170589 | 132.03 | 9/29/2008 | 10/3/2008 FedEx | 6342001 | 862 | 42025823 |
| 37171597 | 131.04 | 9/29/2008 | 10/3/2008 FedEx | 6338712 | 3734 | 41707002 |
| 37172158 | 130.55 | 9/29/2008 | 10/3/2008 FedEx | 6341964 | 4124 | 42025941 |
| 37172135 | 130.45 | 9/29/2008 | 10/3/2008 FedEx | 6341859 | 3139 | 42025840 |
| 37170580 | 129.83 | 9/29/2008 | 10/3/2008 FedEx | 6341990 | 785 | 42025811 |
| 37190519 | 127.90 | 9/29/2008 | 10/3/2008 FedEx | 6341894 | 3322 | 42025875 |
| 37190522 | 126.85 | 9/29/2008 | 10/3/2008 FedEx | 6341898 | 3348 | 42025879 |
| 37190508 | 126.75 | 9/29/2008 | 10/3/2008 FedEx | 6341966 | 413 | 42025750 |
| 37172128 | 126.57 | 9/29/2008 | 10/3/2008 FedEx | 6341991 | 802 | 42025813 |
| 37170649 | 126.24 | 9/29/2008 | 10/3/2008 FedEx | 6341967 | 4130 | 42025943 |
| 37190504 | 125.58 | 9/29/2008 | 10/3/2008 FedEx | 6341850 | 250 | 42025719 |
| 37172139 | 125.19 | 9/29/2008 | 10/3/2008 FedEx | 6341868 | 3187 | 42025849 |
| 37172138 | 124.87 | 9/29/2008 | 10/3/2008 FedEx | 6341867 | 3176 | 42025848 |
| 37190110 | 124.86 | 9/29/2008 | 10/3/2008 FedEx | 6339069 | 241 | 41752038 |
| 37170622 | 124.68 | 9/29/2008 | 10/3/2008 FedEx | 6341921 | 3599 | 42025902 |
| 37170601 | 124.10 | 9/29/2008 | 10/3/2008 FedEx | 6341866 | 3169 | 42025847 |
| 37190520 | 122.99 | 9/29/2008 | 10/3/2008 FedEx | 6341895 | 3336 | 42025876 |
| 37170616 | 122.39 | 9/29/2008 | 10/3/2008 FedEx | 6341909 | 3520 | 42025890 |
| 37170636 | 121.33 | 9/29/2008 | 10/3/2008 FedEx | 6341939 | 3687 | 42025920 |
| 37170605 | 121.19 | 9/29/2008 | 10/3/2008 FedEx | 6341873 | 3212 | 42025854 |
| 37190116 | 120.75 | 9/29/2008 | 10/3/2008 FedEx | 6339156 | 404 | 41752046 |
| 37170624 | 119.19 | 9/29/2008 | 10/3/2008 FedEx | 6341925 | 3607 | 42025906 |
| 37175842 | 117.24 | 9/29/2008 | 10/3/2008 FedEx | 6341886 | 3298 | 42025867 |
| 37172136 | 117.19 | 9/29/2008 | 10/3/2008 FedEx | 6341862 | 3153 | 42025843 |
| 37190502 | 117.09 | 9/29/2008 | 10/3/2008 FedEx | 6341847 | 233 | 42025708 |
| 37170623 | 116.59 | 9/29/2008 | 10/3/2008 FedEx | 6341923 | 3603 | 42025904 |
| 37170614 | 116.39 | 9/29/2008 | 10/3/2008 FedEx | 6341904 | 3405 | 42025885 |
| 37171595 | 116.22 | 9/29/2008 | 10/3/2008 FedEx | 6338644 | 3631 | 41706902 |
| 37190528 | 115.75 | 9/29/2008 | 10/3/2008 FedEx | 6341917 | 3582 | 42025898 |
| 37170637 | 114.89 | 9/29/2008 | 10/3/2008 FedEx | 6341940 | 3689 | 42025921 |
| 37170615 | 113.89 | 9/29/2008 | 10/3/2008 FedEx | 6341905 | 3416 | 42025886 |
| 37190127 | 113.27 | 9/29/2008 | 10/3/2008 FedEx | 6339177 | 422 | 41752057 |
| 37170625 | 112.89 | 9/29/2008 | 10/3/2008 FedEx | 6341927 | 3628 | 42025908 |
| 37175846 | 112.15 | 9/29/2008 | 10/3/2008 FedEx | 6341956 | 3790 | 42025937 |
| 37170610 | 111.50 | 9/29/2008 | 10/3/2008 FedEx | 6341878 | 3237 | 42025859 |
| 37170639 | 111.28 | 9/29/2008 | 10/3/2008 FedEx | 6341942 | 3693 | 42025923 |
| 37170644 | 109.89 | 9/29/2008 | 10/3/2008 FedEx | 6341952 | 3742 | 42025933 |
| 37175268 | 109.38 | 9/29/2008 | 10/3/2008 FedEx | 6340708 | 516 | 41874424 |
| 37175281 | 109.38 | 9/29/2008 | 10/3/2008 FedEx | 6340158 | 3113 | 41874596 |
| 37175285 | 109.38 | 9/29/2008 | 10/3/2008 FedEx | 6340162 | 3122 | 41874601 |
| 37172143 | 109.29 | 9/29/2008 | 10/3/2008 FedEx | 6341884 | 3283 | 42025865 |
| 37171606 | 109.16 | 9/29/2008 | 10/3/2008 FedEx | 6339141 | 3707 | 41752167 |
| 37187179 | 109.16 | 9/29/2008 | 10/3/2008 FedEx | 6339198 | 516 | 41752067 |
| 37172144 | 107.29 | 9/29/2008 | 10/3/2008 FedEx | 6341885 | 3284 | 42025866 |
| 37190521 | 106.75 | 9/29/2008 | 10/3/2008 FedEx | 6341896 | 3337 | 42025877 |
| 37172146 | 106.40 | 9/29/2008 | 10/3/2008 FedEx | 6341910 | 3525 | 42025891 |
| 37190114 | 105.42 | 9/29/2008 | 10/3/2008 FedEx | 6339074 | 253 | 41752043 |
| 37170619 | 104.88 | 9/29/2008 | 10/3/2008 FedEx | 6341914 | 3570 | 42025895 |
| 37170645 | 104.35 | 9/29/2008 | 10/3/2008 FedEx | 6341953 | 3752 | 42025934 |
| 37170597 | 104.34 | 9/29/2008 | 10/3/2008 FedEx | 6341857 | 3123 | 42025838 |
| 37190512 | 104.17 | 9/29/2008 | 10/3/2008 FedEx | 6341974 | 424 | 42025775 |
| 37190506 | 103.45 | 9/29/2008 | 10/3/2008 FedEx | 6341852 | 271 | 42025726 |
| 37170631 | 103.42 | 9/29/2008 | 10/3/2008 FedEx | 6341933 | 3666 | 42025914 |
| 37170576 | 103.20 | 9/29/2008 | 10/3/2008 FedEx | 6341984 | 545 | 42025793 |
| 37190507 | 101.30 | 9/29/2008 | 10/3/2008 FedEx | 6341853 | 272 | 42025731 |
| 37170577 | 101.12 | 9/29/2008 | 10/3/2008 FedEx | 6341986 | 569 | 42025798 |
| 37172125 | 100.33 | 9/29/2008 | 10/3/2008 FedEx | 6341983 | 522 | 42025790 |
| 37170594 | 97.40 | 9/29/2008 | 10/3/2008 FedEx | 6341843 | 1681 | 42025832 |
| 37172154 | 93.83 | 9/29/2008 | 10/3/2008 FedEx | 6341950 | 3733 | 42025931 |
| 37172153 | 93.25 | 9/29/2008 | 10/3/2008 FedEx | 6341947 | 3722 | 42025928 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37170596 | 92.40 | 9/29/2008 | 10/3/2008 FedEx | 6341856 | 3122 | 42025837 |
| 37190503 | 92.37 | 9/29/2008 | 10/3/2008 FedEx | 6341848 | 241 | 42025712 |
| 37170591 | 91.74 | 9/29/2008 | 10/3/2008 FedEx | 6342005 | 891 | 42025827 |
| 37172142 | 91.74 | 9/29/2008 | 10/3/2008 FedEx | 6341881 | 3255 | 42025862 |
| 37190510 | 91.18 | 9/29/2008 | 10/3/2008 FedEx | 6341970 | 421 | 42025760 |
| 37175315 | 91.15 | 9/29/2008 | 10/3/2008 FedEx | 6340429 | 3625 | 41874909 |
| 37190517 | 91.05 | 9/29/2008 | 10/3/2008 FedEx | 6341891 | 3311 | 42025872 |
| 37190518 | 91.05 | 9/29/2008 | 10/3/2008 FedEx | 6341893 | 3315 | 42025874 |
| 37172126 | 90.78 | 9/29/2008 | 10/3/2008 FedEx | 6341985 | 546 | 42025796 |
| 37190525 | 90.69 | 9/29/2008 | 10/3/2008 FedEx | 6341906 | 3425 | 42025887 |
| 37175841 | 90.34 | 9/29/2008 | 10/3/2008 FedEx | 6341865 | 3167 | 42025846 |
| 37171608 | 90.09 | 9/29/2008 | 10/3/2008 FedEx | 6339143 | 3731 | 41752169 |
| 37170585 | 89.33 | 9/29/2008 | 10/3/2008 FedEx | 6341996 | 836 | 42025818 |
| 37172131 | 88.83 | 9/29/2008 | 10/3/2008 FedEx | 6342003 | 884 | 42025825 |
| 37170581 | 88.79 | 9/29/2008 | 10/3/2008 FedEx | 6341992 | 820 | 42025814 |
| 37190501 | 88.53 | 9/29/2008 | 10/3/2008 FedEx | 6341846 | 232 | 42025707 |
| 37170587 | 87.38 | 9/29/2008 | 10/3/2008 FedEx | 6341998 | 848 | 42025820 |
| 37171596 | 86.62 | 9/29/2008 | 10/3/2008 FedEx | 6338645 | 3632 | 41706904 |
| 37190122 | 86.35 | 9/29/2008 | 10/3/2008 FedEx | 6339163 | 411 | 41752052 |
| 37172137 | 85.94 | 9/29/2008 | 10/3/2008 FedEx | 6341863 | 3159 | 42025844 |
| 37190527 | 85.84 | 9/29/2008 | 10/3/2008 FedEx | 6341916 | 3580 | 42025897 |
| 37187182 | 85.61 | 9/29/2008 | 10/3/2008 FedEx | 6339082 | 3131 | 41752108 |
| 37190128 | 85.61 | 9/29/2008 | 10/3/2008 FedEx | 6339179 | 423 | 41752058 |
| 37170642 | 85.56 | 9/29/2008 | 10/3/2008 FedEx | 6341948 | 3731 | 42025929 |
| 37172151 | 85.45 | 9/29/2008 | 10/3/2008 FedEx | 6341943 | 3699 | 42025924 |
| 37170579 | 84.38 | 9/29/2008 | 10/3/2008 FedEx | 6341989 | 784 | 42025807 |
| 37190514 | 83.45 | 9/29/2008 | 10/3/2008 FedEx | 6341981 | 446 | 42025788 |
| 37170647 | 83.42 | 9/29/2008 | 10/3/2008 FedEx | 6341961 | 4101 | 42025939 |
| 37172132 | 82.74 | 9/29/2008 | 10/3/2008 FedEx | 6341840 | 1607 | 42025829 |
| 37175847 | 82.05 | 9/29/2008 | 10/3/2008 FedEx | 6341982 | 4502 | 42025949 |
| 37190137 | 81.87 | 9/29/2008 | 10/3/2008 FedEx | 6339062 | 1618 | 41752099 |
| 37170635 | 80.67 | 9/29/2008 | 10/3/2008 FedEx | 6341938 | 3684 | 42025919 |
| 37170586 | 78.74 | 9/29/2008 | 10/3/2008 FedEx | 6341997 | 847 | 42025819 |
| 37170606 | 78.00 | 9/29/2008 | 10/3/2008 FedEx | 6341874 | 3218 | 42025855 |
| 37187184 | 77.76 | 9/29/2008 | 10/3/2008 FedEx | 6339123 | 3625 | 41752149 |
| 37190112 | 77.76 | 9/29/2008 | 10/3/2008 FedEx | 6339072 | 250 | 41752041 |
| 37172141 | 77.30 | 9/29/2008 | 10/3/2008 FedEx | 6341879 | 3242 | 42025860 |
| 37170602 | 75.87 | 9/29/2008 | 10/3/2008 FedEx | 6341869 | 3189 | 42025850 |
| 37172145 | 75.60 | 9/29/2008 | 10/3/2008 FedEx | 6341908 | 3511 | 42025889 |
| 37170621 | 75.58 | 9/29/2008 | 10/3/2008 FedEx | 6341920 | 3591 | 42025901 |
| 37170612 | 75.24 | 9/29/2008 | 10/3/2008 FedEx | 6341882 | 3270 | 42025863 |
| 37170633 | 74.67 | 9/29/2008 | 10/3/2008 FedEx | 6341935 | 3672 | 42025916 |
| 37190121 | 74.39 | 9/29/2008 | 10/3/2008 FedEx | 6339161 | 410 | 41752051 |
| 37170630 | 74.15 | 9/29/2008 | 10/3/2008 FedEx | 6341932 | 3664 | 42025913 |
| 37170020 | 74.02 | 9/29/2008 | 10/3/2008 FedEx | 6339076 | 3106 | 41752102 |
| 37190125 | 74.02 | 9/29/2008 | 10/3/2008 FedEx | 6339174 | 420 | 41752055 |
| 37175266 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340704 | 505 | 41874420 |
| 37175267 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340705 | 506 | 41874421 |
| 37175269 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340711 | 520 | 41874427 |
| 37175270 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340713 | 530 | 41874430 |
| 37175271 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340714 | 532 | 41874432 |
| 37175272 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340715 | 533 | 41874433 |
| 37175273 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340716 | 534 | 41874434 |
| 37175274 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340717 | 535 | 41874436 |
| 37175275 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340796 | 877 | 41874530 |
| 37175276 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340797 | 878 | 41874531 |
