| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37278250 | 48.95 | 10/6/2008 | 10/10/2008 FedEx | 6342099 | 3702 | 42028256 |
| 37298755 | 48.95 | 10/6/2008 | 10/10/2008 FedEx | 6342108 | 401 | 42028123 |
| 37284534 | 48.55 | 10/6/2008 | 10/10/2008 FedEx | 6344301 | 784 | 42152241 |
| 37284563 | 48.55 | 10/6/2008 | 10/10/2008 FedEx | 6344179 | 3165 | 42152273 |
| 37284588 | 48.54 | 10/6/2008 | 10/10/2008 FedEx | 6344231 | 3613 | 42152325 |
| 37299636 | 47.83 | 10/6/2008 | 10/10/2008 FedEx | 6344287 | 436 | 42152229 |
| 37284625 | 47.13 | 10/6/2008 | 10/10/2008 FedEx | 6344286 | 4338 | 42152368 |
| 37301960 | 47.10 | 10/6/2008 | 10/10/2008 FedEx | 6346425 | 446 | 42228183 |
| 37284573 | 45.70 | 10/6/2008 | 10/10/2008 FedEx | 6344189 | 3269 | 42152283 |
| 37299620 | 45.70 | 10/6/2008 | 10/10/2008 FedEx | 6344160 | 232 | 42152212 |
| 37299627 | 45.70 | 10/6/2008 | 10/10/2008 FedEx | 6344268 | 408 | 42152220 |
| 37284614 | 45.69 | 10/6/2008 | 10/10/2008 FedEx | 6344259 | 3769 | 42152353 |
| 37299634 | 45.69 | 10/6/2008 | 10/10/2008 FedEx | 6344263 | 432 | 42152227 |
| 37299661 | 44.98 | 10/6/2008 | 10/10/2008 FedEx | 6344211 | 3364 | 42152305 |
| 37278245 | 43.95 | 10/6/2008 | 10/10/2008 FedEx | 6342070 | 3607 | 42028227 |
| 37298768 | 43.95 | 10/6/2008 | 10/10/2008 FedEx | 6342130 | 428 | 42028136 |
| 37301959 | 39.25 | 10/6/2008 | 10/10/2008 FedEx | 6346424 | 436 | 42228181 |
| 37278242 | 38.95 | 10/6/2008 | 10/10/2008 FedEx | 6342033 | 3176 | 42028190 |
| 37278243 | 38.95 | 10/6/2008 | 10/10/2008 FedEx | 6342068 | 3603 | 42028225 |
| 37298766 | 38.95 | 10/6/2008 | 10/10/2008 FedEx | 6342127 | 424 | 42028134 |
| 37284584 | 34.99 | 10/6/2008 | 10/10/2008 FedEx | 6344227 | 3584 | 42152321 |
| 37301961 | 31.40 | 10/6/2008 | 10/10/2008 FedEx | 6346415 | 3315 | 42228187 |
| 37301963 | 31.40 | 10/6/2008 | 10/10/2008 FedEx | 6346418 | 3514 | 42228190 |
| 37301964 | 31.40 | 10/6/2008 | 10/10/2008 FedEx | 6346421 | 3748 | 42228193 |
| 37304872 | 12,984.10 | 10/7/2008 | 10/11/2008 FedEx | 6344313 | 4140 | 42153716 |
| 37330096 | 1,410.76 | 10/7/2008 | 10/11/2008 FedEx | 6345583 | 4272 | 42177819 |
| 37304958 | 970.47 | 10/7/2008 | 10/11/2008 FedEx | 6345472 | 3810 | 42177722 |
| 37330048 | 968.75 | 10/7/2008 | 10/11/2008 FedEx | 6345329 | 3588 | 42177576 |
| 37330024 | 949.10 | 10/7/2008 | 10/11/2008 FedEx | 6345182 | 3254 | 42177429 |
| 37330042 | 901.99 | 10/7/2008 | 10/11/2008 FedEx | 6345303 | 3527 | 42177550 |
| 37330086 | 901.51 | 10/7/2008 | 10/11/2008 FedEx | 6345526 | 4121 | 42177775 |
| 37330009 | 894.47 | 10/7/2008 | 10/11/2008 FedEx | 6345149 | 3203 | 42177396 |
| 37330056 | 856.93 | 10/7/2008 | 10/11/2008 FedEx | 6345272 | 3645 | 42177519 |
| 37313046 | 853.53 | 10/7/2008 | 10/11/2008 FedEx | 6345223 | 3326 | 42177470 |
| 37312124 | 835.57 | 10/7/2008 | 10/11/2008 FedEx | 6345074 | 270 | 42177058 |
| 37304957 | 832.21 | 10/7/2008 | 10/11/2008 FedEx | 6345294 | 3513 | 42177541 |
| 37330081 | 826.88 | 10/7/2008 | 10/11/2008 FedEx | 6345519 | 4112 | 42177768 |
| 37329981 | 820.32 | 10/7/2008 | 10/11/2008 FedEx | 6345681 | 828 | 42177150 |
| 37330005 | 814.56 | 10/7/2008 | 10/11/2008 FedEx | 6345109 | 3146 | 42177356 |
| 37330044 | 799.22 | 10/7/2008 | 10/11/2008 FedEx | 6345313 | 3561 | 42177560 |
| 37329976 | 798.18 | 10/7/2008 | 10/11/2008 FedEx | 6345655 | 598 | 42177124 |
| 37330047 | 793.97 | 10/7/2008 | 10/11/2008 FedEx | 6345326 | 3584 | 42177573 |
| 37330090 | 790.50 | 10/7/2008 | 10/11/2008 FedEx | 6345552 | 4201 | 42177795 |
| 37330012 | 784.62 | 10/7/2008 | 10/11/2008 FedEx | 6345153 | 3207 | 42177400 |
| 37329986 | 782.42 | 10/7/2008 | 10/11/2008 FedEx | 6345699 | 849 | 42177168 |
| 37303597 | 781.70 | 10/7/2008 | 10/11/2008 FedEx | 6345266 | 3381 | 42177513 |
| 37312758 | 771.79 | 10/7/2008 | 10/11/2008 FedEx | 6345217 | 3318 | 42177464 |
| 37330049 | 764.83 | 10/7/2008 | 10/11/2008 FedEx | 6345333 | 3592 | 42177580 |
| 37330037 | 763.89 | 10/7/2008 | 10/11/2008 FedEx | 6345285 | 3502 | 42177532 |
| 37330021 | 762.49 | 10/7/2008 | 10/11/2008 FedEx | 6345179 | 3249 | 42177426 |
| 37330046 | 758.70 | 10/7/2008 | 10/11/2008 FedEx | 6345322 | 3579 | 42177569 |
| 37312823 | 755.89 | 10/7/2008 | 10/11/2008 FedEx | 6345218 | 3319 | 42177465 |
| 37312647 | 754.31 | 10/7/2008 | 10/11/2008 FedEx | 6345215 | 3316 | 42177462 |
| 37313271 | 753.75 | 10/7/2008 | 10/11/2008 FedEx | 6345247 | 3352 | 42177494 |
| 37303595 | 752.00 | 10/7/2008 | 10/11/2008 FedEx | 6345261 | 3376 | 42177508 |
| 37313689 | 751.60 | 10/7/2008 | 10/11/2008 FedEx | 6345446 | 3754 | 42177693 |
| 37330080 | 747.32 | 10/7/2008 | 10/11/2008 FedEx | 6345518 | 4111 | 42177767 |
| 37329974 | 743.04 | 10/7/2008 | 10/11/2008 FedEx | 6345849 | 570 | 42177118 |
| 37303596 | 741.47 | 10/7/2008 | 10/11/2008 FedEx | 6345263 | 3378 | 42177510 |
| 37313170 | 739.48 | 10/7/2008 | 10/11/2008 FedEx | 6345233 | 3338 | 42177480 |
| 37313741 | 737.59 | 10/7/2008 | 10/11/2008 FedEx | 6345448 | 3760 | 42177695 |
| 37313297 | 735.65 | 10/7/2008 | 10/11/2008 FedEx | 6345248 | 3353 | 42177495 |
| 37330073 | 723.00 | 10/7/2008 | 10/11/2008 FedEx | 6345492 | 3856 | 42177750 |
| 37330064 | 722.09 | 10/7/2008 | 10/11/2008 FedEx | 6345427 | 3724 | 42177674 |
| 37313366 | 719.77 | 10/7/2008 | 10/11/2008 FedEx | 6345253 | 3362 | 42177500 |
| 37313234 | 713.26 | 10/7/2008 | 10/11/2008 FedEx | 6345246 | 3351 | 42177493 |
| 37330088 | 707.94 | 10/7/2008 | 10/11/2008 FedEx | 6345529 | 4124 | 42177778 |
| 37330102 | 706.01 | 10/7/2008 | 10/11/2008 FedEx | 6345622 | 4503 | 42177845 |
| 37330085 | 702.45 | 10/7/2008 | 10/11/2008 FedEx | 6345525 | 4120 | 42177774 |
| 37313168 | 700.24 | 10/7/2008 | 10/11/2008 FedEx | 6345230 | 3334 | 42177477 |
| 37330057 | 699.65 | 10/7/2008 | 10/11/2008 FedEx | 6345373 | 3646 | 42177620 |
| 37303591 | 699.31 | 10/7/2008 | 10/11/2008 FedEx | 6345238 | 3343 | 42177485 |
| 37303593 | 699.12 | 10/7/2008 | 10/11/2008 FedEx | 6345240 | 3345 | 42177487 |
| 37313165 | 698.93 | 10/7/2008 | 10/11/2008 FedEx | 6345227 | 3331 | 42177474 |
| 37329991 | 696.20 | 10/7/2008 | 10/11/2008 FedEx | 6345711 | 863 | 42177180 |
| 37329970 | 695.58 | 10/7/2008 | 10/11/2008 FedEx | 6345640 | 538 | 42177109 |
| 37303594 | 692.34 | 10/7/2008 | 10/11/2008 FedEx | 6345241 | 3346 | 42177488 |
| 37330036 | 688.82 | 10/7/2008 | 10/11/2008 FedEx | 6345278 | 3418 | 42177525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37303600 | 688.32 | 10/7/2008 | 10/11/2008 FedEx | 6345491 | 3855 | 42177749 |
| 37330027 | 687.97 | 10/7/2008 | 10/11/2008 FedEx | 6345189 | 3269 | 42177436 |
| 37313575 | 686.82 | 10/7/2008 | 10/11/2008 FedEx | 6345323 | 3580 | 42177570 |
| 37303587 | 685.23 | 10/7/2008 | 10/11/2008 FedEx | 6345205 | 3304 | 42177452 |
| 37313174 | 682.19 | 10/7/2008 | 10/11/2008 FedEx | 6345236 | 3341 | 42177483 |
| 37312924 | 680.26 | 10/7/2008 | 10/11/2008 FedEx | 6345221 | 3323 | 42177468 |
| 37330082 | 676.43 | 10/7/2008 | 10/11/2008 FedEx | 6345521 | 4114 | 42177770 |
| 37329983 | 675.11 | 10/7/2008 | 10/11/2008 FedEx | 6345690 | 838 | 42177159 |
| 37330040 | 674.01 | 10/7/2008 | 10/11/2008 FedEx | 6345299 | 3520 | 42177546 |
| 37313413 | 673.83 | 10/7/2008 | 10/11/2008 FedEx | 6345255 | 3365 | 42177502 |
| 37303589 | 656.46 | 10/7/2008 | 10/11/2008 FedEx | 6345208 | 3307 | 42177455 |
| 37313166 | 654.69 | 10/7/2008 | 10/11/2008 FedEx | 6345228 | 3332 | 42177475 |
| 37303601 | 653.84 | 10/7/2008 | 10/11/2008 FedEx | 6345602 | 4317 | 42177836 |
| 37330079 | 648.27 | 10/7/2008 | 10/11/2008 FedEx | 6345517 | 4110 | 42177766 |
| 37329973 | 647.74 | 10/7/2008 | 10/11/2008 FedEx | 6345643 | 542 | 42177112 |
| 37330084 | 641.07 | 10/7/2008 | 10/11/2008 FedEx | 6345524 | 4119 | 42177773 |
| 37303598 | 639.84 | 10/7/2008 | 10/11/2008 FedEx | 6345268 | 3390 | 42177515 |
| 37329988 | 639.68 | 10/7/2008 | 10/11/2008 FedEx | 6345707 | 857 | 42177176 |
| 37303592 | 635.54 | 10/7/2008 | 10/11/2008 FedEx | 6345239 | 3344 | 42177486 |
| 37313210 | 632.19 | 10/7/2008 | 10/11/2008 FedEx | 6345245 | 3350 | 42177492 |
| 37330026 | 630.30 | 10/7/2008 | 10/11/2008 FedEx | 6345186 | 3263 | 42177433 |
| 37303590 | 628.16 | 10/7/2008 | 10/11/2008 FedEx | 6345234 | 3339 | 42177481 |
| 37330031 | 625.47 | 10/7/2008 | 10/11/2008 FedEx | 6345196 | 3284 | 42177443 |
| 37330004 | 625.11 | 10/7/2008 | 10/11/2008 FedEx | 6345106 | 3142 | 42177353 |
| 37302806 | 619.21 | 10/7/2008 | 10/11/2008 FedEx | 6345256 | 3366 | 42177503 |
| 37330019 | 614.39 | 10/7/2008 | 10/11/2008 FedEx | 6345170 | 3237 | 42177417 |
| 37330030 | 611.70 | 10/7/2008 | 10/11/2008 FedEx | 6345195 | 3283 | 42177442 |
| 37330038 | 608.82 | 10/7/2008 | 10/11/2008 FedEx | 6345286 | 3504 | 42177533 |
| 37330054 | 605.38 | 10/7/2008 | 10/11/2008 FedEx | 6345369 | 3639 | 42177616 |
| 37303599 | 604.04 | 10/7/2008 | 10/11/2008 FedEx | 6345324 | 3581 | 42177571 |
| 37313169 | 600.72 | 10/7/2008 | 10/11/2008 FedEx | 6345231 | 3336 | 42177478 |
| 37330010 | 600.45 | 10/7/2008 | 10/11/2008 FedEx | 6345151 | 3205 | 42177398 |
| 37313109 | 598.50 | 10/7/2008 | 10/11/2008 FedEx | 6345226 | 3330 | 42177473 |
| 37303588 | 593.07 | 10/7/2008 | 10/11/2008 FedEx | 6345206 | 3305 | 42177453 |
| 37330039 | 592.74 | 10/7/2008 | 10/11/2008 FedEx | 6345289 | 3507 | 42177536 |
| 37312294 | 591.66 | 10/7/2008 | 10/11/2008 FedEx | 6345615 | 441 | 42177092 |
| 37329969 | 585.76 | 10/7/2008 | 10/11/2008 FedEx | 6345632 | 518 | 42177101 |
| 37330050 | 583.60 | 10/7/2008 | 10/11/2008 FedEx | 6345338 | 3601 | 42177585 |
| 37329994 | 582.38 | 10/7/2008 | 10/11/2008 FedEx | 6345732 | 913 | 42177201 |
| 37312407 | 579.97 | 10/7/2008 | 10/11/2008 FedEx | 6345214 | 3315 | 42177461 |
| 37330051 | 572.91 | 10/7/2008 | 10/11/2008 FedEx | 6345339 | 3602 | 42177586 |
| 37329979 | 572.62 | 10/7/2008 | 10/11/2008 FedEx | 6345674 | 817 | 42177143 |
| 37330023 | 567.43 | 10/7/2008 | 10/11/2008 FedEx | 6345181 | 3253 | 42177428 |
| 37330017 | 563.00 | 10/7/2008 | 10/11/2008 FedEx | 6345168 | 3233 | 42177415 |
| 37304325 | 557.10 | 10/7/2008 | 10/11/2008 FedEx | 6345520 | 4113 | 42177769 |
| 37313623 | 554.81 | 10/7/2008 | 10/11/2008 FedEx | 6345435 | 3736 | 42177682 |
| 37313923 | 553.84 | 10/7/2008 | 10/11/2008 FedEx | 6345601 | 4314 | 42177835 |
| 37330072 | 553.48 | 10/7/2008 | 10/11/2008 FedEx | 6345483 | 3847 | 42177741 |
| 37330097 | 552.12 | 10/7/2008 | 10/11/2008 FedEx | 6345585 | 4276 | 42177821 |
| 37329972 | 547.43 | 10/7/2008 | 10/11/2008 FedEx | 6345642 | 541 | 42177111 |
| 37329975 | 547.02 | 10/7/2008 | 10/11/2008 FedEx | 6345650 | 571 | 42177119 |
| 37313167 | 546.09 | 10/7/2008 | 10/11/2008 FedEx | 6345229 | 3333 | 42177476 |
| 37330014 | 546.09 | 10/7/2008 | 10/11/2008 FedEx | 6345156 | 3212 | 42177403 |
| 37329978 | 546.08 | 10/7/2008 | 10/11/2008 FedEx | 6345665 | 766 | 42177134 |
| 37329984 | 540.34 | 10/7/2008 | 10/11/2008 FedEx | 6345691 | 839 | 42177160 |
| 37313466 | 539.15 | 10/7/2008 | 10/11/2008 FedEx | 6345281 | 3425 | 42177528 |
| 37302846 | 539.09 | 10/7/2008 | 10/11/2008 FedEx | 6349952 | 3369 | 42203004 |
| 37330091 | 535.68 | 10/7/2008 | 10/11/2008 FedEx | 6345553 | 4202 | 42177796 |
| 37329989 | 535.10 | 10/7/2008 | 10/11/2008 FedEx | 6345708 | 859 | 42177177 |
| 37329990 | 531.89 | 10/7/2008 | 10/11/2008 FedEx | 6345710 | 862 | 42177179 |
| 37330006 | 529.55 | 10/7/2008 | 10/11/2008 FedEx | 6345119 | 3159 | 42177366 |
| 37329998 | 529.12 | 10/7/2008 | 10/11/2008 FedEx | 6345044 | 1624 | 42177312 |
| 37330089 | 524.91 | 10/7/2008 | 10/11/2008 FedEx | 6345543 | 4150 | 42177790 |
| 37312991 | 520.71 | 10/7/2008 | 10/11/2008 FedEx | 6345222 | 3324 | 42177469 |
| 37302807 | 520.56 | 10/7/2008 | 10/11/2008 FedEx | 6345257 | 3369 | 42177504 |
| 37330095 | 519.32 | 10/7/2008 | 10/11/2008 FedEx | 6345573 | 4249 | 42177812 |
| 37330026 | 514.51 | 10/7/2008 | 10/11/2008 FedEx | 6345188 | 3268 | 42177435 |
| 37313185 | 505.33 | 10/7/2008 | 10/11/2008 FedEx | 6345244 | 3349 | 42177491 |
| 37330103 | 503.20 | 10/7/2008 | 10/11/2008 FedEx | 6345623 | 4505 | 42177846 |
| 37329971 | 499.43 | 10/7/2008 | 10/11/2008 FedEx | 6345641 | 540 | 42177110 |
| 37330055 | 499.23 | 10/7/2008 | 10/11/2008 FedEx | 6345370 | 3640 | 42177617 |
| 37330066 | 498.86 | 10/7/2008 | 10/11/2008 FedEx | 6345431 | 3732 | 42177678 |
| 37330059 | 497.01 | 10/7/2008 | 10/11/2008 FedEx | 6345396 | 3685 | 42177643 |
| 37330018 | 492.46 | 10/7/2008 | 10/11/2008 FedEx | 6345169 | 3234 | 42177416 |
| 37330087 | 489.42 | 10/7/2008 | 10/11/2008 FedEx | 6345527 | 4122 | 42177776 |
| 37330032 | 486.44 | 10/7/2008 | 10/11/2008 FedEx | 6345198 | 3289 | 42177445 |
| 37330077 | 485.89 | 10/7/2008 | 10/11/2008 FedEx | 6345501 | 3882 | 42177760 |
| 37330033 | 480.40 | 10/7/2008 | 10/11/2008 FedEx | 6345273 | 3405 | 42177520 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37313501 | 476.54 | 10/7/2008 | 10/11/2008 FedEx | 6345282 | 3426 | 42177529 | |
| 37330083 | 470.77 | 10/7/2008 | 10/11/2008 FedEx | 6345522 | 4115 | 42177771 | |
| 37330060 | 466.89 | 10/7/2008 | 10/11/2008 FedEx | 6345411 | 3700 | 42177658 | |
| 37330043 | 464.90 | 10/7/2008 | 10/11/2008 FedEx | 6345308 | 3552 | 42177555 | |
| 37330070 | 461.17 | 10/7/2008 | 10/11/2008 FedEx | 6345477 | 3830 | 42177734 | |
| 37329982 | 460.34 | 10/7/2008 | 10/11/2008 FedEx | 6345689 | 837 | 42177158 | |
| 37330093 | 452.16 | 10/7/2008 | 10/11/2008 FedEx | 6345563 | 4233 | 42177803 | |
| 37303586 | 451.72 | 10/7/2008 | 10/11/2008 FedEx | 6345048 | 1638 | 42177316 | |
| 37330007 | 449.75 | 10/7/2008 | 10/11/2008 FedEx | 6345129 | 3172 | 42177376 | |
| 37330041 | 449.02 | 10/7/2008 | 10/11/2008 FedEx | 6345302 | 3525 | 42177549 | |
| 37329987 | 448.00 | 10/7/2008 | 10/11/2008 FedEx | 6345703 | 853 | 42177172 | |
| 37304320 | 436.36 | 10/7/2008 | 10/11/2008 FedEx | 6345105 | 3141 | 42177352 | |
| 37330104 | 423.52 | 10/7/2008 | 10/11/2008 FedEx | 6345624 | 4506 | 42177847 | |
| 37330011 | 422.67 | 10/7/2008 | 10/11/2008 FedEx | 6345152 | 3206 | 42177399 | |
| 37304956 | 422.39 | 10/7/2008 | 10/11/2008 FedEx | 6345293 | 3512 | 42177540 | |
| 37304326 | 422.07 | 10/7/2008 | 10/11/2008 FedEx | 6345523 | 4116 | 42177772 | |
| 37330028 | 421.31 | 10/7/2008 | 10/11/2008 FedEx | 6345190 | 3270 | 42177437 | |
| 37330067 | 420.89 | 10/7/2008 | 10/11/2008 FedEx | 6345460 | 3779 | 42177707 | |
| 37330058 | 418.02 | 10/7/2008 | 10/11/2008 FedEx | 6345388 | 3677 | 42177635 | |
| 37330063 | 415.44 | 10/7/2008 | 10/11/2008 FedEx | 6345423 | 3714 | 42177670 | |
| 37312856 | 411.96 | 10/7/2008 | 10/11/2008 FedEx | 6345219 | 3321 | 42177466 | |
| 37330076 | 411.94 | 10/7/2008 | 10/11/2008 FedEx | 6345497 | 3862 | 42177756 | |
| 37329977 | 411.09 | 10/7/2008 | 10/11/2008 FedEx | 6345659 | 712 | 42177128 | |
| 37330002 | 405.98 | 10/7/2008 | 10/11/2008 FedEx | 6345098 | 3133 | 42177345 | |
| 37330016 | 403.83 | 10/7/2008 | 10/11/2008 FedEx | 6345165 | 3228 | 42177412 | |
| 37330094 | 403.14 | 10/7/2008 | 10/11/2008 FedEx | 6345570 | 4246 | 42177809 | |
| 37329999 | 402.10 | 10/7/2008 | 10/11/2008 FedEx | 6345052 | 1687 | 42177320 | |
| 37330034 | 377.01 | 10/7/2008 | 10/11/2008 FedEx | 6345275 | 3409 | 42177522 | |
| 37330013 | 375.68 | 10/7/2008 | 10/11/2008 FedEx | 6345155 | 3210 | 42177402 | |
| 37329993 | 374.95 | 10/7/2008 | 10/11/2008 FedEx | 6345721 | 884 | 42177190 | |
| 37330068 | 374.79 | 10/7/2008 | 10/11/2008 FedEx | 6345473 | 3815 | 42177402 | |
| 37330052 | 365.17 | 10/7/2008 | 10/11/2008 FedEx | 6345347 | 3614 | 42177594 | |
| 37312193 | 363.57 | 10/7/2008 | 10/11/2008 FedEx | 6345076 | 272 | 42177060 | |
| 37304317 | 363.28 | 10/7/2008 | 10/11/2008 FedEx | 6345726 | 892 | 42177195 | |
| 37329997 | 356.50 | 10/7/2008 | 10/11/2008 FedEx | 6345039 | 1611 | 42177257 | |
| 37330074 | 354.23 | 10/7/2008 | 10/11/2008 FedEx | 6345493 | 3857 | 42177751 | |
| 37330053 | 353.90 | 10/7/2008 | 10/11/2008 FedEx | 6345355 | 3624 | 42177602 | |
| 37330001 | 353.41 | 10/7/2008 | 10/11/2008 FedEx | 6345079 | 3104 | 42177326 | |
| 37330003 | 350.95 | 10/7/2008 | 10/11/2008 FedEx | 6345100 | 3135 | 42177347 | |
| 37330022 | 338.57 | 10/7/2008 | 10/11/2008 FedEx | 6345180 | 3252 | 42177427 | |
| 37313814 | 336.78 | 10/7/2008 | 10/11/2008 FedEx | 6345488 | 3852 | 42177746 | |
| 37329985 | 324.27 | 10/7/2008 | 10/11/2008 FedEx | 6345694 | 843 | 42177163 | |
| 37330015 | 317.10 | 10/7/2008 | 10/11/2008 FedEx | 6345159 | 3218 | 42177406 | |
| 37329980 | 315.16 | 10/7/2008 | 10/11/2008 FedEx | 6345577 | 823 | 42177146 | |
| 37330075 | 305.09 | 10/7/2008 | 10/11/2008 FedEx | 6345494 | 3858 | 42177752 | |
| 37330045 | 298.72 | 10/7/2008 | 10/11/2008 FedEx | 6345321 | 3577 | 42177568 | |
| 37330071 | 292.08 | 10/7/2008 | 10/11/2008 FedEx | 6345481 | 3845 | 42177739 | |
| 37312669 | 291.85 | 10/7/2008 | 10/11/2008 FedEx | 6345216 | 3317 | 42177463 | |
| 37330098 | 288.91 | 10/7/2008 | 10/11/2008 FedEx | 6345587 | 4279 | 42177823 | |
| 37330099 | 287.20 | 10/7/2008 | 10/11/2008 FedEx | 6345598 | 4310 | 42177832 | |
| 37304327 | 282.53 | 10/7/2008 | 10/11/2008 FedEx | 6345551 | 4200 | 42177794 | |
| 37329992 | 262.62 | 10/7/2008 | 10/11/2008 FedEx | 6345714 | 867 | 42177183 | |
| 37329996 | 259.65 | 10/7/2008 | 10/11/2008 FedEx | 6345735 | 922 | 42177205 | |
| 37304330 | 254.35 | 10/7/2008 | 10/11/2008 FedEx | 6345584 | 4273 | 42177820 | |
| 37330000 | 253.70 | 10/7/2008 | 10/11/2008 FedEx | 6345077 | 3100 | 42177324 | |
| 37304323 | 225.55 | 10/7/2008 | 10/11/2008 FedEx | 6345280 | 3423 | 42177527 | |
| 37330069 | 224.36 | 10/7/2008 | 10/11/2008 FedEx | 6345476 | 3829 | 42177733 | |
| 37330062 | 216.60 | 10/7/2008 | 10/11/2008 FedEx | 6345421 | 3712 | 42177668 | |
| 37312232 | 206.70 | 10/7/2008 | 10/11/2008 FedEx | 6345613 | 436 | 42177090 | |
| 37330035 | 206.10 | 10/7/2008 | 10/11/2008 FedEx | 6345276 | 3411 | 42177523 | |
| 37329594 | 191.60 | 10/7/2008 | 10/11/2008 FedEx | 6346426 | 4212 | 42249906 | |
| 37309491 | 191.26 | 10/7/2008 | 10/11/2008 FedEx | 6345201 | 3299 | 42177448 | . |
| 37309493 | 176.12 | 10/7/2008 | 10/11/2008 FedEx | 6345610 | 4338 | 42177842 | |
| 37304322 | 171.58 | 10/7/2008 | 10/11/2008 FedEx | 6345200 | 3298 | 42177447 | |
| 37304329 | 167.41 | 10/7/2008 | 10/11/2008 FedEx | 6345582 | 4271 | 42177818 | |
| 37309490 | 161.78 | 10/7/2008 | 10/11/2008 FedEx | 6345035 | 1607 | 42177212 | |
| 37329995 | 157.76 | 10/7/2008 | 10/11/2008 FedEx | 6345733 | 920 | 42177202 | |
| 37304959 | 151.92 | 10/7/2008 | 10/11/2008 FedEx | 6345596 | 4308 | 42177830 | |
| 37330092 | 142.02 | 10/7/2008 | 10/11/2008 FedEx | 6345558 | 4224 | 42177799 | |
| 37304321 | 139.25 | 10/7/2008 | 10/11/2008 FedEx | 6345173 | 3241 | 42177420 | |
| 37304324 | 137.83 | 10/7/2008 | 10/11/2008 FedEx | 6345470 | 3808 | 42177719 | |
| 37309492 | 129.20 | 10/7/2008 | 10/11/2008 FedEx | 6345499 | 3865 | 42177758 | |
| 37329612 | 125.60 | 10/7/2008 | 10/11/2008 FedEx | 6347015 | 3204 | 42260293 | |
| 37304328 | 121.78 | 10/7/2008 | 10/11/2008 FedEx | 6345572 | 4248 | 42177811 | |
| 37330078 | 121.03 | 10/7/2008 | 10/11/2008 FedEx | 6345512 | 4101 | 42177762 | |
| 37330101 | 109.53 | 10/7/2008 | 10/11/2008 FedEx | 6345620 | 4501 | 42177843 | |
| 37330065 | 102.72 | 10/7/2008 | 10/11/2008 FedEx | 6345428 | 3725 | 42177675 | |
| 37329603 | 102.05 | 10/7/2008 | 10/11/2008 FedEx | 6347094 | 859 | 42260277 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37330029 | 98.78 | 10/7/2008 | 10/11/2008 FedEx | 6345193 | 3280 | 42177440 |
| 37304331 | 97.47 | 10/7/2008 | 10/11/2008 FedEx | 6345586 | 4278 | 42177822 |
| 37302800 | 87.63 | 10/7/2008 | 10/11/2008 FedEx | 6344212 | 3366 | 42152306 |
| 37330020 | 85.58 | 10/7/2008 | 10/11/2008 FedEx | 6345172 | 3240 | 42177419 |
| 37330061 | 80.22 | 10/7/2008 | 10/11/2008 FedEx | 6345414 | 3704 | 42177661 |
| 37329643 | 78.50 | 10/7/2008 | 10/11/2008 FedEx | 6347068 | 4135 | 42260342 |
| 37304316 | 72.84 | 10/7/2008 | 10/11/2008 FedEx | 6345706 | 856 | 42177175 |
| 37304318 | 72.82 | 10/7/2008 | 10/11/2008 FedEx | 6345727 | 893 | 42177196 |
| 37330100 | 71.72 | 10/7/2008 | 10/11/2008 FedEx | 6345607 | 4324 | 42177840 |
| 37304315 | 66.24 | 10/7/2008 | 10/11/2008 FedEx | 6345685 | 832 | 42177154 |
| 37304319 | 63.40 | 10/7/2008 | 10/11/2008 FedEx | 6345033 | 1603 | 42177210 |
| 37329636 | 62.80 | 10/7/2008 | 10/11/2008 FedEx | 6347051 | 3731 | 42260329 |
| 37331357 | 62.80 | 10/7/2008 | 10/11/2008 FedEx | 6347008 | 3126 | 42260286 |
| 37302935 | 58.69 | 10/7/2008 | 10/11/2008 FedEx | 6346413 | 3218 | 42228185 |
| 37331368 | 56.20 | 10/7/2008 | 10/11/2008 FedEx | 6347083 | 4109 | 42260338 |
| 37329607 | 54.95 | 10/7/2008 | 10/11/2008 FedEx | 6347002 | 1624 | 42260282 |
| 37329611 | 54.95 | 10/7/2008 | 10/11/2008 FedEx | 6347012 | 3158 | 42260290 |
| 37302939 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6346420 | 3732 | 42228192 |
| 37329596 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347087 | 589 | 42260270 |
| 37329598 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347089 | 820 | 42260272 |
| 37329605 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347000 | 1600 | 42260280 |
| 37329620 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347031 | 3418 | 42260309 |
| 37329627 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347041 | 3640 | 42260319 |
| 37329640 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347064 | 4113 | 42260339 |
| 37331364 | 47.10 | 10/7/2008 | 10/11/2008 FedEx | 6347050 | 3722 | 42260328 |
| 37330008 | 46.60 | 10/7/2008 | 10/11/2008 FedEx | 6345147 | 3201 | 42177394 |
| 37302934 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6346412 | 3215 | 42228184 |
| 37302036 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6346414 | 3253 | 42228186 |
| 37329617 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6347020 | 3270 | 42260298 |
| 37329623 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6347035 | 3552 | 42260313 |
| 37329632 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6347046 | 3686 | 42260324 |
| 37329638 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6347058 | 3864 | 42260336 |
| 37329639 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6347062 | 4101 | 42260337 |
| 37329641 | 39.25 | 10/7/2008 | 10/11/2008 FedEx | 6347065 | 4115 | 42260340 |
| 37302937 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6346417 | 3501 | 42228189 |
| 37302938 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6346419 | 3588 | 42228191 |
| 37302940 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6346422 | 3768 | 42228194 |
| 37302941 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6346423 | 3847 | 42228195 |
| 37329597 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347088 | 598 | 42260271 |
| 37329599 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347090 | 827 | 42260273 |
| 37329600 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347091 | 836 | 42260274 |
| 37329601 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347092 | 846 | 42260275 |
| 37329602 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347093 | 856 | 42260276 |
| 37329604 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347096 | 949 | 42260279 |
| 37329606 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347001 | 1616 | 42260281 |
| 37329608 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347004 | 1695 | 42260284 |
| 37329609 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347010 | 3134 | 42260288 |
| 37329610 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347011 | 3149 | 42260289 |
| 37329613 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347016 | 3207 | 42260294 |
| 37329614 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347017 | 3233 | 42260295 |
| 37329615 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347018 | 3234 | 42260296 |
| 37329616 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347019 | 3249 | 42260297 |
| 37329618 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347021 | 3298 | 42260299 |
| 37329619 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347030 | 3411 | 42260308 |
| 37329621 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347032 | 3518 | 42260310 |
| 37329622 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347033 | 3525 | 42260311 |
| 37329624 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347036 | 3564 | 42260314 |
| 37329625 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347037 | 3570 | 42260315 |
| 37329626 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347040 | 3639 | 42260318 |
| 37329628 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347042 | 3645 | 42260320 |
| 37329629 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347043 | 3662 | 42260321 |
