| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37385429 | 342.80 | 10/10/2008 | 10/14/2008 FedEx | 6346921 | 543 | 42256197 |
| 37385454 | 342.49 | 10/10/2008 | 10/14/2008 FedEx | 6346482 | 3137 | 42256313 |
| 37387495 | 342.18 | 10/10/2008 | 10/14/2008 FedEx | 6346645 | 3516 | 42256476 |
| 37385487 | 341.43 | 10/10/2008 | 10/14/2008 FedEx | 6346688 | 3614 | 42256519 |
| 37388942 | 340.73 | 10/10/2008 | 10/14/2008 FedEx | 6346843 | 4143 | 42256664 |
| 37385449 | 340.60 | 10/10/2008 | 10/14/2008 FedEx | 6346467 | 3111 | 42256298 |
| 37387489 | 340.35 | 10/10/2008 | 10/14/2008 FedEx | 6346519 | 3198 | 42256350 |
| 37384055 | 338.74 | 10/10/2008 | 10/14/2008 FedEx | 6346834 | 4126 | 42256657 |
| 37384053 | 338.20 | 10/10/2008 | 10/14/2008 FedEx | 6346791 | 3797 | 42256622 |
| 37384059 | 337.50 | 10/10/2008 | 10/14/2008 FedEx | 6346891 | 4324 | 42256701 |
| 37385522 | 337.50 | 10/10/2008 | 10/14/2008 FedEx | 6346855 | 4211 | 42256672 |
| 37397308 | 336.14 | 10/10/2008 | 10/14/2008 FedEx | 6346987 | 878 | 42256263 |
| 37385489 | 335.44 | 10/10/2008 | 10/14/2008 FedEx | 6346694 | 3622 | 42256525 |
| 37384037 | 334.40 | 10/10/2008 | 10/14/2008 FedEx | 6346683 | 3604 | 42256514 |
| 37385479 | 333.78 | 10/10/2008 | 10/14/2008 FedEx | 6346639 | 3507 | 42256470 |
| 37387523 | 333.42 | 10/10/2008 | 10/14/2008 FedEx | 6346827 | 4114 | 42256650 |
| 37385462 | 333.28 | 10/10/2008 | 10/14/2008 FedEx | 6346510 | 3184 | 42256341 |
| 37396558 | 332.80 | 10/10/2008 | 10/14/2008 FedEx | 6346524 | 3210 | 42256355 |
| 37384032 | 331.78 | 10/10/2008 | 10/14/2008 FedEx | 6346652 | 3550 | 42256483 |
| 37388927 | 331.20 | 10/10/2008 | 10/14/2008 FedEx | 6346642 | 3512 | 42256473 |
| 37385498 | 329.97 | 10/10/2008 | 10/14/2008 FedEx | 6346719 | 3668 | 42256550 |
| 37383880 | 328.37 | 10/10/2008 | 10/14/2008 FedEx | 6346107 | 3707 | 42203159 |
| 37384041 | 327.80 | 10/10/2008 | 10/14/2008 FedEx | 6346706 | 3637 | 42256537 |
| 37384008 | 326.25 | 10/10/2008 | 10/14/2008 FedEx | 6346974 | 853 | 42256250 |
| 37387520 | 325.90 | 10/10/2008 | 10/14/2008 FedEx | 6346789 | 3792 | 42256620 |
| 37396539 | 325.70 | 10/10/2008 | 10/14/2008 FedEx | 6346930 | 593 | 42256206 |
| 37385439 | 325.26 | 10/10/2008 | 10/14/2008 FedEx | 6346962 | 837 | 42256238 |
| 37385459 | 323.10 | 10/10/2008 | 10/14/2008 FedEx | 6346504 | 3169 | 42256335 |
| 37385451 | 322.60 | 10/10/2008 | 10/14/2008 FedEx | 6346470 | 3118 | 42256301 |
| 37385509 | 322.53 | 10/10/2008 | 10/14/2008 FedEx | 6346765 | 3734 | 42256596 |
| 37396574 | 320.90 | 10/10/2008 | 10/14/2008 FedEx | 6346740 | 3692 | 42256571 |
| 37385433 | 320.07 | 10/10/2008 | 10/14/2008 FedEx | 6346942 | 785 | 42256218 |
| 37384019 | 319.33 | 10/10/2008 | 10/14/2008 FedEx | 6346512 | 3187 | 42256343 |
| 37385379 | 318.46 | 10/10/2008 | 10/14/2008 FedEx | 6345852 | 3205 | 42202004 |
| 37383875 | 318.44 | 10/10/2008 | 10/14/2008 FedEx | 6346032 | 3602 | 42203084 |
| 37387525 | 316.18 | 10/10/2008 | 10/14/2008 FedEx | 6346832 | 4121 | 42256655 |
| 37387497 | 316.10 | 10/10/2008 | 10/14/2008 FedEx | 6346660 | 3562 | 42256491 |
| 37397320 | 315.45 | 10/10/2008 | 10/14/2008 FedEx | 6346727 | 3678 | 42256558 |
| 37387515 | 314.64 | 10/10/2008 | 10/14/2008 FedEx | 6346764 | 3732 | 42256595 |
| 37385378 | 314.56 | 10/10/2008 | 10/14/2008 FedEx | 6345843 | 3194 | 42202895 |
| 37384044 | 314.54 | 10/10/2008 | 10/14/2008 FedEx | 6346714 | 3661 | 42256545 |
| 37397315 | 312.58 | 10/10/2008 | 10/14/2008 FedEx | 6346663 | 3572 | 42256494 |
| 37397325 | 312.54 | 10/10/2008 | 10/14/2008 FedEx | 6346850 | 4195 | 42256668 |
| 37396571 | 312.09 | 10/10/2008 | 10/14/2008 FedEx | 6346673 | 3588 | 42256504 |
| 37387527 | 311.53 | 10/10/2008 | 10/14/2008 FedEx | 6346836 | 4130 | 42256658 |
| 37385460 | 311.37 | 10/10/2008 | 10/14/2008 FedEx | 6346507 | 3176 | 42256338 |
| 37384728 | 310.44 | 10/10/2008 | 10/14/2008 FedEx | 6346725 | 3675 | 42256556 |
| 37385387 | 310.12 | 10/10/2008 | 10/14/2008 FedEx | 6346025 | 3591 | 42203077 |
| 37397312 | 310.03 | 10/10/2008 | 10/14/2008 FedEx | 6346505 | 3170 | 42256336 |
| 37396548 | 309.75 | 10/10/2008 | 10/14/2008 FedEx | 6346984 | 868 | 42256260 |
| 37383864 | 309.60 | 10/10/2008 | 10/14/2008 FedEx | 6345833 | 3176 | 42202885 |
| 37397323 | 309.51 | 10/10/2008 | 10/14/2008 FedEx | 6346767 | 3738 | 42256598 |
| 37397299 | 309.45 | 10/10/2008 | 10/14/2008 FedEx | 6346908 | 508 | 42256184 |
| 37397324 | 309.45 | 10/10/2008 | 10/14/2008 FedEx | 6346822 | 4106 | 42256646 |
| 37385501 | 308.73 | 10/10/2008 | 10/14/2008 FedEx | 6346729 | 3680 | 42256560 |
| 37385440 | 307.59 | 10/10/2008 | 10/14/2008 FedEx | 6346966 | 845 | 42256242 |
| 37385396 | 306.26 | 10/10/2008 | 10/14/2008 FedEx | 6346088 | 3687 | 42203140 |
| 37384039 | 305.08 | 10/10/2008 | 10/14/2008 FedEx | 6346693 | 3621 | 42256524 |
| 37385514 | 304.75 | 10/10/2008 | 10/14/2008 FedEx | 6346787 | 3784 | 42256618 |
| 37384727 | 302.33 | 10/10/2008 | 10/14/2008 FedEx | 6346657 | 3558 | 42256488 |
| 37388918 | 302.30 | 10/10/2008 | 10/14/2008 FedEx | 6346960 | 835 | 42256236 |
| 37396552 | 302.21 | 10/10/2008 | 10/14/2008 FedEx | 6346998 | 922 | 42256274 |
| 37384010 | 301.90 | 10/10/2008 | 10/14/2008 FedEx | 6346431 | 1607 | 42256280 |
| 37384024 | 301.60 | 10/10/2008 | 10/14/2008 FedEx | 6346544 | 3249 | 42256375 |
| 37385521 | 301.60 | 10/10/2008 | 10/14/2008 FedEx | 6346840 | 4136 | 42256662 |
| 37387518 | 301.60 | 10/10/2008 | 10/14/2008 FedEx | 6346779 | 3770 | 42256610 |
| 37384011 | 300.34 | 10/10/2008 | 10/14/2008 FedEx | 6346433 | 1609 | 42256282 |
| 37385474 | 299.17 | 10/10/2008 | 10/14/2008 FedEx | 6346545 | 3252 | 42256376 |
| 37387484 | 297.68 | 10/10/2008 | 10/14/2008 FedEx | 6346486 | 3142 | 42256317 |
| 37385497 | 297.23 | 10/10/2008 | 10/14/2008 FedEx | 6346718 | 3666 | 42256549 |
| 37385510 | 296.90 | 10/10/2008 | 10/14/2008 FedEx | 6346775 | 3764 | 42256606 |
| 37387485 | 296.90 | 10/10/2008 | 10/14/2008 FedEx | 6346487 | 3143 | 42256318 |
| 37384001 | 295.55 | 10/10/2008 | 10/14/2008 FedEx | 6346934 | 704 | 42256210 |
| 37387344 | 295.50 | 10/10/2008 | 10/14/2008 FedEx | 6346162 | 3830 | 42203214 |
| 37385473 | 294.85 | 10/10/2008 | 10/14/2008 FedEx | 6346541 | 3244 | 42256372 |
| 37384013 | 294.59 | 10/10/2008 | 10/14/2008 FedEx | 6346442 | 1645 | 42256291 |
| 37388925 | 294.55 | 10/10/2008 | 10/14/2008 FedEx | 6346550 | 3262 | 42256381 |
| 37387524 | 293.65 | 10/10/2008 | 10/14/2008 FedEx | 6346829 | 4116 | 42256652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37385369 | 293.58 | 10/10/2008 | 10/14/2008 FedEx | 6345792 | 3122 | 42202844 |
| 37384042 | 293.53 | 10/10/2008 | 10/14/2008 FedEx | 6346710 | 3641 | 42256541 |
| 37387478 | 293.10 | 10/10/2008 | 10/14/2008 FedEx | 6346895 | 896 | 42256271 |
| 37387516 | 290.41 | 10/10/2008 | 10/14/2008 FedEx | 6346771 | 3750 | 42256802 |
| 37385519 | 289.38 | 10/10/2008 | 10/14/2008 FedEx | 6346828 | 4115 | 42256651 |
| 37388932 | 289.24 | 10/10/2008 | 10/14/2008 FedEx | 6346726 | 3677 | 42256557 |
| 37385468 | 289.13 | 10/10/2008 | 10/14/2008 FedEx | 6346528 | 3219 | 42256359 |
| 37397310 | 288.55 | 10/10/2008 | 10/14/2008 FedEx | 6346438 | 1624 | 42256287 |
| 37384007 | 287.28 | 10/10/2008 | 10/14/2008 FedEx | 6346971 | 850 | 42256247 |
| 37384009 | 286.78 | 10/10/2008 | 10/14/2008 FedEx | 6346997 | 913 | 42256273 |
| 37385475 | 286.70 | 10/10/2008 | 10/14/2008 FedEx | 6346549 | 3260 | 42256380 |
| 37387473 | 285.25 | 10/10/2008 | 10/14/2008 FedEx | 6346976 | 855 | 42256252 |
| 37388837 | 285.20 | 10/10/2008 | 10/14/2008 FedEx | 6346116 | 3724 | 42203168 |
| 37384056 | 284.88 | 10/10/2008 | 10/14/2008 FedEx | 6346854 | 4202 | 42256601 |
| 37387472 | 284.75 | 10/10/2008 | 10/14/2008 FedEx | 6346944 | 802 | 42256220 |
| 37384022 | 283.93 | 10/10/2008 | 10/14/2008 FedEx | 6346522 | 3206 | 42256353 |
| 37388922 | 283.85 | 10/10/2008 | 10/14/2008 FedEx | 6346485 | 3141 | 42256316 |
| 37396550 | 283.10 | 10/10/2008 | 10/14/2008 FedEx | 6346991 | 890 | 42256267 |
| 37384030 | 282.65 | 10/10/2008 | 10/14/2008 FedEx | 6346644 | 3515 | 42256475 |
| 37384716 | 282.43 | 10/10/2008 | 10/14/2008 FedEx | 6346534 | 3229 | 42256365 |
| 37385446 | 282.09 | 10/10/2008 | 10/14/2008 FedEx | 6346436 | 1615 | 42256285 |
| 37385486 | 280.33 | 10/10/2008 | 10/14/2008 FedEx | 6346687 | 3613 | 42256518 |
| 37396526 | 278.84 | 10/10/2008 | 10/14/2008 FedEx | 6345966 | 3403 | 42203018 |
| 37385444 | 278.55 | 10/10/2008 | 10/14/2008 FedEx | 6346981 | 865 | 42256257 |
| 37385447 | 278.55 | 10/10/2008 | 10/14/2008 FedEx | 6346464 | 3103 | 42256295 |
| 37385303 | 278.40 | 10/10/2008 | 10/14/2008 FedEx | 6347618 | 3852 | 42317357 |
| 37385898 | 278.40 | 10/10/2008 | 10/14/2008 FedEx | 6347487 | 3366 | 42317166 |
| 37396560 | 278.14 | 10/10/2008 | 10/14/2008 FedEx | 6346537 | 3237 | 42256368 |
| 37396547 | 278.08 | 10/10/2008 | 10/14/2008 FedEx | 6346975 | 854 | 42256251 |
| 37385466 | 277.91 | 10/10/2008 | 10/14/2008 FedEx | 6346525 | 3212 | 42256356 |
| 37385443 | 277.09 | 10/10/2008 | 10/14/2008 FedEx | 6346977 | 857 | 42256253 |
| 37385452 | 276.95 | 10/10/2008 | 10/14/2008 FedEx | 6346473 | 3124 | 42256304 |
| 37385469 | 276.30 | 10/10/2008 | 10/14/2008 FedEx | 6346530 | 3222 | 42256361 |
| 37384048 | 276.22 | 10/10/2008 | 10/14/2008 FedEx | 6346737 | 3689 | 42256568 |
| 37397322 | 276.00 | 10/10/2008 | 10/14/2008 FedEx | 6346759 | 3721 | 42256590 |
| 37384025 | 274.15 | 10/10/2008 | 10/14/2008 FedEx | 6346547 | 3254 | 42256378 |
| 37396577 | 273.85 | 10/10/2008 | 10/14/2008 FedEx | 6346794 | 3830 | 42256625 |
| 37385465 | 273.45 | 10/10/2008 | 10/14/2008 FedEx | 6346521 | 3205 | 42256352 |
| 37396529 | 272.60 | 10/10/2008 | 10/14/2008 FedEx | 6346078 | 3674 | 42256231 |
| 37396557 | 270.18 | 10/10/2008 | 10/14/2008 FedEx | 6346503 | 3168 | 42203130 |
| 37384031 | 269.24 | 10/10/2008 | 10/14/2008 FedEx | 6346649 | 3527 | 42256480 |
| 37384057 | 269.15 | 10/10/2008 | 10/14/2008 FedEx | 6346870 | 4256 | 42256684 |
| 37384061 | 269.15 | 10/10/2008 | 10/14/2008 FedEx | 6346904 | 4505 | 42256706 |
| 37385482 | 269.15 | 10/10/2008 | 10/14/2008 FedEx | 6346655 | 3554 | 42256486 |
| 37383878 | 268.12 | 10/10/2008 | 10/14/2008 FedEx | 6346085 | 3684 | 42203137 |
| 37387346 | 267.62 | 10/10/2008 | 10/14/2008 FedEx | 6346196 | 4105 | 42203239 |
| 37385403 | 266.98 | 10/10/2008 | 10/14/2008 FedEx | 6346275 | 4309 | 42203303 |
| 37385492 | 266.00 | 10/10/2008 | 10/14/2008 FedEx | 6346703 | 3632 | 42256534 |
| 37387526 | 265.33 | 10/10/2008 | 10/14/2008 FedEx | 6346833 | 4124 | 42256656 |
| 37384715 | 264.34 | 10/10/2008 | 10/14/2008 FedEx | 6346435 | 1614 | 42256284 |
| 37385312 | 264.00 | 10/10/2008 | 10/14/2008 FedEx | 6347660 | 4229 | 42317402 |
| 37384005 | 263.64 | 10/10/2008 | 10/14/2008 FedEx | 6346955 | 828 | 42256231 |
| 37384051 | 263.46 | 10/10/2008 | 10/14/2008 FedEx | 6346768 | 3743 | 42256599 |
| 37396582 | 263.22 | 10/10/2008 | 10/14/2008 FedEx | 6346844 | 4150 | 42256665 |
| 37397283 | 262.33 | 10/10/2008 | 10/14/2008 FedEx | 6345820 | 3158 | 42202872 |
| 37385296 | 262.05 | 10/10/2008 | 10/14/2008 FedEx | 6347583 | 3749 | 42317314 |
| 37385478 | 261.30 | 10/10/2008 | 10/14/2008 FedEx | 6346625 | 3406 | 42256456 |
| 37387531 | 261.30 | 10/10/2008 | 10/14/2008 FedEx | 6346902 | 4502 | 42256704 |
| 37396559 | 261.30 | 10/10/2008 | 10/14/2008 FedEx | 6346533 | 3228 | 42256364 |
| 37385899 | 260.10 | 10/10/2008 | 10/14/2008 FedEx | 6347488 | 3369 | 42317169 |
| 37383863 | 256.82 | 10/10/2008 | 10/14/2008 FedEx | 6345796 | 3127 | 42202848 |
| 37396578 | 256.10 | 10/10/2008 | 10/14/2008 FedEx | 6346799 | 3847 | 42256630 |
| 37387488 | 255.88 | 10/10/2008 | 10/14/2008 FedEx | 6346515 | 3193 | 42256346 |
| 37384027 | 254.40 | 10/10/2008 | 10/14/2008 FedEx | 6346560 | 3285 | 42256391 |
| 37385525 | 254.11 | 10/10/2008 | 10/14/2008 FedEx | 6346867 | 4249 | 42256682 |
| 37384730 | 254.05 | 10/10/2008 | 10/14/2008 FedEx | 6346838 | 4132 | 42256660 |
| 37384012 | 253.23 | 10/10/2008 | 10/14/2008 FedEx | 6346439 | 1627 | 42256288 |
| 37384054 | 251.94 | 10/10/2008 | 10/14/2008 FedEx | 6346796 | 3832 | 42256627 |
| 37384036 | 250.80 | 10/10/2008 | 10/14/2008 FedEx | 6346680 | 3601 | 42256511 |
| 37384015 | 250.08 | 10/10/2008 | 10/14/2008 FedEx | 6346481 | 3136 | 42256312 |
| 37396527 | 249.34 | 10/10/2008 | 10/14/2008 FedEx | 6345971 | 3416 | 42203023 |
| 37397318 | 248.94 | 10/10/2008 | 10/14/2008 FedEx | 6346699 | 3628 | 42256530 |
| 37385507 | 248.74 | 10/10/2008 | 10/14/2008 FedEx | 6346754 | 3708 | 42256585 |
| 37385389 | 248.18 | 10/10/2008 | 10/14/2008 FedEx | 6346041 | 3615 | 42203093 |
| 37387479 | 247.74 | 10/10/2008 | 10/14/2008 FedEx | 6346996 | 910 | 42256272 |
| 37396583 | 246.35 | 10/10/2008 | 10/14/2008 FedEx | 6346852 | 4200 | 42256669 |
| 37388928 | 245.71 | 10/10/2008 | 10/14/2008 FedEx | 6346643 | 3513 | 42256474 |
| 37385426 | 245.48 | 10/10/2008 | 10/14/2008 FedEx | 6346913 | 520 | 42256189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37387314 | 243.40 | 10/10/2008 | 10/14/2008 FedEx | 6345967 | 3405 | 42203019 |
| 37388940 | 243.04 | 10/10/2008 | 10/14/2008 FedEx | 6346821 | 4105 | 42256645 |
| 37387502 | 242.95 | 10/10/2008 | 10/14/2008 FedEx | 6346697 | 3626 | 42256528 |
| 37388921 | 242.95 | 10/10/2008 | 10/14/2008 FedEx | 6346479 | 3133 | 42256310 |
| 37385427 | 242.90 | 10/10/2008 | 10/14/2008 FedEx | 6346915 | 532 | 42256191 |
| 37385887 | 241.09 | 10/10/2008 | 10/14/2008 FedEx | 6346678 | 3598 | 42256509 |
| 37397296 | 240.93 | 10/10/2008 | 10/14/2008 FedEx | 6346151 | 3794 | 42203203 |
| 37387519 | 240.65 | 10/10/2008 | 10/14/2008 FedEx | 6346782 | 3776 | 42256613 |
| 37387482 | 240.10 | 10/10/2008 | 10/14/2008 FedEx | 6346474 | 3125 | 42256305 |
| 37387480 | 238.25 | 10/10/2008 | 10/14/2008 FedEx | 6346432 | 1608 | 42256281 |
| 37385450 | 237.54 | 10/10/2008 | 10/14/2008 FedEx | 6346466 | 3112 | 42256299 |
| 37397301 | 235.42 | 10/10/2008 | 10/14/2008 FedEx | 6346917 | 535 | 42256193 |
| 37397304 | 235.40 | 10/10/2008 | 10/14/2008 FedEx | 6346956 | 829 | 42256232 |
| 37383887 | 233.96 | 10/10/2008 | 10/14/2008 FedEx | 6346207 | 4119 | 42203249 |
| 37387481 | 232.79 | 10/10/2008 | 10/14/2008 FedEx | 6346472 | 3122 | 42256303 |
| 37385527 | 232.64 | 10/10/2008 | 10/14/2008 FedEx | 6346890 | 4323 | 42256700 |
| 37387477 | 230.70 | 10/10/2008 | 10/14/2008 FedEx | 6346990 | 886 | 42256266 |
| 37383879 | 230.11 | 10/10/2008 | 10/14/2008 FedEx | 6346101 | 3700 | 42203153 |
| 37385488 | 228.23 | 10/10/2008 | 10/14/2008 FedEx | 6346691 | 3617 | 42256522 |
| 37397287 | 227.70 | 10/10/2008 | 10/14/2008 FedEx | 6345890 | 3281 | 42202942 |
| 37387528 | 227.59 | 10/10/2008 | 10/14/2008 FedEx | 6346869 | 4252 | 42256683 |
| 37387529 | 225.65 | 10/10/2008 | 10/14/2008 FedEx | 6346672 | 4268 | 42256686 |
| 37384724 | 225.19 | 10/10/2008 | 10/14/2008 FedEx | 6346589 | 3337 | 42256420 |
| 37385364 | 224.22 | 10/10/2008 | 10/14/2008 FedEx | 6346348 | 805 | 42202746 |
| 37397291 | 223.64 | 10/10/2008 | 10/14/2008 FedEx | 6346034 | 3604 | 42203086 |
| 37388933 | 223.50 | 10/10/2008 | 10/14/2008 FedEx | 6346733 | 3685 | 42256564 |
| 37384732 | 223.47 | 10/10/2008 | 10/14/2008 FedEx | 6346865 | 4243 | 42256680 |
| 37395369 | 223.42 | 10/10/2008 | 10/14/2008 FedEx | 6343842 | 3321 | 42132858 |
| 37385463 | 223.14 | 10/10/2008 | 10/14/2008 FedEx | 6346517 | 3196 | 42256348 |
| 37396538 | 222.80 | 10/10/2008 | 10/14/2008 FedEx | 6346929 | 589 | 42256205 |
| 37387522 | 222.42 | 10/10/2008 | 10/14/2008 FedEx | 6346825 | 4111 | 42256648 |
| 37388935 | 222.00 | 10/10/2008 | 10/14/2008 FedEx | 6346761 | 3725 | 42256592 |
| 37396581 | 222.00 | 10/10/2008 | 10/14/2008 FedEx | 6346809 | 3860 | 42256640 |
| 37385511 | 221.07 | 10/10/2008 | 10/14/2008 FedEx | 6346778 | 3769 | 42256609 |
| 37387501 | 221.00 | 10/10/2008 | 10/14/2008 FedEx | 6346695 | 3624 | 42256526 |
| 37384050 | 220.90 | 10/10/2008 | 10/14/2008 FedEx | 6346756 | 3713 | 42256587 |
| 37388929 | 220.46 | 10/10/2008 | 10/14/2008 FedEx | 6346654 | 3552 | 42256485 |
| 37395061 | 219.77 | 10/10/2008 | 10/14/2008 FedEx | 6342602 | 700 | 42041356 |
| 37395062 | 219.77 | 10/10/2008 | 10/14/2008 FedEx | 6342603 | 704 | 42041357 |
| 37395112 | 219.77 | 10/10/2008 | 10/14/2008 FedEx | 6342235 | 3157 | 42041469 |
| 37383882 | 219.50 | 10/10/2008 | 10/14/2008 FedEx | 6346169 | 3849 | 42203221 |
| 37385366 | 219.08 | 10/10/2008 | 10/14/2008 FedEx | 6346380 | 854 | 42202778 |
| 37387506 | 218.80 | 10/10/2008 | 10/14/2008 FedEx | 6346731 | 3683 | 42256562 |
| 37385515 | 218.71 | 10/10/2008 | 10/14/2008 FedEx | 6346792 | 3810 | 42256623 |
| 37383884 | 218.15 | 10/10/2008 | 10/14/2008 FedEx | 6346178 | 3858 | 42203230 |
| 37397309 | 217.43 | 10/10/2008 | 10/14/2008 FedEx | 6346430 | 1604 | 42256279 |
| 37396566 | 217.34 | 10/10/2008 | 10/14/2008 FedEx | 6346630 | 3421 | 42256461 |
| 37385516 | 216.57 | 10/10/2008 | 10/14/2008 FedEx | 6346795 | 3831 | 42256626 |
| 37387511 | 215.73 | 10/10/2008 | 10/14/2008 FedEx | 6346749 | 3701 | 42256580 |
| 37388919 | 215.40 | 10/10/2008 | 10/14/2008 FedEx | 6346466 | 3107 | 42256297 |
| 37385506 | 215.29 | 10/10/2008 | 10/14/2008 FedEx | 6346750 | 3704 | 42256581 |
| 37387493 | 215.29 | 10/10/2008 | 10/14/2008 FedEx | 6346562 | 3297 | 42256393 |
| 37387503 | 215.20 | 10/10/2008 | 10/14/2008 FedEx | 6346712 | 3648 | 42256543 |
| 37385471 | 212.85 | 10/10/2008 | 10/14/2008 FedEx | 6346532 | 3227 | 42256363 |
| 37387332 | 212.68 | 10/10/2008 | 10/14/2008 FedEx | 6346056 | 3632 | 42203108 |
| 37385503 | 212.52 | 10/10/2008 | 10/14/2008 FedEx | 6346736 | 3688 | 42256567 |
| 37387494 | 212.35 | 10/10/2008 | 10/14/2008 FedEx | 6346563 | 3299 | 42256394 |
| 37387499 | 212.34 | 10/10/2008 | 10/14/2008 FedEx | 6346671 | 3584 | 42256502 |
| 37396575 | 212.34 | 10/10/2008 | 10/14/2008 FedEx | 6346762 | 3728 | 42256593 |
| 37388816 | 212.31 | 10/10/2008 | 10/14/2008 FedEx | 6346394 | 877 | 42202732 |
| 37396580 | 211.45 | 10/10/2008 | 10/14/2008 FedEx | 6346808 | 3859 | 42256639 |
| 37385528 | 210.54 | 10/10/2008 | 10/14/2008 FedEx | 6346893 | 4336 | 42256702 |
| 37397293 | 210.20 | 10/10/2008 | 10/14/2008 FedEx | 6346072 | 3666 | 42203124 |
| 37387285 | 209.88 | 10/10/2008 | 10/14/2008 FedEx | 6346385 | 861 | 42202783 |
| 37387504 | 209.64 | 10/10/2008 | 10/14/2008 FedEx | 6346713 | 3659 | 42256544 |
| 37387492 | 209.49 | 10/10/2008 | 10/14/2008 FedEx | 6346556 | 3276 | 42256387 |
| 37397305 | 209.49 | 10/10/2008 | 10/14/2008 FedEx | 6346958 | 832 | 42256234 |
| 37387498 | 209.48 | 10/10/2008 | 10/14/2008 FedEx | 6346665 | 3576 | 42256496 |
| 37396564 | 209.48 | 10/10/2008 | 10/14/2008 FedEx | 6346627 | 3411 | 42256458 |
| 37385310 | 209.10 | 10/10/2008 | 10/14/2008 FedEx | 6347653 | 4179 | 42317391 |
| 37397280 | 208.14 | 10/10/2008 | 10/14/2008 FedEx | 6345744 | 1610 | 42202817 |
| 37397313 | 208.14 | 10/10/2008 | 10/14/2008 FedEx | 6346554 | 3269 | 42256385 |
| 37385481 | 207.89 | 10/10/2008 | 10/14/2008 FedEx | 6346648 | 3525 | 42256479 |
| 37387319 | 207.40 | 10/10/2008 | 10/14/2008 FedEx | 6345987 | 3512 | 42203039 |
| 37387273 | 205.61 | 10/10/2008 | 10/14/2008 FedEx | 6346309 | 509 | 42202707 |
| 37385286 | 205.20 | 10/10/2008 | 10/14/2008 FedEx | 6347496 | 3394 | 42317181 |
| 37387487 | 204.78 | 10/10/2008 | 10/14/2008 FedEx | 6346501 | 3166 | 42256332 |
| 37387340 | 203.02 | 10/10/2008 | 10/14/2008 FedEx | 6346137 | 3764 | 42203189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37385372 | 202.91 | 10/10/2008 | 10/14/2008 FedEx | 6345815 | 3151 | 42202867 |
| 37385385 | 202.89 | 10/10/2008 | 10/14/2008 FedEx | 6346022 | 3588 | 42203074 |
| 37396576 | 202.82 | 10/10/2008 | 10/14/2008 FedEx | 6346793 | 3823 | 42256624 |
| 37395089 | 201.39 | 10/10/2008 | 10/14/2008 FedEx | 6342641 | 854 | 42041395 |
| 37387530 | 201.19 | 10/10/2008 | 10/14/2008 FedEx | 6346888 | 4320 | 42256698 |
| 37385375 | 200.95 | 10/10/2008 | 10/14/2008 FedEx | 6345828 | 3169 | 42202860 |
| 37395371 | 199.78 | 10/10/2008 | 10/14/2008 FedEx | 6343845 | 3333 | 42132861 |
| 37388814 | 199.10 | 10/10/2008 | 10/14/2008 FedEx | 6346338 | 734 | 42202736 |
| 37387490 | 197.98 | 10/10/2008 | 10/14/2008 FedEx | 6346539 | 3241 | 42256370 |
| 37387303 | 197.88 | 10/10/2008 | 10/14/2008 FedEx | 6345851 | 3204 | 42202903 |
| 37387302 | 197.62 | 10/10/2008 | 10/14/2008 FedEx | 6345860 | 3203 | 42202902 |
| 37396528 | 197.54 | 10/10/2008 | 10/14/2008 FedEx | 6345989 | 3515 | 42203041 |
| 37383869 | 196.38 | 10/10/2008 | 10/14/2008 FedEx | 6345897 | 3299 | 42202949 |
| 37397290 | 195.98 | 10/10/2008 | 10/14/2008 FedEx | 6345996 | 3527 | 42203048 |
| 37388839 | 195.86 | 10/10/2008 | 10/14/2008 FedEx | 6346171 | 3851 | 42203223 |
| 37384731 | 194.15 | 10/10/2008 | 10/14/2008 FedEx | 6346858 | 4229 | 42256675 |
| 37385461 | 193.04 | 10/10/2008 | 10/14/2008 FedEx | 6346509 | 3182 | 42256340 |
| 37383870 | 192.78 | 10/10/2008 | 10/14/2008 FedEx | 6345979 | 3502 | 42203031 |
| 37385391 | 191.60 | 10/10/2008 | 10/14/2008 FedEx | 6346053 | 3629 | 42203105 |
| 37383999 | 191.44 | 10/10/2008 | 10/14/2008 FedEx | 6346928 | 576 | 42256204 |
| 37383888 | 189.65 | 10/10/2008 | 10/14/2008 FedEx | 6346211 | 4123 | 42203253 |
| 37395155 | 187.27 | 10/10/2008 | 10/14/2008 FedEx | 6342391 | 3604 | 42041625 |
| 37385397 | 186.88 | 10/10/2008 | 10/14/2008 FedEx | 6346093 | 3692 | 42203145 |
| 37387272 | 186.10 | 10/10/2008 | 10/14/2008 FedEx | 6346307 | 506 | 42202705 |
| 37384020 | 185.99 | 10/10/2008 | 10/14/2008 FedEx | 6346514 | 3192 | 42256345 |
| 37385384 | 185.42 | 10/10/2008 | 10/14/2008 FedEx | 6345986 | 3511 | 42203038 |
| 37385467 | 183.99 | 10/10/2008 | 10/14/2008 FedEx | 6346526 | 3217 | 42256357 |
| 37387510 | 183.65 | 10/10/2008 | 10/14/2008 FedEx | 6346746 | 3698 | 42256577 |
| 37385361 | 182.64 | 10/10/2008 | 10/14/2008 FedEx | 6346326 | 569 | 42202724 |
| 37396523 | 182.21 | 10/10/2008 | 10/14/2008 FedEx | 6345865 | 3228 | 42202917 |
| 37397295 | 182.10 | 10/10/2008 | 10/14/2008 FedEx | 6346103 | 3702 | 42203155 |
| 37383877 | 181.92 | 10/10/2008 | 10/14/2008 FedEx | 6346075 | 3670 | 42203127 |
| 37385365 | 181.92 | 10/10/2008 | 10/14/2008 FedEx | 6346354 | 823 | 42202752 |
| 37383886 | 181.61 | 10/10/2008 | 10/14/2008 FedEx | 6346203 | 4113 | 42203245 |
| 37385393 | 179.96 | 10/10/2008 | 10/14/2008 FedEx | 6346060 | 3637 | 42203112 |
| 37388926 | 179.89 | 10/10/2008 | 10/14/2008 FedEx | 6346641 | 3511 | 42256472 |
| 37383860 | 179.41 | 10/10/2008 | 10/14/2008 FedEx | 6345748 | 1616 | 42202821 |
| 37387304 | 178.93 | 10/10/2008 | 10/14/2008 FedEx | 6345854 | 3207 | 42202906 |
| 37384000 | 178.87 | 10/10/2008 | 10/14/2008 FedEx | 6346932 | 598 | 42256208 |
| 37385388 | 178.02 | 10/10/2008 | 10/14/2008 FedEx | 6346037 | 3608 | 42203089 |
| 37397326 | 176.98 | 10/10/2008 | 10/14/2008 FedEx | 6346853 | 4201 | 42256670 |
| 37384536 | 176.80 | 10/10/2008 | 10/14/2008 FedEx | 6347559 | 3681 | 42317282 |
| 37387325 | 175.72 | 10/10/2008 | 10/14/2008 FedEx | 6346014 | 3577 | 42203066 |
| 37397288 | 175.61 | 10/10/2008 | 10/14/2008 FedEx | 6345891 | 3283 | 42202943 |
| 37385401 | 173.11 | 10/10/2008 | 10/14/2008 FedEx | 6346254 | 4249 | 42203286 |
| 37387342 | 172.97 | 10/10/2008 | 10/14/2008 FedEx | 6346152 | 3795 | 42203204 |
| 37385304 | 172.50 | 10/10/2008 | 10/14/2008 FedEx | 6347621 | 3855 | 42317361 |
| 37388827 | 172.47 | 10/10/2008 | 10/14/2008 FedEx | 6345879 | 3252 | 42202931 |
| 37395363 | 172.40 | 10/10/2008 | 10/14/2008 FedEx | 6344062 | 441 | 42132673 |
| 37385399 | 172.37 | 10/10/2008 | 10/14/2008 FedEx | 6346126 | 3742 | 42203178 |
| 37388818 | 172.26 | 10/10/2008 | 10/14/2008 FedEx | 6346409 | 921 | 42202807 |
| 37395084 | 168.89 | 10/10/2008 | 10/14/2008 FedEx | 6342634 | 847 | 42041388 |
| 37395098 | 168.89 | 10/10/2008 | 10/14/2008 FedEx | 6342658 | 890 | 42041412 |
| 37385305 | 168.60 | 10/10/2008 | 10/14/2008 FedEx | 6347626 | 3878 | 42317367 |
| 37385315 | 168.60 | 10/10/2008 | 10/14/2008 FedEx | 6347666 | 4245 | 42317412 |
| 37383862 | 168.11 | 10/10/2008 | 10/14/2008 FedEx | 6345793 | 3123 | 42202845 |
| 37395372 | 167.56 | 10/10/2008 | 10/14/2008 FedEx | 6343846 | 3336 | 42132862 |
| 37385390 | 166.61 | 10/10/2008 | 10/14/2008 FedEx | 6346045 | 3619 | 42203097 |
| 37385305 | 166.18 | 10/10/2008 | 10/14/2008 FedEx | 6345757 | 1693 | 42202830 |
| 37387288 | 165.15 | 10/10/2008 | 10/14/2008 FedEx | 6346400 | 891 | 42202798 |
| 37385373 | 164.79 | 10/10/2008 | 10/14/2008 FedEx | 6345817 | 3153 | 42202869 |
| 37388813 | 164.30 | 10/10/2008 | 10/14/2008 FedEx | 6346331 | 597 | 42202729 |
| 37387301 | 164.18 | 10/10/2008 | 10/14/2008 FedEx | 6345846 | 3198 | 42202898 |
| 37387341 | 163.93 | 10/10/2008 | 10/14/2008 FedEx | 6346141 | 3769 | 42203193 |
| 37385360 | 162.41 | 10/10/2008 | 10/14/2008 FedEx | 6346322 | 543 | 42202720 |
| 37385392 | 160.07 | 10/10/2008 | 10/14/2008 FedEx | 6346055 | 3631 | 42203107 |