| 37175277 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340806 | 894 | 41874542 |
| 37175278 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340809 | 910 | 41874545 |
| 37175279 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340156 | 3111 | 41874593 |
| 37175280 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340157 | 3112 | 41874595 |
| 37175282 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340159 | 3118 | 41874597 |
| 37175283 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340160 | 3120 | 41874599 |
| 37175284 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340161 | 3121 | 41874600 |
| 37175286 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340163 | 3123 | 41874602 |
| 37175287 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340164 | 3124 | 41874603 |
| 37175288 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340165 | 3125 | 41874604 |
| 37175289 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340166 | 3126 | 41874605 |
| 37175290 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340167 | 3127 | 41874606 |
| 37175291 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340168 | 3128 | 41874607 |
| 37175292 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340169 | 3129 | 41874608 |
| 37175293 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340170 | 3131 | 41874610 |
| 37175294 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340195 | 3165 | 41874638 |
| 37175295 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340197 | 3167 | 41874640 |
| 37175296 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340198 | 3168 | 41874641 |
| 37175297 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340199 | 3169 | 41874642 |
| 37175298 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340200 | 3170 | 41874643 |
| 37175299 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340201 | 3171 | 41874645 |
| 37175300 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340203 | 3175 | 41874647 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37175301 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340205 | 3177 | 41874649 |
| 37175302 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340208 | 3184 | 41874652 |
| 37175303 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340209 | 3185 | 41874654 |
| 37175304 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340210 | 3186 | 41874655 |
| 37175305 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340212 | 3189 | 41874658 |
| 37175306 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340213 | 3192 | 41874659 |
| 37175307 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340214 | 3193 | 41874660 |
| 37175308 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340215 | 3194 | 41874661 |
| 37175309 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340216 | 3196 | 41874662 |
| 37175310 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340218 | 3198 | 41874664 |
| 37175311 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340231 | 3217 | 41874680 |
| 37175312 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340233 | 3219 | 41874682 |
| 37175313 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340426 | 3621 | 41874905 |
| 37175314 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340427 | 3622 | 41874906 |
| 37175316 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340436 | 3632 | 41874916 |
| 37175317 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340437 | 3633 | 41874917 |
| 37175318 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340438 | 3634 | 41874918 |
| 37175319 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340447 | 3654 | 41874929 |
| 37175320 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340485 | 3701 | 41874972 |
| 37175321 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340486 | 3702 | 41874974 |
| 37175322 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340487 | 3704 | 41874975 |
| 37175323 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340493 | 3711 | 41874981 |
| 37175324 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340495 | 3713 | 41874984 |
| 37175325 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340502 | 3728 | 41874991 |
| 37175326 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340520 | 3758 | 41875013 |
| 37175327 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340525 | 3767 | 41875019 |
| 37175328 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340530 | 3774 | 41875025 |
| 37175329 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340537 | 3790 | 41875032 |
| 37175330 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340538 | 3792 | 41875033 |
| 37175331 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340539 | 3794 | 41875035 |
| 37175332 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340540 | 3795 | 41875036 |
| 37175333 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340541 | 3797 | 41875037 |
| 37175334 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340542 | 3802 | 41875038 |
| 37175335 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340558 | 3849 | 41875056 |
| 37175336 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340559 | 3850 | 41875057 |
| 37175337 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340588 | 4109 | 41875080 |
| 37175338 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340603 | 4126 | 41875096 |
| 37175339 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340622 | 4195 | 41875112 |
| 37175340 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340637 | 4234 | 41875124 |
| 37175341 | 72.92 | 9/29/2008 | 10/3/2008 FedEx | 6340654 | 4268 | 41875140 |
| 37170607 | 72.30 | 9/29/2008 | 10/3/2008 FedEx | 6341875 | 3220 | 42025856 |
| 37170603 | 72.09 | 9/29/2008 | 10/3/2008 FedEx | 6341870 | 3196 | 42025851 |
| 37172133 | 71.38 | 9/29/2008 | 10/3/2008 FedEx | 6341844 | 1693 | 42025833 |
| 37172152 | 70.94 | 9/29/2008 | 10/3/2008 FedEx | 6341944 | 3704 | 42025925 |
| 37190109 | 70.28 | 9/29/2008 | 10/3/2008 FedEx | 6339068 | 240 | 41752037 |
| 37190144 | 70.28 | 9/29/2008 | 10/3/2008 FedEx | 6339195 | 4507 | 41752199 |
| 37190529 | 69.70 | 9/29/2008 | 10/3/2008 FedEx | 6341979 | 4302 | 42025948 |
| 37170634 | 68.77 | 9/29/2008 | 10/3/2008 FedEx | 6341937 | 3680 | 42025918 |
| 37170578 | 68.10 | 9/29/2008 | 10/3/2008 FedEx | 6341988 | 743 | 42025805 |
| 37170627 | 67.29 | 9/29/2008 | 10/3/2008 FedEx | 6341929 | 3639 | 42025910 |
| 37190509 | 66.66 | 9/29/2008 | 10/3/2008 FedEx | 6341969 | 417 | 42025752 |
| 37190129 | 66.54 | 9/29/2008 | 10/3/2008 FedEx | 6339181 | 424 | 41752059 |
| 37172149 | 66.20 | 9/29/2008 | 10/3/2008 FedEx | 6341926 | 3615 | 42025907 |
| 37171603 | 66.17 | 9/29/2008 | 10/3/2008 FedEx | 6339138 | 3697 | 41752164 |
| 37170626 | 62.73 | 9/29/2008 | 10/3/2008 FedEx | 6341928 | 3637 | 42025909 |
| 37175840 | 62.49 | 9/29/2008 | 10/3/2008 FedEx | 6341858 | 3131 | 42025839 |
| 37190126 | 62.43 | 9/29/2008 | 10/3/2008 FedEx | 6339175 | 421 | 41752056 |
| 37190141 | 62.43 | 9/29/2008 | 10/3/2008 FedEx | 6339112 | 3401 | 41752138 |
| 37170608 | 62.10 | 9/29/2008 | 10/3/2008 FedEx | 6341876 | 3230 | 42025857 |
| 37170611 | 61.82 | 9/29/2008 | 10/3/2008 FedEx | 6341880 | 3246 | 42025861 |
| 37172129 | 61.58 | 9/29/2008 | 10/3/2008 FedEx | 6342000 | 857 | 42025822 |
| 37172130 | 59.25 | 9/29/2008 | 10/3/2008 FedEx | 6342002 | 865 | 42025824 |
| 37190120 | 58.32 | 9/29/2008 | 10/3/2008 FedEx | 6339160 | 408 | 41752050 |
| 37170641 | 58.08 | 9/29/2008 | 10/3/2008 FedEx | 6341946 | 3720 | 42025927 |
| 37170643 | 56.79 | 9/29/2008 | 10/3/2008 FedEx | 6341949 | 3732 | 42025930 |
| 37170582 | 56.40 | 9/29/2008 | 10/3/2008 FedEx | 6341993 | 824 | 42025815 |
| 37190513 | 55.13 | 9/29/2008 | 10/3/2008 FedEx | 6341977 | 429 | 42025783 |
| 37172134 | 54.80 | 9/29/2008 | 10/3/2008 FedEx | 6341855 | 3113 | 42025836 |
| 37170019 | 54.58 | 9/29/2008 | 10/3/2008 FedEx | 6339061 | 1609 | 41752098 |
| 37190117 | 54.58 | 9/29/2008 | 10/3/2008 FedEx | 6339157 | 405 | 41752047 |
| 37170592 | 54.42 | 9/29/2008 | 10/3/2008 FedEx | 6342006 | 893 | 42025828 |
| 37170584 | 53.55 | 9/29/2008 | 10/3/2008 FedEx | 6341995 | 834 | 42025817 |
| 37190505 | 53.17 | 9/29/2008 | 10/3/2008 FedEx | 6341851 | 253 | 42025721 |
| 37190524 | 52.84 | 9/29/2008 | 10/3/2008 FedEx | 6341901 | 3360 | 42025882 |
| 37190111 | 50.84 | 9/29/2008 | 10/3/2008 FedEx | 6339070 | 242 | 41752039 |
| 37190123 | 50.84 | 9/29/2008 | 10/3/2008 FedEx | 6339169 | 413 | 41752053 |
| 37187185 | 47.10 | 9/29/2008 | 10/3/2008 FedEx | 6339144 | 3734 | 41752170 |
| 37171607 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339142 | 3708 | 41752168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37186810 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339080 | 3127 | 41752106 |
| 37187183 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339090 | 3165 | 41752116 |
| 37190131 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339186 | 428 | 41752061 |
| 37190132 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339187 | 429 | 41752062 |
| 37190134 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339192 | 433 | 41752064 |
| 37190135 | 46.73 | 9/29/2008 | 10/3/2008 FedEx | 6339193 | 446 | 41752065 |
| 37190523 | 46.49 | 9/29/2008 | 10/3/2008 FedEx | 6341900 | 3354 | 42025881 |
| 37170588 | 44.99 | 9/29/2008 | 10/3/2008 FedEx | 6341899 | 852 | 42025821 |