| 37329630 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347044 | 3664 | 42260322 |
| 37329631 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347045 | 3669 | 42260323 |
| 37329633 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347047 | 3694 | 42260325 |
| 37329634 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347048 | 3708 | 42260326 |
| 37329635 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347049 | 3721 | 42260327 |
| 37329637 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347053 | 3743 | 42260331 |
| 37329642 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347066 | 4124 | 42260341 |
| 37329644 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347076 | 4247 | 42260345 |
| 37331355 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347086 | 530 | 42260269 |
| 37331356 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347007 | 3123 | 42260285 |
| 37331358 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347009 | 3127 | 42260287 |
| 37331359 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347013 | 3175 | 42260291 |
| 37331360 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347014 | 3177 | 42260292 |
| 37331361 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347034 | 3551 | 42260312 |
| 37331362 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347038 | 3632 | 42260316 |
| 37331363 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347039 | 3634 | 42260317 |
| 37331365 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347052 | 3734 | 42260330 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37331366 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347054 | 3758 | 42260332 |
| 37331367 | 31.40 | 10/7/2008 | 10/11/2008 FedEx | 6347056 | 3849 | 42260334 |
| 37347431 | 1,654.48 | 10/8/2008 | 10/12/2008 FedEx | 6345559 | 4228 | 42177800 |
| 37344182 | 1,650.40 | 10/8/2008 | 10/12/2008 FedEx | 6346246 | 4237 | 42203279 |
| 37339672 | 1,415.03 | 10/8/2008 | 10/12/2008 FedEx | 6346240 | 4228 | 42203214 |
| 37334723 | 1,035.18 | 10/8/2008 | 10/12/2008 FedEx | 6345459 | 3778 | 42177706 |
| 37347346 | 966.31 | 10/8/2008 | 10/12/2008 FedEx | 6343853 | 3354 | 42132872 |
| 37347429 | 898.63 | 10/8/2008 | 10/12/2008 FedEx | 6345538 | 4139 | 42177786 |
| 37347382 | 886.12 | 10/8/2008 | 10/12/2008 FedEx | 6345069 | 249 | 42177053 |
| 37332928 | 878.58 | 10/8/2008 | 10/12/2008 FedEx | 6345316 | 3569 | 42177563 |
| 37334673 | 872.79 | 10/8/2008 | 10/12/2008 FedEx | 6345328 | 3587 | 42177575 |
| 37334663 | 870.93 | 10/8/2008 | 10/12/2008 FedEx | 6345187 | 3264 | 42177434 |
| 37334666 | 861.45 | 10/8/2008 | 10/12/2008 FedEx | 6345297 | 3516 | 42177544 |
| 37334733 | 859.95 | 10/8/2008 | 10/12/2008 FedEx | 6345540 | 4143 | 42177787 |
| 37334670 | 855.49 | 10/8/2008 | 10/12/2008 FedEx | 6345315 | 3564 | 42177562 |
| 37334735 | 851.07 | 10/8/2008 | 10/12/2008 FedEx | 6345577 | 4257 | 42177815 |
| 37334661 | 850.99 | 10/8/2008 | 10/12/2008 FedEx | 6345163 | 3226 | 42177410 |
| 37334678 | 844.28 | 10/8/2008 | 10/12/2008 FedEx | 6345350 | 3617 | 42177597 |
| 37334694 | 840.57 | 10/8/2008 | 10/12/2008 FedEx | 6345390 | 3679 | 42177637 |
| 37334669 | 832.86 | 10/8/2008 | 10/12/2008 FedEx | 6345306 | 3550 | 42177553 |
| 37347417 | 823.12 | 10/8/2008 | 10/12/2008 FedEx | 6345254 | 3364 | 42177501 |
| 37334710 | 812.21 | 10/8/2008 | 10/12/2008 FedEx | 6345407 | 3696 | 42177654 |
| 37334702 | 809.51 | 10/8/2008 | 10/12/2008 FedEx | 6345399 | 3688 | 42177646 |
| 37334700 | 808.10 | 10/8/2008 | 10/12/2008 FedEx | 6345397 | 3686 | 42177644 |
| 37332961 | 805.49 | 10/8/2008 | 10/12/2008 FedEx | 6345475 | 3823 | 42177731 |
| 37334707 | 803.84 | 10/8/2008 | 10/12/2008 FedEx | 6345404 | 3693 | 42177651 |
| 37334730 | 801.09 | 10/8/2008 | 10/12/2008 FedEx | 6345514 | 4106 | 42177764 |
| 37334698 | 800.13 | 10/8/2008 | 10/12/2008 FedEx | 6345394 | 3683 | 42177641 |
| 37334623 | 794.99 | 10/8/2008 | 10/12/2008 FedEx | 6345720 | 880 | 42177189 |
| 37334695 | 794.82 | 10/8/2008 | 10/12/2008 FedEx | 6345391 | 3680 | 42177638 |
| 37334706 | 794.69 | 10/8/2008 | 10/12/2008 FedEx | 6345403 | 3692 | 42177650 |
| 37332988 | 792.32 | 10/8/2008 | 10/12/2008 FedEx | 6345606 | 4323 | 42177839 |
| 37334633 | 791.59 | 10/8/2008 | 10/12/2008 FedEx | 6345054 | 1695 | 42177322 |
| 37334711 | 790.82 | 10/8/2008 | 10/12/2008 FedEx | 6345408 | 3697 | 42177655 |
| 37347384 | 790.53 | 10/8/2008 | 10/12/2008 FedEx | 6345071 | 251 | 42177055 |
| 37334612 | 789.73 | 10/8/2008 | 10/12/2008 FedEx | 6345687 | 835 | 42177156 |
| 37334634 | 784.21 | 10/8/2008 | 10/12/2008 FedEx | 6345078 | 3103 | 42177325 |
| 37334645 | 780.18 | 10/8/2008 | 10/12/2008 FedEx | 6345114 | 3152 | 42177361 |
| 37343961 | 779.56 | 10/8/2008 | 10/12/2008 FedEx | 6346156 | 3809 | 42203208 |
| 37347387 | 779.53 | 10/8/2008 | 10/12/2008 FedEx | 6345505 | 404 | 42177063 |
| 37334618 | 779.51 | 10/8/2008 | 10/12/2008 FedEx | 6345705 | 855 | 42177174 |
| 37334619 | 778.45 | 10/8/2008 | 10/12/2008 FedEx | 6345712 | 865 | 42177181 |
| 37334600 | 774.83 | 10/8/2008 | 10/12/2008 FedEx | 6345664 | 762 | 42177133 |
| 37347425 | 772.82 | 10/8/2008 | 10/12/2008 FedEx | 6345327 | 3586 | 42177574 |
| 37347377 | 766.25 | 10/8/2008 | 10/12/2008 FedEx | 6345063 | 237 | 42177047 |
| 37334588 | 765.98 | 10/8/2008 | 10/12/2008 FedEx | 6345629 | 508 | 42177098 |
| 37347416 | 765.98 | 10/8/2008 | 10/12/2008 FedEx | 6345225 | 3329 | 42177472 |
| 37347415 | 764.28 | 10/8/2008 | 10/12/2008 FedEx | 6345224 | 3327 | 42177471 |
| 37334680 | 760.17 | 10/8/2008 | 10/12/2008 FedEx | 6345352 | 3619 | 42177599 |
| 37334611 | 759.92 | 10/8/2008 | 10/12/2008 FedEx | 6345684 | 831 | 42177153 |
| 37347423 | 759.81 | 10/8/2008 | 10/12/2008 FedEx | 6345283 | 3428 | 42177530 |
| 37334593 | 757.63 | 10/8/2008 | 10/12/2008 FedEx | 6345644 | 543 | 42177113 |
| 37348500 | 756.42 | 10/8/2008 | 10/12/2008 FedEx | 6345213 | 3313 | 42177460 |
| 37334690 | 756.15 | 10/8/2008 | 10/12/2008 FedEx | 6345383 | 3670 | 42177630 |
| 37347403 | 753.99 | 10/8/2008 | 10/12/2008 FedEx | 6345608 | 433 | 42177087 |
| 37332940 | 753.58 | 10/8/2008 | 10/12/2008 FedEx | 6345371 | 3641 | 42177618 |
| 37347406 | 753.35 | 10/8/2008 | 10/12/2008 FedEx | 6345619 | 450 | 42177096 |
| 37334597 | 748.68 | 10/8/2008 | 10/12/2008 FedEx | 6345658 | 711 | 42177127 |
| 37334659 | 748.42 | 10/8/2008 | 10/12/2008 FedEx | 6345158 | 3217 | 42177405 |
| 37347378 | 746.13 | 10/8/2008 | 10/12/2008 FedEx | 6345065 | 239 | 42177049 |
| 37334675 | 745.61 | 10/8/2008 | 10/12/2008 FedEx | 6345332 | 3591 | 42177579 |
| 37347395 | 744.74 | 10/8/2008 | 10/12/2008 FedEx | 6345545 | 417 | 42177074 |
| 37334616 | 742.38 | 10/8/2008 | 10/12/2008 FedEx | 6345702 | 852 | 42177171 |
| 37334696 | 742.00 | 10/8/2008 | 10/12/2008 FedEx | 6345392 | 3681 | 42177639 |
| 37334608 | 741.35 | 10/8/2008 | 10/12/2008 FedEx | 6345680 | 827 | 42177149 |
| 37347424 | 741.07 | 10/8/2008 | 10/12/2008 FedEx | 6345325 | 3582 | 42177572 |
| 37334610 | 739.66 | 10/8/2008 | 10/12/2008 FedEx | 6345683 | 830 | 42177152 |
| 37334648 | 739.57 | 10/8/2008 | 10/12/2008 FedEx | 6345118 | 3158 | 42177365 |
| 37348503 | 737.79 | 10/8/2008 | 10/12/2008 FedEx | 6345456 | 3771 | 42177703 |
| 37334681 | 734.46 | 10/8/2008 | 10/12/2008 FedEx | 6345357 | 3626 | 42177604 |
| 37334646 | 734.35 | 10/8/2008 | 10/12/2008 FedEx | 6345116 | 3154 | 42177363 |
| 37334614 | 732.40 | 10/8/2008 | 10/12/2008 FedEx | 6345700 | 850 | 42177169 |
| 37334656 | 732.01 | 10/8/2008 | 10/12/2008 FedEx | 6345146 | 3200 | 42177393 |
| 37334721 | 731.90 | 10/8/2008 | 10/12/2008 FedEx | 6345441 | 3746 | 42177688 |
| 37334625 | 728.70 | 10/8/2008 | 10/12/2008 FedEx | 6345723 | 888 | 42177192 |
| 37334722 | 723.86 | 10/8/2008 | 10/12/2008 FedEx | 6345450 | 3764 | 42177697 |
| 37334641 | 722.86 | 10/8/2008 | 10/12/2008 FedEx | 6345108 | 3144 | 42177355 |
| 37334668 | 722.63 | 10/8/2008 | 10/12/2008 FedEx | 6345304 | 3529 | 42177551 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37334594 | 721.32 | 10/8/2008 | 10/12/2008 FedEx | 6345645 | 544 | 42177114 |
| 37347411 | 720.79 | 10/8/2008 | 10/12/2008 FedEx | 6345203 | 3302 | 42177450 |
| 37348502 | 720.24 | 10/8/2008 | 10/12/2008 FedEx | 6345252 | 3361 | 42177499 |
| 37334737 | 720.20 | 10/8/2008 | 10/12/2008 FedEx | 6345621 | 4502 | 42177844 |
| 37347399 | 718.16 | 10/8/2008 | 10/12/2008 FedEx | 6345574 | 425 | 42177081 |
| 37348504 | 717.79 | 10/8/2008 | 10/12/2008 FedEx | 6345547 | 4179 | 42177792 |
| 37334691 | 717.69 | 10/8/2008 | 10/12/2008 FedEx | 6345385 | 3672 | 42177632 |
| 37334713 | 716.86 | 10/8/2008 | 10/12/2008 FedEx | 6345416 | 3706 | 42177663 |
| 37334655 | 715.40 | 10/8/2008 | 10/12/2008 FedEx | 6345144 | 3197 | 42177391 |
| 37347392 | 715.32 | 10/8/2008 | 10/12/2008 FedEx | 6345516 | 411 | 42177070 |
| 37348492 | 714.18 | 10/8/2008 | 10/12/2008 FedEx | 6345550 | 420 | 42177076 |
| 37347391 | 711.80 | 10/8/2008 | 10/12/2008 FedEx | 6345511 | 410 | 42177069 |
| 37334665 | 711.58 | 10/8/2008 | 10/12/2008 FedEx | 6345287 | 3505 | 42177534 |
| 37334674 | 710.59 | 10/8/2008 | 10/12/2008 FedEx | 6345330 | 3589 | 42177577 |
| 37334606 | 709.82 | 10/8/2008 | 10/12/2008 FedEx | 6345678 | 824 | 42177147 |
| 37332974 | 708.12 | 10/8/2008 | 10/12/2008 FedEx | 6345536 | 4135 | 42177784 |
| 37347394 | 707.74 | 10/8/2008 | 10/12/2008 FedEx | 6345539 | 414 | 42177072 |
| 37332887 | 707.26 | 10/8/2008 | 10/12/2008 FedEx | 6345082 | 3108 | 42177329 |
| 37334687 | 707.22 | 10/8/2008 | 10/12/2008 FedEx | 6345378 | 3663 | 42177625 |
| 37332956 | 706.93 | 10/8/2008 | 10/12/2008 FedEx | 6345454 | 3769 | 42177701 |
| 37334620 | 706.54 | 10/8/2008 | 10/12/2008 FedEx | 6345715 | 868 | 42177184 |
| 37334724 | 705.34 | 10/8/2008 | 10/12/2008 FedEx | 6345461 | 3780 | 42177708 |
| 37334692 | 703.05 | 10/8/2008 | 10/12/2008 FedEx | 6345386 | 3674 | 42177633 |
| 37334714 | 701.43 | 10/8/2008 | 10/12/2008 FedEx | 6345417 | 3707 | 42177664 |
| 37334672 | 700.13 | 10/8/2008 | 10/12/2008 FedEx | 6345320 | 3576 | 42177567 |
| 37333249 | 698.95 | 10/8/2008 | 10/12/2008 FedEx | 6346080 | 3679 | 42203132 |
| 37348499 | 697.56 | 10/8/2008 | 10/12/2008 FedEx | 6345210 | 3310 | 42177457 |
| 37334589 | 695.22 | 10/8/2008 | 10/12/2008 FedEx | 6345630 | 509 | 42177099 |
| 37334717 | 694.70 | 10/8/2008 | 10/12/2008 FedEx | 6345425 | 3721 | 42177672 |
| 37347418 | 694.57 | 10/8/2008 | 10/12/2008 FedEx | 6345258 | 3373 | 42177505 |
| 37347401 | 694.27 | 10/8/2008 | 10/12/2008 FedEx | 6345589 | 429 | 42177085 |
| 37347439 | 693.19 | 10/8/2008 | 10/12/2008 FedEx | 6345625 | 4507 | 42177848 |
| 37334705 | 692.50 | 10/8/2008 | 10/12/2008 FedEx | 6345402 | 3691 | 42177649 |
| 37334807 | 691.38 | 10/8/2008 | 10/12/2008 FedEx | 6345679 | 825 | 42177148 |
| 37334639 | 691.19 | 10/8/2008 | 10/12/2008 FedEx | 6345103 | 3139 | 42177350 |
| 37348491 | 690.90 | 10/8/2008 | 10/12/2008 FedEx | 6345544 | 416 | 42177073 |
| 37334629 | 690.28 | 10/8/2008 | 10/12/2008 FedEx | 6345037 | 1609 | 42177214 |
| 37347374 | 689.87 | 10/8/2008 | 10/12/2008 FedEx | 6345059 | 233 | 42177043 |
| 37334699 | 688.21 | 10/8/2008 | 10/12/2008 FedEx | 6345395 | 3684 | 42177642 |
| 37347435 | 686.45 | 10/8/2008 | 10/12/2008 FedEx | 6345590 | 4300 | 42177824 |
| 37334647 | 686.10 | 10/8/2008 | 10/12/2008 FedEx | 6345117 | 3157 | 42177364 |
| 37334590 | 683.32 | 10/8/2008 | 10/12/2008 FedEx | 6345633 | 519 | 42177102 |
| 37334649 | 682.24 | 10/8/2008 | 10/12/2008 FedEx | 6345123 | 3166 | 42177370 |
| 37334660 | 681.39 | 10/8/2008 | 10/12/2008 FedEx | 6345162 | 3222 | 42177409 |
| 37334624 | 680.03 | 10/8/2008 | 10/12/2008 FedEx | 6345722 | 886 | 42177191 |
| 37347420 | 677.76 | 10/8/2008 | 10/12/2008 FedEx | 6345260 | 3375 | 42177507 |
| 37334688 | 677.56 | 10/8/2008 | 10/12/2008 FedEx | 6345381 | 3668 | 42177628 |
| 37334615 | 677.19 | 10/8/2008 | 10/12/2008 FedEx | 6345701 | 851 | 42177170 |
| 37334709 | 673.03 | 10/8/2008 | 10/12/2008 FedEx | 6345406 | 3695 | 42177653 |
| 37334631 | 672.70 | 10/8/2008 | 10/12/2008 FedEx | 6345045 | 1627 | 42177313 |
| 37334637 | 670.94 | 10/8/2008 | 10/12/2008 FedEx | 6345101 | 3136 | 42177348 |
| 37334596 | 669.24 | 10/8/2008 | 10/12/2008 FedEx | 6345657 | 704 | 42177126 |
| 37332851 | 668.99 | 10/8/2008 | 10/12/2008 FedEx | 6345654 | 597 | 42177123 |
| 37332905 | 668.61 | 10/8/2008 | 10/12/2008 FedEx | 6345183 | 3255 | 42177430 |
| 37347410 | 667.58 | 10/8/2008 | 10/12/2008 FedEx | 6345202 | 3301 | 42177449 |
| 37334598 | 667.39 | 10/8/2008 | 10/12/2008 FedEx | 6345661 | 734 | 42177130 |
| 37334630 | 665.62 | 10/8/2008 | 10/12/2008 FedEx | 6345041 | 1615 | 42177293 |
| 37334601 | 662.45 | 10/8/2008 | 10/12/2008 FedEx | 6345666 | 784 | 42177135 |
| 37334682 | 662.18 | 10/8/2008 | 10/12/2008 FedEx | 6345358 | 3627 | 42177605 |
| 37332900 | 660.54 | 10/8/2008 | 10/12/2008 FedEx | 6345171 | 3238 | 42177418 |
| 37347437 | 658.99 | 10/8/2008 | 10/12/2008 FedEx | 6345592 | 4302 | 42177826 |
| 37333298 | 658.80 | 10/8/2008 | 10/12/2008 FedEx | 6347129 | 530 | 42263712 |
| 37334595 | 658.39 | 10/8/2008 | 10/12/2008 FedEx | 6345647 | 546 | 42177116 |
| 37334644 | 657.77 | 10/8/2008 | 10/12/2008 FedEx | 6345113 | 3151 | 42177360 |
| 37334712 | 654.72 | 10/8/2008 | 10/12/2008 FedEx | 6345410 | 3699 | 42177657 |
| 37334703 | 654.14 | 10/8/2008 | 10/12/2008 FedEx | 6345400 | 3689 | 42177647 |
| 37332957 | 651.47 | 10/8/2008 | 10/12/2008 FedEx | 6345455 | 3770 | 42177702 |
| 37334667 | 650.41 | 10/8/2008 | 10/12/2008 FedEx | 6345301 | 3522 | 42177548 |
| 37347426 | 650.07 | 10/8/2008 | 10/12/2008 FedEx | 6345484 | 3848 | 42177742 |
| 37334671 | 648.93 | 10/8/2008 | 10/12/2008 FedEx | 6345317 | 3570 | 42177564 |
| 37334604 | 648.81 | 10/8/2008 | 10/12/2008 FedEx | 6345671 | 805 | 42177140 |
| 37334643 | 648.08 | 10/8/2008 | 10/12/2008 FedEx | 6345112 | 3150 | 42177359 |
| 37347373 | 646.38 | 10/8/2008 | 10/12/2008 FedEx | 6345057 | 231 | 42177041 |
| 37347379 | 645.38 | 10/8/2008 | 10/12/2008 FedEx | 6345066 | 240 | 42177050 |
| 37334685 | 645.23 | 10/8/2008 | 10/12/2008 FedEx | 6345376 | 3661 | 42177623 |
| 37334704 | 645.09 | 10/8/2008 | 10/12/2008 FedEx | 6345401 | 3690 | 42177648 |
| 37334689 | 643.73 | 10/8/2008 | 10/12/2008 FedEx | 6345382 | 3669 | 42177629 |
| 37348489 | 643.72 | 10/8/2008 | 10/12/2008 FedEx | 6345075 | 271 | 42177059 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37334605 | 638.39 | 10/8/2008 | 10/12/2008 FedEx | 6345675 | 820 | 42177144 |
| 37332934 | 637.03 | 10/8/2008 | 10/12/2008 FedEx | 6345337 | 3599 | 42177584 |
| 37332929 | 636.99 | 10/8/2008 | 10/12/2008 FedEx | 6345318 | 3572 | 42177565 |
| 37347372 | 635.07 | 10/8/2008 | 10/12/2008 FedEx | 6345056 | 230 | 42177040 |
| 37334617 | 634.46 | 10/8/2008 | 10/12/2008 FedEx | 6345704 | 854 | 42177173 |
| 37334715 | 634.40 | 10/8/2008 | 10/12/2008 FedEx | 6345419 | 3710 | 42177666 |
| 37332917 | 630.63 | 10/8/2008 | 10/12/2008 FedEx | 6345288 | 3506 | 42177535 |
| 37332850 | 629.85 | 10/8/2008 | 10/12/2008 FedEx | 6345653 | 593 | 42177122 |
| 37334591 | 629.34 | 10/8/2008 | 10/12/2008 FedEx | 6345635 | 522 | 42177104 |
| 37334602 | 629.02 | 10/8/2008 | 10/12/2008 FedEx | 6345667 | 785 | 42177136 |
| 37334716 | 628.11 | 10/8/2008 | 10/12/2008 FedEx | 6345424 | 3720 | 42177671 |
| 37334679 | 627.29 | 10/8/2008 | 10/12/2008 FedEx | 6345351 | 3618 | 42177598 |
| 37334642 | 623.62 | 10/8/2008 | 10/12/2008 FedEx | 6345110 | 3147 | 42177357 |
| 37332855 | 623.13 | 10/8/2008 | 10/12/2008 FedEx | 6345668 | 800 | 42177137 |
| 37347383 | 622.19 | 10/8/2008 | 10/12/2008 FedEx | 6345070 | 250 | 42177054 |
| 37344185 | 622.05 | 10/8/2008 | 10/12/2008 FedEx | 6346261 | 4272 | 42203291 |
| 37347412 | 621.26 | 10/8/2008 | 10/12/2008 FedEx | 6345211 | 3311 | 42177458 |
| 37334652 | 620.38 | 10/8/2008 | 10/12/2008 FedEx | 6345138 | 3187 | 42177385 |
| 37334662 | 619.67 | 10/8/2008 | 10/12/2008 FedEx | 6345178 | 3247 | 42177425 |
| 37334603 | 619.47 | 10/8/2008 | 10/12/2008 FedEx | 6345669 | 802 | 42177138 |
| 37347434 | 619.29 | 10/8/2008 | 10/12/2008 FedEx | 6345567 | 4242 | 42177806 |
| 37347376 | 619.12 | 10/8/2008 | 10/12/2008 FedEx | 6345061 | 235 | 42177045 |
| 37334657 | 618.59 | 10/8/2008 | 10/12/2008 FedEx | 6345154 | 3208 | 42177401 |
| 37332972 | 617.95 | 10/8/2008 | 10/12/2008 FedEx | 6345532 | 4130 | 42177780 |
| 37347409 | 614.57 | 10/8/2008 | 10/12/2008 FedEx | 6345047 | 1629 | 42177315 |
| 37339627 | 613.85 | 10/8/2008 | 10/12/2008 FedEx | 6345904 | 3309 | 42202956 |
| 37334693 | 613.30 | 10/8/2008 | 10/12/2008 FedEx | 6345389 | 3678 | 42177636 |
| 37332931 | 613.21 | 10/8/2008 | 10/12/2008 FedEx | 6345334 | 3595 | 42177581 |
| 37334640 | 611.75 | 10/8/2008 | 10/12/2008 FedEx | 6345104 | 3140 | 42177351 |
| 37332965 | 610.62 | 10/8/2008 | 10/12/2008 FedEx | 6345482 | 3846 | 42177740 |
| 37332949 | 605.41 | 10/8/2008 | 10/12/2008 FedEx | 6345434 | 3735 | 42177681 |
| 37332890 | 604.13 | 10/8/2008 | 10/12/2008 FedEx | 6345111 | 3149 | 42177358 |
| 37332959 | 603.74 | 10/8/2008 | 10/12/2008 FedEx | 6345471 | 3809 | 42177720 |
| 37348505 | 603.43 | 10/8/2008 | 10/12/2008 FedEx | 6345600 | 4313 | 42177834 |
| 37332889 | 603.42 | 10/8/2008 | 10/12/2008 FedEx | 6345107 | 3143 | 42177354 |
| 37348501 | 603.42 | 10/8/2008 | 10/12/2008 FedEx | 6345251 | 3360 | 42177498 |
| 37334626 | 602.29 | 10/8/2008 | 10/12/2008 FedEx | 6345724 | 890 | 42177193 |
| 37347408 | 601.95 | 10/8/2008 | 10/12/2008 FedEx | 6345043 | 1618 | 42177295 |
| 37332964 | 601.51 | 10/8/2008 | 10/12/2008 FedEx | 6345480 | 3844 | 42177738 |
| 37334708 | 595.91 | 10/8/2008 | 10/12/2008 FedEx | 6345405 | 3694 | 42177652 |
| 37332872 | 593.93 | 10/8/2008 | 10/12/2008 FedEx | 6345730 | 897 | 42177199 |
| 37343960 | 593.30 | 10/8/2008 | 10/12/2008 FedEx | 6346146 | 3778 | 42203198 |
| 37334686 | 591.74 | 10/8/2008 | 10/12/2008 FedEx | 6345377 | 3662 | 42177624 |
| 37332947 | 591.61 | 10/8/2008 | 10/12/2008 FedEx | 6345430 | 3731 | 42177677 |
| 37332892 | 591.27 | 10/8/2008 | 10/12/2008 FedEx | 6345120 | 3160 | 42177367 |
| 37347419 | 589.77 | 10/8/2008 | 10/12/2008 FedEx | 6345259 | 3374 | 42177506 |
| 37332938 | 589.28 | 10/8/2008 | 10/12/2008 FedEx | 6345360 | 3629 | 42177607 |
| 37347375 | 585.79 | 10/8/2008 | 10/12/2008 FedEx | 6345060 | 234 | 42177044 |
| 37332925 | 585.32 | 10/8/2008 | 10/12/2008 FedEx | 6345310 | 3556 | 42177557 |
| 37332885 | 585.06 | 10/8/2008 | 10/12/2008 FedEx | 6345080 | 3106 | 42177327 |
| 37347397 | 584.66 | 10/8/2008 | 10/12/2008 FedEx | 6345561 | 423 | 42177079 |
| 37332924 | 583.49 | 10/8/2008 | 10/12/2008 FedEx | 6345305 | 3549 | 42177552 |
| 37334632 | 583.08 | 10/8/2008 | 10/12/2008 FedEx | 6345053 | 1693 | 42177321 |
| 37347390 | 582.28 | 10/8/2008 | 10/12/2008 FedEx | 6345510 | 409 | 42177068 |
| 37333259 | 580.30 | 10/8/2008 | 10/12/2008 FedEx | 6346100 | 3699 | 42203152 |
| 37334621 | 578.88 | 10/8/2008 | 10/12/2008 FedEx | 6345716 | 871 | 42177185 |
| 37347433 | 573.47 | 10/8/2008 | 10/12/2008 FedEx | 6345562 | 4230 | 42177802 |
| 37332846 | 570.36 | 10/8/2008 | 10/12/2008 FedEx | 6345646 | 545 | 42177115 |
| 37332932 | 570.08 | 10/8/2008 | 10/12/2008 FedEx | 6345335 | 3597 | 42177582 |
| 37332919 | 568.58 | 10/8/2008 | 10/12/2008 FedEx | 6345291 | 3510 | 42177538 |
| 37334658 | 568.25 | 10/8/2008 | 10/12/2008 FedEx | 6345157 | 3215 | 42177404 |
| 37332893 | 566.27 | 10/8/2008 | 10/12/2008 FedEx | 6345121 | 3164 | 42177368 |
| 37348490 | 562.58 | 10/8/2008 | 10/12/2008 FedEx | 6345506 | 405 | 42177064 |
| 37332866 | 561.43 | 10/8/2008 | 10/12/2008 FedEx | 6345698 | 848 | 42177167 |
| 37333367 | 556.58 | 10/8/2008 | 10/12/2008 FedEx | 6345444 | 3750 | 42177691 |
| 37347413 | 556.52 | 10/8/2008 | 10/12/2008 FedEx | 6345212 | 3312 | 42177459 |
| 37332962 | 555.83 | 10/8/2008 | 10/12/2008 FedEx | 6345478 | 3831 | 42177735 |
| 37334638 | 553.83 | 10/8/2008 | 10/12/2008 FedEx | 6345102 | 3137 | 42177349 |
| 37332955 | 552.45 | 10/8/2008 | 10/12/2008 FedEx | 6345453 | 3768 | 42177700 |
| 37333273 | 551.04 | 10/8/2008 | 10/12/2008 FedEx | 6346182 | 3865 | 42203234 |
| 37334609 | 550.65 | 10/8/2008 | 10/12/2008 FedEx | 6345682 | 829 | 42177151 |
| 37334720 | 549.63 | 10/8/2008 | 10/12/2008 FedEx | 6345439 | 3743 | 42177686 |
| 37333163 | 548.56 | 10/8/2008 | 10/12/2008 FedEx | 6346310 | 516 | 42202708 |
| 37332945 | 548.44 | 10/8/2008 | 10/12/2008 FedEx | 6345409 | 3698 | 42177656 |
| 37334599 | 546.95 | 10/8/2008 | 10/12/2008 FedEx | 6345662 | 743 | 42177131 |
| 37347404 | 543.93 | 10/8/2008 | 10/12/2008 FedEx | 6345611 | 434 | 42177088 |
| 37334697 | 543.11 | 10/8/2008 | 10/12/2008 FedEx | 6345393 | 3682 | 42177640 |
| 37332875 | 540.48 | 10/8/2008 | 10/12/2008 FedEx | 6345030 | 1600 | 42177207 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37332865 | 539.66 | 10/8/2008 | 10/12/2008 FedEx | | 6345697 | 847 | 42177166 |
| 37333232 | 536.29 | 10/8/2008 | 10/12/2008 FedEx | | 6346021 | 3587 | 42203073 |
| 37332904 | 530.34 | 10/8/2008 | 10/12/2008 FedEx | | 6345177 | 3246 | 42177424 |
| 37347438 | 528.46 | 10/8/2008 | 10/12/2008 FedEx | | 6345594 | 4305 | 42177828 |
| 37332899 | 526.21 | 10/8/2008 | 10/12/2008 FedEx | | 6345167 | 3230 | 42177414 |
| 37334613 | 520.58 | 10/8/2008 | 10/12/2008 FedEx | | 6345692 | 840 | 42177161 |
| 37332847 | 520.01 | 10/8/2008 | 10/12/2008 FedEx | | 6345648 | 569 | 42177117 |
| 37339628 | 518.74 | 10/8/2008 | 10/12/2008 FedEx | | 6345905 | 3310 | 42202957 |
| 37347407 | 518.17 | 10/8/2008 | 10/12/2008 FedEx | | 6345040 | 1614 | 42177280 |
| 37332930 | 517.28 | 10/8/2008 | 10/12/2008 FedEx | | 6345331 | 3590 | 42177578 |
| 37332870 | 516.76 | 10/8/2008 | 10/12/2008 FedEx | | 6345725 | 891 | 42177194 |
| 37334701 | 515.66 | 10/8/2008 | 10/12/2008 FedEx | | 6345398 | 3687 | 42177645 |
| 37333284 | 515.44 | 10/8/2008 | 10/12/2008 FedEx | | 6346237 | 4212 | 42203272 |
| 37332883 | 513.57 | 10/8/2008 | 10/12/2008 FedEx | | 6345050 | 1681 | 42177318 |
| 37332849 | 512.54 | 10/8/2008 | 10/12/2008 FedEx | | 6345652 | 589 | 42177121 |
| 37334654 | 512.43 | 10/8/2008 | 10/12/2008 FedEx | | 6345140 | 3192 | 42177387 |
| 37339581 | 511.99 | 10/8/2008 | 10/12/2008 FedEx | | 6345271 | 3402 | 42177518 |
| 37333333 | 510.82 | 10/8/2008 | 10/12/2008 FedEx | | 6346230 | 4179 | 42203268 |
| 37347422 | 510.61 | 10/8/2008 | 10/12/2008 FedEx | | 6345270 | 3401 | 42177517 |
| 37332958 | 509.59 | 10/8/2008 | 10/12/2008 FedEx | | 6345462 | 3783 | 42177709 |
| 37332978 | 505.40 | 10/8/2008 | 10/12/2008 FedEx | | 6345556 | 4212 | 42177798 |
| 37347427 | 504.81 | 10/8/2008 | 10/12/2008 FedEx | | 6345533 | 4131 | 42177781 |
| 37332881 | 503.52 | 10/8/2008 | 10/12/2008 FedEx | | 6345042 | 1616 | 42177294 |
| 37332942 | 503.21 | 10/8/2008 | 10/12/2008 FedEx | | 6345379 | 3664 | 42177626 |
| 37332863 | 502.33 | 10/8/2008 | 10/12/2008 FedEx | | 6345695 | 845 | 42177164 |
| 37332953 | 498.72 | 10/8/2008 | 10/12/2008 FedEx | | 6345440 | 3744 | 42177687 |
| 37332936 | 497.95 | 10/8/2008 | 10/12/2008 FedEx | | 6345349 | 3616 | 42177596 |
| 37332984 | 497.76 | 10/8/2008 | 10/12/2008 FedEx | | 6345597 | 4309 | 42177831 |
| 37332933 | 497.63 | 10/8/2008 | 10/12/2008 FedEx | | 6345336 | 3598 | 42177583 |
| 37332860 | 497.14 | 10/8/2008 | 10/12/2008 FedEx | | 6345686 | 834 | 42177155 |
| 37332946 | 496.05 | 10/8/2008 | 10/12/2008 FedEx | | 6345418 | 3708 | 42177665 |
| 37333197 | 492.35 | 10/8/2008 | 10/12/2008 FedEx | | 6345755 | 1681 | 42202828 |
| 37332939 | 490.34 | 10/8/2008 | 10/12/2008 FedEx | | 6345368 | 3638 | 42177615 |
| 37332880 | 489.17 | 10/8/2008 | 10/12/2008 FedEx | | 6345038 | 1610 | 42177220 |
| 37334683 | 488.95 | 10/8/2008 | 10/12/2008 FedEx | | 6345363 | 3632 | 42177610 |
| 37332908 | 488.93 | 10/8/2008 | 10/12/2008 FedEx | | 6345191 | 3274 | 42177438 |
| 37332975 | 487.68 | 10/8/2008 | 10/12/2008 FedEx | | 6345537 | 4136 | 42177785 |
| 37339613 | 486.42 | 10/8/2008 | 10/12/2008 FedEx | | 6346255 | 425 | 42202689 |
| 37332968 | 484.90 | 10/8/2008 | 10/12/2008 FedEx | | 6345498 | 3864 | 42177757 |
| 37334664 | 482.37 | 10/8/2008 | 10/12/2008 FedEx | | 6345199 | 3297 | 42177446 |
| 37347388 | 481.59 | 10/8/2008 | 10/12/2008 FedEx | | 6345507 | 406 | 42177065 |
| 37347436 | 481.13 | 10/8/2008 | 10/12/2008 FedEx | | 6345591 | 4301 | 42177825 |
| 37332921 | 480.99 | 10/8/2008 | 10/12/2008 FedEx | | 6345296 | 3515 | 42177543 |
| 37333246 | 477.77 | 10/8/2008 | 10/12/2008 FedEx | | 6346071 | 3664 | 42203123 |
| 37334719 | 476.41 | 10/8/2008 | 10/12/2008 FedEx | | 6345433 | 3734 | 42177680 |
| 37332741 | 475.80 | 10/8/2008 | 10/12/2008 FedEx | | 6347107 | 3577 | 42263725 |
| 37332886 | 471.81 | 10/8/2008 | 10/12/2008 FedEx | | 6345081 | 3107 | 42177328 |