| 37397284 | 159.56 | 10/10/2008 | 10/14/2008 FedEx | 6345834 | 3177 | 42202886 |
| 37383883 | 159.29 | 10/10/2008 | 10/14/2008 FedEx | 6346174 | 3854 | 42203226 |
| 37397276 | 159.00 | 10/10/2008 | 10/14/2008 FedEx | 6346373 | 847 | 42202771 |
| 37385394 | 158.45 | 10/10/2008 | 10/14/2008 FedEx | 6346061 | 3638 | 42203113 |
| 37385512 | 158.17 | 10/10/2008 | 10/14/2008 FedEx | 6346783 | 3778 | 42256614 |
| 37387329 | 156.85 | 10/10/2008 | 10/14/2008 FedEx | 6346047 | 3622 | 42203099 |
| 37385380 | 155.07 | 10/10/2008 | 10/14/2008 FedEx | 6345857 | 3212 | 42202909 |
| 37385362 | 154.63 | 10/10/2008 | 10/14/2008 FedEx | 6346334 | 704 | 42202732 |
| 37385262 | 154.20 | 10/10/2008 | 10/14/2008 FedEx | 6347469 | 3322 | 42317144 |
| 37385476 | 154.19 | 10/10/2008 | 10/14/2008 FedEx | 6346552 | 3264 | 42256383 |
| 37383885 | 153.38 | 10/10/2008 | 10/14/2008 FedEx | 6346198 | 4109 | 42203241 |
| 37395177 | 152.64 | 10/10/2008 | 10/14/2008 FedEx | 6342455 | 3707 | 42041689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37396513 | 151.82 | 10/10/2008 | 10/14/2008 FedEx | 6346316 | 533 | 42202714 |
| 37387326 | 151.79 | 10/10/2008 | 10/14/2008 FedEx | 6346028 | 3597 | 42203080 |
| 37395068 | 150.51 | 10/10/2008 | 10/14/2008 FedEx | 6342610 | 784 | 42041364 |
| 37395073 | 150.51 | 10/10/2008 | 10/14/2008 FedEx | 6342618 | 821 | 42041372 |
| 37385247 | 150.30 | 10/10/2008 | 10/14/2008 FedEx | 6347696 | 443 | 42317047 |
| 37385275 | 150.30 | 10/10/2008 | 10/14/2008 FedEx | 6347482 | 3348 | 42317157 |
| 37388815 | 150.29 | 10/10/2008 | 10/14/2008 FedEx | 6346358 | 828 | 42202756 |
| 37383857 | 149.37 | 10/10/2008 | 10/14/2008 FedEx | 6346346 | 802 | 42202744 |
| 37388629 | 149.31 | 10/10/2008 | 10/14/2008 FedEx | 6345945 | 3357 | 42202997 |
| 37385402 | 145.00 | 10/10/2008 | 10/14/2008 FedEx | 6346274 | 4308 | 42203302 |
| 37396522 | 144.72 | 10/10/2008 | 10/14/2008 FedEx | 6345841 | 3189 | 42202893 |
| 37388841 | 142.22 | 10/10/2008 | 10/14/2008 FedEx | 6346200 | 4110 | 42203242 |
| 37385377 | 140.78 | 10/10/2008 | 10/14/2008 FedEx | 6345837 | 3184 | 42202889 |
| 37385370 | 140.05 | 10/10/2008 | 10/14/2008 FedEx | 6345798 | 3129 | 42202850 |
| 37383867 | 139.18 | 10/10/2008 | 10/14/2008 FedEx | 6345867 | 3230 | 42202919 |
| 37388937 | 138.78 | 10/10/2008 | 10/14/2008 FedEx | 6346784 | 3779 | 42256615 |
| 37397282 | 138.44 | 10/10/2008 | 10/14/2008 FedEx | 6345806 | 3140 | 42202858 |
| 37397274 | 137.33 | 10/10/2008 | 10/14/2008 FedEx | 6346357 | 827 | 42202755 |
| 37395361 | 136.90 | 10/10/2008 | 10/14/2008 FedEx | 6343761 | 272 | 42132649 |
| 37395132 | 136.39 | 10/10/2008 | 10/14/2008 FedEx | 6342285 | 3270 | 42041519 |
| 37388832 | 135.96 | 10/10/2008 | 10/14/2008 FedEx | 6346046 | 3621 | 42203098 |
| 37383829 | 135.90 | 10/10/2008 | 10/14/2008 FedEx | 6347517 | 3560 | 42317221 |
| 37385256 | 135.90 | 10/10/2008 | 10/14/2008 FedEx | 6347463 | 3310 | 42317138 |
| 37385285 | 135.90 | 10/10/2008 | 10/14/2008 FedEx | 6347495 | 3390 | 42317180 |
| 37385298 | 135.90 | 10/10/2008 | 10/14/2008 FedEx | 6347587 | 3760 | 42317318 |
| 37385313 | 135.90 | 10/10/2008 | 10/14/2008 FedEx | 6347664 | 4240 | 42317410 |
| 37385314 | 135.90 | 10/10/2008 | 10/14/2008 FedEx | 6347665 | 4242 | 42317411 |
| 37383874 | 134.91 | 10/10/2008 | 10/14/2008 FedEx | 6346015 | 3579 | 42203067 |
| 37385368 | 134.53 | 10/10/2008 | 10/14/2008 FedEx | 6346407 | 913 | 42202805 |
| 37395088 | 134.26 | 10/10/2008 | 10/14/2008 FedEx | 6342640 | 853 | 42041394 |
| 37387334 | 134.11 | 10/10/2008 | 10/14/2008 FedEx | 6346076 | 3671 | 42203128 |
| 37385308 | 133.95 | 10/10/2008 | 10/14/2008 FedEx | 6347645 | 4139 | 42317385 |
| 37385381 | 132.86 | 10/10/2008 | 10/14/2008 FedEx | 6345867 | 3274 | 42202939 |
| 37385374 | 132.06 | 10/10/2008 | 10/14/2008 FedEx | 6345818 | 3154 | 42202870 |
| 37385301 | 132.00 | 10/10/2008 | 10/14/2008 FedEx | 6347591 | 3771 | 42317322 |
| 37385302 | 132.00 | 10/10/2008 | 10/14/2008 FedEx | 6347614 | 3848 | 42317352 |
| 37396530 | 131.39 | 10/10/2008 | 10/14/2008 FedEx | 6346145 | 3776 | 42203197 |
| 37395366 | 129.51 | 10/10/2008 | 10/14/2008 FedEx | 6343839 | 3317 | 42132855 |
| 37396519 | 129.32 | 10/10/2008 | 10/14/2008 FedEx | 6345758 | 1695 | 42202831 |
| 37387300 | 129.10 | 10/10/2008 | 10/14/2008 FedEx | 6345844 | 3196 | 42202896 |
| 37383868 | 128.74 | 10/10/2008 | 10/14/2008 FedEx | 6345894 | 3289 | 42202946 |
| 37385363 | 128.12 | 10/10/2008 | 10/14/2008 FedEx | 6346343 | 784 | 42202741 |
| 37387294 | 128.03 | 10/10/2008 | 10/14/2008 FedEx | 6345789 | 3118 | 42202841 |
| 37385371 | 125.40 | 10/10/2008 | 10/14/2008 FedEx | 6345808 | 3142 | 42202860 |
| 37387317 | 125.12 | 10/10/2008 | 10/14/2008 FedEx | 6345980 | 3504 | 42203032 |
| 37387350 | 123.33 | 10/10/2008 | 10/14/2008 FedEx | 6346245 | 4234 | 42203268 |
| 37383881 | 121.24 | 10/10/2008 | 10/14/2008 FedEx | 6346113 | 3720 | 42203165 |
| 37387349 | 120.93 | 10/10/2008 | 10/14/2008 FedEx | 6346234 | 4201 | 42203270 |
| 37397292 | 120.46 | 10/10/2008 | 10/14/2008 FedEx | 6346043 | 3617 | 42203095 |
| 37387282 | 119.58 | 10/10/2008 | 10/14/2008 FedEx | 6346362 | 832 | 42202760 |
| 37388828 | 119.38 | 10/10/2008 | 10/14/2008 FedEx | 6345895 | 3297 | 42202947 |
| 37396521 | 119.34 | 10/10/2008 | 10/14/2008 FedEx | 6345790 | 3120 | 42202842 |
| 37387337 | 119.24 | 10/10/2008 | 10/14/2008 FedEx | 6346123 | 3735 | 42203175 |
| 37387333 | 118.32 | 10/10/2008 | 10/14/2008 FedEx | 6346057 | 3633 | 42203109 |
| 37395059 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342583 | 519 | 42041337 |
| 37395070 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342613 | 802 | 42041367 |
| 37395111 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342229 | 3147 | 42041463 |
| 37395113 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342238 | 3158 | 42041470 |
| 37395138 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342353 | 3506 | 42041587 |
| 37395139 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342354 | 3507 | 42041588 |
| 37395160 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342396 | 3613 | 42041630 |
| 37395173 | 118.01 | 10/10/2008 | 10/14/2008 FedEx | 6342415 | 3638 | 42041649 |
| 37385244 | 117.60 | 10/10/2008 | 10/14/2008 FedEx | 6347693 | 434 | 42317044 |
| 37385282 | 117.60 | 10/10/2008 | 10/14/2008 FedEx | 6347492 | 3378 | 42317176 |
| 37385395 | 117.49 | 10/10/2008 | 10/14/2008 FedEx | 6346077 | 3672 | 42203129 |
| 37388819 | 116.08 | 10/10/2008 | 10/14/2008 FedEx | 6345785 | 3108 | 42202837 |
| 37387290 | 115.68 | 10/10/2008 | 10/14/2008 FedEx | 6346408 | 920 | 42202806 |
| 37387475 | 115.53 | 10/10/2008 | 10/14/2008 FedEx | 6346983 | 867 | 42256259 |
| 37396525 | 114.85 | 10/10/2008 | 10/14/2008 FedEx | 6345876 | 3246 | 42202928 |
| 37396520 | 114.41 | 10/10/2008 | 10/14/2008 FedEx | 6345782 | 3103 | 42202834 |
| 37388845 | 114.38 | 10/10/2008 | 10/14/2008 FedEx | 6346302 | 4506 | 42203319 |
| 37383861 | 114.18 | 10/10/2008 | 10/14/2008 FedEx | 6345788 | 3113 | 42202840 |
| 37388835 | 113.91 | 10/10/2008 | 10/14/2008 FedEx | 6346099 | 3698 | 42203151 |
| 37385263 | 113.70 | 10/10/2008 | 10/14/2008 FedEx | 6347470 | 3323 | 42317145 |
| 37385264 | 113.70 | 10/10/2008 | 10/14/2008 FedEx | 6347471 | 3324 | 42317146 |
| 37385292 | 113.70 | 10/10/2008 | 10/14/2008 FedEx | 6347528 | 3581 | 42317239 |
| 37385294 | 113.70 | 10/10/2008 | 10/14/2008 FedEx | 6347578 | 3736 | 42317309 |
| 37388825 | 113.67 | 10/10/2008 | 10/14/2008 FedEx | 6345855 | 3208 | 42202907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37396515 | 113.62 | 10/10/2008 | 10/14/2008 | FedEx | 6346375 | 849 | 42202773 |
| 37387305 | 112.43 | 10/10/2008 | 10/14/2008 | FedEx | 6345856 | 3210 | 42202908 |
| 37385367 | 112.33 | 10/10/2008 | 10/14/2008 | FedEx | 6346403 | 894 | 42202801 |
| 37383876 | 112.26 | 10/10/2008 | 10/14/2008 | FedEx | 6346039 | 3613 | 42203091 |
| 37383856 | 109.11 | 10/10/2008 | 10/14/2008 | FedEx | 6346342 | 766 | 42202740 |
| 37387283 | 107.02 | 10/10/2008 | 10/14/2008 | FedEx | 6346381 | 855 | 42202779 |
| 37387348 | 106.54 | 10/10/2008 | 10/14/2008 | FedEx | 6346226 | 4150 | 42203266 |
| 37387279 | 106.53 | 10/10/2008 | 10/14/2008 | FedEx | 6346340 | 759 | 42202738 |
| 37387339 | 106.05 | 10/10/2008 | 10/14/2008 | FedEx | 6346128 | 3744 | 42203180 |
| 37387286 | 105.66 | 10/10/2008 | 10/14/2008 | FedEx | 6346389 | 866 | 42202787 |
| 37387327 | 104.88 | 10/10/2008 | 10/14/2008 | FedEx | 6346029 | 3598 | 42203081 |
| 37388840 | 103.03 | 10/10/2008 | 10/14/2008 | FedEx | 6346195 | 4101 | 42203238 |
| 37387295 | 102.75 | 10/10/2008 | 10/14/2008 | FedEx | 6345791 | 3121 | 42202843 |
| 37388843 | 102.44 | 10/10/2008 | 10/14/2008 | FedEx | 6346252 | 4247 | 42203284 |
| 37385400 | 101.89 | 10/10/2008 | 10/14/2008 | FedEx | 6346173 | 3853 | 42203225 |
| 37395060 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342585 | 522 | 42041339 |
| 37395065 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342606 | 734 | 42041360 |
| 37395069 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342611 | 785 | 42041365 |
| 37395071 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342615 | 814 | 42041369 |
| 37395072 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342617 | 820 | 42041371 |
| 37395079 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342626 | 834 | 42041380 |
| 37395080 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342627 | 836 | 42041381 |
| 37395081 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342631 | 843 | 42041385 |
| 37395083 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342633 | 846 | 42041387 |
| 37395092 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342649 | 866 | 42041403 |
| 37395096 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342656 | 884 | 42041410 |
| 37395103 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342172 | 1609 | 42041426 |
| 37395136 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342344 | 3416 | 42041578 |
| 37395152 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342384 | 3589 | 42041618 |
| 37395157 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342393 | 3607 | 42041627 |
| 37395159 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342395 | 3611 | 42041629 |
| 37395167 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342406 | 3627 | 42041640 |
| 37395170 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342409 | 3631 | 42041643 |
| 37395178 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342456 | 3708 | 42041690 |
| 37395180 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342461 | 3720 | 42041695 |
| 37395186 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342478 | 3780 | 42041712 |
| 37395190 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342489 | 3844 | 42041723 |
| 37395194 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342518 | 4134 | 42041741 |
| 37395198 | 101.76 | 10/10/2008 | 10/14/2008 | FedEx | 6342545 | 4257 | 42041758 |
| 37397297 | 101.26 | 10/10/2008 | 10/14/2008 | FedEx | 6346205 | 4115 | 42203247 |
| 37397281 | 101.22 | 10/10/2008 | 10/14/2008 | FedEx | 6345750 | 1627 | 42202823 |
| 37396514 | 100.66 | 10/10/2008 | 10/14/2008 | FedEx | 6346359 | 829 | 42202757 |
| 37387280 | 99.94 | 10/10/2008 | 10/14/2008 | FedEx | 6346347 | 803 | 42202745 |
| 37387343 | 99.68 | 10/10/2008 | 10/14/2008 | FedEx | 6346153 | 3797 | 42203205 |
| 37385280 | 99.30 | 10/10/2008 | 10/14/2008 | FedEx | 6347490 | 3376 | 42317174 |
| 37385283 | 99.30 | 10/10/2008 | 10/14/2008 | FedEx | 6347493 | 3379 | 42317178 |
| 37385287 | 99.30 | 10/10/2008 | 10/14/2008 | FedEx | 6347501 | 3426 | 42317189 |
| 37385311 | 99.30 | 10/10/2008 | 10/14/2008 | FedEx | 6347659 | 4228 | 42317399 |
| 37388833 | 99.16 | 10/10/2008 | 10/14/2008 | FedEx | 6346051 | 3627 | 42203103 |
| 37387312 | 98.14 | 10/10/2008 | 10/14/2008 | FedEx | 6345875 | 3243 | 42202927 |
| 37387276 | 97.64 | 10/10/2008 | 10/14/2008 | FedEx | 6346329 | 576 | 42202727 |
| 37383858 | 97.43 | 10/10/2008 | 10/14/2008 | FedEx | 6346376 | 850 | 42202774 |
| 37385299 | 97.35 | 10/10/2008 | 10/14/2008 | FedEx | 6347588 | 3763 | 42317319 |
| 37385300 | 97.35 | 10/10/2008 | 10/14/2008 | FedEx | 6347590 | 3766 | 42317321 |
| 37399223 | 97.31 | 10/10/2008 | 10/14/2008 | FedEx | 6346404 | 896 | 42202802 |
| 37384533 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347707 | 828 | 42317058 |
| 37384534 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347445 | 3228 | 42317118 |
| 37384535 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347504 | 3512 | 42317194 |
| 37384537 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347584 | 3750 | 42317315 |
| 37384538 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347697 | 4502 | 42317445 |
| 37385235 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347629 | 407 | 42317034 |
| 37385316 | 95.80 | 10/10/2008 | 10/14/2008 | FedEx | 6347677 | 4302 | 42317427 |
| 37387292 | 95.73 | 10/10/2008 | 10/14/2008 | FedEx | 6345741 | 1607 | 42202814 |
| 37385230 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347408 | 233 | 42317028 |
| 37385267 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347474 | 3329 | 42317149 |
| 37385276 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347483 | 3350 | 42317159 |
| 37385289 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347506 | 3514 | 42317198 |
| 37385290 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347516 | 3558 | 42317220 |
| 37385318 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347683 | 4313 | 42317435 |
| 37385320 | 95.40 | 10/10/2008 | 10/14/2008 | FedEx | 6347698 | 4510 | 42317446 |
| 37388821 | 95.02 | 10/10/2008 | 10/14/2008 | FedEx | 6345807 | 3141 | 42202859 |
| 37387284 | 94.57 | 10/10/2008 | 10/14/2008 | FedEx | 6346383 | 857 | 42202781 |
| 37397294 | 94.48 | 10/10/2008 | 10/14/2008 | FedEx | 6346086 | 3685 | 42203138 |
| 37387316 | 93.03 | 10/10/2008 | 10/14/2008 | FedEx | 6345974 | 3423 | 42203026 |
| 37387351 | 92.74 | 10/10/2008 | 10/14/2008 | FedEx | 6346298 | 4501 | 42203315 |
| 37387331 | 92.17 | 10/10/2008 | 10/14/2008 | FedEx | 6346054 | 3630 | 42203106 |
| 37388834 | 91.94 | 10/10/2008 | 10/14/2008 | FedEx | 6346095 | 3694 | 42203147 |
| 37387328 | 91.29 | 10/10/2008 | 10/14/2008 | FedEx | 6346031 | 3601 | 42203083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37387338 | 91.13 | 10/10/2008 | 10/14/2008 FedEx | 6346127 | 3743 | 42203179 |
| 37387296 | 90.80 | 10/10/2008 | 10/14/2008 FedEx | 6345802 | 3135 | 42202854 |
| 37387315 | 90.56 | 10/10/2008 | 10/14/2008 FedEx | 6345969 | 3409 | 42203021 |
| 37396516 | 90.48 | 10/10/2008 | 10/14/2008 FedEx | 6346397 | 886 | 42202795 |
| 37395374 | 90.08 | 10/10/2008 | 10/14/2008 FedEx | 6343852 | 3353 | 42132870 |
| 37385386 | 89.78 | 10/10/2008 | 10/14/2008 FedEx | 6346024 | 3590 | 42203076 |
| 37397278 | 89.55 | 10/10/2008 | 10/14/2008 FedEx | 6346399 | 890 | 42202797 |
| 37385359 | 88.86 | 10/10/2008 | 10/14/2008 FedEx | 6346319 | 540 | 42202717 |
| 37387309 | 88.86 | 10/10/2008 | 10/14/2008 FedEx | 6345871 | 3238 | 42202923 |
| 37387322 | 87.83 | 10/10/2008 | 10/14/2008 FedEx | 6345995 | 3525 | 42203047 |
| 37383859 | 87.61 | 10/10/2008 | 10/14/2008 FedEx | 6346390 | 867 | 42202788 |
| 37383865 | 87.43 | 10/10/2008 | 10/14/2008 FedEx | 6345858 | 3215 | 42202910 |
| 37387336 | 87.12 | 10/10/2008 | 10/14/2008 FedEx | 6346106 | 3706 | 42203158 |
| 37388826 | 87.03 | 10/10/2008 | 10/14/2008 FedEx | 6345877 | 3247 | 42202929 |
| 37383866 | 86.73 | 10/10/2008 | 10/14/2008 FedEx | 6345861 | 3219 | 42202913 |
| 37387345 | 86.68 | 10/10/2008 | 10/14/2008 FedEx | 6346167 | 3847 | 42203219 |
| 37395063 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342604 | 711 | 42041358 |
| 37395064 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342605 | 725 | 42041359 |
| 37395066 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342607 | 743 | 42041361 |
| 37395067 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342608 | 762 | 42041362 |
| 37395077 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342624 | 830 | 42041378 |
| 37395087 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342639 | 852 | 42041393 |
| 37395091 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342648 | 865 | 42041402 |
| 37395095 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342655 | 880 | 42041409 |
| 37395100 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342667 | 949 | 42041421 |
| 37395101 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342169 | 1601 | 42041423 |
| 37395102 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342171 | 1607 | 42041425 |
| 37395116 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342247 | 3176 | 42041481 |
| 37395140 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342356 | 3511 | 42041591 |
| 37395141 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342359 | 3515 | 42041593 |
| 37395143 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342366 | 3529 | 42041600 |
| 37395146 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342370 | 3556 | 42041604 |
| 37395154 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342390 | 3603 | 42041624 |
| 37395162 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342398 | 3615 | 42041632 |
| 37395163 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342399 | 3616 | 42041633 |
| 37395164 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342400 | 3618 | 42041634 |
| 37395176 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342454 | 3706 | 42041688 |
| 37395181 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342462 | 3721 | 42041696 |
| 37395183 | 85.51 | 10/10/2008 | 10/14/2008 FedEx | 6342466 | 3734 | 42041700 |
| 37385383 | 85.43 | 10/10/2008 | 10/14/2008 FedEx | 6345973 | 3421 | 42203025 |
| 37396518 | 84.65 | 10/10/2008 | 10/14/2008 FedEx | 6345756 | 1683 | 42202829 |
| 37388838 | 84.23 | 10/10/2008 | 10/14/2008 FedEx | 6346121 | 3733 | 42203173 |
| 37387310 | 83.52 | 10/10/2008 | 10/14/2008 FedEx | 6345872 | 3240 | 42202924 |
| 37383871 | 83.40 | 10/10/2008 | 10/14/2008 FedEx | 6345983 | 3507 | 42203035 |
| 37397277 | 83.25 | 10/10/2008 | 10/14/2008 FedEx | 6346392 | 871 | 42202790 |
| 37387330 | 83.22 | 10/10/2008 | 10/14/2008 FedEx | 6346052 | 3628 | 42203104 |
| 37385228 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347406 | 230 | 42317022 |
| 37385229 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347407 | 232 | 42317027 |
| 37385231 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347409 | 238 | 42317029 |
| 37385232 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347410 | 240 | 42317030 |
| 37385233 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347411 | 270 | 42317031 |
| 37385234 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347412 | 271 | 42317032 |
| 37385236 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347630 | 410 | 42317036 |
| 37385238 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347646 | 414 | 42317038 |
| 37385240 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347651 | 417 | 42317040 |
| 37385241 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347654 | 419 | 42317041 |
| 37385242 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347670 | 426 | 42317042 |
| 37385243 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347690 | 433 | 42317043 |
| 37385245 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347694 | 435 | 42317045 |
| 37385248 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347399 | 1618 | 42317071 |
| 37385249 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347401 | 1628 | 42317073 |
| 37385250 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347402 | 1638 | 42317074 |
| 37385251 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347446 | 3229 | 42317119 |
| 37385252 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347459 | 3302 | 42317132 |
| 37385253 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347460 | 3305 | 42317134 |
| 37385254 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347461 | 3306 | 42317136 |
| 37385257 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347464 | 3313 | 42317139 |
| 37385258 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347465 | 3315 | 42317140 |
| 37385259 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347466 | 3316 | 42317141 |
| 37385260 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347467 | 3317 | 42317142 |
| 37385261 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347468 | 3318 | 42317143 |
| 37385265 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347472 | 3326 | 42317147 |
| 37385266 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347473 | 3327 | 42317148 |
| 37385268 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347475 | 3330 | 42317150 |
| 37385269 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347476 | 3339 | 42317151 |
| 37385270 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347477 | 3341 | 42317152 |
| 37385273 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347480 | 3346 | 42317155 |
| 37385277 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347484 | 3353 | 42317162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37385278 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347486 | 3362 | 42317165 |
| 37385279 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347489 | 3373 | 42317172 |
| 37385297 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347585 | 3754 | 42317316 |
| 37385309 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6347652 | 4176 | 42317390 |
| 37399986 | 81.00 | 10/10/2008 | 10/14/2008 FedEx | 6348609 | 3319 | 42350379 |
| 37384003 | 80.21 | 10/10/2008 | 10/14/2008 FedEx | 6346952 | 824 | 42256228 |
| 37385255 | 79.05 | 10/10/2008 | 10/14/2008 FedEx | 6347462 | 3309 | 42317137 |
| 37385272 | 79.05 | 10/10/2008 | 10/14/2008 FedEx | 6347479 | 3345 | 42317154 |
| 37385284 | 79.05 | 10/10/2008 | 10/14/2008 FedEx | 6347494 | 3382 | 42317179 |
| 37383777 | 78.51 | 10/10/2008 | 10/14/2008 FedEx | 6347256 | 3686 | 42206968 |
| 37396517 | 78.32 | 10/10/2008 | 10/14/2008 FedEx | 6346401 | 892 | 42202799 |
| 37385237 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347638 | 413 | 42317037 |
| 37385239 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347650 | 416 | 42317039 |
| 37385246 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347695 | 437 | 42317046 |
| 37385271 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347478 | 3343 | 42317153 |
| 37385274 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347481 | 3347 | 42317156 |
| 37385281 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347491 | 3377 | 42317175 |
| 37385288 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347502 | 3428 | 42317191 |
| 37385291 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347527 | 3580 | 42317238 |
| 37385293 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347556 | 3675 | 42317278 |
| 37385295 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347582 | 3748 | 42317313 |
| 37385306 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347640 | 4131 | 42317380 |
| 37385307 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347641 | 4132 | 42317381 |
| 37385317 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347678 | 4305 | 42317428 |
| 37385319 | 77.10 | 10/10/2008 | 10/14/2008 FedEx | 6347684 | 4317 | 42317437 |
| 37385382 | 76.73 | 10/10/2008 | 10/14/2008 FedEx | 6345968 | 3406 | 42203020 |
| 37397286 | 76.38 | 10/10/2008 | 10/14/2008 FedEx | 6345885 | 3268 | 42202937 |
| 37388831 | 76.11 | 10/10/2008 | 10/14/2008 FedEx | 6346027 | 3595 | 42203079 |
| 37388824 | 75.93 | 10/10/2008 | 10/14/2008 FedEx | 6345836 | 3182 | 42202888 |
| 37387277 | 73.96 | 10/10/2008 | 10/14/2008 FedEx | 6346330 | 589 | 42202728 |
| 37385398 | 72.81 | 10/10/2008 | 10/14/2008 FedEx | 6346122 | 3734 | 42203174 |
| 37387299 | 71.09 | 10/10/2008 | 10/14/2008 FedEx | 6345839 | 3186 | 42202891 |
| 37385826 | 70.45 | 10/10/2008 | 10/14/2008 FedEx | 6347245 | 3595 | 42306957 |
| 37395360 | 70.18 | 10/10/2008 | 10/14/2008 FedEx | 6343759 | 270 | 42132647 |
| 37395377 | 70.18 | 10/10/2008 | 10/14/2008 FedEx | 6343873 | 3426 | 42132892 |
| 37398504 | 70.14 | 10/10/2008 | 10/14/2008 FedEx | 6346301 | 4505 | 42203318 |
| 37395074 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342619 | 823 | 42041373 |
| 37395078 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342625 | 831 | 42041379 |
| 37395082 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342632 | 845 | 42041386 |
| 37395085 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342637 | 850 | 42041391 |
| 37395086 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342638 | 851 | 42041392 |