| 37171598 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339060 | 1600 | 41752097 |
| 37171602 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339137 | 3696 | 41752163 |
| 37186814 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339146 | 3767 | 41752172 |
| 37186816 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339162 | 4109 | 41752181 |
| 37190108 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339067 | 239 | 41752036 |
| 37190138 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339063 | 1628 | 41752100 |
| 37190139 | 42.99 | 9/29/2008 | 10/3/2008 FedEx | 6339102 | 3311 | 41752128 |
| 37190511 | 42.85 | 9/29/2008 | 10/3/2008 FedEx | 6341972 | 422 | 42025765 |
| 37171600 | 42.62 | 9/29/2008 | 10/3/2008 FedEx | 6339135 | 3693 | 41752161 |
| 37190133 | 42.62 | 9/29/2008 | 10/3/2008 FedEx | 6339190 | 432 | 41752063 |
| 37170620 | 42.38 | 9/29/2008 | 10/3/2008 FedEx | 6341918 | 3584 | 42025899 |
| 37170599 | 41.15 | 9/29/2008 | 10/3/2008 FedEx | 6341861 | 3150 | 42025842 |
| 37190143 | 39.25 | 9/29/2008 | 10/3/2008 FedEx | 6339178 | 4228 | 41752191 |
| 37186807 | 38.88 | 9/29/2008 | 10/3/2008 FedEx | 6339225 | 877 | 41752094 |
| 37186809 | 38.88 | 9/29/2008 | 10/3/2008 FedEx | 6339078 | 3120 | 41752104 |
| 37186811 | 38.88 | 9/29/2008 | 10/3/2008 FedEx | 6339081 | 3128 | 41752107 |
| 37186812 | 38.88 | 9/29/2008 | 10/3/2008 FedEx | 6339120 | 3607 | 41752146 |
| 37186813 | 38.88 | 9/29/2008 | 10/3/2008 FedEx | 6339121 | 3611 | 41752147 |
| 37190115 | 38.88 | 9/29/2008 | 10/3/2008 FedEx | 6339155 | 401 | 41752045 |
| 37171605 | 35.14 | 9/29/2008 | 10/3/2008 FedEx | 6339140 | 3706 | 41752166 |
| 37186815 | 35.14 | 9/29/2008 | 10/3/2008 FedEx | 6339150 | 3860 | 41752176 |
| 37190107 | 35.14 | 9/29/2008 | 10/3/2008 FedEx | 6339066 | 234 | 41752035 |
| 37190113 | 35.14 | 9/29/2008 | 10/3/2008 FedEx | 6339073 | 251 | 41752042 |
| 37190119 | 35.14 | 9/29/2008 | 10/3/2008 FedEx | 6339159 | 407 | 41752049 |
| 37187186 | 31.40 | 9/29/2008 | 10/3/2008 FedEx | 6339173 | 4195 | 41752189 |
| 37190118 | 31.40 | 9/29/2008 | 10/3/2008 FedEx | 6339158 | 406 | 41752048 |
| 37190124 | 31.40 | 9/29/2008 | 10/3/2008 FedEx | 6339171 | 417 | 41752054 |
| 37190142 | 31.40 | 9/29/2008 | 10/3/2008 FedEx | 6339172 | 4176 | 41752188 |
| 37194563 | 196.25 | 9/30/2008 | 10/4/2008 FedEx | 6342783 | 3664 | 42093336 |
| 37198027 | 157.26 | 9/30/2008 | 10/4/2008 FedEx | 6342680 | 3127 | 42069151 |
| 37198018 | 142.76 | 9/30/2008 | 10/4/2008 FedEx | 6342668 | 1600 | 42069141 |
| 37198051 | 136.17 | 9/30/2008 | 10/4/2008 FedEx | 6342720 | 3664 | 42069191 |
| 37221308 | 133.45 | 9/30/2008 | 10/4/2008 FedEx | 6342962 | 3679 | 42113012 |
| 37198053 | 132.07 | 9/30/2008 | 10/4/2008 FedEx | 6342722 | 3672 | 42069193 |
| 37219489 | 127.92 | 9/30/2008 | 10/4/2008 FedEx | 6342709 | 3360 | 42069180 |
| 37198054 | 126.88 | 9/30/2008 | 10/4/2008 FedEx | 6342723 | 3679 | 42069194 |
| 37222158 | 126.62 | 9/30/2008 | 10/4/2008 FedEx | 6342707 | 3353 | 42069178 |
| 37198010 | 126.40 | 9/30/2008 | 10/4/2008 FedEx | 6342766 | 825 | 42069133 |
| 37198057 | 124.89 | 9/30/2008 | 10/4/2008 FedEx | 6342726 | 3686 | 42069197 |
| 37198063 | 121.40 | 9/30/2008 | 10/4/2008 FedEx | 6342732 | 3699 | 42069203 |
| 37198044 | 118.85 | 9/30/2008 | 10/4/2008 FedEx | 6342713 | 3506 | 42069184 |
| 37198035 | 116.02 | 9/30/2008 | 10/4/2008 FedEx | 6342688 | 3200 | 42069159 |
| 37198043 | 115.94 | 9/30/2008 | 10/4/2008 FedEx | 6342712 | 3502 | 42069183 |
| 37198062 | 106.62 | 9/30/2008 | 10/4/2008 FedEx | 6342731 | 3697 | 42069202 |
| 37198038 | 105.62 | 9/30/2008 | 10/4/2008 FedEx | 6342692 | 3233 | 42069163 |
| 37198058 | 104.43 | 9/30/2008 | 10/4/2008 FedEx | 6342727 | 3688 | 42069198 |
| 37220993 | 103.77 | 9/30/2008 | 10/4/2008 FedEx | 6342700 | 3316 | 42069171 |
| 37198072 | 103.62 | 9/30/2008 | 10/4/2008 FedEx | 6342744 | 4114 | 42069212 |
| 37222153 | 102.99 | 9/30/2008 | 10/4/2008 FedEx | 6342699 | 3313 | 42069170 |
| 37198059 | 102.92 | 9/30/2008 | 10/4/2008 FedEx | 6342728 | 3691 | 42069199 |
| 37198023 | 102.76 | 9/30/2008 | 10/4/2008 FedEx | 6342674 | 1697 | 42069147 |
| 37198061 | 100.63 | 9/30/2008 | 10/4/2008 FedEx | 6342730 | 3696 | 42069201 |
| 37198031 | 96.81 | 9/30/2008 | 10/4/2008 FedEx | 6342684 | 3147 | 42069155 |
| 37222149 | 93.88 | 9/30/2008 | 10/4/2008 FedEx | 6342751 | 427 | 42069120 |
| 37222145 | 93.18 | 9/30/2008 | 10/4/2008 FedEx | 6342742 | 408 | 42069115 |
| 37198015 | 93.17 | 9/30/2008 | 10/4/2008 FedEx | 6342771 | 853 | 42069138 |
| 37198046 | 92.79 | 9/30/2008 | 10/4/2008 FedEx | 6342715 | 3520 | 42069186 |
| 37198064 | 92.28 | 9/30/2008 | 10/4/2008 FedEx | 6342733 | 3707 | 42069204 |
| 37220992 | 92.26 | 9/30/2008 | 10/4/2008 FedEx | 6342741 | 404 | 42069114 |
| 37220994 | 88.86 | 9/30/2008 | 10/4/2008 FedEx | 6342753 | 4507 | 42069215 |
| 37198011 | 87.63 | 9/30/2008 | 10/4/2008 FedEx | 6342767 | 828 | 42069134 |
| 37198020 | 87.09 | 9/30/2008 | 10/4/2008 FedEx | 6342670 | 1609 | 42069143 |
| 37198042 | 85.48 | 9/30/2008 | 10/4/2008 FedEx | 6342696 | 3285 | 42069167 |
| 37222151 | 82.76 | 9/30/2008 | 10/4/2008 FedEx | 6342697 | 3301 | 42069168 |
| 37198066 | 81.93 | 9/30/2008 | 10/4/2008 FedEx | 6342735 | 3721 | 42069206 |
| 37198005 | 81.57 | 9/30/2008 | 10/4/2008 FedEx | 6342761 | 704 | 42069128 |
| 37222068 | 80.37 | 9/30/2008 | 10/4/2008 FedEx | 6342702 | 3326 | 42069173 |
| 37198033 | 80.34 | 9/30/2008 | 10/4/2008 FedEx | 6342686 | 3158 | 42069157 |
| 37198055 | 80.33 | 9/30/2008 | 10/4/2008 FedEx | 6342724 | 3680 | 42069195 |
| 37220991 | 78.62 | 9/30/2008 | 10/4/2008 FedEx | 6342676 | 270 | 42069112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37221291 | 78.50 | 9/30/2008 | 10/4/2008 FedEx | 6342942 | 3160 | 42112989 |
| 37221311 | 78.50 | 9/30/2008 | 10/4/2008 FedEx | 6342965 | 3744 | 42113016 |
| 37198009 | 77.62 | 9/30/2008 | 10/4/2008 FedEx | 6342765 | 824 | 42069132 |
| 37198030 | 77.43 | 9/30/2008 | 10/4/2008 FedEx | 6342683 | 3142 | 42069154 |
| 37198039 | 77.30 | 9/30/2008 | 10/4/2008 FedEx | 6342693 | 3252 | 42069164 |
| 37198045 | 76.48 | 9/30/2008 | 10/4/2008 FedEx | 6342714 | 3507 | 42069185 |
| 37198024 | 75.08 | 9/30/2008 | 10/4/2008 FedEx | 6342677 | 3103 | 42069148 |
| 37198029 | 74.53 | 9/30/2008 | 10/4/2008 FedEx | 6342682 | 3137 | 42069153 |
| 37198068 | 73.78 | 9/30/2008 | 10/4/2008 FedEx | 6342737 | 3780 | 42069208 |
| 37222160 | 73.73 | 9/30/2008 | 10/4/2008 FedEx | 6342711 | 3381 | 42069182 |
| 37198050 | 73.55 | 9/30/2008 | 10/4/2008 FedEx | 6342719 | 3663 | 42069190 |
| 37198067 | 72.72 | 9/30/2008 | 10/4/2008 FedEx | 6342736 | 3746 | 42069207 |
| 37222147 | 72.27 | 9/30/2008 | 10/4/2008 FedEx | 6342748 | 423 | 42069117 |
| 37198047 | 71.60 | 9/30/2008 | 10/4/2008 FedEx | 6342716 | 3521 | 42069187 |
| 37198069 | 70.97 | 9/30/2008 | 10/4/2008 FedEx | 6342738 | 3810 | 42069209 |
| 37194560 | 70.65 | 9/30/2008 | 10/4/2008 FedEx | 6342780 | 3607 | 42093333 |
| 37194564 | 70.65 | 9/30/2008 | 10/4/2008 FedEx | 6342784 | 3679 | 42093337 |
| 37194567 | 70.65 | 9/30/2008 | 10/4/2008 FedEx | 6342787 | 3694 | 42093340 |
| 37221290 | 70.65 | 9/30/2008 | 10/4/2008 FedEx | 6342941 | 3146 | 42112988 |
| 37197999 | 69.43 | 9/30/2008 | 10/4/2008 FedEx | 6342755 | 516 | 42069122 |
| 37198008 | 69.40 | 9/30/2008 | 10/4/2008 FedEx | 6342764 | 805 | 42069131 |
| 37198034 | 68.61 | 9/30/2008 | 10/4/2008 FedEx | 6342687 | 3165 | 42069158 |
| 37222152 | 68.53 | 9/30/2008 | 10/4/2008 FedEx | 6342698 | 3304 | 42069169 |
| 37222150 | 67.99 | 9/30/2008 | 10/4/2008 FedEx | 6342691 | 3229 | 42069162 |
| 37198028 | 67.54 | 9/30/2008 | 10/4/2008 FedEx | 6342681 | 3129 | 42069152 |
| 37222066 | 67.28 | 9/30/2008 | 10/4/2008 FedEx | 6342750 | 425 | 42069119 |
| 37222159 | 67.10 | 9/30/2008 | 10/4/2008 FedEx | 6342708 | 3354 | 42069179 |
| 37222144 | 66.57 | 9/30/2008 | 10/4/2008 FedEx | 6342740 | 401 | 42069113 |
| 37222156 | 66.25 | 9/30/2008 | 10/4/2008 FedEx | 6342705 | 3339 | 42069176 |
| 37195059 | 66.17 | 9/30/2008 | 10/4/2008 FedEx | 6339071 | 249 | 41752040 |
| 37198048 | 66.02 | 9/30/2008 | 10/4/2008 FedEx | 6342717 | 3529 | 42069188 |
| 37198060 | 64.33 | 9/30/2008 | 10/4/2008 FedEx | 6342729 | 3694 | 42069200 |
| 37198000 | 62.84 | 9/30/2008 | 10/4/2008 FedEx | 6342756 | 538 | 42069123 |
| 37194562 | 62.80 | 9/30/2008 | 10/4/2008 FedEx | 6342782 | 3663 | 42093335 |
| 37198025 | 62.09 | 9/30/2008 | 10/4/2008 FedEx | 6342678 | 3111 | 42069149 |
| 37198037 | 62.07 | 9/30/2008 | 10/4/2008 FedEx | 6342690 | 3217 | 42069161 |
| 37198016 | 61.59 | 9/30/2008 | 10/4/2008 FedEx | 6342772 | 866 | 42069139 |
| 37198070 | 61.58 | 9/30/2008 | 10/4/2008 FedEx | 6342739 | 3856 | 42069210 |
| 37198026 | 61.48 | 9/30/2008 | 10/4/2008 FedEx | 6342679 | 3113 | 42069150 |
| 37222154 | 60.93 | 9/30/2008 | 10/4/2008 FedEx | 6342701 | 3324 | 42069172 |
| 37198052 | 60.13 | 9/30/2008 | 10/4/2008 FedEx | 6342721 | 3670 | 42069192 |
| 37198071 | 59.53 | 9/30/2008 | 10/4/2008 FedEx | 6342743 | 4111 | 42069211 |
| 37198013 | 59.43 | 9/30/2008 | 10/4/2008 FedEx | 6342769 | 847 | 42069136 |
| 37222069 | 58.08 | 9/30/2008 | 10/4/2008 FedEx | 6342704 | 3333 | 42069175 |
| 37222067 | 57.21 | 9/30/2008 | 10/4/2008 FedEx | 6342752 | 441 | 42069121 |
| 37198041 | 57.19 | 9/30/2008 | 10/4/2008 FedEx | 6342695 | 3283 | 42069166 |
| 37198001 | 56.58 | 9/30/2008 | 10/4/2008 FedEx | 6342757 | 542 | 42069124 |