| 37333282 | 470.02 | 10/8/2008 | 10/12/2008 FedEx | | 6346219 | 4135 | 42203260 |
| 37332871 | 468.63 | 10/8/2008 | 10/12/2008 FedEx | | 6345729 | 896 | 42177198 |
| 37333195 | 463.46 | 10/8/2008 | 10/12/2008 FedEx | | 6345743 | 1609 | 42202816 |
| 37334677 | 458.38 | 10/8/2008 | 10/12/2008 FedEx | | 6345345 | 3611 | 42177592 |
| 37331895 | 457.34 | 10/8/2008 | 10/12/2008 FedEx | | 6345267 | 3382 | 42177514 |
| 37332935 | 452.80 | 10/8/2008 | 10/12/2008 FedEx | | 6345348 | 3615 | 42177595 |
| 37334684 | 451.95 | 10/8/2008 | 10/12/2008 FedEx | | 6345364 | 3633 | 42177611 |
| 37348495 | 447.35 | 10/8/2008 | 10/12/2008 FedEx | | 6345616 | 443 | 42177093 |
| 37332943 | 447.31 | 10/8/2008 | 10/12/2008 FedEx | | 6345380 | 3666 | 42177627 |
| 37332868 | 447.30 | 10/8/2008 | 10/12/2008 FedEx | | 6345713 | 866 | 42177182 |
| 37332901 | 447.29 | 10/8/2008 | 10/12/2008 FedEx | | 6345174 | 3242 | 42177421 |
| 37332944 | 446.09 | 10/8/2008 | 10/12/2008 FedEx | | 6345384 | 3671 | 42177631 |
| 37333270 | 445.79 | 10/8/2008 | 10/12/2008 FedEx | | 6346147 | 3780 | 42203199 |
| 37333188 | 445.18 | 10/8/2008 | 10/12/2008 FedEx | | 6346388 | 865 | 42202786 |
| 37333210 | 443.65 | 10/8/2008 | 10/12/2008 FedEx | | 6345822 | 3160 | 42202874 |
| 37347405 | 442.81 | 10/8/2008 | 10/12/2008 FedEx | | 6345617 | 446 | 42177094 |
| 37333205 | 442.42 | 10/8/2008 | 10/12/2008 FedEx | | 6345811 | 3146 | 42202863 |
| 37333203 | 442.25 | 10/8/2008 | 10/12/2008 FedEx | | 6345805 | 3139 | 42202857 |
| 37332970 | 441.88 | 10/8/2008 | 10/12/2008 FedEx | | 6345513 | 4105 | 42177763 |
| 37339648 | 440.12 | 10/8/2008 | 10/12/2008 FedEx | | 6345944 | 3354 | 42202996 |
| 37339634 | 437.68 | 10/8/2008 | 10/12/2008 FedEx | | 6345919 | 3327 | 42202971 |
| 37347386 | 437.10 | 10/8/2008 | 10/12/2008 FedEx | | 6345503 | 401 | 42177061 |
| 37333218 | 435.45 | 10/8/2008 | 10/12/2008 FedEx | | 6345868 | 3233 | 42202920 |
| 37333236 | 435.21 | 10/8/2008 | 10/12/2008 FedEx | | 6346036 | 3607 | 42203088 |
| 37333264 | 434.85 | 10/8/2008 | 10/12/2008 FedEx | | 6346119 | 3731 | 42203171 |
| 37332903 | 434.54 | 10/8/2008 | 10/12/2008 FedEx | | 6345176 | 3244 | 42177423 |
| 37332973 | 434.37 | 10/8/2008 | 10/12/2008 FedEx | | 6345535 | 4134 | 42177783 |
| 37347380 | 434.28 | 10/8/2008 | 10/12/2008 FedEx | | 6345067 | 241 | 42177051 |
| 37332852 | 432.78 | 10/8/2008 | 10/12/2008 FedEx | | 6345656 | 700 | 42177125 |
| 37332913 | 432.02 | 10/8/2008 | 10/12/2008 FedEx | | 6345272 | 3403 | 42177519 |
| 37334651 | 431.65 | 10/8/2008 | 10/12/2008 FedEx | | 6345133 | 3181 | 42177380 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37333193 | 431.32 | 10/8/2008 | 10/12/2008 FedEx | 6345737 | 1600 | 42202810 |
| 37334636 | 428.79 | 10/8/2008 | 10/12/2008 FedEx | 6345092 | 3125 | 42177339 |
| 37332888 | 428.23 | 10/8/2008 | 10/12/2008 FedEx | 6345099 | 3134 | 42177346 |
| 37332976 | 427.89 | 10/8/2008 | 10/12/2008 FedEx | 6345541 | 4144 | 42177788 |
| 37332895 | 425.80 | 10/8/2008 | 10/12/2008 FedEx | 6345150 | 3204 | 42177397 |
| 37333172 | 424.89 | 10/8/2008 | 10/12/2008 FedEx | 6346355 | 824 | 42202753 |
| 37338785 | 421.16 | 10/8/2008 | 10/12/2008 FedEx | 6342327 | 3354 | 42041561 |
| 37332854 | 421.04 | 10/8/2008 | 10/12/2008 FedEx | 6345663 | 759 | 42177132 |
| 37333251 | 420.59 | 10/8/2008 | 10/12/2008 FedEx | 6346087 | 3686 | 42203139 |
| 37333242 | 417.16 | 10/8/2008 | 10/12/2008 FedEx | 6346058 | 3634 | 42203110 |
| 37333245 | 413.64 | 10/8/2008 | 10/12/2008 FedEx | 6346070 | 3663 | 42203122 |
| 37332954 | 413.20 | 10/8/2008 | 10/12/2008 FedEx | 6345445 | 3752 | 42177692 |
| 37332922 | 412.79 | 10/8/2008 | 10/12/2008 FedEx | 6345298 | 3518 | 42177545 |
| 37333204 | 412.41 | 10/8/2008 | 10/12/2008 FedEx | 6345810 | 3144 | 42202862 |
| 37344184 | 411.63 | 10/8/2008 | 10/12/2008 FedEx | 6346253 | 4248 | 42203285 |
| 37347480 | 411.58 | 10/8/2008 | 10/12/2008 FedEx | 6346249 | 4242 | 42203281 |
| 37339668 | 409.64 | 10/8/2008 | 10/12/2008 FedEx | 6346168 | 3848 | 42203220 |
| 37344192 | 409.62 | 10/8/2008 | 10/12/2008 FedEx | 6346285 | 4323 | 42203312 |
| 37347428 | 407.83 | 10/8/2008 | 10/12/2008 FedEx | 6345534 | 4132 | 42177782 |
| 37339625 | 405.01 | 10/8/2008 | 10/12/2008 FedEx | 6345898 | 3301 | 42202950 |
| 37332874 | 403.33 | 10/8/2008 | 10/12/2008 FedEx | 6345736 | 949 | 42177206 |
| 37348494 | 403.11 | 10/8/2008 | 10/12/2008 FedEx | 6345581 | 427 | 42177083 |
| 37332952 | 402.68 | 10/8/2008 | 10/12/2008 FedEx | 6345438 | 3742 | 42177685 |
| 37332751 | 402.60 | 10/8/2008 | 10/12/2008 FedEx | 6347122 | 3732 | 42263741 |
| 37339577 | 402.31 | 10/8/2008 | 10/12/2008 FedEx | 6345072 | 252 | 42177056 |
| 37336333 | 402.08 | 10/8/2008 | 10/12/2008 FedEx | 6345930 | 3340 | 42202982 |
| 37331896 | 401.48 | 10/8/2008 | 10/12/2008 FedEx | 6345311 | 3558 | 42177558 |
| 37339610 | 400.92 | 10/8/2008 | 10/12/2008 FedEx | 6346222 | 414 | 42202680 |
| 37339609 | 399.50 | 10/8/2008 | 10/12/2008 FedEx | 6346199 | 411 | 42202678 |
| 37332926 | 399.12 | 10/8/2008 | 10/12/2008 FedEx | 6345312 | 3560 | 42177559 |
| 37333265 | 398.27 | 10/8/2008 | 10/12/2008 FedEx | 6346129 | 3746 | 42203181 |
| 37339585 | 396.48 | 10/8/2008 | 10/12/2008 FedEx | 6345500 | 3878 | 42177759 |
| 37344166 | 395.90 | 10/8/2008 | 10/12/2008 FedEx | 6346117 | 3725 | 42203169 |
| 37344181 | 395.66 | 10/8/2008 | 10/12/2008 FedEx | 6346218 | 4134 | 42203259 |
| 37344187 | 393.80 | 10/8/2008 | 10/12/2008 FedEx | 6346263 | 4275 | 42203293 |
| 37344191 | 393.80 | 10/8/2008 | 10/12/2008 FedEx | 6346284 | 4321 | 42203311 |
| 37347400 | 392.70 | 10/8/2008 | 10/12/2008 FedEx | 6345588 | 428 | 42177084 |
| 37333183 | 392.14 | 10/8/2008 | 10/12/2008 FedEx | 6346378 | 852 | 42202776 |
| 37333240 | 390.64 | 10/8/2008 | 10/12/2008 FedEx | 6346049 | 3625 | 42203101 |
| 37339678 | 389.68 | 10/8/2008 | 10/12/2008 FedEx | 6346303 | 4507 | 42203320 |
| 37334653 | 388.56 | 10/8/2008 | 10/12/2008 FedEx | 6345139 | 3189 | 42177386 |
| 37347414 | 388.22 | 10/8/2008 | 10/12/2008 FedEx | 6345220 | 3322 | 42177467 |
| 37334726 | 387.40 | 10/8/2008 | 10/12/2008 FedEx | 6345464 | 3790 | 42177711 |
| 37332918 | 383.80 | 10/8/2008 | 10/12/2008 FedEx | 6345290 | 3508 | 42177537 |
| 37333272 | 383.78 | 10/8/2008 | 10/12/2008 FedEx | 6346149 | 3784 | 42203201 |
| 37334732 | 382.78 | 10/8/2008 | 10/12/2008 FedEx | 6345530 | 4126 | 42177779 |
| 37332927 | 382.61 | 10/8/2008 | 10/12/2008 FedEx | 6345314 | 3562 | 42177561 |
| 37332882 | 382.54 | 10/8/2008 | 10/12/2008 FedEx | 6345049 | 1645 | 42177317 |
| 37347478 | 382.15 | 10/8/2008 | 10/12/2008 FedEx | 6345963 | 3394 | 42203015 |
| 37333217 | 382.12 | 10/8/2008 | 10/12/2008 FedEx | 6345864 | 3226 | 42202916 |
| 37332876 | 381.92 | 10/8/2008 | 10/12/2008 FedEx | 6345031 | 1601 | 42177208 |
| 37333209 | 380.86 | 10/8/2008 | 10/12/2008 FedEx | 6345821 | 3159 | 42202873 |
| 37332897 | 379.46 | 10/8/2008 | 10/12/2008 FedEx | 6345161 | 3220 | 42177408 |
| 37333200 | 379.25 | 10/8/2008 | 10/12/2008 FedEx | 6345795 | 3126 | 42202847 |
| 37339616 | 377.26 | 10/8/2008 | 10/12/2008 FedEx | 6346289 | 434 | 42202695 |
| 37334727 | 374.57 | 10/8/2008 | 10/12/2008 FedEx | 6345466 | 3794 | 42177713 |
| 37333231 | 373.72 | 10/8/2008 | 10/12/2008 FedEx | 6346012 | 3575 | 42203064 |
| 37336342 | 373.61 | 10/8/2008 | 10/12/2008 FedEx | 6346172 | 3852 | 42203224 |
| 37332896 | 372.74 | 10/8/2008 | 10/12/2008 FedEx | 6345160 | 3219 | 42177407 |
| 37344173 | 372.37 | 10/8/2008 | 10/12/2008 FedEx | 6346163 | 3831 | 42203215 |
| 37332920 | 371.05 | 10/8/2008 | 10/12/2008 FedEx | 6345292 | 3511 | 42177539 |
| 37339635 | 370.34 | 10/8/2008 | 10/12/2008 FedEx | 6345920 | 3329 | 42202972 |
| 37333244 | 370.27 | 10/8/2008 | 10/12/2008 FedEx | 6346069 | 3662 | 42203121 |
| 37339600 | 369.93 | 10/8/2008 | 10/12/2008 FedEx | 6345774 | 250 | 42202662 |
| 37347393 | 368.70 | 10/8/2008 | 10/12/2008 FedEx | 6345531 | 413 | 42177071 |
| 37333173 | 368.67 | 10/8/2008 | 10/12/2008 FedEx | 6346356 | 825 | 42202754 |
| 37333332 | 368.54 | 10/8/2008 | 10/12/2008 FedEx | 6345976 | 3426 | 42203028 |
| 37333224 | 368.34 | 10/8/2008 | 10/12/2008 FedEx | 6345991 | 3518 | 42203043 |
| 37339640 | 366.97 | 10/8/2008 | 10/12/2008 FedEx | 6345931 | 3341 | 42202983 |
| 37344179 | 366.30 | 10/8/2008 | 10/12/2008 FedEx | 6346201 | 4111 | 42203243 |
| 37339592 | 366.29 | 10/8/2008 | 10/12/2008 FedEx | 6345762 | 232 | 42202650 |
| 37334592 | 366.21 | 10/8/2008 | 10/12/2008 FedEx | 6345637 | 532 | 42177106 |
| 37344168 | 364.92 | 10/8/2008 | 10/12/2008 FedEx | 6346154 | 3802 | 42203206 |
| 37348493 | 363.35 | 10/8/2008 | 10/12/2008 FedEx | 6345554 | 421 | 42177077 |
| 37333229 | 362.96 | 10/8/2008 | 10/12/2008 FedEx | 6346002 | 3554 | 42203054 |
| 37332878 | 360.55 | 10/8/2008 | 10/12/2008 FedEx | 6345034 | 1604 | 42177211 |
| 37332923 | 360.29 | 10/8/2008 | 10/12/2008 FedEx | 6345300 | 3521 | 42177547 |
| 37347381 | 360.00 | 10/8/2008 | 10/12/2008 FedEx | 6345068 | 242 | 42177052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37344183 | 358.31 | 10/8/2008 | 10/12/2008 FedEx | 6346251 | 4246 | 42203283 |
| 37333180 | 357.82 | 10/8/2008 | 10/12/2008 FedEx | 6346370 | 843 | 42202768 |
| 37333176 | 357.62 | 10/8/2008 | 10/12/2008 FedEx | 6346364 | 835 | 42202762 |
| 37332861 | 356.74 | 10/8/2008 | 10/12/2008 FedEx | 6345688 | 836 | 42177157 |
| 37339649 | 355.50 | 10/8/2008 | 10/12/2008 FedEx | 6345948 | 3360 | 42202998 |
| 37347430 | 354.24 | 10/8/2008 | 10/12/2008 FedEx | 6345546 | 4176 | 42177791 |
| 37332910 | 354.02 | 10/8/2008 | 10/12/2008 FedEx | 6345194 | 3281 | 42177441 |
| 37332853 | 352.56 | 10/8/2008 | 10/12/2008 FedEx | 6345660 | 725 | 42177129 |
| 37332986 | 352.22 | 10/8/2008 | 10/12/2008 FedEx | 6345603 | 4319 | 42177837 |
| 37333235 | 351.41 | 10/8/2008 | 10/12/2008 FedEx | 6346035 | 3606 | 42203087 |
| 37339587 | 351.36 | 10/8/2008 | 10/12/2008 FedEx | 6345593 | 4303 | 42177827 |
| 37332967 | 349.95 | 10/8/2008 | 10/12/2008 FedEx | 6345490 | 3854 | 42177748 |
| 37334725 | 349.62 | 10/8/2008 | 10/12/2008 FedEx | 6345463 | 3784 | 42177710 |
| 37339630 | 349.10 | 10/8/2008 | 10/12/2008 FedEx | 6345908 | 3313 | 42202960 |
| 37339673 | 348.03 | 10/8/2008 | 10/12/2008 FedEx | 6346268 | 4300 | 42203296 |
| 37332848 | 347.51 | 10/8/2008 | 10/12/2008 FedEx | 6345851 | 576 | 42177120 |
| 37347402 | 347.45 | 10/8/2008 | 10/12/2008 FedEx | 6345604 | 432 | 42177086 |
| 37333365 | 347.18 | 10/8/2008 | 10/12/2008 FedEx | 6345055 | 1697 | 42177323 |
| 37333279 | 346.57 | 10/8/2008 | 10/12/2008 FedEx | 6346212 | 4124 | 42203264 |
| 37332864 | 346.28 | 10/8/2008 | 10/12/2008 FedEx | 6345696 | 846 | 42177165 |
| 37339599 | 345.48 | 10/8/2008 | 10/12/2008 FedEx | 6345773 | 249 | 42202661 |
| 37339662 | 342.66 | 10/8/2008 | 10/12/2008 FedEx | 6346017 | 3581 | 42203069 |
| 37332937 | 341.32 | 10/8/2008 | 10/12/2008 FedEx | 6345359 | 3628 | 42177606 |
| 37333247 | 340.66 | 10/8/2008 | 10/12/2008 FedEx | 6346074 | 3669 | 42203126 |
| 37333169 | 340.40 | 10/8/2008 | 10/12/2008 FedEx | 6346339 | 743 | 42202737 |
| 37336323 | 339.59 | 10/8/2008 | 10/12/2008 FedEx | 6346231 | 419 | 42202683 |
| 37333324 | 338.76 | 10/8/2008 | 10/12/2008 FedEx | 6345779 | 271 | 42202667 |
| 37333238 | 338.52 | 10/8/2008 | 10/12/2008 FedEx | 6346042 | 3616 | 42203094 |
| 37339584 | 338.20 | 10/8/2008 | 10/12/2008 FedEx | 6345451 | 3766 | 42177698 |
| 37332916 | 337.34 | 10/8/2008 | 10/12/2008 FedEx | 6345284 | 3501 | 42177531 |
| 37344172 | 336.85 | 10/8/2008 | 10/12/2008 FedEx | 6346159 | 3818 | 42203211 |
| 37332862 | 336.67 | 10/8/2008 | 10/12/2008 FedEx | 6345693 | 841 | 42177162 |
| 37333220 | 336.66 | 10/8/2008 | 10/12/2008 FedEx | 6345878 | 3249 | 42202930 |
| 37332859 | 336.11 | 10/8/2008 | 10/12/2008 FedEx | 6345676 | 821 | 42177145 |
| 37333178 | 335.92 | 10/8/2008 | 10/12/2008 FedEx | 6346367 | 838 | 42202765 |
| 37336330 | 335.56 | 10/8/2008 | 10/12/2008 FedEx | 6345916 | 3323 | 42202968 |
| 37333226 | 335.26 | 10/8/2008 | 10/12/2008 FedEx | 6345998 | 3549 | 42203050 |
| 37334635 | 335.19 | 10/8/2008 | 10/12/2008 FedEx | 6345083 | 3111 | 42177330 |
| 37348488 | 335.02 | 10/8/2008 | 10/12/2008 FedEx | 6345058 | 232 | 42177042 |
| 37332857 | 334.65 | 10/8/2008 | 10/12/2008 FedEx | 6345672 | 814 | 42177141 |
| 37333241 | 333.47 | 10/8/2008 | 10/12/2008 FedEx | 6346050 | 3626 | 42203102 |
| 37333330 | 332.91 | 10/8/2008 | 10/12/2008 FedEx | 6345948 | 3362 | 42203000 |
| 37334650 | 330.98 | 10/8/2008 | 10/12/2008 FedEx | 6345126 | 3169 | 42177373 |
| 37339614 | 330.53 | 10/8/2008 | 10/12/2008 FedEx | 6346267 | 429 | 42202692 |
| 37333165 | 329.54 | 10/8/2008 | 10/12/2008 FedEx | 6346327 | 570 | 42202725 |
| 37332749 | 329.40 | 10/8/2008 | 10/12/2008 FedEx | 6347119 | 3712 | 42263737 |
| 37333306 | 329.40 | 10/8/2008 | 10/12/2008 FedEx | 6347125 | 3784 | 42263745 |
| 37347389 | 327.70 | 10/8/2008 | 10/12/2008 FedEx | 6345508 | 407 | 42177086 |
| 37333366 | 327.51 | 10/8/2008 | 10/12/2008 FedEx | 6345277 | 3416 | 42177524 |
| 37333175 | 326.80 | 10/8/2008 | 10/12/2008 FedEx | 6346363 | 834 | 42202761 |
| 37333254 | 323.43 | 10/8/2008 | 10/12/2008 FedEx | 6346092 | 3691 | 42203144 |
| 37336327 | 322.50 | 10/8/2008 | 10/12/2008 FedEx | 6345900 | 3304 | 42202952 |
| 37332950 | 322.45 | 10/8/2008 | 10/12/2008 FedEx | 6345436 | 3738 | 42177683 |
| 37333233 | 321.46 | 10/8/2008 | 10/12/2008 FedEx | 6346023 | 3589 | 42203075 |
| 37339618 | 321.36 | 10/8/2008 | 10/12/2008 FedEx | 6346294 | 443 | 42202700 |
| 37333214 | 320.35 | 10/8/2008 | 10/12/2008 FedEx | 6345847 | 3200 | 42202899 |
| 37333255 | 320.17 | 10/8/2008 | 10/12/2008 FedEx | 6346094 | 3693 | 42203146 |
| 37333227 | 318.37 | 10/8/2008 | 10/12/2008 FedEx | 6345999 | 3550 | 42203051 |
| 37332981 | 317.90 | 10/8/2008 | 10/12/2008 FedEx | 6345576 | 4256 | 42177814 |
| 37333274 | 317.61 | 10/8/2008 | 10/12/2008 FedEx | 6346184 | 3882 | 42203236 |
| 37339638 | 317.05 | 10/8/2008 | 10/12/2008 FedEx | 6345926 | 3336 | 42202978 |
| 37332941 | 316.68 | 10/8/2008 | 10/12/2008 FedEx | 6345375 | 3659 | 42177622 |
| 37339654 | 316.12 | 10/8/2008 | 10/12/2008 FedEx | 6345955 | 3375 | 42203007 |
| 37344193 | 315.99 | 10/8/2008 | 10/12/2008 FedEx | 6346288 | 4336 | 42203314 |
| 37332856 | 315.34 | 10/8/2008 | 10/12/2008 FedEx | 6345670 | 803 | 42177139 |
| 37332869 | 314.69 | 10/8/2008 | 10/12/2008 FedEx | 6345717 | 876 | 42177186 |
| 37336341 | 314.25 | 10/8/2008 | 10/12/2008 FedEx | 6346131 | 3749 | 42203183 |
| 37333223 | 313.91 | 10/8/2008 | 10/12/2008 FedEx | 6345990 | 3516 | 42203042 |
| 37339669 | 313.80 | 10/8/2008 | 10/12/2008 FedEx | 6346175 | 3855 | 42203227 |
| 37336347 | 312.99 | 10/8/2008 | 10/12/2008 FedEx | 6346272 | 4305 | 42203300 |
| 37332969 | 311.71 | 10/8/2008 | 10/12/2008 FedEx | 6345502 | 3883 | 42177761 |
| 37345709 | 311.37 | 10/8/2008 | 10/12/2008 FedEx | 6346160 | 3823 | 42203212 |
| 37333275 | 311.33 | 10/8/2008 | 10/12/2008 FedEx | 6346204 | 4114 | 42203246 |
| 37339620 | 311.13 | 10/8/2008 | 10/12/2008 FedEx | 6346297 | 450 | 42202703 |
| 37332739 | 311.10 | 10/8/2008 | 10/12/2008 FedEx | 6347105 | 3247 | 42263723 |
| 37332898 | 310.14 | 10/8/2008 | 10/12/2008 FedEx | 6345164 | 3227 | 42177411 |
| 37339580 | 308.96 | 10/8/2008 | 10/12/2008 FedEx | 6345046 | 1628 | 42177314 |
| 37332980 | 308.56 | 10/8/2008 | 10/12/2008 FedEx | 6345575 | 4252 | 42177813 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37333267 | 307.24 | 10/8/2008 | 10/12/2008 FedEx | 6346140 | 3768 | 42203192 |
| 37333168 | 307.05 | 10/8/2008 | 10/12/2008 FedEx | 6346337 | 725 | 42202735 |
| 37333225 | 306.73 | 10/8/2008 | 10/12/2008 FedEx | 6345992 | 3520 | 42203044 |
| 37347385 | 306.70 | 10/8/2008 | 10/12/2008 FedEx | 6345073 | 253 | 42177057 |
| 37344175 | 306.57 | 10/8/2008 | 10/12/2008 FedEx | 6346177 | 3857 | 42203229 |
| 37333281 | 305.50 | 10/8/2008 | 10/12/2008 FedEx | 6346215 | 4130 | 42203256 |
| 37333162 | 305.31 | 10/8/2008 | 10/12/2008 FedEx | 6346308 | 508 | 42202706 |
| 37339623 | 304.80 | 10/8/2008 | 10/12/2008 FedEx | 6345751 | 1628 | 42202824 |
| 37333280 | 303.87 | 10/8/2008 | 10/12/2008 FedEx | 6346213 | 4126 | 42203255 |
| 37333329 | 303.41 | 10/8/2008 | 10/12/2008 FedEx | 6345925 | 3334 | 42202977 |
| 37333257 | 303.09 | 10/8/2008 | 10/12/2008 FedEx | 6346097 | 3696 | 42203149 |
| 37339594 | 301.87 | 10/8/2008 | 10/12/2008 FedEx | 6345764 | 234 | 42202652 |
| 37332989 | 297.92 | 10/8/2008 | 10/12/2008 FedEx | 6345609 | 4336 | 42177841 |
| 37332963 | 297.60 | 10/8/2008 | 10/12/2008 FedEx | 6345479 | 3832 | 42177737 |
| 37339647 | 296.73 | 10/8/2008 | 10/12/2008 FedEx | 6345943 | 3353 | 42202995 |
| 37339632 | 296.41 | 10/8/2008 | 10/12/2008 FedEx | 6345910 | 3316 | 42202962 |
| 37333277 | 296.28 | 10/8/2008 | 10/12/2008 FedEx | 6346208 | 4120 | 42203250 |
| 37331892 | 296.09 | 10/8/2008 | 10/12/2008 FedEx | 6345232 | 3337 | 42177479 |
| 37339629 | 295.22 | 10/8/2008 | 10/12/2008 FedEx | 6345906 | 3311 | 42202958 |
| 37333283 | 294.93 | 10/8/2008 | 10/12/2008 FedEx | 6346235 | 4202 | 42203271 |
| 37344190 | 294.53 | 10/8/2008 | 10/12/2008 FedEx | 6346283 | 4320 | 42203310 |
| 37333187 | 294.46 | 10/8/2008 | 10/12/2008 FedEx | 6346387 | 863 | 42202785 |
| 37333326 | 293.95 | 10/8/2008 | 10/12/2008 FedEx | 6346233 | 420 | 42202684 |
| 37332906 | 293.92 | 10/8/2008 | 10/12/2008 FedEx | 6345184 | 3260 | 42177431 |
| 37347476 | 292.39 | 10/8/2008 | 10/12/2008 FedEx | 6346295 | 446 | 42202701 |
| 37347421 | 291.10 | 10/8/2008 | 10/12/2008 FedEx | 6345269 | 3394 | 42177516 |
| 37332915 | 290.96 | 10/8/2008 | 10/12/2008 FedEx | 6345279 | 3421 | 42177526 |
| 37339661 | 290.87 | 10/8/2008 | 10/12/2008 FedEx | 6346016 | 3580 | 42203068 |
| 37333263 | 290.72 | 10/8/2008 | 10/12/2008 FedEx | 6346114 | 3721 | 42203166 |
| 37333189 | 290.11 | 10/8/2008 | 10/12/2008 FedEx | 6346395 | 880 | 42202793 |
| 37339643 | 289.94 | 10/8/2008 | 10/12/2008 FedEx | 6345938 | 3348 | 42202990 |
| 37332914 | 289.55 | 10/8/2008 | 10/12/2008 FedEx | 6345274 | 3406 | 42177521 |
| 37333230 | 289.29 | 10/8/2008 | 10/12/2008 FedEx | 6346006 | 3561 | 42203058 |
| 37334628 | 288.98 | 10/8/2008 | 10/12/2008 FedEx | 6345731 | 910 | 42177200 |
| 37332879 | 288.72 | 10/8/2008 | 10/12/2008 FedEx | 6345036 | 1608 | 42177213 |
| 37344157 | 288.69 | 10/8/2008 | 10/12/2008 FedEx | 6345781 | 3100 | 42202833 |
| 37333166 | 288.17 | 10/8/2008 | 10/12/2008 FedEx | 6346333 | 700 | 42202731 |
| 37348498 | 288.11 | 10/8/2008 | 10/12/2008 FedEx | 6345207 | 3306 | 42177454 |
| 37336317 | 288.07 | 10/8/2008 | 10/12/2008 FedEx | 6345761 | 231 | 42202649 |
| 37333268 | 287.60 | 10/8/2008 | 10/12/2008 FedEx | 6346142 | 3770 | 42203194 |
| 37332985 | 287.35 | 10/8/2008 | 10/12/2008 FedEx | 6345599 | 4312 | 42177833 |
| 37339578 | 285.68 | 10/8/2008 | 10/12/2008 FedEx | 6345548 | 419 | 42177075 |
| 37333262 | 285.22 | 10/8/2008 | 10/12/2008 FedEx | 6346112 | 3714 | 42203164 |
| 37339675 | 284.82 | 10/8/2008 | 10/12/2008 FedEx | 6346278 | 4313 | 42203306 |
| 37333260 | 283.11 | 10/8/2008 | 10/12/2008 FedEx | 6346108 | 3708 | 42203160 |
| 37344180 | 282.99 | 10/8/2008 | 10/12/2008 FedEx | 6346202 | 4112 | 42203244 |
| 37344161 | 281.92 | 10/8/2008 | 10/12/2008 FedEx | 6346030 | 3599 | 42203082 |
| 37347477 | 281.74 | 10/8/2008 | 10/12/2008 FedEx | 6345924 | 3333 | 42202976 |
| 37333199 | 281.52 | 10/8/2008 | 10/12/2008 FedEx | 6345787 | 3112 | 42202839 |
| 37339657 | 280.32 | 10/8/2008 | 10/12/2008 FedEx | 6345964 | 3401 | 42203016 |
| 37344163 | 279.37 | 10/8/2008 | 10/12/2008 FedEx | 6346063 | 3640 | 42203115 |
| 37347398 | 278.90 | 10/8/2008 | 10/12/2008 FedEx | 6345565 | 424 | 42177080 |
| 37344178 | 278.70 | 10/8/2008 | 10/12/2008 FedEx | 6346185 | 3883 | 42203237 |
| 37339617 | 278.49 | 10/8/2008 | 10/12/2008 FedEx | 6346293 | 441 | 42202699 |
| 37348496 | 277.11 | 10/8/2008 | 10/12/2008 FedEx | 6345618 | 449 | 42177095 |
| 37332867 | 276.37 | 10/8/2008 | 10/12/2008 FedEx | 6345709 | 861 | 42177178 |
| 37333198 | 276.00 | 10/8/2008 | 10/12/2008 FedEx | 6345786 | 3111 | 42202838 |
| 37333239 | 275.90 | 10/8/2008 | 10/12/2008 FedEx | 6346044 | 3618 | 42203096 |
| 37333206 | 275.89 | 10/8/2008 | 10/12/2008 FedEx | 6345812 | 3147 | 42202864 |
| 37333208 | 275.89 | 10/8/2008 | 10/12/2008 FedEx | 6345819 | 3157 | 42202871 |
| 37333211 | 275.22 | 10/8/2008 | 10/12/2008 FedEx | 6345824 | 3165 | 42202876 |
| 37333269 | 275.00 | 10/8/2008 | 10/12/2008 FedEx | 6346144 | 3774 | 42203196 |
| 37333191 | 274.60 | 10/8/2008 | 10/12/2008 FedEx | 6346406 | 910 | 42202804 |
| 37333252 | 274.55 | 10/8/2008 | 10/12/2008 FedEx | 6346089 | 3688 | 42203141 |
| 37333179 | 274.30 | 10/8/2008 | 10/12/2008 FedEx | 6346368 | 839 | 42202766 |
| 37333237 | 271.47 | 10/8/2008 | 10/12/2008 FedEx | 6346038 | 3611 | 42203090 |
| 37332979 | 271.22 | 10/8/2008 | 10/12/2008 FedEx | 6345571 | 4247 | 42177810 |
| 37333215 | 271.08 | 10/8/2008 | 10/12/2008 FedEx | 6345849 | 3202 | 42202901 |
| 37333250 | 270.98 | 10/8/2008 | 10/12/2008 FedEx | 6346083 | 3682 | 42203135 |
| 37339639 | 270.85 | 10/8/2008 | 10/12/2008 FedEx | 6345928 | 3338 | 42202980 |
| 37332987 | 270.14 | 10/8/2008 | 10/12/2008 FedEx | 6346605 | 4320 | 42177838 |
| 37332216 | 268.97 | 10/8/2008 | 10/12/2008 FedEx | 6345853 | 3206 | 42202905 |
| 37339591 | 268.40 | 10/8/2008 | 10/12/2008 FedEx | 6345760 | 230 | 42202648 |
| 37333278 | 267.85 | 10/8/2008 | 10/12/2008 FedEx | 6346210 | 4122 | 42203252 |
| 37339631 | 267.33 | 10/8/2008 | 10/12/2008 FedEx | 6345909 | 3315 | 42202961 |
| 37339593 | 267.00 | 10/8/2008 | 10/12/2008 FedEx | 6345763 | 233 | 42202651 |
| 37339575 | 265.35 | 10/8/2008 | 10/12/2008 FedEx | 6345062 | 236 | 42177046 |
| 37344479 | 265.01 | 10/8/2008 | 10/12/2008 FedEx | 6346143 | 3771 | 42203195 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37339598 | 264.95 | 10/8/2008 | 10/12/2008 FedEx | 6345772 | 242 | 42202660 |
| 37339653 | 263.71 | 10/8/2008 | 10/12/2008 FedEx | 6345954 | 3374 | 42203006 |
| 37332960 | 262.16 | 10/8/2008 | 10/12/2008 FedEx | 6345474 | 3818 | 42177730 |
| 37344188 | 260.98 | 10/8/2008 | 10/12/2008 FedEx | 6346264 | 4278 | 42203294 |
| 37331891 | 260.80 | 10/8/2008 | 10/12/2008 FedEx | 6345614 | 437 | 42177091 |
| 37347957 | 260.50 | 10/8/2008 | 10/12/2008 FedEx | 6347141 | 3321 | 42282442 |
| 37344189 | 259.45 | 10/8/2008 | 10/12/2008 FedEx | 6346281 | 4319 | 42203309 |
| 37333170 | 259.39 | 10/8/2008 | 10/12/2008 FedEx | 6346351 | 817 | 42202749 |
| 37336346 | 258.65 | 10/8/2008 | 10/12/2008 FedEx | 6346250 | 4245 | 42203282 |
| 37339641 | 258.41 | 10/8/2008 | 10/12/2008 FedEx | 6345935 | 3345 | 42202987 |
| 37344164 | 257.40 | 10/8/2008 | 10/12/2008 FedEx | 6346064 | 3645 | 42203116 |
| 37336329 | 256.60 | 10/8/2008 | 10/12/2008 FedEx | 6345913 | 3319 | 42202965 |
| 37332734 | 256.20 | 10/8/2008 | 10/12/2008 FedEx | 6347099 | 3108 | 42263717 |
| 37332744 | 256.20 | 10/8/2008 | 10/12/2008 FedEx | 6347110 | 3599 | 42263728 |
| 37345534 | 256.20 | 10/8/2008 | 10/12/2008 FedEx | 6347186 | 4202 | 42282513 |
| 37347959 | 256.20 | 10/8/2008 | 10/12/2008 FedEx | 6347143 | 3378 | 42282445 |
| 37344169 | 255.53 | 10/8/2008 | 10/12/2008 FedEx | 6346155 | 3808 | 42203207 |
| 37333202 | 255.20 | 10/8/2008 | 10/12/2008 FedEx | 6345800 | 3133 | 42202852 |
| 37336321 | 254.44 | 10/8/2008 | 10/12/2008 FedEx | 6346214 | 413 | 42202679 |
| 37332977 | 254.32 | 10/8/2008 | 10/12/2008 FedEx | 6345542 | 4147 | 42177789 |
| 37339605 | 253.82 | 10/8/2008 | 10/12/2008 FedEx | 6346188 | 404 | 42202671 |
| 37333181 | 253.75 | 10/8/2008 | 10/12/2008 FedEx | 6346374 | 848 | 42202772 |
| 37333207 | 253.37 | 10/8/2008 | 10/12/2008 FedEx | 6345814 | 3150 | 42202866 |
| 37333285 | 252.66 | 10/8/2008 | 10/12/2008 FedEx | 6346300 | 4503 | 42203317 |
| 37333256 | 252.06 | 10/8/2008 | 10/12/2008 FedEx | 6346096 | 3695 | 42203148 |
| 37333221 | 251.95 | 10/8/2008 | 10/12/2008 FedEx | 6345882 | 3255 | 42202934 |
| 37336344 | 251.80 | 10/8/2008 | 10/12/2008 FedEx | 6346241 | 4229 | 42203275 |
| 37347396 | 251.31 | 10/8/2008 | 10/12/2008 FedEx | 6345557 | 422 | 42177078 |
| 37339658 | 251.19 | 10/8/2008 | 10/12/2008 FedEx | 6345975 | 3425 | 42203027 |
| 37339579 | 251.05 | 10/8/2008 | 10/12/2008 FedEx | 6345578 | 426 | 42177082 |
| 37331893 | 250.83 | 10/8/2008 | 10/12/2008 FedEx | 6345237 | 3342 | 42177484 |
| 37344177 | 250.81 | 10/8/2008 | 10/12/2008 FedEx | 6346180 | 3862 | 42203232 |
| 37344176 | 250.76 | 10/8/2008 | 10/12/2008 FedEx | 6346179 | 3860 | 42203231 |
| 37339674 | 250.00 | 10/8/2008 | 10/12/2008 FedEx | 6346270 | 4302 | 42203298 |
| 37333328 | 249.43 | 10/8/2008 | 10/12/2008 FedEx | 6345918 | 3326 | 42202970 |
| 37336322 | 249.16 | 10/8/2008 | 10/12/2008 FedEx | 6346227 | 416 | 42202681 |