| 37395090 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342642 | 855 | 42041396 |
| 37395093 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342650 | 868 | 42041404 |
| 37395094 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342651 | 871 | 42041405 |
| 37395097 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342657 | 888 | 42041411 |
| 37395099 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342663 | 896 | 42041417 |
| 37395104 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342176 | 1627 | 42041430 |
| 37395105 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342204 | 3103 | 42041438 |
| 37395106 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342219 | 3133 | 42041453 |
| 37395107 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342220 | 3134 | 42041454 |
| 37395108 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342221 | 3135 | 42041455 |
| 37395109 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342222 | 3137 | 42041456 |
| 37395110 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342223 | 3139 | 42041457 |
| 37395114 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342240 | 3166 | 42041474 |
| 37395115 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342245 | 3172 | 42041479 |
| 37395117 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342249 | 3182 | 42041483 |
| 37395118 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342252 | 3187 | 42041486 |
| 37395119 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342262 | 3206 | 42041496 |
| 37395120 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342264 | 3210 | 42041498 |
| 37395121 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342266 | 3215 | 42041500 |
| 37395122 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342268 | 3218 | 42041502 |
| 37395123 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342269 | 3220 | 42041503 |
| 37395124 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342270 | 3226 | 42041504 |
| 37395125 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342271 | 3228 | 42041505 |
| 37395126 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342272 | 3230 | 42041506 |
| 37395127 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342274 | 3238 | 42041508 |
| 37395128 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342275 | 3242 | 42041509 |
| 37395129 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342276 | 3246 | 42041510 |
| 37395130 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342279 | 3255 | 42041513 |
| 37395131 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342280 | 3260 | 42041514 |
| 37395133 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342286 | 3281 | 42041520 |
| 37395134 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342287 | 3284 | 42041521 |
| 37395135 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342289 | 3297 | 42041523 |
| 37395137 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342346 | 3421 | 42041580 |
| 37395142 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342362 | 3521 | 42041596 |
| 37395144 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342368 | 3550 | 42041602 |
| 37395145 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342369 | 3551 | 42041603 |
| 37395147 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342372 | 3562 | 42041606 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37395148 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342374 | 3570 | 42041608 |
| 37395149 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342375 | 3572 | 42041609 |
| 37395150 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342376 | 3575 | 42041610 |
| 37395151 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342382 | 3587 | 42041616 |
| 37395153 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342385 | 3591 | 42041619 |
| 37395156 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342392 | 3606 | 42041626 |
| 37395158 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342394 | 3608 | 42041628 |
| 37395161 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342397 | 3614 | 42041631 |
| 37395165 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342403 | 3624 | 42041637 |
| 37395166 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342405 | 3626 | 42041639 |
| 37395168 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342407 | 3629 | 42041641 |
| 37395169 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342408 | 3630 | 42041642 |
| 37395171 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342413 | 3635 | 42041647 |
| 37395172 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342414 | 3637 | 42041648 |
| 37395174 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342419 | 3659 | 42041653 |
| 37395175 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342453 | 3705 | 42041687 |
| 37395179 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342458 | 3712 | 42041692 |
| 37395182 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342463 | 3722 | 42041697 |
| 37395184 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342468 | 3746 | 42041702 |
| 37395185 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342471 | 3764 | 42041705 |
| 37395187 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342479 | 3783 | 42041713 |
| 37395188 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342486 | 3823 | 42041720 |
| 37395189 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342487 | 3829 | 42041721 |
| 37395191 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342492 | 3859 | 42041726 |
| 37395192 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342493 | 3860 | 42041727 |
| 37395193 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342506 | 4106 | 42041731 |
| 37395195 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342519 | 4135 | 42041742 |
| 37395196 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342542 | 4246 | 42041756 |
| 37395197 | 69.26 | 10/10/2008 | 10/14/2008 FedEx | 6342544 | 4252 | 42041757 |
| 37396524 | 69.15 | 10/10/2008 | 10/14/2008 FedEx | 6345874 | 3242 | 42202926 |
| 37397298 | 68.26 | 10/10/2008 | 10/14/2008 FedEx | 6346258 | 4257 | 42203289 |
| 37387298 | 67.74 | 10/10/2008 | 10/14/2008 FedEx | 6345838 | 3185 | 42202890 |
| 37387321 | 67.27 | 10/10/2008 | 10/14/2008 FedEx | 6345994 | 3522 | 42203046 |
| 37395375 | 67.08 | 10/10/2008 | 10/14/2008 FedEx | 6343858 | 3365 | 42132877 |
| 37388830 | 65.82 | 10/10/2008 | 10/14/2008 FedEx | 6345982 | 3506 | 42203034 |
| 37387335 | 65.74 | 10/10/2008 | 10/14/2008 FedEx | 6346084 | 3683 | 42203136 |
| 37383772 | 65.46 | 10/10/2008 | 10/14/2008 FedEx | 6347206 | 1611 | 42306920 |
| 37397289 | 65.33 | 10/10/2008 | 10/14/2008 FedEx | 6345985 | 3510 | 42203037 |
| 37388811 | 65.19 | 10/10/2008 | 10/14/2008 FedEx | 6346313 | 520 | 42202711 |
| 37387308 | 64.99 | 10/10/2008 | 10/14/2008 FedEx | 6345862 | 3220 | 42202914 |
| 37387306 | 64.42 | 10/10/2008 | 10/14/2008 FedEx | 6345859 | 3217 | 42202911 |
| 37388822 | 64.42 | 10/10/2008 | 10/14/2008 FedEx | 6345825 | 3166 | 42202877 |
| 37397279 | 64.14 | 10/10/2008 | 10/14/2008 FedEx | 6345738 | 1601 | 42202811 |
| 37387313 | 63.12 | 10/10/2008 | 10/14/2008 FedEx | 6345881 | 3254 | 42202933 |
| 37387297 | 62.74 | 10/10/2008 | 10/14/2008 FedEx | 6345831 | 3172 | 42202883 |
| 37395362 | 62.24 | 10/10/2008 | 10/14/2008 FedEx | 6344061 | 435 | 42132672 |
| 37387347 | 61.20 | 10/10/2008 | 10/14/2008 FedEx | 6346220 | 4136 | 42203261 |
| 37387311 | 60.74 | 10/10/2008 | 10/14/2008 FedEx | 6345873 | 3241 | 42202925 |
| 37388844 | 60.67 | 10/10/2008 | 10/14/2008 FedEx | 6346299 | 4502 | 42203316 |
| 37387275 | 59.77 | 10/10/2008 | 10/14/2008 FedEx | 6346325 | 546 | 42202723 |
| 37383771 | 59.74 | 10/10/2008 | 10/14/2008 FedEx | 6347295 | 890 | 42306917 |
| 37395364 | 58.59 | 10/10/2008 | 10/14/2008 FedEx | 6343837 | 3315 | 42132853 |
| 37395365 | 58.59 | 10/10/2008 | 10/14/2008 FedEx | 6343838 | 3316 | 42132854 |
| 37387281 | 56.04 | 10/10/2008 | 10/14/2008 FedEx | 6346353 | 821 | 42202751 |
| 37395373 | 54.85 | 10/10/2008 | 10/14/2008 FedEx | 6343851 | 3350 | 42132867 |
| 37383767 | 54.45 | 10/10/2008 | 10/14/2008 FedEx | 6347289 | 848 | 42306911 |
| 37383770 | 54.45 | 10/10/2008 | 10/14/2008 FedEx | 6347292 | 861 | 42306914 |
| 37387320 | 54.42 | 10/10/2008 | 10/14/2008 FedEx | 6345993 | 3521 | 42203045 |
| 37388842 | 53.88 | 10/10/2008 | 10/14/2008 FedEx | 6346225 | 4147 | 42203265 |
| 37388817 | 53.53 | 10/10/2008 | 10/14/2008 FedEx | 6346405 | 897 | 42202803 |
| 37388820 | 53.38 | 10/10/2008 | 10/14/2008 FedEx | 6345794 | 3125 | 42202846 |
| 37396531 | 51.84 | 10/10/2008 | 10/14/2008 FedEx | 6346176 | 3856 | 42203228 |
| 37395367 | 51.11 | 10/10/2008 | 10/14/2008 FedEx | 6343840 | 3318 | 42132856 |
| 37395376 | 51.11 | 10/10/2008 | 10/14/2008 FedEx | 6343872 | 3425 | 42132891 |
| 37387318 | 51.03 | 10/10/2008 | 10/14/2008 FedEx | 6345984 | 3508 | 42203036 |
| 37396532 | 51.03 | 10/10/2008 | 10/14/2008 FedEx | 6346257 | 4256 | 42203288 |
| 37385829 | 50.28 | 10/10/2008 | 10/14/2008 FedEx | 6347261 | 3697 | 42306973 |
| 37387323 | 49.42 | 10/10/2008 | 10/14/2008 FedEx | 6346011 | 3572 | 42203063 |
| 37383768 | 48.43 | 10/10/2008 | 10/14/2008 FedEx | 6347290 | 852 | 42306912 |
| 37385825 | 46.73 | 10/10/2008 | 10/14/2008 FedEx | 6347218 | 3147 | 42306930 |
| 37385827 | 45.13 | 10/10/2008 | 10/14/2008 FedEx | 6347251 | 3663 | 42306963 |
| 37388823 | 44.79 | 10/10/2008 | 10/14/2008 FedEx | 6345829 | 3170 | 42202881 |
| 37387324 | 43.75 | 10/10/2008 | 10/14/2008 FedEx | 6346013 | 3576 | 42203065 |
| 37385822 | 43.46 | 10/10/2008 | 10/14/2008 FedEx | 6347293 | 863 | 42306915 |
| 37387274 | 41.94 | 10/10/2008 | 10/14/2008 FedEx | 6346320 | 541 | 42202718 |
| 37387291 | 41.94 | 10/10/2008 | 10/14/2008 FedEx | 6346410 | 922 | 42202808 |
| 37388810 | 41.30 | 10/10/2008 | 10/14/2008 FedEx | 6346311 | 518 | 42202709 |
| 37383765 | 40.68 | 10/10/2008 | 10/14/2008 FedEx | 6347284 | 785 | 42306906 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37387287 | 40.19 | 10/10/2008 | 10/14/2008 FedEx | 6346393 | 876 | 42202791 |
| 37397275 | 39.88 | 10/10/2008 | 10/14/2008 FedEx | 6346369 | 840 | 42202767 |
| 37388836 | 39.08 | 10/10/2008 | 10/14/2008 FedEx | 6346102 | 3701 | 42203154 |
| 37388812 | 38.54 | 10/10/2008 | 10/14/2008 FedEx | 6346324 | 545 | 42202722 |
| 37385824 | 37.43 | 10/10/2008 | 10/14/2008 FedEx | 6347216 | 3142 | 42306928 |
| 37395370 | 35.32 | 10/10/2008 | 10/14/2008 FedEx | 6343844 | 3330 | 42132860 |
| 37383775 | 34.10 | 10/10/2008 | 10/14/2008 FedEx | 6347241 | 3506 | 42306953 |
| 37395368 | 31.67 | 10/10/2008 | 10/14/2008 FedEx | 6343841 | 3319 | 42132857 |
| 37383764 | 31.40 | 10/10/2008 | 10/14/2008 FedEx | 6347283 | 762 | 42306905 |
| 37383766 | 31.40 | 10/10/2008 | 10/14/2008 FedEx | 6347287 | 830 | 42306909 |
| 37385821 | 31.40 | 10/10/2008 | 10/14/2008 FedEx | 6347286 | 824 | 42306908 |
| 37385823 | 31.40 | 10/10/2008 | 10/14/2008 FedEx | 6347294 | 865 | 42306916 |
| 37383769 | 29.98 | 10/10/2008 | 10/14/2008 FedEx | 6347291 | 853 | 42306913 |
| 37383773 | 29.42 | 10/10/2008 | 10/14/2008 FedEx | 6347222 | 3197 | 42306934 |
| 37385828 | 28.63 | 10/10/2008 | 10/14/2008 FedEx | 6347254 | 3672 | 42306966 |
| 37383774 | 28.54 | 10/10/2008 | 10/14/2008 FedEx | 6347224 | 3207 | 42306936 |
| 37383778 | 28.54 | 10/10/2008 | 10/14/2008 FedEx | 6347257 | 3688 | 42306969 |
| 37387278 | 26.24 | 10/10/2008 | 10/14/2008 FedEx | 6346332 | 598 | 42202730 |
| 37383776 | 25.86 | 10/10/2008 | 10/14/2008 FedEx | 6347253 | 3670 | 42306965 |
| 37397285 | 16.24 | 10/10/2008 | 10/14/2008 FedEx | 6345863 | 3222 | 42202915 |
| 37384528 | 15.70 | 10/10/2008 | 10/14/2008 FedEx | 6347296 | 897 | 42306918 |
| 37387307 | 15.70 | 10/10/2008 | 10/14/2008 FedEx | 6345860 | 3218 | 42202912 |
| 37387289 | 12.85 | 10/10/2008 | 10/14/2008 FedEx | 6346402 | 893 | 42202800 |
| 37402186 | 272.03 | 10/11/2008 | 10/15/2008 FedEx | 6346626 | 3409 | 42256457 |
| 37402276 | 154.20 | 10/11/2008 | 10/15/2008 FedEx | 6348606 | 3185 | 42350376 |
| 37401674 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348608 | 3303 | 42350378 |
| 37401675 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348614 | 3586 | 42350384 |
| 37402030 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348623 | 589 | 42350371 |
| 37402031 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348624 | 841 | 42350372 |
| 37402032 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348603 | 1602 | 42350373 |
| 37402033 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348604 | 3139 | 42350374 |
| 37402034 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348605 | 3149 | 42350375 |
| 37402035 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348607 | 3253 | 42350377 |
| 37402036 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348610 | 3411 | 42350380 |
| 37402037 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348611 | 3510 | 42350381 |
| 37402038 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348612 | 3527 | 42350382 |
| 37402039 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348613 | 3562 | 42350383 |
| 37402040 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348615 | 3628 | 42350385 |
| 37402041 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348616 | 3744 | 42350386 |
| 37402042 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348617 | 3856 | 42350387 |
| 37402043 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348618 | 4105 | 42350388 |
| 37402044 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348620 | 4249 | 42350390 |
| 37402045 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348621 | 4506 | 42350391 |
| 37402775 | 81.00 | 10/11/2008 | 10/15/2008 FedEx | 6348622 | 505 | 42350370 |
| 37401676 | 73.20 | 10/11/2008 | 10/15/2008 FedEx | 6348619 | 4230 | 42350389 |
| 37433802 | 7,065.00 | 10/13/2008 | 10/17/2008 FedEx | 6748754 | 658 | 42226513 |
| 37406671 | 3,361.74 | 10/13/2008 | 10/17/2008 FedEx | 6344107 | 825 | 42132714 |
| 37406670 | 2,672.21 | 10/13/2008 | 10/17/2008 FedEx | 6344106 | 824 | 42132713 |
| 37410351 | 2,563.35 | 10/13/2008 | 10/17/2008 FedEx | 6343931 | 3679 | 42132950 |
| 37410347 | 1,622.05 | 10/13/2008 | 10/17/2008 FedEx | 6343924 | 3664 | 42132943 |
| 37410357 | 1,165.91 | 10/13/2008 | 10/17/2008 FedEx | 6343951 | 3699 | 42132970 |
| 37406746 | 1,123.56 | 10/13/2008 | 10/17/2008 FedEx | 6343923 | 3663 | 42132942 |
| 37406756 | 986.75 | 10/13/2008 | 10/17/2008 FedEx | 6343946 | 3694 | 42132965 |
| 37410296 | 909.91 | 10/13/2008 | 10/17/2008 FedEx | 6344090 | 704 | 42132697 |
| 37406662 | 904.98 | 10/13/2008 | 10/17/2008 FedEx | 6344089 | 700 | 42132696 |
| 37410324 | 795.37 | 10/13/2008 | 10/17/2008 FedEx | 6343785 | 3157 | 42132800 |
| 37410352 | 777.49 | 10/13/2008 | 10/17/2008 FedEx | 6343932 | 3680 | 42132951 |
| 37432396 | 744.35 | 10/13/2008 | 10/17/2008 FedEx | 6343767 | 3122 | 42132782 |
| 37410306 | 714.51 | 10/13/2008 | 10/17/2008 FedEx | 6344120 | 847 | 42132727 |
| 37410319 | 683.30 | 10/13/2008 | 10/17/2008 FedEx | 6343745 | 1697 | 42132776 |
| 37406680 | 679.19 | 10/13/2008 | 10/17/2008 FedEx | 6344127 | 854 | 42132734 |
| 37410336 | 675.27 | 10/13/2008 | 10/17/2008 FedEx | 6343877 | 3506 | 42132896 |
| 37432394 | 643.87 | 10/13/2008 | 10/17/2008 FedEx | 6343765 | 3113 | 42132780 |
| 37406721 | 613.85 | 10/13/2008 | 10/17/2008 FedEx | 6343821 | 3270 | 42132837 |
| 37410344 | 575.25 | 10/13/2008 | 10/17/2008 FedEx | 6343917 | 3638 | 42132936 |
| 37410321 | 564.65 | 10/13/2008 | 10/17/2008 FedEx | 6343778 | 3146 | 42132793 |
| 37406762 | 514.82 | 10/13/2008 | 10/17/2008 FedEx | 6343956 | 3707 | 42132975 |
| 37431364 | 499.83 | 10/13/2008 | 10/17/2008 FedEx | 6345951 | 3366 | 42203003 |
| 37406729 | 461.53 | 10/13/2008 | 10/17/2008 FedEx | 6343878 | 3507 | 42132897 |
| 37410346 | 460.61 | 10/13/2008 | 10/17/2008 FedEx | 6343922 | 3662 | 42132941 |
| 37410354 | 448.84 | 10/13/2008 | 10/17/2008 FedEx | 6343938 | 3686 | 42132957 |
| 37410299 | 438.08 | 10/13/2008 | 10/17/2008 FedEx | 6344096 | 784 | 42132703 |
| 37406690 | 437.89 | 10/13/2008 | 10/17/2008 FedEx | 6344148 | 897 | 42132755 |
| 37404959 | 436.70 | 10/13/2008 | 10/17/2008 FedEx | 6343971 | 3768 | 42132990 |
| 37404933 | 402.39 | 10/13/2008 | 10/17/2008 FedEx | 6344126 | 853 | 42132733 |
| 37406708 | 390.25 | 10/13/2008 | 10/17/2008 FedEx | 6343786 | 3158 | 42132801 |
| 37406695 | 382.40 | 10/13/2008 | 10/17/2008 FedEx | 6343734 | 1609 | 42132765 |
| 37432400 | 379.30 | 10/13/2008 | 10/17/2008 FedEx | 6343771 | 3131 | 42132786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37432409 | 370.90 | 10/13/2008 | 10/17/2008 FedEx | 6343911 | 3625 | 42132930 |
| 37404951 | 370.26 | 10/13/2008 | 10/17/2008 FedEx | 6343874 | 3502 | 42132893 |
| 37406759 | 367.89 | 10/13/2008 | 10/17/2008 FedEx | 6343949 | 3697 | 42132968 |
| 37432395 | 359.40 | 10/13/2008 | 10/17/2008 FedEx | 6343766 | 3120 | 42132781 |
| 37406752 | 350.18 | 10/13/2008 | 10/17/2008 FedEx | 6343940 | 3688 | 42132959 |
| 37404961 | 336.31 | 10/13/2008 | 10/17/2008 FedEx | 6344009 | 4111 | 42133020 |
| 37410291 | 336.13 | 10/13/2008 | 10/17/2008 FedEx | 6344073 | 519 | 42132880 |
| 37410310 | 320.62 | 10/13/2008 | 10/17/2008 FedEx | 6344142 | 890 | 42132749 |
| 37406655 | 320.43 | 10/13/2008 | 10/17/2008 FedEx | 6344072 | 518 | 42132679 |
| 37410350 | 312.22 | 10/13/2008 | 10/17/2008 FedEx | 6343929 | 3672 | 42132948 |
| 37404953 | 304.09 | 10/13/2008 | 10/17/2008 FedEx | 6343894 | 3589 | 42132913 |
| 37432401 | 301.36 | 10/13/2008 | 10/17/2008 FedEx | 6343790 | 3165 | 42132805 |
| 37409038 | 295.05 | 10/13/2008 | 10/17/2008 FedEx | 6347387 | 831 | 42311799 |
| 37410359 | 277.63 | 10/13/2008 | 10/17/2008 FedEx | 6343957 | 3708 | 42132976 |
| 37406779 | 270.97 | 10/13/2008 | 10/17/2008 FedEx | 6344012 | 4114 | 42133023 |
| 37410301 | 270.88 | 10/13/2008 | 10/17/2008 FedEx | 6344104 | 821 | 42132711 |
| 37410323 | 269.87 | 10/13/2008 | 10/17/2008 FedEx | 6343781 | 3151 | 42132796 |
| 37406725 | 262.66 | 10/13/2008 | 10/17/2008 FedEx | 6343867 | 3403 | 42132886 |
| 37406743 | 261.38 | 10/13/2008 | 10/17/2008 FedEx | 6343913 | 3627 | 42132932 |
| 37410322 | 261.29 | 10/13/2008 | 10/17/2008 FedEx | 6343779 | 3147 | 42132794 |
| 37406755 | 258.10 | 10/13/2008 | 10/17/2008 FedEx | 6343945 | 3693 | 42132964 |
| 37409069 | 254.35 | 10/13/2008 | 10/17/2008 FedEx | 6347363 | 3856 | 42311875 |
| 37409056 | 253.95 | 10/13/2008 | 10/17/2008 FedEx | 6347329 | 3501 | 42311841 |
| 37411469 | 253.24 | 10/13/2008 | 10/17/2008 FedEx | 6347320 | 3274 | 42311832 |
| 37409062 | 248.70 | 10/13/2008 | 10/17/2008 FedEx | 6347339 | 3592 | 42311851 |
| 37409074 | 248.70 | 10/13/2008 | 10/17/2008 FedEx | 6347375 | 4506 | 42311886 |
| 37428786 | 246.75 | 10/13/2008 | 10/17/2008 FedEx | 6347304 | 3123 | 42311816 |
| 37406732 | 245.96 | 10/13/2008 | 10/17/2008 FedEx | 6343883 | 3525 | 42132902 |
| 37410362 | 243.13 | 10/13/2008 | 10/17/2008 FedEx | 6343968 | 3750 | 42132987 |
| 37411490 | 243.04 | 10/13/2008 | 10/17/2008 FedEx | 6347370 | 4247 | 42311882 |
| 37411486 | 238.99 | 10/13/2008 | 10/17/2008 FedEx | 6347359 | 3758 | 42311871 |
| 37409066 | 238.75 | 10/13/2008 | 10/17/2008 FedEx | 6347358 | 3744 | 42311670 |
| 37411489 | 238.25 | 10/13/2008 | 10/17/2008 FedEx | 6347367 | 4144 | 42311879 |
| 37410356 | 237.47 | 10/13/2008 | 10/17/2008 FedEx | 6343943 | 3691 | 42132962 |
| 37406758 | 237.10 | 10/13/2008 | 10/17/2008 FedEx | 6343948 | 3696 | 42132967 |
| 37409040 | 235.89 | 10/13/2008 | 10/17/2008 FedEx | 6347391 | 876 | 42311803 |
| 37409071 | 235.89 | 10/13/2008 | 10/17/2008 FedEx | 6347366 | 4113 | 42311878 |
| 37411467 | 235.89 | 10/13/2008 | 10/17/2008 FedEx | 6347314 | 3203 | 42311826 |
| 37411449 | 234.23 | 10/13/2008 | 10/17/2008 FedEx | 6347378 | 541 | 42311790 |
| 37428788 | 232.85 | 10/13/2008 | 10/17/2008 FedEx | 6347354 | 3724 | 42311866 |
| 37409031 | 225.65 | 10/13/2008 | 10/17/2008 FedEx | 6347376 | 506 | 42311788 |
| 37409060 | 223.30 | 10/13/2008 | 10/17/2008 FedEx | 6347336 | 3564 | 42311848 |
| 37406659 | 222.78 | 10/13/2008 | 10/17/2008 FedEx | 6344084 | 569 | 42132691 |
| 37409065 | 222.67 | 10/13/2008 | 10/17/2008 FedEx | 6347355 | 3733 | 42311867 |
| 37411468 | 220.19 | 10/13/2008 | 10/17/2008 FedEx | 6347316 | 3208 | 42311828 |
| 37409053 | 219.99 | 10/13/2008 | 10/17/2008 FedEx | 6347321 | 3280 | 42311833 |
| 37404941 | 219.13 | 10/13/2008 | 10/17/2008 FedEx | 6343801 | 3200 | 42132817 |
| 37410337 | 219.13 | 10/13/2008 | 10/17/2008 FedEx | 6343882 | 3520 | 42132901 |
| 37432392 | 215.57 | 10/13/2008 | 10/17/2008 FedEx | 6344146 | 894 | 42132753 |
| 37409073 | 215.53 | 10/13/2008 | 10/17/2008 FedEx | 6347374 | 4501 | 42311885 |
| 37406734 | 214.93 | 10/13/2008 | 10/17/2008 FedEx | 6343887 | 3556 | 42132906 |
| 37432407 | 214.93 | 10/13/2008 | 10/17/2008 FedEx | 6343904 | 3613 | 42132923 |
| 37411466 | 212.34 | 10/13/2008 | 10/17/2008 FedEx | 6347313 | 3185 | 42311825 |
| 37411472 | 211.59 | 10/13/2008 | 10/17/2008 FedEx | 6347332 | 3521 | 42311844 |
| 37409035 | 207.85 | 10/13/2008 | 10/17/2008 FedEx | 6347382 | 759 | 42311794 |
| 37409067 | 207.14 | 10/13/2008 | 10/17/2008 FedEx | 6347360 | 3795 | 42311872 |
| 37406738 | 206.99 | 10/13/2008 | 10/17/2008 FedEx | 6343897 | 3602 | 42132916 |
| 37411487 | 206.89 | 10/13/2008 | 10/17/2008 FedEx | 6347361 | 3802 | 42311873 |
| 37411458 | 202.14 | 10/13/2008 | 10/17/2008 FedEx | 6347396 | 920 | 42311808 |
| 37431365 | 201.99 | 10/13/2008 | 10/17/2008 FedEx | 6346610 | 3386 | 42256441 |
| 37411488 | 196.98 | 10/13/2008 | 10/17/2008 FedEx | 6347364 | 4101 | 42311876 |
| 37409039 | 196.40 | 10/13/2008 | 10/17/2008 FedEx | 6347389 | 840 | 42311801 |
| 37411456 | 195.59 | 10/13/2008 | 10/17/2008 FedEx | 6347393 | 893 | 42311805 |
| 37406757 | 195.49 | 10/13/2008 | 10/17/2008 FedEx | 6343947 | 3695 | 42132966 |
| 37411478 | 193.04 | 10/13/2008 | 10/17/2008 FedEx | 6347346 | 3633 | 42311858 |
| 37409052 | 192.15 | 10/13/2008 | 10/17/2008 FedEx | 6347319 | 3240 | 42311831 |
| 37411460 | 192.15 | 10/13/2008 | 10/17/2008 FedEx | 6347303 | 3121 | 42311815 |
| 37409063 | 191.14 | 10/13/2008 | 10/17/2008 FedEx | 6347341 | 3606 | 42311853 |
| 37411463 | 189.30 | 10/13/2008 | 10/17/2008 FedEx | 6347308 | 3135 | 42311820 |
| 37409044 | 187.84 | 10/13/2008 | 10/17/2008 FedEx | 6347301 | 1695 | 42311813 |
| 37411483 | 187.45 | 10/13/2008 | 10/17/2008 FedEx | 6347353 | 3712 | 42311865 |
| 37415838 | 187.27 | 10/13/2008 | 10/17/2008 FedEx | 6342208 | 3113 | 42041442 |
| 37415841 | 187.27 | 10/13/2008 | 10/17/2008 FedEx | 6342211 | 3122 | 42041445 |
| 37406730 | 183.81 | 10/13/2008 | 10/17/2008 FedEx | 6343879 | 3511 | 42132898 |
| 37409057 | 182.85 | 10/13/2008 | 10/17/2008 FedEx | 6347331 | 3508 | 42311843 |
| 37404935 | 180.16 | 10/13/2008 | 10/17/2008 FedEx | 6344131 | 861 | 42132738 |
| 37406674 | 180.16 | 10/13/2008 | 10/17/2008 FedEx | 6344114 | 836 | 42132721 |
| 37409043 | 179.90 | 10/13/2008 | 10/17/2008 FedEx | 6347299 | 1611 | 42311811 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37404937 | 177.06 | 10/13/2008 | 10/17/2008 FedEx | 6343764 | 3106 | 42132779 |
| 37404960 | 176.05 | 10/13/2008 | 10/17/2008 FedEx | 6343972 | 3770 | 42132991 |
| 37406666 | 175.96 | 10/13/2008 | 10/17/2008 FedEx | 6344099 | 802 | 42132706 |
| 37415827 | 168.89 | 10/13/2008 | 10/17/2008 FedEx | 6342581 | 516 | 42041335 |
| 37406684 | 168.11 | 10/13/2008 | 10/17/2008 FedEx | 6344133 | 863 | 42132740 |
| 37406705 | 167.56 | 10/13/2008 | 10/17/2008 FedEx | 6343777 | 3144 | 42132792 |
| 37409046 | 166.53 | 10/13/2008 | 10/17/2008 FedEx | 6347307 | 3129 | 42311819 |
| 37404936 | 164.92 | 10/13/2008 | 10/17/2008 FedEx | 6344144 | 892 | 42132751 |
| 37406664 | 160.63 | 10/13/2008 | 10/17/2008 FedEx | 6344095 | 762 | 42132702 |
| 37410349 | 160.63 | 10/13/2008 | 10/17/2008 FedEx | 6343928 | 3670 | 42132947 |
| 37406713 | 160.17 | 10/13/2008 | 10/17/2008 FedEx | 6343804 | 3207 | 42132820 |
| 37406764 | 160.17 | 10/13/2008 | 10/17/2008 FedEx | 6343960 | 3720 | 42132979 |
| 37409051 | 158.78 | 10/13/2008 | 10/17/2008 FedEx | 6347318 | 3234 | 42311830 |
| 37409064 | 158.28 | 10/13/2008 | 10/17/2008 FedEx | 6347343 | 3619 | 42311855 |
| 37415867 | 152.64 | 10/13/2008 | 10/17/2008 FedEx | 6342404 | 3625 | 42041638 |
| 37432420 | 152.50 | 10/13/2008 | 10/17/2008 FedEx | 6344022 | 4195 | 42133031 |
| 37410325 | 152.32 | 10/13/2008 | 10/17/2008 FedEx | 6343787 | 3159 | 42132802 |
| 37432410 | 152.32 | 10/13/2008 | 10/17/2008 FedEx | 6343915 | 3631 | 42132934 |
| 37432399 | 152.23 | 10/13/2008 | 10/17/2008 FedEx | 6343770 | 3128 | 42132785 |
| 37406704 | 148.58 | 10/13/2008 | 10/17/2008 FedEx | 6343775 | 3142 | 42132790 |