| 37198019 | 56.40 | 9/30/2008 | 10/4/2008 FedEx | 6342669 | 1604 | 42069142 |
| 37198022 | 56.39 | 9/30/2008 | 10/4/2008 FedEx | 6342673 | 1681 | 42069146 |
| 37198003 | 55.69 | 9/30/2008 | 10/4/2008 FedEx | 6342759 | 576 | 42069126 |
| 37198007 | 55.69 | 9/30/2008 | 10/4/2008 FedEx | 6342763 | 802 | 42069130 |
| 37222148 | 55.47 | 9/30/2008 | 10/4/2008 FedEx | 6342749 | 424 | 42069118 |
| 37198006 | 55.14 | 9/30/2008 | 10/4/2008 FedEx | 6342762 | 725 | 42069129 |
| 37222143 | 55.14 | 9/30/2008 | 10/4/2008 FedEx | 6342675 | 249 | 42069111 |
| 37194558 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342792 | 518 | 42093318 |
| 37194568 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342777 | 3208 | 42093328 |
| 37221282 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342979 | 506 | 42112979 |
| 37221285 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342936 | 3104 | 42112982 |
| 37221296 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342947 | 3268 | 42112995 |
| 37221297 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342948 | 3270 | 42112996 |
| 37221299 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342953 | 3511 | 42113002 |
| 37221306 | 54.95 | 9/30/2008 | 10/4/2008 FedEx | 6342960 | 3664 | 42113010 |
| 37198002 | 54.34 | 9/30/2008 | 10/4/2008 FedEx | 6342758 | 546 | 42069125 |
| 37222070 | 54.34 | 9/30/2008 | 10/4/2008 FedEx | 6342754 | 4510 | 42069216 |
| 37198040 | 54.25 | 9/30/2008 | 10/4/2008 FedEx | 6342694 | 3253 | 42069165 |
| 37198036 | 54.23 | 9/30/2008 | 10/4/2008 FedEx | 6342689 | 3215 | 42069160 |
| 37222155 | 53.17 | 9/30/2008 | 10/4/2008 FedEx | 6342703 | 3329 | 42069174 |
| 37198049 | 52.37 | 9/30/2008 | 10/4/2008 FedEx | 6342718 | 3588 | 42069189 |
| 37198017 | 51.48 | 9/30/2008 | 10/4/2008 FedEx | 6342773 | 896 | 42069140 |
| 37222146 | 51.48 | 9/30/2008 | 10/4/2008 FedEx | 6342747 | 422 | 42069116 |
| 37198004 | 50.23 | 9/30/2008 | 10/4/2008 FedEx | 6342760 | 589 | 42069127 |
| 37198014 | 50.14 | 9/30/2008 | 10/4/2008 FedEx | 6342770 | 850 | 42069137 |
| 37222157 | 49.43 | 9/30/2008 | 10/4/2008 FedEx | 6342706 | 3350 | 42069177 |
| 37198056 | 48.64 | 9/30/2008 | 10/4/2008 FedEx | 6342725 | 3684 | 42069196 |
| 37198065 | 48.63 | 9/30/2008 | 10/4/2008 FedEx | 6342734 | 3714 | 42069205 |
| 37198021 | 47.85 | 9/30/2008 | 10/4/2008 FedEx | 6342671 | 1627 | 42069144 |
| 37194552 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342795 | 824 | 42093321 |
| 37194565 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342785 | 3680 | 42093338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37221294 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342945 | 3192 | 42112992 |
| 37221304 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342958 | 3639 | 42113008 |
| 37221305 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342959 | 3663 | 42113009 |
| 37221312 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342968 | 4105 | 42113017 |
| 37222082 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342973 | 421 | 42112974 |
| 37222084 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342952 | 3354 | 42113001 |
| 37222191 | 47.10 | 9/30/2008 | 10/4/2008 FedEx | 6342967 | 409 | 42112970 |
| 37222161 | 44.99 | 9/30/2008 | 10/4/2008 FedEx | 6342745 | 4131 | 42069213 |
| 37198073 | 44.84 | 9/30/2008 | 10/4/2008 FedEx | 6342746 | 4135 | 42069214 |
| 37198032 | 41.40 | 9/30/2008 | 10/4/2008 FedEx | 6342685 | 3154 | 42069156 |
| 37194556 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342775 | 3100 | 42093326 |
| 37221283 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342980 | 841 | 42112980 |
| 37221284 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342981 | 862 | 42112981 |
| 37221288 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342939 | 3131 | 42112986 |
| 37221292 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342943 | 3168 | 42112990 |
| 37221295 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342946 | 3244 | 42112993 |
| 37221298 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342949 | 3289 | 42112997 |
| 37221313 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342969 | 4119 | 42113018 |
| 37222081 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342935 | 234 | 42112968 |
| 37222194 | 39.25 | 9/30/2008 | 10/4/2008 FedEx | 6342975 | 426 | 42112975 |
| 37198012 | 37.83 | 9/30/2008 | 10/4/2008 FedEx | 6342768 | 830 | 42069135 |
| 37194550 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342793 | 534 | 42093319 |
| 37194551 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342794 | 743 | 42093320 |
| 37194553 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342796 | 851 | 42093322 |
| 37194554 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342797 | 856 | 42093323 |
| 37194555 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342798 | 896 | 42093325 |
| 37194557 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342776 | 3189 | 42093327 |
| 37194559 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342779 | 3520 | 42093332 |
| 37194561 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342781 | 3645 | 42093334 |
| 37194566 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342786 | 3686 | 42093339 |
| 37194568 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342788 | 3697 | 42093341 |
| 37194569 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342789 | 3731 | 42093342 |
| 37194570 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342790 | 3795 | 42093343 |
| 37195060 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6339188 | 4313 | 41752196 |
| 37195093 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342778 | 3380 | 42093331 |
| 37221286 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342937 | 3106 | 42112983 |
| 37221287 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342938 | 3122 | 42112984 |
| 37221289 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342940 | 3134 | 42112987 |
| 37221293 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342944 | 3171 | 42112991 |
| 37221300 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342954 | 3551 | 42113003 |
| 37221301 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342955 | 3572 | 42113004 |
| 37221302 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342956 | 3603 | 42113005 |
| 37221303 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342957 | 3604 | 42113007 |
| 37221307 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342961 | 3674 | 42113011 |
| 37221309 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342963 | 3683 | 42113013 |
| 37221310 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342964 | 3738 | 42113015 |
| 37221314 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342971 | 4195 | 42113020 |
| 37221315 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342974 | 4247 | 42113021 |
| 37221316 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342976 | 4323 | 42113022 |
| 37222083 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342951 | 3324 | 42112999 |
| 37222190 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342966 | 403 | 42112969 |
| 37222192 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342970 | 413 | 42112971 |
| 37222193 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342972 | 420 | 42112973 |
| 37222195 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342977 | 443 | 42112976 |
| 37222196 | 31.40 | 9/30/2008 | 10/4/2008 FedEx | 6342978 | 450 | 42112977 |
| 37195058 | 23.55 | 9/30/2008 | 10/4/2008 FedEx | 6339065 | 232 | 41752034 |
| 37222197 | 23.55 | 9/30/2008 | 10/4/2008 FedEx | 6342950 | 3305 | 42112998 |
| 37194548 | 15.70 | 9/30/2008 | 10/4/2008 FedEx | 6342791 | 506 | 42093317 |
| 37195092 | 15.70 | 9/30/2008 | 10/4/2008 FedEx | 6342774 | 272 | 42093316 |
| 37228778 | 658.90 | 10/1/2008 | 10/5/2008 FedEx | 6342049 | 3354 | 42028206 |
| 37226128 | 115.34 | 10/1/2008 | 10/5/2008 FedEx | 6342710 | 3369 | 42069181 |
| 37234495 | 109.90 | 10/1/2008 | 10/5/2008 FedEx | 6343696 | 3100 | 42131526 |
| 37226316 | 99.77 | 10/1/2008 | 10/5/2008 FedEx | 6342672 | 1629 | 42069145 |
| 37234500 | 78.50 | 10/1/2008 | 10/5/2008 FedEx | 6343708 | 3664 | 42131538 |
| 37234548 | 62.80 | 10/1/2008 | 10/5/2008 FedEx | 6343722 | 419 | 42131518 |
| 37234552 | 54.95 | 10/1/2008 | 10/5/2008 FedEx | 6343704 | 3354 | 42131534 |
| 37234499 | 46.73 | 10/1/2008 | 10/5/2008 FedEx | 6343707 | 3640 | 42131537 |
| 37234502 | 46.73 | 10/1/2008 | 10/5/2008 FedEx | 6343713 | 3694 | 42131543 |
| 37234504 | 42.99 | 10/1/2008 | 10/5/2008 FedEx | 6343716 | 3752 | 42131546 |
| 37234549 | 42.99 | 10/1/2008 | 10/5/2008 FedEx | 6343701 | 3317 | 42131531 |
| 37234493 | 39.25 | 10/1/2008 | 10/5/2008 FedEx | 6343725 | 824 | 42131521 |
| 37234497 | 39.25 | 10/1/2008 | 10/5/2008 FedEx | 6343705 | 3423 | 42131535 |
| 37234501 | 39.25 | 10/1/2008 | 10/5/2008 FedEx | 6343712 | 3686 | 42131542 |
| 37234506 | 39.25 | 10/1/2008 | 10/5/2008 FedEx | 6343719 | 3844 | 42131549 |
| 37234492 | 38.88 | 10/1/2008 | 10/5/2008 FedEx | 6343723 | 522 | 42131519 |
| 37234505 | 38.88 | 10/1/2008 | 10/5/2008 FedEx | 6343717 | 3768 | 42131547 |
| 37234496 | 35.14 | 10/1/2008 | 10/5/2008 FedEx | 6343698 | 3263 | 42131528 |
| 37234498 | 35.14 | 10/1/2008 | 10/5/2008 FedEx | 6343706 | 3615 | 42131536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37234547 | 35.14 | 10/1/2008 | 10/5/2008 FedEx | 6343721 | 413 | 42131517 |