| 37336340 | 249.01 | 10/8/2008 | 10/12/2008 FedEx | 6346018 | 3582 | 42203070 |
| 37333334 | 248.52 | 10/8/2008 | 10/12/2008 FedEx | 6346271 | 4303 | 42203299 |
| 37334676 | 248.43 | 10/8/2008 | 10/12/2008 FedEx | 6345341 | 3604 | 42177588 |
| 37333222 | 247.98 | 10/8/2008 | 10/12/2008 FedEx | 6345970 | 3411 | 42203022 |
| 37333174 | 247.51 | 10/8/2008 | 10/12/2008 FedEx | 6346360 | 830 | 42202758 |
| 37348497 | 247.42 | 10/8/2008 | 10/12/2008 FedEx | 6345204 | 3303 | 42177451 |
| 37333186 | 247.33 | 10/8/2008 | 10/12/2008 FedEx | 6346386 | 862 | 42202784 |
| 37339645 | 247.17 | 10/8/2008 | 10/12/2008 FedEx | 6345940 | 3350 | 42202992 |
| 37333325 | 247.16 | 10/8/2008 | 10/12/2008 FedEx | 6346328 | 417 | 42202682 |
| 37332894 | 246.39 | 10/8/2008 | 10/12/2008 FedEx | 6345148 | 3202 | 42177395 |
| 37332907 | 244.28 | 10/8/2008 | 10/12/2008 FedEx | 6345185 | 3262 | 42177432 |
| 37332489 | 243.76 | 10/8/2008 | 10/12/2008 FedEx | 6346186 | 401 | 42202669 |
| 37333243 | 243.57 | 10/8/2008 | 10/12/2008 FedEx | 6346065 | 3648 | 42203117 |
| 37334718 | 243.19 | 10/8/2008 | 10/12/2008 FedEx | 6345429 | 3728 | 42177676 |
| 37333228 | 242.63 | 10/8/2008 | 10/12/2008 FedEx | 6346001 | 3552 | 42203053 |
| 37333167 | 240.90 | 10/8/2008 | 10/12/2008 FedEx | 6346335 | 711 | 42202733 |
| 37333331 | 240.73 | 10/8/2008 | 10/12/2008 FedEx | 6345962 | 3390 | 42203014 |
| 37339642 | 239.95 | 10/8/2008 | 10/12/2008 FedEx | 6345937 | 3347 | 42202989 |
| 37339624 | 239.11 | 10/8/2008 | 10/12/2008 FedEx | 6345752 | 1629 | 42202825 |
| 37347432 | 239.09 | 10/8/2008 | 10/12/2008 FedEx | 6345560 | 4229 | 42177801 |
| 37332982 | 238.01 | 10/8/2008 | 10/12/2008 FedEx | 6345579 | 4261 | 42177816 |
| 37347956 | 237.90 | 10/8/2008 | 10/12/2008 FedEx | 6347140 | 3315 | 42282441 |
| 37333164 | 237.34 | 10/8/2008 | 10/12/2008 FedEx | 6346321 | 542 | 42202719 |
| 37332971 | 236.97 | 10/8/2008 | 10/12/2008 FedEx | 6345528 | 4123 | 42177777 |
| 37333171 | 236.78 | 10/8/2008 | 10/12/2008 FedEx | 6346352 | 820 | 42202750 |
| 37339607 | 235.58 | 10/8/2008 | 10/12/2008 FedEx | 6346192 | 408 | 42202675 |
| 37333271 | 235.00 | 10/8/2008 | 10/12/2008 FedEx | 6346148 | 3783 | 42203200 |
| 37332966 | 234.21 | 10/8/2008 | 10/12/2008 FedEx | 6345489 | 3853 | 42177747 |
| 37339680 | 233.00 | 10/8/2008 | 10/12/2008 FedEx | 6346305 | 4510 | 42203322 |
| 37339666 | 231.32 | 10/8/2008 | 10/12/2008 FedEx | 6346135 | 3760 | 42203187 |
| 37336320 | 231.07 | 10/8/2008 | 10/12/2008 FedEx | 6346193 | 409 | 42202676 |
| 37344162 | 230.60 | 10/8/2008 | 10/12/2008 FedEx | 6346040 | 3614 | 42203092 |
| 37332873 | 229.93 | 10/8/2008 | 10/12/2008 FedEx | 6345734 | 921 | 42177203 |
| 37339804 | 229.13 | 10/8/2008 | 10/12/2008 FedEx | 6346187 | 403 | 42202670 |
| 37333248 | 228.67 | 10/8/2008 | 10/12/2008 FedEx | 6346079 | 3678 | 42203131 |
| 37333190 | 228.08 | 10/8/2008 | 10/12/2008 FedEx | 6346398 | 888 | 42202796 |
| 37344170 | 227.86 | 10/8/2008 | 10/12/2008 FedEx | 6346157 | 3810 | 42203209 |
| 37344159 | 226.76 | 10/8/2008 | 10/12/2008 FedEx | 6345813 | 3149 | 42202865 |
| 37333185 | 226.32 | 10/8/2008 | 10/12/2008 FedEx | 6346384 | 859 | 42202782 |
| 37339603 | 226.20 | 10/8/2008 | 10/12/2008 FedEx | 6345780 | 272 | 42202668 |
| 37336318 | 226.17 | 10/8/2008 | 10/12/2008 FedEx | 6345770 | 240 | 42202858 |
| 37332891 | 224.03 | 10/8/2008 | 10/12/2008 FedEx | 6345115 | 3153 | 42177362 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37332497 | 223.56 | 10/8/2008 | 10/12/2008 FedEx | 6345753 | 1638 | 42202826 |
| 37333266 | 222.84 | 10/8/2008 | 10/12/2008 FedEx | 6346132 | 3750 | 42203184 |
| 37333276 | 221.37 | 10/8/2008 | 10/12/2008 FedEx | 6346206 | 4116 | 42203248 |
| 37336324 | 221.34 | 10/8/2008 | 10/12/2008 FedEx | 6346236 | 421 | 42202685 |
| 37347475 | 221.24 | 10/8/2008 | 10/12/2008 FedEx | 6346189 | 405 | 42202672 |
| 37339606 | 221.06 | 10/8/2008 | 10/12/2008 FedEx | 6346190 | 406 | 42202673 |
| 37333234 | 220.82 | 10/8/2008 | 10/12/2008 FedEx | 6346033 | 3603 | 42203085 |
| 37345715 | 220.67 | 10/8/2008 | 10/12/2008 FedEx | 6346277 | 4312 | 42203305 |
| 37332736 | 219.60 | 10/8/2008 | 10/12/2008 FedEx | 6347101 | 3160 | 42263719 |
| 37333302 | 219.60 | 10/8/2008 | 10/12/2008 FedEx | 6347114 | 3632 | 42263732 |
| 37344186 | 219.31 | 10/8/2008 | 10/12/2008 FedEx | 6346262 | 4273 | 42203292 |
| 37345713 | 219.13 | 10/8/2008 | 10/12/2008 FedEx | 6346256 | 4252 | 42203287 |
| 37332983 | 219.12 | 10/8/2008 | 10/12/2008 FedEx | 6345595 | 4307 | 42177829 |
| 37339615 | 217.79 | 10/8/2008 | 10/12/2008 FedEx | 6346282 | 432 | 42202693 |
| 37339612 | 217.44 | 10/8/2008 | 10/12/2008 FedEx | 6346247 | 424 | 42202688 |
| 37333258 | 217.36 | 10/8/2008 | 10/12/2008 FedEx | 6346098 | 3697 | 42203150 |
| 37344165 | 217.33 | 10/8/2008 | 10/12/2008 FedEx | 6346090 | 3689 | 42203142 |
| 37344174 | 215.31 | 10/8/2008 | 10/12/2008 FedEx | 6346164 | 3832 | 42203216 |
| 37332877 | 214.37 | 10/8/2008 | 10/12/2008 FedEx | 6345032 | 1602 | 42177209 |
| 37332912 | 212.91 | 10/8/2008 | 10/12/2008 FedEx | 6345250 | 3357 | 42177497 |
| 37339626 | 210.83 | 10/8/2008 | 10/12/2008 FedEx | 6345899 | 3302 | 42202951 |
| 37336343 | 209.77 | 10/8/2008 | 10/12/2008 FedEx | 6346221 | 4139 | 42203262 |
| 37333261 | 209.28 | 10/8/2008 | 10/12/2008 FedEx | 6346109 | 3711 | 42203161 |
| 37344160 | 209.28 | 10/8/2008 | 10/12/2008 FedEx | 6346005 | 3560 | 42203057 |
| 37344171 | 209.05 | 10/8/2008 | 10/12/2008 FedEx | 6346158 | 3815 | 42203210 |
| 37339621 | 208.36 | 10/8/2008 | 10/12/2008 FedEx | 6345746 | 1614 | 42202819 |
| 37339597 | 206.95 | 10/8/2008 | 10/12/2008 FedEx | 6345769 | 239 | 42202657 |
| 37344167 | 206.85 | 10/8/2008 | 10/12/2008 FedEx | 6346120 | 3732 | 42203172 |
| 37339670 | 206.81 | 10/8/2008 | 10/12/2008 FedEx | 6346183 | 3878 | 42203235 |
| 37332909 | 206.05 | 10/8/2008 | 10/12/2008 FedEx | 6345192 | 3276 | 42177439 |
| 37333182 | 204.61 | 10/8/2008 | 10/12/2008 FedEx | 6346377 | 851 | 42202775 |
| 37333303 | 201.30 | 10/8/2008 | 10/12/2008 FedEx | 6347115 | 3637 | 42263733 |
| 37339595 | 201.02 | 10/8/2008 | 10/12/2008 FedEx | 6345765 | 235 | 42202653 |
| 37336325 | 200.66 | 10/8/2008 | 10/12/2008 FedEx | 6346266 | 428 | 42202691 |
| 37339637 | 200.55 | 10/8/2008 | 10/12/2008 FedEx | 6345923 | 3332 | 42202975 |
| 37332514 | 200.39 | 10/8/2008 | 10/12/2008 FedEx | 6346229 | 4176 | 42203267 |
| 37333213 | 200.04 | 10/8/2008 | 10/12/2008 FedEx | 6345845 | 3197 | 42202897 |
| 37339660 | 198.61 | 10/8/2008 | 10/12/2008 FedEx | 6346004 | 3558 | 42203056 |
| 37334731 | 195.13 | 10/8/2008 | 10/12/2008 FedEx | 6345515 | 4109 | 42177765 |
| 37336328 | 195.02 | 10/8/2008 | 10/12/2008 FedEx | 6345903 | 3307 | 42202955 |
| 37339879 | 194.37 | 10/8/2008 | 10/12/2008 FedEx | 6346304 | 4508 | 42203321 |
| 37333192 | 192.72 | 10/8/2008 | 10/12/2008 FedEx | 6346411 | 949 | 42202809 |
| 37336319 | 192.25 | 10/8/2008 | 10/12/2008 FedEx | 6345771 | 241 | 42202659 |
| 37347972 | 191.10 | 10/8/2008 | 10/12/2008 FedEx | 6347195 | 3333 | 42282711 |
| 37339652 | 189.86 | 10/8/2008 | 10/12/2008 FedEx | 6345950 | 3365 | 42203002 |
| 37333327 | 188.81 | 10/8/2008 | 10/12/2008 FedEx | 6345907 | 3312 | 42202959 |
| 37347963 | 188.65 | 10/8/2008 | 10/12/2008 FedEx | 6347168 | 3736 | 42282486 |
| 37345704 | 188.10 | 10/8/2008 | 10/12/2008 FedEx | 6345978 | 3501 | 42203030 |
| 37333184 | 187.69 | 10/8/2008 | 10/12/2008 FedEx | 6346379 | 853 | 42202777 |
| 37333212 | 187.56 | 10/8/2008 | 10/12/2008 FedEx | 6345840 | 3187 | 42202892 |
| 37338736 | 187.27 | 10/8/2008 | 10/12/2008 FedEx | 6342543 | 425 | 42041318 |
| 37338786 | 187.27 | 10/8/2008 | 10/12/2008 FedEx | 6342328 | 3360 | 42041562 |
| 37333196 | 187.03 | 10/8/2008 | 10/12/2008 FedEx | 6345747 | 1615 | 42202820 |
| 37345690 | 186.26 | 10/8/2008 | 10/12/2008 FedEx | 6346318 | 538 | 42202716 |
| 37339655 | 186.23 | 10/8/2008 | 10/12/2008 FedEx | 6345956 | 3376 | 42203008 |
| 37344158 | 185.87 | 10/8/2008 | 10/12/2008 FedEx | 6345801 | 3134 | 42202853 |
| 37333194 | 185.76 | 10/8/2008 | 10/12/2008 FedEx | 6345742 | 1608 | 42202815 |
| 37346783 | 185.04 | 10/8/2008 | 10/12/2008 FedEx | 6346118 | 3728 | 42203170 |
| 37332948 | 184.83 | 10/8/2008 | 10/12/2008 FedEx | 6345432 | 3733 | 42177679 |
| 37339608 | 184.44 | 10/8/2008 | 10/12/2008 FedEx | 6346194 | 410 | 42202677 |
| 37334736 | 184.42 | 10/8/2008 | 10/12/2008 FedEx | 6345580 | 4268 | 42177817 |
| 37332513 | 183.92 | 10/8/2008 | 10/12/2008 FedEx | 6346217 | 4132 | 42203258 |
| 37333177 | 183.38 | 10/8/2008 | 10/12/2008 FedEx | 6346366 | 837 | 42202764 |
| 37332737 | 183.00 | 10/8/2008 | 10/12/2008 FedEx | 6347103 | 3203 | 42263721 |
| 37332738 | 183.00 | 10/8/2008 | 10/12/2008 FedEx | 6347104 | 3204 | 42263722 |
| 37333308 | 183.00 | 10/8/2008 | 10/12/2008 FedEx | 6347128 | 4126 | 42263749 |
| 37347958 | 183.00 | 10/8/2008 | 10/12/2008 FedEx | 6347142 | 3326 | 42282443 |
| 37347969 | 183.00 | 10/8/2008 | 10/12/2008 FedEx | 6347188 | 4240 | 42282515 |
| 37332951 | 182.68 | 10/8/2008 | 10/12/2008 FedEx | 6345437 | 3740 | 42177684 |
| 37332501 | 181.80 | 10/8/2008 | 10/12/2008 FedEx | 6345914 | 3321 | 42202966 |
| 37347233 | 180.87 | 10/8/2008 | 10/12/2008 FedEx | 6346382 | 856 | 42202780 |
| 37339622 | 180.61 | 10/8/2008 | 10/12/2008 FedEx | 6345749 | 1618 | 42202822 |
| 37333201 | 180.60 | 10/8/2008 | 10/12/2008 FedEx | 6345799 | 3131 | 42202851 |
| 37339656 | 180.37 | 10/8/2008 | 10/12/2008 FedEx | 6345957 | 3377 | 42203009 |
| 37345698 | 179.92 | 10/8/2008 | 10/12/2008 FedEx | 6345827 | 3168 | 42202879 |
| 37336338 | 179.33 | 10/8/2008 | 10/12/2008 FedEx | 6345965 | 3402 | 42203017 |
| 37332508 | 178.89 | 10/8/2008 | 10/12/2008 FedEx | 6345958 | 3378 | 42203010 |
| 37339677 | 178.79 | 10/8/2008 | 10/12/2008 FedEx | 6346280 | 4317 | 42203308 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37345706 | 178.69 | 10/8/2008 | 10/12/2008 FedEx | 6346009 | 3569 | 42203061 |
| 37332902 | 178.13 | 10/8/2008 | 10/12/2008 FedEx | 6345175 | 3243 | 42177422 |
| 37339636 | 178.12 | 10/8/2008 | 10/12/2008 FedEx | 6345922 | 3331 | 42202974 |
| 37347237 | 177.17 | 10/8/2008 | 10/12/2008 FedEx | 6345848 | 3201 | 42202900 |
| 37345712 | 177.13 | 10/8/2008 | 10/12/2008 FedEx | 6346244 | 4233 | 42203277 |
| 37332490 | 176.84 | 10/8/2008 | 10/12/2008 FedEx | 6346191 | 407 | 42202674 |
| 37346782 | 175.76 | 10/8/2008 | 10/12/2008 FedEx | 6346105 | 3705 | 42203157 |
| 37333253 | 175.36 | 10/8/2008 | 10/12/2008 FedEx | 6346091 | 3690 | 42203143 |
| 37333219 | 175.33 | 10/8/2008 | 10/12/2008 FedEx | 6345869 | 3234 | 42202921 |
| 37336336 | 174.80 | 10/8/2008 | 10/12/2008 FedEx | 6345953 | 3373 | 42203005 |
| 37332730 | 174.65 | 10/8/2008 | 10/12/2008 FedEx | 6347130 | 835 | 42263713 |
| 37345714 | 174.25 | 10/8/2008 | 10/12/2008 FedEx | 6346276 | 4310 | 42203304 |
| 37347967 | 174.25 | 10/8/2008 | 10/12/2008 FedEx | 6347181 | 4139 | 42282505 |
| 37345697 | 172.47 | 10/8/2008 | 10/12/2008 FedEx | 6345823 | 3164 | 42202875 |
| 37332493 | 172.20 | 10/8/2008 | 10/12/2008 FedEx | 6346287 | 433 | 42202694 |
| 37339671 | 171.80 | 10/8/2008 | 10/12/2008 FedEx | 6346216 | 4131 | 42203257 |
| 37339644 | 171.43 | 10/8/2008 | 10/12/2008 FedEx | 6345939 | 3349 | 42202991 |
| 37338718 | 171.02 | 10/8/2008 | 10/12/2008 FedEx | 6342499 | 404 | 42041300 |
| 37338750 | 171.02 | 10/8/2008 | 10/12/2008 FedEx | 6342573 | 450 | 42041332 |
| 37345711 | 169.40 | 10/8/2008 | 10/12/2008 FedEx | 6346209 | 4121 | 42202251 |
| 37336337 | 168.24 | 10/8/2008 | 10/12/2008 FedEx | 6345961 | 3381 | 42203013 |
| 37336339 | 165.48 | 10/8/2008 | 10/12/2008 FedEx | 6345988 | 3514 | 42203040 |
| 37332500 | 165.22 | 10/8/2008 | 10/12/2008 FedEx | 6345911 | 3317 | 42202963 |
| 37339619 | 165.07 | 10/8/2008 | 10/12/2008 FedEx | 6346296 | 449 | 42202702 |
| 37332743 | 164.70 | 10/8/2008 | 10/12/2008 FedEx | 6347109 | 3592 | 42263727 |
| 37333299 | 164.70 | 10/8/2008 | 10/12/2008 FedEx | 6347102 | 3165 | 42263720 |
| 37345528 | 164.70 | 10/8/2008 | 10/12/2008 FedEx | 6347138 | 3284 | 42282439 |
| 37345531 | 164.70 | 10/8/2008 | 10/12/2008 FedEx | 6347159 | 3602 | 42282471 |
| 37339601 | 164.03 | 10/8/2008 | 10/12/2008 FedEx | 6345776 | 252 | 42202664 |
| 37339676 | 163.79 | 10/8/2008 | 10/12/2008 FedEx | 6346279 | 4314 | 42203307 |
| 37347970 | 163.35 | 10/8/2008 | 10/12/2008 FedEx | 6347189 | 4301 | 42282517 |
| 37344156 | 163.19 | 10/8/2008 | 10/12/2008 FedEx | 6345759 | 1697 | 42202832 |
| 37339633 | 163.11 | 10/8/2008 | 10/12/2008 FedEx | 6345912 | 3318 | 42202964 |
| 37345708 | 162.92 | 10/8/2008 | 10/12/2008 FedEx | 6346067 | 3659 | 42203119 |
| 37347241 | 162.92 | 10/8/2008 | 10/12/2008 FedEx | 6346166 | 3845 | 42203218 |
| 37336332 | 162.90 | 10/8/2008 | 10/12/2008 FedEx | 6345929 | 3339 | 42202981 |
| 37339663 | 162.77 | 10/8/2008 | 10/12/2008 FedEx | 6346020 | 3586 | 42203072 |
| 37332911 | 161.18 | 10/8/2008 | 10/12/2008 FedEx | 6345197 | 3285 | 42177444 |
| 37336331 | 160.13 | 10/8/2008 | 10/12/2008 FedEx | 6345917 | 3324 | 42202969 |
| 37332503 | 159.90 | 10/8/2008 | 10/12/2008 FedEx | 6345921 | 3330 | 42202973 |
| 37345705 | 159.03 | 10/8/2008 | 10/12/2008 FedEx | 6346007 | 3562 | 42203059 |
| 37347240 | 158.46 | 10/8/2008 | 10/12/2008 FedEx | 6346150 | 3792 | 42203202 |
| 37336334 | 158.00 | 10/8/2008 | 10/12/2008 FedEx | 6345934 | 3344 | 42202986 |
| 37345380 | 157.70 | 10/8/2008 | 10/12/2008 FedEx | 6342060 | 3512 | 42028217 |
| 37339611 | 157.57 | 10/8/2008 | 10/12/2008 FedEx | 6346242 | 423 | 42202687 |
| 37332884 | 156.49 | 10/8/2008 | 10/12/2008 FedEx | 6345051 | 1683 | 42177319 |
| 37345710 | 155.06 | 10/8/2008 | 10/12/2008 FedEx | 6346165 | 3844 | 42203217 |
| 37338725 | 154.77 | 10/8/2008 | 10/12/2008 FedEx | 6342508 | 411 | 42041307 |
| 37345699 | 154.17 | 10/8/2008 | 10/12/2008 FedEx | 6345830 | 3171 | 42202882 |
| 37347960 | 152.85 | 10/8/2008 | 10/12/2008 FedEx | 6347145 | 3425 | 42282447 |
| 37347966 | 150.30 | 10/8/2008 | 10/12/2008 FedEx | 6347179 | 4132 | 42282502 |
| 37332485 | 149.26 | 10/8/2008 | 10/12/2008 FedEx | 6345766 | 236 | 42202654 |
| 37339650 | 149.22 | 10/8/2008 | 10/12/2008 FedEx | 6345947 | 3361 | 42202999 |
| 37339665 | 149.21 | 10/8/2008 | 10/12/2008 FedEx | 6346133 | 3754 | 42203185 |
| 37339651 | 146.91 | 10/8/2008 | 10/12/2008 FedEx | 6345949 | 3364 | 42203001 |
| 37345696 | 146.67 | 10/8/2008 | 10/12/2008 FedEx | 6345783 | 3104 | 42202835 |
| 37346781 | 146.44 | 10/8/2008 | 10/12/2008 FedEx | 6346081 | 3680 | 42203133 |
| 37345530 | 146.40 | 10/8/2008 | 10/12/2008 FedEx | 6347153 | 3570 | 42282460 |
| 37345533 | 146.40 | 10/8/2008 | 10/12/2008 FedEx | 6347171 | 3769 | 42282490 |
| 37336345 | 145.27 | 10/8/2008 | 10/12/2008 FedEx | 6346248 | 4240 | 42203280 |
| 37339602 | 143.88 | 10/8/2008 | 10/12/2008 FedEx | 6345777 | 253 | 42202665 |
| 37339582 | 141.22 | 10/8/2008 | 10/12/2008 FedEx | 6345443 | 3749 | 42177690 |
| 37332488 | 140.82 | 10/8/2008 | 10/12/2008 FedEx | 6345778 | 270 | 42202666 |
| 37332515 | 139.97 | 10/8/2008 | 10/12/2008 FedEx | 6346243 | 4230 | 42203276 |
| 37339667 | 136.94 | 10/8/2008 | 10/12/2008 FedEx | 6346138 | 3766 | 42203190 |
| 37338706 | 136.39 | 10/8/2008 | 10/12/2008 FedEx | 6342193 | 241 | 42041288 |
| 37338709 | 136.39 | 10/8/2008 | 10/12/2008 FedEx | 6342196 | 250 | 42041291 |
| 37338722 | 136.39 | 10/8/2008 | 10/12/2008 FedEx | 6342503 | 408 | 42041304 |
| 37338734 | 136.39 | 10/8/2008 | 10/12/2008 FedEx | 6342537 | 423 | 42041316 |
| 37338757 | 136.39 | 10/8/2008 | 10/12/2008 FedEx | 6342292 | 3305 | 42041526 |
| 37345691 | 135.65 | 10/8/2008 | 10/12/2008 FedEx | 6346365 | 836 | 42202763 |
| 37347234 | 135.08 | 10/8/2008 | 10/12/2008 FedEx | 6345740 | 1604 | 42202813 |
| 37345694 | 134.72 | 10/8/2008 | 10/12/2008 FedEx | 6345739 | 1603 | 42202812 |
| 37338712 | 134.26 | 10/8/2008 | 10/12/2008 FedEx | 6342199 | 253 | 42041294 |
| 37339576 | 133.78 | 10/8/2008 | 10/12/2008 FedEx | 6345064 | 238 | 42177048 |
| 37345702 | 133.69 | 10/8/2008 | 10/12/2008 FedEx | 6345884 | 3263 | 42202936 |
| 37345707 | 132.77 | 10/8/2008 | 10/12/2008 FedEx | 6346019 | 3584 | 42203071 |
| 37345692 | 132.60 | 10/8/2008 | 10/12/2008 FedEx | 6346372 | 846 | 42202770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37336326 | 132.10 | 10/8/2008 | 10/12/2008 FedEx | 6345866 | 3229 | 42202918 |
| 37339664 | 132.10 | 10/8/2008 | 10/12/2008 FedEx | 6346124 | 3736 | 42203176 |
| 37332505 | 131.38 | 10/8/2008 | 10/12/2008 FedEx | 6345932 | 3342 | 42202984 |
| 37332498 | 130.70 | 10/8/2008 | 10/12/2008 FedEx | 6345901 | 3305 | 42202953 |
| 37347239 | 129.11 | 10/8/2008 | 10/12/2008 FedEx | 6345893 | 3285 | 42202945 |
| 37332494 | 127.31 | 10/8/2008 | 10/12/2008 FedEx | 6346290 | 435 | 42202696 |
| 37345695 | 127.16 | 10/8/2008 | 10/12/2008 FedEx | 6345754 | 1645 | 42202827 |
| 37332502 | 126.44 | 10/8/2008 | 10/12/2008 FedEx | 6345915 | 3322 | 42202967 |
| 37331890 | 126.36 | 10/8/2008 | 10/12/2008 FedEx | 6345612 | 435 | 42177089 |
| 37345689 | 126.28 | 10/8/2008 | 10/12/2008 FedEx | 6346306 | 505 | 42202704 |
| 37336335 | 125.81 | 10/8/2008 | 10/12/2008 FedEx | 6345936 | 3346 | 42202988 |
| 37332492 | 125.70 | 10/8/2008 | 10/12/2008 FedEx | 6346259 | 427 | 42202690 |
| 37345693 | 122.08 | 10/8/2008 | 10/12/2008 FedEx | 6346391 | 868 | 42202789 |
| 37332752 | 121.50 | 10/8/2008 | 10/12/2008 FedEx | 6347123 | 3743 | 42263742 |
| 37332509 | 120.51 | 10/8/2008 | 10/12/2008 FedEx | 6345959 | 3379 | 42203011 |
| 37338708 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342195 | 249 | 42041290 |
| 37338716 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342497 | 401 | 42041298 |
| 37338724 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342505 | 410 | 42041306 |
| 37338731 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342529 | 420 | 42041313 |
| 37338741 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342562 | 432 | 42041323 |
| 37338760 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342296 | 3311 | 42041530 |
| 37338784 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342326 | 3353 | 42041560 |
| 37338818 | 120.14 | 10/8/2008 | 10/12/2008 FedEx | 6342577 | 4508 | 42041776 |
| 37332745 | 119.75 | 10/8/2008 | 10/12/2008 FedEx | 6347112 | 3629 | 42263730 |
| 37347243 | 118.50 | 10/8/2008 | 10/12/2008 FedEx | 6346260 | 4271 | 42203290 |
| 37338707 | 118.01 | 10/8/2008 | 10/12/2008 FedEx | 6342194 | 242 | 42041289 |
| 37338768 | 118.01 | 10/8/2008 | 10/12/2008 FedEx | 6342304 | 3321 | 42041538 |
| 37338778 | 118.01 | 10/8/2008 | 10/12/2008 FedEx | 6342314 | 3336 | 42041548 |
| 37338812 | 118.01 | 10/8/2008 | 10/12/2008 FedEx | 6342556 | 4302 | 42041765 |
| 37338817 | 118.01 | 10/8/2008 | 10/12/2008 FedEx | 6342576 | 4507 | 42041775 |
| 37347955 | 117.40 | 10/8/2008 | 10/12/2008 FedEx | 6347139 | 3310 | 42282440 |
| 37345700 | 116.86 | 10/8/2008 | 10/12/2008 FedEx | 6345835 | 3181 | 42202887 |
| 37339596 | 115.89 | 10/8/2008 | 10/12/2008 FedEx | 6345768 | 238 | 42202656 |
| 37339586 | 114.88 | 10/8/2008 | 10/12/2008 FedEx | 6345568 | 4243 | 42177807 |
| 37347244 | 113.93 | 10/8/2008 | 10/12/2008 FedEx | 6346273 | 4307 | 42203301 |
| 37347965 | 113.70 | 10/8/2008 | 10/12/2008 FedEx | 6347178 | 4131 | 42282500 |
| 37347242 | 113.34 | 10/8/2008 | 10/12/2008 FedEx | 6346181 | 3864 | 42203233 |
| 37332742 | 109.80 | 10/8/2008 | 10/12/2008 FedEx | 6347108 | 3591 | 42263726 |
| 37345529 | 109.80 | 10/8/2008 | 10/12/2008 FedEx | 6347150 | 3527 | 42282454 |
| 37345532 | 109.80 | 10/8/2008 | 10/12/2008 FedEx | 6347167 | 3735 | 42282483 |
| 37347952 | 109.80 | 10/8/2008 | 10/12/2008 FedEx | 6347133 | 233 | 42282422 |
| 37339646 | 109.21 | 10/8/2008 | 10/12/2008 FedEx | 6345941 | 3351 | 42202993 |
| 37334734 | 108.98 | 10/8/2008 | 10/12/2008 FedEx | 6345555 | 4211 | 42177797 |
| 37334627 | 108.09 | 10/8/2008 | 10/12/2008 FedEx | 6345728 | 894 | 42177197 |
| 37332487 | 104.26 | 10/8/2008 | 10/12/2008 FedEx | 6345775 | 251 | 42202663 |
| 37339659 | 103.53 | 10/8/2008 | 10/12/2008 FedEx | 6345977 | 3428 | 42203029 |
| 37332506 | 103.13 | 10/8/2008 | 10/12/2008 FedEx | 6345933 | 3343 | 42202985 |
| 37334479 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6343982 | 3810 | 42133002 |
| 37338697 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342184 | 231 | 42041279 |
| 37338698 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342185 | 232 | 42041280 |
| 37338700 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342187 | 234 | 42041282 |
| 37338705 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342192 | 240 | 42041287 |
| 37338715 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342202 | 272 | 42041297 |
| 37338720 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342501 | 406 | 42041302 |
| 37338732 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342532 | 421 | 42041314 |
| 37338733 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342534 | 422 | 42041315 |
| 37338739 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342552 | 428 | 42041321 |
| 37338740 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342553 | 429 | 42041322 |
| 37338742 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342565 | 433 | 42041324 |
| 37338748 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342571 | 446 | 42041330 |
| 37338752 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342175 | 1618 | 42041429 |
| 37338765 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342301 | 3317 | 42041535 |
| 37338766 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342302 | 3318 | 42041536 |
| 37338767 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342303 | 3319 | 42041537 |
| 37338772 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342308 | 3327 | 42041542 |
| 37338776 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342312 | 3333 | 42041546 |
| 37338791 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342333 | 3374 | 42041567 |
| 37338793 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342339 | 3401 | 42041573 |
| 37338806 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342526 | 4176 | 42041746 |
| 37338808 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342535 | 4228 | 42041751 |
| 37338816 | 101.76 | 10/8/2008 | 10/12/2008 FedEx | 6342561 | 4314 | 42041770 |
| 37331894 | 101.39 | 10/8/2008 | 10/12/2008 FedEx | 6345262 | 3377 | 42177509 |
| 37334622 | 101.39 | 10/8/2008 | 10/12/2008 FedEx | 6345719 | 878 | 42177188 |
| 37332735 | 101.25 | 10/8/2008 | 10/12/2008 FedEx | 6347100 | 3150 | 42263718 |
| 37332510 | 101.09 | 10/8/2008 | 10/12/2008 FedEx | 6345960 | 3380 | 42203012 |
| 37334729 | 97.73 | 10/8/2008 | 10/12/2008 FedEx | 6345486 | 3850 | 42177744 |
| 37332499 | 97.63 | 10/8/2008 | 10/12/2008 FedEx | 6345902 | 3306 | 42202954 |
| 37347968 | 97.35 | 10/8/2008 | 10/12/2008 FedEx | 6347187 | 4230 | 42282514 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37347235 | 97.16 | 10/8/2008 | 10/12/2008 FedEx | 6345745 | 1611 | 42202818 |
| 37347971 | 97.15 | 10/8/2008 | 10/12/2008 FedEx | 6347190 | 4305 | 42282518 |
| 37332740 | 95.80 | 10/8/2008 | 10/12/2008 FedEx | 6347106 | 3527 | 42263724 |
| 37332747 | 95.80 | 10/8/2008 | 10/12/2008 FedEx | 6347117 | 3681 | 42263735 |
| 37332858 | 95.80 | 10/8/2008 | 10/12/2008 FedEx | 6345673 | 815 | 42177142 |
| 37333305 | 95.80 | 10/8/2008 | 10/12/2008 FedEx | 6347124 | 3767 | 42263744 |
| 37347954 | 95.40 | 10/8/2008 | 10/12/2008 FedEx | 6347177 | 413 | 42282427 |
| 37332496 | 94.48 | 10/8/2008 | 10/12/2008 FedEx | 6346292 | 437 | 42202698 |
| 37347245 | 94.25 | 10/8/2008 | 10/12/2008 FedEx | 6346286 | 4324 | 42203313 |
| 37347236 | 91.72 | 10/8/2008 | 10/12/2008 FedEx | 6345842 | 3193 | 42202894 |
| 37332731 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347131 | 921 | 42263714 |
| 37332733 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347098 | 3103 | 42263716 |
| 37332746 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347116 | 3648 | 42263734 |
| 37332750 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347121 | 3731 | 42263740 |
| 37333300 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347111 | 3603 | 42263729 |
| 37333304 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347120 | 3722 | 42263738 |
| 37333307 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347126 | 3794 | 42263746 |
| 37347961 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347155 | 3581 | 42282463 |
| 37347962 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347164 | 3675 | 42282478 |
| 37348640 | 91.50 | 10/8/2008 | 10/12/2008 FedEx | 6347146 | 3428 | 42282448 |
| 37332504 | 90.28 | 10/8/2008 | 10/12/2008 FedEx | 6345927 | 3337 | 42202979 |