| 37411459 | 145.35 | 10/13/2008 | 10/17/2008 FedEx | 6347300 | 1616 | 42311812 |
| 37406687 | 144.93 | 10/13/2008 | 10/17/2008 FedEx | 6344138 | 876 | 42132745 |
| 37404939 | 144.38 | 10/13/2008 | 10/17/2008 FedEx | 6343782 | 3152 | 42132797 |
| 37411481 | 143.17 | 10/13/2008 | 10/17/2008 FedEx | 6347349 | 3679 | 42311861 |
| 37406741 | 141.28 | 10/13/2008 | 10/17/2008 FedEx | 6343908 | 3618 | 42132927 |
| 37404956 | 140.73 | 10/13/2008 | 10/17/2008 FedEx | 6343933 | 3681 | 42132952 |
| 37406669 | 140.73 | 10/13/2008 | 10/17/2008 FedEx | 6344103 | 820 | 42132710 |
| 37406692 | 140.73 | 10/13/2008 | 10/17/2008 FedEx | 6344152 | 922 | 42132759 |
| 37410314 | 137.17 | 10/13/2008 | 10/17/2008 FedEx | 6344153 | 949 | 42132760 |
| 37406744 | 136.99 | 10/13/2008 | 10/17/2008 FedEx | 6343918 | 3639 | 42132937 |
| 37415839 | 136.39 | 10/13/2008 | 10/17/2008 FedEx | 6342209 | 3120 | 42041443 |
| 37415845 | 136.39 | 10/13/2008 | 10/17/2008 FedEx | 6342215 | 3127 | 42041449 |
| 37415848 | 136.39 | 10/13/2008 | 10/17/2008 FedEx | 6342218 | 3131 | 42041452 |
| 37411484 | 134.98 | 10/13/2008 | 10/17/2008 FedEx | 6347356 | 3740 | 42311868 |
| 37428789 | 134.83 | 10/13/2008 | 10/17/2008 FedEx | 6347359 | 4212 | 42311881 |
| 37404938 | 133.89 | 10/13/2008 | 10/17/2008 FedEx | 6343776 | 3143 | 42132791 |
| 37410345 | 133.80 | 10/13/2008 | 10/17/2008 FedEx | 6343919 | 3640 | 42132938 |
| 37406782 | 133.34 | 10/13/2008 | 10/17/2008 FedEx | 6344015 | 4120 | 42133026 |
| 37406719 | 129.78 | 10/13/2008 | 10/17/2008 FedEx | 6343817 | 3255 | 42132833 |
| 37410305 | 129.60 | 10/13/2008 | 10/17/2008 FedEx | 6344118 | 843 | 42132725 |
| 37404954 | 129.14 | 10/13/2008 | 10/17/2008 FedEx | 6343921 | 3661 | 42132940 |
| 37410358 | 129.14 | 10/13/2008 | 10/17/2008 FedEx | 6343955 | 3706 | 42132974 |
| 37406774 | 128.96 | 10/13/2008 | 10/17/2008 FedEx | 6343990 | 3858 | 42133010 |
| 37409072 | 126.24 | 10/13/2008 | 10/17/2008 FedEx | 6347368 | 4147 | 42311880 |
| 37406698 | 125.49 | 10/13/2008 | 10/17/2008 FedEx | 6343743 | 1681 | 42132774 |
| 37406770 | 125.40 | 10/13/2008 | 10/17/2008 FedEx | 6343976 | 3780 | 42132995 |
| 37406776 | 125.03 | 10/13/2008 | 10/17/2008 FedEx | 6343996 | 3883 | 42133016 |
| 37406691 | 124.94 | 10/13/2008 | 10/17/2008 FedEx | 6344150 | 913 | 42132757 |
| 37410331 | 122.02 | 10/13/2008 | 10/17/2008 FedEx | 6343824 | 3280 | 42132840 |
| 37406683 | 121.29 | 10/13/2008 | 10/17/2008 FedEx | 6344132 | 862 | 42132739 |
| 37404926 | 121.20 | 10/13/2008 | 10/17/2008 FedEx | 6344093 | 734 | 42132700 |
| 37406678 | 121.20 | 10/13/2008 | 10/17/2008 FedEx | 6344121 | 848 | 42132728 |
| 37410342 | 117.64 | 10/13/2008 | 10/17/2008 FedEx | 6343912 | 3626 | 42132931 |
| 37410297 | 113.81 | 10/13/2008 | 10/17/2008 FedEx | 6344092 | 725 | 42132699 |
| 37432390 | 113.81 | 10/13/2008 | 10/17/2008 FedEx | 6344139 | 877 | 42132746 |
| 37404927 | 113.44 | 10/13/2008 | 10/17/2008 FedEx | 6344102 | 817 | 42132709 |
| 37406765 | 113.35 | 10/13/2008 | 10/17/2008 FedEx | 6343962 | 3724 | 42132981 |
| 37410304 | 113.35 | 10/13/2008 | 10/17/2008 FedEx | 6344116 | 838 | 42132723 |
| 37406656 | 109.98 | 10/13/2008 | 10/17/2008 FedEx | 6344078 | 538 | 42132685 |
| 37404940 | 109.70 | 10/13/2008 | 10/17/2008 FedEx | 6343783 | 3153 | 42132798 |
| 37410302 | 109.70 | 10/13/2008 | 10/17/2008 FedEx | 6344112 | 834 | 42132719 |
| 37410369 | 109.70 | 10/13/2008 | 10/17/2008 FedEx | 6343993 | 3864 | 42133013 |
| 37404924 | 109.61 | 10/13/2008 | 10/17/2008 FedEx | 6344080 | 542 | 42132687 |
| 37404929 | 109.52 | 10/13/2008 | 10/17/2008 FedEx | 6344109 | 828 | 42132716 |
| 37404949 | 105.96 | 10/13/2008 | 10/17/2008 FedEx | 6343827 | 3284 | 42132843 |
| 37406753 | 105.87 | 10/13/2008 | 10/17/2008 FedEx | 6343942 | 3690 | 42132961 |
| 37409058 | 104.60 | 10/13/2008 | 10/17/2008 FedEx | 6347333 | 3522 | 42311845 |
| 37406693 | 102.22 | 10/13/2008 | 10/17/2008 FedEx | 6343731 | 1601 | 42132762 |
| 37406706 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6343780 | 3150 | 42132795 |
| 37406747 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6343925 | 3666 | 42132944 |
| 37415830 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6342587 | 534 | 42041341 |
| 37415832 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6342653 | 877 | 42041407 |
| 37415834 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6342662 | 894 | 42041416 |
| 37415835 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6342665 | 910 | 42041419 |
| 37415846 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6342216 | 3128 | 42041450 |
| 37415849 | 101.76 | 10/13/2008 | 10/17/2008 FedEx | 6342239 | 3165 | 42041473 |
| 37406654 | 101.67 | 10/13/2008 | 10/17/2008 FedEx | 6344070 | 508 | 42132677 |
| 37406785 | 101.67 | 10/13/2008 | 10/17/2008 FedEx | 6344032 | 4246 | 42133036 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37409036 | 99.77 | 10/13/2008 | 10/17/2008 FedEx | 6347384 | 824 | 42311796 |
| 37406677 | 98.48 | 10/13/2008 | 10/17/2008 FedEx | 6344119 | 846 | 42132726 |
| 37410320 | 98.20 | 10/13/2008 | 10/17/2008 FedEx | 6343762 | 3100 | 42132777 |
| 37432416 | 98.11 | 10/13/2008 | 10/17/2008 FedEx | 6343979 | 3794 | 42132999 |
| 37410327 | 98.02 | 10/13/2008 | 10/17/2008 FedEx | 6343799 | 3197 | 42132815 |
| 37432398 | 98.02 | 10/13/2008 | 10/17/2008 FedEx | 6343769 | 3127 | 42132784 |
| 37404950 | 97.56 | 10/13/2008 | 10/17/2008 FedEx | 6343868 | 3405 | 42132887 |
| 37431615 | 94.80 | 10/13/2008 | 10/17/2008 FedEx | 6349456 | 3369 | 42403477 |
| 37406697 | 94.46 | 10/13/2008 | 10/17/2008 FedEx | 6343742 | 1645 | 42132773 |
| 37410330 | 94.28 | 10/13/2008 | 10/17/2008 FedEx | 6343818 | 3260 | 42132834 |
| 37410368 | 94.00 | 10/13/2008 | 10/17/2008 FedEx | 6343992 | 3862 | 42133012 |
| 37406780 | 93.91 | 10/13/2008 | 10/17/2008 FedEx | 6344013 | 4115 | 42133024 |
| 37410334 | 93.82 | 10/13/2008 | 10/17/2008 FedEx | 6343870 | 3416 | 42132889 |
| 37410340 | 93.82 | 10/13/2008 | 10/17/2008 FedEx | 6343893 | 3587 | 42132912 |
| 37406783 | 90.72 | 10/13/2008 | 10/17/2008 FedEx | 6344016 | 4123 | 42133027 |
| 37410309 | 90.63 | 10/13/2008 | 10/17/2008 FedEx | 6344135 | 866 | 42132742 |
| 37411454 | 90.28 | 10/13/2008 | 10/17/2008 FedEx | 6347380 | 861 | 42311802 |
| 37406786 | 90.26 | 10/13/2008 | 10/17/2008 FedEx | 6344035 | 4252 | 42133038 |
| 37432393 | 90.26 | 10/13/2008 | 10/17/2008 FedEx | 6344149 | 910 | 42132756 |
| 37406694 | 90.17 | 10/13/2008 | 10/17/2008 FedEx | 6343733 | 1607 | 42132764 |
| 37410371 | 90.17 | 10/13/2008 | 10/17/2008 FedEx | 6344006 | 4106 | 42133018 |
| 37406768 | 90.08 | 10/13/2008 | 10/17/2008 FedEx | 6343969 | 3752 | 42132988 |
| 37410292 | 90.08 | 10/13/2008 | 10/17/2008 FedEx | 6344075 | 522 | 42132682 |
| 37409055 | 88.95 | 10/13/2008 | 10/17/2008 FedEx | 6347327 | 3403 | 42311839 |
| 37406709 | 86.34 | 10/13/2008 | 10/17/2008 FedEx | 6343788 | 3160 | 42132803 |
| 37409048 | 86.28 | 10/13/2008 | 10/17/2008 FedEx | 6347311 | 3153 | 42311823 |
| 37406665 | 85.97 | 10/13/2008 | 10/17/2008 FedEx | 6344098 | 800 | 42132705 |
| 37410338 | 85.97 | 10/13/2008 | 10/17/2008 FedEx | 6343884 | 3529 | 42132903 |
| 37415836 | 85.51 | 10/13/2008 | 10/17/2008 FedEx | 6342206 | 3111 | 42041440 |
| 37415875 | 85.51 | 10/13/2008 | 10/17/2008 FedEx | 6342472 | 3767 | 42041706 |
| 37409070 | 84.84 | 10/13/2008 | 10/17/2008 FedEx | 6347365 | 4110 | 42311877 |
| 37411452 | 84.78 | 10/13/2008 | 10/17/2008 FedEx | 6347385 | 825 | 42311797 |
| 37411476 | 84.04 | 10/13/2008 | 10/17/2008 FedEx | 6347342 | 3613 | 42311854 |
| 37428790 | 83.35 | 10/13/2008 | 10/17/2008 FedEx | 6347371 | 4249 | 42311883 |
| 37406728 | 82.78 | 10/13/2008 | 10/17/2008 FedEx | 6343875 | 3504 | 42132894 |
| 37406657 | 82.23 | 10/13/2008 | 10/17/2008 FedEx | 6344081 | 544 | 42132688 |
| 37410332 | 82.23 | 10/13/2008 | 10/17/2008 FedEx | 6343825 | 3281 | 42132841 |
| 37409032 | 81.38 | 10/13/2008 | 10/17/2008 FedEx | 6347377 | 516 | 42311789 |
| 37411461 | 80.15 | 10/13/2008 | 10/17/2008 FedEx | 6347305 | 3125 | 42311817 |
| 37432419 | 78.67 | 10/13/2008 | 10/17/2008 FedEx | 6344007 | 4109 | 42133019 |
| 37406667 | 78.58 | 10/13/2008 | 10/17/2008 FedEx | 6344100 | 805 | 42132707 |
| 37406754 | 78.58 | 10/13/2008 | 10/17/2008 FedEx | 6343944 | 3692 | 42132963 |
| 37410300 | 78.58 | 10/13/2008 | 10/17/2008 FedEx | 6344097 | 785 | 42132704 |
| 37410348 | 78.58 | 10/13/2008 | 10/17/2008 FedEx | 6343926 | 3668 | 42132945 |
| 37432403 | 78.58 | 10/13/2008 | 10/17/2008 FedEx | 6343792 | 3176 | 42132808 |
| 37404932 | 78.49 | 10/13/2008 | 10/17/2008 FedEx | 6344125 | 852 | 42132732 |
| 37409042 | 78.40 | 10/13/2008 | 10/17/2008 FedEx | 6347297 | 1601 | 42311809 |
| 37409054 | 78.24 | 10/13/2008 | 10/17/2008 FedEx | 6347322 | 3289 | 42311834 |
| 37404966 | 78.12 | 10/13/2008 | 10/17/2008 FedEx | 6344067 | 4505 | 42133060 |
| 37406715 | 78.03 | 10/13/2008 | 10/17/2008 FedEx | 6343813 | 3246 | 42132829 |
| 37411470 | 77.79 | 10/13/2008 | 10/17/2008 FedEx | 6347328 | 3423 | 42311840 |
| 37428787 | 77.49 | 10/13/2008 | 10/17/2008 FedEx | 6347351 | 3686 | 42311863 |
| 37428785 | 76.05 | 10/13/2008 | 10/17/2008 FedEx | 6347298 | 1609 | 42311810 |
| 37411464 | 75.20 | 10/13/2008 | 10/17/2008 FedEx | 6347310 | 3152 | 42311822 |
| 37404962 | 75.11 | 10/13/2008 | 10/17/2008 FedEx | 6344010 | 4112 | 42133021 |
| 37410335 | 74.93 | 10/13/2008 | 10/17/2008 FedEx | 6343876 | 3505 | 42132895 |
| 37406720 | 74.84 | 10/13/2008 | 10/17/2008 FedEx | 6343820 | 3268 | 42132836 |
| 37432412 | 74.84 | 10/13/2008 | 10/17/2008 FedEx | 6343953 | 3702 | 42132972 |
| 37404955 | 74.47 | 10/13/2008 | 10/17/2008 FedEx | 6343930 | 3674 | 42132949 |
| 37406731 | 74.38 | 10/13/2008 | 10/17/2008 FedEx | 6343881 | 3515 | 42132900 |
| 37406737 | 74.38 | 10/13/2008 | 10/17/2008 FedEx | 6343896 | 3601 | 42132915 |
| 37404965 | 74.29 | 10/13/2008 | 10/17/2008 FedEx | 6344066 | 4503 | 42133059 |
| 37411479 | 73.69 | 10/13/2008 | 10/17/2008 FedEx | 6347347 | 3639 | 42311859 |
| 37409033 | 73.25 | 10/13/2008 | 10/17/2008 FedEx | 6347379 | 569 | 42311791 |
| 37409047 | 73.25 | 10/13/2008 | 10/17/2008 FedEx | 6347309 | 3142 | 42311821 |
| 37409059 | 73.25 | 10/13/2008 | 10/17/2008 FedEx | 6347335 | 3556 | 42311842 |
| 37409068 | 73.25 | 10/13/2008 | 10/17/2008 FedEx | 6347362 | 3854 | 42311874 |
| 37411471 | 72.98 | 10/13/2008 | 10/17/2008 FedEx | 6347330 | 3505 | 42311842 |
| 37411453 | 72.90 | 10/13/2008 | 10/17/2008 FedEx | 6347388 | 832 | 42311800 |
| 37411457 | 72.89 | 10/13/2008 | 10/17/2008 FedEx | 6347395 | 897 | 42311807 |
| 37406760 | 70.73 | 10/13/2008 | 10/17/2008 FedEx | 6343950 | 3698 | 42132969 |
| 37411451 | 70.65 | 10/13/2008 | 10/17/2008 FedEx | 6347383 | 766 | 42311795 |
| 37404934 | 70.64 | 10/13/2008 | 10/17/2008 FedEx | 6344130 | 859 | 42132737 |
| 37406767 | 70.64 | 10/13/2008 | 10/17/2008 FedEx | 6343967 | 3746 | 42132986 |
| 37410311 | 70.64 | 10/13/2008 | 10/17/2008 FedEx | 6344143 | 891 | 42132750 |
| 37410361 | 70.64 | ·10/13/2008 | 10/17/2008 FedEx | 6343966 | 3742 | 42132985 |
| 37432405 | 70.64 | 10/13/2008 | 10/17/2008 FedEx | 6343794 | 3182 | 42132810 |
| 37410339 | 70.55 | 10/13/2008 | 10/17/2008 FedEx | 6343888 | 3560 | 42132907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37406751 | 70.09 | 10/13/2008 | 10/17/2008 FedEx | 6343937 | 3685 | 42132956 |
| 37409049 | 69.95 | 10/13/2008 | 10/17/2008 FedEx | 6347315 | 3207 | 42311827 |
| 37411462 | 69.94 | 10/13/2008 | 10/17/2008 FedEx | 6347306 | 3127 | 42311818 |
| 37406675 | 69.91 | 10/13/2008 | 10/17/2008 FedEx | 6344115 | 837 | 42132722 |
| 37415828 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342584 | 520 | 42041338 |
| 37415829 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342586 | 533 | 42041340 |
| 37415831 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342588 | 535 | 42041342 |
| 37415833 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342654 | 878 | 42041408 |
| 37415837 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342207 | 3112 | 42041441 |
| 37415840 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342210 | 3121 | 42041444 |
| 37415842 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342212 | 3123 | 42041446 |
| 37415843 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342213 | 3125 | 42041447 |
| 37415844 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342214 | 3126 | 42041448 |
| 37415847 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342217 | 3129 | 42041451 |
| 37415850 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342241 | 3167 | 42041475 |
| 37415851 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342242 | 3168 | 42041476 |
| 37415852 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342243 | 3169 | 42041477 |
| 37415853 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342244 | 3170 | 42041478 |
| 37415854 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342246 | 3175 | 42041480 |
| 37415855 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342248 | 3177 | 42041482 |
| 37415856 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342250 | 3184 | 42041484 |
| 37415857 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342251 | 3186 | 42041485 |
| 37415858 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342253 | 3189 | 42041487 |
| 37415859 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342254 | 3192 | 42041488 |
| 37415860 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342255 | 3193 | 42041489 |
| 37415861 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342256 | 3194 | 42041490 |
| 37415862 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342257 | 3196 | 42041491 |
| 37415863 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342259 | 3198 | 42041493 |
| 37415864 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342267 | 3217 | 42041501 |
| 37415865 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342401 | 3621 | 42041635 |
| 37415866 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342402 | 3622 | 42041636 |
| 37415868 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342410 | 3632 | 42041644 |
| 37415869 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342411 | 3633 | 42041645 |
| 37415870 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342412 | 3634 | 42041646 |
| 37415871 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342451 | 3701 | 42041685 |
| 37415872 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342452 | 3702 | 42041686 |
| 37415873 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342457 | 3711 | 42041691 |
| 37415874 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342459 | 3713 | 42041693 |
| 37415876 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342476 | 3774 | 42041710 |
| 37415877 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342480 | 3790 | 42041714 |
| 37415878 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342481 | 3792 | 42041715 |
| 37415879 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342482 | 3794 | 42041716 |
| 37415880 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342483 | 3797 | 42041717 |
| 37415881 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342507 | 4109 | 42041732 |
| 37415882 | 69.26 | 10/13/2008 | 10/17/2008 FedEx | 6342516 | 4126 | 42041740 |
| 37411480 | 68.69 | 10/13/2008 | 10/17/2008 FedEx | 6347348 | 3672 | 42311860 |
| 37409050 | 67.10 | 10/13/2008 | 10/17/2008 FedEx | 6347317 | 3217 | 42311829 |
| 37404944 | 66.99 | 10/13/2008 | 10/17/2008 FedEx | 6343810 | 3238 | 42132826 |
| 37406696 | 66.99 | 10/13/2008 | 10/17/2008 FedEx | 6343735 | 1611 | 42132766 |
| 37410294 | 66.99 | 10/13/2008 | 10/17/2008 FedEx | 6344083 | 546 | 42132690 |
| 37410315 | 66.99 | 10/13/2008 | 10/17/2008 FedEx | 6343730 | 1600 | 42132761 |
| 37410353 | 66.99 | 10/13/2008 | 10/17/2008 FedEx | 6343936 | 3684 | 42132955 |
| 37406707 | 66.53 | 10/13/2008 | 10/17/2008 FedEx | 6343784 | 3154 | 42132799 |
| 37410326 | 66.53 | 10/13/2008 | 10/17/2008 FedEx | 6343789 | 3164 | 42132804 |
| 37410363 | 66.53 | 10/13/2008 | 10/17/2008 FedEx | 6343981 | 3809 | 42133001 |
| 37406701 | 66.44 | 10/13/2008 | 10/17/2008 FedEx | 6343772 | 3137 | 42132787 |
| 37406714 | 66.44 | 10/13/2008 | 10/17/2008 FedEx | 6343808 | 3230 | 42132824 |
| 37406739 | 66.44 | 10/13/2008 | 10/17/2008 FedEx | 6343906 | 3616 | 42132925 |
| 37409045 | 62.89 | 10/13/2008 | 10/17/2008 FedEx | 6347302 | 3113 | 42311814 |
| 37409046 | 62.88 | 10/13/2008 | 10/17/2008 FedEx | 6343819 | 3263 | 42132835 |
| 37411465 | 62.80 | 10/13/2008 | 10/17/2008 FedEx | 6347312 | 3169 | 42311824 |
| 37404963 | 62.79 | 10/13/2008 | 10/17/2008 FedEx | 6344017 | 4124 | 42133028 |
| 37406703 | 62.79 | 10/13/2008 | 10/17/2008 FedEx | 6343774 | 3141 | 42132789 |
| 37406750 | 62.79 | 10/13/2008 | 10/17/2008 FedEx | 6343935 | 3683 | 42132954 |
| 37406763 | 62.79 | 10/13/2008 | 10/17/2008 FedEx | 6343958 | 3712 | 42132977 |
| 37410293 | 62.79 | 10/13/2008 | 10/17/2008 FedEx | 6344079 | 540 | 42132686 |
| 37410343 | 62.79 | 10/13/2008 | 10/17/2008 FedEx | 6343914 | 3629 | 42132933 |
| 37406668 | 62.70 | 10/13/2008 | 10/17/2008 FedEx | 6344101 | 814 | 42132708 |
| 37410360 | 62.70 | 10/13/2008 | 10/17/2008 FedEx | 6343959 | 3714 | 42132978 |
| 37409037 | 59.95 | 10/13/2008 | 10/17/2008 FedEx | 6347386 | 827 | 42311798 |
| 37411455 | 59.95 | 10/13/2008 | 10/17/2008 FedEx | 6347392 | 864 | 42311804 |
| 37411474 | 59.95 | 10/13/2008 | 10/17/2008 FedEx | 6347338 | 3591 | 42311850 |
| 37406716 | 59.14 | 10/13/2008 | 10/17/2008 FedEx | 6343814 | 3249 | 42132830 |
| 37432415 | 58.59 | 10/13/2008 | 10/17/2008 FedEx | 6343978 | 3792 | 42132998 |
| 37406710 | 58.50 | 10/13/2008 | 10/17/2008 FedEx | 6343795 | 3187 | 42132811 |
| 37410312 | 58.50 | 10/13/2008 | 10/17/2008 FedEx | 6344147 | 896 | 42132754 |
| 37432397 | 58.50 | 10/13/2008 | 10/17/2008 FedEx | 6343768 | 3126 | 42132783 |
| 37411473 | 57.99 | 10/13/2008 | 10/17/2008 FedEx | 6347334 | 3527 | 42311846 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37409041 | 57.10 | 10/13/2008 | 10/17/2008 FedEx | 6347394 | 894 | 42311806 |
| 37411450 | 57.10 | 10/13/2008 | 10/17/2008 FedEx | 6347381 | 734 | 42311793 |
| 37411477 | 57.10 | 10/13/2008 | 10/17/2008 FedEx | 6347345 | 3629 | 42311857 |
| 37411485 | 57.10 | 10/13/2008 | 10/17/2008 FedEx | 6347357 | 3742 | 42311869 |
| 37411491 | 57.10 | 10/13/2008 | 10/17/2008 FedEx | 6347373 | 4308 | 42311884 |
| 37406699 | 54.94 | 10/13/2008 | 10/17/2008 FedEx | 6343744 | 1683 | 42132775 |
| 37410380 | 54.94 | 10/13/2008 | 10/17/2008 FedEx | 6344057 | 4323 | 42133056 |
| 37404931 | 54.85 | 10/13/2008 | 10/17/2008 FedEx | 6344122 | 849 | 42132729 |
| 37404952 | 54.85 | 10/13/2008 | 10/17/2008 FedEx | 6343890 | 3579 | 42132909 |
| 37406673 | 54.85 | 10/13/2008 | 10/17/2008 FedEx | 6344111 | 830 | 42132718 |
| 37406685 | 54.85 | 10/13/2008 | 10/17/2008 FedEx | 6344136 | 868 | 42132743 |
| 37406769 | 54.85 | 10/13/2008 | 10/17/2008 FedEx | 6343975 | 3778 | 42132994 |
| 37410317 | 54.85 | 10/13/2008 | 10/17/2008 FedEx | 6343736 | 1616 | 42132767 |
| 37411482 | 53.54 | 10/13/2008 | 10/17/2008 FedEx | 6347350 | 3684 | 42311862 |
| 37411475 | 51.40 | 10/13/2008 | 10/17/2008 FedEx | 6347340 | 3604 | 42311852 |
| 37409034 | 51.39 | 10/13/2008 | 10/17/2008 FedEx | 6347380 | 576 | 42311792 |
| 37406717 | 51.29 | 10/13/2008 | 10/17/2008 FedEx | 6343815 | 3252 | 42132831 |
| 37410316 | 51.29 | 10/13/2008 | 10/17/2008 FedEx | 6343732 | 1604 | 42132763 |
| 37404942 | 51.20 | 10/13/2008 | 10/17/2008 FedEx | 6343805 | 3210 | 42132821 |
| 37406686 | 51.20 | 10/13/2008 | 10/17/2008 FedEx | 6344137 | 871 | 42132744 |
| 37406712 | 51.20 | 10/13/2008 | 10/17/2008 FedEx | 6343803 | 3205 | 42132819 |
| 37406733 | 51.20 | 10/13/2008 | 10/17/2008 FedEx | 6343885 | 3552 | 42132904 |
| 37410328 | 51.20 | 10/13/2008 | 10/17/2008 FedEx | 6343806 | 3212 | 42132822 |
| 37410355 | 51.20 | 10/13/2008 | 10/17/2008 FedEx | 6343939 | 3687 | 42132958 |
| 37410298 | 51.11 | 10/13/2008 | 10/17/2008 FedEx | 6344094 | 743 | 42132701 |
| 37406727 | 50.65 | 10/13/2008 | 10/17/2008 FedEx | 6343871 | 3421 | 42132890 |
| 37406700 | 47.55 | 10/13/2008 | 10/17/2008 FedEx | 6343763 | 3103 | 42132778 |
| 37406660 | 47.46 | 10/13/2008 | 10/17/2008 FedEx | 6344086 | 571 | 42132693 |
| 37406740 | 47.00 | 10/13/2008 | 10/17/2008 FedEx | 6343907 | 3617 | 42132926 |
| 37406772 | 47.00 | 10/13/2008 | 10/17/2008 FedEx | 6343988 | 3844 | 42133008 |
| 37406775 | 47.00 | 10/13/2008 | 10/17/2008 FedEx | 6343995 | 3882 | 42133015 |
| 37406788 | 47.00 | 10/13/2008 | 10/17/2008 FedEx | 6344039 | 4272 | 42133041 |
| 37432418 | 47.00 | 10/13/2008 | 10/17/2008 FedEx | 6343991 | 3860 | 42133011 |
| 37404925 | 46.91 | 10/13/2008 | 10/17/2008 FedEx | 6344085 | 570 | 42132692 |
| 37404957 | 46.91 | 10/13/2008 | 10/17/2008 FedEx | 6343941 | 3689 | 42132960 |
| 37410308 | 46.91 | 10/13/2008 | 10/17/2008 FedEx | 6344134 | 865 | 42132741 |
| 37410313 | 46.91 | 10/13/2008 | 10/17/2008 FedEx | 6344151 | 920 | 42132758 |
| 37410341 | 46.91 | 10/13/2008 | 10/17/2008 FedEx | 6343905 | 3615 | 42132924 |
| 37406711 | 46.82 | 10/13/2008 | 10/17/2008 FedEx | 6343802 | 3204 | 42132818 |
| 37406781 | 46.73 | 10/13/2008 | 10/17/2008 FedEx | 6344014 | 4119 | 42133025 |
| 37409061 | 45.78 | 10/13/2008 | 10/17/2008 FedEx | 6347337 | 3570 | 42311849 |
| 37406777 | 43.35 | 10/13/2008 | 10/17/2008 FedEx | 6344005 | 4105 | 42133017 |
| 37404930 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6344110 | 829 | 42132717 |
| 37406679 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6344124 | 851 | 42132731 |
| 37406723 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343828 | 3289 | 42132844 |
| 37406748 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343927 | 3669 | 42132946 |
| 37406749 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343934 | 3682 | 42132953 |
| 37406761 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343952 | 3700 | 42132971 |
| 37410295 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6344088 | 597 | 42132695 |
| 37410307 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6344123 | 850 | 42132730 |
| 37410329 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343812 | 3244 | 42132828 |
| 37432404 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343793 | 3177 | 42132809 |
| 37432413 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343954 | 3705 | 42132973 |
| 37432414 | 43.26 | 10/13/2008 | 10/17/2008 FedEx | 6343977 | 3784 | 42132996 |
| 37404928 | 43.17 | 10/13/2008 | 10/17/2008 FedEx | 6344105 | 823 | 42132712 |
| 37410303 | 43.17 | 10/13/2008 | 10/17/2008 FedEx | 6344113 | 835 | 42132720 |
| 37410373 | 42.71 | 10/13/2008 | 10/17/2008 FedEx | 6344026 | 4212 | 42133033 |
| 37406689 | 39.52 | 10/13/2008 | 10/17/2008 FedEx | 6344145 | 893 | 42132752 |
| 37432408 | 39.52 | 10/13/2008 | 10/17/2008 FedEx | 6343910 | 3622 | 42132929 |
| 37404958 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6343963 | 3731 | 42132982 |
| 37406745 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6343920 | 3659 | 42132939 |
| 37406766 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6343964 | 3733 | 42132983 |
| 37406784 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6344024 | 4200 | 42133032 |
| 37410365 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6343984 | 3823 | 42133004 |
| 37410376 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6344040 | 4275 | 42133042 |
| 37410378 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6344052 | 4312 | 42133052 |
| 37432402 | 39.06 | 10/13/2008 | 10/17/2008 FedEx | 6343791 | 3175 | 42132806 |
| 37410367 | 38.97 | 10/13/2008 | 10/17/2008 FedEx | 6343987 | 3832 | 42133007 |
| 37410318 | 35.41 | 10/13/2008 | 10/17/2008 FedEx | 6343738 | 1627 | 42132769 |
| 37410379 | 35.41 | 10/13/2008 | 10/17/2008 FedEx | 6344056 | 4320 | 42133055 |
| 37432411 | 35.41 | 10/13/2008 | 10/17/2008 FedEx | 6343916 | 3634 | 42132935 |
| 37406658 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6344082 | 545 | 42132689 |
| 37406681 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6344128 | 855 | 42132735 |
| 37406718 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6343816 | 3254 | 42132832 |
| 37406724 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6343829 | 3298 | 42132845 |
| 37406726 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6343869 | 3409 | 42132888 |
| 37406771 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6343985 | 3830 | 42133005 |
| 37410366 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6343986 | 3831 | 42133006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37410370 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6343994 | 3865 | 42133014 |
| 37410372 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6344019 | 4134 | 42133029 |