| 37234550 | 35.14 | 10/1/2008 | 10/5/2008 FedEx | 6343702 | 3318 | 42131532 |
| 37234494 | 31.40 | 10/1/2008 | 10/5/2008 FedEx | 6343727 | 866 | 42131523 |
| 37234503 | 31.40 | 10/1/2008 | 10/5/2008 FedEx | 6343714 | 3707 | 42131544 |
| 37234546 | 31.40 | 10/1/2008 | 10/5/2008 FedEx | 6343695 | 252 | 42131516 |
| 37234551 | 31.40 | 10/1/2008 | 10/5/2008 FedEx | 6343703 | 3333 | 42131533 |
| 37259341 | 402.15 | 10/2/2008 | 10/6/2008 FedEx | 6342820 | 3204 | 42110326 |
| 37242327 | 332.80 | 10/2/2008 | 10/6/2008 FedEx | 6342126 | 4237 | 42028272 |
| 37242328 | 332.80 | 10/2/2008 | 10/6/2008 FedEx | 6342129 | 4275 | 42028273 |
| 37244774 | 290.57 | 10/2/2008 | 10/6/2008 FedEx | 6342917 | 825 | 42110289 |
| 37242302 | 254.00 | 10/2/2008 | 10/6/2008 FedEx | 6342141 | 542 | 42028144 |
| 37242314 | 248.50 | 10/2/2008 | 10/6/2008 FedEx | 6342055 | 3502 | 42028212 |
| 37242306 | 230.05 | 10/2/2008 | 10/6/2008 FedEx | 6342162 | 863 | 42028165 |
| 37242309 | 230.05 | 10/2/2008 | 10/6/2008 FedEx | 6342036 | 3207 | 42028193 |
| 37242303 | 224.05 | 10/2/2008 | 10/6/2008 FedEx | 6342153 | 828 | 42028156 |
| 37242301 | 219.05 | 10/2/2008 | 10/6/2008 FedEx | 6342139 | 518 | 42028142 |
| 37242320 | 219.05 | 10/2/2008 | 10/6/2008 FedEx | 6342063 | 3525 | 42028220 |
| 37238296 | 183.00 | 10/2/2008 | 10/6/2008 FedEx | 6343729 | 4195 | 42131747 |
| 37244832 | 180.70 | 10/2/2008 | 10/6/2008 FedEx | 6342853 | 3616 | 42110359 |
| 37244797 | 167.69 | 10/2/2008 | 10/6/2008 FedEx | 6342807 | 3100 | 42110313 |
| 37244833 | 162.64 | 10/2/2008 | 10/6/2008 FedEx | 6342854 | 3625 | 42110360 |
| 37244829 | 153.36 | 10/2/2008 | 10/6/2008 FedEx | 6342850 | 3607 | 42110356 |
| 37244837 | 145.66 | 10/2/2008 | 10/6/2008 FedEx | 6342859 | 3663 | 42110365 |
| 37242313 | 143.20 | 10/2/2008 | 10/6/2008 FedEx | 6342054 | 3405 | 42028211 |
| 37244771 | 139.61 | 10/2/2008 | 10/6/2008 FedEx | 6342913 | 762 | 42110285 |
| 37244862 | 137.61 | 10/2/2008 | 10/6/2008 FedEx | 6342895 | 4212 | 42110397 |
| 37244050 | 133.62 | 10/2/2008 | 10/6/2008 FedEx | 6342904 | 4507 | 42110403 |
| 37244828 | 131.36 | 10/2/2008 | 10/6/2008 FedEx | 6342849 | 3602 | 42110355 |
| 37244780 | 129.52 | 10/2/2008 | 10/6/2008 FedEx | 6342923 | 854 | 42110295 |
| 37244839 | 126.45 | 10/2/2008 | 10/6/2008 FedEx | 6342861 | 3679 | 42110367 |
| 37244849 | 124.71 | 10/2/2008 | 10/6/2008 FedEx | 6342874 | 3731 | 42110380 |
| 37244842 | 123.30 | 10/2/2008 | 10/6/2008 FedEx | 6342866 | 3686 | 42110372 |
| 37244033 | 122.34 | 10/2/2008 | 10/6/2008 FedEx | 6342897 | 425 | 42110274 |
| 37244834 | 120.10 | 10/2/2008 | 10/6/2008 FedEx | 6342855 | 3627 | 42110361 |
| 37244865 | 115.35 | 10/2/2008 | 10/6/2008 FedEx | 6342901 | 4309 | 42110401 |
| 37243729 | 115.30 | 10/2/2008 | 10/6/2008 FedEx | 6342137 | 4508 | 42028276 |
| 37244814 | 114.77 | 10/2/2008 | 10/6/2008 FedEx | 6342825 | 3260 | 42110331 |
| 37244850 | 112.30 | 10/2/2008 | 10/6/2008 FedEx | 6342875 | 3734 | 42110381 |
| 37237415 | 109.90 | 10/2/2008 | 10/6/2008 FedEx | 6343710 | 3679 | 42131540 |
| 37244042 | 108.78 | 10/2/2008 | 10/6/2008 FedEx | 6342834 | 3354 | 42110340 |
| 37242321 | 105.80 | 10/2/2008 | 10/6/2008 FedEx | 6342067 | 3602 | 42028224 |
| 37242315 | 100.30 | 10/2/2008 | 10/6/2008 FedEx | 6342056 | 3504 | 42028213 |
| 37244789 | 99.48 | 10/2/2008 | 10/6/2008 FedEx | 6342932 | 890 | 42110304 |
| 37242316 | 98.95 | 10/2/2008 | 10/6/2008 FedEx | 6342057 | 3506 | 42028214 |
| 37244031 | 98.52 | 10/2/2008 | 10/6/2008 FedEx | 6342887 | 410 | 42110272 |
| 37244044 | 97.39 | 10/2/2008 | 10/6/2008 FedEx | 6342846 | 3582 | 42110352 |
| 37244843 | 97.25 | 10/2/2008 | 10/6/2008 FedEx | 6342867 | 3690 | 42110373 |
| 37244864 | 96.03 | 10/2/2008 | 10/6/2008 FedEx | 6342900 | 4308 | 42110400 |
| 37243727 | 95.80 | 10/2/2008 | 10/6/2008 FedEx | 6342048 | 3345 | 42028205 |
| 37244813 | 95.67 | 10/2/2008 | 10/6/2008 FedEx | 6342824 | 3255 | 42110330 |
| 37244855 | 93.47 | 10/2/2008 | 10/6/2008 FedEx | 6342882 | 3849 | 42110388 |
| 37244866 | 91.72 | 10/2/2008 | 10/6/2008 FedEx | 6342903 | 4503 | 42110402 |
| 37244856 | 90.57 | 10/2/2008 | 10/6/2008 FedEx | 6342884 | 3864 | 42110390 |
| 37257724 | 90.38 | 10/2/2008 | 10/6/2008 FedEx | 6342916 | 824 | 42110288 |
| 37244767 | 89.86 | 10/2/2008 | 10/6/2008 FedEx | 6342909 | 540 | 42110281 |
| 37244838 | 89.39 | 10/2/2008 | 10/6/2008 FedEx | 6342860 | 3672 | 42110366 |
| 37244845 | 87.47 | 10/2/2008 | 10/6/2008 FedEx | 6342869 | 3692 | 42110375 |
| 37242322 | 86.85 | 10/2/2008 | 10/6/2008 FedEx | 6342078 | 3639 | 42028235 |
| 37244852 | 84.21 | 10/2/2008 | 10/6/2008 FedEx | 6342878 | 3792 | 42110384 |
| 37244854 | 83.98 | 10/2/2008 | 10/6/2008 FedEx | 6342880 | 3829 | 42110386 |
| 37242308 | 83.95 | 10/2/2008 | 10/6/2008 FedEx | 6342024 | 3146 | 42028181 |
| 37259342 | 83.77 | 10/2/2008 | 10/6/2008 FedEx | 6342865 | 3683 | 42110371 |
| 37244799 | 83.72 | 10/2/2008 | 10/6/2008 FedEx | 6342809 | 3126 | 42110315 |
| 37244796 | 82.76 | 10/2/2008 | 10/6/2008 FedEx | 6342804 | 1697 | 42110312 |
| 37244778 | 82.09 | 10/2/2008 | 10/6/2008 FedEx | 6342921 | 846 | 42110293 |
| 37242324 | 81.85 | 10/2/2008 | 10/6/2008 FedEx | 6342116 | 4114 | 42028266 |
| 37243726 | 81.35 | 10/2/2008 | 10/6/2008 FedEx | 6342042 | 3307 | 42028199 |
| 37244844 | 81.32 | 10/2/2008 | 10/6/2008 FedEx | 6342868 | 3691 | 42110374 |
| 37244861 | 80.34 | 10/2/2008 | 10/6/2008 FedEx | 6342894 | 4201 | 42110396 |
| 37244791 | 79.60 | 10/2/2008 | 10/6/2008 FedEx | 6342934 | 910 | 42110306 |
| 37244810 | 78.83 | 10/2/2008 | 10/6/2008 FedEx | 6342821 | 3210 | 42110327 |
| 37244772 | 77.48 | 10/2/2008 | 10/6/2008 FedEx | 6342914 | 766 | 42110286 |
| 37244809 | 77.38 | 10/2/2008 | 10/6/2008 FedEx | 6342819 | 3192 | 42110325 |
| 37244790 | 77.30 | 10/2/2008 | 10/6/2008 FedEx | 6342933 | 897 | 42110305 |
| 37244766 | 77.16 | 10/2/2008 | 10/6/2008 FedEx | 6342908 | 538 | 42110280 |
| 37244046 | 76.93 | 10/2/2008 | 10/6/2008 FedEx | 6342881 | 3848 | 42110387 |
| 37244768 | 76.59 | 10/2/2008 | 10/6/2008 FedEx | 6342910 | 711 | 42110282 |
| 37244806 | 76.47 | 10/2/2008 | 10/6/2008 FedEx | 6342816 | 3170 | 42110322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37244840 | 75.92 | 10/2/2008 | 10/6/2008 FedEx | 6342862 | 3680 | 42110368 |
| 37244770 | 75.70 | 10/2/2008 | 10/6/2008 FedEx | 6342912 | 743 | 42110284 |
| 37244860 | 75.69 | 10/2/2008 | 10/6/2008 FedEx | 6342893 | 4200 | 42110395 |
| 37257725 | 75.57 | 10/2/2008 | 10/6/2008 FedEx | 6342847 | 3589 | 42110353 |
| 37244859 | 75.03 | 10/2/2008 | 10/6/2008 FedEx | 6342891 | 4150 | 42110394 |
| 37244779 | 74.45 | 10/2/2008 | 10/6/2008 FedEx | 6342922 | 849 | 42110294 |
| 37244041 | 73.73 | 10/2/2008 | 10/6/2008 FedEx | 6342833 | 3351 | 42110339 |
| 37244765 | 73.08 | 10/2/2008 | 10/6/2008 FedEx | 6342907 | 518 | 42110279 |
| 37243725 | 72.90 | 10/2/2008 | 10/6/2008 FedEx | 6342041 | 3305 | 42028198 |
| 37244039 | 72.80 | 10/2/2008 | 10/6/2008 FedEx | 6342831 | 3341 | 42110337 |
| 37244027 | 72.49 | 10/2/2008 | 10/6/2008 FedEx | 6342805 | 235 | 42110268 |
| 37244045 | 72.43 | 10/2/2008 | 10/6/2008 FedEx | 6342876 | 3736 | 42110382 |
| 37244047 | 72.18 | 10/2/2008 | 10/6/2008 FedEx | 6342883 | 3855 | 42110389 |
| 37244821 | 71.63 | 10/2/2008 | 10/6/2008 FedEx | 6342839 | 3525 | 42110345 |
| 37244830 | 71.59 | 10/2/2008 | 10/6/2008 FedEx | 6342851 | 3611 | 42110357 |
| 37244835 | 71.39 | 10/2/2008 | 10/6/2008 FedEx | 6342856 | 3631 | 42110362 |
| 37244032 | 71.28 | 10/2/2008 | 10/6/2008 FedEx | 6342892 | 420 | 42110273 |
| 37237409 | 70.65 | 10/2/2008 | 10/6/2008 FedEx | 6343726 | 825 | 42131522 |
| 37244853 | 70.39 | 10/2/2008 | 10/6/2008 FedEx | 6342879 | 3794 | 42110385 |
| 37244034 | 69.94 | 10/2/2008 | 10/6/2008 FedEx | 6342988 | 428 | 42110275 |
| 37242318 | 68.95 | 10/2/2008 | 10/6/2008 FedEx | 6342059 | 3511 | 42028216 |
| 37244035 | 68.89 | 10/2/2008 | 10/6/2008 FedEx | 6342902 | 450 | 42110276 |
| 37244785 | 68.72 | 10/2/2008 | 10/6/2008 FedEx | 6342928 | 877 | 42110300 |
| 37244831 | 68.71 | 10/2/2008 | 10/6/2008 FedEx | 6342852 | 3615 | 42110358 |
| 37244808 | 68.69 | 10/2/2008 | 10/6/2008 FedEx | 6342818 | 3176 | 42110324 |
| 37244783 | 68.32 | 10/2/2008 | 10/6/2008 FedEx | 6342926 | 863 | 42110298 |
| 37244818 | 68.17 | 10/2/2008 | 10/6/2008 FedEx | 6342836 | 3403 | 42110342 |
| 37244773 | 68.06 | 10/2/2008 | 10/6/2008 FedEx | 6342915 | 820 | 42110287 |
| 37242304 | 67.90 | 10/2/2008 | 10/6/2008 FedEx | 6342157 | 848 | 42028160 |
| 37244811 | 67.88 | 10/2/2008 | 10/6/2008 FedEx | 6342822 | 3238 | 42110328 |
| 37244037 | 66.81 | 10/2/2008 | 10/6/2008 FedEx | 6342829 | 3327 | 42110335 |
| 37244823 | 66.65 | 10/2/2008 | 10/6/2008 FedEx | 6342842 | 3569 | 42110348 |
| 37244827 | 65.93 | 10/2/2008 | 10/6/2008 FedEx | 6342848 | 3599 | 42110354 |
| 37244049 | 65.84 | 10/2/2008 | 10/6/2008 FedEx | 6342899 | 4305 | 42110399 |
| 37244786 | 65.84 | 10/2/2008 | 10/6/2008 FedEx | 6342929 | 880 | 42110301 |
| 37244801 | 64.95 | 10/2/2008 | 10/6/2008 FedEx | 6342811 | 3134 | 42110317 |
| 37244851 | 64.68 | 10/2/2008 | 10/6/2008 FedEx | 6342877 | 3768 | 42110383 |
| 37244777 | 64.42 | 10/2/2008 | 10/6/2008 FedEx | 6342920 | 839 | 42110292 |
| 37244803 | 64.33 | 10/2/2008 | 10/6/2008 FedEx | 6342813 | 3152 | 42110319 |
| 37244043 | 64.25 | 10/2/2008 | 10/6/2008 FedEx | 6342835 | 3401 | 42110341 |