| 37334728 | 87.51 | 10/8/2008 | 10/12/2008 FedEx | 6345469 | 3802 | 42177718 |
| 37338696 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342183 | 230 | 42041278 |
| 37338704 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342191 | 239 | 42041286 |
| 37338717 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342498 | 403 | 42041299 |
| 37338719 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342500 | 405 | 42041301 |
| 37338723 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342504 | 409 | 42041305 |
| 37338728 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342524 | 416 | 42041310 |
| 37338729 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342525 | 417 | 42041311 |
| 37338730 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342528 | 419 | 42041312 |
| 37338738 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342547 | 427 | 42041320 |
| 37338746 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342569 | 441 | 42041328 |
| 37338749 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342572 | 449 | 42041331 |
| 37338754 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342178 | 1629 | 42041432 |
| 37338755 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342290 | 3301 | 42041524 |
| 37338756 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342291 | 3304 | 42041525 |
| 37338762 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342298 | 3313 | 42041532 |
| 37338763 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342299 | 3315 | 42041533 |
| 37338764 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342300 | 3316 | 42041534 |
| 37338769 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342305 | 3323 | 42041539 |
| 37338781 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342323 | 3350 | 42041557 |
| 37338789 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342331 | 3365 | 42041565 |
| 37338790 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342332 | 3373 | 42041566 |
| 37338795 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342347 | 3425 | 42041581 |
| 37338810 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342554 | 4300 | 42041763 |
| 37338814 | 85.51 | 10/8/2008 | 10/12/2008 FedEx | 6342558 | 4305 | 42041767 |
| 37332511 | 85.39 | 10/8/2008 | 10/12/2008 FedEx | 6346130 | 3748 | 42203182 |
| 37345701 | 85.11 | 10/8/2008 | 10/12/2008 FedEx | 6345883 | 3260 | 42202935 |
| 37346780 | 84.58 | 10/8/2008 | 10/12/2008 FedEx | 6346066 | 3654 | 42203118 |
| 37332753 | 81.00 | 10/8/2008 | 10/12/2008 FedEx | 6347127 | 4115 | 42263747 |
| 37333301 | 81.00 | 10/8/2008 | 10/12/2008 FedEx | 6347113 | 3630 | 42263731 |
| 37332507 | 80.08 | 10/8/2008 | 10/12/2008 FedEx | 6345942 | 3352 | 42202994 |
| 37333346 | 78.50 | 10/8/2008 | 10/12/2008 FedEx | 6347075 | 424 | 42260263 |
| 37332486 | 77.52 | 10/8/2008 | 10/12/2008 FedEx | 6345767 | 237 | 42202655 |
| 37346784 | 75.59 | 10/8/2008 | 10/12/2008 FedEx | 6346161 | 3829 | 42203213 |
| 37332516 | 73.95 | 10/8/2008 | 10/12/2008 FedEx | 6346269 | 4301 | 42203297 |
| 37332732 | 73.20 | 10/8/2008 | 10/12/2008 FedEx | 6347097 | 1602 | 42263715 |
| 37332748 | 73.20 | 10/8/2008 | 10/12/2008 FedEx | 6347118 | 3663 | 42263736 |
| 37347953 | 73.20 | 10/8/2008 | 10/12/2008 FedEx | 6347135 | 242 | 42282426 |
| 37347964 | 73.20 | 10/8/2008 | 10/12/2008 FedEx | 6347170 | 3748 | 42282489 |
| 37348639 | 73.20 | 10/8/2008 | 10/12/2008 FedEx | 6347134 | 238 | 42282425 |
| 37332491 | 71.03 | 10/8/2008 | 10/12/2008 FedEx | 6346238 | 422 | 42202686 |
| 37338699 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342186 | 233 | 42041281 |
| 37338701 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342188 | 235 | 42041283 |
| 37338702 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342189 | 236 | 42041284 |
| 37338703 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342190 | 237 | 42041285 |
| 37338710 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342197 | 251 | 42041292 |
| 37338711 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342198 | 252 | 42041293 |
| 37338713 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342200 | 270 | 42041295 |
| 37338714 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342201 | 271 | 42041296 |
| 37338721 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342502 | 407 | 42041303 |
| 37338726 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342517 | 413 | 42041308 |
| 37338727 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342521 | 414 | 42041309 |
| 37338735 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342539 | 424 | 42041317 |
| 37338737 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342546 | 426 | 42041319 |
| 37338743 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342566 | 434 | 42041325 |
| 37338744 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342567 | 435 | 42041326 |
| 37338745 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342568 | 436 | 42041327 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37338747 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342570 | 443 | 42041329 |
| 37338751 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342174 | 1614 | 42041428 |
| 37338753 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342177 | 1628 | 42041431 |
| 37338758 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342294 | 3309 | 42041528 |
| 37338759 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342295 | 3310 | 42041529 |
| 37338761 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342297 | 3312 | 42041531 |
| 37338770 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342306 | 3324 | 42041540 |
| 37338771 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342307 | 3326 | 42041541 |
| 37338773 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342309 | 3329 | 42041543 |
| 37338774 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342310 | 3330 | 42041544 |
| 37338775 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342311 | 3332 | 42041545 |
| 37338777 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342313 | 3334 | 42041547 |
| 37338779 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342315 | 3338 | 42041549 |
| 37338780 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342322 | 3349 | 42041556 |
| 37338782 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342324 | 3351 | 42041558 |
| 37338783 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342325 | 3352 | 42041559 |
| 37338787 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342329 | 3361 | 42041563 |
| 37338788 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342330 | 3364 | 42041564 |
| 37338792 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342334 | 3375 | 42041568 |
| 37338794 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342340 | 3402 | 42041574 |
| 37338796 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342348 | 3426 | 42041582 |
| 37338797 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342357 | 3512 | 42041591 |
| 37338798 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342358 | 3513 | 42041592 |
| 37338799 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342379 | 3580 | 42041613 |
| 37338800 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342381 | 3582 | 42041615 |
| 37338801 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342467 | 3736 | 42041701 |
| 37338802 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342470 | 3754 | 42041704 |
| 37338803 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342475 | 3771 | 42041709 |
| 37338804 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342485 | 3810 | 42041719 |
| 37338805 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342520 | 4139 | 42041743 |
| 37338807 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342527 | 4179 | 42041747 |
| 37338809 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342536 | 4229 | 42041752 |
| 37338811 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342555 | 4301 | 42041764 |
| 37338813 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342557 | 4303 | 42041766 |
| 37338815 | 69.26 | 10/8/2008 | 10/12/2008 FedEx | 6342560 | 4313 | 42041769 |
| 37332495 | 67.80 | 10/8/2008 | 10/12/2008 FedEx | 6346291 | 436 | 42202697 |
| 37345703 | 65.58 | 10/8/2008 | 10/12/2008 FedEx | 6345889 | 3280 | 42202941 |
| 37339583 | 64.22 | 10/8/2008 | 10/12/2008 FedEx | 6345449 | 3763 | 42177696 |
| 37333337 | 62.80 | 10/8/2008 | 10/12/2008 FedEx | 6347006 | 237 | 42260254 |
| 37345381 | 62.40 | 10/8/2008 | 10/12/2008 FedEx | 6342105 | 3810 | 42028262 |
| 37347238 | 58.54 | 10/8/2008 | 10/12/2008 FedEx | 6345886 | 3270 | 42202938 |
| 37332512 | 55.33 | 10/8/2008 | 10/12/2008 FedEx | 6346136 | 3763 | 42203188 |
| 37332596 | 54.95 | 10/8/2008 | 10/12/2008 FedEx | 6347028 | 3376 | 42260306 |
| 37334478 | 47.55 | 10/8/2008 | 10/12/2008 FedEx | 6343880 | 3512 | 42132899 |
| 37332569 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347082 | 436 | 42260266 |
| 37332591 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347003 | 1638 | 42260283 |
| 37332598 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347057 | 3852 | 42260335 |
| 37333336 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347005 | 232 | 42260253 |
| 37333343 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347070 | 419 | 42260260 |
| 37333345 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347073 | 422 | 42260262 |
| 37333347 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347078 | 426 | 42260264 |
| 37333350 | 47.10 | 10/8/2008 | 10/12/2008 FedEx | 6347023 | 3306 | 42260301 |
| 37332709 | 39.25 | 10/8/2008 | 10/12/2008 FedEx | 6347077 | 4248 | 42260346 |
| 37333339 | 39.25 | 10/8/2008 | 10/12/2008 FedEx | 6347060 | 406 | 42260256 |
| 37332590 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347083 | 437 | 42260267 |
| 37332592 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347022 | 3305 | 42260300 |
| 37332593 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347024 | 3326 | 42260302 |
| 37332594 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347025 | 3337 | 42260303 |
| 37332595 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347026 | 3346 | 42260304 |
| 37332597 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347029 | 3390 | 42260307 |
| 37332599 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347085 | 4508 | 42260349 |
| 37332707 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347027 | 3369 | 42260305 |
| 37332708 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347072 | 4212 | 42260343 |
| 37332710 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347080 | 4309 | 42260348 |
| 37333294 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347095 | 910 | 42260278 |
| 37333338 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347059 | 401 | 42260255 |
| 37333340 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347061 | 407 | 42260257 |
| 37333341 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347067 | 413 | 42260258 |
| 37333342 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347069 | 416 | 42260259 |
| 37333344 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347071 | 420 | 42260261 |
| 37333348 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347081 | 434 | 42260265 |
| 37333349 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347084 | 443 | 42260268 |
| 37333351 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347055 | 3848 | 42260333 |
| 37333352 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347074 | 4230 | 42260344 |
| 37333353 | 31.40 | 10/8/2008 | 10/12/2008 FedEx | 6347079 | 4305 | 42260347 |
| 37347345 | 23.73 | 10/8/2008 | 10/12/2008 FedEx | 6343807 | 3229 | 42132823 |
| 37378269 | 925.20 | 10/9/2008 | 10/13/2008 FedEx | 6346232 | 4195 | 42203269 |
| 37381295 | 849.05 | 10/9/2008 | 10/13/2008 FedEx | 6345467 | 3795 | 42177714 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37378211 | 816.39 | 10/9/2008 | 10/13/2008 FedEx | 6345096 | 3129 | 42177343 | |
| 37364615 | 753.67 | 10/9/2008 | 10/13/2008 FedEx | 6345127 | 3170 | 42177374 | |
| 37378220 | 748.60 | 10/9/2008 | 10/13/2008 FedEx | 6345309 | 3554 | 42177556 | |
| 37378228 | 735.87 | 10/9/2008 | 10/13/2008 FedEx | 6345362 | 3631 | 42177609 | |
| 37378230 | 732.90 | 10/9/2008 | 10/13/2008 FedEx | 6345374 | 3654 | 42177621 | |
| 37378217 | 718.21 | 10/9/2008 | 10/13/2008 FedEx | 6345142 | 3194 | 42177389 | |
| 37378218 | 716.53 | 10/9/2008 | 10/13/2008 FedEx | 6345145 | 3198 | 42177392 | |
| 37378235 | 710.73 | 10/9/2008 | 10/13/2008 FedEx | 6345452 | 3767 | 42177699 | |
| 37378219 | 708.43 | 10/9/2008 | 10/13/2008 FedEx | 6345307 | 3551 | 42177554 | |
| 37378204 | 700.24 | 10/9/2008 | 10/13/2008 FedEx | 6345631 | 516 | 42177100 | |
| 37378205 | 695.79 | 10/9/2008 | 10/13/2008 FedEx | 6345639 | 535 | 42177108 | |
| 37378210 | 679.47 | 10/9/2008 | 10/13/2008 FedEx | 6345095 | 3128 | 42177342 | |
| 37378236 | 679.22 | 10/9/2008 | 10/13/2008 FedEx | 6345465 | 3792 | 42177712 | |
| 37378213 | 672.33 | 10/9/2008 | 10/13/2008 FedEx | 6345130 | 3175 | 42177377 | |
| 37353177 | 652.88 | 10/9/2008 | 10/13/2008 FedEx | 6345509 | 408 | 42177067 | |
| 37378226 | 649.03 | 10/9/2008 | 10/13/2008 FedEx | 6345356 | 3625 | 42177603 | |
| 37378224 | 647.68 | 10/9/2008 | 10/13/2008 FedEx | 6345344 | 3608 | 42177591 | |
| 37378223 | 633.59 | 10/9/2008 | 10/13/2008 FedEx | 6345342 | 3606 | 42177589 | |
| 37378214 | 618.04 | 10/9/2008 | 10/13/2008 FedEx | 6345131 | 3176 | 42177378 | |
| 37378229 | 617.06 | 10/9/2008 | 10/13/2008 FedEx | 6345367 | 3637 | 42177614 | |
| 37353176 | 609.88 | 10/9/2008 | 10/13/2008 FedEx | 6345504 | 403 | 42177062 | |
| 37378897 | 608.03 | 10/9/2008 | 10/13/2008 FedEx | 6346802 | 3851 | 42256633 | |
| 37378206 | 605.60 | 10/9/2008 | 10/13/2008 FedEx | 6345718 | 877 | 42177187 | |
| 37378848 | 604.81 | 10/9/2008 | 10/13/2008 FedEx | 6346489 | 3146 | 42256320 | |
| 37378212 | 602.11 | 10/9/2008 | 10/13/2008 FedEx | 6345097 | 3131 | 42177344 | |
| 37378209 | 598.75 | 10/9/2008 | 10/13/2008 FedEx | 6345093 | 3126 | 42177340 | |
| 37364629 | 596.93 | 10/9/2008 | 10/13/2008 FedEx | 6345458 | 3776 | 42177705 | |
| 37378233 | 591.98 | 10/9/2008 | 10/13/2008 FedEx | 6345420 | 3711 | 42177667 | |
| 37364627 | 580.92 | 10/9/2008 | 10/13/2008 FedEx | 6345447 | 3758 | 42177694 | |
| 37378237 | 579.47 | 10/9/2008 | 10/13/2008 FedEx | 6345485 | 3849 | 42177743 | |
| 37378222 | 578.64 | 10/9/2008 | 10/13/2008 FedEx | 6345340 | 3603 | 42177587 | |
| 37364219 | 573.80 | 10/9/2008 | 10/13/2008 FedEx | 6342430 | 3679 | 42041664 | |
| 37364265 | 573.80 | 10/9/2008 | 10/13/2008 FedEx | 6342533 | 4212 | 42041750 | |
| 37378896 | 572.05 | 10/9/2008 | 10/13/2008 FedEx | 6346798 | 3846 | 42256629 | |
| 37378207 | 567.89 | 10/9/2008 | 10/13/2008 FedEx | 6345084 | 3112 | 42177331 | |
| 37381294 | 566.90 | 10/9/2008 | 10/13/2008 FedEx | 6345137 | 3186 | 42177384 | |
| 37378231 | 566.67 | 10/9/2008 | 10/13/2008 FedEx | 6345412 | 3701 | 42177659 | |
| 37378221 | 565.59 | 10/9/2008 | 10/13/2008 FedEx | 6345319 | 3575 | 42177566 | |
| 37378234 | 553.16 | 10/9/2008 | 10/13/2008 FedEx | 6345426 | 3722 | 42177673 | |
| 37364623 | 548.96 | 10/9/2008 | 10/13/2008 FedEx | 6345365 | 3634 | 42177612 | |
| 37378879 | 548.70 | 10/9/2008 | 10/13/2008 FedEx | 6346708 | 3639 | 42256539 | |
| 37378225 | 544.04 | 10/9/2008 | 10/13/2008 FedEx | 6345346 | 3613 | 42177593 | |
| 37364609 | 541.05 | 10/9/2008 | 10/13/2008 FedEx | 6345088 | 3121 | 42177335 | |
| 37364619 | 530.60 | 10/9/2008 | 10/13/2008 FedEx | 6345136 | 3185 | 42177383 | |
| 37379951 | 529.98 | 10/9/2008 | 10/13/2008 FedEx | 6346805 | 3855 | 42256636 | |
| 37364607 | 527.18 | 10/9/2008 | 10/13/2008 FedEx | 6345085 | 3113 | 42177332 | |
| 37379942 | 526.54 | 10/9/2008 | 10/13/2008 FedEx | 6346633 | 3426 | 42256464 | |
| 37378216 | 525.05 | 10/9/2008 | 10/13/2008 FedEx | 6345141 | 3193 | 42177388 | |
| 37378843 | 523.63 | 10/9/2008 | 10/13/2008 FedEx | 6346443 | 1681 | 42256292 | |
| 37378208 | 514.71 | 10/9/2008 | 10/13/2008 FedEx | 6345087 | 3120 | 42177334 | |
| 37353178 | 514.24 | 10/9/2008 | 10/13/2008 FedEx | 6345209 | 3309 | 42177456 | |
| 37378903 | 513.71 | 10/9/2008 | 10/13/2008 FedEx | 6346830 | 4119 | 42256653 | |
| 37378894 | 513.02 | 10/9/2008 | 10/13/2008 FedEx | 6346790 | 3794 | 42256621 | |
| 37378887 | 512.93 | 10/9/2008 | 10/13/2008 FedEx | 6346753 | 3707 | 42256584 | |
| 37364604 | 512.44 | 10/9/2008 | 10/13/2008 FedEx | 6345628 | 506 | 42177097 | |
| 37364608 | 510.58 | 10/9/2008 | 10/13/2008 FedEx | 6345086 | 3118 | 42177333 | |
| 37379958 | 508.57 | 10/9/2008 | 10/13/2008 FedEx | 6346864 | 4242 | 42256679 | |
| 37378215 | 505.91 | 10/9/2008 | 10/13/2008 FedEx | 6345135 | 3184 | 42177382 | |
| 37379869 | 505.15 | 10/9/2008 | 10/13/2008 FedEx | 6346814 | 403 | 42256155 | |
| 37364620 | 504.80 | 10/9/2008 | 10/13/2008 FedEx | 6345143 | 3196 | 42177390 | |
| 37378891 | 503.29 | 10/9/2008 | 10/13/2008 FedEx | 6346776 | 3767 | 42256607 | |
| 37364622 | 498.47 | 10/9/2008 | 10/13/2008 FedEx | 6345353 | 3621 | 42177600 | |
| 37364631 | 496.09 | 10/9/2008 | 10/13/2008 FedEx | 6345495 | 3859 | 42177754 | |
| 37378824 | 494.63 | 10/9/2008 | 10/13/2008 FedEx | 6346937 | 734 | 42256213 | |
| 37364621 | 494.12 | 10/9/2008 | 10/13/2008 FedEx | 6345343 | 3607 | 42177590 | |
| 37378825 | 492.59 | 10/9/2008 | 10/13/2008 FedEx | 6346938 | 743 | 42256214 | |
| 37378829 | 491.33 | 10/9/2008 | 10/13/2008 FedEx | 6346959 | 834 | 42256235 | |
| 37364630 | 488.13 | 10/9/2008 | 10/13/2008 FedEx | 6345468 | 3797 | 42177715 | |
| 37378232 | 478.36 | 10/9/2008 | 10/13/2008 FedEx | 6345415 | 3705 | 42177662 | |
| 37379892 | 476.80 | 10/9/2008 | 10/13/2008 FedEx | 6346437 | 1618 | 42256286 | |
| 37378196 | 473.94 | 10/9/2008 | 10/13/2008 FedEx | 6346698 | 3627 | 42256529 | |
| 37379949 | 471.65 | 10/9/2008 | 10/13/2008 FedEx | 6346774 | 3760 | 42256605 | |
| 37379919 | 468.95 | 10/9/2008 | 10/13/2008 FedEx | 6346596 | 3344 | 42256427 | |
| 37379884 | 468.32 | 10/9/2008 | 10/13/2008 FedEx | 6346877 | 429 | 42256174 | |
| 37378870 | 462.84 | 10/9/2008 | 10/13/2008 FedEx | 6346637 | 3505 | 42256468 | |
| 37379890 | 461.10 | 10/9/2008 | 10/13/2008 FedEx | 6346899 | 441 | 42256181 | |
| 37379900 | 460.98 | 10/9/2008 | 10/13/2008 FedEx | 6345573 | 3315 | 42256404 | |
| 37378836 | 458.57 | 10/9/2008 | 10/13/2008 FedEx | 6346988 | 880 | 42256264 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37379891 | 457.29 | 10/9/2008 | 10/13/2008 FedEx | 6346901 | 450 | 42256183 |
| 37378850 | 456.68 | 10/9/2008 | 10/13/2008 FedEx | 6346500 | 3165 | 42256331 |
| 37364610 | 456.61 | 10/9/2008 | 10/13/2008 FedEx | 6345089 | 3122 | 42177336 |
| 37379930 | 456.34 | 10/9/2008 | 10/13/2008 FedEx | 6346612 | 3373 | 42256443 |
| 37364628 | 456.21 | 10/9/2008 | 10/13/2008 FedEx | 6345457 | 3774 | 42177704 |
| 37378862 | 454.84 | 10/9/2008 | 10/13/2008 FedEx | 6346555 | 3270 | 42256386 |
| 37378874 | 452.60 | 10/9/2008 | 10/13/2008 FedEx | 6346679 | 3599 | 42256510 |
| 37379912 | 451.90 | 10/9/2008 | 10/13/2008 FedEx | 6346588 | 3336 | 42256419 |
| 37379883 | 450.48 | 10/9/2008 | 10/13/2008 FedEx | 6346876 | 428 | 42256173 |
| 37378826 | 446.73 | 10/9/2008 | 10/13/2008 FedEx | 6346946 | 805 | 42256222 |
| 37378859 | 440.90 | 10/9/2008 | 10/13/2008 FedEx | 6346538 | 3238 | 42256369 |
| 37364617 | 440.09 | 10/9/2008 | 10/13/2008 FedEx | 6345132 | 3177 | 42177379 |
| 37364613 | 439.92 | 10/9/2008 | 10/13/2008 FedEx | 6345122 | 3165 | 42177369 |
| 37364612 | 439.55 | 10/9/2008 | 10/13/2008 FedEx | 6345091 | 3124 | 42177338 |
| 37379856 | 428.99 | 10/9/2008 | 10/13/2008 FedEx | 6346447 | 231 | 42256138 |
| 37364618 | 428.57 | 10/9/2008 | 10/13/2008 FedEx | 6345134 | 3182 | 42177381 |
| 37379885 | 425.67 | 10/9/2008 | 10/13/2008 FedEx | 6346892 | 433 | 42256176 |
| 37378227 | 425.26 | 10/9/2008 | 10/13/2008 FedEx | 6345361 | 3630 | 42177608 |
| 37379903 | 424.38 | 10/9/2008 | 10/13/2008 FedEx | 6346577 | 3319 | 42256408 |
| 37378840 | 422.98 | 10/9/2008 | 10/13/2008 FedEx | 6346427 | 1600 | 42256276 |
| 37379953 | 420.30 | 10/9/2008 | 10/13/2008 FedEx | 6346841 | 4139 | 42256663 |
| 37364611 | 419.15 | 10/9/2008 | 10/13/2008 FedEx | 6345090 | 3123 | 42177337 |
| 37378861 | 418.39 | 10/9/2008 | 10/13/2008 FedEx | 6346551 | 3263 | 42256382 |
| 37378823 | 416.05 | 10/9/2008 | 10/13/2008 FedEx | 6346924 | 546 | 42256200 |
| 37364626 | 415.08 | 10/9/2008 | 10/13/2008 FedEx | 6345422 | 3713 | 42177669 |
| 37379894 | 411.07 | 10/9/2008 | 10/13/2008 FedEx | 6346441 | 1629 | 42256290 |
| 37378873 | 407.23 | 10/9/2008 | 10/13/2008 FedEx | 6346677 | 3595 | 42256508 |
| 37379871 | 405.49 | 10/9/2008 | 10/13/2008 FedEx | 6346817 | 406 | 42256158 |
| 37378875 | 404.99 | 10/9/2008 | 10/13/2008 FedEx | 6346685 | 3608 | 42256516 |
| 37378864 | 402.06 | 10/9/2008 | 10/13/2008 FedEx | 6346623 | 3403 | 42256454 |
| 37364624 | 401.89 | 10/9/2008 | 10/13/2008 FedEx | 6345366 | 3635 | 42177613 |
| 37379904 | 401.19 | 10/9/2008 | 10/13/2008 FedEx | 6346578 | 3321 | 42256409 |
| 37379886 | 400.00 | 10/9/2008 | 10/13/2008 FedEx | 6346895 | 434 | 42256177 |
| 37379907 | 400.00 | 10/9/2008 | 10/13/2008 FedEx | 6346582 | 3327 | 42256413 |
| 37379873 | 397.02 | 10/9/2008 | 10/13/2008 FedEx | 6346819 | 409 | 42256160 |
| 37364625 | 395.38 | 10/9/2008 | 10/13/2008 FedEx | 6345413 | 3702 | 42177660 |
| 37378880 | 394.30 | 10/9/2008 | 10/13/2008 FedEx | 6346715 | 3662 | 42256546 |
| 37379960 | 388.58 | 10/9/2008 | 10/13/2008 FedEx | 6346879 | 4301 | 42256690 |
| 37379920 | 387.48 | 10/9/2008 | 10/13/2008 FedEx | 6346597 | 3345 | 42256428 |
| 37379863 | 387.46 | 10/9/2008 | 10/13/2008 FedEx | 6346454 | 239 | 42256145 |
| 37378852 | 385.57 | 10/9/2008 | 10/13/2008 FedEx | 6346511 | 3186 | 42256342 |
| 37379868 | 383.86 | 10/9/2008 | 10/13/2008 FedEx | 6346463 | 271 | 42256154 |
| 37378832 | 383.26 | 10/9/2008 | 10/13/2008 FedEx | 6346969 | 848 | 42256245 |
| 37379927 | 382.19 | 10/9/2008 | 10/13/2008 FedEx | 6346607 | 3362 | 42256438 |
| 37379928 | 382.03 | 10/9/2008 | 10/13/2008 FedEx | 6346608 | 3364 | 42256439 |
| 37379929 | 381.47 | 10/9/2008 | 10/13/2008 FedEx | 6346609 | 3365 | 42256440 |
| 37378851 | 380.33 | 10/9/2008 | 10/13/2008 FedEx | 6346508 | 3177 | 42256339 |
| 37378822 | 379.39 | 10/9/2008 | 10/13/2008 FedEx | 6346923 | 545 | 42256199 |
| 37378882 | 379.10 | 10/9/2008 | 10/13/2008 FedEx | 6346735 | 3687 | 42256566 |
| 37378834 | 377.91 | 10/9/2008 | 10/13/2008 FedEx | 6346980 | 863 | 42256256 |
| 37378888 | 377.50 | 10/9/2008 | 10/13/2008 FedEx | 6346760 | 3722 | 42256591 |
| 37379902 | 377.03 | 10/9/2008 | 10/13/2008 FedEx | 6346575 | 3317 | 42256406 |
| 37379895 | 376.48 | 10/9/2008 | 10/13/2008 FedEx | 6346564 | 3301 | 42256395 |
| 37379938 | 374.64 | 10/9/2008 | 10/13/2008 FedEx | 6346620 | 3390 | 42256451 |
| 37379934 | 374.35 | 10/9/2008 | 10/13/2008 FedEx | 6346616 | 3378 | 42256447 |
| 37378890 | 367.64 | 10/9/2008 | 10/13/2008 FedEx | 6346772 | 3752 | 42256603 |
| 37378830 | 367.46 | 10/9/2008 | 10/13/2008 FedEx | 6346964 | 839 | 42256240 |
| 37378854 | 367.29 | 10/9/2008 | 10/13/2008 FedEx | 6346518 | 3197 | 42256349 |
| 37378821 | 366.58 | 10/9/2008 | 10/13/2008 FedEx | 6346912 | 519 | 42256188 |
| 37378905 | 363.40 | 10/9/2008 | 10/13/2008 FedEx | 6346874 | 4271 | 42256687 |
| 37378262 | 362.44 | 10/9/2008 | 10/13/2008 FedEx | 6346068 | 3661 | 42203120 |
| 37379939 | 358.88 | 10/9/2008 | 10/13/2008 FedEx | 6346621 | 3401 | 42256452 |
| 37378883 | 356.93 | 10/9/2008 | 10/13/2008 FedEx | 6346738 | 3690 | 42256569 |
| 37379923 | 356.50 | 10/9/2008 | 10/13/2008 FedEx | 6346600 | 3350 | 42256431 |
| 37378877 | 356.23 | 10/9/2008 | 10/13/2008 FedEx | 6346692 | 3618 | 42256523 |
| 37379944 | 355.79 | 10/9/2008 | 10/13/2008 FedEx | 6346668 | 3580 | 42256499 |
| 37379859 | 355.18 | 10/9/2008 | 10/13/2008 FedEx | 6346450 | 234 | 42256141 |
| 37379855 | 354.78 | 10/9/2008 | 10/13/2008 FedEx | 6346446 | 230 | 42256137 |
| 37379893 | 353.90 | 10/9/2008 | 10/13/2008 FedEx | 6346440 | 1628 | 42256289 |
| 37379914 | 353.26 | 10/9/2008 | 10/13/2008 FedEx | 6346591 | 3339 | 42256422 |
| 37379967 | 351.33 | 10/9/2008 | 10/13/2008 FedEx | 6346907 | 4510 | 42256709 |
| 37378863 | 350.80 | 10/9/2008 | 10/13/2008 FedEx | 6346604 | 3357 | 42256435 |
| 37379896 | 350.58 | 10/9/2008 | 10/13/2008 FedEx | 6346565 | 3304 | 42256396 |
| 37379959 | 350.35 | 10/9/2008 | 10/13/2008 FedEx | 6346878 | 4300 | 42256689 |
| 37378872 | 350.33 | 10/9/2008 | 10/13/2008 FedEx | 6346658 | 3560 | 42256489 |
| 37379908 | 347.47 | 10/9/2008 | 10/13/2008 FedEx | 6346583 | 3329 | 42256414 |