| 37432391 | 35.32 | 10/13/2008 | 10/17/2008 FedEx | 6344140 | 878 | 42132747 |
| 37404943 | 31.67 | 10/13/2008 | 10/17/2008 FedEx | 6343809 | 3237 | 42132825 |
| 37406663 | 31.67 | 10/13/2008 | 10/17/2008 FedEx | 6344091 | 711 | 42132698 |
| 37406672 | 31.67 | 10/13/2008 | 10/17/2008 FedEx | 6344108 | 827 | 42132715 |
| 37406736 | 31.67 | 10/13/2008 | 10/17/2008 FedEx | 6343895 | 3595 | 42132914 |
| 37406787 | 31.67 | 10/13/2008 | 10/17/2008 FedEx | 6344036 | 4257 | 42133039 |
| 37406676 | 31.58 | 10/13/2008 | 10/17/2008 FedEx | 6344117 | 839 | 42132724 |
| 37406702 | 31.12 | 10/13/2008 | 10/17/2008 FedEx | 6343773 | 3140 | 42132788 |
| 37432406 | 31.12 | 10/13/2008 | 10/17/2008 FedEx | 6343886 | 3554 | 42132905 |
| 37404984 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344042 | 4279 | 42133044 |
| 37406661 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344087 | 576 | 42132694 |
| 37406682 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344129 | 856 | 42132736 |
| 37406688 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344141 | 886 | 42132748 |
| 37406722 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6343822 | 3274 | 42132838 |
| 37406742 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6343909 | 3619 | 42132928 |
| 37406773 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6343989 | 3856 | 42133009 |
| 37406778 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344011 | 4113 | 42133022 |
| 37406789 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344041 | 4278 | 42133043 |
| 37406790 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344050 | 4308 | 42133050 |
| 37406791 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344054 | 4319 | 42133054 |
| 37406792 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344058 | 4324 | 42133057 |
| 37410384 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6343983 | 3815 | 42133003 |
| 37410374 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344033 | 4249 | 42133037 |
| 37410375 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344038 | 4271 | 42133040 |
| 37410377 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6344051 | 4309 | 42133051 |
| 37432417 | 27.47 | 10/13/2008 | 10/17/2008 FedEx | 6343980 | 3802 | 42133000 |
| 37406735 | 27.38 | 10/13/2008 | 10/17/2008 FedEx | 6343892 | 3584 | 42132911 |
| 37406793 | 27.38 | 10/13/2008 | 10/17/2008 FedEx | 6344060 | 4338 | 42133058 |
| 37410333 | 27.38 | 10/13/2008 | 10/17/2008 FedEx | 6343854 | 3357 | 42132873 |
| 37404947 | 27.29 | 10/13/2008 | 10/17/2008 FedEx | 6343823 | 3276 | 42132839 |
| 37404948 | 23.73 | 10/13/2008 | 10/17/2008 FedEx | 6343826 | 3283 | 42132842 |
| 37404945 | 23.64 | 10/13/2008 | 10/17/2008 FedEx | 6343811 | 3241 | 42132827 |
| 37435980 | 691.15 | 10/14/2008 | 10/18/2008 FedEx | 6344034 | 425 | 42132666 |
| 37435233 | 690.42 | 10/14/2008 | 10/18/2008 FedEx | 6343899 | 3604 | 42132918 |
| 37437159 | 643.15 | 10/14/2008 | 10/18/2008 FedEx | 6349539 | 419 | 42403380 |
| 37435988 | 538.28 | 10/14/2008 | 10/18/2008 FedEx | 6344065 | 450 | 42132676 |
| 37437186 | 518.90 | 10/14/2008 | 10/18/2008 FedEx | 6349451 | 3354 | 42403472 |
| 37435965 | 511.45 | 10/14/2008 | 10/18/2008 FedEx | 6343998 | 404 | 42132651 |
| 37435223 | 465.36 | 10/14/2008 | 10/18/2008 FedEx | 6344071 | 516 | 42132678 |
| 37435972 | 465.27 | 10/14/2008 | 10/18/2008 FedEx | 6344008 | 411 | 42132658 |
| 37437876 | 455.40 | 10/14/2008 | 10/18/2008 FedEx | 6349465 | 3502 | 42403486 |
| 37437659 | 445.90 | 10/14/2008 | 10/18/2008 FedEx | 6348935 | 3366 | 42375132 |
| 37435997 | 405.49 | 10/14/2008 | 10/18/2008 FedEx | 6343855 | 3360 | 42132874 |
| 37435977 | 399.01 | 10/14/2008 | 10/18/2008 FedEx | 6344027 | 422 | 42132663 |
| 37435964 | 358.12 | 10/14/2008 | 10/18/2008 FedEx | 6343997 | 401 | 42132650 |
| 37435957 | 355.02 | 10/14/2008 | 10/18/2008 FedEx | 6343753 | 241 | 42132641 |
| 37463757 | 322.65 | 10/14/2008 | 10/18/2008 FedEx | 6348844 | 3215 | 42374992 |
| 37463756 | 297.38 | 10/14/2008 | 10/18/2008 FedEx | 6348819 | 3175 | 42374955 |
| 37435226 | 289.22 | 10/14/2008 | 10/18/2008 FedEx | 6344077 | 534 | 42132684 |
| 37437154 | 287.95 | 10/14/2008 | 10/18/2008 FedEx | 6349529 | 406 | 42403375 |
| 37463818 | 278.85 | 10/14/2008 | 10/18/2008 FedEx | 6349227 | 4233 | 42375831 |
| 37463794 | 275.28 | 10/14/2008 | 10/18/2008 FedEx | 6349034 | 3631 | 42375417 |
| 37463779 | 273.00 | 10/14/2008 | 10/18/2008 FedEx | 6348994 | 3579 | 42375295 |
| 37435958 | 269.87 | 10/14/2008 | 10/18/2008 FedEx | 6343754 | 242 | 42132642 |
| 37463752 | 266.00 | 10/14/2008 | 10/18/2008 FedEx | 6348810 | 3164 | 42374944 |
| 37435960 | 265.58 | 10/14/2008 | 10/18/2008 FedEx | 6343756 | 250 | 42132644 |
| 37463767 | 263.68 | 10/14/2008 | 10/18/2008 FedEx | 6348952 | 3416 | 42375173 |
| 37463819 | 263.29 | 10/14/2008 | 10/18/2008 FedEx | 6349255 | 4307 | 42375892 |
| 37437859 | 259.45 | 10/14/2008 | 10/18/2008 FedEx | 6349411 | 3150 | 42403432 |
| 37437890 | 258.50 | 10/14/2008 | 10/18/2008 FedEx | 6349491 | 3639 | 42403512 |
| 37463754 | 249.78 | 10/14/2008 | 10/18/2008 FedEx | 6348815 | 3169 | 42374949 |
| 37463782 | 247.67 | 10/14/2008 | 10/18/2008 FedEx | 6349009 | 3599 | 42375342 |
| 37463801 | 244.25 | 10/14/2008 | 10/18/2008 FedEx | 6349086 | 3684 | 42375510 |
| 37463813 | 242.33 | 10/14/2008 | 10/18/2008 FedEx | 6349135 | 3794 | 42375684 |
| 37463781 | 238.95 | 10/14/2008 | 10/18/2008 FedEx | 6349004 | 3591 | 42375329 |
| 37435237 | 238.11 | 10/14/2008 | 10/18/2008 FedEx | 6343903 | 3611 | 42132922 |
| 37437190 | 238.00 | 10/14/2008 | 10/18/2008 FedEx | 6349457 | 3373 | 42403478 |
| 37463795 | 235.09 | 10/14/2008 | 10/18/2008 FedEx | 6349037 | 3634 | 42375427 |
| 37463806 | 233.35 | 10/14/2008 | 10/18/2008 FedEx | 6349087 | 3706 | 42375578 |
| 37463776 | 233.08 | 10/14/2008 | 10/18/2008 FedEx | 6348980 | 3551 | 42375248 |
| 37463773 | 232.25 | 10/14/2008 | 10/18/2008 FedEx | 6348970 | 3516 | 42375217 |
| 37437195 | 225.55 | 10/14/2008 | 10/18/2008 FedEx | 6349478 | 3582 | 42403499 |
| 37435978 | 222.87 | 10/14/2008 | 10/18/2008 FedEx | 6344029 | 423 | 42132664 |
| 37463814 | 221.02 | 10/14/2008 | 10/18/2008 FedEx | 6349153 | 3849 | 42375719 |
| 37437867 | 220.55 | 10/14/2008 | 10/18/2008 FedEx | 6349426 | 3227 | 42403447 |
| 37436653 | 220.20 | 10/14/2008 | 10/18/2008 FedEx | 6347325 | 3349 | 42311837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37463797 | 217.13 | 10/14/2008 | 10/18/2008 FedEx | 6349041 | 3639 | 42375438 |
| 37463743 | 215.68 | 10/14/2008 | 10/18/2008 FedEx | 6348783 | 3126 | 42374901 |
| 37436651 | 215.54 | 10/14/2008 | 10/18/2008 FedEx | 6347323 | 3324 | 42311835 |
| 37437897 | 212.65 | 10/14/2008 | 10/18/2008 FedEx | 6349499 | 3686 | 42403520 |
| 37437180 | 212.55 | 10/14/2008 | 10/18/2008 FedEx | 6349445 | 3326 | 42403466 |
| 37443439 | 212.09 | 10/14/2008 | 10/18/2008 FedEx | 6349020 | 3615 | 42375375 |
| 37437191 | 212.05 | 10/14/2008 | 10/18/2008 FedEx | 6349458 | 3375 | 42403479 |
| 37435969 | 211.28 | 10/14/2008 | 10/18/2008 FedEx | 6344002 | 408 | 42132655 |
| 37463787 | 210.18 | 10/14/2008 | 10/18/2008 FedEx | 6349017 | 3611 | 42375366 |
| 37437893 | 209.25 | 10/14/2008 | 10/18/2008 FedEx | 6349495 | 3654 | 42403516 |
| 37463714 | 207.79 | 10/14/2008 | 10/18/2008 FedEx | 6349333 | 817 | 42374768 |
| 37463788 | 207.44 | 10/14/2008 | 10/18/2008 FedEx | 6349018 | 3613 | 42375369 |
| 37463772 | 206.89 | 10/14/2008 | 10/18/2008 FedEx | 6348965 | 3511 | 42375202 |
| 37435979 | 203.52 | 10/14/2008 | 10/18/2008 FedEx | 6344030 | 424 | 42132665 |
| 37436012 | 202.97 | 10/14/2008 | 10/18/2008 FedEx | 6344047 | 4302 | 42133047 |
| 37463785 | 202.85 | 10/14/2008 | 10/18/2008 FedEx | 6349015 | 3607 | 42375361 |
| 37437853 | 201.10 | 10/14/2008 | 10/18/2008 FedEx | 6349403 | 3108 | 42403424 |
| 37435989 | 200.33 | 10/14/2008 | 10/18/2008 FedEx | 6347337 | 1618 | 42132768 |
| 37463753 | 196.95 | 10/14/2008 | 10/18/2008 FedEx | 6348811 | 3165 | 42374945 |
| 37437185 | 195.60 | 10/14/2008 | 10/18/2008 FedEx | 6349450 | 3353 | 42403471 |
| 37435983 | 195.58 | 10/14/2008 | 10/18/2008 FedEx | 6344044 | 429 | 42132669 |
| 37435984 | 195.49 | 10/14/2008 | 10/18/2008 FedEx | 6344055 | 432 | 42132670 |
| 37463739 | 195.09 | 10/14/2008 | 10/18/2008 FedEx | 6348745 | 1687 | 42374871 |
| 37463755 | 194.93 | 10/14/2008 | 10/18/2008 FedEx | 6348816 | 3170 | 42374951 |
| 37463740 | 194.00 | 10/14/2008 | 10/18/2008 FedEx | 6348747 | 1695 | 42374875 |
| 37463764 | 193.84 | 10/14/2008 | 10/18/2008 FedEx | 6348862 | 3246 | 42375016 |
| 37463747 | 193.75 | 10/14/2008 | 10/18/2008 FedEx | 6348795 | 3141 | 42374922 |
| 37463702 | 192.85 | 10/14/2008 | 10/18/2008 FedEx | 6349304 | 543 | 42374716 |
| 37463717 | 192.85 | 10/14/2008 | 10/18/2008 FedEx | 6349340 | 828 | 42374770 |
| 37463810 | 191.94 | 10/14/2008 | 10/18/2008 FedEx | 6349126 | 3774 | 42375664 |
| 37436652 | 191.90 | 10/14/2008 | 10/18/2008 FedEx | 6347324 | 3331 | 42311836 |
| 37435975 | 191.75 | 10/14/2008 | 10/18/2008 FedEx | 6344023 | 420 | 42132661 |
| 37437878 | 191.60 | 10/14/2008 | 10/18/2008 FedEx | 6349467 | 3512 | 42403488 |
| 37463735 | 191.35 | 10/14/2008 | 10/18/2008 FedEx | 6348729 | 1607 | 42374845 |
| 37465024 | 190.60 | 10/14/2008 | 10/18/2008 FedEx | 6350243 | 569 | 42425939 |
| 37435562 | 190.10 | 10/14/2008 | 10/18/2008 FedEx | 6349569 | 532 | 42403395 |
| 37437904 | 190.10 | 10/14/2008 | 10/18/2008 FedEx | 6349512 | 3746 | 42403533 |
| 37437148 | 189.60 | 10/14/2008 | 10/18/2008 FedEx | 6349399 | 253 | 42403369 |
| 37463722 | 189.40 | 10/14/2008 | 10/18/2008 FedEx | 6349367 | 862 | 42374808 |
| 37437152 | 186.85 | 10/14/2008 | 10/18/2008 FedEx | 6349527 | 401 | 42403373 |
| 37463706 | 185.39 | 10/14/2008 | 10/18/2008 FedEx | 6349310 | 571 | 42374725 |
| 37463712 | 184.84 | 10/14/2008 | 10/18/2008 FedEx | 6349331 | 805 | 42374755 |
| 37463713 | 184.30 | 10/14/2008 | 10/18/2008 FedEx | 6349332 | 814 | 42374756 |
| 37435962 | 183.90 | 10/14/2008 | 10/18/2008 FedEx | 6343758 | 253 | 42132646 |
| 37463738 | 181.49 | 10/14/2008 | 10/18/2008 FedEx | 6348742 | 1645 | 42374867 |
| 37463751 | 180.45 | 10/14/2008 | 10/18/2008 FedEx | 6348809 | 3160 | 42374942 |
| 37463733 | 180.43 | 10/14/2008 | 10/18/2008 FedEx | 6348725 | 1600 | 42374839 |
| 37463703 | 180.33 | 10/14/2008 | 10/18/2008 FedEx | 6349307 | 546 | 42374720 |
| 37463750 | 178.82 | 10/14/2008 | 10/18/2008 FedEx | 6348805 | 3154 | 42374936 |
| 37463799 | 178.05 | 10/14/2008 | 10/18/2008 FedEx | 6349054 | 3669 | 42375474 |
| 37437155 | 177.70 | 10/14/2008 | 10/18/2008 FedEx | 6349530 | 408 | 42403376 |
| 37437863 | 174.50 | 10/14/2008 | 10/18/2008 FedEx | 6349422 | 3207 | 42403443 |
| 37463762 | 173.65 | 10/14/2008 | 10/18/2008 FedEx | 6348856 | 3238 | 42375007 |
| 37463741 | 170.35 | 10/14/2008 | 10/18/2008 FedEx | 6348769 | 3103 | 42374879 |
| 37463812 | 169.97 | 10/14/2008 | 10/18/2008 FedEx | 6349134 | 3792 | 42375682 |
| 37463815 | 169.94 | 10/14/2008 | 10/18/2008 FedEx | 6349155 | 3851 | 42375725 |
| 37463765 | 169.89 | 10/14/2008 | 10/18/2008 FedEx | 6348866 | 3254 | 42375022 |
| 37463748 | 169.30 | 10/14/2008 | 10/18/2008 FedEx | 6348796 | 3142 | 42374924 |
| 37463711 | 168.60 | 10/14/2008 | 10/18/2008 FedEx | 6349329 | 802 | 42374752 |
| 37435959 | 168.11 | 10/14/2008 | 10/18/2008 FedEx | 6343755 | 249 | 42132643 |
| 37435976 | 168.02 | 10/14/2008 | 10/18/2008 FedEx | 6344025 | 421 | 42132662 |
| 37436008 | 167.74 | 10/14/2008 | 10/18/2008 FedEx | 6344028 | 4228 | 42133034 |
| 37463786 | 167.55 | 10/14/2008 | 10/18/2008 FedEx | 6349016 | 3608 | 42375363 |
| 37437913 | 166.65 | 10/14/2008 | 10/18/2008 FedEx | 6349554 | 4307 | 42403561 |
| 37437896 | 166.15 | 10/14/2008 | 10/18/2008 FedEx | 6349498 | 3681 | 42403519 |
| 37463816 | 166.00 | 10/14/2008 | 10/18/2008 FedEx | 6349158 | 3854 | 42375731 |
| 37437194 | 165.65 | 10/14/2008 | 10/18/2008 FedEx | 6349461 | 3401 | 42403482 |
| 37463749 | 164.49 | 10/14/2008 | 10/18/2008 FedEx | 6348797 | 3143 | 42374925 |
| 37463715 | 162.00 | 10/14/2008 | 10/18/2008 FedEx | 6349335 | 821 | 42374761 |
| 37463808 | 161.68 | 10/14/2008 | 10/18/2008 FedEx | 6349096 | 3722 | 42375600 |
| 37463724 | 160.59 | 10/14/2008 | 10/18/2008 FedEx | 6349369 | 865 | 42374811 |
| 37435231 | 160.17 | 10/14/2008 | 10/18/2008 FedEx | 6343889 | 3575 | 42132908 |
| 37463809 | 159.24 | 10/14/2008 | 10/18/2008 FedEx | 6349121 | 3767 | 42375652 |
| 37463820 | 159.14 | 10/14/2008 | 10/18/2008 FedEx | 6349282 | 4502 | 42375928 |
| 37463727 | 156.75 | 10/14/2008 | 10/18/2008 FedEx | 6349380 | 891 | 42374828 |
| 37435973 | 156.61 | 10/14/2008 | 10/18/2008 FedEx | 6344018 | 413 | 42132659 |
| 37463784 | 156.25 | 10/14/2008 | 10/18/2008 FedEx | 6349014 | 3606 | 42375357 |
| 37463701 | 155.44 | 10/14/2008 | 10/18/2008 FedEx | 6349298 | 533 | 42374706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37463710 | 155.05 | 10/14/2008 | 10/18/2008 FedEx | 6349322 | 743 | 42374742 |
| 37463704 | 154.68 | 10/14/2008 | 10/18/2008 FedEx | 6349308 | 569 | 42374722 |
| 37463811 | 154.50 | 10/14/2008 | 10/18/2008 FedEx | 6349130 | 3780 | 42375673 |
| 37437145 | 153.70 | 10/14/2008 | 10/18/2008 FedEx | 6349396 | 239 | 42403366 |
| 37437861 | 153.70 | 10/14/2008 | 10/18/2008 FedEx | 6349418 | 3176 | 42403439 |
| 37437183 | 153.20 | 10/14/2008 | 10/18/2008 FedEx | 6349448 | 3346 | 42403469 |
| 37463778 | 152.94 | 10/14/2008 | 10/18/2008 FedEx | 6348990 | 3572 | 42375282 |
| 37437912 | 151.70 | 10/14/2008 | 10/18/2008 FedEx | 6349551 | 4275 | 42403559 |
| 37463708 | 151.15 | 10/14/2008 | 10/18/2008 FedEx | 6349320 | 725 | 42374739 |
| 37463777 | 150.95 | 10/14/2008 | 10/18/2008 FedEx | 6348981 | 3552 | 42375252 |
| 37437894 | 150.80 | 10/14/2008 | 10/18/2008 FedEx | 6349496 | 3679 | 42403517 |
| 37464504 | 149.20 | 10/14/2008 | 10/18/2008 FedEx | 6348915 | 3340 | 42375093 |
| 37463780 | 148.49 | 10/14/2008 | 10/18/2008 FedEx | 6349001 | 3588 | 42375318 |
| 37437181 | 148.20 | 10/14/2008 | 10/18/2008 FedEx | 6349446 | 3329 | 42403467 |
| 37463725 | 148.15 | 10/14/2008 | 10/18/2008 FedEx | 6349372 | 868 | 42374815 |
| 37463716 | 147.24 | 10/14/2008 | 10/18/2008 FedEx | 6349339 | 827 | 42374768 |
| 37436016 | 145.02 | 10/14/2008 | 10/18/2008 FedEx | 6344068 | 4507 | 42133061 |
| 37463793 | 144.69 | 10/14/2008 | 10/18/2008 FedEx | 6349033 | 3630 | 42375415 |
| 37463798 | 144.04 | 10/14/2008 | 10/18/2008 FedEx | 6349042 | 3640 | 42375442 |
| 37437866 | 143.70 | 10/14/2008 | 10/18/2008 FedEx | 6349425 | 3222 | 42403446 |
| 37463734 | 143.30 | 10/14/2008 | 10/18/2008 FedEx | 6348728 | 1604 | 42374844 |
| 37463803 | 142.59 | 10/14/2008 | 10/18/2008 FedEx | 6349071 | 3689 | 42375528 |
| 37463728 | 142.23 | 10/14/2008 | 10/18/2008 FedEx | 6349382 | 896 | 42374830 |
| 37463721 | 141.80 | 10/14/2008 | 10/18/2008 FedEx | 6349365 | 859 | 42374806 |
| 37463742 | 141.74 | 10/14/2008 | 10/18/2008 FedEx | 6348775 | 3112 | 42374888 |
| 37463790 | 141.70 | 10/14/2008 | 10/18/2008 FedEx | 6349025 | 3621 | 42375390 |
| 37465044 | 141.70 | 10/14/2008 | 10/18/2008 FedEx | 6350168 | 3133 | 42425870 |
| 37464501 | 140.99 | 10/14/2008 | 10/18/2008 FedEx | 6348904 | 3327 | 42375077 |
| 37435956 | 140.73 | 10/14/2008 | 10/18/2008 FedEx | 6343752 | 240 | 42132640 |
| 37463732 | 140.49 | 10/14/2008 | 10/18/2008 FedEx | 6349388 | 949 | 42374838 |
| 37436005 | 140.18 | 10/14/2008 | 10/18/2008 FedEx | 6343891 | 3582 | 42132910 |
| 37464505 | 140.05 | 10/14/2008 | 10/18/2008 FedEx | 6348919 | 3344 | 42375099 |
| 37463709 | 139.40 | 10/14/2008 | 10/18/2008 FedEx | 6349321 | 734 | 42374741 |
| 37464499 | 138.80 | 10/14/2008 | 10/18/2008 FedEx | 6349276 | 441 | 42374685 |
| 37435324 | 137.32 | 10/14/2008 | 10/18/2008 FedEx | 6347352 | 3702 | 42311864 |
| 37463761 | 137.20 | 10/14/2008 | 10/18/2008 FedEx | 6348855 | 3237 | 42375006 |
| 37463744 | 137.15 | 10/14/2008 | 10/18/2008 FedEx | 6348791 | 3136 | 42374916 |
| 37465046 | 137.10 | 10/14/2008 | 10/18/2008 FedEx | 6350170 | 3137 | 42425873 |
| 37435951 | 136.53 | 10/14/2008 | 10/18/2008 FedEx | 6343747 | 232 | 42132635 |
| 37437165 | 135.85 | 10/14/2008 | 10/18/2008 FedEx | 6349552 | 429 | 42403386 |
| 37437182 | 134.75 | 10/14/2008 | 10/18/2008 FedEx | 6349447 | 3332 | 42403468 |
| 37463705 | 133.10 | 10/14/2008 | 10/18/2008 FedEx | 6349309 | 570 | 42374724 |
| 37463729 | 132.89 | 10/14/2008 | 10/18/2008 FedEx | 6349383 | 910 | 42374831 |
| 37463763 | 132.45 | 10/14/2008 | 10/18/2008 FedEx | 6348861 | 3244 | 42375015 |
| 37463759 | 131.65 | 10/14/2008 | 10/18/2008 FedEx | 6348850 | 3226 | 42375001 |
| 37463745 | 131.20 | 10/14/2008 | 10/18/2008 FedEx | 6348793 | 3139 | 42374919 |
| 37463775 | 130.29 | 10/14/2008 | 10/18/2008 FedEx | 6348978 | 3549 | 42375241 |
| 37437176 | 129.75 | 10/14/2008 | 10/18/2008 FedEx | 6349441 | 3310 | 42403462 |
| 37463700 | 129.30 | 10/14/2008 | 10/18/2008 FedEx | 6349295 | 520 | 42374702 |
| 37435971 | 129.14 | 10/14/2008 | 10/18/2008 FedEx | 6344004 | 410 | 42132657 |
| 37435994 | 129.14 | 10/14/2008 | 10/18/2008 FedEx | 6343835 | 3311 | 42132851 |
| 37463802 | 129.05 | 10/14/2008 | 10/18/2008 FedEx | 6349069 | 3687 | 42375522 |
| 37463792 | 128.15 | 10/14/2008 | 10/18/2008 FedEx | 6349032 | 3629 | 42375412 |
| 37463796 | 127.90 | 10/14/2008 | 10/18/2008 FedEx | 6349039 | 3637 | 42375434 |
| 37437144 | 127.60 | 10/14/2008 | 10/18/2008 FedEx | 6349395 | 235 | 42403365 |
| 37464502 | 126.89 | 10/14/2008 | 10/18/2008 FedEx | 6348905 | 3329 | 42375079 |
| 37465503 | 126.60 | 10/14/2008 | 10/18/2008 FedEx | 6350238 | 506 | 42425832 |
| 37463770 | 125.95 | 10/14/2008 | 10/18/2008 FedEx | 6348961 | 3506 | 42375195 |
| 37463768 | 125.30 | 10/14/2008 | 10/18/2008 FedEx | 6348953 | 3418 | 42375176 |
| 37437192 | 124.75 | 10/14/2008 | 10/18/2008 FedEx | 6349459 | 3381 | 42403480 |
| 37437857 | 124.75 | 10/14/2008 | 10/18/2008 FedEx | 6349409 | 3143 | 42403430 |
| 37463746 | 124.58 | 10/14/2008 | 10/18/2008 FedEx | 6348794 | 3140 | 42374920 |
| 37463789 | 122.89 | 10/14/2008 | 10/18/2008 FedEx | 6349021 | 3616 | 42375379 |
| 37463720 | 122.73 | 10/14/2008 | 10/18/2008 FedEx | 6349361 | 853 | 42374800 |
| 37463791 | 122.09 | 10/14/2008 | 10/18/2008 FedEx | 6349029 | 3626 | 42375404 |
| 37435235 | 121.20 | 10/14/2008 | 10/18/2008 FedEx | 6343901 | 3607 | 42132920 |
| 37437892 | 120.80 | 10/14/2008 | 10/18/2008 FedEx | 6349494 | 3663 | 42403515 |
| 37435563 | 119.75 | 10/14/2008 | 10/18/2008 FedEx | 6349406 | 3131 | 42403427 |
| 37435570 | 119.75 | 10/14/2008 | 10/18/2008 FedEx | 6349526 | 3859 | 42403547 |
| 37437841 | 119.25 | 10/14/2008 | 10/18/2008 FedEx | 6349575 | 828 | 42403401 |
| 37437842 | 119.25 | 10/14/2008 | 10/18/2008 FedEx | 6349577 | 837 | 42403403 |
| 37465026 | 119.25 | 10/14/2008 | 10/18/2008 FedEx | 6350245 | 593 | 42425842 |
| 37465062 | 119.25 | 10/14/2008 | 10/18/2008 FedEx | 6350202 | 3690 | 42425911 |
| 37464500 | 118.90 | 10/14/2008 | 10/18/2008 FedEx | 6348899 | 3321 | 42375071 |
| 37437197 | 118.75 | 10/14/2008 | 10/18/2008 FedEx | 6349514 | 3754 | 42403535 |
| 37437847 | 118.75 | 10/14/2008 | 10/18/2008 FedEx | 6349587 | 868 | 42403413 |
| 37465038 | 118.75 | 10/14/2008 | 10/18/2008 FedEx | 6350258 | 871 | 42425857 |
| 37463771 | 118.60 | 10/14/2008 | 10/18/2008 FedEx | 6348963 | 3508 | 42375199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37463817 | 118.35 | 10/14/2008 | 10/18/2008 FedEx | 6349160 | 3856 | 42375736 |
| 37463731 | 118.15 | 10/14/2008 | 10/18/2008 FedEx | 6349387 | 922 | 42374837 |
| 37435982 | 117.55 | 10/14/2008 | 10/18/2008 FedEx | 6344043 | 428 | 42132668 |
| 37435967 | 117.46 | 10/14/2008 | 10/18/2008 FedEx | 6344000 | 406 | 42132653 |
| 37463783 | 116.30 | 10/14/2008 | 10/18/2008 FedEx | 6349013 | 3604 | 42375354 |
| 37463769 | 116.27 | 10/14/2008 | 10/18/2008 FedEx | 6348959 | 3504 | 42375191 |
| 37437167 | 116.00 | 10/14/2008 | 10/18/2008 FedEx | 6349560 | 434 | 42403389 |
| 37463804 | 115.53 | 10/14/2008 | 10/18/2008 FedEx | 6349072 | 3690 | 42375532 |
| 37435569 | 115.30 | 10/14/2008 | 10/18/2008 FedEx | 6349524 | 3851 | 42403545 |
| 37437906 | 115.30 | 10/14/2008 | 10/18/2008 FedEx | 6349518 | 3810 | 42403539 |
| 37437852 | 113.55 | 10/14/2008 | 10/18/2008 FedEx | 6349393 | 1697 | 42403423 |
| 37463699 | 111.64 | 10/14/2008 | 10/18/2008 FedEx | 6349291 | 509 | 42374697 |
| 37437848 | 111.50 | 10/14/2008 | 10/18/2008 FedEx | 6349588 | 886 | 42403414 |
| 37437888 | 110.80 | 10/14/2008 | 10/18/2008 FedEx | 6349489 | 3630 | 42403510 |
| 37437910 | 110.50 | 10/14/2008 | 10/18/2008 FedEx | 6349532 | 4105 | 42403548 |
| 37463707 | 107.45 | 10/14/2008 | 10/18/2008 FedEx | 6349311 | 576 | 42374727 |
| 37463766 | 107.19 | 10/14/2008 | 10/18/2008 FedEx | 6348867 | 3255 | 42375024 |
| 37437887 | 105.85 | 10/14/2008 | 10/18/2008 FedEx | 6349488 | 3626 | 42403509 |
| 37435986 | 105.87 | 10/14/2008 | 10/18/2008 FedEx | 6344063 | 446 | 42132674 |
| 37463737 | 105.84 | 10/14/2008 | 10/18/2008 FedEx | 6348738 | 1627 | 42374860 |
| 37437164 | 105.80 | 10/14/2008 | 10/18/2008 FedEx | 6349550 | 427 | 42403385 |
| 37437201 | 105.80 | 10/14/2008 | 10/18/2008 FedEx | 6349553 | 4305 | 42403560 |
| 37437836 | 105.80 | 10/14/2008 | 10/18/2008 FedEx | 6349567 | 508 | 42403393 |
| 37437869 | 105.80 | 10/14/2008 | 10/18/2008 FedEx | 6349429 | 3234 | 42403450 |
| 37437881 | 105.80 | 10/14/2008 | 10/18/2008 FedEx | 6349471 | 3527 | 42403492 |
| 37463736 | 105.75 | 10/14/2008 | 10/18/2008 FedEx | 6348733 | 1611 | 42374854 |
| 37464507 | 105.59 | 10/14/2008 | 10/18/2008 FedEx | 6348957 | 3426 | 42375186 |
| 37435950 | 105.50 | 10/14/2008 | 10/18/2008 FedEx | 6343746 | 231 | 42132633 |
| 37435238 | 105.41 | 10/14/2008 | 10/18/2008 FedEx | 6343961 | 3722 | 42132980 |
| 37435966 | 105.41 | 10/14/2008 | 10/18/2008 FedEx | 6343999 | 405 | 42132652 |
| 37437166 | 104.30 | 10/14/2008 | 10/18/2008 FedEx | 6349559 | 433 | 42403388 |
| 37437196 | 104.30 | 10/14/2008 | 10/18/2008 FedEx | 6349513 | 3749 | 42403534 |
| 37435572 | 103.80 | 10/14/2008 | 10/18/2008 FedEx | 6349540 | 4195 | 42403553 |
| 37463718 | 102.90 | 10/14/2008 | 10/18/2008 FedEx | 6349342 | 830 | 42374773 |
| 37437851 | 102.65 | 10/14/2008 | 10/18/2008 FedEx | 6349390 | 1610 | 42403420 |
| 37465063 | 101.85 | 10/14/2008 | 10/18/2008 FedEx | 6350203 | 3693 | 42425912 |
| 37435952 | 101.76 | 10/14/2008 | 10/18/2008 FedEx | 6343748 | 234 | 42132636 |
| 37435968 | 101.76 | 10/14/2008 | 10/18/2008 FedEx | 6344001 | 407 | 42132654 |
| 37437900 | 100.85 | 10/14/2008 | 10/18/2008 FedEx | 6349503 | 3695 | 42403524 |
| 37465065 | 100.80 | 10/14/2008 | 10/18/2008 FedEx | 6350205 | 3697 | 42425914 |
| 37463726 | 100.04 | 10/14/2008 | 10/18/2008 FedEx | 6349376 | 884 | 42374822 |
| 37463800 | 99.85 | 10/14/2008 | 10/18/2008 FedEx | 6349056 | 3671 | 42375480 |
| 37437864 | 99.80 | 10/14/2008 | 10/18/2008 FedEx | 6349423 | 3210 | 42403444 |
| 37463805 | 99.38 | 10/14/2008 | 10/18/2008 FedEx | 6349086 | 3705 | 42375575 |
| 37437905 | 98.80 | 10/14/2008 | 10/18/2008 FedEx | 6349515 | 3764 | 42403536 |
| 37464493 | 98.79 | 10/14/2008 | 10/18/2008 FedEx | 6348752 | 233 | 42374608 |
| 37435970 | 97.93 | 10/14/2008 | 10/18/2008 FedEx | 6344003 | 409 | 42132656 |
| 37435974 | 97.56 | 10/14/2008 | 10/18/2008 FedEx | 6344020 | 417 | 42132660 |
| 37464503 | 97.34 | 10/14/2008 | 10/18/2008 FedEx | 6348910 | 3334 | 42375085 |
| 37437193 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349460 | 3390 | 42403481 |
| 37437202 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349565 | 4510 | 42403567 |
| 37437875 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349462 | 3409 | 42403483 |
| 37437882 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349473 | 3554 | 42403494 |
| 37438292 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349414 | 3167 | 42403435 |
| 37439193 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349435 | 3269 | 42403456 |
| 37439203 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6349493 | 3645 | 42403514 |
| 37465048 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6350172 | 3157 | 42425875 |
| 37465049 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6350177 | 3202 | 42425881 |
| 37465051 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6350180 | 3230 | 42425884 |
| 37465066 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6350206 | 3698 | 42425915 |
| 37465074 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6350226 | 4246 | 42425934 |
| 37465075 | 95.80 | 10/14/2008 | 10/18/2008 FedEx | 6350228 | 4276 | 42425935 |
| 37465031 | 95.30 | 10/14/2008 | 10/18/2008 FedEx | 6350250 | 821 | 42425847 |
| 37437150 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349401 | 271 | 42403371 |
| 37437177 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349442 | 3312 | 42403463 |
| 37437838 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349571 | 544 | 42403397 |