| 37244787 | 63.80 | 10/2/2008 | 10/6/2008 FedEx | 6342930 | 886 | 42110302 |
| 37244040 | 63.79 | 10/2/2008 | 10/6/2008 FedEx | 6342832 | 3347 | 42110338 |
| 37257158 | 63.08 | 10/2/2008 | 10/6/2008 FedEx | 6342841 | 3562 | 42110347 |
| 37244030 | 62.99 | 10/2/2008 | 10/6/2008 FedEx | 6342886 | 409 | 42110271 |
| 37244858 | 62.97 | 10/2/2008 | 10/6/2008 FedEx | 6342890 | 4143 | 42110393 |
| 37244863 | 62.73 | 10/2/2008 | 10/6/2008 FedEx | 6342896 | 4249 | 42110398 |
| 37244794 | 62.38 | 10/2/2008 | 10/6/2008 FedEx | 6342801 | 1610 | 42110309 |
| 37244804 | 62.10 | 10/2/2008 | 10/6/2008 FedEx | 6342814 | 3158 | 42110320 |
| 37244782 | 61.73 | 10/2/2008 | 10/6/2008 FedEx | 6342925 | 859 | 42110297 |
| 37244817 | 61.03 | 10/2/2008 | 10/6/2008 FedEx | 6342828 | 3285 | 42110334 |
| 37244812 | 60.93 | 10/2/2008 | 10/6/2008 FedEx | 6342823 | 3246 | 42110329 |
| 37244807 | 60.84 | 10/2/2008 | 10/6/2008 FedEx | 6342817 | 3172 | 42110323 |
| 37244820 | 60.84 | 10/2/2008 | 10/6/2008 FedEx | 6342838 | 3505 | 42110344 |
| 37244028 | 59.78 | 10/2/2008 | 10/6/2008 FedEx | 6342806 | 239 | 42110269 |
| 37244847 | 59.43 | 10/2/2008 | 10/6/2008 FedEx | 6342871 | 3702 | 42110377 |
| 37244857 | 59.43 | 10/2/2008 | 10/6/2008 FedEx | 6342888 | 4130 | 42110391 |
| 37244841 | 59.34 | 10/2/2008 | 10/6/2008 FedEx | 6342864 | 3682 | 42110370 |
| 37242307 | 58.95 | 10/2/2008 | 10/6/2008 FedEx | 6342166 | 897 | 42028169 |
| 37244848 | 58.72 | 10/2/2008 | 10/6/2008 FedEx | 6342872 | 3720 | 42110378 |
| 37244825 | 58.64 | 10/2/2008 | 10/6/2008 FedEx | 6342844 | 3572 | 42110350 |
| 37244822 | 58.23 | 10/2/2008 | 10/6/2008 FedEx | 6342840 | 3549 | 42110346 |
| 37244816 | 58.17 | 10/2/2008 | 10/6/2008 FedEx | 6342827 | 3270 | 42110333 |
| 37244781 | 58.08 | 10/2/2008 | 10/6/2008 FedEx | 6342924 | 857 | 42110296 |
| 37244788 | 57.68 | 10/2/2008 | 10/6/2008 FedEx | 6342931 | 888 | 42110303 |
| 37244802 | 57.19 | 10/2/2008 | 10/6/2008 FedEx | 6342812 | 3142 | 42110318 |
| 37257160 | 56.73 | 10/2/2008 | 10/6/2008 FedEx | 6342863 | 3681 | 42110369 |
| 37244800 | 56.56 | 10/2/2008 | 10/6/2008 FedEx | 6342810 | 3131 | 42110316 |
| 37244048 | 56.48 | 10/2/2008 | 10/6/2008 FedEx | 6342889 | 4139 | 42110392 |
| 37244824 | 56.24 | 10/2/2008 | 10/6/2008 FedEx | 6342843 | 3570 | 42110349 |
| 37244819 | 55.67 | 10/2/2008 | 10/6/2008 FedEx | 6342837 | 3502 | 42110343 |
| 37244038 | 55.22 | 10/2/2008 | 10/6/2008 FedEx | 6342830 | 3332 | 42110336 |
| 37257159 | 55.14 | 10/2/2008 | 10/6/2008 FedEx | 6342858 | 3662 | 42110364 |
| 37237411 | 54.95 | 10/2/2008 | 10/6/2008 FedEx | 6343694 | 1697 | 42131525 |
| 37237416 | 54.95 | 10/2/2008 | 10/6/2008 FedEx | 6343711 | 3680 | 42131541 |
| 37244836 | 54.59 | 10/2/2008 | 10/6/2008 FedEx | 6342857 | 3638 | 42110363 |
| 37244826 | 54.34 | 10/2/2008 | 10/6/2008 FedEx | 6342845 | 3579 | 42110351 |
| 37244815 | 53.55 | 10/2/2008 | 10/6/2008 FedEx | 6342826 | 3268 | 42110332 |
| 37244784 | 53.54 | 10/2/2008 | 10/6/2008 FedEx | 6342927 | 868 | 42110299 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37244798 | 53.54 | 10/2/2008 | 10/6/2008 FedEx | 6342808 | 3103 | 42110314 |
| 37244792 | 53.17 | 10/2/2008 | 10/6/2008 FedEx | 6342799 | 1601 | 42110307 |
| 37244764 | 52.29 | 10/2/2008 | 10/6/2008 FedEx | 6342905 | 508 | 42110277 |
| 37244776 | 51.57 | 10/2/2008 | 10/6/2008 FedEx | 6342919 | 837 | 42110291 |
| 37244036 | 51.40 | 10/2/2008 | 10/6/2008 FedEx | 6342802 | 1614 | 42110310 |
| 37244846 | 51.40 | 10/2/2008 | 10/6/2008 FedEx | 6342870 | 3697 | 42110376 |
| 37244793 | 50.69 | 10/2/2008 | 10/6/2008 FedEx | 6342800 | 1608 | 42110308 |
| 37242305 | 48.95 | 10/2/2008 | 10/6/2008 FedEx | 6342161 | 881 | 42028164 |
| 37242319 | 48.95 | 10/2/2008 | 10/6/2008 FedEx | 6342062 | 3520 | 42028219 |
| 37242323 | 48.95 | 10/2/2008 | 10/6/2008 FedEx | 6342115 | 4111 | 42028265 |
| 37244775 | 48.55 | 10/2/2008 | 10/6/2008 FedEx | 6342918 | 836 | 42110290 |
| 37244795 | 48.55 | 10/2/2008 | 10/6/2008 FedEx | 6342803 | 1687 | 42110311 |
| 37244769 | 48.54 | 10/2/2008 | 10/6/2008 FedEx | 6342911 | 734 | 42110283 |
| 37237410 | 46.73 | 10/2/2008 | 10/6/2008 FedEx | 6343728 | 876 | 42131524 |
| 37244029 | 46.73 | 10/2/2008 | 10/6/2008 FedEx | 6342885 | 405 | 42110270 |
| 37244805 | 46.59 | 10/2/2008 | 10/6/2008 FedEx | 6342815 | 3167 | 42110321 |
| 37242312 | 43.95 | 10/2/2008 | 10/6/2008 FedEx | 6342040 | 3270 | 42028197 |
| 37242317 | 43.95 | 10/2/2008 | 10/6/2008 FedEx | 6342058 | 3507 | 42028215 |
| 37257157 | 40.69 | 10/2/2008 | 10/6/2008 FedEx | 6342906 | 509 | 42110278 |
| 37237408 | 39.25 | 10/2/2008 | 10/6/2008 FedEx | 6343724 | 725 | 42131520 |
| 37238289 | 39.25 | 10/2/2008 | 10/6/2008 FedEx | 6343715 | 3713 | 42131545 |
| 37242310 | 38.95 | 10/2/2008 | 10/6/2008 FedEx | 6342037 | 3249 | 42028194 |
| 37242311 | 38.95 | 10/2/2008 | 10/6/2008 FedEx | 6342039 | 3255 | 42028196 |
| 37242325 | 38.95 | 10/2/2008 | 10/6/2008 FedEx | 6342117 | 4119 | 42028267 |
| 37242326 | 38.95 | 10/2/2008 | 10/6/2008 FedEx | 6342118 | 4123 | 42028268 |
| 37243728 | 38.95 | 10/2/2008 | 10/6/2008 FedEx | 6342052 | 3381 | 42028209 |
| 37237412 | 38.88 | 10/2/2008 | 10/6/2008 FedEx | 6343699 | 3268 | 42131529 |
| 37237413 | 31.40 | 10/2/2008 | 10/6/2008 FedEx | 6343700 | 3270 | 42131530 |
| 37237414 | 31.40 | 10/2/2008 | 10/6/2008 FedEx | 6343709 | 3672 | 42131539 |
| 37237417 | 31.40 | 10/2/2008 | 10/6/2008 FedEx | 6343718 | 3831 | 42131548 |
| 37237418 | 31.40 | 10/2/2008 | 10/6/2008 FedEx | 6343720 | 3864 | 42131550 |
| 37238288 | 31.40 | 10/2/2008 | 10/6/2008 FedEx | 6343697 | 3113 | 42131527 |
| 37257672 | 20.00 | 10/2/2008 | 10/6/2008 FedEx | 6342023 | 3142 | 42028180 |
| 37274300 | 12,549.23 | 10/3/2008 | 10/7/2008 FedEx | 6342167 | 3885 | 42041040 |
| 37263246 | 955.85 | 10/3/2008 | 10/7/2008 FedEx | 6342085 | 3679 | 42028242 |
| 37273706 | 689.27 | 10/3/2008 | 10/7/2008 FedEx | 6345249 | 3354 | 42177496 |
| 37264233 | 489.25 | 10/3/2008 | 10/7/2008 FedEx | 6342152 | 825 | 42028155 |
| 37263247 | 483.05 | 10/3/2008 | 10/7/2008 FedEx | 6342086 | 3680 | 42028243 |
| 37263242 | 442.65 | 10/3/2008 | 10/7/2008 FedEx | 6342081 | 3663 | 42028238 |
| 37264255 | 332.80 | 10/3/2008 | 10/7/2008 FedEx | 6342132 | 4321 | 42028274 |
| 37263243 | 330.10 | 10/3/2008 | 10/7/2008 FedEx | 6342082 | 3664 | 42028239 |
| 37263250 | 316.95 | 10/3/2008 | 10/7/2008 FedEx | 6342089 | 3686 | 42028246 |
| 37264254 | 284.90 | 10/3/2008 | 10/7/2008 FedEx | 6342106 | 3823 | 42028263 |
| 37263231 | 263.55 | 10/3/2008 | 10/7/2008 FedEx | 6342009 | 1697 | 42028172 |
| 37263233 | 261.95 | 10/3/2008 | 10/7/2008 FedEx | 6342030 | 3157 | 42028187 |
| 37263260 | 227.15 | 10/3/2008 | 10/7/2008 FedEx | 6342100 | 3707 | 42028257 |
| 37263238 | 214.55 | 10/3/2008 | 10/7/2008 FedEx | 6342064 | 3529 | 42028221 |
| 37263259 | 210.30 | 10/3/2008 | 10/7/2008 FedEx | 6342098 | 3699 | 42028255 |
| 37263235 | 187.15 | 10/3/2008 | 10/7/2008 FedEx | 6342034 | 3197 | 42028191 |
| 37263253 | 186.65 | 10/3/2008 | 10/7/2008 FedEx | 6342092 | 3691 | 42028249 |
| 37263258 | 181.65 | 10/3/2008 | 10/7/2008 FedEx | 6342097 | 3697 | 42028254 |
| 37264226 | 181.35 | 10/3/2008 | 10/7/2008 FedEx | 6342144 | 704 | 42028147 |
| 37263261 | 173.20 | 10/3/2008 | 10/7/2008 FedEx | 6342101 | 3708 | 42028258 |
| 37263248 | 172.15 | 10/3/2008 | 10/7/2008 FedEx | 6342087 | 3681 | 42028244 |
| 37263228 | 167.90 | 10/3/2008 | 10/7/2008 FedEx | 6342143 | 700 | 42028146 |
| 37263252 | 163.20 | 10/3/2008 | 10/7/2008 FedEx | 6342091 | 3690 | 42028248 |
| 37263245 | 148.75 | 10/3/2008 | 10/7/2008 FedEx | 6342084 | 3672 | 42028241 |
| 37262398 | 147.21 | 10/3/2008 | 10/7/2008 FedEx | 6342873 | 3722 | 42110379 |
| 37264232 | 146.85 | 10/3/2008 | 10/7/2008 FedEx | 6342151 | 824 | 42028154 |
| 37264253 | 142.20 | 10/3/2008 | 10/7/2008 FedEx | 6342102 | 3712 | 42028259 |
| 37263257 | 139.25 | 10/3/2008 | 10/7/2008 FedEx | 6342096 | 3696 | 42028253 |
| 37264227 | 129.25 | 10/3/2008 | 10/7/2008 FedEx | 6342146 | 762 | 42028149 |
| 37263263 | 124.25 | 10/3/2008 | 10/7/2008 FedEx | 6342104 | 3731 | 42028261 |
| 37263234 | 120.80 | 10/3/2008 | 10/7/2008 FedEx | 6342031 | 3158 | 42028188 |
| 37263255 | 108.95 | 10/3/2008 | 10/7/2008 FedEx | 6342094 | 3694 | 42028251 |
| 37264237 | 108.95 | 10/3/2008 | 10/7/2008 FedEx | 6342159 | 853 | 42028162 |
| 37264235 | 98.95 | 10/3/2008 | 10/7/2008 FedEx | 6342156 | 847 | 42028159 |
| 37263237 | 95.80 | 10/3/2008 | 10/7/2008 FedEx | 6342061 | 3516 | 42028218 |
| 37263265 | 95.30 | 10/3/2008 | 10/7/2008 FedEx | 6342122 | 4212 | 42028270 |
| 37264240 | 93.95 | 10/3/2008 | 10/7/2008 FedEx | 6342165 | 890 | 42028168 |
| 37263232 | 91.85 | 10/3/2008 | 10/7/2008 FedEx | 6342025 | 3147 | 42028182 |
| 37263256 | 91.85 | 10/3/2008 | 10/7/2008 FedEx | 6342095 | 3695 | 42028252 |
| 37264241 | 91.85 | 10/3/2008 | 10/7/2008 FedEx | 6342007 | 1609 | 42028170 |
| 37264228 | 83.95 | 10/3/2008 | 10/7/2008 FedEx | 6342147 | 784 | 42028150 |
| 37263244 | 81.35 | 10/3/2008 | 10/7/2008 FedEx | 6342083 | 3670 | 42028240 |
| 37264251 | 76.85 | 10/3/2008 | 10/7/2008 FedEx | 6342075 | 3627 | 42028232 |
| 37263249 | 72.90 | 10/3/2008 | 10/7/2008 FedEx | 6342088 | 3684 | 42028245 |
| 37264238 | 68.95 | 10/3/2008 | 10/7/2008 FedEx | 6342160 | 854 | 42028163 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37264243 | 68.95 | 10/3/2008 | 10/7/2008 FedEx | 6342017 | 3106 | 42028174 |