| 37379876 | 344.68 | 10/9/2008 | 10/13/2008 FedEx | 6346842 | 414 | 42256164 |
| 37379966 | 344.22 | 10/9/2008 | 10/13/2008 FedEx | 6346906 | 4508 | 42256708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37379167 | 343.98 | 10/9/2008 | 10/13/2008 FedEx | 6344069 | 4508 | 42133062 |
| 37378878 | 343.50 | 10/9/2008 | 10/13/2008 FedEx | 6346701 | 3630 | 42256532 |
| 37379963 | 343.07 | 10/9/2008 | 10/13/2008 FedEx | 6346882 | 4305 | 42256693 |
| 37379915 | 342.50 | 10/9/2008 | 10/13/2008 FedEx | 6346592 | 3340 | 42256423 |
| 37378833 | 342.49 | 10/9/2008 | 10/13/2008 FedEx | 6346972 | 851 | 42256248 |
| 37379932 | 341.60 | 10/9/2008 | 10/13/2008 FedEx | 6346614 | 3376 | 42256445 |
| 37379926 | 341.12 | 10/9/2008 | 10/13/2008 FedEx | 6346606 | 3361 | 42256437 |
| 37379941 | 340.68 | 10/9/2008 | 10/13/2008 FedEx | 6346632 | 3425 | 42256463 |
| 37379909 | 340.44 | 10/9/2008 | 10/13/2008 FedEx | 6346584 | 3330 | 42256415 |
| 37379899 | 340.35 | 10/9/2008 | 10/13/2008 FedEx | 6346572 | 3313 | 42256403 |
| 37364212 | 339.91 | 10/9/2008 | 10/13/2008 FedEx | 6342423 | 3664 | 42041657 |
| 37379940 | 338.49 | 10/9/2008 | 10/13/2008 FedEx | 6346622 | 3402 | 42256453 |
| 37364616 | 338.30 | 10/9/2008 | 10/13/2008 FedEx | 6345128 | 3171 | 42177375 |
| 37379922 | 337.49 | 10/9/2008 | 10/13/2008 FedEx | 6346599 | 3347 | 42256430 |
| 37379857 | 337.29 | 10/9/2008 | 10/13/2008 FedEx | 6346448 | 232 | 42256139 |
| 37378195 | 335.60 | 10/9/2008 | 10/13/2008 FedEx | 6346557 | 3281 | 42256388 |
| 37378865 | 332.50 | 10/9/2008 | 10/13/2008 FedEx | 6346624 | 3405 | 42256455 |
| 37379965 | 332.50 | 10/9/2008 | 10/13/2008 FedEx | 6346886 | 4314 | 42256697 |
| 37379897 | 331.35 | 10/9/2008 | 10/13/2008 FedEx | 6346566 | 3305 | 42256397 |
| 37378866 | 328.75 | 10/9/2008 | 10/13/2008 FedEx | 6346629 | 3418 | 42256460 |
| 37379878 | 328.04 | 10/9/2008 | 10/13/2008 FedEx | 6346849 | 419 | 42256167 |
| 37378892 | 327.80 | 10/9/2008 | 10/13/2008 FedEx | 6346786 | 3783 | 42256617 |
| 37379937 | 326.76 | 10/9/2008 | 10/13/2008 FedEx | 6346619 | 3382 | 42256450 |
| 37378849 | 325.80 | 10/9/2008 | 10/13/2008 FedEx | 6346490 | 3147 | 42256321 |
| 37378838 | 325.45 | 10/9/2008 | 10/13/2008 FedEx | 6346993 | 892 | 42256269 |
| 37379870 | 322.29 | 10/9/2008 | 10/13/2008 FedEx | 6346816 | 405 | 42256157 |
| 37379906 | 320.77 | 10/9/2008 | 10/13/2008 FedEx | 6346581 | 3326 | 42256412 |
| 37379910 | 319.44 | 10/9/2008 | 10/13/2008 FedEx | 6346585 | 3332 | 42256416 |
| 37378884 | 318.78 | 10/9/2008 | 10/13/2008 FedEx | 6346739 | 3691 | 42256570 |
| 37378835 | 317.88 | 10/9/2008 | 10/13/2008 FedEx | 6346982 | 866 | 42256258 |
| 37378152 | 315.00 | 10/9/2008 | 10/13/2008 FedEx | 6347622 | 3857 | 42317362 |
| 37379911 | 312.58 | 10/9/2008 | 10/13/2008 FedEx | 6346587 | 3334 | 42256418 |
| 37378855 | 311.84 | 10/9/2008 | 10/13/2008 FedEx | 6346523 | 3207 | 42256354 |
| 37379901 | 311.59 | 10/9/2008 | 10/13/2008 FedEx | 6346574 | 3316 | 42256405 |
| 37378831 | 311.58 | 10/9/2008 | 10/13/2008 FedEx | 6346965 | 843 | 42256241 |
| 37379866 | 310.08 | 10/9/2008 | 10/13/2008 FedEx | 6346460 | 252 | 42256151 |
| 37379961 | 309.75 | 10/9/2008 | 10/13/2008 FedEx | 6346880 | 4302 | 42256691 |
| 37378837 | 308.62 | 10/9/2008 | 10/13/2008 FedEx | 6346992 | 891 | 42256268 |
| 37378845 | 306.60 | 10/9/2008 | 10/13/2008 FedEx | 6346475 | 3126 | 42256306 |
| 37378241 | 305.79 | 10/9/2008 | 10/13/2008 FedEx | 6346341 | 762 | 42202739 |
| 37379867 | 304.75 | 10/9/2008 | 10/13/2008 FedEx | 6346462 | 270 | 42256153 |
| 37378868 | 303.52 | 10/9/2008 | 10/13/2008 FedEx | 6346635 | 3502 | 42256466 |
| 37379936 | 302.22 | 10/9/2008 | 10/13/2008 FedEx | 6346618 | 3381 | 42256449 |
| 37379962 | 301.90 | 10/9/2008 | 10/13/2008 FedEx | 6346881 | 4303 | 42256692 |
| 37378839 | 301.60 | 10/9/2008 | 10/13/2008 FedEx | 6346999 | 949 | 42256275 |
| 37379872 | 301.19 | 10/9/2008 | 10/13/2008 FedEx | 6346818 | 408 | 42256159 |
| 37381296 | 296.64 | 10/9/2008 | 10/13/2008 FedEx | 6346371 | 845 | 42202769 |
| 37378886 | 295.00 | 10/9/2008 | 10/13/2008 FedEx | 6346751 | 3705 | 42256582 |
| 37379865 | 294.64 | 10/9/2008 | 10/13/2008 FedEx | 6346459 | 251 | 42256150 |
| 37379948 | 294.29 | 10/9/2008 | 10/13/2008 FedEx | 6346773 | 3754 | 42256604 |
| 37364633 | 293.51 | 10/9/2008 | 10/13/2008 FedEx | 6345564 | 4234 | 42177804 |
| 37379957 | 288.84 | 10/9/2008 | 10/13/2008 FedEx | 6346863 | 4240 | 42256678 |
| 37378842 | 286.99 | 10/9/2008 | 10/13/2008 FedEx | 6346434 | 1610 | 42256283 |
| 37379931 | 284.55 | 10/9/2008 | 10/13/2008 FedEx | 6346613 | 3375 | 42256444 |
| 37364614 | 284.09 | 10/9/2008 | 10/13/2008 FedEx | 6345125 | 3168 | 42177372 |
| 37379879 | 283.34 | 10/9/2008 | 10/13/2008 FedEx | 6346851 | 420 | 42256168 |
| 37379125 | 282.30 | 10/9/2008 | 10/13/2008 FedEx | 6347600 | 3802 | 42317332 |
| 37379874 | 279.85 | 10/9/2008 | 10/13/2008 FedEx | 6346824 | 411 | 42256162 |
| 37379921 | 279.03 | 10/9/2008 | 10/13/2008 FedEx | 6346598 | 3346 | 42256429 |
| 37378197 | 278.09 | 10/9/2008 | 10/13/2008 FedEx | 6346866 | 4246 | 42256681 |
| 37378846 | 276.85 | 10/9/2008 | 10/13/2008 FedEx | 6346483 | 3139 | 42256314 |
| 37379916 | 276.30 | 10/9/2008 | 10/13/2008 FedEx | 6346593 | 3341 | 42256424 |
| 37378885 | 275.99 | 10/9/2008 | 10/13/2008 FedEx | 6346748 | 3700 | 42256579 |
| 37379905 | 275.99 | 10/9/2008 | 10/13/2008 FedEx | 6346579 | 3322 | 42256410 |
| 37378827 | 273.85 | 10/9/2008 | 10/13/2008 FedEx | 6346945 | 803 | 42256221 |
| 37378881 | 272.86 | 10/9/2008 | 10/13/2008 FedEx | 6346722 | 3671 | 42256553 |
| 37378853 | 271.00 | 10/9/2008 | 10/13/2008 FedEx | 6346513 | 3189 | 42256344 |
| 37379924 | 270.99 | 10/9/2008 | 10/13/2008 FedEx | 6346601 | 3351 | 42256432 |
| 37364238 | 270.65 | 10/9/2008 | 10/13/2008 FedEx | 6342449 | 3699 | 42041683 |
| 37378841 | 267.38 | 10/9/2008 | 10/13/2008 FedEx | 6346429 | 1602 | 42256278 |
| 37378844 | 267.00 | 10/9/2008 | 10/13/2008 FedEx | 6346445 | 1693 | 42256294 |
| 37379858 | 260.29 | 10/9/2008 | 10/13/2008 FedEx | 6346449 | 233 | 42256140 |
| 37378898 | 259.82 | 10/9/2008 | 10/13/2008 FedEx | 6346806 | 3857 | 42256637 |
| 37378242 | 258.70 | 10/9/2008 | 10/13/2008 FedEx | 6346344 | 785 | 42202742 |
| 37378900 | 258.60 | 10/9/2008 | 10/13/2008 FedEx | 6346812 | 3865 | 42256643 |
| 37352261 | 258.15 | 10/9/2008 | 10/13/2008 FedEx | 6347180 | 4135 | 42282503 |
| 37379882 | 256.55 | 10/9/2008 | 10/13/2008 FedEx | 6346873 | 427 | 42256172 |
| 37381513 | 256.55 | 10/9/2008 | 10/13/2008 FedEx | 6346675 | 3590 | 42256506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37364211 | 256.53 | 10/9/2008 | 10/13/2008 FedEx | 6342422 | 3663 | 42041656 |
| 37354096 | 256.20 | 10/9/2008 | 10/13/2008 FedEx | 6347165 | 3698 | 42282479 |
| 37378904 | 255.44 | 10/9/2008 | 10/13/2008 FedEx | 6346860 | 4234 | 42256676 |
| 37379161 | 253.99 | 10/9/2008 | 10/13/2008 FedEx | 6343834 | 3307 | 42132850 |
| 37379946 | 253.28 | 10/9/2008 | 10/13/2008 FedEx | 6346670 | 3582 | 42256501 |
| 37379887 | 253.02 | 10/9/2008 | 10/13/2008 FedEx | 6346896 | 435 | 42256178 |
| 37379877 | 252.94 | 10/9/2008 | 10/13/2008 FedEx | 6346846 | 417 | 42256166 |
| 37378869 | 250.47 | 10/9/2008 | 10/13/2008 FedEx | 6346636 | 3504 | 42256467 |
| 37378858 | 250.38 | 10/9/2008 | 10/13/2008 FedEx | 6346535 | 3230 | 42256366 |
| 37378826 | 247.79 | 10/9/2008 | 10/13/2008 FedEx | 6346941 | 784 | 42256217 |
| 37354103 | 247.45 | 10/9/2008 | 10/13/2008 FedEx | 6347183 | 4150 | 42282508 |
| 37379880 | 247.22 | 10/9/2008 | 10/13/2008 FedEx | 6346859 | 423 | 42256169 |
| 37379913 | 246.69 | 10/9/2008 | 10/13/2008 FedEx | 6346590 | 3338 | 42256421 |
| 37378856 | 246.60 | 10/9/2008 | 10/13/2008 FedEx | 6346527 | 3218 | 42256358 |
| 37378895 | 246.24 | 10/9/2008 | 10/13/2008 FedEx | 6346797 | 3844 | 42256628 |
| 37378871 | 246.10 | 10/9/2008 | 10/13/2008 FedEx | 6346640 | 3510 | 42256471 |
| 37378145 | 245.70 | 10/9/2008 | 10/13/2008 FedEx | 6347601 | 3808 | 42317334 |
| 37378149 | 245.70 | 10/9/2008 | 10/13/2008 FedEx | 6347608 | 3831 | 42317346 |
| 37378159 | 245.70 | 10/9/2008 | 10/13/2008 FedEx | 6347657 | 4202 | 42317396 |
| 37379860 | 245.51 | 10/9/2008 | 10/13/2008 FedEx | 6346451 | 235 | 42256142 |
| 37379956 | 244.96 | 10/9/2008 | 10/13/2008 FedEx | 6346857 | 4228 | 42256874 |
| 37379861 | 244.12 | 10/9/2008 | 10/13/2008 FedEx | 6346452 | 236 | 42256143 |
| 37379945 | 242.95 | 10/9/2008 | 10/13/2008 FedEx | 6346669 | 3581 | 42256500 |
| 37378153 | 241.80 | 10/9/2008 | 10/13/2008 FedEx | 6347625 | 3865 | 42317366 |
| 37378160 | 241.80 | 10/9/2008 | 10/13/2008 FedEx | 6347668 | 4248 | 42317415 |
| 37379128 | 241.80 | 10/9/2008 | 10/13/2008 FedEx | 6347623 | 3860 | 42317363 |
| 37378876 | 240.38 | 10/9/2008 | 10/13/2008 FedEx | 6346686 | 3611 | 42256517 |
| 37354101 | 237.90 | 10/9/2008 | 10/13/2008 FedEx | 6347176 | 4110 | 42282497 |
| 37379918 | 235.68 | 10/9/2008 | 10/13/2008 FedEx | 6346595 | 3343 | 42256426 |
| 37378857 | 233.55 | 10/9/2008 | 10/13/2008 FedEx | 6346529 | 3220 | 42256360 |
| 37379898 | 228.85 | 10/9/2008 | 10/13/2008 FedEx | 6346567 | 3307 | 42256398 |
| 37379862 | 227.79 | 10/9/2008 | 10/13/2008 FedEx | 6346463 | 237 | 42256144 |
| 37379129 | 227.40 | 10/9/2008 | 10/13/2008 FedEx | 6347655 | 4195 | 42317393 |
| 37378267 | 227.16 | 10/9/2008 | 10/13/2008 FedEx | 6346197 | 4106 | 42203240 |
| 37378240 | 227.06 | 10/9/2008 | 10/13/2008 FedEx | 6346328 | 571 | 42202726 |
| 37378893 | 227.05 | 10/9/2008 | 10/13/2008 FedEx | 6346788 | 3790 | 42256619 |
| 37353627 | 225.45 | 10/9/2008 | 10/13/2008 FedEx | 6347174 | 3851 | 42282495 |
| 37379964 | 225.34 | 10/9/2008 | 10/13/2008 FedEx | 6346885 | 4313 | 42256696 |
| 37379952 | 225.28 | 10/9/2008 | 10/13/2008 FedEx | 6346837 | 4131 | 42256659 |
| 37379925 | 225.14 | 10/9/2008 | 10/13/2008 FedEx | 6346603 | 3354 | 42256434 |
| 37378163 | 223.50 | 10/9/2008 | 10/13/2008 FedEx | 6347675 | 4278 | 42317425 |
| 37378238 | 220.68 | 10/9/2008 | 10/13/2008 FedEx | 6346312 | 519 | 42202710 |
| 37378902 | 220.57 | 10/9/2008 | 10/13/2008 FedEx | 6346823 | 4109 | 42256647 |
| 37378867 | 220.20 | 10/9/2008 | 10/13/2008 FedEx | 6346631 | 3423 | 42256462 |
| 37364220 | 219.77 | 10/9/2008 | 10/13/2008 FedEx | 6342431 | 3680 | 42041665 |
| 37378889 | 219.49 | 10/9/2008 | 10/13/2008 FedEx | 6346766 | 3735 | 42256597 |
| 37379933 | 219.47 | 10/9/2008 | 10/13/2008 FedEx | 6346615 | 3377 | 42256446 |
| 37364605 | 218.02 | 10/9/2008 | 10/13/2008 FedEx | 6345634 | 520 | 42177103 |
| 37378261 | 215.31 | 10/9/2008 | 10/13/2008 FedEx | 6346062 | 3639 | 42203114 |
| 37378847 | 213.34 | 10/9/2008 | 10/13/2008 FedEx | 6346484 | 3140 | 42256315 |
| 37378901 | 212.74 | 10/9/2008 | 10/13/2008 FedEx | 6346813 | 3883 | 42256644 |
| 37379917 | 212.35 | 10/9/2008 | 10/13/2008 FedEx | 6346594 | 3342 | 42256425 |
| 37354089 | 210.85 | 10/9/2008 | 10/13/2008 FedEx | 6347152 | 3569 | 42282459 |
| 37378860 | 208.03 | 10/9/2008 | 10/13/2008 FedEx | 6346546 | 3253 | 42256377 |
| 37354092 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347157 | 3588 | 42282466 |
| 37354097 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347166 | 3731 | 42282481 |
| 37378142 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347572 | 3725 | 42317301 |
| 37378146 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347604 | 3815 | 42317340 |
| 37378147 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347605 | 3818 | 42317341 |
| 37378165 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347685 | 4319 | 42317438 |
| 37378166 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347686 | 4320 | 42317439 |
| 37378167 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347688 | 4323 | 42317441 |
| 37378168 | 205.20 | 10/9/2008 | 10/13/2008 FedEx | 6347691 | 4336 | 42317443 |
| 37378258 | 204.89 | 10/9/2008 | 10/13/2008 FedEx | 6346000 | 3551 | 42203052 |
| 37379935 | 204.73 | 10/9/2008 | 10/13/2008 FedEx | 6346617 | 3380 | 42256448 |
| 37381298 | 203.74 | 10/9/2008 | 10/13/2008 FedEx | 6346073 | 3668 | 42203125 |
| 37364142 | 203.52 | 10/9/2008 | 10/13/2008 FedEx | 6342182 | 1697 | 42041436 |
| 37379954 | 202.85 | 10/9/2008 | 10/13/2008 FedEx | 6346847 | 4176 | 42256866 |
| 37378899 | 202.74 | 10/9/2008 | 10/13/2008 FedEx | 6346810 | 3862 | 42256641 |
| 37379955 | 202.74 | 10/9/2008 | 10/13/2008 FedEx | 6346848 | 4179 | 42256667 |
| 37379864 | 200.65 | 10/9/2008 | 10/13/2008 FedEx | 6346456 | 241 | 42256147 |
| 37354085 | 199.95 | 10/9/2008 | 10/13/2008 FedEx | 6347144 | 3403 | 42282446 |
| 37379888 | 197.14 | 10/9/2008 | 10/13/2008 FedEx | 6346897 | 436 | 42256179 |
| 37378239 | 196.99 | 10/9/2008 | 10/13/2008 FedEx | 6346323 | 544 | 42202721 |
| 37364632 | 194.17 | 10/9/2008 | 10/13/2008 FedEx | 6345496 | 3860 | 42177755 |
| 37378263 | 192.48 | 10/9/2008 | 10/13/2008 FedEx | 6346082 | 3681 | 42203134 |
| 37378268 | 191.91 | 10/9/2008 | 10/13/2008 FedEx | 6346223 | 4143 | 42203263 |
| 37378157 | 190.80 | 10/9/2008 | 10/13/2008 FedEx | 6347644 | 4136 | 42317384 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37381151 | 190.80 | 10/9/2008 | 10/13/2008 FedEx | 6347551 | 3645 | 42317268 |
| 37378257 | 188.66 | 10/9/2008 | 10/13/2008 FedEx | 6345997 | 3529 | 42203049 |
| 37354093 | 188.65 | 10/9/2008 | 10/13/2008 FedEx | 6347158 | 3591 | 42282469 |
| 37379160 | 188.01 | 10/9/2008 | 10/13/2008 FedEx | 6343832 | 3305 | 42132848 |
| 37364226 | 187.27 | 10/9/2008 | 10/13/2008 FedEx | 6342437 | 3686 | 42041671 |
| 37364233 | 187.27 | 10/9/2008 | 10/13/2008 FedEx | 6342444 | 3694 | 42041678 |
| 37354094 | 186.90 | 10/9/2008 | 10/13/2008 FedEx | 6347162 | 3641 | 42282474 |
| 37378162 | 186.90 | 10/9/2008 | 10/13/2008 FedEx | 6347673 | 4273 | 42317423 |
| 37379943 | 186.83 | 10/9/2008 | 10/13/2008 FedEx | 6346634 | 3428 | 42256465 |
| 37378253 | 183.76 | 10/9/2008 | 10/13/2008 FedEx | 6345892 | 3284 | 42202944 |
| 37379889 | 183.59 | 10/9/2008 | 10/13/2008 FedEx | 6346898 | 437 | 42256180 |
| 37379947 | 180.44 | 10/9/2008 | 10/13/2008 FedEx | 6346770 | 3748 | 42256601 |
| 37352090 | 179.97 | 10/9/2008 | 10/13/2008 FedEx | 6345809 | 3143 | 42202861 |
| 37379950 | 178.74 | 10/9/2008 | 10/13/2008 FedEx | 6346780 | 3771 | 42256611 |
| 37378247 | 176.21 | 10/9/2008 | 10/13/2008 FedEx | 6345797 | 3128 | 42202849 |
| 37378264 | 174.12 | 10/9/2008 | 10/13/2008 FedEx | 6346115 | 3722 | 42203167 |
| 37378150 | 172.50 | 10/9/2008 | 10/13/2008 FedEx | 6347609 | 3832 | 42317347 |
| 37378249 | 171.59 | 10/9/2008 | 10/13/2008 FedEx | 6345804 | 3137 | 42202856 |
| 37378136 | 170.55 | 10/9/2008 | 10/13/2008 FedEx | 6347531 | 3588 | 42317244 |
| 37354102 | 170.35 | 10/9/2008 | 10/13/2008 FedEx | 6347182 | 4143 | 42282506 |
| 37353428 | 170.03 | 10/9/2008 | 10/13/2008 FedEx | 6346239 | 4224 | 42203273 |
| 37352092 | 169.12 | 10/9/2008 | 10/13/2008 FedEx | 6345888 | 3276 | 42202940 |
| 37354086 | 166.65 | 10/9/2008 | 10/13/2008 FedEx | 6347147 | 3508 | 42282461 |
| 37354100 | 166.65 | 10/9/2008 | 10/13/2008 FedEx | 6347175 | 3854 | 42282496 |
| 37378243 | 164.45 | 10/9/2008 | 10/13/2008 FedEx | 6346349 | 814 | 42202747 |
| 37378254 | 161.56 | 10/9/2008 | 10/13/2008 FedEx | 6345896 | 3298 | 42202948 |
| 37352088 | 158.29 | 10/9/2008 | 10/13/2008 FedEx | 6346345 | 800 | 42202743 |
| 37378250 | 155.20 | 10/9/2008 | 10/13/2008 FedEx | 6345816 | 3152 | 42202868 |
| 37378128 | 154.20 | 10/9/2008 | 10/13/2008 FedEx | 6347509 | 3522 | 42317203 |
| 37378132 | 154.20 | 10/9/2008 | 10/13/2008 FedEx | 6347520 | 3569 | 42317225 |
| 37378141 | 154.20 | 10/9/2008 | 10/13/2008 FedEx | 6347557 | 3677 | 42317279 |
| 37364100 | 152.64 | 10/9/2008 | 10/13/2008 FedEx | 6342582 | 518 | 42041336 |
| 37364149 | 152.64 | 10/9/2008 | 10/13/2008 FedEx | 6342228 | 3146 | 42041462 |
| 37379166 | 152.32 | 10/9/2008 | 10/13/2008 FedEx | 6343864 | 3381 | 42132883 |
| 37378122 | 152.25 | 10/9/2008 | 10/13/2008 FedEx | 6347462 | 3274 | 42317125 |
| 37381143 | 152.25 | 10/9/2008 | 10/13/2008 FedEx | 6347538 | 3598 | 42317252 |
| 37354082 | 152.05 | 10/9/2008 | 10/13/2008 FedEx | 6347194 | 855 | 42282432 |
| 37378133 | 150.30 | 10/9/2008 | 10/13/2008 FedEx | 6347521 | 3570 | 42317226 |
| 37379122 | 150.30 | 10/9/2008 | 10/13/2008 FedEx | 6347513 | 3551 | 42317212 |
| 37352096 | 149.82 | 10/9/2008 | 10/13/2008 FedEx | 6346139 | 3767 | 42203191 |
| 37378255 | 149.26 | 10/9/2008 | 10/13/2008 FedEx | 6345972 | 3418 | 42203024 |
| 37378248 | 147.57 | 10/9/2008 | 10/13/2008 FedEx | 6345803 | 3136 | 42202855 |
| 37378266 | 146.42 | 10/9/2008 | 10/13/2008 FedEx | 6346134 | 3758 | 42203186 |
| 37354081 | 146.40 | 10/9/2008 | 10/13/2008 FedEx | 6347193 | 589 | 42282431 |
| 37379164 | 136.99 | 10/9/2008 | 10/13/2008 FedEx | 6343849 | 3344 | 42132865 |
| 37364206 | 136.39 | 10/9/2008 | 10/13/2008 FedEx | 6342416 | 3639 | 42041650 |
| 37364216 | 136.39 | 10/9/2008 | 10/13/2008 FedEx | 6342427 | 3672 | 42041661 |
| 37364236 | 136.39 | 10/9/2008 | 10/13/2008 FedEx | 6342447 | 3697 | 42041681 |
| 37378119 | 135.90 | 10/9/2008 | 10/13/2008 FedEx | 6347400 | 1624 | 42317072 |
| 37378124 | 135.90 | 10/9/2008 | 10/13/2008 FedEx | 6347455 | 3283 | 42317128 |
| 37378126 | 135.90 | 10/9/2008 | 10/13/2008 FedEx | 6347485 | 3357 | 42317164 |
| 37378138 | 135.90 | 10/9/2008 | 10/13/2008 FedEx | 6347536 | 3595 | 42317250 |
| 37379127 | 135.90 | 10/9/2008 | 10/13/2008 FedEx | 6347617 | 3851 | 42317355 |
| 37381190 | 135.90 | 10/9/2008 | 10/13/2008 FedEx | 6347643 | 4135 | 42317383 |
| 37352086 | 135.53 | 10/9/2008 | 10/13/2008 FedEx | 6346315 | 530 | 42202713 |
| 37364134 | 134.26 | 10/9/2008 | 10/13/2008 FedEx | 6342664 | 897 | 42041418 |
| 37378144 | 133.95 | 10/9/2008 | 10/13/2008 FedEx | 6347595 | 3779 | 42317326 |
| 37378151 | 133.95 | 10/9/2008 | 10/13/2008 FedEx | 6347620 | 3854 | 42317359 |
| 37378259 | 132.87 | 10/9/2008 | 10/13/2008 FedEx | 6346008 | 3564 | 42203060 |
| 37355044 | 132.60 | 10/9/2008 | 10/13/2008 FedEx | 6347160 | 3606 | 42282472 |
| 37352263 | 132.00 | 10/9/2008 | 10/13/2008 FedEx | 6347185 | 4201 | 42282512 |
| 37378139 | 132.00 | 10/9/2008 | 10/13/2008 FedEx | 6347537 | 3597 | 42317251 |
| 37378164 | 132.00 | 10/9/2008 | 10/13/2008 FedEx | 6347676 | 4279 | 42317426 |
| 37379126 | 132.00 | 10/9/2008 | 10/13/2008 FedEx | 6347616 | 3850 | 42317354 |
| 37381201 | 132.00 | 10/9/2008 | 10/13/2008 FedEx | 6347680 | 4309 | 42317431 |
| 37381202 | 132.00 | 10/9/2008 | 10/13/2008 FedEx | 6347681 | 4310 | 42317433 |
| 37354090 | 128.10 | 10/9/2008 | 10/13/2008 FedEx | 6347154 | 3579 | 42282462 |
| 37354091 | 128.10 | 10/9/2008 | 10/13/2008 FedEx | 6347156 | 3584 | 42282464 |
| 37352264 | 125.00 | 10/9/2008 | 10/13/2008 FedEx | 6347202 | 824 | 42282708 |
| 37378244 | 123.57 | 10/9/2008 | 10/13/2008 FedEx | 6346361 | 831 | 42202759 |
| 37379159 | 121.20 | 10/9/2008 | 10/13/2008 FedEx | 6343831 | 3304 | 42132847 |
| 37364170 | 120.14 | 10/9/2008 | 10/13/2008 FedEx | 6342293 | 3307 | 42041527 |
| 37364186 | 120.14 | 10/9/2008 | 10/13/2008 FedEx | 6342350 | 3502 | 42041584 |
| 37378251 | 119.46 | 10/9/2008 | 10/13/2008 FedEx | 6345826 | 3167 | 42202878 |
| 37352093 | 118.84 | 10/9/2008 | 10/13/2008 FedEx | 6346026 | 3592 | 42203078 |
| 37364109 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342597 | 569 | 42041351 |
| 37364120 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342628 | 837 | 42041382 |
| 37364129 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342647 | 863 | 42041401 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37364132 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342660 | 892 | 42041414 |
| 37364144 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342205 | 3106 | 42041439 |
| 37364158 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342260 | 3200 | 42041494 |
| 37364207 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342417 | 3640 | 42041651 |
| 37364210 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342421 | 3662 | 42041655 |
| 37364232 | 118.01 | 10/9/2008 | 10/13/2008 FedEx | 6342443 | 3693 | 42041677 |
| 37378125 | 117.60 | 10/9/2008 | 10/13/2008 FedEx | 6347456 | 3284 | 42317129 |
| 37378137 | 117.60 | 10/9/2008 | 10/13/2008 FedEx | 6347535 | 3592 | 42317249 |
| 37378148 | 117.60 | 10/9/2008 | 10/13/2008 FedEx | 6347607 | 3830 | 42317344 |
| 37378158 | 117.60 | 10/9/2008 | 10/13/2008 FedEx | 6347648 | 4144 | 42317387 |
| 37378118 | 115.65 | 10/9/2008 | 10/13/2008 FedEx | 6347397 | 1603 | 42317069 |
| 37378129 | 115.65 | 10/9/2008 | 10/13/2008 FedEx | 6347512 | 3550 | 42317210 |
| 37378131 | 115.65 | 10/9/2008 | 10/13/2008 FedEx | 6347519 | 3564 | 42317224 |
| 37378134 | 115.65 | 10/9/2008 | 10/13/2008 FedEx | 6347526 | 3579 | 42317235 |
| 37378161 | 115.65 | 10/9/2008 | 10/13/2008 FedEx | 6347671 | 4271 | 42317419 |
| 37354088 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347149 | 3522 | 42282453 |
| 37378121 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347449 | 3242 | 42317122 |
| 37378127 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347507 | 3516 | 42317200 |
| 37378130 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347514 | 3552 | 42317215 |
| 37378135 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347530 | 3587 | 42317242 |
| 37378140 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347554 | 3659 | 42317273 |
| 37378155 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347636 | 4124 | 42317377 |
| 37378156 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347639 | 4130 | 42317379 |
| 37379130 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347658 | 4211 | 42317398 |
| 37381200 | 113.70 | 10/9/2008 | 10/13/2008 FedEx | 6347679 | 4308 | 42317429 |
| 37378246 | 113.04 | 10/9/2008 | 10/13/2008 FedEx | 6345784 | 3106 | 42002836 |
| 37355043 | 111.75 | 10/9/2008 | 10/13/2008 FedEx | 6347151 | 3551 | 42282456 |
| 37352097 | 110.55 | 10/9/2008 | 10/13/2008 FedEx | 6346170 | 3850 | 42203222 |
| 37354087 | 109.80 | 10/9/2008 | 10/13/2008 FedEx | 6347148 | 3518 | 42282452 |
| 37378252 | 108.78 | 10/9/2008 | 10/13/2008 FedEx | 6345880 | 3253 | 42002932 |
| 37378260 | 104.32 | 10/9/2008 | 10/13/2008 FedEx | 6346059 | 3635 | 42203111 |
| 37378265 | 102.06 | 10/9/2008 | 10/13/2008 FedEx | 6346125 | 3740 | 42203177 |
| 37364104 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342592 | 542 | 42041346 |
| 37364116 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342614 | 805 | 42041368 |
| 37364117 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342616 | 817 | 42041370 |
| 37364119 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342623 | 828 | 42041377 |
| 37364121 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342629 | 838 | 42041383 |
| 37364123 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342635 | 848 | 42041389 |
| 37364126 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342644 | 859 | 42041398 |
| 37364127 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342645 | 861 | 42041399 |
| 37364128 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342646 | 862 | 42041400 |
| 37364143 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342203 | 3100 | 42041437 |
| 37364146 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342225 | 3142 | 42041459 |
| 37364151 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342231 | 3151 | 42041465 |
| 37364160 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342283 | 3207 | 42041497 |
| 37364167 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342283 | 3268 | 42041517 |
| 37364173 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342318 | 3344 | 42041552 |
| 37364181 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342341 | 3403 | 42041575 |
| 37364191 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342361 | 3520 | 42041595 |
| 37364193 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342364 | 3525 | 42041598 |
| 37364213 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342424 | 3668 | 42041658 |
| 37364224 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342435 | 3684 | 42041669 |
| 37364228 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342439 | 3688 | 42041673 |
| 37364230 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342441 | 3690 | 42041675 |
| 37364231 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342442 | 3691 | 42041676 |
| 37364234 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342445 | 3695 | 42041679 |
| 37364235 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342446 | 3696 | 42041680 |
| 37364243 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342469 | 3752 | 42041703 |
| 37364244 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342473 | 3768 | 42041707 |