| 37437889 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349490 | 3632 | 42403511 |
| 37439178 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349574 | 823 | 42403400 |
| 37439180 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349579 | 848 | 42403405 |
| 37439183 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349584 | 862 | 42403410 |
| 37439185 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349591 | 922 | 42403417 |
| 37439186 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349592 | 949 | 42403418 |
| 37439188 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349412 | 3151 | 42403433 |
| 37439205 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349505 | 3710 | 42403526 |
| 37439208 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349519 | 3823 | 42403540 |
| 37439210 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349536 | 4135 | 42403551 |
| 37439213 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349547 | 4246 | 42403557 |
| 37439214 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349548 | 4247 | 42403558 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37439217 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6349563 | 4502 | | 42403565 |
| 37465021 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6350240 | 541 | | 42425835 |
| 37465027 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6350246 | 700 | | 42425843 |
| 37465045 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6350169 | 3134 | | 42425872 |
| 37465055 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6350184 | 3283 | | 42425989 |
| 37465060 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6350200 | 3684 | | 42425908 |
| 37465511 | 94.80 | 10/14/2008 | 10/18/2008 FedEx | 6350174 | 3169 | | 42425877 |
| 37435985 | 93.82 | 10/14/2008 | 10/18/2008 FedEx | 6344059 | 433 | | 42132671 |
| 37437874 | 93.80 | 10/14/2008 | 10/18/2008 FedEx | 6349455 | 3366 | | 42403476 |
| 37439190 | 93.80 | 10/14/2008 | 10/18/2008 FedEx | 6349427 | 3230 | | 42403448 |
| 37464496 | 93.64 | 10/14/2008 | 10/18/2008 FedEx | 6348766 | 271 | | 42374634 |
| 37437174 | 93.55 | 10/14/2008 | 10/18/2008 FedEx | 6349439 | 3305 | | 42403460 |
| 37437839 | 92.05 | 10/14/2008 | 10/18/2008 FedEx | 6349572 | 597 | | 42403398 |
| 37437171 | 91.35 | 10/14/2008 | 10/18/2008 FedEx | 6349392 | 1629 | | 42403422 |
| 37465504 | 91.35 | 10/14/2008 | 10/18/2008 FedEx | 6350239 | 535 | | 42425834 |
| 37464494 | 91.28 | 10/14/2008 | 10/18/2008 FedEx | 6348758 | 239 | | 42374619 |
| 37436015 | 90.35 | 10/14/2008 | 10/18/2008 FedEx | 6344053 | 4313 | | 42133053 |
| 37464492 | 89.40 | 10/14/2008 | 10/18/2008 FedEx | 6348750 | 231 | | 42374604 |
| 37463758 | 89.34 | 10/14/2008 | 10/18/2008 FedEx | 6348845 | 3217 | | 42374993 |
| 37437179 | 87.90 | 10/14/2008 | 10/18/2008 FedEx | 6349444 | 3317 | | 42403465 |
| 37435240 | 86.43 | 10/14/2008 | 10/18/2008 FedEx | 6343970 | 3767 | | 42132989 |
| 37464497 | 83.76 | 10/14/2008 | 10/18/2008 FedEx | 6349175 | 407 | | 42374645 |
| 37463821 | 82.00 | 10/14/2008 | 10/18/2008 FedEx | 6349283 | 4503 | | 42375929 |
| 37437200 | 81.85 | 10/14/2008 | 10/18/2008 FedEx | 6349546 | 4240 | | 42403556 |
| 37437843 | 81.85 | 10/14/2008 | 10/18/2008 FedEx | 6349578 | 838 | | 42403404 |
| 37437846 | 80.85 | 10/14/2008 | 10/18/2008 FedEx | 6349586 | 867 | | 42403412 |
| 37437911 | 79.25 | 10/14/2008 | 10/18/2008 FedEx | 6349542 | 4212 | | 42403554 |
| 37437903 | 78.95 | 10/14/2008 | 10/18/2008 FedEx | 6349511 | 3743 | | 42403532 |
| 37435981 | 77.94 | 10/14/2008 | 10/18/2008 FedEx | 6344037 | 427 | | 42132667 |
| 37437854 | 77.90 | 10/14/2008 | 10/18/2008 FedEx | 6349404 | 3113 | | 42403425 |
| 37437870 | 77.90 | 10/14/2008 | 10/18/2008 FedEx | 6349430 | 3237 | | 42403451 |
| 37435323 | 77.82 | 10/14/2008 | 10/18/2008 FedEx | 6347344 | 3625 | | 42311886 |
| 37464506 | 76.99 | 10/14/2008 | 10/18/2008 FedEx | 6348920 | 3346 | | 42375100 |
| 37439182 | 76.85 | 10/14/2008 | 10/18/2008 FedEx | 6349582 | 854 | | 42403408 |
| 37465034 | 76.85 | 10/14/2008 | 10/18/2008 FedEx | 6350253 | 846 | | 42425851 |
| 37465036 | 76.85 | 10/14/2008 | 10/18/2008 FedEx | 6350256 | 854 | | 42425854 |
| 37439184 | 76.35 | 10/14/2008 | 10/18/2008 FedEx | 6349589 | 893 | | 42403415 |
| 37465513 | 76.35 | 10/14/2008 | 10/18/2008 FedEx | 6350196 | 3625 | | 42425903 |
| 37465032 | 75.85 | 10/14/2008 | 10/18/2008 FedEx | 6350251 | 830 | | 42425849 |
| 37465067 | 75.85 | 10/14/2008 | 10/18/2008 FedEx | 6350208 | 3700 | | 42425918 |
| 37465069 | 75.85 | 10/14/2008 | 10/18/2008 FedEx | 6350211 | 3725 | | 42425921 |
| 37463807 | 75.74 | 10/14/2008 | 10/18/2008 FedEx | 6349091 | 3711 | | 42375689 |
| 37463719 | 74.15 | 10/14/2008 | 10/18/2008 FedEx | 6349359 | 851 | | 42374797 |
| 37463760 | 74.15 | 10/14/2008 | 10/18/2008 FedEx | 6348854 | 3234 | | 42375005 |
| 37437885 | 73.60 | 10/14/2008 | 10/18/2008 FedEx | 6349484 | 3616 | | 42403505 |
| 37463730 | 72.00 | 10/14/2008 | 10/18/2008 FedEx | 6349384 | 913 | | 42374833 |
| 37436001 | 71.19 | 10/14/2008 | 10/18/2008 FedEx | 6343862 | 3374 | | 42132881 |
| 37435995 | 70.73 | 10/14/2008 | 10/18/2008 FedEx | 6343836 | 3312 | | 42132852 |
| 37435229 | 70.18 | 10/14/2008 | 10/18/2008 FedEx | 6343798 | 3194 | | 42132814 |
| 37435992 | 70.18 | 10/14/2008 | 10/18/2008 FedEx | 6343830 | 3301 | | 42132846 |
| 37435566 | 67.90 | 10/14/2008 | 10/18/2008 FedEx | 6349421 | 3198 | | 42403442 |
| 37437198 | 67.90 | 10/14/2008 | 10/18/2008 FedEx | 6349522 | 3848 | | 42403543 |
| 37437860 | 67.90 | 10/14/2008 | 10/18/2008 FedEx | 6349417 | 3175 | | 42403438 |
| 37437662 | 67.90 | 10/14/2008 | 10/18/2008 FedEx | 6349419 | 3177 | | 42403440 |
| 37437883 | 67.90 | 10/14/2008 | 10/18/2008 FedEx | 6349474 | 3564 | | 42403495 |
| 37437899 | 67.90 | 10/14/2008 | 10/18/2008 FedEx | 6349502 | 3692 | | 42403523 |
| 37435228 | 66.90 | 10/14/2008 | 10/18/2008 FedEx | 6343797 | 3192 | | 42132813 |
| 37435955 | 66.90 | 10/14/2008 | 10/18/2008 FedEx | 6343751 | 239 | | 42132639 |
| 37437169 | 66.90 | 10/14/2008 | 10/18/2008 FedEx | 6349562 | 443 | | 42403391 |
| 37435224 | 66.53 | 10/14/2008 | 10/18/2008 FedEx | 6344074 | 520 | | 42132681 |
| 37435991 | 66.44 | 10/14/2008 | 10/18/2008 FedEx | 6343740 | 1629 | | 42132771 |
| 37435999 | 66.44 | 10/14/2008 | 10/18/2008 FedEx | 6343857 | 3364 | | 42132876 |
| 37463723 | 66.30 | 10/14/2008 | 10/18/2008 FedEx | 6349368 | 863 | | 42374810 |
| 37463774 | 66.29 | 10/14/2008 | 10/18/2008 FedEx | 6348973 | 3521 | | 42375226 |
| 37465037 | 65.75 | 10/14/2008 | 10/18/2008 FedEx | 6350257 | 859 | | 42425856 |
| 37437877 | 65.00 | 10/14/2008 | 10/18/2008 FedEx | 6349466 | 3511 | | 42403487 |
| 37439206 | 63.60 | 10/14/2008 | 10/18/2008 FedEx | 6349510 | 3731 | | 42403531 |
| 37465506 | 63.60 | 10/14/2008 | 10/18/2008 FedEx | 6350261 | 910 | | 42425860 |
| 37437170 | 63.45 | 10/14/2008 | 10/18/2008 FedEx | 6349391 | 1628 | | 42403421 |
| 37435990 | 63.25 | 10/14/2008 | 10/18/2008 FedEx | 6343739 | 1628 | | 42132770 |
| 37437199 | 62.90 | 10/14/2008 | 10/18/2008 FedEx | 6349525 | 3855 | | 42403546 |
| 37437902 | 62.90 | 10/14/2008 | 10/18/2008 FedEx | 6349506 | 3712 | | 42403527 |
| 37435230 | 62.70 | 10/14/2008 | 10/18/2008 FedEx | 6343800 | 3198 | | 42132816 |
| 37436010 | 62.70 | 10/14/2008 | 10/18/2008 FedEx | 6344045 | 4300 | | 42133045 |
| 37437163 | 62.40 | 10/14/2008 | 10/18/2008 FedEx | 6349549 | 425 | | 42403384 |
| 37437187 | 62.40 | 10/14/2008 | 10/18/2008 FedEx | 6349452 | 3360 | | 42403473 |
| 37464495 | 61.29 | 10/14/2008 | 10/18/2008 FedEx | 6348763 | 251 | | 42374628 |
| 37465047 | 60.25 | 10/14/2008 | 10/18/2008 FedEx | 6350171 | 3152 | | 42425874 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37464498 | 59.34 | 10/14/2008 | 10/18/2008 FedEx | 6349221 | 422 | 42374663 | |
| 37435239 | 59.23 | 10/14/2008 | 10/18/2008 FedEx | 6343965 | 3734 | 42132984 | |
| 37436013 | 59.05 | 10/14/2008 | 10/18/2008 FedEx | 6344048 | 4303 | 42133048 | |
| 37437884 | 58.95 | 10/14/2008 | 10/18/2008 FedEx | 6349477 | 3579 | 42403498 | |
| 37435998 | 58.59 | 10/14/2008 | 10/18/2008 FedEx | 6343856 | 3361 | 42132875 | |
| 37436014 | 58.59 | 10/14/2008 | 10/18/2008 FedEx | 6344049 | 4305 | 42133049 | |
| 37437146 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349397 | 242 | 42403367 | |
| 37437153 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349528 | 405 | 42403374 | |
| 37437168 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349561 | 436 | 42403390 | |
| 37437184 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349449 | 3347 | 42403470 | |
| 37437865 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349424 | 3212 | 42403445 | |
| 37437909 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349523 | 3849 | 42403544 | |
| 37438294 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349472 | 3551 | 42403493 | |
| 37439179 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349576 | 835 | 42403402 | |
| 37439192 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349434 | 3268 | 42403455 | |
| 37439194 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349463 | 3418 | 42403484 | |
| 37439195 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349464 | 3501 | 42403485 | |
| 37439196 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349468 | 3516 | 42403489 | |
| 37439198 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349476 | 3576 | 42403497 | |
| 37439199 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349479 | 3587 | 42403500 | |
| 37439200 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349480 | 3592 | 42403501 | |
| 37439201 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349483 | 3614 | 42403504 | |
| 37439204 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349501 | 3691 | 42403522 | |
| 37439207 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349516 | 3769 | 42403537 | |
| 37439209 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349535 | 4112 | 42403550 | |
| 37439211 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349538 | 4150 | 42403552 | |
| 37439212 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349544 | 4224 | 42403555 | |
| 37439215 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349555 | 4308 | 42403562 | |
| 37439218 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6349564 | 4503 | 42403566 | |
| 37465030 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350249 | 800 | 42425846 | |
| 37465039 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350259 | 888 | 42425858 | |
| 37465050 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350178 | 3217 | 42425882 | |
| 37465053 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350182 | 3254 | 42425887 | |
| 37465056 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350194 | 3512 | 42425901 | |
| 37465061 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350201 | 3689 | 42425910 | |
| 37465070 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350215 | 3864 | 42425926 | |
| 37465071 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350219 | 4101 | 42425927 | |
| 37465073 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350221 | 4122 | 42425929 | |
| 37465076 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350231 | 4319 | 42425937 | |
| 37465507 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350165 | 3112 | 42425867 | |
| 37465509 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350167 | 3120 | 42425869 | |
| 37465510 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350173 | 3165 | 42425876 | |
| 37465514 | 57.90 | 10/14/2008 | 10/18/2008 FedEx | 6350209 | 3705 | 42425919 | |
| 37437855 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349405 | 3123 | 42403426 | |
| 37438296 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349486 | 3621 | 42403507 | |
| 37439189 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349413 | 3154 | 42403434 | |
| 37439191 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349432 | 3255 | 42403453 | |
| 37439197 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349475 | 3569 | 42403496 | |
| 37439202 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349487 | 3624 | 42403508 | |
| 37439216 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6349556 | 4312 | 42403563 | |
| 37465022 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6350241 | 542 | 42425837 | |
| 37465035 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6350254 | 847 | 42425852 | |
| 37465072 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6350220 | 4115 | 42425928 | |
| 37465512 | 56.90 | 10/14/2008 | 10/18/2008 FedEx | 6350175 | 3175 | 42425879 | |
| 37437907 | 56.40 | 10/14/2008 | 10/18/2008 FedEx | 6349520 | 3829 | 42403541 | |
| 37435241 | 54.94 | 10/14/2008 | 10/18/2008 FedEx | 6343974 | 3774 | 42132993 | |
| 37435987 | 54.85 | 10/14/2008 | 10/18/2008 FedEx | 6344064 | 449 | 42132675 | |
| 37437901 | 53.95 | 10/14/2008 | 10/18/2008 FedEx | 6349504 | 3707 | 42403525 | |
| 37436654 | 51.40 | 10/14/2008 | 10/18/2008 FedEx | 6347326 | 3354 | 42311838 | |
| 37435961 | 51.20 | 10/14/2008 | 10/18/2008 FedEx | 6343757 | 251 | 42132845 | |
| 37437879 | 50.70 | 10/14/2008 | 10/18/2008 FedEx | 6349469 | 3520 | 42403490 | |
| 37465025 | 49.65 | 10/14/2008 | 10/18/2008 FedEx | 6350244 | 571 | 42425840 | |
| 37437886 | 49.25 | 10/14/2008 | 10/18/2008 FedEx | 6349485 | 3617 | 42403506 | |
| 37435565 | 48.95 | 10/14/2008 | 10/18/2008 FedEx | 6349420 | 3186 | 42403441 | |
| 37437147 | 48.95 | 10/14/2008 | 10/18/2008 FedEx | 6349398 | 249 | 42403368 | |
| 37437160 | 48.95 | 10/14/2008 | 10/18/2008 FedEx | 6349541 | 420 | 42403381 | |
| 37437898 | 48.95 | 10/14/2008 | 10/18/2008 FedEx | 6349500 | 3688 | 42403521 | |
| 37439187 | 47.90 | 10/14/2008 | 10/18/2008 FedEx | 6349407 | 3133 | 42403428 | |
| 37436004 | 47.46 | 10/14/2008 | 10/18/2008 FedEx | 6343866 | 3401 | 42132885 | |
| 37435225 | 46.91 | 10/14/2008 | 10/18/2008 FedEx | 6344076 | 533 | 42132863 | |
| 37436850 | 45.68 | 10/14/2008 | 10/18/2008 FedEx | 6347372 | 425 | 42311787 | |
| 37465043 | 44.15 | 10/14/2008 | 10/18/2008 FedEx | 6350156 | 1697 | 42425866 | |
| 37435561 | 43.95 | 10/14/2008 | 10/18/2008 FedEx | 6349568 | 516 | 42403394 | |
| 37437844 | 43.95 | 10/14/2008 | 10/18/2008 FedEx | 6349580 | 849 | 42403406 | |
| 37437849 | 43.95 | 10/14/2008 | 10/18/2008 FedEx | 6349590 | 897 | 42403416 | |
| 37465023 | 43.95 | 10/14/2008 | 10/18/2008 FedEx | 6350242 | 545 | 42425838 | |
| 37437840 | 43.55 | 10/14/2008 | 10/18/2008 FedEx | 6349573 | 815 | 42403399 | |
| 37435232 | 43.35 | 10/14/2008 | 10/18/2008 FedEx | 6343898 | 3603 | 42132917 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37436000 | 43.35 | 10/14/2008 | 10/18/2008 FedEx | 6343861 | 3373 | 42132880 |
| 37435236 | 43.26 | 10/14/2008 | 10/18/2008 FedEx | 6343902 | 3608 | 42132921 |
| 37435953 | 43.26 | 10/14/2008 | 10/18/2008 FedEx | 6343749 | 236 | 42132637 |
| 37435963 | 43.26 | 10/14/2008 | 10/18/2008 FedEx | 6343760 | 271 | 42132648 |
| 37437891 | 41.40 | 10/14/2008 | 10/18/2008 FedEx | 6349492 | 3640 | 42403513 |
| 37437856 | 40.00 | 10/14/2008 | 10/18/2008 FedEx | 6349408 | 3135 | 42403429 |
| 37437895 | 40.00 | 10/14/2008 | 10/18/2008 FedEx | 6349497 | 3680 | 42403518 |
| 37465064 | 40.00 | 10/14/2008 | 10/18/2008 FedEx | 6350204 | 3694 | 42425913 |
| 37435234 | 39.06 | 10/14/2008 | 10/18/2008 FedEx | 6343900 | 3606 | 42132919 |
| 37436006 | 39.06 | 10/14/2008 | 10/18/2008 FedEx | 6343973 | 3771 | 42132992 |
| 37436007 | 39.06 | 10/14/2008 | 10/18/2008 FedEx | 6344021 | 4179 | 42133030 |
| 37437156 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6349531 | 409 | 42403377 |
| 37437157 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6349534 | 411 | 42403378 |
| 37438297 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6349507 | 3713 | 42403528 |
| 37438298 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6349508 | 3722 | 42403529 |
| 37439181 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6349581 | 851 | 42403407 |
| 37465028 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6350247 | 734 | 42425844 |
| 37465033 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6350252 | 840 | 42425850 |
| 37465041 | 38.95 | 10/14/2008 | 10/18/2008 FedEx | 6350153 | 1611 | 42425862 |
| 37438299 | 38.45 | 10/14/2008 | 10/18/2008 FedEx | 6349509 | 3728 | 42403530 |
| 37465054 | 38.45 | 10/14/2008 | 10/18/2008 FedEx | 6350183 | 3270 | 42425888 |
| 37465057 | 38.45 | 10/14/2008 | 10/18/2008 FedEx | 6350197 | 3683 | 42425905 |
| 37437162 | 35.70 | 10/14/2008 | 10/18/2008 FedEx | 6349545 | 424 | 42403383 |
| 37435227 | 35.41 | 10/14/2008 | 10/18/2008 FedEx | 6343796 | 3189 | 42132812 |
| 37435954 | 35.32 | 10/14/2008 | 10/18/2008 FedEx | 6343750 | 237 | 42132638 |
| 37435996 | 35.32 | 10/14/2008 | 10/18/2008 FedEx | 6343843 | 3327 | 42132859 |
| 37436002 | 35.32 | 10/14/2008 | 10/18/2008 FedEx | 6343863 | 3375 | 42132882 |
| 37436009 | 35.32 | 10/14/2008 | 10/18/2008 FedEx | 6344031 | 4243 | 42133035 |
| 37436011 | 35.32 | 10/14/2008 | 10/18/2008 FedEx | 6344046 | 4301 | 42133046 |
| 37437143 | 31.40 | 10/14/2008 | 10/18/2008 FedEx | 6349394 | 231 | 42403364 |
| 37440216 | 31.40 | 10/14/2008 | 10/18/2008 FedEx | 6349585 | 865 | 42403411 |
| 37437151 | 30.00 | 10/14/2008 | 10/18/2008 FedEx | 6349402 | 272 | 42403372 |
| 37437914 | 30.00 | 10/14/2008 | 10/18/2008 FedEx | 6349558 | 4321 | 42403564 |
| 37435567 | 27.85 | 10/14/2008 | 10/18/2008 FedEx | 6349481 | 3606 | 42403502 |
| 37465059 | 27.85 | 10/14/2008 | 10/18/2008 FedEx | 6350199 | 3680 | 42425907 |
| 37436003 | 27.38 | 10/14/2008 | 10/18/2008 FedEx | 6343865 | 3394 | 42132884 |
| 37435560 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6349566 | 506 | 42403392 |
| 37435564 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6349415 | 3169 | 42403436 |
| 37437172 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6349437 | 3301 | 42403458 |
| 37437189 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6349454 | 3362 | 42403475 |
| 37437880 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6349470 | 3521 | 42403491 |
| 37465040 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6350152 | 1602 | 42425861 |
| 37465058 | 25.70 | 10/14/2008 | 10/18/2008 FedEx | 6350198 | 3668 | 42425906 |
| 37435568 | 25.00 | 10/14/2008 | 10/18/2008 FedEx | 6349517 | 3794 | 42403538 |
| 37437161 | 25.00 | 10/14/2008 | 10/18/2008 FedEx | 6349543 | 422 | 42403382 |
| 37437871 | 25.00 | 10/14/2008 | 10/18/2008 FedEx | 6349431 | 3253 | 42403452 |
| 37437873 | 25.00 | 10/14/2008 | 10/18/2008 FedEx | 6349436 | 3280 | 42403457 |
| 37435993 | 23.64 | 10/14/2008 | 10/18/2008 FedEx | 6343833 | 3306 | 42132849 |
| 37435571 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349533 | 4109 | 42403549 |
| 37437149 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349400 | 270 | 42403370 |
| 37437158 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349537 | 414 | 42403379 |
| 37437173 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349438 | 3304 | 42403459 |
| 37437175 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349440 | 3307 | 42403461 |
| 37437178 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349443 | 3316 | 42403464 |
| 37437188 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349453 | 3361 | 42403474 |
| 37437837 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349570 | 542 | 42403396 |
| 37437845 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349583 | 861 | 42403409 |
| 37437850 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349389 | 1600 | 42403419 |
| 37437868 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349428 | 3233 | 42403449 |
| 37437872 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349433 | 3260 | 42403454 |
| 37437908 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349521 | 3844 | 42403542 |
| 37438293 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349416 | 3171 | 42403437 |
| 37438295 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349482 | 3613 | 42403503 |
| 37438324 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6349557 | 432 | 42403387 |
| 37465029 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350248 | 784 | 42425845 |
| 37465042 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350154 | 1615 | 42425864 |
| 37465052 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350181 | 3247 | 42425886 |
| 37465068 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350210 | 3720 | 42425920 |
| 37465505 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350260 | 894 | 42425859 |
| 37465508 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350166 | 3113 | 42425868 |
| 37465515 | 20.00 | 10/14/2008 | 10/18/2008 FedEx | 6350214 | 3850 | 42425925 |
| 37437858 | 17.85 | 10/14/2008 | 10/18/2008 FedEx | 6349410 | 3147 | 42403431 |
| 37476712 | 5,983.67 | 10/15/2008 | 10/19/2008 FedEx | 6349593 | 3100 | 42419868 |
| 37469350 | 1,251.05 | 10/15/2008 | 10/19/2008 FedEx | 6349246 | 4276 | 42375878 |
| 37466534 | 1,162.86 | 10/15/2008 | 10/19/2008 FedEx | 6349594 | 419 | 42419815 |
| 37468445 | 507.88 | 10/15/2008 | 10/19/2008 FedEx | 6349143 | 3818 | 42375699 |
| 37469348 | 505.93 | 10/15/2008 | 10/19/2008 FedEx | 6349234 | 4248 | 42375847 |
| 37468441 | 503.90 | 10/15/2008 | 10/19/2008 FedEx | 6349139 | 3808 | 42375693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37467436 | 499.60 | 10/15/2008 | 10/19/2008 FedEx | 6349156 | 3852 | 42375727 |
| 37469351 | 497.10 | 10/15/2008 | 10/19/2008 FedEx | 6349247 | 4278 | 42375879 |
| 37467421 | 479.70 | 10/15/2008 | 10/19/2008 FedEx | 6348945 | 3394 | 42375156 |
| 37469265 | 476.73 | 10/15/2008 | 10/19/2008 FedEx | 6348822 | 3181 | 42374960 |
| 37466837 | 474.05 | 10/15/2008 | 10/19/2008 FedEx | 6349113 | 3749 | 42375633 |
| 37469359 | 471.74 | 10/15/2008 | 10/19/2008 FedEx | 6349267 | 4323 | 42375918 |
| 37469357 | 463.60 | 10/15/2008 | 10/19/2008 FedEx | 6349263 | 4319 | 42375909 |
| 37468407 | 454.97 | 10/15/2008 | 10/19/2008 FedEx | 6348971 | 3518 | 42375220 |
| 37467406 | 439.99 | 10/15/2008 | 10/19/2008 FedEx | 6348922 | 3348 | 42375105 |
| 37468442 | 439.86 | 10/15/2008 | 10/19/2008 FedEx | 6349140 | 3809 | 42375695 |
| 37467438 | 439.41 | 10/15/2008 | 10/19/2008 FedEx | 6349167 | 3878 | 42375748 |
| 37467446 | 436.73 | 10/15/2008 | 10/19/2008 FedEx | 6349231 | 4245 | 42375840 |
| 37468480 | 428.96 | 10/15/2008 | 10/19/2008 FedEx | 6349244 | 4273 | 42375862 |
| 37466836 | 424.77 | 10/15/2008 | 10/19/2008 FedEx | 6348999 | 3586 | 42375312 |
| 37467435 | 414.43 | 10/15/2008 | 10/19/2008 FedEx | 6349152 | 3848 | 42375716 |
| 37469248 | 396.85 | 10/15/2008 | 10/19/2008 FedEx | 6348770 | 3104 | 42374881 |
| 37477791 | 395.00 | 10/15/2008 | 10/19/2008 FedEx | 6347768 | 3354 | 42324234 |
| 37467444 | 388.95 | 10/15/2008 | 10/19/2008 FedEx | 6349226 | 4230 | 42375828 |
| 37468447 | 388.59 | 10/15/2008 | 10/19/2008 FedEx | 6349145 | 3829 | 42375702 |
| 37466226 | 373.89 | 10/15/2008 | 10/19/2008 FedEx | 6348801 | 3149 | 42374930 |
| 37468448 | 373.30 | 10/15/2008 | 10/19/2008 FedEx | 6349146 | 3831 | 42375705 |
| 37468479 | 366.71 | 10/15/2008 | 10/19/2008 FedEx | 6349243 | 4272 | 42375860 |
| 37469356 | 362.11 | 10/15/2008 | 10/19/2008 FedEx | 6349259 | 4312 | 42375901 |
| 37468440 | 361.60 | 10/15/2008 | 10/19/2008 FedEx | 6349138 | 3802 | 42375690 |
| 37467385 | 358.40 | 10/15/2008 | 10/19/2008 FedEx | 6348884 | 3302 | 42375051 |
| 37469361 | 358.39 | 10/15/2008 | 10/19/2008 FedEx | 6349270 | 4336 | 42375922 |
| 37469336 | 358.10 | 10/15/2008 | 10/19/2008 FedEx | 6349163 | 3860 | 42375742 |
| 37468473 | 347.89 | 10/15/2008 | 10/19/2008 FedEx | 6349222 | 4224 | 42375823 |
| 37469346 | 345.04 | 10/15/2008 | 10/19/2008 FedEx | 6349232 | 4246 | 42375842 |
| 37469325 | 337.60 | 10/15/2008 | 10/19/2008 FedEx | 6349098 | 3725 | 42375605 |
| 37469358 | 336.85 | 10/15/2008 | 10/19/2008 FedEx | 6349265 | 4320 | 42375910 |
| 37469339 | 335.65 | 10/15/2008 | 10/19/2008 FedEx | 6349166 | 3865 | 42375747 |
| 37468452 | 334.86 | 10/15/2008 | 10/19/2008 FedEx | 6349168 | 3882 | 42375751 |
| 37468469 | 330.65 | 10/15/2008 | 10/19/2008 FedEx | 6349214 | 4195 | 42375814 |
| 37467441 | 328.90 | 10/15/2008 | 10/19/2008 FedEx | 6349212 | 4179 | 42375813 |
| 37469250 | 323.14 | 10/15/2008 | 10/19/2008 FedEx | 6348773 | 3108 | 42374885 |
| 37469213 | 321.99 | 10/15/2008 | 10/19/2008 FedEx | 6349319 | 712 | 42374738 |
| 37467417 | 321.94 | 10/15/2008 | 10/19/2008 FedEx | 6348940 | 3379 | 42375143 |
| 37467451 | 318.13 | 10/15/2008 | 10/19/2008 FedEx | 6349262 | 4317 | 42375906 |
| 37468432 | 316.24 | 10/15/2008 | 10/19/2008 FedEx | 6349123 | 3769 | 42375657 |