| 37263251 | 67.90 | 10/3/2008 | 10/7/2008 FedEx | 6342090 | 3688 | 42028247 |
| 37263236 | 62.90 | 10/3/2008 | 10/7/2008 FedEx | 6342035 | 3200 | 42028192 |
| 37264229 | 62.90 | 10/3/2008 | 10/7/2008 FedEx | 6342148 | 785 | 42028151 |
| 37263226 | 57.90 | 10/3/2008 | 10/7/2008 FedEx | 6342140 | 522 | 42028143 |
| 37263262 | 57.90 | 10/3/2008 | 10/7/2008 FedEx | 6342103 | 3720 | 42028260 |
| 37263240 | 53.95 | 10/3/2008 | 10/7/2008 FedEx | 6342079 | 3661 | 42028236 |
| 37263241 | 53.95 | 10/3/2008 | 10/7/2008 FedEx | 6342080 | 3662 | 42028237 |
| 37263254 | 53.95 | 10/3/2008 | 10/7/2008 FedEx | 6342093 | 3693 | 42028250 |
| 37263230 | 48.95 | 10/3/2008 | 10/7/2008 FedEx | 6342154 | 834 | 42028157 |
| 37264230 | 48.95 | 10/3/2008 | 10/7/2008 FedEx | 6342149 | 802 | 42028152 |
| 37264231 | 48.95 | 10/3/2008 | 10/7/2008 FedEx | 6342150 | 821 | 42028153 |
| 37264234 | 48.95 | 10/3/2008 | 10/7/2008 FedEx | 6342155 | 846 | 42028158 |
| 37264249 | 48.95 | 10/3/2008 | 10/7/2008 FedEx | 6342066 | 3589 | 42028223 |
| 37263227 | 43.95 | 10/3/2008 | 10/7/2008 FedEx | 6342142 | 569 | 42028145 |
| 37264239 | 43.95 | 10/3/2008 | 10/7/2008 FedEx | 6342163 | 866 | 42028166 |
| 37264245 | 43.95 | 10/3/2008 | 10/7/2008 FedEx | 6342027 | 3152 | 42028184 |
| 37264250 | 43.95 | 10/3/2008 | 10/7/2008 FedEx | 6342073 | 3618 | 42028230 |
| 37263229 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342145 | 734 | 42028148 |
| 37263264 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342107 | 3864 | 42028264 |
| 37264236 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342158 | 851 | 42028161 |
| 37264244 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342026 | 3151 | 42028183 |
| 37264246 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342028 | 3153 | 42028185 |
| 37264247 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342029 | 3154 | 42028186 |
| 37264248 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342038 | 3252 | 42028195 |
| 37265620 | 38.95 | 10/3/2008 | 10/7/2008 FedEx | 6342047 | 3333 | 42028204 |
| 37272371 | 38.55 | 10/3/2008 | 10/7/2008 FedEx | 6344267 | 404 | 42152219 |
| 37264252 | 30.00 | 10/3/2008 | 10/7/2008 FedEx | 6342077 | 3638 | 42028234 |
| 37264242 | 25.00 | 10/3/2008 | 10/7/2008 FedEx | 6342016 | 3100 | 42028173 |
| 37263239 | 20.00 | 10/3/2008 | 10/7/2008 FedEx | 6342065 | 3556 | 42028222 |
| 37277269 | 789.15 | 10/4/2008 | 10/8/2008 FedEx | 6345166 | 3229 | 42177413 |
| 37277271 | 600.74 | 10/4/2008 | 10/8/2008 FedEx | 6345627 | 4510 | 42177850 |
| 37277270 | 470.00 | 10/4/2008 | 10/8/2008 FedEx | 6345295 | 3514 | 42177542 |
| 37301877 | 740.85 | 10/6/2008 | 10/10/2008 FedEx | 6345242 | 3347 | 42177489 |
| 37301883 | 735.97 | 10/6/2008 | 10/10/2008 FedEx | 6345566 | 4240 | 42177805 |
| 37301876 | 732.86 | 10/6/2008 | 10/10/2008 FedEx | 6345235 | 3340 | 42177482 |
| 37301885 | 731.00 | 10/6/2008 | 10/10/2008 FedEx | 6345626 | 4508 | 42177849 |
| 37301878 | 659.08 | 10/6/2008 | 10/10/2008 FedEx | 6345243 | 3348 | 42177490 |
| 37301879 | 580.92 | 10/6/2008 | 10/10/2008 FedEx | 6345264 | 3379 | 42177511 |
| 37301881 | 437.85 | 10/6/2008 | 10/10/2008 FedEx | 6345387 | 3675 | 42177634 |
| 37278248 | 397.75 | 10/6/2008 | 10/10/2008 FedEx | 6342074 | 3625 | 42028231 |
| 37284624 | 349.06 | 10/6/2008 | 10/10/2008 FedEx | 6344284 | 4321 | 42152367 |
| 37285565 | 349.06 | 10/6/2008 | 10/10/2008 FedEx | 6344279 | 4237 | 42152364 |
| 37285566 | 349.06 | 10/6/2008 | 10/10/2008 FedEx | 6344281 | 4275 | 42152365 |
| 37301880 | 343.85 | 10/6/2008 | 10/10/2008 FedEx | 6345285 | 3380 | 42177512 |
| 37278251 | 332.80 | 10/6/2008 | 10/10/2008 FedEx | 6342120 | 4195 | 42028269 |
| 37298781 | 332.80 | 10/6/2008 | 10/10/2008 FedEx | 6342124 | 4228 | 42028271 |
| 37298767 | 294.05 | 10/6/2008 | 10/10/2008 FedEx | 6342128 | 425 | 42028135 |
| 37298772 | 274.00 | 10/6/2008 | 10/10/2008 FedEx | 6342135 | 450 | 42028140 |
| 37298756 | 251.10 | 10/6/2008 | 10/10/2008 FedEx | 6342109 | 404 | 42028124 |
| 37301884 | 244.27 | 10/6/2008 | 10/10/2008 FedEx | 6345569 | 4245 | 42177808 |
| 37298782 | 239.05 | 10/6/2008 | 10/10/2008 FedEx | 6342136 | 4507 | 42028275 |
| 37298765 | 215.60 | 10/6/2008 | 10/10/2008 FedEx | 6342125 | 423 | 42028133 |
| 37278234 | 210.60 | 10/6/2008 | 10/10/2008 FedEx | 6342138 | 516 | 42028141 |
| 37284594 | 209.12 | 10/6/2008 | 10/10/2008 FedEx | 6344237 | 3663 | 42152331 |
| 37285563 | 197.18 | 10/6/2008 | 10/10/2008 FedEx | 6344243 | 3679 | 42152337 |
| 37298774 | 196.10 | 10/6/2008 | 10/10/2008 FedEx | 6342043 | 3309 | 42028200 |
| 37298777 | 195.10 | 10/6/2008 | 10/10/2008 FedEx | 6342046 | 3327 | 42028203 |
| 37298761 | 182.15 | 10/6/2008 | 10/10/2008 FedEx | 6342114 | 411 | 42028129 |
| 37284595 | 175.61 | 10/6/2008 | 10/10/2008 FedEx | 6344238 | 3664 | 42152332 |
| 37298776 | 172.15 | 10/6/2008 | 10/10/2008 FedEx | 6342045 | 3313 | 42028202 |
| 37301882 | 170.29 | 10/6/2008 | 10/10/2008 FedEx | 6345442 | 3748 | 42177689 |
| 37298778 | 169.25 | 10/6/2008 | 10/10/2008 FedEx | 6342050 | 3360 | 42028207 |
| 37278239 | 167.15 | 10/6/2008 | 10/10/2008 FedEx | 6342021 | 3128 | 42028178 |
| 37298780 | 148.20 | 10/6/2008 | 10/10/2008 FedEx | 6342053 | 3401 | 42028210 |
| 37298757 | 143.20 | 10/6/2008 | 10/10/2008 FedEx | 6342110 | 405 | 42028125 |
| 37298758 | 143.20 | 10/6/2008 | 10/10/2008 FedEx | 6342111 | 406 | 42028126 |
| 37298762 | 143.20 | 10/6/2008 | 10/10/2008 FedEx | 6342119 | 414 | 42028130 |
| 37284605 | 137.67 | 10/6/2008 | 10/10/2008 FedEx | 6344249 | 3699 | 42152343 |
| 37298760 | 134.25 | 10/6/2008 | 10/10/2008 FedEx | 6342113 | 410 | 42028128 |
| 37278235 | 129.25 | 10/6/2008 | 10/10/2008 FedEx | 6342164 | 877 | 42028167 |
| 37298753 | 129.25 | 10/6/2008 | 10/10/2008 FedEx | 6342014 | 250 | 42028121 |
| 37284531 | 129.20 | 10/6/2008 | 10/10/2008 FedEx | 6344298 | 700 | 42152238 |
| 37298752 | 124.25 | 10/6/2008 | 10/10/2008 FedEx | 6342013 | 249 | 42028120 |
| 37298770 | 124.25 | 10/6/2008 | 10/10/2008 FedEx | 6342133 | 433 | 42028138 |
| 37298779 | 124.25 | 10/6/2008 | 10/10/2008 FedEx | 6342051 | 3373 | 42028208 |
| 37284607 | 121.55 | 10/6/2008 | 10/10/2008 FedEx | 6344251 | 3706 | 42152345 |
| 37284538 | 120.82 | 10/6/2008 | 10/10/2008 FedEx | 6344305 | 825 | 42152245 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37298763 | 120.80 | 10/6/2008 | 10/10/2008 FedEx | 6342121 | 420 | 42028131 |
| 37298775 | 119.75 | 10/6/2008 | 10/10/2008 FedEx | 6342044 | 3311 | 42028201 |
| 37284554 | 118.29 | 10/6/2008 | 10/10/2008 FedEx | 6344170 | 3128 | 42152264 |
| 37284574 | 117.63 | 10/6/2008 | 10/10/2008 FedEx | 6344216 | 3416 | 42152310 |
| 37284577 | 116.94 | 10/6/2008 | 10/10/2008 FedEx | 6344220 | 3511 | 42152314 |
| 37284523 | 116.16 | 10/6/2008 | 10/10/2008 FedEx | 6344290 | 516 | 42152230 |
| 37299659 | 115.67 | 10/6/2008 | 10/10/2008 FedEx | 6344209 | 3360 | 42152303 |
| 37278236 | 112.90 | 10/6/2008 | 10/10/2008 FedEx | 6342018 | 3113 | 42028175 |
| 37278240 | 112.90 | 10/6/2008 | 10/10/2008 FedEx | 6342022 | 3131 | 42028179 |
| 37284603 | 105.57 | 10/6/2008 | 10/10/2008 FedEx | 6344247 | 3695 | 42152341 |
| 37298749 | 100.30 | 10/6/2008 | 10/10/2008 FedEx | 6342010 | 231 | 42028117 |
| 37298771 | 100.30 | 10/6/2008 | 10/10/2008 FedEx | 6342134 | 446 | 42028139 |
| 37284575 | 98.54 | 10/6/2008 | 10/10/2008 FedEx | 6344218 | 3504 | 42152312 |
| 37299644 | 97.50 | 10/6/2008 | 10/10/2008 FedEx | 6344194 | 3318 | 42152288 |
| 37284611 | 96.83 | 10/6/2008 | 10/10/2008 FedEx | 6344256 | 3732 | 42152350 |
| 37284602 | 96.61 | 10/6/2008 | 10/10/2008 FedEx | 6344246 | 3694 | 42152340 |
| 37284560 | 93.96 | 10/6/2008 | 10/10/2008 FedEx | 6344176 | 3150 | 42152270 |
| 37284597 | 93.27 | 10/6/2008 | 10/10/2008 FedEx | 6344240 | 3668 | 42152334 |
| 37284539 | 92.29 | 10/6/2008 | 10/10/2008 FedEx | 6344306 | 847 | 42152246 |
| 37299631 | 92.07 | 10/6/2008 | 10/10/2008 FedEx | 6342177 | 422 | 42152224 |
| 37284561 | 90.33 | 10/6/2008 | 10/10/2008 FedEx | 6344177 | 3151 | 42152271 |
| 37299641 | 89.48 | 10/6/2008 | 10/10/2008 FedEx | 6344191 | 3307 | 42152285 |
| 37284556 | 88.98 | 10/6/2008 | 10/10/2008 FedEx | 6344172 | 3141 | 42152266 |
| 37278238 | 88.95 | 10/6/2008 | 10/10/2008 FedEx | 6342020 | 3122 | 42028177 |
| 37284528 | 88.19 | 10/6/2008 | 10/10/2008 FedEx | 6344295 | 545 | 42152235 |
| 37299654 | 88.19 | 10/6/2008 | 10/10/2008 FedEx | 6344204 | 3347 | 42152298 |
| 37284608 | 88.14 | 10/6/2008 | 10/10/2008 FedEx | 6344252 | 3707 | 42152346 |
| 37299666 | 87.72 | 10/6/2008 | 10/10/2008 FedEx | 6344273 | 4139 | 42152362 |
| 37284537 | 87.61 | 10/6/2008 | 10/10/2008 FedEx | 6344304 | 824 | 42152244 |
| 37284583 | 87.39 | 10/6/2008 | 10/10/2008 FedEx | 6344226 | 3577 | 42152320 |
| 37284623 | 87.38 | 10/6/2008 | 10/10/2008 FedEx | 6344276 | 4212 | 42152363 |
| 37298751 | 86.80 | 10/6/2008 | 10/10/2008 FedEx | 6342012 | 241 | 42028119 |
| 37299658 | 85.93 | 10/6/2008 | 10/10/2008 FedEx | 6344208 | 3354 | 42152302 |
| 37299623 | 85.92 | 10/6/2008 | 10/10/2008 FedEx | 6344163 | 270 | 42152215 |
| 37284600 | 85.49 | 10/6/2008 | 10/10/2008 FedEx | 6344244 | 3680 | 42152338 |
| 37285564 | 85.14 | 10/6/2008 | 10/10/2008 FedEx | 6344254 | 3711 | 42152348 |
| 37284558 | 84.57 | 10/6/2008 | 10/10/2008 FedEx | 6344174 | 3144 | 42152268 |
| 37284591 | 83.98 | 10/6/2008 | 10/10/2008 FedEx | 6344234 | 3633 | 42152328 |
| 37284580 | 83.71 | 10/6/2008 | 10/10/2008 FedEx | 6344223 | 3551 | 42152317 |