| 37364252 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342495 | 3864 | 42041729 |
| 37364254 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342509 | 4111 | 42041733 |
| 37364256 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342511 | 4114 | 42041735 |
| 37364258 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342513 | 4119 | 42041737 |
| 37364261 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342522 | 4140 | 42041744 |
| 37364271 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342550 | 4275 | 42041761 |
| 37364274 | 101.76 | 10/9/2008 | 10/13/2008 FedEx | 6342563 | 4321 | 42041771 |
| 37354083 | 101.05 | 10/9/2008 | 10/13/2008 FedEx | 6347132 | 1687 | 42282433 |
| 37381116 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347442 | 3218 | 42317115 |
| 37381127 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347498 | 3405 | 42317185 |
| 37381142 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347534 | 3591 | 42317248 |
| 37381147 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347544 | 3614 | 42317261 |
| 37381158 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347563 | 3687 | 42317286 |
| 37381204 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347687 | 4321 | 42317440 |
| 37382053 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347430 | 3170 | 42317101 |
| 37382057 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347435 | 3189 | 42317106 |
| 37382073 | 99.30 | 10/9/2008 | 10/13/2008 FedEx | 6347598 | 3792 | 42317329 |
| 37352087 | 99.23 | 10/9/2008 | 10/13/2008 FedEx | 6346336 | 712 | 42202734 |
| 37364606 | 97.80 | 10/9/2008 | 10/13/2008 FedEx | 6345636 | 530 | 42177105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37381090 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347706 | 815 | 42317057 |
| 37381121 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347450 | 3262 | 42317123 |
| 37381122 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347451 | 3264 | 42317124 |
| 37381124 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347457 | 3285 | 42317130 |
| 37381125 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347458 | 3299 | 42317131 |
| 37381129 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347500 | 3423 | 42317198 |
| 37381141 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347533 | 3590 | 42317246 |
| 37381152 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347552 | 3648 | 42317269 |
| 37381165 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347574 | 3731 | 42317305 |
| 37382054 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347431 | 3171 | 42317102 |
| 37382060 | 97.35 | 10/9/2008 | 10/13/2008 FedEx | 6347515 | 3554 | 42317217 |
| 37379120 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347702 | 532 | 42317051 |
| 37381120 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347448 | 3240 | 42317121 |
| 37381132 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347508 | 3518 | 42317202 |
| 37381134 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347511 | 3549 | 42317207 |
| 37381137 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347524 | 3576 | 42317231 |
| 37381139 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347529 | 3584 | 42317240 |
| 37381150 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347550 | 3641 | 42317267 |
| 37381175 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347603 | 3810 | 42317338 |
| 37381176 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347606 | 3823 | 42317342 |
| 37381179 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347612 | 3846 | 42317350 |
| 37381181 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347619 | 3853 | 42317358 |
| 37381183 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347628 | 3883 | 42317369 |
| 37381184 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347631 | 4106 | 42317370 |
| 37381187 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347634 | 4116 | 42317373 |
| 37381193 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347656 | 4201 | 42317394 |
| 37381196 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347667 | 4246 | 42317413 |
| 37381197 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347669 | 4252 | 42317417 |
| 37381203 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347682 | 4312 | 42317434 |
| 37381205 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347689 | 4324 | 42317442 |
| 37381206 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347692 | 4338 | 42317444 |
| 37382051 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347418 | 3124 | 42317086 |
| 37382069 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347573 | 3728 | 42317302 |
| 37382071 | 95.40 | 10/9/2008 | 10/13/2008 FedEx | 6347593 | 3776 | 42317324 |
| 37379875 | 92.71 | 10/9/2008 | 10/13/2008 FedEx | 6346835 | 413 | 42256163 |
| 37352099 | 92.60 | 10/9/2008 | 10/13/2008 FedEx | 6346265 | 4279 | 42203295 |
| 37378245 | 92.37 | 10/9/2008 | 10/13/2008 FedEx | 6346396 | 884 | 42202794 |
| 37354099 | 92.10 | 10/9/2008 | 10/13/2008 FedEx | 6347173 | 3845 | 42282494 |
| 37352085 | 91.92 | 10/9/2008 | 10/13/2008 FedEx | 6346314 | 522 | 42202712 |
| 37352260 | 91.50 | 10/9/2008 | 10/13/2008 FedEx | 6347137 | 3264 | 42282437 |
| 37354084 | 91.50 | 10/9/2008 | 10/13/2008 FedEx | 6347136 | 3133 | 42282434 |
| 37378256 | 91.45 | 10/9/2008 | 10/13/2008 FedEx | 6345981 | 3505 | 42203033 |
| 37352094 | 88.78 | 10/9/2008 | 10/13/2008 FedEx | 6346104 | 3704 | 42203156 |
| 37352098 | 87.00 | 10/9/2008 | 10/13/2008 FedEx | 6346224 | 4144 | 42203264 |
| 37354105 | 86.85 | 10/9/2008 | 10/13/2008 FedEx | 6347197 | 3697 | 42282713 |
| 37364106 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342594 | 544 | 42041348 |
| 37364108 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342596 | 546 | 42041350 |
| 37364111 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342599 | 571 | 42041353 |
| 37364114 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342609 | 766 | 42041363 |
| 37364122 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342630 | 839 | 42041384 |
| 37364124 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342636 | 849 | 42041390 |
| 37364130 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342652 | 876 | 42041406 |
| 37364131 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342659 | 891 | 42041413 |
| 37364133 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342661 | 893 | 42041415 |
| 37364135 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342666 | 922 | 42041420 |
| 37364136 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342168 | 1600 | 42041422 |
| 37364140 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342180 | 1681 | 42041434 |
| 37364148 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342227 | 3144 | 42041461 |
| 37364154 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342234 | 3154 | 42041468 |
| 37364155 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342237 | 3159 | 42041471 |
| 37364156 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342238 | 3160 | 42041472 |
| 37364157 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342258 | 3197 | 42041492 |
| 37364159 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342261 | 3205 | 42041495 |
| 37364163 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342277 | 3249 | 42041511 |
| 37364165 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342281 | 3263 | 42041515 |
| 37364172 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342317 | 3340 | 42041551 |
| 37364179 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342337 | 3381 | 42041571 |
| 37364182 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342342 | 3405 | 42041576 |
| 37364183 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342343 | 3409 | 42041577 |
| 37364188 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342352 | 3505 | 42041586 |
| 37364205 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342389 | 3602 | 42041623 |
| 37364209 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342420 | 3661 | 42041654 |
| 37364215 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342426 | 3670 | 42041660 |
| 37364221 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342432 | 3681 | 42041666 |
| 37364246 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342477 | 3778 | 42041711 |
| 37364250 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342491 | 3858 | 42041725 |
| 37364255 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342510 | 4112 | 42041734 |
| 37364259 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342514 | 4120 | 42041738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37364269 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342548 | 4272 | 42041759 |
| 37364277 | 85.51 | 10/9/2008 | 10/13/2008 FedEx | 6342575 | 4503 | 42041774 |
| 37352091 | 84.62 | 10/9/2008 | 10/13/2008 FedEx | 6345870 | 3237 | 42202922 |
| 37354095 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347163 | 3661 | 42282477 |
| 37355045 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347161 | 3607 | 42282473 |
| 37378120 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347429 | 3159 | 42317099 |
| 37378123 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347454 | 3281 | 42317127 |
| 37378143 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347581 | 3746 | 42317312 |
| 37378154 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347627 | 3882 | 42317368 |
| 37379121 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347417 | 3123 | 42317085 |
| 37379123 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347543 | 3608 | 42317260 |
| 37379124 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347592 | 3774 | 42317323 |
| 37381086 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347699 | 509 | 42317048 |
| 37381087 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347700 | 522 | 42317049 |
| 37381089 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347705 | 762 | 42317056 |
| 37381091 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347708 | 831 | 42317060 |
| 37381092 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347709 | 835 | 42317062 |
| 37381093 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347710 | 848 | 42317063 |
| 37381095 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347713 | 921 | 42317067 |
| 37381100 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347413 | 3100 | 42317081 |
| 37381101 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347414 | 3108 | 42317082 |
| 37381102 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347420 | 3133 | 42317088 |
| 37381104 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347422 | 3136 | 42317090 |
| 37381105 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347423 | 3137 | 42317091 |
| 37381107 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347425 | 3141 | 42317093 |
| 37381108 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347426 | 3147 | 42317094 |
| 37381109 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347427 | 3152 | 42317095 |
| 37381110 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347428 | 3153 | 42317097 |
| 37381111 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347434 | 3187 | 42317105 |
| 37381113 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347439 | 3204 | 42317111 |
| 37381114 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347440 | 3212 | 42317113 |
| 37381115 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347441 | 3217 | 42317114 |
| 37381117 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347443 | 3226 | 42317116 |
| 37381119 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347447 | 3233 | 42317120 |
| 37381123 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347453 | 3276 | 42317126 |
| 37381126 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347497 | 3403 | 42317183 |
| 37381130 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347503 | 3505 | 42317193 |
| 37381131 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347505 | 3513 | 42317197 |
| 37381138 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347525 | 3577 | 42317233 |
| 37381144 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347539 | 3599 | 42317253 |
| 37381145 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347540 | 3601 | 42317254 |
| 37381146 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347541 | 3602 | 42317256 |
| 37381148 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347545 | 3617 | 42317262 |
| 37381149 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347546 | 3624 | 42317263 |
| 37381153 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347555 | 3670 | 42317275 |
| 37381154 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347558 | 3678 | 42317280 |
| 37381155 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347560 | 3682 | 42317283 |
| 37381156 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347561 | 3685 | 42317284 |
| 37381157 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347562 | 3686 | 42317285 |
| 37381159 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347564 | 3691 | 42317289 |
| 37381160 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347565 | 3695 | 42317291 |
| 37381161 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347566 | 3696 | 42317292 |
| 37381162 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347567 | 3698 | 42317294 |
| 37381166 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347575 | 3732 | 42317306 |
| 37381167 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347576 | 3733 | 42317307 |
| 37381173 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347596 | 3780 | 42317327 |
| 37381185 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347632 | 4112 | 42317371 |
| 37381186 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347633 | 4113 | 42317372 |
| 37381189 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347642 | 4134 | 42317382 |
| 37381198 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347672 | 4272 | 42317422 |
| 37381199 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347674 | 4275 | 42317424 |
| 37382046 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347701 | 530 | 42317050 |
| 37382047 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347703 | 535 | 42317054 |
| 37382048 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347712 | 878 | 42317066 |
| 37382049 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347415 | 3112 | 42317083 |
| 37382050 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347416 | 3118 | 42317084 |
| 37382052 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347419 | 3129 | 42317087 |
| 37382055 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347432 | 3184 | 42317103 |
| 37382056 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347433 | 3186 | 42317104 |
| 37382058 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347436 | 3192 | 42317107 |
| 37382061 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347523 | 3575 | 42317228 |
| 37382063 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347547 | 3634 | 42317264 |
| 37382064 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347548 | 3635 | 42317265 |
| 37382065 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347549 | 3637 | 42317266 |
| 37382067 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347568 | 3702 | 42317296 |
| 37382076 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347637 | 4126 | 42317378 |
| 37382077 | 81.00 | 10/9/2008 | 10/13/2008 FedEx | 6347662 | 4234 | 42317407 |
| 37380978 | 79.66 | 10/9/2008 | 10/13/2008 FedEx | 6347262 | 3699 | 42306974 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37352089 | 79.13 | 10/9/2008 | 10/13/2008 FedEx | 6346350 | 815 | 42202748 | |
| 37352262 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347184 | 4200 | 42282511 | |
| 37381096 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347398 | 1615 | 42317070 | |
| 37381112 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347438 | 3202 | 42317109 | |
| 37381118 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347444 | 3227 | 42317117 | |
| 37381133 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347510 | 3529 | 42317205 | |
| 37381135 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347518 | 3561 | 42317223 | |
| 37381140 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347532 | 3589 | 42317245 | |
| 37381164 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347571 | 3710 | 42317300 | |
| 37381171 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347589 | 3764 | 42317320 | |
| 37381172 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347594 | 3778 | 42317325 | |
| 37381178 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347611 | 3845 | 42317349 | |
| 37381180 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347613 | 3847 | 42317351 | |
| 37381191 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347647 | 4143 | 42317386 | |
| 37381192 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347649 | 4147 | 42317388 | |
| 37382066 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347553 | 3654 | 42317271 | |
| 37382068 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347570 | 3705 | 42317299 | |
| 37382070 | 79.05 | 10/9/2008 | 10/13/2008 FedEx | 6347586 | 3758 | 42317317 | |
| 37382074 | 79.05 | 10/9/2008 | 10/13/2008·FedEx | 6347599 | 3797 | 42317331 | |
| 37378183 | 79.04 | 10/9/2008 | 10/13/2008 FedEx | 6346110 | 3712 | 42203162 | |
| 37379158 | 78.58 | 10/9/2008 | 10/13/2008 FedEx | 6343741 | 1638 | 42132772 | |
| 37379165 | 78.58 | 10/9/2008 | 10/13/2008 FedEx | 6343850 | 3347 | 42132866 | |
| 37381088 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347704 | 711 | 42317055 | |
| 37381094 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347711 | 856 | 42317065 | |
| 37381097 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347403 | 1687 | 42317075 | |
| 37381098 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347404 | 1693 | 42317078 | |
| 37381099 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347405 | 1695 | 42317080 | |
| 37381103 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347421 | 3134 | 42317089 | |
| 37381104 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347424 | 3140 | 42317092 | |
| 37381128 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347499 | 3418 | 42317187 | |
| 37381136 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347522 | 3572 | 42317227 | |
| 37381163 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347569 | 3704 | 42317298 | |
| 37381168 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347577 | 3735 | 42317308 | |
| 37381169 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347579 | 3738 | 42317310 | |
| 37381170 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347580 | 3740 | 42317311 | |
| 37381177 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347610 | 3844 | 42317348 | |
| 37381182 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347624 | 3862 | 42317364 | |
| 37381188 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347635 | 4122 | 42317374 | |
| 37381194 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347661 | 4233 | 42317405 | |
| 37382059 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347437 | 3194 | 42317108 | |
| 37382062 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347542 | 3606 | 42317258 | |
| 37382072 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347597 | 3784 | 42317328 | |
| 37382075 | 77.10 | 10/9/2008 | 10/13/2008 FedEx | 6347615 | 3849 | 42317353 | |
| 37382012 | 75.97 | 10/9/2008 | 10/13/2008 FedEx | 6347248 | 3625 | 42306960 | |
| 37381174 | 75.15 | 10/9/2008 | 10/13/2008 FedEx | 6347602 | 3809 | 42317336 | |
| 37380977 | 75.01 | 10/9/2008 | 10/13/2008 FedEx | 6347260 | 3696 | 42306972 | |
| 37352258 | 73.20 | 10/9/2008 | 10/13/2008 FedEx | 6347191 | 506 | 42282429 | |
| 37352259 | 73.20 | 10/9/2008 | 10/13/2008 FedEx | 6347192 | 516 | 42282430 | |
| 37354098 | 73.20 | 10/9/2008 | 10/13/2008 FedEx | 6347169 | 3743 | 42282487 | |
| 37355046 | 73.20 | 10/9/2008 | 10/13/2008 FedEx | 6347172 | 3794 | 42282492 | |
| 37381297 | 72.71 | 10/9/2008 | 10/13/2008 FedEx | 6346048 | 3624 | 42203100 | |
| 37380365 | 70.15 | 10/9/2008 | 10/13/2008 FedEx | 6347266 | 404 | 42306891 | |
| 37364098 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342579 | 508 | 42041333 | |
| 37364099 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342580 | 509 | 42041334 | |
| 37364101 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342589 | 538 | 42041343 | |
| 37364102 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342590 | 540 | 42041344 | |
| 37364103 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342591 | 541 | 42041345 | |
| 37364105 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342593 | 543 | 42041347 | |
| 37364107 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342595 | 545 | 42041349 | |
| 37364110 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342598 | 570 | 42041352 | |
| 37364112 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342600 | 593 | 42041354 | |
| 37364113 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342601 | 597 | 42041355 | |
| 37364115 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342612 | 800 | 42041366 | |
| 37364118 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342622 | 827 | 42041376 | |
| 37364125 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342643 | 857 | 42041397 | |
| 37364137 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342170 | 1604 | 42041424 | |
| 37364138 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342173 | 1611 | 42041427 | |
| 37364139 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342179 | 1638 | 42041433 | |
| 37364141 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342181 | 1695 | 42041435 | |
| 37364145 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342224 | 3141 | 42041458 | |
| 37364147 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342226 | 3143 | 42041460 | |
| 37364150 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342230 | 3150 | 42041464 | |
| 37364152 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342232 | 3152 | 42041466 | |
| 37364153 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342233 | 3153 | 42041467 | |
| 37364161 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342265 | 3212 | 42041499 | |
| 37364162 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342273 | 3233 | 42041507 | |
| 37364164 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342278 | 3254 | 42041512 | |
| 37364166 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342282 | 3264 | 42041516 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37364168 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342284 | 3269 | 42041518 |
| 37364169 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342288 | 3289 | 42041522 |
| 37364171 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342316 | 3339 | 42041550 |
| 37364174 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342319 | 3345 | 42041553 |
| 37364175 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342320 | 3346 | 42041554 |
| 37364176 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342321 | 3347 | 42041555 |
| 37364177 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342335 | 3376 | 42041569 |
| 37364178 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342336 | 3378 | 42041570 |
| 37364180 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342338 | 3390 | 42041572 |
| 37364184 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342345 | 3418 | 42041579 |
| 37364185 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342349 | 3501 | 42041583 |
| 37364187 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342351 | 3504 | 42041585 |
| 37364189 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342355 | 3508 | 42041589 |
| 37364190 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342360 | 3516 | 42041594 |
| 37364192 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342363 | 3522 | 42041597 |
| 37364194 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342365 | 3527 | 42041599 |
| 37364195 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342367 | 3549 | 42041601 |
| 37364196 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342371 | 3561 | 42041605 |