| 37466819 | 311.19 | 10/15/2008 | 10/19/2008 FedEx | 6348757 | 238 | 42374617 |
| 37469332 | 306.85 | 10/15/2008 | 10/19/2008 FedEx | 6349154 | 3850 | 42375723 |
| 37468451 | 302.68 | 10/15/2008 | 10/19/2008 FedEx | 6349149 | 3845 | 42375710 |
| 37466230 | 301.35 | 10/15/2008 | 10/19/2008 FedEx | 6349064 | 3682 | 42375506 |
| 37468477 | 299.90 | 10/15/2008 | 10/19/2008 FedEx | 6349240 | 4261 | 42375857 |
| 37468435 | 298.65 | 10/15/2008 | 10/19/2008 FedEx | 6349128 | 3778 | 42375668 |
| 37468443 | 298.12 | 10/15/2008 | 10/19/2008 FedEx | 6349141 | 3810 | 42375697 |
| 37467443 | 294.75 | 10/15/2008 | 10/19/2008 FedEx | 6349224 | 4229 | 42375826 |
| 37467424 | 294.34 | 10/15/2008 | 10/19/2008 FedEx | 6348968 | 3514 | 42375211 |
| 37470312 | 293.74 | 10/15/2008 | 10/19/2008 FedEx | 6348768 | 3100 | 42374878 |
| 37467379 | 292.70 | 10/15/2008 | 10/19/2008 FedEx | 6349279 | 449 | 42374690 |
| 37469262 | 292.55 | 10/15/2008 | 10/19/2008 FedEx | 6348818 | 3172 | 42374953 |
| 37469297 | 289.90 | 10/15/2008 | 10/19/2008 FedEx | 6348988 | 3569 | 42375272 |
| 37469261 | 283.50 | 10/15/2008 | 10/19/2008 FedEx | 6348817 | 3171 | 42374952 |
| 37466229 | 282.79 | 10/15/2008 | 10/19/2008 FedEx | 6349046 | 3654 | 42375455 |
| 37469353 | 282.75 | 10/15/2008 | 10/19/2008 FedEx | 6349256 | 4308 | 42375894 |
| 37469338 | 282.60 | 10/15/2008 | 10/19/2008 FedEx | 6349165 | 3864 | 42375745 |
| 37467433 | 281.69 | 10/15/2008 | 10/19/2008 FedEx | 6349119 | 3763 | 42375647 |
| 37467434 | 279.05 | 10/15/2008 | 10/19/2008 FedEx | 6349125 | 3771 | 42375662 |
| 37468373 | 279.05 | 10/15/2008 | 10/19/2008 FedEx | 6349357 | 849 | 42374794 |
| 37467409 | 275.29 | 10/15/2008 | 10/19/2008 FedEx | 6348926 | 3352 | 42375112 |
| 37469239 | 272.79 | 10/15/2008 | 10/19/2008 FedEx | 6349386 | 921 | 42374835 |
| 37469293 | 270.48 | 10/15/2008 | 10/19/2008 FedEx | 6348982 | 3554 | 42375253 |
| 37468429 | 269.43 | 10/15/2008 | 10/19/2008 FedEx | 6349115 | 3752 | 42375637 |
| 37469320 | 267.64 | 10/15/2008 | 10/19/2008 FedEx | 6349090 | 3710 | 42375586 |
| 37469259 | 264.11 | 10/15/2008 | 10/19/2008 FedEx | 6348813 | 3167 | 42374947 |
| 37469349 | 263.79 | 10/15/2008 | 10/19/2008 FedEx | 6349235 | 4249 | 42375849 |
| 37467415 | 261.80 | 10/15/2008 | 10/19/2008 FedEx | 6348938 | 3374 | 42375138 |
| 37467449 | 258.80 | 10/15/2008 | 10/19/2008 FedEx | 6349260 | 4313 | 42375904 |
| 37469334 | 258.43 | 10/15/2008 | 10/19/2008 FedEx | 6349161 | 3857 | 42375738 |
| 37468422 | 258.26 | 10/15/2008 | 10/19/2008 FedEx | 6349080 | 3698 | 42375556 |
| 37468444 | 257.80 | 10/15/2008 | 10/19/2008 FedEx | 6349142 | 3815 | 42375698 |
| 37468453 | 256.20 | 10/15/2008 | 10/19/2008 FedEx | 6349169 | 3883 | 42375752 |
| 37469276 | 254.95 | 10/15/2008 | 10/19/2008 FedEx | 6348842 | 3210 | 42374989 |
| 37469355 | 253.14 | 10/15/2008 | 10/19/2008 FedEx | 6349258 | 4310 | 42375900 |
| 37469343 | 247.74 | 10/15/2008 | 10/19/2008 FedEx | 6349199 | 4130 | 42375792 |
| 37467380 | 247.23 | 10/15/2008 | 10/19/2008 FedEx | 6348734 | 1614 | 42374855 |
| 37468380 | 246.44 | 10/15/2008 | 10/19/2008 FedEx | 6348834 | 3198 | 42374979 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37468475 | 245.50 | 10/15/2008 | 10/19/2008 FedEx | 6349237 | 4252 | 42375852 |
| 37469337 | 245.50 | 10/15/2008 | 10/19/2008 FedEx | 6349164 | 3862 | 42375743 |
| 37467432 | 245.25 | 10/15/2008 | 10/19/2008 FedEx | 6349118 | 3760 | 42375645 |
| 37468384 | 243.80 | 10/15/2008 | 10/19/2008 FedEx | 6348858 | 3241 | 42375010 |
| 37469247 | 243.14 | 10/15/2008 | 10/19/2008 FedEx | 6348746 | 1693 | 42374873 |
| 37469236 | 242.23 | 10/15/2008 | 10/19/2008 FedEx | 6349378 | 888 | 42374825 |
| 37468416 | 240.50 | 10/15/2008 | 10/19/2008 FedEx | 6349047 | 3659 | 42375456 |
| 37468446 | 240.50 | 10/15/2008 | 10/19/2008 FedEx | 6349144 | 3823 | 42375700 |
| 37469316 | 239.50 | 10/15/2008 | 10/19/2008 FedEx | 6349083 | 3701 | 42375568 |
| 37468396 | 239.45 | 10/15/2008 | 10/19/2008 FedEx | 6348882 | 3299 | 42375047 |
| 37469302 | 237.20 | 10/15/2008 | 10/19/2008 FedEx | 6349003 | 3590 | 42375326 |
| 37469288 | 236.14 | 10/15/2008 | 10/19/2008 FedEx | 6348877 | 3284 | 42375040 |
| 37469263 | 236.00 | 10/15/2008 | 10/19/2008 FedEx | 6348820 | 3176 | 42374957 |
| 37466833 | 235.55 | 10/15/2008 | 10/19/2008 FedEx | 6348917 | 3342 | 42375096 |
| 37467427 | 234.53 | 10/15/2008 | 10/19/2008 FedEx | 6348997 | 3582 | 42375304 |
| 37467391 | 232.95 | 10/15/2008 | 10/19/2008 FedEx | 6348894 | 3315 | 42375065 |
| 37468411 | 229.73 | 10/15/2008 | 10/19/2008 FedEx | 6349012 | 3603 | 42375350 |
| 37469220 | 227.42 | 10/15/2008 | 10/19/2008 FedEx | 6349341 | 829 | 42374771 |
| 37469212 | 226.63 | 10/15/2008 | 10/19/2008 FedEx | 6349318 | 711 | 42374737 |
| 37469344 | 225.83 | 10/15/2008 | 10/19/2008 FedEx | 6349208 | 4150 | 42375808 |
| 37469216 | 225.45 | 10/15/2008 | 10/19/2008 FedEx | 6349327 | 785 | 42374749 |
| 37467419 | 223.75 | 10/15/2008 | 10/19/2008 FedEx | 6348943 | 3382 | 42375149 |
| 37468369 | 223.10 | 10/15/2008 | 10/19/2008 FedEx | 6349351 | 841 | 42374785 |
| 37467381 | 222.35 | 10/15/2008 | 10/19/2008 FedEx | 6348740 | 1629 | 42374864 |
| 37467448 | 221.74 | 10/15/2008 | 10/19/2008 FedEx | 6349254 | 4305 | 42375890 |
| 37466828 | 221.20 | 10/15/2008 | 10/19/2008 FedEx | 6348890 | 3310 | 42375060 |
| 37468449 | 220.25 | 10/15/2008 | 10/19/2008 FedEx | 6349147 | 3832 | 42375706 |
| 37468395 | 219.63 | 10/15/2008 | 10/19/2008 FedEx | 6348881 | 3298 | 42375046 |
| 37469204 | 219.20 | 10/15/2008 | 10/19/2008 FedEx | 6349301 | 540 | 42374711 |
| 37468437 | 218.70 | 10/15/2008 | 10/19/2008 FedEx | 6349132 | 3784 | 42375677 |
| 37469307 | 218.23 | 10/15/2008 | 10/19/2008 FedEx | 6349026 | 3622 | 42375393 |
| 37469296 | 218.10 | 10/15/2008 | 10/19/2008 FedEx | 6348987 | 3564 | 42375268 |
| 37468408 | 218.03 | 10/15/2008 | 10/19/2008 FedEx | 6349006 | 3595 | 42375335 |
| 37468414 | 216.70 | 10/15/2008 | 10/19/2008 FedEx | 6349038 | 3635 | 42375430 |
| 37467383 | 214.95 | 10/15/2008 | 10/19/2008 FedEx | 6348852 | 3229 | 42375003 |
| 37466839 | 213.90 | 10/15/2008 | 10/19/2008 FedEx | 6349229 | 4242 | 42375835 |
| 37469258 | 213.10 | 10/15/2008 | 10/19/2008 FedEx | 6348812 | 3166 | 42374946 |
| 37469251 | 213.03 | 10/15/2008 | 10/19/2008 FedEx | 6348774 | 3111 | 42374887 |
| 37469308 | 212.24 | 10/15/2008 | 10/19/2008 FedEx | 6349027 | 3624 | 42375397 |
| 37469333 | 212.00 | 10/15/2008 | 10/19/2008 FedEx | 6349157 | 3853 | 42375728 |
| 37469281 | 211.63 | 10/15/2008 | 10/19/2008 FedEx | 6348849 | 3222 | 42375000 |
| 37468376 | 211.53 | 10/15/2008 | 10/19/2008 FedEx | 6348798 | 3144 | 42374926 |
| 37469354 | 210.40 | 10/15/2008 | 10/19/2008 FedEx | 6349257 | 4309 | 42375897 |
| 37468385 | 209.96 | 10/15/2008 | 10/19/2008 FedEx | 6348859 | 3242 | 42375012 |
| 37466231 | 209.44 | 10/15/2008 | 10/19/2008 FedEx | 6349110 | 3744 | 42375627 |
| 37468460 | 209.40 | 10/15/2008 | 10/19/2008 FedEx | 6349191 | 4119 | 42375777 |
| 37469280 | 208.65 | 10/15/2008 | 10/19/2008 FedEx | 6348848 | 3220 | 42374998 |
| 37469313 | 208.45 | 10/15/2008 | 10/19/2008 FedEx | 6349048 | 3661 | 42375458 |
| 37474802 | 207.89 | 10/15/2008 | 10/19/2008 FedEx | 6348954 | 3421 | 42375179 |
| 37468387 | 207.45 | 10/15/2008 | 10/19/2008 FedEx | 6348863 | 3247 | 42375018 |
| 37469268 | 206.69 | 10/15/2008 | 10/19/2008 FedEx | 6348827 | 3187 | 42374968 |
| 37469311 | 204.58 | 10/15/2008 | 10/19/2008 FedEx | 6349035 | 3632 | 42375421 |
| 37467442 | 204.45 | 10/15/2008 | 10/19/2008 FedEx | 6349223 | 4228 | 42375824 |
| 37468420 | 204.18 | 10/15/2008 | 10/19/2008 FedEx | 6349067 | 3685 | 42375514 |
| 37468467 | 203.29 | 10/15/2008 | 10/19/2008 FedEx | 6349206 | 4143 | 42375803 |
| 37469309 | 203.20 | 10/15/2008 | 10/19/2008 FedEx | 6349030 | 3627 | 42375406 |
| 37468391 | 202.15 | 10/15/2008 | 10/19/2008 FedEx | 6348871 | 3264 | 42375030 |
| 37468374 | 200.88 | 10/15/2008 | 10/19/2008 FedEx | 6348790 | 3135 | 42374914 |
| 37469270 | 200.85 | 10/15/2008 | 10/19/2008 FedEx | 6348829 | 3192 | 42374972 |
| 37468382 | 200.03 | 10/15/2008 | 10/19/2008 FedEx | 6348839 | 3206 | 42374986 |
| 37469244 | 199.88 | 10/15/2008 | 10/19/2008 FedEx | 6348735 | 1615 | 42374857 |
| 37469230 | 199.35 | 10/15/2008 | 10/19/2008 FedEx | 6349364 | 857 | 42374805 |
| 37469283 | 199.15 | 10/15/2008 | 10/19/2008 FedEx | 6348853 | 3233 | 42375004 |
| 37469218 | 198.90 | 10/15/2008 | 10/19/2008 FedEx | 6349330 | 803 | 42374753 |
| 37476809 | 198.71 | 10/15/2008 | 10/19/2008 FedEx | 6348108 | 3354 | 42331605 |
| 37468425 | 197.75 | 10/15/2008 | 10/19/2008 FedEx | 6349104 | 3735 | 42375618 |
| 37467367 | 197.65 | 10/15/2008 | 10/19/2008 FedEx | 6349171 | 403 | 42374638 |
| 37468823 | 197.09 | 10/15/2008 | 10/19/2008 FedEx | 6349273 | 435 | 42374680 |
| 37468461 | 196.26 | 10/15/2008 | 10/19/2008 FedEx | 6349193 | 4121 | 42375781 |
| 37467388 | 196.20 | 10/15/2008 | 10/19/2008 FedEx | 6348891 | 3311 | 42375061 |
| 37469243 | 196.18 | 10/15/2008 | 10/19/2008 FedEx | 6348732 | 1610 | 42374851 |
| 37469242 | 196.05 | 10/15/2008 | 10/19/2008 FedEx | 6348730 | 1608 | 42374847 |
| 37467369 | 195.92 | 10/15/2008 | 10/19/2008 FedEx | 6349213 | 419 | 42374659 |
| 37466233 | 195.85 | 10/15/2008 | 10/19/2008 FedEx | 6349194 | 4122 | 42375784 |
| 37467405 | 195.79 | 10/15/2008 | 10/19/2008 FedEx | 6348921 | 3347 | 42375103 |
| 37467377 | 195.23 | 10/15/2008 | 10/19/2008 FedEx | 6349277 | 443 | 42374687 |
| 37468464 | 195.15 | 10/15/2008 | 10/19/2008 FedEx | 6349197 | 4126 | 42375790 |
| 37469225 | 194.74 | 10/15/2008 | 10/19/2008 FedEx | 6349348 | 838 | 42374781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37468393 | 192.99 | 10/15/2008 | 10/19/2008 FedEx | 6348879 | 3289 | 42375043 |
| 37468417 | 192.15 | 10/15/2008 | 10/19/2008 FedEx | 6349058 | 3674 | 42375486 |
| 37468450 | 192.15 | 10/15/2008 | 10/19/2008 FedEx | 6349148 | 3844 | 42375709 |
| 37469291 | 191.80 | 10/15/2008 | 10/19/2008 FedEx | 6348974 | 3522 | 42375227 |
| 37467416 | 191.30 | 10/15/2008 | 10/19/2008 FedEx | 6348939 | 3375 | 42375142 |
| 37468459 | 190.59 | 10/15/2008 | 10/19/2008 FedEx | 6349190 | 4116 | 42375774 |
| 37468423 | 190.45 | 10/15/2008 | 10/19/2008 FedEx | 6349099 | 3728 | 42375606 |
| 37468454 | 190.45 | 10/15/2008 | 10/19/2008 FedEx | 6349179 | 4101 | 42375754 |
| 37467368 | 188.94 | 10/15/2008 | 10/19/2008 FedEx | 6349198 | 413 | 42374653 |
| 37468431 | 188.88 | 10/15/2008 | 10/19/2008 FedEx | 6349120 | 3764 | 42375649 |
| 37469323 | 188.60 | 10/15/2008 | 10/19/2008 FedEx | 6349095 | 3721 | 42375598 |
| 37469269 | 188.14 | 10/15/2008 | 10/19/2008 FedEx | 6348828 | 3189 | 42374970 |
| 37467387 | 187.67 | 10/15/2008 | 10/19/2008 FedEx | 6348889 | 3309 | 42375058 |
| 37466829 | 187.65 | 10/15/2008 | 10/19/2008 FedEx | 6348896 | 3317 | 42375067 |
| 37469365 | 186.75 | 10/15/2008 | 10/19/2008 FedEx | 6349285 | 4506 | 42375933 |
| 37468472 | 186.70 | 10/15/2008 | 10/19/2008 FedEx | 6349220 | 4211 | 42375822 |
| 37474801 | 186.68 | 10/15/2008 | 10/19/2008 FedEx | 6349373 | 871 | 42374817 |
| 37469203 | 185.93 | 10/15/2008 | 10/19/2008 FedEx | 6349300 | 538 | 42374709 |
| 37469219 | 185.85 | 10/15/2008 | 10/19/2008 FedEx | 6349336 | 823 | 42374763 |
| 37468404 | 185.32 | 10/15/2008 | 10/19/2008 FedEx | 6348984 | 3510 | 42375201 |
| 37469266 | 185.05 | 10/15/2008 | 10/19/2008 FedEx | 6348823 | 3182 | 42374962 |
| 37469305 | 184.93 | 10/15/2008 | 10/19/2008 FedEx | 6349022 | 3617 | 42375382 |
| 37468402 | 184.54 | 10/15/2008 | 10/19/2008 FedEx | 6348960 | 3505 | 42375194 |
| 37466835 | 183.90 | 10/15/2008 | 10/19/2008 FedEx | 6348995 | 3580 | 42375299 |
| 37469279 | 183.89 | 10/15/2008 | 10/19/2008 FedEx | 6348847 | 3219 | 42374996 |
| 37469347 | 183.39 | 10/15/2008 | 10/19/2008 FedEx | 6349233 | 4247 | 42375845 |
| 37469215 | 183.24 | 10/15/2008 | 10/19/2008 FedEx | 6349324 | 762 | 42374744 |
| 37469207 | 183.15 | 10/15/2008 | 10/19/2008 FedEx | 6349306 | 545 | 42374718 |
| 37469264 | 182.80 | 10/15/2008 | 10/19/2008 FedEx | 6348821 | 3177 | 42374958 |
| 37466838 | 182.39 | 10/15/2008 | 10/19/2008 FedEx | 6349204 | 4139 | 42375802 |
| 37469300 | 182.24 | 10/15/2008 | 10/19/2008 FedEx | 6348993 | 3577 | 42375291 |
| 37468434 | 181.49 | 10/15/2008 | 10/19/2008 FedEx | 6349127 | 3776 | 42375666 |
| 37467372 | 181.44 | 10/15/2008 | 10/19/2008 FedEx | 6349249 | 428 | 42374671 |
| 37467412 | 180.84 | 10/15/2008 | 10/19/2008 FedEx | 6348933 | 3364 | 42375126 |
| 37469237 | 180.35 | 10/15/2008 | 10/19/2008 FedEx | 6349381 | 892 | 42374829 |
| 37467440 | 179.75 | 10/15/2008 | 10/19/2008 FedEx | 6349211 | 4176 | 42375811 |
| 37468474 | 179.35 | 10/15/2008 | 10/19/2008 FedEx | 6349228 | 4234 | 42375832 |
| 37468463 | 178.75 | 10/15/2008 | 10/19/2008 FedEx | 6349196 | 4124 | 42375788 |
| 37469224 | 178.75 | 10/15/2008 | 10/19/2008 FedEx | 6349346 | 836 | 42374778 |
| 37467400 | 178.33 | 10/15/2008 | 10/19/2008 FedEx | 6348911 | 3336 | 42375087 |
| 37469299 | 178.19 | 10/15/2008 | 10/19/2008 FedEx | 6348992 | 3576 | 42375287 |
| 37469208 | 177.20 | 10/15/2008 | 10/19/2008 FedEx | 6349312 | 589 | 42374728 |
| 37468457 | 177.01 | 10/15/2008 | 10/19/2008 FedEx | 6349187 | 4113 | 42375769 |
| 37469201 | 176.95 | 10/15/2008 | 10/19/2008 FedEx | 6349293 | 516 | 42374699 |
| 37468438 | 176.74 | 10/15/2008 | 10/19/2008 FedEx | 6349133 | 3790 | 42375680 |
| 37469301 | 176.44 | 10/15/2008 | 10/19/2008 FedEx | 6349002 | 3589 | 42375322 |
| 37466840 | 176.30 | 10/15/2008 | 10/19/2008 FedEx | 6349252 | 4302 | 42375886 |
| 37469312 | 175.74 | 10/15/2008 | 10/19/2008 FedEx | 6349044 | 3645 | 42375449 |
| 37469206 | 175.35 | 10/15/2008 | 10/19/2008 FedEx | 6349305 | 544 | 42374717 |
| 37469205 | 175.33 | 10/15/2008 | 10/19/2008 FedEx | 6349302 | 541 | 42374712 |
| 37466228 | 175.28 | 10/15/2008 | 10/19/2008 FedEx | 6349043 | 3641 | 42375446 |
| 37467430 | 174.09 | 10/15/2008 | 10/19/2008 FedEx | 6349112 | 3748 | 42375632 |
| 37469286 | 173.34 | 10/15/2008 | 10/19/2008 FedEx | 6348874 | 3274 | 42375035 |
| 37466841 | 173.19 | 10/15/2008 | 10/19/2008 FedEx | 6349253 | 4303 | 42375888 |
| 37469223 | 172.80 | 10/15/2008 | 10/19/2008 FedEx | 6349345 | 835 | 42374777 |
| 37467683 | 172.15 | 10/15/2008 | 10/19/2008 FedEx | 6350232 | 435 | 42425827 |
| 37469328 | 171.64 | 10/15/2008 | 10/19/2008 FedEx | 6349114 | 3750 | 42375636 |
| 37469254 | 171.50 | 10/15/2008 | 10/19/2008 FedEx | 6348781 | 3124 | 42374898 |
| 37469285 | 171.50 | 10/15/2008 | 10/19/2008 FedEx | 6348872 | 3268 | 42375031 |
| 37469310 | 171.50 | 10/15/2008 | 10/19/2008 FedEx | 6349031 | 3628 | 42375409 |
| 37467445 | 171.45 | 10/15/2008 | 10/19/2008 FedEx | 6349230 | 4243 | 42375838 |
| 37468436 | 171.40 | 10/15/2008 | 10/19/2008 FedEx | 6349131 | 3783 | 42375674 |
| 37470715 | 170.65 | 10/15/2008 | 10/19/2008 FedEx | 6349769 | 3369 | 42423027 |
| 37466834 | 170.35 | 10/15/2008 | 10/19/2008 FedEx | 6348947 | 3402 | 42375160 |
| 37467375 | 170.20 | 10/15/2008 | 10/19/2008 FedEx | 6349272 | 434 | 42374679 |
| 37468388 | 169.54 | 10/15/2008 | 10/19/2008 FedEx | 6348864 | 3252 | 42375019 |
| 37468471 | 169.50 | 10/15/2008 | 10/19/2008 FedEx | 6349218 | 4202 | 42375820 |
| 37469234 | 169.50 | 10/15/2008 | 10/19/2008 FedEx | 6349375 | 880 | 42374820 |
| 37468400 | 169.39 | 10/15/2008 | 10/19/2008 FedEx | 6348951 | 3409 | 42375172 |
| 37469321 | 168.80 | 10/15/2008 | 10/19/2008 FedEx | 6349092 | 3713 | 42375591 |
| 37467422 | 168.49 | 10/15/2008 | 10/19/2008 FedEx | 6348946 | 3401 | 42375157 |
| 37467401 | 168.34 | 10/15/2008 | 10/19/2008 FedEx | 6348913 | 3338 | 42375089 |
| 37469249 | 168.20 | 10/15/2008 | 10/19/2008 FedEx | 6348772 | 3107 | 42374883 |
| 37469228 | 167.84 | 10/15/2008 | 10/19/2008 FedEx | 6349358 | 850 | 42374796 |
| 37469210 | 167.80 | 10/15/2008 | 10/19/2008 FedEx | 6349314 | 597 | 42374731 |
| 37467394 | 167.35 | 10/15/2008 | 10/19/2008 FedEx | 6348898 | 3319 | 42375069 |
| 37469322 | 167.09 | 10/15/2008 | 10/19/2008 FedEx | 6349093 | 3714 | 42375592 |
| 37468367 | 166.70 | 10/15/2008 | 10/19/2008 FedEx | 6349290 | 508 | 42374695 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37468389 | 166.50 | 10/15/2008 | 10/19/2008 FedEx | 6348868 | 3260 | 42375026 |
| 37467364 | 166.44 | 10/15/2008 | 10/19/2008 FedEx | 6348764 | 252 | 42374629 |
| 37469211 | 165.93 | 10/15/2008 | 10/19/2008 FedEx | 6349315 | 598 | 42374733 |
| 37469282 | 165.65 | 10/15/2008 | 10/19/2008 FedEx | 6348851 | 3228 | 42375002 |
| 37468371 | 165.15 | 10/15/2008 | 10/19/2008 FedEx | 6349353 | 845 | 42374788 |
| 37468403 | 163.84 | 10/15/2008 | 10/19/2008 FedEx | 6348962 | 3507 | 42375196 |
| 37468476 | 163.29 | 10/15/2008 | 10/19/2008 FedEx | 6349238 | 4256 | 42375853 |
| 37467418 | 163.20 | 10/15/2008 | 10/19/2008 FedEx | 6348941 | 3380 | 42375146 |
| 37468401 | 162.80 | 10/15/2008 | 10/19/2008 FedEx | 6346955 | 3423 | 42375181 |
| 37468410 | 162.49 | 10/15/2008 | 10/19/2008 FedEx | 6349010 | 3601 | 42375344 |
| 37467378 | 162.13 | 10/15/2008 | 10/19/2008 FedEx | 6349278 | 446 | 42374689 |
| 37467428 | 162.05 | 10/15/2008 | 10/19/2008 FedEx | 6349059 | 3675 | 42375490 |
| 37466818 | 161.69 | 10/15/2008 | 10/19/2008 FedEx | 6348754 | 235 | 42374612 |
| 37466830 | 161.43 | 10/15/2008 | 10/19/2008 FedEx | 6348901 | 3323 | 42375073 |
| 37469278 | 161.35 | 10/15/2008 | 10/19/2008 FedEx | 6348846 | 3218 | 42374995 |
| 37469330 | 159.85 | 10/15/2008 | 10/19/2008 FedEx | 6349150 | 3846 | 42375713 |
| 37469319 | 159.79 | 10/15/2008 | 10/19/2008 FedEx | 6349089 | 3708 | 42375583 |
| 37467410 | 159.64 | 10/15/2008 | 10/19/2008 FedEx | 6348931 | 3361 | 42375123 |
| 37468372 | 159.45 | 10/15/2008 | 10/19/2008 FedEx | 6349354 | 846 | 42374790 |
| 37467389 | 159.35 | 10/15/2008 | 10/19/2008 FedEx | 6348892 | 3312 | 42375062 |
| 37467393 | 159.25 | 10/15/2008 | 10/19/2008 FedEx | 6348897 | 3318 | 42375068 |
| 37468427 | 159.10 | 10/15/2008 | 10/19/2008 FedEx | 6349108 | 3742 | 42375624 |
| 37467437 | 158.78 | 10/15/2008 | 10/19/2008 FedEx | 6349159 | 3855 | 42375733 |
| 37468366 | 158.20 | 10/15/2008 | 10/19/2008 FedEx | 6349289 | 506 | 42374694 |
| 37469360 | 157.94 | 10/15/2008 | 10/19/2008 FedEx | 6349268 | 4324 | 42375921 |
| 37468370 | 157.90 | 10/15/2008 | 10/19/2008 FedEx | 6349352 | 843 | 42374786 |
| 37468455 | 157.49 | 10/15/2008 | 10/19/2008 FedEx | 6349181 | 4106 | 42375758 |
| 37469235 | 157.05 | 10/15/2008 | 10/19/2008 FedEx | 6349377 | 886 | 42374824 |
| 37467365 | 155.94 | 10/15/2008 | 10/19/2008 FedEx | 6348765 | 270 | 42374632 |
| 37466419 | 155.49 | 10/15/2008 | 10/19/2008 FedEx | 6349065 | 3683 | 42375509 |
| 37468465 | 155.44 | 10/15/2008 | 10/19/2008 FedEx | 6349201 | 4134 | 42375796 |
| 37467407 | 155.14 | 10/15/2008 | 10/19/2008 FedEx | 6348923 | 3349 | 42375106 |
| 37467425 | 154.99 | 10/15/2008 | 10/19/2008 FedEx | 6348984 | 3558 | 42375262 |
| 37469245 | 154.65 | 10/15/2008 | 10/19/2008 FedEx | 6348737 | 1624 | 42374859 |
| 37469295 | 154.54 | 10/15/2008 | 10/19/2008 FedEx | 6348986 | 3561 | 42375267 |
| 37468428 | 153.90 | 10/15/2008 | 10/19/2008 FedEx | 6349109 | 3743 | 42375626 |
| 37469257 | 153.85 | 10/15/2008 | 10/19/2008 FedEx | 6348788 | 3133 | 42374910 |
| 37468397 | 153.74 | 10/15/2008 | 10/19/2008 FedEx | 6348929 | 3357 | 42375117 |
| 37468456 | 153.30 | 10/15/2008 | 10/19/2008 FedEx | 6349182 | 4109 | 42375760 |
| 37467426 | 153.15 | 10/15/2008 | 10/19/2008 FedEx | 6348996 | 3581 | 42375302 |
| 37469231 | 153.10 | 10/15/2008 | 10/19/2008 FedEx | 6349366 | 861 | 42374807 |
| 37468462 | 153.08 | 10/15/2008 | 10/19/2008 FedEx | 6349195 | 4123 | 42375786 |
| 37469240 | 152.99 | 10/15/2008 | 10/19/2008 FedEx | 6348726 | 1601 | 42374842 |
| 37469290 | 151.33 | 10/15/2008 | 10/19/2008 FedEx | 6348969 | 3515 | 42375213 |
| 37469238 | 151.20 | 10/15/2008 | 10/19/2008 FedEx | 6349385 | 920 | 42374834 |
| 37468421 | 150.94 | 10/15/2008 | 10/19/2008 FedEx | 6349074 | 3692 | 42375539 |
| 37467373 | 150.44 | 10/15/2008 | 10/19/2008 FedEx | 6349250 | 429 | 42374673 |
| 37468439 | 150.35 | 10/15/2008 | 10/19/2008 FedEx | 6349136 | 3795 | 42375687 |
| 37467374 | 150.19 | 10/15/2008 | 10/19/2008 FedEx | 6349269 | 433 | 42374677 |
| 37468394 | 149.54 | 10/15/2008 | 10/19/2008 FedEx | 6348880 | 3297 | 42375044 |
| 37467376 | 149.10 | 10/15/2008 | 10/19/2008 FedEx | 6349275 | 437 | 42374683 |
| 37468383 | 149.10 | 10/15/2008 | 10/19/2008 FedEx | 6348857 | 3240 | 42375009 |
| 37469229 | 148.95 | 10/15/2008 | 10/19/2008 FedEx | 6349363 | 855 | 42374803 |
| 37467694 | 148.70 | 10/15/2008 | 10/19/2008 FedEx | 6350230 | 4302 | 42425936 |
| 37469314 | 148.52 | 10/15/2008 | 10/19/2008 FedEx | 6349052 | 3666 | 42375470 |
| 37469327 | 148.49 | 10/15/2008 | 10/19/2008 FedEx | 6349103 | 3734 | 42375615 |
| 37469318 | 146.25 | 10/15/2008 | 10/19/2008 FedEx | 6349085 | 3704 | 42375573 |
| 37467363 | 145.93 | 10/15/2008 | 10/19/2008 FedEx | 6348759 | 240 | 42374621 |
| 37468412 | 145.79 | 10/15/2008 | 10/19/2008 FedEx | 6349019 | 3614 | 42375373 |
| 37466227 | 145.60 | 10/15/2008 | 10/19/2008 FedEx | 6348865 | 3253 | 42375021 |
| 37467370 | 145.60 | 10/15/2008 | 10/19/2008 FedEx | 6349219 | 421 | 42374662 |
| 37469267 | 145.00 | 10/15/2008 | 10/19/2008 FedEx | 6348824 | 3184 | 42374964 |
| 37468470 | 144.90 | 10/15/2008 | 10/19/2008 FedEx | 6349216 | 4200 | 42375815 |
| 37469271 | 144.85 | 10/15/2008 | 10/19/2008 FedEx | 6348830 | 3193 | 42374973 |
| 37469331 | 144.69 | 10/15/2008 | 10/19/2008 FedEx | 6349151 | 3847 | 42375714 |
| 37467386 | 144.54 | 10/15/2008 | 10/19/2008 FedEx | 6348886 | 3304 | 42375053 |
| 37469362 | 143.80 | 10/15/2008 | 10/19/2008 FedEx | 6349271 | 4338 | 42375924 |
| 37466913 | 143.20 | 10/15/2008 | 10/19/2008 FedEx | 6350185 | 3303 | 42425890 |
| 37468399 | 142.95 | 10/15/2008 | 10/19/2008 FedEx | 6348950 | 3406 | 42375169 |
| 37468377 | 142.55 | 10/15/2008 | 10/19/2008 FedEx | 6348808 | 3159 | 42374941 |
| 37469275 | 142.29 | 10/15/2008 | 10/19/2008 FedEx | 6348841 | 3208 | 42374988 |
| 37469287 | 142.15 | 10/15/2008 | 10/19/2008 FedEx | 6348876 | 3283 | 42375038 |
| 37468430 | 141.84 | 10/15/2008 | 10/19/2008 FedEx | 6349117 | 3758 | 42375642 |
| 37469272 | 141.57 | 10/15/2008 | 10/19/2008 FedEx | 6348831 | 3194 | 42374975 |
| 37468398 | 140.80 | 10/15/2008 | 10/19/2008 FedEx | 6348949 | 3405 | 42375167 |
| 37469341 | 140.39 | 10/15/2008 | 10/19/2008 FedEx | 6349186 | 4112 | 42375767 |
| 37469227 | 140.38 | 10/15/2008 | 10/19/2008 FedEx | 6349356 | 848 | 42374792 |
| 37467362 | 140.15 | 10/15/2008 | 10/19/2008 FedEx | 6348756 | 237 | 42374616 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37469214 | 140.15 | 10/15/2008 | 10/19/2008 FedEx | 6349323 | 759 | 42374743 |
| 37468424 | 140.09 | 10/15/2008 | 10/19/2008 FedEx | 6349102 | 3733 | 42375613 |
| 37469324 | 140.09 | 10/15/2008 | 10/19/2008 FedEx | 6349097 | 3724 | 42375602 |
| 37467414 | 139.79 | 10/15/2008 | 10/19/2008 FedEx | 6348937 | 3373 | 42375137 |
| 37467398 | 139.10 | 10/15/2008 | 10/19/2008 FedEx | 6348906 | 3330 | 42375080 |
| 37466825 | 138.74 | 10/15/2008 | 10/19/2008 FedEx | 6348736 | 1618 | 42374858 |
| 37468390 | 137.95 | 10/15/2008 | 10/19/2008 FedEx | 6348869 | 3262 | 42375027 |
| 37469241 | 137.95 | 10/15/2008 | 10/19/2008 FedEx | 6348727 | 1602 | 42374843 |
| 37469303 | 137.95 | 10/15/2008 | 10/19/2008 FedEx | 6349005 | 3592 | 42375332 |
| 37467423 | 137.90 | 10/15/2008 | 10/19/2008 FedEx | 6348956 | 3425 | 42375184 |
| 37467359 | 137.60 | 10/15/2008 | 10/19/2008 FedEx | 6348749 | 230 | 42374601 |
| 37468468 | 137.35 | 10/15/2008 | 10/19/2008 FedEx | 6349207 | 4144 | 42375806 |
| 37468392 | 137.25 | 10/15/2008 | 10/19/2008 FedEx | 6348878 | 3285 | 42375042 |
| 37468375 | 137.18 | 10/15/2008 | 10/19/2008 FedEx | 6348792 | 3137 | 42374917 |
| 37469292 | 136.85 | 10/15/2008 | 10/19/2008 FedEx | 6348979 | 3550 | 42375245 |
| 37469288 | 136.52 | 10/15/2008 | 10/19/2008 FedEx | 6348991 | 3575 | 42375285 |
| 37469364 | 135.95 | 10/15/2008 | 10/19/2008 FedEx | 6349284 | 4505 | 42375931 |
| 37468415 | 135.60 | 10/15/2008 | 10/19/2008 FedEx | 6349045 | 3648 | 42375451 |
| 37468381 | 135.45 | 10/15/2008 | 10/19/2008 FedEx | 6348837 | 3204 | 42374983 |
| 37469222 | 135.40 | 10/15/2008 | 10/19/2008 FedEx | 6349344 | 834 | 42374776 |
| 37467404 | 135.19 | 10/15/2008 | 10/19/2008 FedEx | 6348918 | 3343 | 42375097 |
| 37466826 | 134.93 | 10/15/2008 | 10/19/2008 FedEx | 6348739 | 1628 | 42374862 |
| 37474800 | 134.26 | 10/15/2008 | 10/19/2008 FedEx | 6349347 | 837 | 42374779 |
| 37469255 | 134.25 | 10/15/2008 | 10/19/2008 FedEx | 6348782 | 3125 | 42374899 |
| 37469226 | 134.15 | 10/15/2008 | 10/19/2008 FedEx | 6349349 | 839 | 42374782 |
| 37467403 | 134.05 | 10/15/2008 | 10/19/2008 FedEx | 6348916 | 3341 | 42375095 |
| 37466817 | 133.60 | 10/15/2008 | 10/19/2008 FedEx | 6348751 | 232 | 42374606 |
| 37467399 | 132.30 | 10/15/2008 | 10/19/2008 FedEx | 6348907 | 3331 | 42375081 |