| 37284616 | 83.54 | 10/6/2008 | 10/10/2008 FedEx | 6344261 | 3830 | 42152355 |
| 37284609 | 83.27 | 10/6/2008 | 10/10/2008 FedEx | 6344253 | 3708 | 42152347 |
| 37284562 | 82.93 | 10/6/2008 | 10/10/2008 FedEx | 6344178 | 3157 | 42152272 |
| 37299626 | 81.87 | 10/6/2008 | 10/10/2008 FedEx | 6344266 | 403 | 42152218 |
| 37298769 | 81.35 | 10/6/2008 | 10/10/2008 FedEx | 6342131 | 432 | 42028137 |
| 37299851 | 80.42 | 10/6/2008 | 10/10/2008 FedEx | 6344201 | 3343 | 42152295 |
| 37284571 | 80.32 | 10/6/2008 | 10/10/2008 FedEx | 6344187 | 3242 | 42152281 |
| 37284527 | 80.24 | 10/6/2008 | 10/10/2008 FedEx | 6344294 | 541 | 42152234 |
| 37284557 | 80.14 | 10/6/2008 | 10/10/2008 FedEx | 6344173 | 3143 | 42152267 |
| 37284601 | 80.00 | 10/6/2008 | 10/10/2008 FedEx | 6344245 | 3688 | 42152339 |
| 37299628 | 79.76 | 10/6/2008 | 10/10/2008 FedEx | 6344270 | 411 | 42152221 |
| 37284549 | 79.34 | 10/6/2008 | 10/10/2008 FedEx | 6344165 | 3106 | 42152259 |
| 37284599 | 79.13 | 10/6/2008 | 10/10/2008 FedEx | 6344242 | 3674 | 42152336 |
| 37284550 | 78.47 | 10/6/2008 | 10/10/2008 FedEx | 6344166 | 3113 | 42152260 |
| 37284613 | 77.98 | 10/6/2008 | 10/10/2008 FedEx | 6344258 | 3767 | 42152352 |
| 37299621 | 76.67 | 10/6/2008 | 10/10/2008 FedEx | 6344161 | 240 | 42152213 |
| 37299647 | 75.37 | 10/6/2008 | 10/10/2008 FedEx | 6344197 | 3333 | 42152291 |
| 37284587 | 74.99 | 10/6/2008 | 10/10/2008 FedEx | 6344230 | 3604 | 42152324 |
| 37284619 | 73.77 | 10/6/2008 | 10/10/2008 FedEx | 6344264 | 3859 | 42152358 |
| 37284524 | 73.60 | 10/6/2008 | 10/10/2008 FedEx | 6344291 | 519 | 42152231 |
| 37284567 | 73.52 | 10/6/2008 | 10/10/2008 FedEx | 6344183 | 3197 | 42152277 |
| 37284610 | 73.42 | 10/6/2008 | 10/10/2008 FedEx | 6344255 | 3731 | 42152349 |
| 37299638 | 73.32 | 10/6/2008 | 10/10/2008 FedEx | 6344158 | 1618 | 42152257 |
| 37284551 | 72.98 | 10/6/2008 | 10/10/2008 FedEx | 6344167 | 3120 | 42152261 |
| 37284552 | 72.29 | 10/6/2008 | 10/10/2008 FedEx | 6344168 | 3122 | 42152262 |
| 37284535 | 71.59 | 10/6/2008 | 10/10/2008 FedEx | 6344302 | 820 | 42152242 |
| 37284593 | 71.08 | 10/6/2008 | 10/10/2008 FedEx | 6344236 | 3641 | 42152330 |
| 37284532 | 70.84 | 10/6/2008 | 10/10/2008 FedEx | 6344299 | 704 | 42152239 |
| 37299633 | 70.84 | 10/6/2008 | 10/10/2008 FedEx | 6344280 | 424 | 42152226 |
| 37284576 | 70.58 | 10/6/2008 | 10/10/2008 FedEx | 6344219 | 3506 | 42152313 |
| 37299653 | 69.95 | 10/6/2008 | 10/10/2008 FedEx | 6344203 | 3345 | 42152297 |
| 37284565 | 69.42 | 10/6/2008 | 10/10/2008 FedEx | 6344181 | 3186 | 42152275 |
| 37299663 | 69.24 | 10/6/2008 | 10/10/2008 FedEx | 6344214 | 3375 | 42152308 |
| 37299640 | 69.17 | 10/6/2008 | 10/10/2008 FedEx | 6344190 | 3305 | 42152284 |
| 37298754 | 68.95 | 10/6/2008 | 10/10/2008 FedEx | 6342015 | 253 | 42028122 |
| 37298764 | 68.95 | 10/6/2008 | 10/10/2008 FedEx | 6342123 | 422 | 42028132 |
| 37284590 | 68.87 | 10/6/2008 | 10/10/2008 FedEx | 6344233 | 3632 | 42152327 |
| 37299668 | 68.87 | 10/6/2008 | 10/10/2008 FedEx | 6344289 | 4508 | 42152370 |
| 37298750 | 67.90 | 10/6/2008 | 10/10/2008 FedEx | 6342011 | 232 | 42028118 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37284526 | 67.09 | 10/6/2008 | 10/10/2008 FedEx | 6344293 | 522 | 42152233 |
| 37284578 | 66.79 | 10/6/2008 | 10/10/2008 FedEx | 6344221 | 3515 | 42152315 |
| 37284536 | 66.17 | 10/6/2008 | 10/10/2008 FedEx | 6344303 | 821 | 42152243 |
| 37284533 | 66.16 | 10/6/2008 | 10/10/2008 FedEx | 6344300 | 725 | 42152240 |
| 37284568 | 65.14 | 10/6/2008 | 10/10/2008 FedEx | 6344184 | 3198 | 42152278 |
| 37299656 | 65.12 | 10/6/2008 | 10/10/2008 FedEx | 6344206 | 3352 | 42152300 |
| 37284529 | 64.95 | 10/6/2008 | 10/10/2008 FedEx | 6344296 | 546 | 42152236 |
| 37299667 | 64.77 | 10/6/2008 | 10/10/2008 FedEx | 6344282 | 4302 | 42152366 |
| 37284620 | 64.34 | 10/6/2008 | 10/10/2008 FedEx | 6344269 | 4109 | 42152359 |
| 37284598 | 64.25 | 10/6/2008 | 10/10/2008 FedEx | 6344241 | 3672 | 42152335 |
| 37284617 | 64.24 | 10/6/2008 | 10/10/2008 FedEx | 6344262 | 3847 | 42152356 |
| 37278244 | 63.95 | 10/6/2008 | 10/10/2008 FedEx | 6342069 | 3604 | 42028226 |
| 37284555 | 63.64 | 10/6/2008 | 10/10/2008 FedEx | 6344171 | 3139 | 42152265 |
| 37299625 | 63.08 | 10/6/2008 | 10/10/2008 FedEx | 6344265 | 401 | 42152217 |
| 37284544 | 62.98 | 10/6/2008 | 10/10/2008 FedEx | 6344311 | 890 | 42152251 |
| 37298759 | 62.90 | 10/6/2008 | 10/10/2008 FedEx | 6342112 | 408 | 42028127 |
| 37298773 | 62.90 | 10/6/2008 | 10/10/2008 FedEx | 6342008 | 1618 | 42028171 |
| 37284540 | 62.84 | 10/6/2008 | 10/10/2008 FedEx | 6344307 | 853 | 42152247 |
| 37284541 | 62.35 | 10/6/2008 | 10/10/2008 FedEx | 6344308 | 861 | 42152248 |
| 37299646 | 62.28 | 10/6/2008 | 10/10/2008 FedEx | 6344196 | 3330 | 42152290 |
| 37299655 | 62.09 | 10/6/2008 | 10/10/2008 FedEx | 6344205 | 3349 | 42152299 |
| 37284606 | 61.73 | 10/6/2008 | 10/10/2008 FedEx | 6344250 | 3700 | 42152344 |
| 37284553 | 61.72 | 10/6/2008 | 10/10/2008 FedEx | 6344169 | 3125 | 42152263 |
| 37299622 | 61.49 | 10/6/2008 | 10/10/2008 FedEx | 6344162 | 252 | 42152214 |
| 37284592 | 61.40 | 10/6/2008 | 10/10/2008 FedEx | 6344235 | 3639 | 42152329 |
| 37299665 | 61.39 | 10/6/2008 | 10/10/2008 FedEx | 6344217 | 3426 | 42152311 |
| 37284569 | 61.27 | 10/6/2008 | 10/10/2008 FedEx | 6344185 | 3207 | 42152279 |
| 37299624 | 61.03 | 10/6/2008 | 10/10/2008 FedEx | 6344164 | 271 | 42152216 |
| 37299642 | 61.02 | 10/6/2008 | 10/10/2008 FedEx | 6344192 | 3311 | 42152286 |
| 37284604 | 61.01 | 10/6/2008 | 10/10/2008 FedEx | 6344248 | 3697 | 42152342 |
| 37284615 | 60.92 | 10/6/2008 | 10/10/2008 FedEx | 6344260 | 3797 | 42152354 |
| 37284572 | 60.84 | 10/6/2008 | 10/10/2008 FedEx | 6344188 | 3264 | 42152282 |
| 37284542 | 60.70 | 10/6/2008 | 10/10/2008 FedEx | 6344309 | 871 | 42152249 |
| 37299643 | 60.25 | 10/6/2008 | 10/10/2008 FedEx | 6344193 | 3316 | 42152287 |
| 37284612 | 60.14 | 10/6/2008 | 10/10/2008 FedEx | 6344257 | 3752 | 42152351 |
| 37299650 | 60.14 | 10/6/2008 | 10/10/2008 FedEx | 6344200 | 3340 | 42152294 |
| 37299660 | 59.60 | 10/6/2008 | 10/10/2008 FedEx | 6344210 | 3361 | 42152304 |
| 37284579 | 59.25 | 10/6/2008 | 10/10/2008 FedEx | 6344222 | 3521 | 42152316 |
| 37299637 | 59.24 | 10/6/2008 | 10/10/2008 FedEx | 6344157 | 1614 | 42152256 |
| 37284566 | 58.64 | 10/6/2008 | 10/10/2008 FedEx | 6344182 | 3187 | 42152280 |
| 37299639 | 58.53 | 10/6/2008 | 10/10/2008 FedEx | 6344159 | 1628 | 42152258 |
| 37299662 | 58.52 | 10/6/2008 | 10/10/2008 FedEx | 6344213 | 3373 | 42152307 |
| 37284586 | 57.99 | 10/6/2008 | 10/10/2008 FedEx | 6344229 | 3595 | 42152323 |
| 37284543 | 57.44 | 10/6/2008 | 10/10/2008 FedEx | 6344310 | 876 | 42152250 |
| 37299629 | 56.57 | 10/6/2008 | 10/10/2008 FedEx | 6344274 | 416 | 42152222 |
| 37284530 | 56.49 | 10/6/2008 | 10/10/2008 FedEx | 6344297 | 571 | 42152237 |
| 37284582 | 56.47 | 10/6/2008 | 10/10/2008 FedEx | 6344225 | 3576 | 42152319 |
| 37299664 | 55.77 | 10/6/2008 | 10/10/2008 FedEx | 6344215 | 3381 | 42152309 |
| 37284621 | 55.23 | 10/6/2008 | 10/10/2008 FedEx | 6344271 | 4119 | 42152360 |
| 37299657 | 55.22 | 10/6/2008 | 10/10/2008 FedEx | 6344207 | 3353 | 42152301 |
| 37284559 | 55.14 | 10/6/2008 | 10/10/2008 FedEx | 6344175 | 3147 | 42152269 |
| 37299630 | 54.98 | 10/6/2008 | 10/10/2008 FedEx | 6344275 | 417 | 42152223 |
| 37301962 | 54.95 | 10/6/2008 | 10/10/2008 FedEx | 6346416 | 3378 | 42228188 |
| 37284570 | 54.43 | 10/6/2008 | 10/10/2008 FedEx | 6344186 | 3212 | 42152280 |
| 37278237 | 53.95 | 10/6/2008 | 10/10/2008 FedEx | 6342019 | 3120 | 42028176 |
| 37278241 | 53.95 | 10/6/2008 | 10/10/2008 FedEx | 6342032 | 3165 | 42028189 |
| 37278249 | 53.95 | 10/6/2008 | 10/10/2008 FedEx | 6342076 | 3631 | 42028233 |
| 37299648 | 53.71 | 10/6/2008 | 10/10/2008 FedEx | 6344198 | 3336 | 42152292 |
| 37284585 | 53.64 | 10/6/2008 | 10/10/2008 FedEx | 6344228 | 3587 | 42152322 |
| 37284581 | 53.54 | 10/6/2008 | 10/10/2008 FedEx | 6344224 | 3561 | 42152318 |
| 37284589 | 53.54 | 10/6/2008 | 10/10/2008 FedEx | 6344232 | 3630 | 42152326 |
| 37284618 | 53.54 | 10/6/2008 | 10/10/2008 FedEx | 6344263 | 3856 | 42152357 |
| 37299652 | 52.99 | 10/6/2008 | 10/10/2008 FedEx | 6344202 | 3344 | 42152296 |
| 37284622 | 52.93 | 10/6/2008 | 10/10/2008 FedEx | 6344272 | 4135 | 42152361 |
| 37299649 | 52.83 | 10/6/2008 | 10/10/2008 FedEx | 6344199 | 3338 | 42152293 |
| 37284548 | 52.38 | 10/6/2008 | 10/10/2008 FedEx | 6344156 | 1611 | 42152255 |
| 37284525 | 52.29 | 10/6/2008 | 10/10/2008 FedEx | 6344292 | 520 | 42152232 |
| 37299635 | 51.94 | 10/6/2008 | 10/10/2008 FedEx | 6344285 | 433 | 42152228 |
| 37284546 | 51.49 | 10/6/2008 | 10/10/2008 FedEx | 6344154 | 1600 | 42152253 |
| 37284547 | 51.49 | 10/6/2008 | 10/10/2008 FedEx | 6344155 | 1607 | 42152254 |
| 37284596 | 51.39 | 10/6/2008 | 10/10/2008 FedEx | 6344239 | 3666 | 42152333 |
| 37299632 | 50.79 | 10/6/2008 | 10/10/2008 FedEx | 6344278 | 423 | 42152225 |
| 37284564 | 50.68 | 10/6/2008 | 10/10/2008 FedEx | 6344180 | 3184 | 42152274 |
| 37284626 | 50.68 | 10/6/2008 | 10/10/2008 FedEx | 6344288 | 4502 | 42152369 |
| 37299645 | 49.98 | 10/6/2008 | 10/10/2008 FedEx | 6344195 | 3319 | 42152289 |
| 37284545 | 49.53 | 10/6/2008 | 10/10/2008 FedEx | 6344312 | 894 | 42152252 |
| 37278246 | 48.95 | 10/6/2008 | 10/10/2008 FedEx | 6342071 | 3611 | 42028228 |
| 37278247 | 48.95 | 10/6/2008 | 10/10/2008 FedEx | 6342072 | 3613 | 42028229 |