| 37364197 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342373 | 3569 | 42041607 |
| 37364198 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342377 | 3576 | 42041611 |
| 37364199 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342378 | 3579 | 42041612 |
| 37364200 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342380 | 3581 | 42041614 |
| 37364201 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342383 | 3588 | 42041617 |
| 37364202 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342386 | 3595 | 42041620 |
| 37364203 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342387 | 3599 | 42041621 |
| 37364204 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342388 | 3601 | 42041622 |
| 37364208 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342418 | 3645 | 42041652 |
| 37364214 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342425 | 3669 | 42041659 |
| 37364217 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342428 | 3674 | 42041662 |
| 37364218 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342429 | 3678 | 42041663 |
| 37364222 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342433 | 3682 | 42041667 |
| 37364223 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342434 | 3683 | 42041668 |
| 37364225 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342436 | 3685 | 42041670 |
| 37364227 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342438 | 3687 | 42041672 |
| 37364229 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342440 | 3689 | 42041674 |
| 37364237 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342448 | 3698 | 42041682 |
| 37364239 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342450 | 3700 | 42041684 |
| 37364240 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342460 | 3714 | 42041694 |
| 37364241 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342464 | 3731 | 42041698 |
| 37364242 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342465 | 3732 | 42041699 |
| 37364245 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342474 | 3770 | 42041708 |
| 37364247 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342484 | 3809 | 42041718 |
| 37364248 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342488 | 3831 | 42041722 |
| 37364249 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342490 | 3847 | 42041724 |
| 37364251 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342494 | 3862 | 42041728 |
| 37364253 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342496 | 3882 | 42041730 |
| 37364257 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342512 | 4115 | 42041736 |
| 37364260 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342515 | 4124 | 42041739 |
| 37364262 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342523 | 4150 | 42041745 |
| 37364263 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342530 | 4200 | 42041748 |
| 37364264 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342531 | 4202 | 42041749 |
| 37364267 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342540 | 4240 | 42041754 |
| 37364268 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342541 | 4245 | 42041755 |
| 37364270 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342549 | 4273 | 42041760 |
| 37364272 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342551 | 4276 | 42041762 |
| 37364273 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342559 | 4312 | 42041768 |
| 37364275 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342564 | 4323 | 42041772 |
| 37364276 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342574 | 4502 | 42041773 |
| 37364278 | 69.26 | 10/9/2008 | 10/13/2008 FedEx | 6342578 | 4510 | 42041777 |
| 37380386 | 67.06 | 10/9/2008 | 10/13/2008 FedEx | 6347238 | 3360 | 42306890 |
| 37352095 | 66.73 | 10/9/2008 | 10/13/2008 FedEx | 6346111 | 3713 | 42203163 |
| 37380383 | 65.46 | 10/9/2008 | 10/13/2008 FedEx | 6347235 | 3344 | 42306947 |
| 37380979 | 65.46 | 10/9/2008 | 10/13/2008 FedEx | 6347263 | 3707 | 42306975 |
| 37379881 | 56.93 | 10/9/2008 | 10/13/2008 FedEx | 6346862 | 424 | 42256170 |
| 37379162 | 54.94 | 10/9/2008 | 10/13/2008 FedEx | 6343847 | 3339 | 42132863 |
| 37379163 | 51.20 | 10/9/2008 | 10/13/2008 FedEx | 6343848 | 3340 | 42132864 |
| 37378079 | 51.11 | 10/9/2008 | 10/13/2008 FedEx | 6343860 | 3369 | 42132879 |
| 37380364 | 48.88 | 10/9/2008 | 10/13/2008 FedEx | 6347265 | 401 | 42306890 |
| 37380974 | 47.99 | 10/9/2008 | 10/13/2008 FedEx | 6347255 | 3680 | 42306967 |
| 37380973 | 47.65 | 10/9/2008 | 10/13/2008 FedEx | 6347252 | 3664 | 42306964 |
| 37380372 | 47.10 | 10/9/2008 | 10/13/2008 FedEx | 6347273 | 420 | 42306898 |
| 37380961 | 46.84 | 10/9/2008 | 10/13/2008 FedEx | 6347220 | 3158 | 42306932 |
| 37380954 | 46.73 | 10/9/2008 | 10/13/2008 FedEx | 6347285 | 820 | 42306907 |
| 37380377 | 45.57 | 10/9/2008 | 10/13/2008 FedEx | 6347229 | 3304 | 42306941 |
| 37354104 | 43.95 | 10/9/2008 | 10/13/2008 FedEx | 6347201 | 518 | 42282707 |
| 37380384 | 43.80 | 10/9/2008 | 10/13/2008 FedEx | 6347236 | 3353 | 42306948 |
| 37380951 | 42.99 | 10/9/2008 | 10/13/2008 FedEx | 6347280 | 542 | 42306902 |
| 37380362 | 41.76 | 10/9/2008 | 10/13/2008 FedEx | 6347209 | 231 | 42306888 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37380379 | 41.57 | 10/9/2008 | 10/13/2008 FedEx | 6347231 | 3313 | 42306943 |
| 37380371 | 40.58 | 10/9/2008 | 10/13/2008 FedEx | 6347272 | 416 | 42306897 |
| 37380380 | 40.14 | 10/9/2008 | 10/13/2008 FedEx | 6347232 | 3321 | 42306944 |
| 37382011 | 39.34 | 10/9/2008 | 10/13/2008 FedEx | 6347246 | 3607 | 42306958 |
| 37380390 | 39.25 | 10/9/2008 | 10/13/2008 FedEx | 6347279 | 4508 | 42306979 |
| 37380953 | 39.25 | 10/9/2008 | 10/13/2008 FedEx | 6347282 | 569 | 42306904 |
| 37380965 | 39.25 | 10/9/2008 | 10/13/2008 FedEx | 6347228 | 3270 | 42306940 |
| 37380969 | 39.25 | 10/9/2008 | 10/13/2008 FedEx | 6347244 | 3570 | 42306956 |
| 37380972 | 39.25 | 10/9/2008 | 10/13/2008 FedEx | 6347250 | 3645 | 42306962 |
| 37355047 | 38.95 | 10/9/2008 | 10/13/2008 FedEx | 6347204 | 894 | 42282710 |
| 37380375 | 38.88 | 10/9/2008 | 10/13/2008 FedEx | 6347277 | 450 | 42306901 |
| 37380388 | 38.88 | 10/9/2008 | 10/13/2008 FedEx | 6347276 | 4302 | 42306977 |
| 37380957 | 38.88 | 10/9/2008 | 10/13/2008 FedEx | 6347208 | 1697 | 42306922 |
| 37380958 | 38.88 | 10/9/2008 | 10/13/2008 FedEx | 6347211 | 3106 | 42306923 |
| 37380962 | 38.88 | 10/9/2008 | 10/13/2008 FedEx | 6347225 | 3233 | 42306937 |
| 37380967 | 38.88 | 10/9/2008 | 10/13/2008 FedEx | 6347242 | 3520 | 42306954 |
| 37382005 | 38.26 | 10/9/2008 | 10/13/2008 FedEx | 6347212 | 3122 | 42306924 |
| 37380385 | 37.74 | 10/9/2008 | 10/13/2008 FedEx | 6347237 | 3354 | 42306949 |
| 37380963 | 37.65 | 10/9/2008 | 10/13/2008 FedEx | 6347226 | 3238 | 42306938 |
| 37380964 | 36.49 | 10/9/2008 | 10/13/2008 FedEx | 6347227 | 3255 | 42306939 |
| 37380952 | 36.39 | 10/9/2008 | 10/13/2008 FedEx | 6347281 | 544 | 42306903 |
| 37380975 | 36.39 | 10/9/2008 | 10/13/2008 FedEx | 6347258 | 3691 | 42306970 |
| 37380373 | 35.70 | 10/9/2008 | 10/13/2008 FedEx | 6347274 | 425 | 42306899 |
| 37380368 | 35.14 | 10/9/2008 | 10/13/2008 FedEx | 6347269 | 410 | 42306894 |
| 37352266 | 35.00 | 10/9/2008 | 10/13/2008 FedEx | 6347196 | 3664 | 42282712 |
| 37382007 | 33.18 | 10/9/2008 | 10/13/2008 FedEx | 6347214 | 3128 | 42306926 |
| 37380956 | 31.76 | 10/9/2008 | 10/13/2008 FedEx | 6347205 | 1600 | 42306919 |
| 37380376 | 31.58 | 10/9/2008 | 10/13/2008 FedEx | 6347207 | 1618 | 42306921 |
| 37382006 | 31.49 | 10/9/2008 | 10/13/2008 FedEx | 6347213 | 3127 | 42306925 |
| 37380369 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347270 | 411 | 42306895 |
| 37380370 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347271 | 414 | 42306896 |
| 37380374 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347275 | 429 | 42306900 |
| 37380378 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347230 | 3309 | 42306942 |
| 37380381 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347233 | 3323 | 42306945 |
| 37380387 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347239 | 3373 | 42306951 |
| 37380389 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347278 | 4507 | 42306978 |
| 37380955 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347288 | 834 | 42306910 |
| 37380959 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347217 | 3146 | 42306929 |
| 37380966 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347240 | 3416 | 42306952 |
| 37380970 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347247 | 3618 | 42306959 |
| 37380971 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347249 | 3638 | 42306961 |
| 37382009 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347221 | 3177 | 42306933 |
| 37382010 | 31.40 | 10/9/2008 | 10/13/2008 FedEx | 6347223 | 3198 | 42306935 |
| 37380382 | 30.69 | 10/9/2008 | 10/13/2008 FedEx | 6347234 | 3336 | 42306946 |
| 37380968 | 30.69 | 10/9/2008 | 10/13/2008 FedEx | 6347243 | 3556 | 42306955 |
| 37382008 | 30.69 | 10/9/2008 | 10/13/2008 FedEx | 6347215 | 3131 | 42306927 |
| 37380980 | 28.64 | 10/9/2008 | 10/13/2008 FedEx | 6347264 | 3731 | 42306976 |
| 37380367 | 28.63 | 10/9/2008 | 10/13/2008 FedEx | 6347268 | 408 | 42306893 |
| 37380363 | 28.55 | 10/9/2008 | 10/13/2008 FedEx | 6347210 | 250 | 42306889 |
| 37380366 | 28.54 | 10/9/2008 | 10/13/2008 FedEx | 6347267 | 405 | 42306892 |
| 37380960 | 27.83 | 10/9/2008 | 10/13/2008 FedEx | 6347219 | 3157 | 42306931 |
| 37378078 | 27.47 | 10/9/2008 | 10/13/2008 FedEx | 6343859 | 3366 | 42132878 |
| 37380976 | 25.70 | 10/9/2008 | 10/13/2008 FedEx | 6347259 | 3693 | 42306971 |
| 37351918 | 20.00 | 10/9/2008 | 10/13/2008 FedEx | 6347199 | 409 | 42282698 |
| 37351919 | 20.00 | 10/9/2008 | 10/13/2008 FedEx | 6347200 | 425 | 42282706 |
| 37352265 | 20.00 | 10/9/2008 | 10/13/2008 FedEx | 6347203 | 852 | 42282709 |
| 37352267 | 20.00 | 10/9/2008 | 10/13/2008 FedEx | 6347198 | 3768 | 42282714 |
| 37385357 | 1,766.62 | 10/10/2008 | 10/14/2008 FedEx | 6345549 | 4195 | 42177793 |
| 37385353 | 907.93 | 10/10/2008 | 10/14/2008 FedEx | 6345094 | 3127 | 42177341 |
| 37385354 | 803.44 | 10/10/2008 | 10/14/2008 FedEx | 6345124 | 3167 | 42177371 |
| 37385352 | 749.71 | 10/10/2008 | 10/14/2008 FedEx | 6345638 | 533 | 42177107 |
| 37385356 | 708.36 | 10/10/2008 | 10/14/2008 FedEx | 6345487 | 3851 | 42177745 |
| 37385355 | 691.72 | 10/10/2008 | 10/14/2008 FedEx | 6345354 | 3622 | 42177601 |
| 37385523 | 664.46 | 10/10/2008 | 10/14/2008 FedEx | 6346856 | 4212 | 42256673 |
| 37387521 | 643.51 | 10/10/2008 | 10/14/2008 FedEx | 6346804 | 3854 | 42256635 |
| 37385432 | 641.98 | 10/10/2008 | 10/14/2008 FedEx | 6346933 | 700 | 42256209 |
| 37388941 | 630.31 | 10/10/2008 | 10/14/2008 FedEx | 6346839 | 4135 | 42256661 |
| 37384729 | 612.79 | 10/10/2008 | 10/14/2008 FedEx | 6346800 | 3848 | 42256631 |
| 37385490 | 611.48 | 10/10/2008 | 10/14/2008 FedEx | 6346696 | 3625 | 42256527 |
| 37387509 | 585.40 | 10/10/2008 | 10/14/2008 FedEx | 6346745 | 3697 | 42256576 |
| 37397327 | 571.37 | 10/10/2008 | 10/14/2008 FedEx | 6346871 | 4257 | 42256685 |
| 37396573 | 570.33 | 10/10/2008 | 10/14/2008 FedEx | 6346728 | 3679 | 42256559 |
| 37385455 | 565.00 | 10/10/2008 | 10/14/2008 FedEx | 6346492 | 3151 | 42256323 |
| 37396541 | 563.78 | 10/10/2008 | 10/14/2008 FedEx | 6346939 | 762 | 42256215 |
| 37385505 | 563.46 | 10/10/2008 | 10/14/2008 FedEx | 6346744 | 3696 | 42256575 |
| 37396567 | 561.39 | 10/10/2008 | 10/14/2008 FedEx | 6346650 | 3529 | 42256481 |
| 37387505 | 558.78 | 10/10/2008 | 10/14/2008 FedEx | 6346730 | 3681 | 42256561 |
| 37388924 | 547.77 | 10/10/2008 | 10/14/2008 FedEx | 6346496 | 3157 | 42256327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37396568 | 547.23 | 10/10/2008 | 10/14/2008 FedEx | 6346651 | 3549 | 42256482 |
| 37384035 | 536.45 | 10/10/2008 | 10/14/2008 FedEx | 6346661 | 3569 | 42256492 |
| 37384058 | 536.28 | 10/10/2008 | 10/14/2008 FedEx | 6346884 | 4309 | 42256695 |
| 37396579 | 533.55 | 10/10/2008 | 10/14/2008 FedEx | 6346801 | 3849 | 42256632 |
| 37384014 | 518.93 | 10/10/2008 | 10/14/2008 FedEx | 6346477 | 3128 | 42256308 |
| 37396563 | 518.18 | 10/10/2008 | 10/14/2008 FedEx | 6346558 | 3283 | 42256389 |
| 37385425 | 517.70 | 10/10/2008 | 10/14/2008 FedEx | 6346910 | 516 | 42256186 |
| 37396536 | 516.38 | 10/10/2008 | 10/14/2008 FedEx | 6346918 | 538 | 42256194 |
| 37387474 | 514.64 | 10/10/2008 | 10/14/2008 FedEx | 6346978 | 859 | 42256254 |
| 37397302 | 513.39 | 10/10/2008 | 10/14/2008 FedEx | 6346922 | 544 | 42256198 |
| 37385485 | 513.14 | 10/10/2008 | 10/14/2008 FedEx | 6346684 | 3607 | 42256515 |
| 37384705 | 509.95 | 10/10/2008 | 10/14/2008 FedEx | 6346455 | 240 | 42256146 |
| 37387500 | 507.02 | 10/10/2008 | 10/14/2008 FedEx | 6346676 | 3591 | 42256507 |
| 37384034 | 506.66 | 10/10/2008 | 10/14/2008 FedEx | 6346656 | 3556 | 42256487 |
| 37385456 | 505.96 | 10/10/2008 | 10/14/2008 FedEx | 6346493 | 3152 | 42256324 |
| 37396549 | 504.83 | 10/10/2008 | 10/14/2008 FedEx | 6346985 | 871 | 42256261 |
| 37385457 | 503.02 | 10/10/2008 | 10/14/2008 FedEx | 6346497 | 3158 | 42256328 |
| 37396584 | 502.00 | 10/10/2008 | 10/14/2008 FedEx | 6346883 | 4308 | 42256694 |
| 37387514 | 501.94 | 10/10/2008 | 10/14/2008 FedEx | 6346763 | 3731 | 42256594 |
| 37385436 | 499.38 | 10/10/2008 | 10/14/2008 FedEx | 6346949 | 820 | 42256225 |
| 37395076 | 498.15 | 10/10/2008 | 10/14/2008 FedEx | 6342621 | 825 | 42041375 |
| 37388938 | 494.45 | 10/10/2008 | 10/14/2008 FedEx | 6346803 | 3853 | 42256634 |
| 37385477 | 492.33 | 10/10/2008 | 10/14/2008 FedEx | 6346559 | 3284 | 42256390 |
| 37397316 | 492.01 | 10/10/2008 | 10/14/2008 FedEx | 6346672 | 3587 | 42256503 |
| 37388939 | 491.69 | 10/10/2008 | 10/14/2008 FedEx | 6346811 | 3864 | 42256642 |
| 37387508 | 491.45 | 10/10/2008 | 10/14/2008 FedEx | 6346741 | 3693 | 42256572 |
| 37397314 | 488.93 | 10/10/2008 | 10/14/2008 FedEx | 6346662 | 3570 | 42256493 |
| 37385513 | 482.24 | 10/10/2008 | 10/14/2008 FedEx | 6346785 | 3780 | 42256616 |
| 37396565 | 479.73 | 10/10/2008 | 10/14/2008 FedEx | 6346628 | 3416 | 42256459 |
| 37385464 | 478.92 | 10/10/2008 | 10/14/2008 FedEx | 6346520 | 3200 | 42256351 |
| 37396561 | 476.89 | 10/10/2008 | 10/14/2008 FedEx | 6346542 | 3246 | 42256373 |
| 37388930 | 475.60 | 10/10/2008 | 10/14/2008 FedEx | 6346682 | 3603 | 42256513 |
| 37388943 | 474.40 | 10/10/2008 | 10/14/2008 FedEx | 6346894 | 4338 | 42256703 |
| 37385480 | 473.72 | 10/10/2008 | 10/14/2008 FedEx | 6346646 | 3520 | 42256477 |
| 37384717 | 473.63 | 10/10/2008 | 10/14/2008 FedEx | 6346568 | 3309 | 42256399 |
| 37384714 | 472.78 | 10/10/2008 | 10/14/2008 FedEx | 6346900 | 443 | 42256182 |
| 37385434 | 471.08 | 10/10/2008 | 10/14/2008 FedEx | 6346947 | 814 | 42256223 |
| 37396540 | 467.50 | 10/10/2008 | 10/14/2008 FedEx | 6346935 | 711 | 42256211 |
| 37396546 | 461.09 | 10/10/2008 | 10/14/2008 FedEx | 6346967 | 846 | 42256243 |
| 37397307 | 460.17 | 10/10/2008 | 10/14/2008 FedEx | 6346986 | 877 | 42256262 |
| 37385445 | 456.77 | 10/10/2008 | 10/14/2008 FedEx | 6346428 | 1601 | 42256277 |
| 37384718 | 454.29 | 10/10/2008 | 10/14/2008 FedEx | 6346569 | 3310 | 42256400 |
| 37396556 | 454.19 | 10/10/2008 | 10/14/2008 FedEx | 6346499 | 3160 | 42256330 |
| 37384033 | 453.75 | 10/10/2008 | 10/14/2008 FedEx | 6346653 | 3551 | 42256484 |
| 37385442 | 453.02 | 10/10/2008 | 10/14/2008 FedEx | 6346973 | 852 | 42256249 |
| 37383997 | 450.88 | 10/10/2008 | 10/14/2008 FedEx | 6346914 | 522 | 42256190 |
| 37385472 | 449.45 | 10/10/2008 | 10/14/2008 FedEx | 6346540 | 3242 | 42256371 |
| 37384018 | 447.46 | 10/10/2008 | 10/14/2008 FedEx | 6346506 | 3175 | 42256337 |
| 37385453 | 445.90 | 10/10/2008 | 10/14/2008 FedEx | 6346476 | 3127 | 42256307 |
| 37384712 | 445.53 | 10/10/2008 | 10/14/2008 FedEx | 6346868 | 425 | 42256171 |
| 37396544 | 445.47 | 10/10/2008 | 10/14/2008 FedEx | 6346957 | 830 | 42256233 |
| 37384045 | 445.33 | 10/10/2008 | 10/14/2008 FedEx | 6346716 | 3663 | 42256547 |
| 37385458 | 441.35 | 10/10/2008 | 10/14/2008 FedEx | 6346502 | 3167 | 42256333 |
| 37383998 | 441.22 | 10/10/2008 | 10/14/2008 FedEx | 6346920 | 542 | 42256196 |
| 37385376 | 441.00 | 10/10/2008 | 10/14/2008 FedEx | 6345832 | 3175 | 42202884 |
| 37384710 | 438.28 | 10/10/2008 | 10/14/2008 FedEx | 6346820 | 410 | 42256161 |
| 37384719 | 437.37 | 10/10/2008 | 10/14/2008 FedEx | 6346570 | 3311 | 42256401 |
| 37395075 | 435.28 | 10/10/2008 | 10/14/2008 FedEx | 6342620 | 824 | 42041374 |
| 37396551 | 433.80 | 10/10/2008 | 10/14/2008 FedEx | 6346994 | 894 | 42256270 |
| 37384046 | 433.17 | 10/10/2008 | 10/14/2008 FedEx | 6346717 | 3664 | 42256548 |
| 37385491 | 430.49 | 10/10/2008 | 10/14/2008 FedEx | 6346702 | 3631 | 42256533 |
| 37387476 | 430.20 | 10/10/2008 | 10/14/2008 FedEx | 6346989 | 884 | 42256265 |
| 37384722 | 429.86 | 10/10/2008 | 10/14/2008 FedEx | 6346580 | 3323 | 42256411 |
| 37385435 | 427.84 | 10/10/2008 | 10/14/2008 FedEx | 6346948 | 817 | 42256224 |
| 37387470 | 425.60 | 10/10/2008 | 10/14/2008 FedEx | 6346926 | 570 | 42256202 |
| 37397300 | 425.20 | 10/10/2008 | 10/14/2008 FedEx | 6346911 | 518 | 42256187 |
| 37387496 | 423.95 | 10/10/2008 | 10/14/2008 FedEx | 6346647 | 3522 | 42256478 |
| 37384049 | 423.66 | 10/10/2008 | 10/14/2008 FedEx | 6346747 | 3699 | 42256578 |
| 37397306 | 422.22 | 10/10/2008 | 10/14/2008 FedEx | 6346979 | 862 | 42256255 |
| 37396554 | 420.80 | 10/10/2008 | 10/14/2008 FedEx | 6346471 | 3120 | 42256302 |
| 37397317 | 420.67 | 10/10/2008 | 10/14/2008 FedEx | 6346681 | 3602 | 42256512 |
| 37384038 | 420.60 | 10/10/2008 | 10/14/2008 FedEx | 6346690 | 3616 | 42256521 |
| 37397319 | 418.93 | 10/10/2008 | 10/14/2008 FedEx | 6346720 | 3669 | 42256551 |
| 37384023 | 418.59 | 10/10/2008 | 10/14/2008 FedEx | 6346536 | 3233 | 42256367 |
| 37384723 | 415.95 | 10/10/2008 | 10/14/2008 FedEx | 6346586 | 3333 | 42256417 |
| 37385448 | 415.30 | 10/10/2008 | 10/14/2008 FedEx | 6346465 | 3106 | 42256296 |
| 37384725 | 412.66 | 10/10/2008 | 10/14/2008 FedEx | 6346602 | 3353 | 42256433 |
| 37387471 | 412.22 | 10/10/2008 | 10/14/2008 FedEx | 6346940 | 766 | 42256216 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37387517 | 411.77 | 10/10/2008 | 10/14/2008 FedEx | 6346777 | 3768 | 42256608 |
| 37385504 | 409.54 | 10/10/2008 | 10/14/2008 FedEx | 6346743 | 3695 | 42256574 |
| 37384026 | 409.27 | 10/10/2008 | 10/14/2008 FedEx | 6346553 | 3268 | 42256384 |
| 37385520 | 405.70 | 10/10/2008 | 10/14/2008 FedEx | 6348831 | 4120 | 42256654 |
| 37385500 | 405.31 | 10/10/2008 | 10/14/2008 FedEx | 6346724 | 3674 | 42256555 |
| 37387486 | 404.88 | 10/10/2008 | 10/14/2008 FedEx | 6346498 | 3159 | 42256329 |
| 37385495 | 403.35 | 10/10/2008 | 10/14/2008 FedEx | 6346707 | 3638 | 42256538 |
| 37385438 | 402.82 | 10/10/2008 | 10/14/2008 FedEx | 6346961 | 836 | 42256237 |
| 37385430 | 402.15 | 10/10/2008 | 10/14/2008 FedEx | 6346927 | 571 | 42256203 |
| 37385518 | 401.27 | 10/10/2008 | 10/14/2008 FedEx | 6346826 | 4112 | 42256649 |
| 37396535 | 399.30 | 10/10/2008 | 10/14/2008 FedEx | 6346916 | 533 | 42256192 |
| 37385484 | 399.29 | 10/10/2008 | 10/14/2008 FedEx | 6346667 | 3579 | 42256498 |
| 37384721 | 398.53 | 10/10/2008 | 10/14/2008 FedEx | 6346576 | 3318 | 42256407 |
| 37387507 | 395.64 | 10/10/2008 | 10/14/2008 FedEx | 6346734 | 3686 | 42256565 |
| 37388931 | 394.50 | 10/10/2008 | 10/14/2008 FedEx | 6346689 | 3615 | 42256520 |
| 37384040 | 392.81 | 10/10/2008 | 10/14/2008 FedEx | 6346700 | 3629 | 42256531 |
| 37384028 | 392.79 | 10/10/2008 | 10/14/2008 FedEx | 6346561 | 3289 | 42256392 |
| 37396570 | 392.40 | 10/10/2008 | 10/14/2008 FedEx | 6346664 | 3575 | 42256495 |
| 37385499 | 392.12 | 10/10/2008 | 10/14/2008 FedEx | 6346721 | 3670 | 42256552 |
| 37385493 | 391.94 | 10/10/2008 | 10/14/2008 FedEx | 6346704 | 3634 | 42256535 |
| 37384002 | 390.43 | 10/10/2008 | 10/14/2008 FedEx | 6346943 | 800 | 42256219 |
| 37396553 | 390.04 | 10/10/2008 | 10/14/2008 FedEx | 6346444 | 1687 | 42250293 |
| 37384047 | 389.77 | 10/10/2008 | 10/14/2008 FedEx | 6346723 | 3672 | 42256554 |
| 37384726 | 387.84 | 10/10/2008 | 10/14/2008 FedEx | 6346605 | 3360 | 42256436 |
| 37383872 | 387.74 | 10/10/2008 | 10/14/2008 FedEx | 6346003 | 3556 | 42203055 |
| 37385428 | 384.49 | 10/10/2008 | 10/14/2008 FedEx | 6346919 | 540 | 42256195 |
| 37385441 | 382.74 | 10/10/2008 | 10/14/2008 FedEx | 6346970 | 849 | 42256246 |
| 37385494 | 382.00 | 10/10/2008 | 10/14/2008 FedEx | 6346705 | 3635 | 42256536 |
| 37384709 | 381.82 | 10/10/2008 | 10/14/2008 FedEx | 6346815 | 404 | 42256156 |
| 37397321 | 380.98 | 10/10/2008 | 10/14/2008 FedEx | 6346742 | 3694 | 42256573 |
| 37384706 | 380.10 | 10/10/2008 | 10/14/2008 FedEx | 6346457 | 249 | 42256148 |
| 37384708 | 379.34 | 10/10/2008 | 10/14/2008 FedEx | 6346461 | 253 | 42256152 |
| 37387512 | 378.79 | 10/10/2008 | 10/14/2008 FedEx | 6346752 | 3706 | 42256583 |
| 37385496 | 377.55 | 10/10/2008 | 10/14/2008 FedEx | 6346709 | 3640 | 42256540 |
| 37388920 | 376.09 | 10/10/2008 | 10/14/2008 FedEx | 6346469 | 3113 | 42256300 |
| 37396534 | 374.49 | 10/10/2008 | 10/14/2008 FedEx | 6346909 | 509 | 42256185 |
| 37387491 | 374.24 | 10/10/2008 | 10/14/2008 FedEx | 6346548 | 3255 | 42256379 |
| 37396569 | 373.64 | 10/10/2008 | 10/14/2008 FedEx | 6346659 | 3581 | 42256490 |
| 37397311 | 373.26 | 10/10/2008 | 10/14/2008 FedEx | 6346495 | 3154 | 42256326 |
| 37396572 | 372.99 | 10/10/2008 | 10/14/2008 FedEx | 6346674 | 3589 | 42256505 |
| 37388936 | 372.57 | 10/10/2008 | 10/14/2008 FedEx | 6346769 | 3746 | 42256600 |
| 37396562 | 372.34 | 10/10/2008 | 10/14/2008 FedEx | 6346543 | 3247 | 42256374 |
| 37385437 | 372.25 | 10/10/2008 | 10/14/2008 FedEx | 6346951 | 823 | 42256227 |
| 37385358 | 372.20 | 10/10/2008 | 10/14/2008 FedEx | 6346317 | 534 | 42202715 |
| 37396555 | 371.64 | 10/10/2008 | 10/14/2008 FedEx | 6346478 | 3131 | 42256309 |
| 37396545 | 371.25 | 10/10/2008 | 10/14/2008 FedEx | 6346963 | 838 | 42256239 |
| 37384006 | 368.92 | 10/10/2008 | 10/14/2008 FedEx | 6346968 | 847 | 42256244 |
| 37385526 | 367.44 | 10/10/2008 | 10/14/2008 FedEx | 6346889 | 4321 | 42256699 |
| 37397328 | 367.44 | 10/10/2008 | 10/14/2008 FedEx | 6346875 | 4275 | 42256688 |
| 37384733 | 367.03 | 10/10/2008 | 10/14/2008 FedEx | 6346905 | 4507 | 42256707 |
| 37385508 | 366.55 | 10/10/2008 | 10/14/2008 FedEx | 6346757 | 3714 | 42256588 |
| 37385502 | 365.85 | 10/10/2008 | 10/14/2008 FedEx | 6346732 | 3684 | 42256563 |
| 37384043 | 363.20 | 10/10/2008 | 10/14/2008 FedEx | 6346711 | 3645 | 42256542 |
| 37384060 | 363.18 | 10/10/2008 | 10/14/2008 FedEx | 6346903 | 4503 | 42256705 |
| 37384711 | 362.23 | 10/10/2008 | 10/14/2008 FedEx | 6346845 | 416 | 42256165 |
| 37388934 | 362.14 | 10/10/2008 | 10/14/2008 FedEx | 6346758 | 3720 | 42256589 |
| 37384017 | 360.78 | 10/10/2008 | 10/14/2008 FedEx | 6346494 | 3153 | 42256325 |
| 37385517 | 358.73 | 10/10/2008 | 10/14/2008 FedEx | 6346807 | 3858 | 42256638 |
| 37384052 | 358.49 | 10/10/2008 | 10/14/2008 FedEx | 6346781 | 3774 | 42256612 |
| 37385470 | 355.40 | 10/10/2008 | 10/14/2008 FedEx | 6346531 | 3226 | 42256362 |
| 37384720 | 355.17 | 10/10/2008 | 10/14/2008 FedEx | 6346571 | 3312 | 42256402 |
| 37384707 | 354.69 | 10/10/2008 | 10/14/2008 FedEx | 6346458 | 250 | 42256149 |
| 37383873 | 352.80 | 10/10/2008 | 10/14/2008 FedEx | 6346010 | 3570 | 42203062 |
| 37387513 | 351.69 | 10/10/2008 | 10/14/2008 FedEx | 6346755 | 3711 | 42256586 |
| 37384004 | 351.22 | 10/10/2008 | 10/14/2008 FedEx | 6346953 | 825 | 42256229 |
| 37384029 | 350.79 | 10/10/2008 | 10/14/2008 FedEx | 6346638 | 3506 | 42256469 |
| 37384021 | 350.32 | 10/10/2008 | 10/14/2008 FedEx | 6346516 | 3194 | 42256347 |
| 37396543 | 349.63 | 10/10/2008 | 10/14/2008 FedEx | 6346954 | 827 | 42256230 |
| 37384713 | 348.19 | 10/10/2008 | 10/14/2008 FedEx | 6346887 | 432 | 42256175 |
| 37385431 | 347.78 | 10/10/2008 | 10/14/2008 FedEx | 6346931 | 597 | 42256207 |
| 37386295 | 347.57 | 10/10/2008 | 10/14/2008 FedEx | 6346611 | 3369 | 42256442 |
| 37387483 | 347.54 | 10/10/2008 | 10/14/2008 FedEx | 6346480 | 3134 | 42256311 |
| 37388923 | 347.48 | 10/10/2008 | 10/14/2008 FedEx | 6346488 | 3144 | 42256319 |
| 37384016 | 347.29 | 10/10/2008 | 10/14/2008 FedEx | 6346491 | 3150 | 42256322 |
| 37397303 | 345.35 | 10/10/2008 | 10/14/2008 FedEx | 6346936 | 725 | 42256212 |
| 37396537 | 345.25 | 10/10/2008 | 10/14/2008 FedEx | 6346925 | 569 | 42256201 |
| 37396542 | 344.27 | 10/10/2008 | 10/14/2008 FedEx | 6346950 | 821 | 42256226 |
| 37385483 | 344.20 | 10/10/2008 | 10/14/2008 FedEx | 6346666 | 3577 | 42256497 |