| 37467413 | 131.60 | 10/15/2008 | 10/19/2008 FedEx | 6348934 | 3365 | 42375131 |
| 37469274 | 131.50 | 10/15/2008 | 10/19/2008 FedEx | 6348838 | 3205 | 42374984 |
| 37467411 | 131.25 | 10/15/2008 | 10/19/2008 FedEx | 6348832 | 3362 | 42375125 |
| 37468368 | 130.40 | 10/15/2008 | 10/19/2008 FedEx | 6349350 | 840 | 42374784 |
| 37466824 | 130.10 | 10/15/2008 | 10/19/2008 FedEx | 6349274 | 436 | 42374681 |
| 37469221 | 129.70 | 10/15/2008 | 10/19/2008 FedEx | 6349343 | 831 | 42374774 |
| 37469252 | 129.70 | 10/15/2008 | 10/19/2008 FedEx | 6348777 | 3118 | 42374891 |
| 37467691 | 129.35 | 10/15/2008 | 10/19/2008 FedEx | 6350190 | 3354 | 42425896 |
| 37467392 | 129.15 | 10/15/2008 | 10/19/2008 FedEx | 6348895 | 3316 | 42375066 |
| 37469317 | 128.55 | 10/15/2008 | 10/19/2008 FedEx | 6349084 | 3702 | 42375571 |
| 37466820 | 128.34 | 10/15/2008 | 10/19/2008 FedEx | 6349205 | 414 | 42374655 |
| 37474803 | 128.10 | 10/15/2008 | 10/19/2008 FedEx | 6349023 | 3618 | 42375385 |
| 37469352 | 127.15 | 10/15/2008 | 10/19/2008 FedEx | 6349248 | 4279 | 42375882 |
| 37467439 | 127.05 | 10/15/2008 | 10/19/2008 FedEx | 6349200 | 4131 | 42375794 |
| 37469304 | 126.79 | 10/15/2008 | 10/19/2008 FedEx | 6349007 | 3597 | 42375337 |
| 37469232 | 126.40 | 10/15/2008 | 10/19/2008 FedEx | 6349370 | 866 | 42374813 |
| 37466821 | 126.20 | 10/15/2008 | 10/19/2008 FedEx | 6349209 | 416 | 42374656 |
| 37469260 | 124.45 | 10/15/2008 | 10/19/2008 FedEx | 6348814 | 3168 | 42374948 |
| 37467361 | 124.40 | 10/15/2008 | 10/19/2008 FedEx | 6348755 | 236 | 42374614 |
| 37468413 | 124.25 | 10/15/2008 | 10/19/2008 FedEx | 6349036 | 3633 | 42375425 |
| 37469363 | 123.55 | 10/15/2008 | 10/19/2008 FedEx | 6349281 | 4501 | 42375926 |
| 37472005 | 123.16 | 10/15/2008 | 10/19/2008 FedEx | 6348436 | 425 | 42330718 |
| 37472020 | 123.16 | 10/15/2008 | 10/19/2008 FedEx | 6348483 | 450 | 42330733 |
| 37467366 | 122.94 | 10/15/2008 | 10/19/2008 FedEx | 6348767 | 272 | 42374635 |
| 37469202 | 122.75 | 10/15/2008 | 10/19/2008 FedEx | 6349299 | 535 | 42374707 |
| 37468418 | 122.50 | 10/15/2008 | 10/19/2008 FedEx | 6349060 | 3677 | 42375492 |
| 37467429 | 122.33 | 10/15/2008 | 10/19/2008 FedEx | 6349105 | 3736 | 42375619 |
| 37467397 | 122.30 | 10/15/2008 | 10/19/2008 FedEx | 6348903 | 3326 | 42375075 |
| 37466831 | 122.25 | 10/15/2008 | 10/19/2008 FedEx | 6348908 | 3332 | 42375082 |
| 37467360 | 122.00 | 10/15/2008 | 10/19/2008 FedEx | 6348753 | 234 | 42374610 |
| 37469209 | 121.15 | 10/15/2008 | 10/19/2008 FedEx | 6349313 | 593 | 42374730 |
| 37467390 | 120.85 | 10/15/2008 | 10/19/2008 FedEx | 6348893 | 3313 | 42375063 |
| 37467384 | 120.75 | 10/15/2008 | 10/19/2008 FedEx | 6348883 | 3301 | 42375049 |
| 37468426 | 119.99 | 10/15/2008 | 10/19/2008 FedEx | 6349107 | 3740 | 42375623 |
| 37469306 | 119.90 | 10/15/2008 | 10/19/2008 FedEx | 6349024 | 3619 | 42375388 |
| 37468386 | 119.45 | 10/15/2008 | 10/19/2008 FedEx | 6348860 | 3243 | 42375013 |
| 37467382 | 118.80 | 10/15/2008 | 10/19/2008 FedEx | 6348741 | 1638 | 42374865 |
| 37469284 | 118.70 | 10/15/2008 | 10/19/2008 FedEx | 6348870 | 3263 | 42375029 |
| 37468409 | 117.50 | 10/15/2008 | 10/19/2008 FedEx | 6349008 | 3598 | 42375339 |
| 37468458 | 117.50 | 10/15/2008 | 10/19/2008 FedEx | 6349189 | 4115 | 42375773 |
| 37468478 | 117.18 | 10/15/2008 | 10/19/2008 FedEx | 6349242 | 4271 | 42375859 |
| 37468406 | 116.75 | 10/15/2008 | 10/19/2008 FedEx | 6348967 | 3513 | 42375209 |
| 37469277 | 115.48 | 10/15/2008 | 10/19/2008 FedEx | 6348843 | 3212 | 42374991 |
| 37467395 | 114.90 | 10/15/2008 | 10/19/2008 FedEx | 6348900 | 3322 | 42375072 |
| 37469253 | 114.90 | 10/15/2008 | 10/19/2008 FedEx | 6348779 | 3121 | 42374895 |
| 37468405 | 114.85 | 10/15/2008 | 10/19/2008 FedEx | 6348966 | 3512 | 42375207 |
| 37469335 | 114.74 | 10/15/2008 | 10/19/2008 FedEx | 6349162 | 3859 | 42375739 |
| 37467450 | 112.93 | 10/15/2008 | 10/19/2008 FedEx | 6349261 | 4314 | 42375905 |
| 37468378 | 112.05 | 10/15/2008 | 10/19/2008 FedEx | 6348825 | 3185 | 42374965 |
| 37468379 | 110.94 | 10/15/2008 | 10/19/2008 FedEx | 6348826 | 3186 | 42374967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37467402 | 110.50 | 10/15/2008 | 10/19/2008 FedEx | 6348914 | 3339 | 42375092 |
| 37469340 | 109.74 | 10/15/2008 | 10/19/2008 FedEx | 6349180 | 4105 | 42375757 |
| 37468466 | 108.35 | 10/15/2008 | 10/19/2008 FedEx | 6349203 | 4136 | 42375799 |
| 37469217 | 108.28 | 10/15/2008 | 10/19/2008 FedEx | 6349328 | 800 | 42374751 |
| 37471975 | 108.05 | 10/15/2008 | 10/19/2008 FedEx | 6347927 | 241 | 42330688 |
| 37471987 | 108.05 | 10/15/2008 | 10/19/2008 FedEx | 6348365 | 404 | 42330700 |
| 37471994 | 108.05 | 10/15/2008 | 10/19/2008 FedEx | 6348376 | 411 | 42330707 |
| 37467431 | 107.79 | 10/15/2008 | 10/19/2008 FedEx | 6349116 | 3754 | 42375640 |
| 37467408 | 107.33 | 10/15/2008 | 10/19/2008 FedEx | 6348925 | 3351 | 42375111 |
| 37469256 | 107.05 | 10/15/2008 | 10/19/2008 FedEx | 6348786 | 3129 | 42374907 |
| 37467371 | 106.40 | 10/15/2008 | 10/19/2008 FedEx | 6349241 | 427 | 42374669 |
| 37469342 | 106.29 | 10/15/2008 | 10/19/2008 FedEx | 6349192 | 4120 | 42375779 |
| 37466832 | 106.15 | 10/15/2008 | 10/19/2008 FedEx | 6348912 | 3337 | 42375088 |
| 37470714 | 105.90 | 10/15/2008 | 10/19/2008 FedEx | 6349768 | 3366 | 42423026 |
| 37466822 | 105.73 | 10/15/2008 | 10/19/2008 FedEx | 6349210 | 417 | 42374657 |
| 37469273 | 103.94 | 10/15/2008 | 10/19/2008 FedEx | 6348832 | 3196 | 42374976 |
| 37467396 | 103.80 | 10/15/2008 | 10/19/2008 FedEx | 6348902 | 3324 | 42375074 |
| 37466827 | 102.35 | 10/15/2008 | 10/19/2008 FedEx | 6348885 | 3303 | 42375052 |
| 37469294 | 102.27 | 10/15/2008 | 10/19/2008 FedEx | 6348985 | 3560 | 42375263 |
| 37468433 | 101.05 | 10/15/2008 | 10/19/2008 FedEx | 6349124 | 3770 | 42375661 |
| 37467674 | 100.80 | 10/15/2008 | 10/19/2008 FedEx | 6350160 | 242 | 42425816 |
| 37467420 | 97.79 | 10/15/2008 | 10/19/2008 FedEx | 6348944 | 3390 | 42375152 |
| 37466232 | 97.14 | 10/15/2008 | 10/19/2008 FedEx | 6349129 | 3779 | 42375670 |
| 37466667 | 95.80 | 10/15/2008 | 10/19/2008 FedEx | 6350213 | 3779 | 42425923 |
| 37467675 | 95.80 | 10/15/2008 | 10/19/2008 FedEx | 6350161 | 250 | 42425817 |
| 37467692 | 95.80 | 10/15/2008 | 10/19/2008 FedEx | 6350192 | 3380 | 42425899 |
| 37467693 | 95.80 | 10/15/2008 | 10/19/2008 FedEx | 6350225 | 4230 | 42425933 |
| 37469329 | 95.55 | 10/15/2008 | 10/19/2008 FedEx | 6349137 | 3797 | 42375688 |
| 37467672 | 95.30 | 10/15/2008 | 10/19/2008 FedEx | 6350158 | 239 | 42425814 |
| 37466668 | 94.80 | 10/15/2008 | 10/19/2008 FedEx | 6350222 | 4123 | 42425931 |
| 37467679 | 94.80 | 10/15/2008 | 10/19/2008 FedEx | 6350217 | 407 | 42425822 |
| 37467690 | 94.80 | 10/15/2008 | 10/19/2008 FedEx | 6350189 | 3341 | 42425895 |
| 37467447 | 93.10 | 10/15/2008 | 10/19/2008 FedEx | 6349251 | 4300 | 42375884 |
| 37471965 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347917 | 231 | 42330669 |
| 37471966 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347918 | 232 | 42330679 |
| 37471968 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347920 | 234 | 42330681 |
| 37471973 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347925 | 239 | 42330686 |
| 37471974 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347926 | 240 | 42330687 |
| 37471976 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347928 | 242 | 42330689 |
| 37471977 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347929 | 249 | 42330690 |
| 37471978 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347930 | 250 | 42330691 |
| 37471980 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347932 | 252 | 42330693 |
| 37471981 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347933 | 253 | 42330694 |
| 37471984 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347936 | 272 | 42330697 |
| 37471985 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348363 | 401 | 42330698 |
| 37471988 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348366 | 405 | 42330701 |
| 37471989 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348367 | 406 | 42330702 |
| 37471991 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348369 | 408 | 42330704 |
| 37471992 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348370 | 409 | 42330705 |
| 37471993 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348371 | 410 | 42330706 |
| 37471997 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348405 | 416 | 42330710 |
| 37471998 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348406 | 417 | 42330711 |
| 37471999 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348409 | 419 | 42330712 |
| 37472000 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348411 | 420 | 42330713 |
| 37472001 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348415 | 421 | 42330714 |
| 37472002 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348418 | 422 | 42330715 |
| 37472003 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348422 | 423 | 42330716 |
| 37472004 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348427 | 424 | 42330717 |
| 37472007 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348443 | 427 | 42330720 |
| 37472008 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348451 | 428 | 42330721 |
| 37472009 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348452 | 429 | 42330722 |
| 37472010 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348467 | 432 | 42330723 |
| 37472011 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348472 | 433 | 42330724 |
| 37472016 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348479 | 441 | 42330729 |
| 37472018 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348481 | 446 | 42330731 |
| 37472022 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347903 | 1618 | 42330858 |
| 37472023 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6347906 | 1628 | 42330861 |
| 37472025 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348061 | 3301 | 42331434 |
| 37472026 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348064 | 3304 | 42331448 |
| 37472029 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348065 | 3305 | 42331453 |
| 37472033 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348070 | 3311 | 42331475 |
| 37472034 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348071 | 3312 | 42331479 |
| 37472036 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348073 | 3315 | 42331490 |
| 37472037 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348074 | 3316 | 42331497 |
| 37472039 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348076 | 3318 | 42331503 |
| 37472040 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348077 | 3319 | 42331507 |
| 37472041 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348078 | 3321 | 42331512 |
| 37472043 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348080 | 3323 | 42331524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37472046 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348083 | 3327 | 42331538 |
| 37472051 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348088 | 3333 | 42331551 |
| 37472053 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348090 | 3336 | 42331560 |
| 37472059 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348104 | 3350 | 42331598 |
| 37472062 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348107 | 3353 | 42331604 |
| 37472063 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348110 | 3360 | 42331610 |
| 37472066 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348113 | 3364 | 42331626 |
| 37472068 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348117 | 3373 | 42331642 |
| 37472069 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348118 | 3374 | 42331652 |
| 37472074 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348129 | 3401 | 42331740 |
| 37472110 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348455 | 4302 | 42332152 |
| 37472115 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348489 | 4507 | 42332175 |
| 37472116 | 92.94 | 10/15/2008 | 10/19/2008 FedEx | 6348490 | 4508 | 42332176 |
| 37469345 | 92.69 | 10/15/2008 | 10/19/2008 FedEx | 6349217 | 4201 | 42375818 |
| 37469289 | 92.54 | 10/15/2008 | 10/19/2008 FedEx | 6348948 | 3403 | 42375163 |
| 37469315 | 92.20 | 10/15/2008 | 10/19/2008 FedEx | 6349053 | 3668 | 42375473 |
| 37469246 | 87.15 | 10/15/2008 | 10/19/2008 FedEx | 6348744 | 1683 | 42374870 |
| 37466665 | 86.85 | 10/15/2008 | 10/19/2008 FedEx | 6350207 | 3699 | 42425916 |
| 37467678 | 79.20 | 10/15/2008 | 10/19/2008 FedEx | 6350164 | 270 | 42425820 |
| 37469233 | 72.75 | 10/15/2008 | 10/19/2008 FedEx | 6349371 | 867 | 42374814 |
| 37469326 | 71.29 | 10/15/2008 | 10/19/2008 FedEx | 6349101 | 3732 | 42375611 |
| 37466914 | 67.60 | 10/15/2008 | 10/19/2008 FedEx | 6350191 | 3374 | 42425898 |
| 37466662 | 65.75 | 10/15/2008 | 10/19/2008 FedEx | 6350176 | 3197 | 42425880 |
| 37467676 | 63.60 | 10/15/2008 | 10/19/2008 FedEx | 6350162 | 251 | 42425818 |
| 37467685 | 63.60 | 10/15/2008 | 10/19/2008 FedEx | 6350234 | 449 | 42425830 |
| 37467686 | 63.60 | 10/15/2008 | 10/19/2008 FedEx | 6350179 | 3229 | 42425883 |
| 37467688 | 63.60 | 10/15/2008 | 10/19/2008 FedEx | 6350187 | 3322 | 42425893 |
| 37466664 | 62.60 | 10/15/2008 | 10/19/2008 FedEx | 6350195 | 3525 | 42425902 |
| 37471964 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347916 | 230 | 42330668 |
| 37471967 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347919 | 233 | 42330680 |
| 37471969 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347921 | 235 | 42330682 |
| 37471970 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347922 | 236 | 42330683 |
| 37471971 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347923 | 237 | 42330684 |
| 37471972 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347924 | 238 | 42330685 |
| 37471979 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347931 | 251 | 42330692 |
| 37471982 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347934 | 270 | 42330695 |
| 37471983 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347935 | 271 | 42330696 |
| 37471986 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348364 | 403 | 42330699 |
| 37471990 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348368 | 407 | 42330703 |
| 37471995 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348391 | 413 | 42330708 |
| 37471996 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348399 | 414 | 42330709 |
| 37472006 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348440 | 426 | 42330719 |
| 37472012 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348475 | 434 | 42330725 |
| 37472013 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348476 | 435 | 42330726 |
| 37472014 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348477 | 436 | 42330727 |
| 37472015 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348478 | 437 | 42330728 |
| 37472017 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348480 | 443 | 42330730 |
| 37472019 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348482 | 449 | 42330732 |
| 37472021 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347900 | 1614 | 42330855 |
| 37472024 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6347907 | 1629 | 42330862 |
| 37472026 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348062 | 3302 | 42331438 |
| 37472027 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348063 | 3303 | 42331443 |
| 37472030 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348066 | 3306 | 42331457 |
| 37472031 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348068 | 3309 | 42331467 |
| 37472032 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348069 | 3310 | 42331471 |
| 37472035 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348072 | 3313 | 42331486 |
| 37472038 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348075 | 3317 | 42331499 |
| 37472042 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348079 | 3322 | 42331522 |
| 37472044 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348081 | 3324 | 42331528 |
| 37472045 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348082 | 3326 | 42331533 |
| 37472047 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348084 | 3329 | 42331543 |
| 37472048 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348085 | 3330 | 42331544 |
| 37472049 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348086 | 3331 | 42331549 |
| 37472050 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348087 | 3332 | 42331550 |
| 37472052 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348089 | 3334 | 42331556 |
| 37472054 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348091 | 3337 | 42331563 |
| 37472055 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348092 | 3338 | 42331565 |
| 37472056 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348095 | 3341 | 42331573 |
| 37472057 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348096 | 3342 | 42331575 |
| 37472058 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348103 | 3349 | 42331594 |
| 37472060 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348105 | 3351 | 42331602 |
| 37472061 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348106 | 3352 | 42331603 |
| 37472064 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348111 | 3361 | 42331614 |
| 37472065 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348112 | 3362 | 42331620 |
| 37472067 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348114 | 3365 | 42331630 |
| 37472070 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348119 | 3375 | 42331659 |
| 37472071 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348121 | 3377 | 42331670 |
| 37472072 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348126 | 3382 | 42331711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37472073 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348128 | 3394 | 42331728 |
| 37472075 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348130 | 3402 | 42331753 |
| 37472076 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348140 | 3425 | 42331853 |
| 37472077 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348141 | 3426 | 42331860 |
| 37472078 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348142 | 3428 | 42331861 |
| 37472079 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348152 | 3512 | 42331871 |
| 37472080 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348153 | 3513 | 42331872 |
| 37472081 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348170 | 3558 | 42331889 |
| 37472082 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348182 | 3580 | 42331901 |
| 37472083 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348184 | 3582 | 42331903 |
| 37472084 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348186 | 3586 | 42331905 |
| 37472085 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348294 | 3736 | 42332016 |
| 37472086 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348301 | 3748 | 42332023 |
| 37472087 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348302 | 3749 | 42332024 |
| 37472088 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348305 | 3754 | 42332027 |
| 37472089 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348307 | 3760 | 42332029 |
| 37472090 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348308 | 3763 | 42332030 |
| 37472091 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348310 | 3766 | 42332032 |
| 37472092 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348315 | 3771 | 42332037 |
| 37472093 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348331 | 3810 | 42332053 |
| 37472094 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348343 | 3848 | 42332065 |
| 37472095 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348347 | 3852 | 42332069 |
| 37472096 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348350 | 3855 | 42332072 |
| 37472097 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348359 | 3878 | 42332081 |
| 37472098 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348393 | 4131 | 42332104 |
| 37472099 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348394 | 4132 | 42332105 |
| 37472100 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348398 | 4139 | 42332109 |
| 37472101 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348407 | 4176 | 42332115 |
| 37472102 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348408 | 4179 | 42332116 |
| 37472103 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348420 | 4228 | 42332124 |
| 37472104 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348421 | 4229 | 42332125 |
| 37472105 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348423 | 4230 | 42332126 |
| 37472106 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348429 | 4242 | 42332131 |
| 37472107 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348430 | 4243 | 42332132 |
| 37472108 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348453 | 4300 | 42332150 |
| 37472109 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348454 | 4301 | 42332151 |
| 37472111 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348456 | 4303 | 42332153 |
| 37472112 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348457 | 4305 | 42332154 |
| 37472113 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348463 | 4313 | 42332160 |
| 37472114 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348464 | 4314 | 42332161 |
| 37476810 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348115 | 3366 | 42331634 |
| 37476811 | 60.44 | 10/15/2008 | 10/19/2008 FedEx | 6348116 | 3369 | 42331639 |
| 37466666 | 57.90 | 10/15/2008 | 10/19/2008 FedEx | 6350212 | 3770 | 42425922 |
| 37466908 | 57.90 | 10/15/2008 | 10/19/2008 FedEx | 6350157 | 234 | 42425913 |
| 37466912 | 57.90 | 10/15/2008 | 10/19/2008 FedEx | 6350155 | 1638 | 42425865 |
| 37466915 | 57.90 | 10/15/2008 | 10/19/2008 FedEx | 6350224 | 4228 | 42425932 |
| 37467673 | 57.90 | 10/15/2008 | 10/19/2008 FedEx | 6350159 | 240 | 42425815 |
| 37466663 | 56.90 | 10/15/2008 | 10/19/2008 FedEx | 6350193 | 3505 | 42425900 |
| 37466916 | 56.90 | 10/15/2008 | 10/19/2008 FedEx | 6350236 | 4507 | 42425939 |
| 37467695 | 56.90 | 10/15/2008 | 10/19/2008 FedEx | 6350237 | 4508 | 42425940 |
| 37467684 | 55.00 | 10/15/2008 | 10/19/2008 FedEx | 6350233 | 446 | 42425829 |
| 37477997 | 54.21 | 10/15/2008 | 10/19/2008 FedEx | 6350365 | 4507 | 42456102 |
| 37466911 | 45.00 | 10/15/2008 | 10/19/2008 FedEx | 6350235 | 450 | 42425831 |
| 37477982 | 42.62 | 10/15/2008 | 10/19/2008 FedEx | 6350265 | 1628 | 42456016 |
| 37477991 | 39.70 | 10/15/2008 | 10/19/2008 FedEx | 6350300 | 3354 | 42456048 |
| 37477969 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350288 | 232 | 42455984 |
| 37477970 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350269 | 233 | 42455985 |
| 37477972 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350340 | 401 | 42455987 |
| 37477974 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350342 | 408 | 42455989 |
| 37477975 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350348 | 416 | 42455990 |
| 37477984 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350293 | 3310 | 42456041 |
| 37477985 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350294 | 3313 | 42456042 |
| 37477986 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350295 | 3321 | 42456043 |
| 37477987 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350296 | 3322 | 42456044 |
| 37477990 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350299 | 3351 | 42456047 |
| 37477992 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350301 | 3362 | 42456049 |
| 37477994 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350339 | 3855 | 42456087 |
| 37477996 | 39.06 | 10/15/2008 | 10/19/2008 FedEx | 6350353 | 4230 | 42456095 |
| 37477971 | 38.97 | 10/15/2008 | 10/19/2008 FedEx | 6350270 | 250 | 42455986 |
| 37477976 | 38.97 | 10/15/2008 | 10/19/2008 FedEx | 6350351 | 422 | 42455992 |
| 37477995 | 38.97 | 10/15/2008 | 10/19/2008 FedEx | 6350349 | 4176 | 42456093 |
| 37467681 | 38.95 | 10/15/2008 | 10/19/2008 FedEx | 6350223 | 417 | 42425824 |
| 37477973 | 38.88 | 10/15/2008 | 10/19/2008 FedEx | 6350341 | 407 | 42455988 |
| 37477981 | 38.88 | 10/15/2008 | 10/19/2008 FedEx | 6350264 | 1618 | 42456015 |
| 37467677 | 35.70 | 10/15/2008 | 10/19/2008 FedEx | 6350163 | 252 | 42425819 |
| 37477980 | 35.41 | 10/15/2008 | 10/19/2008 FedEx | 6350362 | 450 | 42455997 |
| 37477979 | 35.32 | 10/15/2008 | 10/19/2008 FedEx | 6350361 | 443 | 42455996 |
| 37472125 | 35.00 | 10/15/2008 | 10/19/2008 FedEx | 6347820 | 3810 | 42324347 |