| | | | | | | |
|---|---|---|---|---|---|---|
| 37483767 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350318 | 3632 | 42456066 |
| 37483770 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350321 | 3670 | 42456069 |
| 37483771 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350322 | 3682 | 42456070 |
| 37483772 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350323 | 3683 | 42456071 |
| 37483781 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350332 | 3769 | 42456080 |
| 37483782 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350333 | 3783 | 42456081 |
| 37483886 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350275 | 3123 | 42456023 |
| 37483887 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350290 | 3234 | 42456038 |
| 37481792 | 38.88 | 10/16/2008 | 10/20/2008 FedEx | 6350344 | 4111 | 42456089 |
| 37483778 | 38.88 | 10/16/2008 | 10/20/2008 FedEx | 6350329 | 3702 | 42456077 |
| 37504291 | 38.55 | 10/16/2008 | 10/20/2008 FedEx | 6349631 | 272 | 42422751 |
| 37504282 | 36.40 | 10/16/2008 | 10/20/2008 FedEx | 6349621 | 238 | 42422741 |
| 37504359 | 35.69 | 10/16/2008 | 10/20/2008 FedEx | 6349759 | 3352 | 42423017 |
| 37483756 | 35.41 | 10/16/2008 | 10/20/2008 FedEx | 6350307 | 3508 | 42456055 |
| 37483777 | 35.41 | 10/16/2008 | 10/20/2008 FedEx | 6350328 | 3699 | 42456076 |
| 37483723 | 35.32 | 10/16/2008 | 10/20/2008 FedEx | 6350372 | 766 | 42456003 |
| 37481779 | 35.14 | 10/16/2008 | 10/20/2008 FedEx | 6350374 | 824 | 42456005 |
| 37504306 | 35.00 | 10/16/2008 | 10/20/2008 FedEx | 6350012 | 422 | 42422766 |
| 37504356 | 33.55 | 10/16/2008 | 10/20/2008 FedEx | 6349756 | 3349 | 42423014 |
| 37504337 | 33.29 | 10/16/2008 | 10/20/2008 FedEx | 6349735 | 3319 | 42422993 |
| 37481799 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350359 | 4336 | 42456099 |
| 37483724 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350368 | 519 | 42455999 |
| 37483725 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350369 | 520 | 42456000 |
| 37483733 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350263 | 1610 | 42456014 |
| 37483744 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350281 | 3157 | 42456029 |
| 37483750 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350289 | 3226 | 42456037 |
| 37483776 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350327 | 3695 | 42456075 |
| 37483885 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350271 | 3111 | 42456019 |
| 37483729 | 31.67 | 10/16/2008 | 10/20/2008 FedEx | 6350373 | 784 | 42456004 |
| 37481801 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350364 | 4505 | 42456101 |
| 37483730 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350380 | 880 | 42456011 |
| 37483735 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350267 | 1697 | 42456018 |
| 37483738 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350274 | 3122 | 42456022 |
| 37483739 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350276 | 3127 | 42456024 |
| 37483749 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350288 | 3204 | 42456036 |
| 37483757 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350308 | 3515 | 42456056 |
| 37483759 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350310 | 3561 | 42456058 |
| 37504278 | 31.40 | 10/16/2008 | 10/20/2008 FedEx | 6349617 | 234 | 42422737 |
| 37504345 | 30.09 | 10/16/2008 | 10/20/2008 FedEx | 6349744 | 3334 | 42423002 |
| 37502393 | 30.00 | 10/16/2008 | 10/20/2008 FedEx | 6347848 | 4508 | 42324371 |
| 37504348 | 25.79 | 10/16/2008 | 10/20/2008 FedEx | 6349747 | 3338 | 42423005 |
| 37504321 | 25.70 | 10/16/2008 | 10/20/2008 FedEx | 6349802 | 1614 | 42422879 |
| 37504362 | 25.70 | 10/16/2008 | 10/20/2008 FedEx | 6349764 | 3361 | 42423022 |
| 37502388 | 25.00 | 10/16/2008 | 10/20/2008 FedEx | 6347755 | 3304 | 42324208 |
| 37502391 | 25.00 | 10/16/2008 | 10/20/2008 FedEx | 6347765 | 3340 | 42324228 |
| 37502392 | 25.00 | 10/16/2008 | 10/20/2008 FedEx | 6347765 | 3344 | 42324230 |
| 37483752 | 23.18 | 10/16/2008 | 10/20/2008 FedEx | 6350303 | 3406 | 42456051 |
| 37483768 | 23.18 | 10/16/2008 | 10/20/2008 FedEx | 6350319 | 3662 | 42456067 |
| 37483762 | 19.53 | 10/16/2008 | 10/20/2008 FedEx | 6350313 | 3587 | 42456061 |
| 37483779 | 19.44 | 10/16/2008 | 10/20/2008 FedEx | 6350330 | 3764 | 42456078 |
| 37501125 | 17.85 | 10/16/2008 | 10/20/2008 FedEx | 6349743 | 3333 | 42423001 |
| 37483766 | 15.88 | 10/16/2008 | 10/20/2008 FedEx | 6350317 | 3626 | 42456065 |
| 37485159 | 15.88 | 10/16/2008 | 10/20/2008 FedEx | 6350334 | 3790 | 42456082 |
| 37483773 | 15.79 | 10/16/2008 | 10/20/2008 FedEx | 6350324 | 3688 | 42456072 |
| 37484174 | 15.70 | 10/16/2008 | 10/20/2008 FedEx | 6350358 | 4321 | 42456098 |
| 37506489 | 1,021.06 | 10/17/2008 | 10/21/2008 FedEx | 6349670 | 3175 | 42422928 |
| 37506664 | 754.28 | 10/17/2008 | 10/21/2008 FedEx | 6350023 | 4257 | 42423287 |
| 37510197 | 646.06 | 10/17/2008 | 10/21/2008 FedEx | 6349892 | 3686 | 42423152 |
| 37506517 | 594.32 | 10/17/2008 | 10/21/2008 FedEx | 6349717 | 3283 | 42422975 |
| 37510233 | 589.80 | 10/17/2008 | 10/21/2008 FedEx | 6350029 | 4275 | 42423294 |
| 37510236 | 491.54 | 10/17/2008 | 10/21/2008 FedEx | 6350048 | 4323 | 42423315 |
| 37506385 | 471.00 | 10/17/2008 | 10/21/2008 FedEx | 6748754 | 658 | 42226513 |
| 37506567 | 438.67 | 10/17/2008 | 10/21/2008 FedEx | 6349849 | 3613 | 42423107 |
| 37506412 | 433.21 | 10/17/2008 | 10/21/2008 FedEx | 6350105 | 824 | 42422825 |
| 37506538 | 406.80 | 10/17/2008 | 10/21/2008 FedEx | 6349811 | 3549 | 42423069 |
| 37506465 | 405.57 | 10/17/2008 | 10/21/2008 FedEx | 6349632 | 3100 | 42422890 |
| 37506557 | 374.80 | 10/17/2008 | 10/21/2008 FedEx | 6349838 | 3597 | 42423096 |
| 37506619 | 372.07 | 10/17/2008 | 10/21/2008 FedEx | 6349924 | 3734 | 42423186 |
| 37506533 | 368.46 | 10/17/2008 | 10/21/2008 FedEx | 6349804 | 3518 | 42423062 |
| 37508888 | 349.81 | 10/17/2008 | 10/21/2008 FedEx | 6348545 | 825 | 42330787 |
| 37506504 | 344.43 | 10/17/2008 | 10/21/2008 FedEx | 6349699 | 3233 | 42422957 |
| 37508887 | 334.70 | 10/17/2008 | 10/21/2008 FedEx | 6348544 | 824 | 42330786 |
| 37506660 | 327.85 | 10/17/2008 | 10/21/2008 FedEx | 6350006 | 4195 | 42423273 |
| 37506583 | 319.05 | 10/17/2008 | 10/21/2008 FedEx | 6349866 | 3635 | 42423124 |
| 37511105 | 316.12 | 10/17/2008 | 10/21/2008 FedEx | 6350106 | 825 | 42422826 |
| 37511113 | 315.54 | 10/17/2008 | 10/21/2008 FedEx | 6349876 | 3663 | 42423135 |
| 37506574 | 315.33 | 10/17/2008 | 10/21/2008 FedEx | 6349856 | 3622 | 42423114 |
| 37510161 | 313.21 | 10/17/2008 | 10/21/2008 FedEx | 6349657 | 3147 | 42422915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37510231 | 311.90 | 10/17/2008 | 10/21/2008 FedEx | 6350018 | 4246 | 42423281 |
| 37506655 | 311.73 | 10/17/2008 | 10/21/2008 FedEx | 6349983 | 4109 | 42423247 |
| 37506596 | 303.87 | 10/17/2008 | 10/21/2008 FedEx | 6349886 | 3679 | 42423145 |
| 37506580 | 301.38 | 10/17/2008 | 10/21/2008 FedEx | 6349863 | 3631 | 42423121 |
| 37506487 | 301.04 | 10/17/2008 | 10/21/2008 FedEx | 6349668 | 3169 | 42422926 |
| 37506534 | 298.87 | 10/17/2008 | 10/21/2008 FedEx | 6349805 | 3520 | 42423063 |
| 37506665 | 269.98 | 10/17/2008 | 10/21/2008 FedEx | 6350028 | 4271 | 42423292 |
| 37506539 | 282.89 | 10/17/2008 | 10/21/2008 FedEx | 6349813 | 3551 | 42423071 |
| 37506494 | 280.10 | 10/17/2008 | 10/21/2008 FedEx | 6349675 | 3189 | 42422933 |
| 37510204 | 278.53 | 10/17/2008 | 10/21/2008 FedEx | 6349902 | 3696 | 42423163 |
| 37511103 | 278.10 | 10/17/2008 | 10/21/2008 FedEx | 6350085 | 516 | 42422785 |
| 37506642 | 277.60 | 10/17/2008 | 10/21/2008 FedEx | 6349959 | 3849 | 42423228 |
| 37506526 | 277.26 | 10/17/2008 | 10/21/2008 FedEx | 6349793 | 3502 | 42423051 |
| 37506478 | 274.30 | 10/17/2008 | 10/21/2008 FedEx | 6349659 | 3150 | 42422917 |
| 37506460 | 269.49 | 10/17/2008 | 10/21/2008 FedEx | 6349608 | 1681 | 42422885 |
| 37506649 | 264.67 | 10/17/2008 | 10/21/2008 FedEx | 6349968 | 3860 | 42423238 |
| 37506584 | 261.20 | 10/17/2008 | 10/21/2008 FedEx | 6349867 | 3637 | 42423126 |
| 37506472 | 255.51 | 10/17/2008 | 10/21/2008 FedEx | 6349645 | 3127 | 42422903 |
| 37506643 | 254.33 | 10/17/2008 | 10/21/2008 FedEx | 6349960 | 3851 | 42423229 |
| 37506670 | 252.16 | 10/17/2008 | 10/21/2008 FedEx | 6350040 | 4309 | 42423306 |
| 37506548 | 246.75 | 10/17/2008 | 10/21/2008 FedEx | 6349823 | 3570 | 42423081 |
| 37510166 | 244.09 | 10/17/2008 | 10/21/2008 FedEx | 6349883 | 3202 | 42422941 |
| 37506610 | 242.74 | 10/17/2008 | 10/21/2008 FedEx | 6349913 | 3711 | 42423174 |
| 37510183 | 242.26 | 10/17/2008 | 10/21/2008 FedEx | 6349802 | 3515 | 42423060 |
| 37506634 | 239.70 | 10/17/2008 | 10/21/2008 FedEx | 6349948 | 3797 | 42423213 |
| 37506431 | 239.12 | 10/17/2008 | 10/21/2008 FedEx | 6350130 | 859 | 42422850 |
| 37506564 | 238.78 | 10/17/2008 | 10/21/2008 FedEx | 6349846 | 3607 | 42423104 |
| 37511115 | 237.81 | 10/17/2008 | 10/21/2008 FedEx | 6349908 | 3702 | 42423169 |
| 37506569 | 237.21 | 10/17/2008 | 10/21/2008 FedEx | 6349851 | 3615 | 42423109 |
| 37506565 | 234.59 | 10/17/2008 | 10/21/2008 FedEx | 6349847 | 3608 | 42423105 |
| 37510199 | 233.08 | 10/17/2008 | 10/21/2008 FedEx | 6349894 | 3688 | 42423154 |
| 37506421 | 230.92 | 10/17/2008 | 10/21/2008 FedEx | 6350116 | 839 | 42422836 |
| 37506662 | 229.48 | 10/17/2008 | 10/21/2008 FedEx | 6350020 | 4249 | 42423284 |
| 37506570 | 228.89 | 10/17/2008 | 10/21/2008 FedEx | 6349852 | 3616 | 42423110 |
| 37506671 | 228.35 | 10/17/2008 | 10/21/2008 FedEx | 6350044 | 4319 | 42423311 |
| 37506470 | 226.40 | 10/17/2008 | 10/21/2008 FedEx | 6349643 | 3123 | 42422901 |
| 37506389 | 223.14 | 10/17/2008 | 10/21/2008 FedEx | 6350067 | 520 | 42422787 |
| 37510227 | 222.85 | 10/17/2008 | 10/21/2008 FedEx | 6350008 | 4200 | 42423274 |
| 37506617 | 218.68 | 10/17/2008 | 10/21/2008 FedEx | 6349922 | 3731 | 42423184 |
| 37506427 | 218.65 | 10/17/2008 | 10/21/2008 FedEx | 6350124 | 852 | 42422844 |
| 37506644 | 218.24 | 10/17/2008 | 10/21/2008 FedEx | 6349962 | 3854 | 42423231 |
| 37506556 | 213.60 | 10/17/2008 | 10/21/2008 FedEx | 6349837 | 3595 | 42423095 |
| 37506578 | 206.89 | 10/17/2008 | 10/21/2008 FedEx | 6349860 | 3627 | 42423118 |
| 37506502 | 206.74 | 10/17/2008 | 10/21/2008 FedEx | 6349695 | 3227 | 42422953 |
| 37506402 | 206.22 | 10/17/2008 | 10/21/2008 FedEx | 6350082 | 589 | 42422802 |
| 37506573 | 203.58 | 10/17/2008 | 10/21/2008 FedEx | 6349855 | 3621 | 42423113 |
| 37510205 | 200.87 | 10/17/2008 | 10/21/2008 FedEx | 6349903 | 3697 | 42423164 |
| 37506477 | 199.95 | 10/17/2008 | 10/21/2008 FedEx | 6349658 | 3149 | 42422916 |
| 37506571 | 198.63 | 10/17/2008 | 10/21/2008 FedEx | 6349853 | 3617 | 42423111 |
| 37506672 | 198.00 | 10/17/2008 | 10/21/2008 FedEx | 6350046 | 4320 | 42423312 |
| 37506492 | 196.54 | 10/17/2008 | 10/21/2008 FedEx | 6349673 | 3182 | 42422931 |
| 37506497 | 195.55 | 10/17/2008 | 10/21/2008 FedEx | 6349686 | 3205 | 42422944 |
| 37510179 | 195.19 | 10/17/2008 | 10/21/2008 FedEx | 6349786 | 3411 | 42423044 |
| 37506450 | 195.02 | 10/17/2008 | 10/21/2008 FedEx | 6350151 | 949 | 42422871 |
| 37506528 | 192.50 | 10/17/2008 | 10/21/2008 FedEx | 6349796 | 3506 | 42423054 |
| 37506637 | 189.15 | 10/17/2008 | 10/21/2008 FedEx | 6349952 | 3831 | 42423218 |
| 37506545 | 187.74 | 10/17/2008 | 10/21/2008 FedEx | 6349820 | 3562 | 42423078 |
| 37506666 | 186.90 | 10/17/2008 | 10/21/2008 FedEx | 6350030 | 4278 | 42423295 |
| 37506628 | 184.25 | 10/17/2008 | 10/21/2008 FedEx | 6349941 | 3778 | 42423205 |
| 37506436 | 183.69 | 10/17/2008 | 10/21/2008 FedEx | 6350136 | 876 | 42422856 |
| 37506501 | 183.40 | 10/17/2008 | 10/21/2008 FedEx | 6349694 | 3226 | 42422952 |
| 37506423 | 181.39 | 10/17/2008 | 10/21/2008 FedEx | 6350119 | 847 | 42422839 |
| 37506417 | 179.38 | 10/17/2008 | 10/21/2008 FedEx | 6350112 | 834 | 42422832 |
| 37506650 | 178.49 | 10/17/2008 | 10/21/2008 FedEx | 6349970 | 3865 | 42423240 |
| 37506598 | 177.68 | 10/17/2008 | 10/21/2008 FedEx | 6349888 | 3681 | 42423147 |
| 37506623 | 177.63 | 10/17/2008 | 10/21/2008 FedEx | 6349930 | 3746 | 42423192 |
| 37506523 | 177.53 | 10/17/2008 | 10/21/2008 FedEx | 6349788 | 3418 | 42423046 |
| 37506652 | 175.70 | 10/17/2008 | 10/21/2008 FedEx | 6349972 | 3883 | 42423242 |
| 37511109 | 172.53 | 10/17/2008 | 10/21/2008 FedEx | 6349678 | 3196 | 42422936 |
| 37506411 | 171.89 | 10/17/2008 | 10/21/2008 FedEx | 6350103 | 820 | 42422823 |
| 37510165 | 171.15 | 10/17/2008 | 10/21/2008 FedEx | 6349682 | 3201 | 42422940 |
| 37506693 | 170.12 | 10/17/2008 | 10/21/2008 FedEx | 6349882 | 3672 | 42423141 |
| 37510229 | 170.10 | 10/17/2008 | 10/21/2008 FedEx | 6350011 | 4212 | 42423277 |
| 37506541 | 169.10 | 10/17/2008 | 10/21/2008 FedEx | 6349815 | 3554 | 42423073 |
| 37510223 | 167.84 | 10/17/2008 | 10/21/2008 FedEx | 6349997 | 4135 | 42423264 |
| 37511116 | 167.35 | 10/17/2008 | 10/21/2008 FedEx | 6349993 | 4126 | 42423259 |
| 37506620 | 166.95 | 10/17/2008 | 10/21/2008 FedEx | 6349925 | 3735 | 42423187 |
| 37506527 | 165.94 | 10/17/2008 | 10/21/2008 FedEx | 6349795 | 3505 | 42423053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37510193 | 164.44 | 10/17/2008 | 10/17/2008 FedEx | 6349877 | 3664 | 42423136 |
| 37506639 | 164.00 | 10/17/2008 | 10/21/2008 FedEx | 6349955 | 3845 | 42423222 |
| 37506614 | 163.29 | 10/17/2008 | 10/21/2008 FedEx | 6349919 | 3722 | 42423181 |
| 37506667 | 163.09 | 10/17/2008 | 10/21/2008 FedEx | 6350031 | 4279 | 42423296 |
| 37511111 | 162.88 | 10/17/2008 | 10/21/2008 FedEx | 6349688 | 3207 | 42422946 |
| 37510158 | 162.43 | 10/17/2008 | 10/21/2008 FedEx | 6349654 | 3142 | 42422912 |
| 37506519 | 162.22 | 10/17/2008 | 10/21/2008 FedEx | 6349719 | 3285 | 42422977 |
| 37506594 | 161.68 | 10/17/2008 | 10/21/2008 FedEx | 6349883 | 3674 | 42423142 |
| 37506597 | 161.50 | 10/17/2008 | 10/21/2008 FedEx | 6349887 | 3680 | 42423146 |
| 37511110 | 161.08 | 10/17/2008 | 10/21/2008 FedEx | 6349679 | 3197 | 42422937 |
| 37506446 | 160.65 | 10/17/2008 | 10/21/2008 FedEx | 6350146 | 894 | 42422866 |
| 37510228 | 158.75 | 10/17/2008 | 10/21/2008 FedEx | 6350009 | 4202 | 42423275 |
| 37506428 | 158.55 | 10/17/2008 | 10/21/2008 FedEx | 6350125 | 853 | 42422845 |
| 37506611 | 158.49 | 10/17/2008 | 10/21/2008 FedEx | 6349914 | 3712 | 42423176 |
| 37506659 | 157.87 | 10/17/2008 | 10/21/2008 FedEx | 6349988 | 4114 | 42423252 |
| 37506407 | 156.75 | 10/17/2008 | 10/21/2008 FedEx | 6350096 | 784 | 42422816 |
| 37506631 | 156.14 | 10/17/2008 | 10/21/2008 FedEx | 6349944 | 3784 | 42423208 |
| 37506608 | 155.66 | 10/17/2008 | 10/21/2008 FedEx | 6349911 | 3707 | 42423172 |
| 37506615 | 155.28 | 10/17/2008 | 10/21/2008 FedEx | 6349920 | 3724 | 42423182 |
| 37506476 | 153.43 | 10/17/2008 | 10/21/2008 FedEx | 6349653 | 3141 | 42422911 |
| 37508875 | 153.38 | 10/17/2008 | 10/21/2008 FedEx | 6348523 | 704 | 42330765 |
| 37509916 | 153.38 | 10/17/2008 | 10/21/2008 FedEx | 6348522 | 700 | 42330764 |
| 37506632 | 151.29 | 10/17/2008 | 10/21/2008 FedEx | 6349945 | 3792 | 42423210 |
| 37506627 | 150.95 | 10/17/2008 | 10/21/2008 FedEx | 6349938 | 3770 | 42423202 |
| 37506551 | 150.54 | 10/17/2008 | 10/21/2008 FedEx | 6349828 | 3579 | 42423086 |
| 37506413 | 150.27 | 10/17/2008 | 10/21/2008 FedEx | 6350107 | 827 | 42422827 |
| 37506445 | 149.90 | 10/17/2008 | 10/21/2008 FedEx | 6350145 | 893 | 42422865 |
| 37506514 | 149.04 | 10/17/2008 | 10/21/2008 FedEx | 6349713 | 3269 | 42422971 |
| 37506394 | 148.34 | 10/17/2008 | 10/21/2008 FedEx | 6350073 | 538 | 42422793 |
| 37506433 | 146.24 | 10/17/2008 | 10/21/2008 FedEx | 6350133 | 866 | 42422853 |
| 37506409 | 145.75 | 10/17/2008 | 10/21/2008 FedEx | 6350101 | 814 | 42422821 |
| 37506640 | 144.83 | 10/17/2008 | 10/21/2008 FedEx | 6349956 | 3846 | 42423223 |
| 37506416 | 144.25 | 10/17/2008 | 10/21/2008 FedEx | 6350111 | 832 | 42422831 |
| 37506420 | 144.14 | 10/17/2008 | 10/21/2008 FedEx | 6350115 | 838 | 42422835 |
| 37506485 | 143.15 | 10/17/2008 | 10/21/2008 FedEx | 6349666 | 3160 | 42422924 |
| 37511106 | 141.75 | 10/17/2008 | 10/21/2008 FedEx | 6349636 | 3108 | 42422894 |
| 37506648 | 140.70 | 10/17/2008 | 10/21/2008 FedEx | 6349967 | 3859 | 42423237 |
| 37506647 | 138.84 | 10/17/2008 | 10/21/2008 FedEx | 6349966 | 3858 | 42423236 |
| 37506635 | 138.75 | 10/17/2008 | 10/21/2008 FedEx | 6349949 | 3810 | 42423215 |
| 37506453 | 138.40 | 10/17/2008 | 10/21/2008 FedEx | 6349597 | 1603 | 42422874 |
| 37508896 | 138.27 | 10/17/2008 | 10/21/2008 FedEx | 6348583 | 847 | 42330805 |
| 37509926 | 138.27 | 10/17/2008 | 10/21/2008 FedEx | 6348570 | 854 | 42330812 |
| 37509932 | 138.27 | 10/17/2008 | 10/21/2008 FedEx | 6347977 | 3157 | 42331054 |
| 37506613 | 138.05 | 10/17/2008 | 10/21/2008 FedEx | 6349918 | 3721 | 42423180 |
| 37510162 | 137.70 | 10/17/2008 | 10/21/2008 FedEx | 6349677 | 3194 | 42422935 |
| 37506503 | 137.29 | 10/17/2008 | 10/21/2008 FedEx | 6349698 | 3230 | 42422956 |
| 37506490 | 137.24 | 10/17/2008 | 10/21/2008 FedEx | 6349671 | 3176 | 42422929 |
| 37506636 | 136.65 | 10/17/2008 | 10/21/2008 FedEx | 6349951 | 3830 | 42423217 |
| 37506463 | 136.60 | 10/17/2008 | 10/21/2008 FedEx | 6349611 | 1695 | 42422888 |
| 37506424 | 136.43 | 10/17/2008 | 10/21/2008 FedEx | 6350120 | 848 | 42422840 |
| 37506509 | 136.05 | 10/17/2008 | 10/21/2008 FedEx | 6349707 | 3249 | 42422965 |
| 37506651 | 135.90 | 10/17/2008 | 10/21/2008 FedEx | 6349971 | 3882 | 42423241 |
| 37510159 | 135.34 | 10/17/2008 | 10/21/2008 FedEx | 6349655 | 3144 | 42422913 |
| 37506641 | 135.15 | 10/17/2008 | 10/21/2008 FedEx | 6349957 | 3847 | 42423225 |
| 37506410 | 135.10 | 10/17/2008 | 10/21/2008 FedEx | 6350102 | 815 | 42422822 |
| 37510210 | 133.56 | 10/17/2008 | 10/21/2008 FedEx | 6349936 | 3768 | 42423199 |
| 37510152 | 132.44 | 10/17/2008 | 10/21/2008 FedEx | 6349637 | 3112 | 42422895 |
| 37506630 | 132.33 | 10/17/2008 | 10/21/2008 FedEx | 6349943 | 3780 | 42423207 |
| 37510234 | 131.45 | 10/17/2008 | 10/21/2008 FedEx | 6350041 | 4312 | 42423307 |
| 37506604 | 131.43 | 10/17/2008 | 10/21/2008 FedEx | 6349905 | 3699 | 42423166 |
| 37506448 | 131.30 | 10/17/2008 | 10/21/2008 FedEx | 6350149 | 910 | 42422869 |
| 37506520 | 131.29 | 10/17/2008 | 10/21/2008 FedEx | 6349720 | 3289 | 42422978 |
| 37511117 | 131.20 | 10/17/2008 | 10/21/2008 FedEx | 6350026 | 4268 | 42423290 |
| 37506390 | 130.74 | 10/17/2008 | 10/21/2008 FedEx | 6350069 | 530 | 42422789 |
| 37506393 | 129.69 | 10/17/2008 | 10/21/2008 FedEx | 6350072 | 534 | 42422792 |
| 37506391 | 129.45 | 10/17/2008 | 10/21/2008 FedEx | 6350070 | 532 | 42422790 |
| 37506515 | 129.40 | 10/17/2008 | 10/21/2008 FedEx | 6349715 | 3276 | 42422973 |
| 37506507 | 129.13 | 10/17/2008 | 10/21/2008 FedEx | 6349703 | 3242 | 42422961 |
| 37510215 | 128.60 | 10/17/2008 | 10/21/2008 FedEx | 6349953 | 3832 | 42423220 |
| 37506481 | 128.59 | 10/17/2008 | 10/21/2008 FedEx | 6349662 | 3153 | 42422920 |
| 37506537 | 128.24 | 10/17/2008 | 10/21/2008 FedEx | 6349810 | 3529 | 42423068 |
| 37506618 | 127.75 | 10/17/2008 | 10/21/2008 FedEx | 6349923 | 3732 | 42423185 |
| 37506654 | 127.48 | 10/17/2008 | 10/21/2008 FedEx | 6349982 | 4106 | 42423245 |
| 37506471 | 126.25 | 10/17/2008 | 10/21/2008 FedEx | 6349644 | 3126 | 42422902 |
| 37506547 | 125.64 | 10/17/2008 | 10/21/2008 FedEx | 6349822 | 3569 | 42423080 |
| 37506518 | 124.81 | 10/17/2008 | 10/21/2008 FedEx | 6349718 | 3284 | 42422976 |
| 37506576 | 124.74 | 10/17/2008 | 10/21/2008 FedEx | 6349858 | 3625 | 42423116 |
| 37506434 | 124.70 | 10/17/2008 | 10/21/2008 FedEx | 6350134 | 868 | 42422854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37506579 | 124.40 | 10/17/2008 | 10/21/2008 FedEx | 6349861 | 3628 | 42423119 |
| 37506525 | 123.55 | 10/17/2008 | 10/21/2008 FedEx | 6349792 | 3501 | 42423050 |
| 37510160 | 123.48 | 10/17/2008 | 10/21/2008 FedEx | 6349656 | 3146 | 42422914 |
| 37508954 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348049 | 3270 | 42331391 |
| 37508962 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348147 | 3506 | 42331866 |
| 37508993 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348227 | 3638 | 42331946 |
| 37509942 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348200 | 3604 | 42331919 |
| 37506585 | 121.89 | 10/17/2008 | 10/21/2008 FedEx | 6349868 | 3638 | 42423127 |
| 37506496 | 121.64 | 10/17/2008 | 10/21/2008 FedEx | 6349685 | 3204 | 42422943 |
| 37506457 | 121.45 | 10/17/2008 | 10/21/2008 FedEx | 6349603 | 1616 | 42422880 |
| 37506386 | 121.10 | 10/17/2008 | 10/21/2008 FedEx | 6350062 | 505 | 42422782 |
| 37506400 | 120.94 | 10/17/2008 | 10/21/2008 FedEx | 6350080 | 570 | 42422800 |
| 37506479 | 120.59 | 10/17/2008 | 10/21/2008 FedEx | 6349660 | 3151 | 42422918 |
| 37506646 | 119.60 | 10/17/2008 | 10/21/2008 FedEx | 6349965 | 3857 | 42423235 |
| 37506633 | 119.58 | 10/17/2008 | 10/21/2008 FedEx | 6349946 | 3794 | 42423211 |
| 37506591 | 119.34 | 10/17/2008 | 10/21/2008 FedEx | 6349879 | 3669 | 42423138 |
| 37506415 | 118.50 | 10/17/2008 | 10/21/2008 FedEx | 6350110 | 830 | 42422830 |
| 37511107 | 117.95 | 10/17/2008 | 10/21/2008 FedEx | 6349651 | 3139 | 42422909 |
| 37506590 | 117.24 | 10/17/2008 | 10/21/2008 FedEx | 6349878 | 3668 | 42423137 |
| 37511112 | 117.19 | 10/17/2008 | 10/21/2008 FedEx | 6349783 | 3405 | 42423041 |
| 37510221 | 116.60 | 10/17/2008 | 10/21/2008 FedEx | 6349992 | 4124 | 42423258 |
| 37506582 | 116.55 | 10/17/2008 | 10/21/2008 FedEx | 6349885 | 3634 | 42423123 |
| 37506544 | 116.14 | 10/17/2008 | 10/21/2008 FedEx | 6349819 | 3561 | 42423077 |
| 37510202 | 115.93 | 10/17/2008 | 10/21/2008 FedEx | 6349899 | 3693 | 42423159 |
| 37506469 | 115.84 | 10/17/2008 | 10/21/2008 FedEx | 6349642 | 3122 | 42422900 |
| 37506605 | 115.64 | 10/17/2008 | 10/21/2008 FedEx | 6349907 | 3701 | 42423168 |
| 37506663 | 114.65 | 10/17/2008 | 10/21/2008 FedEx | 6350022 | 4252 | 42423285 |
| 37510214 | 113.70 | 10/17/2008 | 10/21/2008 FedEx | 6349950 | 3815 | 42423216 |
| 37506438 | 113.30 | 10/17/2008 | 10/21/2008 FedEx | 6350138 | 878 | 42422858 |
| 37506516 | 112.49 | 10/17/2008 | 10/21/2008 FedEx | 6349716 | 3280 | 42422974 |
| 37506430 | 112.45 | 10/17/2008 | 10/21/2008 FedEx | 6350128 | 856 | 42422848 |
| 37506439 | 111.87 | 10/17/2008 | 10/21/2008 FedEx | 6350139 | 880 | 42422859 |
| 37506440 | 109.95 | 10/17/2008 | 10/21/2008 FedEx | 6350140 | 884 | 42422860 |
| 37510219 | 109.19 | 10/17/2008 | 10/21/2008 FedEx | 6349990 | 4119 | 42423256 |
| 37508879 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348532 | 784 | 42330774 |
| 37508885 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348542 | 821 | 42330784 |
| 37508899 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348569 | 853 | 42330811 |
| 37508963 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348148 | 3507 | 42331867 |
| 37508997 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348276 | 3707 | 42331997 |
| 37506473 | 107.70 | 10/17/2008 | 10/21/2008 FedEx | 6349646 | 3128 | 42422904 |
| 37506595 | 107.24 | 10/17/2008 | 10/21/2008 FedEx | 6349885 | 3678 | 42423144 |
| 37506550 | 107.21 | 10/17/2008 | 10/21/2008 FedEx | 6349825 | 3575 | 42423083 |
| 37506588 | 106.50 | 10/17/2008 | 10/21/2008 FedEx | 6349872 | 3645 | 42423131 |
| 37506612 | 106.49 | 10/17/2008 | 10/21/2008 FedEx | 6349917 | 3720 | 42423179 |
| 37510137 | 106.04 | 10/17/2008 | 10/21/2008 FedEx | 6350094 | 762 | 42422814 |
| 37506480 | 105.89 | 10/17/2008 | 10/21/2008 FedEx | 6349661 | 3152 | 42422919 |
| 37506392 | 104.33 | 10/17/2008 | 10/21/2008 FedEx | 6350071 | 533 | 42422791 |
| 37510128 | 103.85 | 10/17/2008 | 10/21/2008 FedEx | 6350066 | 519 | 42422786 |
| 37510224 | 103.76 | 10/17/2008 | 10/21/2008 FedEx | 6350000 | 4143 | 42423268 |
| 37506553 | 102.93 | 10/17/2008 | 10/21/2008 FedEx | 6349834 | 3588 | 42423092 |
| 37510200 | 102.73 | 10/17/2008 | 10/21/2008 FedEx | 6349896 | 3690 | 42423156 |
| 37506458 | 102.30 | 10/17/2008 | 10/21/2008 FedEx | 6349604 | 1624 | 42422881 |
| 37506425 | 100.90 | 10/17/2008 | 10/21/2008 FedEx | 6350121 | 849 | 42422841 |
| 37506441 | 100.74 | 10/17/2008 | 10/21/2008 FedEx | 6350141 | 888 | 42422861 |
| 37506395 | 100.67 | 10/17/2008 | 10/21/2008 FedEx | 6350074 | 542 | 42422794 |
| 37506554 | 100.15 | 10/17/2008 | 10/21/2008 FedEx | 6349835 | 3589 | 42423093 |
| 37506563 | 100.05 | 10/17/2008 | 10/21/2008 FedEx | 6349844 | 3604 | 42423102 |
| 37506483 | 99.70 | 10/17/2008 | 10/21/2008 FedEx | 6349664 | 3157 | 42422922 |
| 37506513 | 98.20 | 10/17/2008 | 10/21/2008 FedEx | 6349712 | 3268 | 42422970 |
| 37506449 | 97.77 | 10/17/2008 | 10/21/2008 FedEx | 6350150 | 922 | 42422870 |
| 37506575 | 97.50 | 10/17/2008 | 10/21/2008 FedEx | 6349857 | 3624 | 42423115 |
| 37506542 | 96.89 | 10/17/2008 | 10/21/2008 FedEx | 6349816 | 3556 | 42423074 |
| 37506482 | 96.36 | 10/17/2008 | 10/21/2008 FedEx | 6349663 | 3154 | 42422921 |
| 37506629 | 96.00 | 10/17/2008 | 10/21/2008 FedEx | 6349942 | 3779 | 42423206 |
| 37506522 | 95.44 | 10/17/2008 | 10/21/2008 FedEx | 6349784 | 3406 | 42423042 |
| 37510177 | 95.40 | 10/17/2008 | 10/21/2008 FedEx | 6349762 | 3357 | 42423020 |
| 37506498 | 95.15 | 10/17/2008 | 10/21/2008 FedEx | 6349687 | 3206 | 42422945 |
| 37510134 | 94.78 | 10/17/2008 | 10/21/2008 FedEx | 6350091 | 734 | 42422811 |
| 37506669 | 93.65 | 10/17/2008 | 10/21/2008 FedEx | 6350039 | 4308 | 42423305 |
| 37506397 | 93.40 | 10/17/2008 | 10/21/2008 FedEx | 6350076 | 544 | 42422796 |
| 37506600 | 93.24 | 10/17/2008 | 10/21/2008 FedEx | 6349891 | 3684 | 42423150 |
| 37506543 | 93.00 | 10/17/2008 | 10/21/2008 FedEx | 6349818 | 3560 | 42423076 |
| 37508877 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348527 | 734 | 42330769 |
| 37508880 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348533 | 785 | 42330775 |
| 37508881 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348535 | 802 | 42330777 |
| 37508883 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348538 | 814 | 42330780 |
| 37508884 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348541 | 820 | 42330783 |
| 37508893 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348560 | 843 | 42330802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37508895 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348562 | 846 | 42330804 |
| 37508905 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348587 | 884 | 42330829 |
| 37508908 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348590 | 890 | 42330832 |
| 37508913 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347891 | 1601 | 42330846 |
| 37508914 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347895 | 1607 | 42330850 |
| 37508929 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347978 | 3158 | 42331059 |
| 37508932 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347991 | 3176 | 42331133 |
| 37508961 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348136 | 3416 | 42331824 |
| 37508968 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348163 | 3529 | 42331882 |
| 37508977 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348189 | 3589 | 42331908 |
| 37508981 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348199 | 3603 | 42331918 |
| 37508983 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348202 | 3607 | 42331921 |
| 37508984 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348205 | 3613 | 42331924 |
| 37508991 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348221 | 3631 | 42331940 |
| 37508996 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348275 | 3706 | 42331996 |
| 37509000 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348283 | 3720 | 42332004 |
| 37509009 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348320 | 3780 | 42332042 |
| 37509016 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348339 | 3844 | 42332061 |
| 37509912 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348498 | 519 | 42330740 |
| 37509913 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348500 | 522 | 42330742 |
| 37509924 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348554 | 836 | 42330796 |
| 37509925 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348568 | 852 | 42330810 |
| 37509927 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348579 | 866 | 42330821 |
| 37509928 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347897 | 1609 | 42330852 |
| 37509931 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347970 | 3147 | 42331012 |
| 37509944 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348204 | 3611 | 42331923 |
| 37509949 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348217 | 3627 | 42331936 |
| 37509953 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348277 | 3708 | 42331998 |
| 37509957 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348292 | 3734 | 42332014 |
| 37506443 | 92.55 | 10/17/2008 | 10/21/2008 FedEx | 6350143 | 891 | 42422863 |
| 37510222 | 92.30 | 10/17/2008 | 10/21/2008 FedEx | 6349994 | 4130 | 42423260 |
| 37510178 | 92.05 | 10/17/2008 | 10/21/2008 FedEx | 6349785 | 3409 | 42423043 |
| 37506524 | 91.70 | 10/17/2008 | 10/21/2008 FedEx | 6349789 | 3421 | 42423047 |
| 37506399 | 91.55 | 10/17/2008 | 10/21/2008 FedEx | 6350079 | 569 | 42422799 |
| 37510173 | 90.70 | 10/17/2008 | 10/21/2008 FedEx | 6349704 | 3244 | 42422962 |
| 37510190 | 90.54 | 10/17/2008 | 10/21/2008 FedEx | 6349862 | 3630 | 42423120 |
| 37506456 | 90.45 | 10/17/2008 | 10/21/2008 FedEx | 6349601 | 1609 | 42422878 |
| 37506435 | 90.25 | 10/17/2008 | 10/21/2008 FedEx | 6350135 | 871 | 42422855 |
| 37506422 | 89.90 | 10/17/2008 | 10/21/2008 FedEx | 6350117 | 843 | 42422837 |
| 37510132 | 89.33 | 10/17/2008 | 10/21/2008 FedEx | 6350088 | 711 | 42422808 |
| 37510176 | 88.87 | 10/17/2008 | 10/21/2008 FedEx | 6349714 | 3270 | 42422972 |
| 37510163 | 88.74 | 10/17/2008 | 10/21/2008 FedEx | 6349680 | 3198 | 42422938 |
| 37511108 | 88.63 | 10/17/2008 | 10/21/2008 FedEx | 6349652 | 3140 | 42422910 |
| 37506535 | 88.25 | 10/17/2008 | 10/21/2008 FedEx | 6349806 | 3521 | 42423064 |
| 37510226 | 87.69 | 10/17/2008 | 10/21/2008 FedEx | 6350002 | 4150 | 42423271 |
| 37506559 | 87.44 | 10/17/2008 | 10/21/2008 FedEx | 6349840 | 3599 | 42423098 |
| 37506625 | 86.74 | 10/17/2008 | 10/21/2008 FedEx | 6349934 | 3764 | 42423197 |
| 37506444 | 86.30 | 10/17/2008 | 10/21/2008 FedEx | 6350144 | 892 | 42422864 |
| 37506467 | 84.95 | 10/17/2008 | 10/21/2008 FedEx | 6349634 | 3104 | 42422892 |
| 37510217 | 84.95 | 10/17/2008 | 10/21/2008 FedEx | 6349969 | 3862 | 42423239 |
| 37506587 | 84.75 | 10/17/2008 | 10/21/2008 FedEx | 6349870 | 3640 | 42423129 |
| 37510232 | 84.35 | 10/17/2008 | 10/21/2008 FedEx | 6350025 | 4261 | 42423288 |
| 37506451 | 83.72 | 10/17/2008 | 10/21/2008 FedEx | 6349595 | 1600 | 42422872 |
| 37506552 | 83.18 | 10/17/2008 | 10/21/2008 FedEx | 6349832 | 3584 | 42423090 |
| 37506657 | 83.06 | 10/17/2008 | 10/21/2008 FedEx | 6349986 | 4111 | 42423250 |
| 37506396 | 82.99 | 10/17/2008 | 10/21/2008 FedEx | 6350075 | 543 | 42422795 |
| 37506408 | 82.13 | 10/17/2008 | 10/21/2008 FedEx | 6350099 | 803 | 42422819 |
| 37510216 | 82.10 | 10/17/2008 | 10/21/2008 FedEx | 6349961 | 3853 | 42423230 |
| 37510237 | 82.10 | 10/17/2008 | 10/21/2008 FedEx | 6350050 | 4338 | 42423316 |
| 37506406 | 82.00 | 10/17/2008 | 10/21/2008 FedEx | 6350089 | 712 | 42422809 |
| 37510168 | 81.83 | 10/17/2008 | 10/21/2008 FedEx | 6349689 | 3210 | 42422947 |
| 37506549 | 81.69 | 10/17/2008 | 10/21/2008 FedEx | 6349824 | 3572 | 42423082 |
| 37506566 | 81.69 | 10/17/2008 | 10/21/2008 FedEx | 6349848 | 3611 | 42423106 |
| 37510195 | 81.15 | 10/17/2008 | 10/21/2008 FedEx | 6349884 | 3677 | 42423143 |
| 37510225 | 79.30 | 10/17/2008 | 10/21/2008 FedEx | 6350001 | 4147 | 42423270 |
| 37510185 | 78.64 | 10/17/2008 | 10/21/2008 FedEx | 6349809 | 3527 | 42423067 |
| 37506511 | 78.50 | 10/17/2008 | 10/21/2008 FedEx | 6349710 | 3254 | 42422968 |
| 37506404 | 78.10 | 10/17/2008 | 10/21/2008 FedEx | 6350004 | 597 | 42422804 |
| 37506532 | 77.95 | 10/17/2008 | 10/21/2008 FedEx | 6349803 | 3516 | 42423061 |
| 37506401 | 77.69 | 10/17/2008 | 10/21/2008 FedEx | 6350081 | 576 | 42422801 |
| 37506437 | 77.69 | 10/17/2008 | 10/21/2008 FedEx | 6350137 | 877 | 42422857 |
| 37506645 | 75.87 | 10/17/2008 | 10/21/2008 FedEx | 6349964 | 3856 | 42423234 |
| 37506403 | 75.25 | 10/17/2008 | 10/21/2008 FedEx | 6350083 | 593 | 42422803 |
| 37506360 | 75.00 | 10/17/2008 | 10/21/2008 FedEx | 6347739 | 3146 | 42324175 |
| 37510192 | 74.70 | 10/17/2008 | 10/21/2008 FedEx | 6349873 | 3648 | 42423132 |
| 37506464 | 74.60 | 10/17/2008 | 10/21/2008 FedEx | 6349612 | 1697 | 42422889 |
| 37506624 | 74.45 | 10/17/2008 | 10/21/2008 FedEx | 6349932 | 3752 | 42423195 |
| 37506486 | 74.19 | 10/17/2008 | 10/21/2008 FedEx | 6349667 | 3167 | 42422925 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506668 | 73.89 | 10/17/2008 | 10/21/2008 FedEx | 6350038 | 4307 | 42423304 |
| 37506581 | 72.94 | 10/17/2008 | 10/21/2008 FedEx | 6349864 | 3632 | 42423122 |
| 37506474 | 72.59 | 10/17/2008 | 10/21/2008 FedEx | 6349647 | 3131 | 42422905 |
| 37506499 | 72.39 | 10/17/2008 | 10/21/2008 FedEx | 6349690 | 3212 | 42422948 |
| 37506455 | 72.19 | 10/17/2008 | 10/21/2008 FedEx | 6349600 | 1608 | 42422877 |
| 37510184 | 71.73 | 10/17/2008 | 10/21/2008 FedEx | 6349808 | 3525 | 42423066 |
| 37506426 | 71.55 | 10/17/2008 | 10/21/2008 FedEx | 6350123 | 851 | 42422843 |
| 37510135 | 71.45 | 10/17/2008 | 10/21/2008 FedEx | 6350092 | 743 | 42422812 |
| 37506512 | 71.40 | 10/17/2008 | 10/21/2008 FedEx | 6349711 | 3255 | 42422969 |
| 37506405 | 71.37 | 10/17/2008 | 10/21/2008 FedEx | 6350086 | 700 | 42422806 |
| 37506432 | 70.83 | 10/17/2008 | 10/21/2008 FedEx | 6350132 | 863 | 42422852 |
| 37506616 | 70.80 | 10/17/2008 | 10/21/2008 FedEx | 6349921 | 3728 | 42423183 |
| 37510196 | 70.74 | 10/17/2008 | 10/21/2008 FedEx | 6349889 | 3682 | 42423148 |
| 37506531 | 70.69 | 10/17/2008 | 10/21/2008 FedEx | 6349800 | 3513 | 42423058 |
| 37510189 | 70.69 | 10/17/2008 | 10/21/2008 FedEx | 6349845 | 3606 | 42423103 |
| 37506414 | 70.48 | 10/17/2008 | 10/21/2008 FedEx | 6350108 | 828 | 42422828 |
| 37511104 | 70.35 | 10/17/2008 | 10/21/2008 FedEx | 6350085 | 598 | 42422805 |
| 37506560 | 70.20 | 10/17/2008 | 10/21/2008 FedEx | 6349841 | 3601 | 42423099 |
| 37506367 | 70.00 | 10/17/2008 | 10/21/2008 FedEx | 6347773 | 3506 | 42324246 |
| 37506673 | 69.65 | 10/17/2008 | 10/21/2008 FedEx | 6350058 | 4503 | 42423319 |
| 37506562 | 69.24 | 10/17/2008 | 10/21/2008 FedEx | 6349843 | 3603 | 42423101 |
| 37506506 | 69.20 | 10/17/2008 | 10/21/2008 FedEx | 6349702 | 3238 | 42422960 |
| 37506622 | 68.42 | 10/17/2008 | 10/21/2008 FedEx | 6349928 | 3742 | 42423190 |
| 37506508 | 67.97 | 10/17/2008 | 10/21/2008 FedEx | 6349705 | 3246 | 42422963 |
| 37510151 | 67.94 | 10/17/2008 | 10/21/2008 FedEx | 6349635 | 3106 | 42422893 |
| 37506606 | 67.75 | 10/17/2008 | 10/21/2008 FedEx | 6349909 | 3705 | 42423170 |
| 37510153 | 67.50 | 10/17/2008 | 10/21/2008 FedEx | 6349638 | 3113 | 42422896 |
| 37510203 | 67.00 | 10/17/2008 | 10/21/2008 FedEx | 6349900 | 3694 | 42423160 |
| 37506592 | 66.64 | 10/17/2008 | 10/21/2008 FedEx | 6349880 | 3670 | 42423139 |
| 37506387 | 66.29 | 10/17/2008 | 10/21/2008 FedEx | 6350063 | 506 | 42422783 |
| 37506601 | 66.29 | 10/17/2008 | 10/21/2008 FedEx | 6349895 | 3689 | 42423155 |
| 37511114 | 65.93 | 10/17/2008 | 10/21/2008 FedEx | 6349901 | 3695 | 42423162 |
| 37506602 | 65.70 | 10/17/2008 | 10/21/2008 FedEx | 6349897 | 3691 | 42423157 |
| 37510129 | 64.25 | 10/17/2008 | 10/21/2008 FedEx | 6350068 | 522 | 42422788 |
| 37510235 | 64.25 | 10/17/2008 | 10/21/2008 FedEx | 6350047 | 4321 | 42423314 |
| 37506521 | 64.07 | 10/17/2008 | 10/21/2008 FedEx | 6349782 | 3403 | 42423040 |
| 37510230 | 63.90 | 10/17/2008 | 10/21/2008 FedEx | 6350013 | 4224 | 42423278 |
| 37510206 | 63.80 | 10/17/2008 | 10/21/2008 FedEx | 6349906 | 3700 | 42423167 |
| 37510133 | 63.19 | 10/17/2008 | 10/21/2008 FedEx | 6350090 | 725 | 42422810 |
| 37506638 | 62.75 | 10/17/2008 | 10/21/2008 FedEx | 6349954 | 3844 | 42423221 |
| 37510187 | 62.39 | 10/17/2008 | 10/21/2008 FedEx | 6349826 | 3576 | 42423084 |
| 37506500 | 62.09 | 10/17/2008 | 10/21/2008 FedEx | 6349691 | 3215 | 42422949 |
| 37506609 | 61.68 | 10/17/2008 | 10/21/2008 FedEx | 6349912 | 3708 | 42423173 |
| 37510164 | 61.60 | 10/17/2008 | 10/21/2008 FedEx | 6349681 | 3200 | 42422939 |
| 37506599 | 61.47 | 10/17/2008 | 10/21/2008 FedEx | 6349890 | 3683 | 42423149 |
| 37506429 | 60.84 | 10/17/2008 | 10/21/2008 FedEx | 6350126 | 854 | 42422846 |
| 37508876 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348524 | 711 | 42330766 |
| 37508878 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348530 | 762 | 42330772 |
| 37508882 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348536 | 803 | 42330778 |
| 37508886 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348543 | 823 | 42330785 |
| 37508889 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348549 | 830 | 42330791 |
| 37508890 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348550 | 831 | 42330792 |
| 37508891 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348558 | 840 | 42330800 |
| 37508892 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348559 | 841 | 42330801 |
| 37508894 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348561 | 845 | 42330803 |
| 37508897 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348566 | 850 | 42330808 |
| 37508898 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348567 | 851 | 42330809 |
| 37508900 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348571 | 855 | 42330813 |
| 37508901 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348578 | 865 | 42330820 |
| 37508902 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348581 | 868 | 42330823 |
| 37508903 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348582 | 871 | 42330824 |
| 37508904 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348586 | 880 | 42330828 |
| 37508906 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348588 | 886 | 42330830 |
| 37508907 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348589 | 888 | 42330831 |
| 37508909 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348595 | 896 | 42330837 |
| 37508910 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348599 | 920 | 42330841 |
| 37508911 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348600 | 921 | 42330842 |
| 37508912 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348602 | 949 | 42330844 |
| 37508915 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347896 | 1608 | 42330851 |
| 37508916 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347905 | 1627 | 42330860 |
| 37508917 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347909 | 1645 | 42330864 |
| 37508918 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347911 | 1683 | 42330866 |
| 37508919 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347912 | 1687 | 42330867 |
| 37508920 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347913 | 1693 | 42330868 |
| 37508921 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347938 | 3103 | 42330872 |
| 37508922 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347941 | 3107 | 42330877 |
| 37508923 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347959 | 3134 | 42330960 |
| 37508924 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347960 | 3135 | 42330965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37508925 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347961 | 3136 | 42330968 |
| 37508926 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347962 | 3137 | 42330973 |
| 37508927 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347963 | 3139 | 42330979 |
| 37508928 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347964 | 3140 | 42330982 |
| 37508930 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347981 | 3164 | 42331078 |
| 37508931 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347989 | 3172 | 42331128 |
| 37508933 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347993 | 3181 | 42331135 |
| 37508934 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347994 | 3182 | 42331136 |
| 37508935 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347998 | 3187 | 42331158 |
| 37508936 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348011 | 3206 | 42331221 |
| 37508937 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348013 | 3208 | 42331225 |
| 37508938 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348016 | 3215 | 42331244 |
| 37508939 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348018 | 3218 | 42331252 |
| 37508940 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348021 | 3222 | 42331265 |
| 37508941 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348022 | 3226 | 42331269 |
| 37508942 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348023 | 3227 | 42331278 |
| 37508943 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348024 | 3228 | 42331285 |
| 37508944 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348030 | 3238 | 42331311 |
| 37508945 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348031 | 3240 | 42331317 |
| 37508946 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348033 | 3242 | 42331330 |
| 37508947 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348034 | 3243 | 42331335 |
| 37508948 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348035 | 3244 | 42331340 |
| 37508949 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348036 | 3246 | 42331348 |
| 37508950 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348037 | 3247 | 42331353 |
| 37508951 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348039 | 3252 | 42331361 |
| 37508952 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348042 | 3255 | 42331374 |
| 37508953 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348043 | 3260 | 42331376 |
| 37508955 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348051 | 3276 | 42331398 |
| 37508956 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348053 | 3281 | 42331404 |
| 37508957 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348055 | 3284 | 42331413 |
| 37508958 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348056 | 3285 | 42331418 |
| 37508959 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348060 | 3299 | 42331432 |
| 37508960 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348133 | 3406 | 42331800 |
| 37508964 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348150 | 3510 | 42331869 |
| 37508965 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348151 | 3511 | 42331870 |
| 37508966 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348155 | 3515 | 42331874 |
| 37508967 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348157 | 3518 | 42331876 |
| 37508969 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348165 | 3550 | 42331884 |
| 37508970 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348168 | 3554 | 42331887 |
| 37508971 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348169 | 3556 | 42331888 |
| 37508972 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348173 | 3562 | 42331892 |
| 37508973 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348176 | 3570 | 42331895 |
| 37508974 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348177 | 3572 | 42331896 |
| 37508975 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348178 | 3575 | 42331897 |
| 37508976 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348187 | 3587 | 42331906 |
| 37508978 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348191 | 3591 | 42331910 |
| 37508979 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348194 | 3597 | 42331913 |
| 37508980 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348195 | 3598 | 42331914 |
| 37508982 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348201 | 3606 | 42331920 |
| 37508985 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348208 | 3616 | 42331927 |
| 37508986 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348209 | 3617 | 42331928 |
| 37508987 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348210 | 3618 | 42331929 |
| 37508988 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348214 | 3624 | 42331933 |
| 37508989 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348219 | 3629 | 42331938 |
| 37508990 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348220 | 3630 | 42331939 |
| 37508992 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348225 | 3635 | 42331944 |
| 37508994 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348234 | 3659 | 42331953 |
| 37508995 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348239 | 3666 | 42331958 |
| 37508998 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348278 | 3710 | 42331999 |
| 37508999 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348280 | 3712 | 42332001 |
| 37509001 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348285 | 3722 | 42332006 |
| 37509002 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348295 | 3738 | 42332017 |
| 37509003 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348297 | 3742 | 42332019 |
| 37509004 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348299 | 3744 | 42332021 |
| 37509005 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348300 | 3746 | 42332022 |
| 37509006 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348303 | 3750 | 42332025 |
| 37509007 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348309 | 3764 | 42332031 |
| 37509008 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348317 | 3776 | 42332039 |
| 37509010 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348321 | 3783 | 42332043 |
| 37509011 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348322 | 3784 | 42332044 |
| 37509012 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348333 | 3818 | 42332055 |
| 37509013 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348334 | 3823 | 42332056 |
| 37509014 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348335 | 3829 | 42332057 |
| 37509015 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348338 | 3832 | 42332060 |
| 37509017 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348340 | 3845 | 42332062 |
| 37509018 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348346 | 3851 | 42332068 |
| 37509019 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348355 | 3860 | 42332077 |
| 37509020 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348372 | 4101 | 42332085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37509021 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348374 | 4106 | 42332087 |
| 37509022 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348395 | 4134 | 42332106 |
| 37509023 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348396 | 4135 | 42332107 |
| 37509024 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348401 | 4143 | 42332111 |
| 37509025 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348402 | 4144 | 42332112 |
| 37509026 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348403 | 4147 | 42332113 |
| 37509027 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348450 | 4279 | 42332149 |
| 37509028 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348459 | 4308 | 42332156 |
| 37509029 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348460 | 4309 | 42332157 |
| 37509030 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348468 | 4320 | 42332164 |
| 37509031 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348487 | 4505 | 42332173 |
| 37509032 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348488 | 4506 | 42332174 |
| 37509914 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348517 | 576 | 42330759 |
| 37509915 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348518 | 589 | 42330760 |
| 37509917 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348525 | 712 | 42330767 |
| 37509918 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348526 | 725 | 42330768 |
| 37509919 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348528 | 743 | 42330770 |
| 37509920 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348529 | 759 | 42330771 |
| 37509921 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348539 | 815 | 42330781 |
| 37509922 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348552 | 834 | 42330794 |
| 37509923 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348553 | 835 | 42330795 |
| 37509929 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347902 | 1616 | 42330857 |
| 37509930 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347958 | 3133 | 42330956 |
| 37509933 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347983 | 3166 | 42331089 |
| 37509934 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348014 | 3210 | 42331230 |
| 37509935 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348020 | 3220 | 42331262 |
| 37509936 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348026 | 3230 | 42331291 |
| 37509937 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348058 | 3297 | 42331425 |
| 37509938 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348138 | 3421 | 42331837 |
| 37509939 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348159 | 3521 | 42331878 |
| 37509940 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348166 | 3551 | 42331885 |
| 37509941 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348167 | 3552 | 42331886 |
| 37509943 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348203 | 3608 | 42331922 |
| 37509945 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348206 | 3614 | 42331925 |
| 37509946 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348207 | 3615 | 42331926 |
| 37509947 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348211 | 3619 | 42331930 |
| 37509948 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348216 | 3626 | 42331935 |
| 37509950 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348218 | 3628 | 42331937 |
| 37509951 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348226 | 3637 | 42331945 |
| 37509952 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348274 | 3705 | 42331995 |
| 37509954 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348284 | 3721 | 42332005 |
| 37509955 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348287 | 3725 | 42332008 |
| 37509956 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348291 | 3733 | 42332013 |
| 37509958 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348293 | 3735 | 42332015 |
| 37509959 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348298 | 3743 | 42332020 |
| 37509960 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348348 | 3853 | 42332070 |
| 37509961 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348354 | 3859 | 42332076 |
| 37509962 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348361 | 3883 | 42332083 |
| 37509963 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348373 | 4105 | 42332086 |
| 37509964 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348416 | 4211 | 42332121 |
| 37509965 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348419 | 4224 | 42332123 |
| 37509966 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348432 | 4246 | 42332134 |
| 37509967 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348437 | 4252 | 42332138 |
| 37509968 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348438 | 4256 | 42332139 |
| 37509969 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348439 | 4257 | 42332140 |
| 37509970 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348471 | 4324 | 42332167 |
| 37506540 | 59.65 | 10/17/2008 | 10/21/2008 FedEx | 6349814 | 3552 | 42423072 |
| 37506418 | 59.60 | 10/17/2008 | 10/21/2008 FedEx | 6350113 | 835 | 42422833 |
| 37506603 | 59.59 | 10/17/2008 | 10/21/2008 FedEx | 6349904 | 3698 | 42423165 |
| 37506398 | 59.25 | 10/17/2008 | 10/21/2008 FedEx | 6350077 | 545 | 42422797 |
| 37506586 | 58.99 | 10/17/2008 | 10/21/2008 FedEx | 6349869 | 3639 | 42423128 |
| 37506505 | 58.05 | 10/17/2008 | 10/21/2008 FedEx | 6349701 | 3237 | 42422959 |
| 37510148 | 57.09 | 10/17/2008 | 10/21/2008 FedEx | 6350131 | 862 | 42422851 |
| 37506555 | 56.84 | 10/17/2008 | 10/21/2008 FedEx | 6349836 | 3590 | 42423094 |
| 37506468 | 56.49 | 10/17/2008 | 10/21/2008 FedEx | 6349640 | 3120 | 42422898 |
| 37506589 | 56.40 | 10/17/2008 | 10/21/2008 FedEx | 6349875 | 3662 | 42423134 |
| 37510207 | 56.40 | 10/17/2008 | 10/21/2008 FedEx | 6349915 | 3713 | 42423177 |
| 37506530 | 55.10 | 10/17/2008 | 10/21/2008 FedEx | 6349799 | 3511 | 42423057 |
| 37506357 | 55.00 | 10/17/2008 | 10/21/2008 FedEx | 6347887 | 897 | 42324134 |
| 37506373 | 55.00 | 10/17/2008 | 10/21/2008 FedEx | 6347789 | 3640 | 42324280 |
| 37506452 | 54.64 | 10/17/2008 | 10/21/2008 FedEx | 6349596 | 1601 | 42422873 |
| 37506607 | 54.43 | 10/17/2008 | 10/21/2008 FedEx | 6349910 | 3706 | 42423171 |
| 37510147 | 53.80 | 10/17/2008 | 10/21/2008 FedEx | 6350129 | 857 | 42422849 |
| 37510188 | 52.30 | 10/17/2008 | 10/21/2008 FedEx | 6349827 | 3577 | 42423085 |
| 37510138 | 51.32 | 10/17/2008 | 10/21/2008 FedEx | 6350095 | 766 | 42422815 |
| 37506388 | 50.40 | 10/17/2008 | 10/21/2008 FedEx | 6350064 | 508 | 42422784 |
| 37506365 | 50.00 | 10/17/2008 | 10/21/2008 FedEx | 6347753 | 3270 | 42324204 |
| 37510144 | 49.70 | 10/17/2008 | 10/21/2008 FedEx | 6350118 | 845 | 42422838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37506536 | 49.65 | 10/17/2008 | 10/21/2008 FedEx | 6349807 | 3522 | 42423065 |
| 37510218 | 49.45 | 10/17/2008 | 10/21/2008 FedEx | 6349989 | 4116 | 42423254 |
| 37506510 | 49.10 | 10/17/2008 | 10/21/2008 FedEx | 6349708 | 3252 | 42422966 |
| 37506419 | 47.83 | 10/17/2008 | 10/21/2008 FedEx | 6350114 | 837 | 42422834 |
| 37506442 | 47.28 | 10/17/2008 | 10/21/2008 FedEx | 6350142 | 890 | 42422862 |
| 37510180 | 46.84 | 10/17/2008 | 10/21/2008 FedEx | 6349787 | 3416 | 42423045 |
| 37506488 | 46.24 | 10/17/2008 | 10/21/2008 FedEx | 6349669 | 3170 | 42422927 |
| 37510181 | 45.94 | 10/17/2008 | 10/21/2008 FedEx | 6349794 | 3504 | 42423052 |
| 37506661 | 45.69 | 10/17/2008 | 10/21/2008 FedEx | 6350019 | 4247 | 42423282 |
| 37506577 | 45.54 | 10/17/2008 | 10/21/2008 FedEx | 6349859 | 3626 | 42423117 |
| 37510157 | 45.54 | 10/17/2008 | 10/21/2008 FedEx | 6349650 | 3135 | 42422908 |
| 37510198 | 45.24 | 10/17/2008 | 10/21/2008 FedEx | 6349893 | 3687 | 42423163 |
| 37510213 | 44.25 | 10/17/2008 | 10/21/2008 FedEx | 6349947 | 3795 | 42423212 |
| 37506447 | 43.55 | 10/17/2008 | 10/21/2008 FedEx | 6350148 | 897 | 42422868 |
| 37510142 | 43.08 | 10/17/2008 | 10/21/2008 FedEx | 6350104 | 823 | 42422824 |
| 37510174 | 42.99 | 10/17/2008 | 10/21/2008 FedEx | 6349706 | 3247 | 42422964 |
| 37506558 | 42.40 | 10/17/2008 | 10/21/2008 FedEx | 6349839 | 3598 | 42423097 |
| 37510186 | 42.38 | 10/17/2008 | 10/21/2008 FedEx | 6349812 | 3550 | 42423070 |
| 37506546 | 41.89 | 10/17/2008 | 10/21/2008 FedEx | 6349821 | 3564 | 42423079 |
| 37506475 | 41.80 | 10/17/2008 | 10/21/2008 FedEx | 6349648 | 3133 | 42422906 |
| 37506561 | 41.80 | 10/17/2008 | 10/21/2008 FedEx | 6349842 | 3602 | 42423100 |
| 37510143 | 41.40 | 10/17/2008 | 10/21/2008 FedEx | 6350109 | 829 | 42422829 |
| 37510209 | 41.15 | 10/17/2008 | 10/21/2008 FedEx | 6349929 | 3743 | 42423191 |
| 37510201 | 40.95 | 10/17/2008 | 10/21/2008 FedEx | 6349898 | 3692 | 42423158 |
| 37506461 | 40.70 | 10/17/2008 | 10/21/2008 FedEx | 6349609 | 1683 | 42422886 |
| 37510145 | 40.14 | 10/17/2008 | 10/21/2008 FedEx | 6350122 | 850 | 42422842 |
| 37510169 | 40.13 | 10/17/2008 | 10/21/2008 FedEx | 6349692 | 3218 | 42422950 |
| 37506350 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347854 | 542 | 42324064 |
| 37506354 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347878 | 863 | 42324116 |
| 37506366 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347772 | 3502 | 42324244 |
| 37506368 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347774 | 3507 | 42324248 |
| 37506369 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347775 | 3511 | 42324250 |
| 37506370 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347776 | 3520 | 42324252 |
| 37517447 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347762 | 3321 | 42324222 |
| 37506495 | 39.08 | 10/17/2008 | 10/21/2008 FedEx | 6349676 | 3193 | 42422934 |
| 37510238 | 38.93 | 10/17/2008 | 10/21/2008 FedEx | 6350057 | 4502 | 42423317 |
| 37510182 | 38.73 | 10/17/2008 | 10/21/2008 FedEx | 6349797 | 3507 | 42423055 |
| 37506493 | 38.55 | 10/17/2008 | 10/21/2008 FedEx | 6349674 | 3186 | 42422932 |
| 37510208 | 38.10 | 10/17/2008 | 10/21/2008 FedEx | 6349916 | 3714 | 42423178 |
| 37510212 | 38.10 | 10/17/2008 | 10/21/2008 FedEx | 6349940 | 3776 | 42423204 |
| 37510154 | 37.83 | 10/17/2008 | 10/21/2008 FedEx | 6349639 | 3118 | 42422897 |
| 37506568 | 36.80 | 10/17/2008 | 10/21/2008 FedEx | 6349850 | 3614 | 42423108 |
| 37510155 | 36.39 | 10/17/2008 | 10/21/2008 FedEx | 6349641 | 3121 | 42422899 |
| 37510171 | 35.78 | 10/17/2008 | 10/21/2008 FedEx | 6349696 | 3228 | 42422954 |
| 37510191 | 35.78 | 10/17/2008 | 10/21/2008 FedEx | 6349871 | 3641 | 42423130 |
| 37510172 | 35.70 | 10/17/2008 | 10/21/2008 FedEx | 6349700 | 3234 | 42422958 |
| 37506355 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 6347884 | 892 | 42324129 |
| 37506375 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 6347821 | 3858 | 42324349 |
| 37516621 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 6347764 | 3336 | 42324226 |
| 37510140 | 34.44 | 10/17/2008 | 10/21/2008 FedEx | 6350098 | 802 | 42422818 |
| 37510150 | 33.55 | 10/17/2008 | 10/21/2008 FedEx | 6349598 | 1604 | 42422875 |
| 37506462 | 33.30 | 10/17/2008 | 10/21/2008 FedEx | 6349610 | 1687 | 42422887 |
| 37506466 | 32.29 | 10/17/2008 | 10/21/2008 FedEx | 6349633 | 3103 | 42422891 |
| 37510131 | 31.95 | 10/17/2008 | 10/21/2008 FedEx | 6350087 | 704 | 42422807 |
| 37506653 | 31.40 | 10/17/2008 | 10/21/2008 FedEx | 6349981 | 4105 | 42423244 |
| 37510167 | 30.78 | 10/17/2008 | 10/21/2008 FedEx | 6349684 | 3203 | 42422942 |
| 37506349 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347850 | 518 | 42324056 |
| 37506351 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347869 | 837 | 42324098 |
| 37506352 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347873 | 848 | 42324105 |
| 37506378 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347834 | 4119 | 42324359 |
| 37506379 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347838 | 4246 | 42324361 |
| 37516616 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347845 | 441 | 42324048 |
| 37510141 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 6350100 | 805 | 42422820 |
| 37510211 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 6349939 | 3774 | 42423203 |
| 37510220 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 6349991 | 4120 | 42423257 |
| 37506529 | 28.64 | 10/17/2008 | 10/21/2008 FedEx | 6349798 | 3510 | 42423056 |
| 37506621 | 28.64 | 10/17/2008 | 10/21/2008 FedEx | 6349927 | 3740 | 42423189 |
| 37506658 | 28.63 | 10/17/2008 | 10/21/2008 FedEx | 6349987 | 4112 | 42423251 |
| 37510149 | 28.55 | 10/17/2008 | 10/21/2008 FedEx | 6350147 | 896 | 42422867 |
| 37510136 | 27.85 | 10/17/2008 | 10/21/2008 FedEx | 6350093 | 759 | 42422813 |
| 37510156 | 27.85 | 10/17/2008 | 10/21/2008 FedEx | 6349649 | 3134 | 42422907 |
| 37506656 | 27.84 | 10/17/2008 | 10/21/2008 FedEx | 6349985 | 4110 | 42423248 |
| 37510139 | 26.58 | 10/17/2008 | 10/21/2008 FedEx | 6350097 | 785 | 42422817 |
| 37506454 | 25.79 | 10/17/2008 | 10/21/2008 FedEx | 6349999 | 1607 | 42422876 |
| 37510175 | 25.79 | 10/17/2008 | 10/21/2008 FedEx | 6349709 | 3253 | 42422967 |
| 37506484 | 25.70 | 10/17/2008 | 10/21/2008 FedEx | 6349665 | 3158 | 42422923 |
| 37510170 | 25.70 | 10/17/2008 | 10/21/2008 FedEx | 6349693 | 3220 | 42422951 |
| 37506572 | 25.69 | 10/17/2008 | 10/21/2008 FedEx | 6349854 | 3619 | 42423112 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506359 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347736 | 3142 | 42324169 |
| 37506361 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347745 | 3159 | 42324188 |
| 37506363 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347751 | 3255 | 42324200 |
| 37506372 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347788 | 3639 | 42324278 |
| 37506374 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347817 | 3768 | 42324341 |
| 37506376 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347832 | 4111 | 42324355 |
| 37506377 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347833 | 4114 | 42324357 |
| 37516618 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347760 | 3317 | 42324218 |
| 37516620 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347763 | 3333 | 42324224 |
| 37516622 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347767 | 3353 | 42324232 |
| 37506459 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 6349605 | 1627 | 42422882 |
| 37506491 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 6349672 | 3177 | 42422930 |
| 37506626 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 6349937 | 3769 | 42423200 |
| 37510130 | 22.84 | 10/17/2008 | 10/21/2008 FedEx | 6350078 | 546 | 42422798 |
| 37510146 | 22.14 | 10/17/2008 | 10/21/2008 FedEx | 6350127 | 855 | 42422847 |
| 37506353 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347877 | 859 | 42324114 |
| 37506356 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347885 | 893 | 42324130 |
| 37506358 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347888 | 922 | 42324136 |
| 37506362 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347750 | 3207 | 42324199 |
| 37506364 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347752 | 3268 | 42324202 |
| 37506371 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347777 | 3525 | 42324254 |
| 37510194 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6349881 | 3671 | 42423140 |
| 37516617 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347759 | 3316 | 42324216 |
| 37516619 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347761 | 3318 | 42324220 |
| 37519723 | 425.00 | 10/18/2008 | 10/22/2008 FedEx | 6347867 | 825 | 42324093 |
| 37519763 | 425.00 | 10/18/2008 | 10/22/2008 FedEx | 6347797 | 3679 | 42324297 |
| 37519722 | 410.00 | 10/18/2008 | 10/22/2008 FedEx | 6347866 | 824 | 42324091 |
| 37519759 | 270.00 | 10/18/2008 | 10/22/2008 FedEx | 6347793 | 3664 | 42324289 |
| 37519758 | 225.00 | 10/18/2008 | 10/22/2008 FedEx | 6347792 | 3663 | 42324287 |
| 37519775 | 210.00 | 10/18/2008 | 10/22/2008 FedEx | 6347809 | 3699 | 42324324 |
| 37519764 | 205.00 | 10/18/2008 | 10/22/2008 FedEx | 6347798 | 3680 | 42324299 |
| 37519714 | 195.00 | 10/18/2008 | 10/22/2008 FedEx | 6347858 | 704 | 42324073 |
| 37519738 | 180.00 | 10/18/2008 | 10/22/2008 FedEx | 6347718 | 1697 | 42324149 |
| 37519730 | 130.00 | 10/18/2008 | 10/22/2008 FedEx | 6347876 | 854 | 42324111 |
| 37519771 | 120.00 | 10/18/2008 | 10/22/2008 FedEx | 6347805 | 3694 | 42324315 |
| 37519713 | 110.00 | 10/18/2008 | 10/22/2008 FedEx | 6347857 | 700 | 42324071 |
| 37519767 | 110.00 | 10/18/2008 | 10/22/2008 FedEx | 6347801 | 3686 | 42324306 |
| 37519727 | 90.00 | 10/18/2008 | 10/22/2008 FedEx | 6347872 | 847 | 42324103 |
| 37519762 | 70.00 | 10/18/2008 | 10/22/2008 FedEx | 6347796 | 3672 | 42324295 |
| 37519716 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347860 | 784 | 42324078 |
| 37519721 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347865 | 821 | 42324088 |
| 37519747 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347744 | 3158 | 42324185 |
| 37519770 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347804 | 3693 | 42324313 |
| 37519749 | 60.00 | 10/18/2008 | 10/22/2008 FedEx | 6347749 | 3200 | 42324196 |
| 37519776 | 60.00 | 10/18/2008 | 10/22/2008 FedEx | 6347810 | 3707 | 42324327 |
| 37519717 | 55.00 | 10/18/2008 | 10/22/2008 FedEx | 6347861 | 785 | 42324080 |
| 37519734 | 55.00 | 10/18/2008 | 10/22/2008 FedEx | 6347883 | 890 | 42324127 |
| 37519757 | 55.00 | 10/18/2008 | 10/22/2008 FedEx | 6347791 | 3662 | 42324285 |
| 37519718 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347862 | 802 | 42324082 |
| 37519739 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347728 | 3100 | 42324152 |
| 37519746 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347743 | 3157 | 42324184 |
| 37519774 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347808 | 3697 | 42324322 |
| 37519781 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347823 | 3864 | 42324353 |
| 37519712 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347856 | 569 | 42324068 |
| 37519724 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347868 | 834 | 42324095 |
| 37519740 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347729 | 3106 | 42324155 |
| 37519755 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347787 | 3636 | 42324275 |
| 37519729 | 40.00 | 10/18/2008 | 10/22/2008 FedEx | 6347875 | 853 | 42324110 |
| 37519754 | 40.00 | 10/18/2008 | 10/22/2008 FedEx | 6347785 | 3627 | 42324271 |
| 37519768 | 40.00 | 10/18/2008 | 10/22/2008 FedEx | 6347802 | 3688 | 42324309 |
| 37519709 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347851 | 519 | 42324057 |
| 37519736 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347714 | 1609 | 42324140 |
| 37519761 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347795 | 3670 | 42324293 |
| 37519777 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347811 | 3708 | 42324328 |
| 37519778 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347812 | 3720 | 42324330 |
| 37519725 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347870 | 843 | 42324100 |
| 37519733 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347882 | 884 | 42324124 |
| 37519742 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347738 | 3144 | 42324173 |
| 37519745 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347742 | 3154 | 42324180 |
| 37519753 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347783 | 3618 | 42324267 |
| 37519756 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347790 | 3661 | 42324282 |
| 37519765 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347799 | 3681 | 42324302 |
| 37519773 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347807 | 3696 | 42324320 |
| 37519710 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347852 | 522 | 42324059 |
| 37519711 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347855 | 546 | 42324066 |
| 37519715 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347859 | 725 | 42324076 |
| 37519719 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347863 | 805 | 42324084 |
| 37519728 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347874 | 852 | 42324107 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37519731 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347879 | 865 | 42324118 |
| 37519732 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347880 | 866 | 42324120 |
| 37519744 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347741 | 3151 | 42324179 |
| 37519748 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347748 | 3197 | 42324194 |
| 37519750 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347754 | 3280 | 42324206 |
| 37519760 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347794 | 3668 | 42324291 |
| 37519766 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347800 | 3684 | 42324304 |
| 37519772 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347806 | 3695 | 42324318 |
| 37519780 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347818 | 3780 | 42324343 |
| 37519720 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347864 | 814 | 42324087 |
| 37519726 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347871 | 846 | 42324102 |
| 37519735 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347889 | 949 | 42324138 |
| 37519737 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347717 | 1681 | 42324147 |
| 37519741 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347737 | 3143 | 42324172 |
| 37519743 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347740 | 3147 | 42324177 |
| 37519751 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347771 | 3416 | 42324241 |
| 37519752 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347778 | 3556 | 42324256 |
| 37519769 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347803 | 3690 | 42324311 |
| 37519779 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347815 | 3752 | 42324337 |
| 37547117 | 669.20 | 10/20/2008 | 10/24/2008 FedEx | 6352978 | 423 | 42552878 |
| 37547119 | 660.70 | 10/20/2008 | 10/24/2008 FedEx | 6352989 | 425 | 42552880 |
| 37547101 | 635.88 | 10/20/2008 | 10/24/2008 FedEx | 6352925 | 404 | 42552862 |
| 37547123 | 553.20 | 10/20/2008 | 10/24/2008 FedEx | 6352996 | 429 | 42552884 |
| 37547128 | 540.51 | 10/20/2008 | 10/24/2008 FedEx | 6353020 | 446 | 42552892 |
| 37546698 | 486.79 | 10/20/2008 | 10/24/2008 FedEx | 6353028 | 4508 | 42553868 |
| 37547099 | 481.83 | 10/20/2008 | 10/24/2008 FedEx | 6352923 | 401 | 42552860 |
| 37547130 | 468.44 | 10/20/2008 | 10/24/2008 FedEx | 6353022 | 450 | 42552894 |
| 37547124 | 449.32 | 10/20/2008 | 10/24/2008 FedEx | 6353010 | 432 | 42552885 |
| 37547114 | 439.28 | 10/20/2008 | 10/24/2008 FedEx | 6352968 | 420 | 42552875 |
| 37547109 | 438.75 | 10/20/2008 | 10/24/2008 FedEx | 6352950 | 413 | 42552870 |
| 37547121 | 432.46 | 10/20/2008 | 10/24/2008 FedEx | 6352993 | 427 | 42552882 |
| 37547116 | 426.54 | 10/20/2008 | 10/24/2008 FedEx | 6352974 | 422 | 42552877 |
| 37547108 | 415.60 | 10/20/2008 | 10/24/2008 FedEx | 6352935 | 411 | 42552869 |
| 37547135 | 412.10 | 10/20/2008 | 10/24/2008 FedEx | 6352664 | 3301 | 42553187 |
| 37546667 | 394.48 | 10/20/2008 | 10/24/2008 FedEx | 6352697 | 3344 | 42553253 |
| 37546679 | 387.64 | 10/20/2008 | 10/24/2008 FedEx | 6352718 | 3381 | 42553299 |
| 37547104 | 387.54 | 10/20/2008 | 10/24/2008 FedEx | 6352928 | 407 | 42552865 |
| 37547122 | 380.25 | 10/20/2008 | 10/24/2008 FedEx | 6352995 | 428 | 42552883 |
| 37547118 | 373.78 | 10/20/2008 | 10/24/2008 FedEx | 6352982 | 424 | 42552879 |
| 37547148 | 372.04 | 10/20/2008 | 10/24/2008 FedEx | 6352712 | 3373 | 42553287 |
| 37547152 | 371.30 | 10/20/2008 | 10/24/2008 FedEx | 6352722 | 3401 | 42553307 |
| 37547107 | 365.19 | 10/20/2008 | 10/24/2008 FedEx | 6352931 | 410 | 42552868 |
| 37547146 | 341.65 | 10/20/2008 | 10/24/2008 FedEx | 6352707 | 3361 | 42553277 |
| 37547113 | 331.71 | 10/20/2008 | 10/24/2008 FedEx | 6352967 | 419 | 42552874 |
| 37547089 | 313.35 | 10/20/2008 | 10/24/2008 FedEx | 6352542 | 239 | 42552848 |
| 37547091 | 303.23 | 10/20/2008 | 10/24/2008 FedEx | 6352544 | 241 | 42552850 |
| 37547112 | 298.93 | 10/20/2008 | 10/24/2008 FedEx | 6352964 | 417 | 42552873 |
| 37546683 | 297.37 | 10/20/2008 | 10/24/2008 FedEx | 6352731 | 3426 | 42553323 |
| 37547102 | 295.92 | 10/20/2008 | 10/24/2008 FedEx | 6352926 | 405 | 42552863 |
| 37546699 | 295.20 | 10/20/2008 | 10/24/2008 FedEx | 6353029 | 4510 | 42553871 |
| 37547115 | 292.09 | 10/20/2008 | 10/24/2008 FedEx | 6352972 | 421 | 42552876 |
| 37546676 | 286.80 | 10/20/2008 | 10/24/2008 FedEx | 6352715 | 3376 | 42553292 |
| 37547145 | 285.69 | 10/20/2008 | 10/24/2008 FedEx | 6352706 | 3360 | 42553274 |
| 37547084 | 272.74 | 10/20/2008 | 10/24/2008 FedEx | 6352537 | 233 | 42552843 |
| 37547093 | 270.72 | 10/20/2008 | 10/24/2008 FedEx | 6352546 | 249 | 42552852 |
| 37547110 | 266.43 | 10/20/2008 | 10/24/2008 FedEx | 6352958 | 414 | 42552871 |
| 37547142 | 263.99 | 10/20/2008 | 10/24/2008 FedEx | 6352674 | 3313 | 42553209 |
| 37547105 | 261.89 | 10/20/2008 | 10/24/2008 FedEx | 6352929 | 408 | 42552866 |
| 37546670 | 259.88 | 10/20/2008 | 10/24/2008 FedEx | 6352700 | 3347 | 42553259 |
| 37546694 | 256.68 | 10/20/2008 | 10/24/2008 FedEx | 6352983 | 4240 | 42553809 |
| 37547120 | 255.58 | 10/20/2008 | 10/24/2008 FedEx | 6352991 | 426 | 42552881 |
| 37547094 | 255.11 | 10/20/2008 | 10/24/2008 FedEx | 6352547 | 250 | 42552853 |
| 37547095 | 253.31 | 10/20/2008 | 10/24/2008 FedEx | 6352548 | 251 | 42552854 |
| 37547133 | 251.66 | 10/20/2008 | 10/24/2008 FedEx | 6352524 | 1628 | 42553013 |
| 37547172 | 251.66 | 10/20/2008 | 10/24/2008 FedEx | 6353001 | 4305 | 42553835 |
| 37547137 | 247.55 | 10/20/2008 | 10/24/2008 FedEx | 6352668 | 3306 | 42553194 |
| 37547103 | 247.18 | 10/20/2008 | 10/24/2008 FedEx | 6352927 | 406 | 42552864 |
| 37546693 | 243.62 | 10/20/2008 | 10/24/2008 FedEx | 6352914 | 3855 | 42553701 |
| 37547159 | 233.23 | 10/20/2008 | 10/24/2008 FedEx | 6352952 | 4131 | 42553760 |
| 37546681 | 227.92 | 10/20/2008 | 10/24/2008 FedEx | 6352720 | 3390 | 42553303 |
| 37547092 | 221.74 | 10/20/2008 | 10/24/2008 FedEx | 6352545 | 242 | 42552851 |
| 37547125 | 216.79 | 10/20/2008 | 10/24/2008 FedEx | 6353012 | 433 | 42552886 |
| 37547127 | 213.60 | 10/20/2008 | 10/24/2008 FedEx | 6353019 | 443 | 42552891 |
| 37546647 | 209.13 | 10/20/2008 | 10/24/2008 FedEx | 6352675 | 3315 | 42553211 |
| 37546684 | 206.59 | 10/20/2008 | 10/24/2008 FedEx | 6352744 | 3514 | 42553349 |
| 37546638 | 196.71 | 10/20/2008 | 10/24/2008 FedEx | 6352551 | 270 | 42552857 |
| 37547083 | 188.95 | 10/20/2008 | 10/24/2008 FedEx | 6352536 | 232 | 42552842 |
| 37546666 | 185.76 | 10/20/2008 | 10/24/2008 FedEx | 6352696 | 3343 | 42553251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37547150 | 182.12 | 10/20/2008 | 10/24/2008 FedEx | 6352714 | 3375 | 42553290 |
| 37547139 | 182.11 | 10/20/2008 | 10/24/2008 FedEx | 6352671 | 3310 | 42553201 |
| 37547140 | 182.02 | 10/20/2008 | 10/24/2008 FedEx | 6352672 | 3311 | 42553204 |
| 37547149 | 176.90 | 10/20/2008 | 10/24/2008 FedEx | 6352713 | 3374 | 42553288 |
| 37546645 | 175.01 | 10/20/2008 | 10/24/2008 FedEx | 6352667 | 3305 | 42553193 |
| 37546692 | 175.01 | 10/20/2008 | 10/24/2008 FedEx | 6352912 | 3852 | 42553697 |
| 37547131 | 174.44 | 10/20/2008 | 10/24/2008 FedEx | 6352518 | 1614 | 42553007 |
| 37546674 | 170.90 | 10/20/2008 | 10/24/2008 FedEx | 6352704 | 3354 | 42553269 |
| 37546697 | 170.43 | 10/20/2008 | 10/24/2008 FedEx | 6353008 | 4317 | 42553849 |
| 37546689 | 170.34 | 10/20/2008 | 10/24/2008 FedEx | 6352869 | 3736 | 42553610 |
| 37547088 | 170.16 | 10/20/2008 | 10/24/2008 FedEx | 6352541 | 237 | 42552847 |
| 37546671 | 161.75 | 10/20/2008 | 10/24/2008 FedEx | 6352701 | 3349 | 42553262 |
| 37546642 | 159.94 | 10/20/2008 | 10/24/2008 FedEx | 6353018 | 441 | 42552890 |
| 37546691 | 158.84 | 10/20/2008 | 10/24/2008 FedEx | 6352878 | 3754 | 42553629 |
| 37546655 | 157.83 | 10/20/2008 | 10/24/2008 FedEx | 6352685 | 3330 | 42553230 |
| 37546668 | 157.46 | 10/20/2008 | 10/24/2008 FedEx | 6352698 | 3345 | 42553256 |
| 37547082 | 157.46 | 10/20/2008 | 10/24/2008 FedEx | 6352535 | 231 | 42552841 |
| 37547174 | 157.46 | 10/20/2008 | 10/24/2008 FedEx | 6353027 | 4507 | 42553866 |
| 37547144 | 154.46 | 10/20/2008 | 10/24/2008 FedEx | 6352684 | 3327 | 42553228 |
| 37547087 | 150.81 | 10/20/2008 | 10/24/2008 FedEx | 6352540 | 236 | 42552846 |
| 37546660 | 150.72 | 10/20/2008 | 10/24/2008 FedEx | 6352690 | 3336 | 42553240 |
| 37546678 | 146.24 | 10/20/2008 | 10/24/2008 FedEx | 6352717 | 3380 | 42553297 |
| 37546653 | 143.24 | 10/20/2008 | 10/24/2008 FedEx | 6352682 | 3324 | 42553225 |
| 37546672 | 142.87 | 10/20/2008 | 10/24/2008 FedEx | 6352702 | 3351 | 42553264 |
| 37546669 | 139.87 | 10/20/2008 | 10/24/2008 FedEx | 6352699 | 3346 | 42553257 |
| 37547161 | 139.68 | 10/20/2008 | 10/24/2008 FedEx | 6352957 | 4139 | 42553771 |
| 37546648 | 139.13 | 10/20/2008 | 10/24/2008 FedEx | 6352676 | 3316 | 42553212 |
| 37547106 | 136.21 | 10/20/2008 | 10/24/2008 FedEx | 6352930 | 409 | 42552867 |
| 37547111 | 135.76 | 10/20/2008 | 10/24/2008 FedEx | 6352963 | 416 | 42552872 |
| 37546688 | 135.02 | 10/20/2008 | 10/24/2008 FedEx | 6352827 | 3675 | 42553522 |
| 37547086 | 135.02 | 10/20/2008 | 10/24/2008 FedEx | 6352539 | 235 | 42552845 |
| 37546657 | 134.65 | 10/20/2008 | 10/24/2008 FedEx | 6352687 | 3332 | 42553234 |
| 37546687 | 134.65 | 10/20/2008 | 10/24/2008 FedEx | 6352770 | 3581 | 42553400 |
| 37547085 | 131.28 | 10/20/2008 | 10/24/2008 FedEx | 6352538 | 234 | 42552844 |
| 37546639 | 127.63 | 10/20/2008 | 10/24/2008 FedEx | 6352553 | 272 | 42552859 |
| 37546682 | 123.80 | 10/20/2008 | 10/24/2008 FedEx | 6352730 | 3425 | 42553321 |
| 37530565 | 123.16 | 10/20/2008 | 10/24/2008 FedEx | 6347945 | 3113 | 42330892 |
| 37530569 | 123.16 | 10/20/2008 | 10/24/2008 FedEx | 6347949 | 3122 | 42330912 |
| 37546650 | 115.21 | 10/20/2008 | 10/24/2008 FedEx | 6352678 | 3318 | 42553218 |
| 37546646 | 111.47 | 10/20/2008 | 10/24/2008 FedEx | 6352669 | 3307 | 42553196 |
| 37546673 | 111.47 | 10/20/2008 | 10/24/2008 FedEx | 6352703 | 3353 | 42553266 |
| 37546675 | 111.10 | 10/20/2008 | 10/24/2008 FedEx | 6352709 | 3365 | 42553280 |
| 37546658 | 108.10 | 10/20/2008 | 10/24/2008 FedEx | 6352688 | 3333 | 42553236 |
| 37530552 | 108.05 | 10/20/2008 | 10/24/2008 FedEx | 6348496 | 516 | 42330738 |
| 37530577 | 108.05 | 10/20/2008 | 10/24/2008 FedEx | 6347957 | 3131 | 42330949 |
| 37547173 | 107.73 | 10/20/2008 | 10/24/2008 FedEx | 6353006 | 4313 | 42553845 |
| 37547097 | 107.36 | 10/20/2008 | 10/24/2008 FedEx | 6352550 | 253 | 42552858 |
| 37546987 | 105.00 | 10/20/2008 | 10/24/2008 FedEx | 6347839 | 425 | 42324040 |
| 37547165 | 105.00 | 10/20/2008 | 10/24/2008 FedEx | 6352977 | 4229 | 42553799 |
| 37547158 | 104.36 | 10/20/2008 | 10/24/2008 FedEx | 6352908 | 3848 | 42553688 |
| 37546677 | 104.26 | 10/20/2008 | 10/24/2008 FedEx | 6352716 | 3378 | 42553295 |
| 37547132 | 103.99 | 10/20/2008 | 10/24/2008 FedEx | 6352521 | 1618 | 42553010 |
| 37546649 | 103.62 | 10/20/2008 | 10/24/2008 FedEx | 6352677 | 3317 | 42553215 |
| 37547169 | 103.62 | 10/20/2008 | 10/24/2008 FedEx | 6352998 | 4301 | 42553829 |
| 37547136 | 100.62 | 10/20/2008 | 10/24/2008 FedEx | 6352665 | 3302 | 42553190 |
| 37547153 | 100.25 | 10/20/2008 | 10/24/2008 FedEx | 6352723 | 3402 | 42553309 |
| 37527545 | 99.69 | 10/20/2008 | 10/24/2008 FedEx | 6350391 | 3733 | 42480043 |
| 37546685 | 95.77 | 10/20/2008 | 10/24/2008 FedEx | 6352757 | 3558 | 42553374 |
| 37546993 | 95.00 | 10/20/2008 | 10/24/2008 FedEx | 6347769 | 3360 | 42324237 |
| 37530559 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6348584 | 877 | 42330826 |
| 37530561 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6348594 | 894 | 42330836 |
| 37530567 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347947 | 3120 | 42330900 |
| 37530574 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347954 | 3127 | 42330934 |
| 37530575 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347955 | 3128 | 42330939 |
| 37530578 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347982 | 3165 | 42331085 |
| 37530599 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6348215 | 3625 | 42331934 |
| 37546663 | 92.40 | 10/20/2008 | 10/24/2008 FedEx | 6352693 | 3340 | 42553245 |
| 37524750 | 90.35 | 10/20/2008 | 10/24/2008 FedEx | 6350396 | 4502 | 42480047 |
| 37547081 | 89.75 | 10/20/2008 | 10/24/2008 FedEx | 6352534 | 230 | 42552840 |
| 37546661 | 89.03 | 10/20/2008 | 10/24/2008 FedEx | 6352691 | 3337 | 42553242 |
| 37546665 | 88.66 | 10/20/2008 | 10/24/2008 FedEx | 6352695 | 3342 | 42553249 |
| 37546680 | 88.66 | 10/20/2008 | 10/24/2008 FedEx | 6352719 | 3382 | 42553301 |
| 37547096 | 88.66 | 10/20/2008 | 10/24/2008 FedEx | 6352549 | 252 | 42552855 |
| 37546208 | 87.92 | 10/20/2008 | 10/24/2008 FedEx | 6352784 | 3603 | 42553429 |
| 37524748 | 86.00 | 10/20/2008 | 10/24/2008 FedEx | 6350386 | 3274 | 42480038 |
| 37547147 | 85.19 | 10/20/2008 | 10/24/2008 FedEx | 6352708 | 3364 | 42553278 |
| 37546977 | 85.00 | 10/20/2008 | 10/24/2008 FedEx | 6347825 . | 404 | 42324017 |
| 37547126 | 84.92 | 10/20/2008 | 10/24/2008 FedEx | 6353015 | 434 | 42552887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37546643 | 84.55 | 10/20/2008 | 10/24/2008 FedEx | 6352526 | 1638 | 42553015 |
| 37547166 | 81.18 | 10/20/2008 | 10/24/2008 FedEx | 6352979 | 4230 | 42553801 |
| 37546641 | 80.99 | 10/20/2008 | 10/24/2008 FedEx | 6353017 | 436 | 42552889 |
| 37545664 | 76.70 | 10/20/2008 | 10/24/2008 FedEx | 6353013 | 4336 | 42553855 |
| 37547160 | 76.70 | 10/20/2008 | 10/24/2008 FedEx | 6352953 | 4132 | 42553764 |
| 37547163 | 76.70 | 10/20/2008 | 10/24/2008 FedEx | 6352966 | 4179 | 42553783 |
| 37547154 | 76.33 | 10/20/2008 | 10/24/2008 FedEx | 6352732 | 3428 | 42553325 |
| 37546651 | 73.33 | 10/20/2008 | 10/24/2008 FedEx | 6352679 | 3321 | 42553220 |
| 37546695 | 73.33 | 10/20/2008 | 10/24/2008 FedEx | 6352985 | 4245 | 42553814 |
| 37547170 | 73.33 | 10/20/2008 | 10/24/2008 FedEx | 6352999 | 4302 | 42553831 |
| 37546989 | 70.00 | 10/20/2008 | 10/24/2008 FedEx | 6347846 | 450 | 42324050 |
| 37547164 | 69.22 | 10/20/2008 | 10/24/2008 FedEx | 6352976 | 4228 | 42553797 |
| 37547129 | 68.85 | 10/20/2008 | 10/24/2008 FedEx | 6353021 | 449 | 42552893 |
| 37546640 | 65.84 | 10/20/2008 | 10/24/2008 FedEx | 6353016 | 435 | 42552888 |
| 37547143 | 65.66 | 10/20/2008 | 10/24/2008 FedEx | 6352680 | 3322 | 42553221 |
| 37546661 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6353054 | 593 | 42552920 |
| 37546656 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6352686 | 3331 | 42553232 |
| 37546659 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6352689 | 3334 | 42553238 |
| 37546664 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6352694 | 3341 | 42553248 |
| 37546652 | 65.11 | 10/20/2008 | 10/24/2008 FedEx | 6352681 | 3323 | 42553223 |
| 37546973 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347724 | 242 | 42324005 |
| 37546983 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347831 | 411 | 42324029 |
| 37546984 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347835 | 422 | 42324031 |
| 37546985 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347836 | 423 | 42324034 |
| 37546990 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347715 | 1618 | 42324143 |
| 37546644 | 61.46 | 10/20/2008 | 10/24/2008 FedEx | 6352666 | 3304 | 42553192 |
| 37547141 | 61.00 | 10/20/2008 | 10/24/2008 FedEx | 6352673 | 3312 | 42553206 |
| 37530550 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348492 | 505 | 42330734 |
| 37530551 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348493 | 506 | 42330735 |
| 37530553 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348499 | 520 | 42330741 |
| 37530554 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348501 | 530 | 42330743 |
| 37530555 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348502 | 532 | 42330744 |
| 37530556 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348503 | 533 | 42330745 |
| 37530557 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348504 | 534 | 42330746 |
| 37530558 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348505 | 535 | 42330747 |
| 37530560 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348585 | 878 | 42330827 |
| 37530562 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348597 | 910 | 42330839 |
| 37530563 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347943 | 3111 | 42330883 |
| 37530564 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347944 | 3112 | 42330889 |
| 37530566 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347946 | 3118 | 42330894 |
| 37530568 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347948 | 3121 | 42330905 |
| 37530570 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347950 | 3123 | 42330915 |
| 37530571 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347951 | 3124 | 42330918 |
| 37530572 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347952 | 3125 | 42330922 |
| 37530573 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347953 | 3126 | 42330928 |
| 37530576 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347956 | 3129 | 42330945 |
| 37530579 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347984 | 3167 | 42331094 |
| 37530580 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347985 | 3168 | 42331101 |
| 37530581 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347986 | 3169 | 42331108 |
| 37530582 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347987 | 3170 | 42331114 |
| 37530583 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347988 | 3171 | 42331121 |
| 37530584 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347990 | 3175 | 42331131 |
| 37530585 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347992 | 3177 | 42331134 |
| 37530586 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347995 | 3184 | 42331140 |
| 37530587 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347996 | 3185 | 42331145 |
| 37530588 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347997 | 3186 | 42331153 |
| 37530589 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347999 | 3189 | 42331164 |
| 37530590 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348000 | 3192 | 42331168 |
| 37530591 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348001 | 3193 | 42331170 |
| 37530592 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348002 | 3194 | 42331175 |
| 37530593 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348003 | 3196 | 42331180 |
| 37530594 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348005 | 3198 | 42331187 |
| 37530595 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348017 | 3217 | 42331250 |
| 37530596 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348019 | 3219 | 42331258 |
| 37530597 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348212 | 3621 | 42331931 |
| 37530598 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348213 | 3622 | 42331932 |
| 37530600 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348222 | 3632 | 42331941 |
| 37530601 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348223 | 3633 | 42331942 |
| 37530602 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348224 | 3634 | 42331943 |
| 37530603 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348233 | 3654 | 42331952 |
| 37530604 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348271 | 3701 | 42331991 |
| 37530605 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348272 | 3702 | 42331992 |
| 37530606 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348273 | 3704 | 42331993 |
| 37530607 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348279 | 3711 | 42332000 |
| 37530608 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348281 | 3713 | 42332002 |
| 37530609 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348288 | 3728 | 42332009 |
| 37530610 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348306 | 3758 | 42332028 |
| 37530611 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348311 | 3767 | 42332033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37530612 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348316 | 3774 | 42332038 |
| 37530613 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348323 | 3790 | 42332045 |
| 37530614 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348324 | 3792 | 42332046 |
| 37530615 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348325 | 3794 | 42332047 |
| 37530616 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348326 | 3795 | 42332048 |
| 37530617 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348327 | 3797 | 42332049 |
| 37530618 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348328 | 3802 | 42332050 |
| 37530619 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348344 | 3849 | 42332066 |
| 37530620 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348345 | 3850 | 42332067 |
| 37530621 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348375 | 4109 | 42332088 |
| 37530622 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348390 | 4126 | 42332102 |
| 37530623 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348410 | 4195 | 42332117 |
| 37530624 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348425 | 4234 | 42332128 |
| 37530625 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348442 | 4268 | 42332142 |
| 37546972 | 60.00 | 10/20/2008 | 10/24/2008 FedEx | 6347723 | 241 | 42324002 |
| 37527546 | 59.20 | 10/20/2008 | 10/24/2008 FedEx | 6350392 | 4144 | 42480044 |
| 37547168 | 57.90 | 10/20/2008 | 10/24/2008 FedEx | 6352997 | 4300 | 42553828 |
| 37545663 | 57.63 | 10/20/2008 | 10/24/2008 FedEx | 6352711 | 3369 | 42553284 |
| 37547138 | 57.44 | 10/20/2008 | 10/24/2008 FedEx | 6352670 | 3309 | 42553199 |
| 37546980 | 55.00 | 10/20/2008 | 10/24/2008 FedEx | 6347828 | 408 | 42324023 |
| 37546995 | 55.00 | 10/20/2008 | 10/24/2008 FedEx | 6347841 | 4302 | 42324364 |
| 37527547 | 54.25 | 10/20/2008 | 10/24/2008 FedEx | 6350394 | 4249 | 42480046 |
| 37547100 | 53.79 | 10/20/2008 | 10/24/2008 FedEx | 6352924 | 403 | 42552861 |
| 37545662 | 53.15 | 10/20/2008 | 10/24/2008 FedEx | 6352574 | 3134 | 42553044 |
| 37543648 | 53.10 | 10/20/2008 | 10/24/2008 FedEx | 6350393 | 4230 | 42480045 |
| 37543647 | 53.04 | 10/20/2008 | 10/24/2008 FedEx | 6350387 | 3343 | 42480039 |
| 37529077 | 52.39 | 10/20/2008 | 10/24/2008 FedEx | 6350390 | 3685 | 42480042 |
| 37524744 | 51.80 | 10/20/2008 | 10/24/2008 FedEx | 6350398 | 824 | 42480033 |
| 37546662 | 49.87 | 10/20/2008 | 10/24/2008 FedEx | 6352692 | 3338 | 42553243 |
| 37547156 | 49.87 | 10/20/2008 | 10/24/2008 FedEx | 6352876 | 3749 | 42553624 |
| 37547134 | 49.78 | 10/20/2008 | 10/24/2008 FedEx | 6352525 | 1629 | 42553014 |
| 37547167 | 49.78 | 10/20/2008 | 10/24/2008 FedEx | 6352984 | 4242 | 42553812 |
| 37524746 | 49.34 | 10/20/2008 | 10/24/2008 FedEx | 6350383 | 3234 | 42480035 |
| 37524747 | 48.28 | 10/20/2008 | 10/24/2008 FedEx | 6350384 | 3264 | 42480036 |
| 37524749 | 47.09 | 10/20/2008 | 10/24/2008 FedEx | 6350388 | 3508 | 42480040 |
| 37546686 | 45.85 | 10/20/2008 | 10/24/2008 FedEx | 6352769 | 3580 | 42553398 |
| 37524745 | 45.04 | 10/20/2008 | 10/24/2008 FedEx | 6350382 | 1610 | 42480034 |
| 37527548 | 44.15 | 10/20/2008 | 10/24/2008 FedEx | 6350397 | 4506 | 42480048 |
| 37546654 | 42.02 | 10/20/2008 | 10/24/2008 FedEx | 6352683 | 3326 | 42553226 |
| 37546210 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6352895 | 3802 | 42553664 |
| 37546690 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6352875 | 3748 | 42553623 |
| 37547098 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6352552 | 271 | 42553572 |
| 37547171 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6353000 | 4303 | 42553833 |
| 37546209 | 41.56 | 10/20/2008 | 10/24/2008 FedEx | 6352849 | 3702 | 42553572 |
| 37546976 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347727 | 253 | 42324013 |
| 37546986 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347837 | 424 | 42324036 |
| 37546988 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347843 | 432 | 42324044 |
| 37546997 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347847 | 4507 | 42324368 |
| 37527543 | 37.65 | 10/20/2008 | 10/24/2008 FedEx | 6350385 | 3269 | 42480037 |
| 37543646 | 36.14 | 10/20/2008 | 10/24/2008 FedEx | 6350395 | 437 | 42480032 |
| 37546974 | 35.00 | 10/20/2008 | 10/24/2008 FedEx | 6347725 | 249 | 42324009 |
| 37547155 | 34.08 | 10/20/2008 | 10/24/2008 FedEx | 6352771 | 3582 | 42553402 |
| 37547157 | 34.08 | 10/20/2008 | 10/24/2008 FedEx | 6352880 | 3763 | 42553634 |
| 37546968 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347719 | 232 | 42323983 |
| 37546971 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347722 | 240 | 42323999 |
| 37546982 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347830 | 410 | 42324027 |
| 37546991 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347716 | 1629 | 42324145 |
| 37547090 | 29.97 | 10/20/2008 | 10/24/2008 FedEx | 6352543 | 240 | 42552849 |
| 37546969 | 25.00 | 10/20/2008 | 10/24/2008 FedEx | 6347720 | 234 | 42323993 |
| 37546981 | 25.00 | 10/20/2008 | 10/24/2008 FedEx | 6347829 | 409 | 42324026 |
| 37546992 | 25.00 | 10/20/2008 | 10/24/2008 FedEx | 6347758 | 3311 | 42324214 |
| 37527544 | 22.84 | 10/20/2008 | 10/24/2008 FedEx | 6350389 | 3521 | 42480041 |
| 37546970 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347721 | 239 | 42323996 |
| 37546975 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347726 | 250 | 42324011 |
| 37546978 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347826 | 405 | 42324020 |
| 37546979 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347827 | 406 | 42324021 |
| 37546994 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347770 | 3374 | 42324239 |
| 37546996 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347842 | 4305 | 42324366 |
| 37546696 | 18.38 | 10/20/2008 | 10/24/2008 FedEx | 6353007 | 4314 | 42553848 |
| 37547151 | 18.38 | 10/20/2008 | 10/24/2008 FedEx | 6352721 | 3394 | 42553306 |
| 37547162 | 18.38 | 10/20/2008 | 10/24/2008 FedEx | 6352965 | 4176 | 42553781 |
| 37550384 | 865.52 | 10/21/2008 | 10/25/2008 FedEx | 6352820 | 3664 | 42553508 |
| 37548363 | 838.97 | 10/21/2008 | 10/25/2008 FedEx | 6352836 | 3686 | 42553542 |
| 37550342 | 800.46 | 10/21/2008 | 10/25/2008 FedEx | 6352734 | 3502 | 42553330 |
| 37548286 | 650.50 | 10/21/2008 | 10/25/2008 FedEx | 6352585 | 3147 | 42553057 |
| 37550291 | 572.81 | 10/21/2008 | 10/25/2008 FedEx | 6352533 | 1697 | 42553022 |
| 37549227 | 542.15 | 10/21/2008 | 10/25/2008 FedEx | 6352563 | 3120 | 42553032 |
| 37550383 | 536.52 | 10/21/2008 | 10/25/2008 FedEx | 6352819 | 3663 | 42553505 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37548327 | 441.95 | 10/21/2008 | 10/25/2008 FedEx | 6352735 | 3504 | 42553333 |
| 37550355 | 439.13 | 10/21/2008 | 10/25/2008 FedEx | 6352773 | 3587 | 42553405 |
| 37550444 | 407.18 | 10/21/2008 | 10/25/2008 FedEx | 6353025 | 4503 | 42553863 |
| 37548333 | 396.70 | 10/21/2008 | 10/25/2008 FedEx | 6352748 | 3520 | 42553357 |
| 37549247 | 380.26 | 10/21/2008 | 10/25/2008 FedEx | 6352800 | 3625 | 42553464 |
| 37548212 | 371.67 | 10/21/2008 | 10/25/2008 FedEx | 6353045 | 542 | 42552911 |
| 37550405 | 369.78 | 10/21/2008 | 10/25/2008 FedEx | 6352863 | 3728 | 42553598 |
| 37550313 | 368.02 | 10/21/2008 | 10/25/2008 FedEx | 6352604 | 3176 | 42553086 |
| 37548366 | 364.93 | 10/21/2008 | 10/25/2008 FedEx | 6352840 | 3691 | 42553551 |
| 37550314 | 364.92 | 10/21/2008 | 10/25/2008 FedEx | 6352605 | 3177 | 42553088 |
| 37549213 | 355.00 | 10/21/2008 | 10/25/2008 FedEx | 6353030 | 505 | 42552896 |
| 37550365 | 352.97 | 10/21/2008 | 10/25/2008 FedEx | 6352786 | 3606 | 42553433 |
| 37548371 | 340.64 | 10/21/2008 | 10/25/2008 FedEx | 6352852 | 3706 | 42553578 |
| 37548232 | 334.64 | 10/21/2008 | 10/25/2008 FedEx | 6353072 | 817 | 42552938 |
| 37549241 | 330.80 | 10/21/2008 | 10/25/2008 FedEx | 6352616 | 3196 | 42553104 |
| 37548352 | 317.46 | 10/21/2008 | 10/25/2008 FedEx | 6352811 | 3639 | 42553489 |
| 37548224 | 310.89 | 10/21/2008 | 10/25/2008 FedEx | 6353061 | 734 | 42552927 |
| 37548227 | 301.39 | 10/21/2008 | 10/25/2008 FedEx | 6353067 | 800 | 42552933 |
| 37550316 | 298.93 | 10/21/2008 | 10/25/2008 FedEx | 6352611 | 3187 | 42553095 |
| 37549258 | 297.28 | 10/21/2008 | 10/25/2008 FedEx | 6352911 | 3851 | 42553694 |
| 37548339 | 291.46 | 10/21/2008 | 10/25/2008 FedEx | 6352762 | 3569 | 42553383 |
| 37548256 | 286.43 | 10/21/2008 | 10/25/2008 FedEx | 6353112 | 871 | 42552981 |
| 37548289 | 283.43 | 10/21/2008 | 10/25/2008 FedEx | 6352581 | 3154 | 42553065 |
| 37549244 | 278.58 | 10/21/2008 | 10/25/2008 FedEx | 6352785 | 3575 | 42553391 |
| 37548261 | 275.95 | 10/21/2008 | 10/25/2008 FedEx | 6353119 | 890 | 42552989 |
| 37548354 | 273.73 | 10/21/2008 | 10/25/2008 FedEx | 6352814 | 3645 | 42553495 |
| 37550297 | 271.47 | 10/21/2008 | 10/25/2008 FedEx | 6352569 | 3127 | 42553038 |
| 37550294 | 271.10 | 10/21/2008 | 10/25/2008 FedEx | 6352561 | 3113 | 42553030 |
| 37550356 | 271.10 | 10/21/2008 | 10/25/2008 FedEx | 6352775 | 3589 | 42553411 |
| 37550423 | 271.10 | 10/21/2008 | 10/25/2008 FedEx | 6352916 | 3857 | 42553705 |
| 37548367 | 269.99 | 10/21/2008 | 10/25/2008 FedEx | 6352843 | 3694 | 42553558 |
| 37550306 | 267.36 | 10/21/2008 | 10/25/2008 FedEx | 6352587 | 3150 | 42553059 |
| 37550273 | 266.99 | 10/21/2008 | 10/25/2008 FedEx | 6353087 | 839 | 42552953 |
| 37550366 | 264.91 | 10/21/2008 | 10/25/2008 FedEx | 6352787 | 3607 | 42553436 |
| 37550369 | 263.25 | 10/21/2008 | 10/25/2008 FedEx | 6352790 | 3613 | 42553442 |
| 37549214 | 259.88 | 10/21/2008 | 10/25/2008 FedEx | 6353031 | 506 | 42552897 |
| 37550279 | 259.51 | 10/21/2008 | 10/25/2008 FedEx | 6353104 | 859 | 42552970 |
| 37549251 | 259.14 | 10/21/2008 | 10/25/2008 FedEx | 6352879 | 3758 | 42553632 |
| 37550260 | 259.14 | 10/21/2008 | 10/25/2008 FedEx | 6353050 | 569 | 42552916 |
| 37548233 | 258.40 | 10/21/2008 | 10/25/2008 FedEx | 6353074 | 821 | 42552940 |
| 37548210 | 257.43 | 10/21/2008 | 10/25/2008 FedEx | 6353042 | 538 | 42552908 |
| 37548380 | 248.66 | 10/21/2008 | 10/25/2008 FedEx | 6352874 | 3746 | 42553620 |
| 37550435 | 248.66 | 10/21/2008 | 10/25/2008 FedEx | 6352973 | 4212 | 42553792 |
| 37548221 | 248.29 | 10/21/2008 | 10/25/2008 FedEx | 6353057 | 700 | 42552923 |
| 37550413 | 244.91 | 10/21/2008 | 10/25/2008 FedEx | 6352887 | 3778 | 42553647 |
| 37548359 | 244.55 | 10/21/2008 | 10/25/2008 FedEx | 6352826 | 3674 | 42553519 |
| 37549232 | 240.07 | 10/21/2008 | 10/25/2008 FedEx | 6352572 | 3131 | 42553041 |
| 37550374 | 240.07 | 10/21/2008 | 10/25/2008 FedEx | 6352801 | 3626 | 42553466 |
| 37550406 | 239.70 | 10/21/2008 | 10/25/2008 FedEx | 6352864 | 3731 | 42553600 |
| 37550332 | 239.05 | 10/21/2008 | 10/25/2008 FedEx | 6352651 | 3260 | 42553168 |
| 37548270 | 236.32 | 10/21/2008 | 10/25/2008 FedEx | 6352520 | 1616 | 42553009 |
| 37548398 | 232.59 | 10/21/2008 | 10/25/2008 FedEx | 6352937 | 4111 | 42553730 |
| 37548390 | 229.03 | 10/21/2008 | 10/25/2008 FedEx | 6352903 | 3831 | 42553678 |
| 37548368 | 228.11 | 10/21/2008 | 10/25/2008 FedEx | 6352844 | 3695 | 42553560 |
| 37548358 | 227.83 | 10/21/2008 | 10/25/2008 FedEx | 6352825 | 3672 | 42553517 |
| 37548262 | 227.37 | 10/21/2008 | 10/25/2008 FedEx | 6353120 | 891 | 42552990 |
| 37548385 | 225.11 | 10/21/2008 | 10/25/2008 FedEx | 6352889 | 3780 | 42553651 |
| 37548372 | 224.37 | 10/21/2008 | 10/25/2008 FedEx | 6352853 | 3707 | 42553580 |
| 37548287 | 224.00 | 10/21/2008 | 10/25/2008 FedEx | 6352588 | 3151 | 42553062 |
| 37550389 | 221.74 | 10/21/2008 | 10/25/2008 FedEx | 6352830 | 3679 | 42553529 |
| 37550280 | 221.37 | 10/21/2008 | 10/25/2008 FedEx | 6353111 | 868 | 42552979 |
| 37548404 | 221.00 | 10/21/2008 | 10/25/2008 FedEx | 6352944 | 4120 | 42553747 |
| 37548250 | 220.63 | 10/21/2008 | 10/25/2008 FedEx | 6353105 | 861 | 42552972 |
| 37548365 | 220.63 | 10/21/2008 | 10/25/2008 FedEx | 6352838 | 3688 | 42553547 |
| 37548214 | 216.52 | 10/21/2008 | 10/25/2008 FedEx | 6353047 | 544 | 42552913 |
| 37548401 | 216.15 | 10/21/2008 | 10/25/2008 FedEx | 6352940 | 4114 | 42553737 |
| 37550381 | 213.89 | 10/21/2008 | 10/25/2008 FedEx | 6352815 | 3648 | 42553498 |
| 37549250 | 213.15 | 10/21/2008 | 10/25/2008 FedEx | 6352867 | 3734 | 42553606 |
| 37550351 | 211.67 | 10/21/2008 | 10/25/2008 FedEx | 6352756 | 3556 | 42553372 |
| 37548300 | 209.78 | 10/21/2008 | 10/25/2008 FedEx | 6352631 | 3219 | 42553131 |
| 37550272 | 209.04 | 10/21/2008 | 10/25/2008 FedEx | 6353086 | 838 | 42552952 |
| 37548393 | 205.30 | 10/21/2008 | 10/25/2008 FedEx | 6352917 | 3858 | 42553707 |
| 37550404 | 204.93 | 10/21/2008 | 10/25/2008 FedEx | 6352860 | 3722 | 42553593 |
| 37550388 | 204.56 | 10/21/2008 | 10/25/2008 FedEx | 6352829 | 3678 | 42553526 |
| 37549257 | 202.67 | 10/21/2008 | 10/25/2008 FedEx | 6352909 | 3849 | 42553690 |
| 37548274 | 200.45 | 10/21/2008 | 10/25/2008 FedEx | 6352529 | 1683 | 42553018 |
| 37548381 | 200.45 | 10/21/2008 | 10/25/2008 FedEx | 6352877 | 3752 | 42553626 |
| 37549234 | 199.47 | 10/21/2008 | 10/25/2008 FedEx | 6352599 | 3167 | 42553078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37549259 | 197.82 | 10/21/2008 | 10/25/2008 FedEx | 6352934 | 4109 | 42553725 |
| 37550302 | 197.08 | 10/21/2008 | 10/25/2008 FedEx | 6352580 | 3141 | 42553051 |
| 37550345 | 193.80 | 10/21/2008 | 10/25/2008 FedEx | 6352739 | 3508 | 42553340 |
| 37548338 | 193.52 | 10/21/2008 | 10/25/2008 FedEx | 6352761 | 3564 | 42553382 |
| 37548237 | 192.97 | 10/21/2008 | 10/25/2008 FedEx | 6353081 | 832 | 42552947 |
| 37548283 | 192.97 | 10/21/2008 | 10/25/2008 FedEx | 6352577 | 3137 | 42553047 |
| 37550308 | 191.08 | 10/21/2008 | 10/25/2008 FedEx | 6352592 | 3157 | 42553067 |
| 37550400 | 191.08 | 10/21/2008 | 10/25/2008 FedEx | 6352854 | 3708 | 42553582 |
| 37550410 | 186.41 | 10/21/2008 | 10/25/2008 FedEx | 6352873 | 3744 | 42553617 |
| 37548252 | 185.86 | 10/21/2008 | 10/25/2008 FedEx | 6353107 | 863 | 42552974 |
| 37548337 | 185.86 | 10/21/2008 | 10/25/2008 FedEx | 6352759 | 3561 | 42553378 |
| 37548291 | 182.49 | 10/21/2008 | 10/25/2008 FedEx | 6352595 | 3160 | 42553072 |
| 37550346 | 182.21 | 10/21/2008 | 10/25/2008 FedEx | 6352743 | 3513 | 42553347 |
| 37548246 | 182.11 | 10/21/2008 | 10/25/2008 FedEx | 6353097 | 851 | 42552963 |
| 37548362 | 181.84 | 10/21/2008 | 10/25/2008 FedEx | 6352833 | 3682 | 42553536 |
| 37548264 | 177.27 | 10/21/2008 | 10/25/2008 FedEx | 6353123 | 896 | 42552993 |
| 37550407 | 174.64 | 10/21/2008 | 10/25/2008 FedEx | 6352865 | 3732 | 42553603 |
| 37548406 | 174.27 | 10/21/2008 | 10/25/2008 FedEx | 6352947 | 4123 | 42553753 |
| 37550277 | 173.90 | 10/21/2008 | 10/25/2008 FedEx | 6353098 | 852 | 42552964 |
| 37548347 | 170.52 | 10/21/2008 | 10/25/2008 FedEx | 6352791 | 3614 | 42553444 |
| 37548421 | 170.16 | 10/21/2008 | 10/25/2008 FedEx | 6353011 | 4323 | 42553853 |
| 37550386 | 169.42 | 10/21/2008 | 10/25/2008 FedEx | 6352823 | 3670 | 42553514 |
| 37550433 | 167.06 | 10/21/2008 | 10/25/2008 FedEx | 6352970 | 4201 | 42553787 |
| 37550363 | 166.42 | 10/21/2008 | 10/25/2008 FedEx | 6352783 | 3602 | 42553426 |
| 37548378 | 166.05 | 10/21/2008 | 10/25/2008 FedEx | 6352871 | 3742 | 42553613 |
| 37549245 | 162.58 | 10/21/2008 | 10/25/2008 FedEx | 6352797 | 3621 | 42553458 |
| 37550282 | 162.31 | 10/21/2008 | 10/25/2008 FedEx | 6353126 | 913 | 42552996 |
| 37548255 | 161.57 | 10/21/2008 | 10/25/2008 FedEx | 6353110 | 867 | 42552978 |
| 37548322 | 158.57 | 10/21/2008 | 10/25/2008 FedEx | 6352659 | 3284 | 42553178 |
| 37550377 | 157.83 | 10/21/2008 | 10/25/2008 FedEx | 6352807 | 3632 | 42553479 |
| 37548266 | 155.20 | 10/21/2008 | 10/25/2008 FedEx | 6353129 | 949 | 42552999 |
| 37550327 | 155.20 | 10/21/2008 | 10/25/2008 FedEx | 6352630 | 3218 | 42553130 |
| 37548228 | 154.83 | 10/21/2008 | 10/25/2008 FedEx | 6353068 | 802 | 42552934 |
| 37549243 | 154.55 | 10/21/2008 | 10/25/2008 FedEx | 6352755 | 3554 | 42553370 |
| 37549256 | 154.46 | 10/21/2008 | 10/25/2008 FedEx | 6352884 | 3797 | 42553662 |
| 37550295 | 154.46 | 10/21/2008 | 10/25/2008 FedEx | 6352564 | 3121 | 42553033 |
| 37550399 | 154.09 | 10/21/2008 | 10/25/2008 FedEx | 6352851 | 3705 | 42553577 |
| 37549253 | 153.72 | 10/21/2008 | 10/25/2008 FedEx | 6352885 | 3774 | 42553643 |
| 37549231 | 151.83 | 10/21/2008 | 10/25/2008 FedEx | 6352570 | 3128 | 42553039 |
| 37549228 | 151.09 | 10/21/2008 | 10/25/2008 FedEx | 6352565 | 3122 | 42553034 |
| 37548331 | 150.90 | 10/21/2008 | 10/25/2008 FedEx | 6352742 | 3512 | 42553346 |
| 37550320 | 150.72 | 10/21/2008 | 10/25/2008 FedEx | 6352617 | 3197 | 42553105 |
| 37550307 | 146.98 | 10/21/2008 | 10/25/2008 FedEx | 6352590 | 3153 | 42553064 |
| 37548213 | 146.61 | 10/21/2008 | 10/25/2008 FedEx | 6353046 | 543 | 42552912 |
| 37550261 | 146.24 | 10/21/2008 | 10/25/2008 FedEx | 6353055 | 597 | 42552921 |
| 37550438 | 144.25 | 10/21/2008 | 10/25/2008 FedEx | 6352981 | 4234 | 42553805 |
| 37550296 | 144.07 | 10/21/2008 | 10/25/2008 FedEx | 6352566 | 3123 | 42553035 |
| 37548383 | 143.98 | 10/21/2008 | 10/25/2008 FedEx | 6352884 | 3770 | 42553641 |
| 37550396 | 142.87 | 10/21/2008 | 10/25/2008 FedEx | 6352845 | 3696 | 42553563 |
| 37548251 | 142.50 | 10/21/2008 | 10/25/2008 FedEx | 6353106 | 862 | 42552973 |
| 37550428 | 142.50 | 10/21/2008 | 10/25/2008 FedEx | 6352941 | 4115 | 42553739 |
| 37548361 | 142.13 | 10/21/2008 | 10/25/2008 FedEx | 6352831 | 3680 | 42553532 |
| 37550312 | 139.50 | 10/21/2008 | 10/25/2008 FedEx | 6352603 | 3175 | 42553084 |
| 37550426 | 139.22 | 10/21/2008 | 10/25/2008 FedEx | 6352932 | 4105 | 42553721 |
| 37548217 | 138.76 | 10/21/2008 | 10/25/2008 FedEx | 6353051 | 571 | 42552917 |
| 37548281 | 138.57 | 10/21/2008 | 10/25/2008 FedEx | 6352573 | 3133 | 42553043 |
| 37548412 | 135.76 | 10/21/2008 | 10/25/2008 FedEx | 6352961 | 4147 | 42553778 |
| 37548257 | 135.39 | 10/21/2008 | 10/25/2008 FedEx | 6353113 | 876 | 42552983 |
| 37550402 | 135.39 | 10/21/2008 | 10/25/2008 FedEx | 6352857 | 3714 | 42553588 |
| 37548226 | 135.02 | 10/21/2008 | 10/25/2008 FedEx | 6353066 | 784 | 42552932 |
| 37550395 | 135.02 | 10/21/2008 | 10/25/2008 FedEx | 6352842 | 3693 | 42553556 |
| 37550341 | 134.65 | 10/21/2008 | 10/25/2008 FedEx | 6352733 | 3501 | 42553327 |
| 37550281 | 134.28 | 10/21/2008 | 10/25/2008 FedEx | 6353114 | 877 | 42552984 |
| 37550420 | 134.28 | 10/21/2008 | 10/25/2008 FedEx | 6352906 | 3845 | 42553683 |
| 37550304 | 131.65 | 10/21/2008 | 10/25/2008 FedEx | 6352584 | 3146 | 42553056 |
| 37548400 | 131.28 | 10/21/2008 | 10/25/2008 FedEx | 6352939 | 4113 | 42553734 |
| 37548275 | 130.91 | 10/21/2008 | 10/25/2008 FedEx | 6352530 | 1687 | 42553019 |
| 37550269 | 130.91 | 10/21/2008 | 10/25/2008 FedEx | 6353079 | 830 | 42552945 |
| 37549822 | 130.00 | 10/21/2008 | 10/25/2008 FedEx | 6347779 | 3604 | 42324259 |
| 37548299 | 127.81 | 10/21/2008 | 10/25/2008 FedEx | 6352628 | 3215 | 42553128 |
| 37548218 | 127.63 | 10/21/2008 | 10/25/2008 FedEx | 6353052 | 576 | 42552918 |
| 37548207 | 127.54 | 10/21/2008 | 10/25/2008 FedEx | 6353032 | 508 | 42552898 |
| 37550299 | 127.54 | 10/21/2008 | 10/25/2008 FedEx | 6352575 | 3135 | 42553045 |
| 37549817 | 125.00 | 10/21/2008 | 10/25/2008 FedEx | 6347732 | 3122 | 42324160 |
| 37548345 | 123.80 | 10/21/2008 | 10/25/2008 FedEx | 6352774 | 3588 | 42553408 |
| 37549261 | 123.43 | 10/21/2008 | 10/25/2008 FedEx | 6352992 | 4268 | 42553824 |
| 37550390 | 123.06 | 10/21/2008 | 10/25/2008 FedEx | 6352832 | 3681 | 42553534 |
| 37548377 | 122.69 | 10/21/2008 | 10/25/2008 FedEx | 6352868 | 3735 | 42553609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37548417 | 120.88 | 10/21/2008 | 10/25/2008 FedEx | 6353003 | 4308 | 42553839 |
| 37550340 | 120.70 | 10/21/2008 | 10/25/2008 FedEx | 6352729 | 3423 | 42553318 |
| 37549226 | 120.06 | 10/21/2008 | 10/25/2008 FedEx | 6352562 | 3118 | 42553031 |
| 37550268 | 120.06 | 10/21/2008 | 10/25/2008 FedEx | 6353078 | 829 | 42552944 |
| 37548394 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6352919 | 3864 | 42553712 |
| 37548411 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6352960 | 4144 | 42553776 |
| 37549216 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6353035 | 520 | 42552901 |
| 37550417 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6352901 | 3829 | 42553674 |
| 37548353 | 118.95 | 10/21/2008 | 10/25/2008 FedEx | 6352812 | 3640 | 42553492 |
| 37550264 | 118.95 | 10/21/2008 | 10/25/2008 FedEx | 6353064 | 762 | 42552930 |
| 37548349 | 116.68 | 10/21/2008 | 10/25/2008 FedEx | 6352796 | 3619 | 42553455 |
| 37548305 | 116.32 | 10/21/2008 | 10/25/2008 FedEx | 6352636 | 3233 | 42553139 |
| 37550290 | 116.32 | 10/21/2008 | 10/25/2008 FedEx | 6352522 | 1624 | 42553011 |
| 37550437 | 116.22 | 10/21/2008 | 10/25/2008 FedEx | 6352980 | 4233 | 42553803 |
| 37548319 | 116.04 | 10/21/2008 | 10/25/2008 FedEx | 6352655 | 3274 | 42553173 |
| 37549217 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6353037 | 530 | 42552903 |
| 37549220 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6353041 | 535 | 42552907 |
| 37549239 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6352610 | 3186 | 42553094 |
| 37550427 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6352933 | 4106 | 42553724 |
| 37550336 | 115.58 | 10/21/2008 | 10/25/2008 FedEx | 6352724 | 3403 | 42553311 |
| 37548263 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6353121 | 892 | 42552991 |
| 37549242 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6352753 | 3551 | 42553365 |
| 37550371 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6352743 | 3616 | 42553449 |
| 37550436 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6352975 | 4224 | 42553795 |
| 37550403 | 112.58 | 10/21/2008 | 10/25/2008 FedEx | 6352858 | 3720 | 42553589 |
| 37550409 | 112.38 | 10/21/2008 | 10/25/2008 FedEx | 6352870 | 3738 | 42553611 |
| 37550392 | 111.84 | 10/21/2008 | 10/25/2008 FedEx | 6352835 | 3685 | 42553541 |
| 37549248 | 111.47 | 10/21/2008 | 10/25/2008 FedEx | 6352805 | 3630 | 42553475 |
| 37550293 | 111.47 | 10/21/2008 | 10/25/2008 FedEx | 6352558 | 3108 | 42553027 |
| 37548268 | 111.10 | 10/21/2008 | 10/25/2008 FedEx | 6352515 | 1609 | 42553004 |
| 37548392 | 111.10 | 10/21/2008 | 10/25/2008 FedEx | 6352915 | 3856 | 42553703 |
| 37550378 | 108.19 | 10/21/2008 | 10/25/2008 FedEx | 6352809 | 3635 | 42553483 |
| 37548379 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352872 | 3743 | 42553615 |
| 37549229 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352567 | 3125 | 42553036 |
| 37550391 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352834 | 3683 | 42553639 |
| 37550416 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352898 | 3810 | 42553669 |
| 37548399 | 107.73 | 10/21/2008 | 10/25/2008 FedEx | 6352938 | 4112 | 42553732 |
| 37549230 | 107.73 | 10/21/2008 | 10/25/2008 FedEx | 6352568 | 3126 | 42553037 |
| 37550370 | 107.73 | 10/21/2008 | 10/25/2008 FedEx | 6352792 | 3615 | 42553446 |
| 37548403 | 107.36 | 10/21/2008 | 10/25/2008 FedEx | 6352943 | 4119 | 42553744 |
| 37548423 | 107.36 | 10/21/2008 | 10/25/2008 FedEx | 6353026 | 4505 | 42553865 |
| 37548304 | 105.00 | 10/21/2008 | 10/25/2008 FedEx | 6352635 | 3230 | 42553138 |
| 37550376 | 104.73 | 10/21/2008 | 10/25/2008 FedEx | 6352806 | 3631 | 42553477 |
| 37551398 | 104.73 | 10/21/2008 | 10/25/2008 FedEx | 6352710 | 3366 | 42553282 |
| 37548211 | 104.17 | 10/21/2008 | 10/25/2008 FedEx | 6353044 | 541 | 42552910 |
| 37548290 | 103.99 | 10/21/2008 | 10/25/2008 FedEx | 6352593 | 3158 | 42553069 |
| 37549215 | 103.99 | 10/21/2008 | 10/25/2008 FedEx | 6353034 | 516 | 42552900 |
| 37550278 | 103.99 | 10/21/2008 | 10/25/2008 FedEx | 6353099 | 853 | 42552965 |
| 37548312 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352647 | 3252 | 42553161 |
| 37548313 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352648 | 3253 | 42553162 |
| 37548419 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6353005 | 4312 | 42553843 |
| 37549255 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352892 | 3792 | 42553658 |
| 37550359 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352778 | 3595 | 42553417 |
| 37550361 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352781 | 3599 | 42553423 |
| 37550443 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6353024 | 4502 | 42553860 |
| 37549260 | 100.80 | 10/21/2008 | 10/25/2008 FedEx | 6352949 | 4126 | 42553756 |
| 37548254 | 100.62 | 10/21/2008 | 10/25/2008 FedEx | 6353109 | 866 | 42552977 |
| 37548244 | 100.25 | 10/21/2008 | 10/25/2008 FedEx | 6353095 | 849 | 42552961 |
| 37550301 | 100.25 | 10/21/2008 | 10/25/2008 FedEx | 6352579 | 3140 | 42553050 |
| 37548234 | 99.88 | 10/21/2008 | 10/25/2008 FedEx | 6353076 | 827 | 42552942 |
| 37548239 | 99.88 | 10/21/2008 | 10/25/2008 FedEx | 6353083 | 835 | 42552949 |
| 37548301 | 99.88 | 10/21/2008 | 10/25/2008 FedEx | 6352632 | 3220 | 42553133 |
| 37548215 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6353048 | 545 | 42552914 |
| 37548243 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6353093 | 847 | 42552959 |
| 37548413 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6352962 | 4150 | 42553780 |
| 37550315 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6352607 | 3182 | 42553090 |
| 37550411 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6352883 | 3769 | 42553639 |
| 37548351 | 97.06 | 10/21/2008 | 10/25/2008 FedEx | 6352804 | 3629 | 42553472 |
| 37548318 | 96.88 | 10/21/2008 | 10/25/2008 FedEx | 6352654 | 3270 | 42553172 |
| 37550321 | 96.51 | 10/21/2008 | 10/25/2008 FedEx | 6352618 | 3198 | 42553108 |
| 37550331 | 96.51 | 10/21/2008 | 10/25/2008 FedEx | 6352641 | 3241 | 42553151 |
| 37550352 | 96.51 | 10/21/2008 | 10/25/2008 FedEx | 6352758 | 3560 | 42553376 |
| 37548220 | 96.14 | 10/21/2008 | 10/25/2008 FedEx | 6353056 | 598 | 42552922 |
| 37550430 | 96.14 | 10/21/2008 | 10/25/2008 FedEx | 6352951 | 4130 | 42553759 |
| 37548242 | 95.77 | 10/21/2008 | 10/25/2008 FedEx | 6353092 | 846 | 42552958 |
| 37550309 | 95.77 | 10/21/2008 | 10/25/2008 FedEx | 6352594 | 3159 | 42553070 |
| 37549225 | 92.86 | 10/21/2008 | 10/25/2008 FedEx | 6352560 | 3112 | 42553029 |
| 37548280 | 92.77 | 10/21/2008 | 10/25/2008 FedEx | 6352557 | 3107 | 42553026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37549224 | 92.77 | 10/21/2008 | 10/25/2008 FedEx | 6352559 | 3111 | 42553028 |
| 37550397 | 92.77 | 10/21/2008 | 10/25/2008 FedEx | 6352846 | 3697 | 42553566 |
| 37548248 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6353101 | 855 | 42552967 |
| 37548282 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6352576 | 3136 | 42553046 |
| 37549249 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6352808 | 3634 | 42553481 |
| 37550276 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6353094 | 848 | 42552960 |
| 37549240 | 92.03 | 10/21/2008 | 10/25/2008 FedEx | 6352613 | 3192 | 42553098 |
| 37550324 | 92.03 | 10/21/2008 | 10/25/2008 FedEx | 6352625 | 3207 | 42553120 |
| 37548308 | 89.39 | 10/21/2008 | 10/25/2008 FedEx | 6352643 | 3244 | 42553154 |
| 37548238 | 89.03 | 10/21/2008 | 10/25/2008 FedEx | 6353082 | 834 | 42552948 |
| 37548216 | 88.66 | 10/21/2008 | 10/25/2008 FedEx | 6353049 | 546 | 42552915 |
| 37548292 | 88.66 | 10/21/2008 | 10/25/2008 FedEx | 6352596 | 3164 | 42553074 |
| 37550401 | 88.66 | 10/21/2008 | 10/25/2008 FedEx | 6352856 | 3711 | 42553587 |
| 37548340 | 88.29 | 10/21/2008 | 10/25/2008 FedEx | 6352763 | 3570 | 42553387 |
| 37548346 | 88.29 | 10/21/2008 | 10/25/2008 FedEx | 6352780 | 3598 | 42553422 |
| 37550432 | 87.92 | 10/21/2008 | 10/25/2008 FedEx | 6352969 | 4200 | 42553785 |
| 37548414 | 84.92 | 10/21/2008 | 10/25/2008 FedEx | 6352986 | 4246 | 42553816 |
| 37550317 | 84.73 | 10/21/2008 | 10/25/2008 FedEx | 6352612 | 3189 | 42553096 |
| 37548330 | 84.18 | 10/21/2008 | 10/25/2008 FedEx | 6352741 | 3511 | 42553344 |
| 37550382 | 81.90 | 10/21/2008 | 10/25/2008 FedEx | 6352816 | 3654 | 42553400 |
| 37548229 | 80.81 | 10/21/2008 | 10/25/2008 FedEx | 6353069 | 805 | 42552935 |
| 37548284 | 80.44 | 10/21/2008 | 10/25/2008 FedEx | 6352562 | 3143 | 42553053 |
| 37549812 | 80.00 | 10/21/2008 | 10/25/2008 FedEx | 6347849 | 516 | 42324053 |
| 37549813 | 80.00 | 10/21/2008 | 10/25/2008 FedEx | 6347853 | 534 | 42324061 |
| 37548303 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352634 | 3228 | 42553136 |
| 37548355 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352817 | 3661 | 42553501 |
| 37550288 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352516 | 1610 | 42553005 |
| 37550318 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352614 | 3193 | 42553100 |
| 37550419 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352905 | 3844 | 42553681 |
| 37548326 | 76.70 | 10/21/2008 | 10/25/2008 FedEx | 6352725 | 3405 | 42553312 |
| 37548335 | 76.70 | 10/21/2008 | 10/25/2008 FedEx | 6352751 | 3527 | 42553362 |
| 37548267 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352512 | 1601 | 42553001 |
| 37548315 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352650 | 3255 | 42553166 |
| 37548375 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352861 | 3724 | 42553595 |
| 37550270 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6353084 | 836 | 42552950 |
| 37550319 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352615 | 3194 | 42553102 |
| 37548408 | 73.60 | 10/21/2008 | 10/25/2008 FedEx | 6352954 | 4134 | 42553766 |
| 37548357 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352821 | 3666 | 42553509 |
| 37548410 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352959 | 4143 | 42553774 |
| 37548416 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352994 | 4279 | 42553826 |
| 37549222 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6353122 | 894 | 42552992 |
| 37549235 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352601 | 3169 | 42553081 |
| 37550311 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352602 | 3170 | 42553082 |
| 37548222 | 73.05 | 10/21/2008 | 10/25/2008 FedEx | 6353058 | 711 | 42552924 |
| 37551760 | 73.05 | 10/21/2008 | 10/25/2008 FedEx | 6353102 | 856 | 42552968 |
| 37548350 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6352802 | 3627 | 42553469 |
| 37550262 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6353060 | 725 | 42552926 |
| 37550325 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6352627 | 3212 | 42553124 |
| 37550415 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6352893 | 3794 | 42553660 |
| 37548683 | 70.00 | 10/21/2008 | 10/25/2008 FedEx | 6347730 | 3113 | 42324157 |
| 37548395 | 69.22 | 10/21/2008 | 10/25/2008 FedEx | 6352920 | 3865 | 42553715 |
| 37550418 | 69.22 | 10/21/2008 | 10/25/2008 FedEx | 6352904 | 3832 | 42553679 |
| 37548324 | 68.85 | 10/21/2008 | 10/25/2008 FedEx | 6352662 | 3297 | 42553184 |
| 37548420 | 68.85 | 10/21/2008 | 10/25/2008 FedEx | 6353009 | 4319 | 42553851 |
| 37550362 | 68.85 | 10/21/2008 | 10/25/2008 FedEx | 6352782 | 3601 | 42553425 |
| 37550322 | 65.75 | 10/21/2008 | 10/25/2008 FedEx | 6352621 | 3203 | 42553112 |
| 37550380 | 65.66 | 10/21/2008 | 10/25/2008 FedEx | 6352813 | 3641 | 42553494 |
| 37548208 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353033 | 509 | 42552899 |
| 37548209 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353036 | 522 | 42552902 |
| 37548235 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353077 | 828 | 42552943 |
| 37548259 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353117 | 884 | 42552987 |
| 37548278 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352554 | 3100 | 42553023 |
| 37548298 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352626 | 3210 | 42553121 |
| 37548302 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352633 | 3227 | 42553134 |
| 37548306 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352639 | 3238 | 42553146 |
| 37548309 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352644 | 3246 | 42553157 |
| 37548334 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352750 | 3522 | 42553361 |
| 37548348 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352794 | 3617 | 42553451 |
| 37548374 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352859 | 3721 | 42553591 |
| 37549233 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352597 | 3165 | 42553075 |
| 37549238 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352609 | 3185 | 42553092 |
| 37550287 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352514 | 1607 | 42553003 |
| 37550303 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352581 | 3142 | 42553052 |
| 37550326 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352629 | 3217 | 42553129 |
| 37550368 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352789 | 3611 | 42553440 |
| 37550439 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352987 | 4247 | 42553818 |
| 37550434 | 65.29 | 10/21/2008 | 10/25/2008 FedEx | 6352971 | 4202 | 42553790 |
| 37548323 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352661 | 3289 | 42553182 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37548329 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352740 | 3510 | 42553343 |
| 37548343 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352767 | 3577 | 42553395 |
| 37550329 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352638 | 3237 | 42553144 |
| 37548325 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352663 | 3298 | 42553186 |
| 37548402 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352942 | 4116 | 42553743 |
| 37549237 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352608 | 3184 | 42553091 |
| 37550357 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352776 | 3590 | 42553412 |
| 37550429 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352945 | 4121 | 42553749 |
| 37548336 | 61.37 | 10/21/2008 | 10/25/2008 FedEx | 6352752 | 3529 | 42553364 |
| 37549252 | 61.37 | 10/21/2008 | 10/25/2008 FedEx | 6352882 | 3767 | 42553637 |
| 37548422 | 61.09 | 10/21/2008 | 10/25/2008 FedEx | 6353014 | 4338 | 42553857 |
| 37548373 | 61.00 | 10/21/2008 | 10/25/2008 FedEx | 6352855 | 3710 | 42553584 |
| 37550364 | 61.00 | 10/21/2008 | 10/25/2008 FedEx | 6352785 | 3604 | 42553431 |
| 37550431 | 61.00 | 10/21/2008 | 10/25/2008 FedEx | 6352956 | 4136 | 42553770 |
| 37550347 | 58.08 | 10/21/2008 | 10/25/2008 FedEx | 6352745 | 3515 | 42553351 |
| 37548389 | 57.72 | 10/21/2008 | 10/25/2008 FedEx | 6352902 | 3830 | 42553676 |
| 37548231 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6353071 | 815 | 42552937 |
| 37548276 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352531 | 1693 | 42553020 |
| 37548277 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352532 | 1695 | 42553021 |
| 37548294 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352619 | 3200 | 42553109 |
| 37548310 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352645 | 3247 | 42553159 |
| 37548311 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352646 | 3249 | 42553160 |
| 37548314 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352649 | 3254 | 42553164 |
| 37548332 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352747 | 3518 | 42553355 |
| 37548376 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352862 | 3725 | 42553597 |
| 37548397 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352936 | 4110 | 42553728 |
| 37550267 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6353075 | 823 | 42552941 |
| 37550292 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352556 | 3106 | 42553025 |
| 37550334 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352660 | 3285 | 42553181 |
| 37550349 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352749 | 3521 | 42553359 |
| 37550354 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352768 | 3579 | 42553396 |
| 37550358 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352777 | 3591 | 42553414 |
| 37550375 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352803 | 3628 | 42553471 |
| 37550421 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352907 | 3847 | 42553685 |
| 37548249 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6353103 | 857 | 42552969 |
| 37548279 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352555 | 3103 | 42553024 |
| 37548288 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352689 | 3152 | 42553063 |
| 37548297 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352623 | 3205 | 42553115 |
| 37548317 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352653 | 3263 | 42553171 |
| 37548321 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352657 | 3281 | 42553175 |
| 37548407 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352948 | 4124 | 42553755 |
| 37549223 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6353125 | 910 | 42552995 |
| 37550283 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6353127 | 921 | 42552997 |
| 37550414 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352890 | 3784 | 42553654 |
| 37548285 | 53.52 | 10/21/2008 | 10/25/2008 FedEx | 6352583 | 3144 | 42553054 |
| 37550344 | 53.52 | 10/21/2008 | 10/25/2008 FedEx | 6352737 | 3506 | 42553336 |
| 37550387 | 53.52 | 10/21/2008 | 10/25/2008 FedEx | 6352824 | 3671 | 42553515 |
| 37548219 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6353053 | 589 | 42552919 |
| 37548293 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352598 | 3166 | 42553076 |
| 37548360 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352828 | 3677 | 42553525 |
| 37548364 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352837 | 3687 | 42553545 |
| 37548382 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352881 | 3764 | 42553635 |
| 37548387 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352899 | 3815 | 42553671 |
| 37549221 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6353115 | 878 | 42552985 |
| 37549246 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352798 | 3622 | 42553461 |
| 37549254 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352891 | 3790 | 42553656 |
| 37550266 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6353073 | 820 | 42552939 |
| 37550372 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352795 | 3618 | 42553453 |
| 37550373 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352799 | 3624 | 42553462 |
| 37553678 | 50.68 | 10/21/2008 | 10/25/2008 FedEx | 6349613 | 230 | 42422733 |
| 37548253 | 50.14 | 10/21/2008 | 10/25/2008 FedEx | 6353108 | 865 | 42552976 |
| 37548391 | 50.05 | 10/21/2008 | 10/25/2008 FedEx | 6352913 | 3854 | 42553699 |
| 37549816 | 50.00 | 10/21/2008 | 10/25/2008 FedEx | 6347731 | 3120 | 42324158 |
| 37549818 | 50.00 | 10/21/2008 | 10/25/2008 FedEx | 6347734 | 3128 | 42324165 |
| 37548225 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6353062 | 743 | 42552928 |
| 37548272 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352527 | 1645 | 42553016 |
| 37548316 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352652 | 3262 | 42553170 |
| 37548341 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352764 | 3572 | 42553389 |
| 37548369 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352848 | 3699 | 42553570 |
| 37548370 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352850 | 3704 | 42553574 |
| 37548405 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352946 | 4122 | 42553751 |
| 37550350 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352754 | 3552 | 42553368 |
| 37550353 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352760 | 3562 | 42553380 |
| 37550393 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352839 | 3689 | 42553549 |
| 37548388 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6352900 | 3823 | 42553673 |
| 37550284 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6353128 | 922 | 42552998 |
| 37550285 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6352511 | 1600 | 42553000 |
| 37550339 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6352728 | 3418 | 42553316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37550258 | 45.76 | 10/21/2008 | 10/25/2008 FedEx | 6353040 | 534 | 42552906 | |
| 37550259 | 45.67 | 10/21/2008 | 10/25/2008 FedEx | 6353043 | 540 | 42552909 | |
| 37550425 | 45.67 | 10/21/2008 | 10/25/2008 FedEx | 6352922 | 3883 | 42553718 | |
| 37550440 | 45.67 | 10/21/2008 | 10/25/2008 FedEx | 6352988 | 4249 | 42553820 | |
| 37549819 | 45.00 | 10/21/2008 | 10/25/2008 FedEx | 6347735 | 3131 | 42324167 | |
| 37549825 | 45.00 | 10/21/2008 | 10/25/2008 FedEx | 6347782 | 3613 | 42324265 | |
| 37550263 | 42.20 | 10/21/2008 | 10/25/2008 FedEx | 6353063 | 759 | 42552929 | |
| 37550310 | 42.20 | 10/21/2008 | 10/25/2008 FedEx | 6352600 | 3168 | 42553079 | |
| 37550348 | 42.20 | 10/21/2008 | 10/25/2008 FedEx | 6352746 | 3516 | 42553353 | |
| 37548223 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353059 | 712 | 42552925 | |
| 37548265 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353124 | 897 | 42552994 | |
| 37548271 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352523 | 1627 | 42553012 | |
| 37548273 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352528 | 1681 | 42553017 | |
| 37548296 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352622 | 3204 | 42553114 | |
| 37548418 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353004 | 4309 | 42553841 | |
| 37550265 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353065 | 766 | 42552931 | |
| 37550289 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352519 | 1615 | 42553008 | |
| 37550298 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352571 | 3129 | 42553040 | |
| 37550323 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352624 | 3206 | 42553117 | |
| 37550328 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352637 | 3234 | 42553143 | |
| 37550367 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352788 | 3608 | 42553438 | |
| 37550394 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352841 | 3692 | 42553554 | |
| 37550422 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352910 | 3850 | 42553692 | |
| 37573196 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352896 | 3808 | 42553686 | |
| 37548240 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6353088 | 840 | 42552954 | |
| 37548328 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352738 | 3507 | 42553338 | |
| 37548342 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352766 | 3576 | 42553394 | |
| 37549219 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6353039 | 533 | 42552905 | |
| 37550286 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352513 | 1604 | 42553002 | |
| 37550300 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352578 | 3139 | 42553049 | |
| 37550442 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6353023 | 4501 | 42553859 | |
| 37549683 | 40.00 | 10/21/2008 | 10/25/2008 FedEx | 6347824 | 401 | 42324015 | |
| 37549827 | 40.00 | 10/21/2008 | 10/25/2008 FedEx | 6347786 | 3631 | 42324273 | |
| 37550271 | 37.82 | 10/21/2008 | 10/25/2008 FedEx | 6353085 | 837 | 42552951 | |
| 37550379 | 37.82 | 10/21/2008 | 10/25/2008 FedEx | 6352810 | 3638 | 42553486 | |
| 37550398 | 37.82 | 10/21/2008 | 10/25/2008 FedEx | 6352847 | 3698 | 42553568 | |
| 37549815 | 35.00 | 10/21/2008 | 10/25/2008 FedEx | 6347886 | 894 | 42324132 | |
| 37549820 | 35.00 | 10/21/2008 | 10/25/2008 FedEx | 6347746 | 3165 | 42324190 | |
| 37550275 | 34.26 | 10/21/2008 | 10/25/2008 FedEx | 6353091 | 845 | 42552957 | |
| 37550335 | 34.17 | 10/21/2008 | 10/25/2008 FedEx | 6352705 | 3357 | 42553271 | |
| 37548236 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6353080 | 831 | 42552946 | |
| 37548384 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352888 | 3779 | 42553649 | |
| 37550305 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352586 | 3149 | 42553058 | |
| 37550333 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352658 | 3283 | 42553176 | |
| 37550337 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352726 | 3409 | 42553314 | |
| 37550343 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352736 | 3505 | 42553335 | |
| 37550385 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352822 | 3669 | 42553512 | |
| 37550412 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352886 | 3776 | 42553645 | |
| 37550441 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6353002 | 4307 | 42553838 | |
| 37548684 | 30.00 | 10/21/2008 | 10/25/2008 FedEx | 6347733 | 3127 | 42324163 | |
| 37549824 | 30.00 | 10/21/2008 | 10/25/2008 FedEx | 6347781 | 3611 | 42324263 | |
| 37550274 | 29.97 | 10/21/2008 | 10/25/2008 FedEx | 6353090 | 843 | 42552956 | |
| 37550338 | 29.97 | 10/21/2008 | 10/25/2008 FedEx | 6352727 | 3411 | 42553315 | |
| 37550408 | 29.97 | 10/21/2008 | 10/25/2008 FedEx | 6352866 | 3733 | 42553605 | |
| 37548386 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352897 | 3809 | 42553667 | |
| 37550330 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352640 | 3240 | 42553149 | |
| 37550360 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352779 | 3597 | 42553420 | |
| 37550424 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352918 | 3859 | 42553710 | |
| 37549684 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347840 | 429 | 42324042 | |
| 37549685 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347844 | 433 | 42324046 | |
| 37549828 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347814 | 3734 | 42324334 | |
| 37549829 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347816 | 3767 | 42324339 | |
| 37550623 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347813 | 3722 | 42324333 | |
| 37549814 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347881 | 877 | 42324122 | |
| 37549821 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347747 | 3176 | 42324192 | |
| 37549823 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347780 | 3607 | 42324261 | |
| 37549826 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347784 | 3625 | 42324269 | |
| 37549830 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347819 | 3794 | 42324345 | |
| 37549831 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347822 | 3860 | 42324351 | |
| 37548230 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353070 | 814 | 42552936 | |
| 37548241 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353089 | 841 | 42552955 | |
| 37548245 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353096 | 850 | 42552962 | |
| 37548247 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353100 | 854 | 42552966 | |
| 37548258 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353116 | 880 | 42552986 | |
| 37548260 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353118 | 888 | 42552988 | |
| 37548269 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352517 | 1611 | 42553006 | |
| 37548295 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352620 | 3202 | 42553111 | |
| 37548307 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352642 | 3242 | 42553152 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37548320 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352656 | 3280 | 42553174 |
| 37548344 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352772 | 3584 | 42553404 |
| 37548356 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352818 | 3662 | 42553504 |
| 37548396 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352921 | 3882 | 42553717 |
| 37548409 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352955 | 4135 | 42553768 |
| 37548415 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352990 | 4256 | 42553822 |
| 37549218 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353038 | 532 | 42552904 |
| 37549236 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352606 | 3181 | 42553089 |
| 37579449 | 11,751.46 | 10/22/2008 | 10/26/2008 FedEx | 6353130 | 3372 | 42564299 |
| 37589260 | 11,653.89 | 10/22/2008 | 10/26/2008 FedEx | 6353131 | 4232 | 42564303 |
| 37589023 | 503.75 | 10/22/2008 | 10/26/2008 FedEx | 6785108 | 825 | 42603076 |
| 37588960 | 410.87 | 10/22/2008 | 10/26/2008 FedEx | 6784865 | 3679 | 42601411 |
| 37591937 | 325.00 | 10/22/2008 | 10/26/2008 FedEx | 6785107 | 824 | 42603075 |
| 37592405 | 317.06 | 10/22/2008 | 10/26/2008 FedEx | 6785582 | 825 | 42622259 |
| 37592532 | 302.80 | 10/22/2008 | 10/26/2008 FedEx | 6785399 | 3686 | 42622864 |
| 37592404 | 277.46 | 10/22/2008 | 10/26/2008 FedEx | 6785581 | 824 | 42622214 |
| 37591382 | 256.82 | 10/22/2008 | 10/26/2008 FedEx | 6785279 | 3340 | 42622743 |
| 37592521 | 255.96 | 10/22/2008 | 10/26/2008 FedEx | 6785384 | 3663 | 42622849 |
| 37592526 | 244.39 | 10/22/2008 | 10/26/2008 FedEx | 6785390 | 3672 | 42622855 |
| 37592537 | 212.74 | 10/22/2008 | 10/26/2008 FedEx | 6785410 | 3699 | 42622875 |
| 37591949 | 211.25 | 10/22/2008 | 10/26/2008 FedEx | 6785088 | 3699 | 42603117 |
| 37592462 | 205.55 | 10/22/2008 | 10/26/2008 FedEx | 6785223 | 3200 | 42622687 |
| 37591394 | 192.45 | 10/22/2008 | 10/26/2008 FedEx | 6785535 | 4508 | 42623032 |
| 37588957 | 186.92 | 10/22/2008 | 10/26/2008 FedEx | 6784861 | 3664 | 42601407 |
| 37592454 | 180.87 | 10/22/2008 | 10/26/2008 FedEx | 6785206 | 3158 | 42622670 |
| 37592496 | 175.78 | 10/22/2008 | 10/26/2008 FedEx | 6785333 | 3561 | 42622797 |
| 37592559 | 175.71 | 10/22/2008 | 10/26/2008 FedEx | 6785449 | 3831 | 42622920 |
| 37591378 | 175.40 | 10/22/2008 | 10/26/2008 FedEx | 6785265 | 3318 | 42622729 |
| 37592440 | 172.50 | 10/22/2008 | 10/26/2008 FedEx | 6785181 | 3113 | 42622614 |
| 37592464 | 169.24 | 10/22/2008 | 10/26/2008 FedEx | 6785227 | 3207 | 42622691 |
| 37592492 | 168.30 | 10/22/2008 | 10/26/2008 FedEx | 6785328 | 3551 | 42622792 |
| 37592494 | 164.73 | 10/22/2008 | 10/26/2008 FedEx | 6785330 | 3554 | 42622794 |
| 37591947 | 162.50 | 10/22/2008 | 10/26/2008 FedEx | 6785074 | 3607 | 42603100 |
| 37591997 | 162.50 | 10/22/2008 | 10/26/2008 FedEx | 6785086 | 3688 | 42603114 |
| 37592564 | 157.52 | 10/22/2008 | 10/26/2008 FedEx | 6785470 | 4111 | 42622961 |
| 37592551 | 154.72 | 10/22/2008 | 10/26/2008 FedEx | 6785439 | 3780 | 42622904 |
| 37591381 | 153.11 | 10/22/2008 | 10/26/2008 FedEx | 6785278 | 3339 | 42622742 |
| 37592502 | 149.66 | 10/22/2008 | 10/26/2008 FedEx | 6785341 | 3579 | 42622805 |
| 37592421 | 145.48 | 10/22/2008 | 10/26/2008 FedEx | 6785613 | 868 | 42622572 |
| 37592417 | 144.74 | 10/22/2008 | 10/26/2008 FedEx | 6785603 | 854 | 42622539 |
| 37589008 | 140.00 | 10/22/2008 | 10/26/2008 FedEx | 6785007 | 3679 | 42602663 |
| 37592401 | 139.10 | 10/22/2008 | 10/26/2008 FedEx | 6785572 | 784 | 42622202 |
| 37592412 | 138.01 | 10/22/2008 | 10/26/2008 FedEx | 6785596 | 847 | 42622464 |
| 37592542 | 137.71 | 10/22/2008 | 10/26/2008 FedEx | 6785420 | 3720 | 42622885 |
| 37592549 | 137.69 | 10/22/2008 | 10/26/2008 FedEx | 6785437 | 3778 | 42622902 |
| 37588968 | 136.08 | 10/22/2008 | 10/26/2008 FedEx | 6784876 | 3699 | 42601422 |
| 37592406 | 133.41 | 10/22/2008 | 10/26/2008 FedEx | 6785584 | 828 | 42622324 |
| 37592518 | 126.75 | 10/22/2008 | 10/26/2008 FedEx | 6785376 | 3639 | 42622841 |
| 37591383 | 126.12 | 10/22/2008 | 10/26/2008 FedEx | 6785280 | 3342 | 42622744 |
| 37592387 | 125.73 | 10/22/2008 | 10/26/2008 FedEx | 6785543 | 522 | 42622123 |
| 37592503 | 123.75 | 10/22/2008 | 10/26/2008 FedEx | 6785347 | 3588 | 42622811 |
| 37588936 | 121.12 | 10/22/2008 | 10/26/2008 FedEx | 6784771 | 3157 | 42601222 |
| 37588931 | 120.75 | 10/22/2008 | 10/26/2008 FedEx | 6784744 | 1697 | 42601181 |
| 37592452 | 118.71 | 10/22/2008 | 10/26/2008 FedEx | 6785202 | 3152 | 42622666 |
| 37592557 | 118.39 | 10/22/2008 | 10/26/2008 FedEx | 6785446 | 3810 | 42622912 |
| 37592395 | 115.82 | 10/22/2008 | 10/26/2008 FedEx | 6785563 | 704 | 42622193 |
| 37592578 | 114.39 | 10/22/2008 | 10/26/2008 FedEx | 6785520 | 4321 | 42623023 |
| 37592391 | 114.34 | 10/22/2008 | 10/26/2008 FedEx | 6785554 | 569 | 42622184 |
| 37591940 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785070 | 3561 | 42603095 |
| 37591948 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785087 | 3698 | 42603116 |
| 37591951 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785093 | 3790 | 42603123 |
| 37591952 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785102 | 4323 | 42603140 |
| 37591955 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785119 | 3270 | 42620990 |
| 37592554 | 111.93 | 10/22/2008 | 10/26/2008 FedEx | 6785442 | 3792 | 42622907 |
| 37592458 | 107.77 | 10/22/2008 | 10/26/2008 FedEx | 6785214 | 3176 | 42622678 |
| 37592475 | 106.72 | 10/22/2008 | 10/26/2008 FedEx | 6785247 | 3270 | 42622711 |
| 37592514 | 106.35 | 10/22/2008 | 10/26/2008 FedEx | 6785370 | 3629 | 42622834 |
| 37592498 | 105.63 | 10/22/2008 | 10/26/2008 FedEx | 6785336 | 3570 | 42622800 |
| 37591337 | 104.68 | 10/22/2008 | 10/26/2008 FedEx | 6784812 | 3354 | 42601312 |
| 37592545 | 104.10 | 10/22/2008 | 10/26/2008 FedEx | 6785426 | 3734 | 42622891 |
| 37592385 | 103.02 | 10/22/2008 | 10/26/2008 FedEx | 6785540 | 518 | 42622106 |
| 37592509 | 102.73 | 10/22/2008 | 10/26/2008 FedEx | 6785356 | 3606 | 42622820 |
| 37592442 | 101.96 | 10/22/2008 | 10/26/2008 FedEx | 6785183 | 3120 | 42622616 |
| 37592490 | 101.30 | 10/22/2008 | 10/26/2008 FedEx | 6785324 | 3522 | 42622788 |
| 37592487 | 100.80 | 10/22/2008 | 10/26/2008 FedEx | 6785320 | 3516 | 42622784 |
| 37591938 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785110 | 839 | 42603078 |
| 37591943 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785076 | 3613 | 42603102 |
| 37591946 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785085 | 3679 | 42603113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37591950 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785090 | 3706 | 42603119 |
| 37592482 | 97.17 | 10/22/2008 | 10/26/2008 FedEx | 6785313 | 3505 | 42622777 |
| 37591339 | 96.83 | 10/22/2008 | 10/26/2008 FedEx | 6784816 | 3373 | 42601321 |
| 37591385 | 95.75 | 10/22/2008 | 10/26/2008 FedEx | 6785284 | 3346 | 42622748 |
| 37592558 | 95.49 | 10/22/2008 | 10/26/2008 FedEx | 6785447 | 3815 | 42622915 |
| 37592394 | 95.40 | 10/22/2008 | 10/26/2008 FedEx | 6785560 | 597 | 42622190 |
| 37592465 | 93.13 | 10/22/2008 | 10/26/2008 FedEx | 6785230 | 3215 | 42622694 |
| 37592427 | 93.05 | 10/22/2008 | 10/26/2008 FedEx | 6785624 | 896 | 42622583 |
| 37588923 | 92.72 | 10/22/2008 | 10/26/2008 FedEx | 6784969 | 834 | 42601133 |
| 37588981 | 92.72 | 10/22/2008 | 10/26/2008 FedEx | 6784947 | 4503 | 42601476 |
| 37592555 | 92.02 | 10/22/2008 | 10/26/2008 FedEx | 6785443 | 3794 | 42622908 |
| 37592491 | 90.89 | 10/22/2008 | 10/26/2008 FedEx | 6785325 | 3527 | 42622789 |
| 37592530 | 90.47 | 10/22/2008 | 10/26/2008 FedEx | 6785397 | 3684 | 42622862 |
| 37588950 | 89.62 | 10/22/2008 | 10/26/2008 FedEx | 6784839 | 3588 | 42601372 |
| 37588980 | 88.98 | 10/22/2008 | 10/26/2008 FedEx | 6784940 | 4323 | 42601474 |
| 37592451 | 87.87 | 10/22/2008 | 10/26/2008 FedEx | 6785201 | 3151 | 42622665 |
| 37592457 | 87.29 | 10/22/2008 | 10/26/2008 FedEx | 6785210 | 3166 | 42622674 |
| 37592420 | 86.28 | 10/22/2008 | 10/26/2008 FedEx | 6785612 | 866 | 42622571 |
| 37588933 | 85.42 | 10/22/2008 | 10/26/2008 FedEx | 6784765 | 3149 | 42601210 |
| 37592568 | 85.30 | 10/22/2008 | 10/26/2008 FedEx | 6785484 | 4135 | 42622999 |
| 37588963 | 85.24 | 10/22/2008 | 10/26/2008 FedEx | 6784869 | 3688 | 42601415 |
| 37588970 | 85.24 | 10/22/2008 | 10/26/2008 FedEx | 6784882 | 3710 | 42601428 |
| 37592384 | 85.19 | 10/22/2008 | 10/26/2008 FedEx | 6785537 | 508 | 42622077 |
| 37592513 | 84.72 | 10/22/2008 | 10/26/2008 FedEx | 6785366 | 3821 | 42622830 |
| 37592450 | 84.64 | 10/22/2008 | 10/26/2008 FedEx | 6785200 | 3150 | 42622663 |
| 37592419 | 84.60 | 10/22/2008 | 10/26/2008 FedEx | 6785611 | 865 | 42622570 |
| 37592505 | 84.21 | 10/22/2008 | 10/26/2008 FedEx | 6785350 | 3591 | 42622814 |
| 37591392 | 83.47 | 10/22/2008 | 10/26/2008 FedEx | 6785455 | 3855 | 42622939 |
| 37592547 | 83.43 | 10/22/2008 | 10/26/2008 FedEx | 6785431 | 3758 | 42622896 |
| 37592580 | 83.40 | 10/22/2008 | 10/26/2008 FedEx | 6785524 | 4336 | 42623026 |
| 37592436 | 83.31 | 10/22/2008 | 10/26/2008 FedEx | 6785150 | 1616 | 42622597 |
| 37592520 | 82.96 | 10/22/2008 | 10/26/2008 FedEx | 6785382 | 3661 | 42622847 |
| 37592456 | 82.52 | 10/22/2008 | 10/26/2008 FedEx | 6785209 | 3165 | 42622673 |
| 37592563 | 82.11 | 10/22/2008 | 10/26/2008 FedEx | 6785468 | 4106 | 42622958 |
| 37591944 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785080 | 3638 | 42603107 |
| 37591945 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785081 | 3640 | 42603108 |
| 37591956 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785124 | 3604 | 42620995 |
| 37591959 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785128 | 3662 | 42620999 |
| 37591962 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785132 | 3699 | 42621003 |
| 37592433 | 81.19 | 10/22/2008 | 10/26/2008 FedEx | 6785146 | 1610 | 42622593 |
| 37591376 | 80.23 | 10/22/2008 | 10/26/2008 FedEx | 6785256 | 3304 | 42622720 |
| 37592449 | 80.21 | 10/22/2008 | 10/26/2008 FedEx | 6785195 | 3143 | 42622646 |
| 37591388 | 80.19 | 10/22/2008 | 10/26/2008 FedEx | 6785289 | 3351 | 42622753 |
| 37592574 | 79.79 | 10/22/2008 | 10/26/2008 FedEx | 6785507 | 4275 | 42623013 |
| 37592414 | 79.57 | 10/22/2008 | 10/26/2008 FedEx | 6785600 | 851 | 42622502 |
| 37592556 | 79.53 | 10/22/2008 | 10/26/2008 FedEx | 6785445 | 3797 | 42622911 |
| 37592467 | 79.08 | 10/22/2008 | 10/26/2008 FedEx | 6785233 | 3226 | 42622697 |
| 37592576 | 78.72 | 10/22/2008 | 10/26/2008 FedEx | 6785515 | 4308 | 42623019 |
| 37591375 | 78.43 | 10/22/2008 | 10/26/2008 FedEx | 6785155 | 1638 | 42622602 |
| 37592397 | 78.43 | 10/22/2008 | 10/26/2008 FedEx | 6785565 | 712 | 42622195 |
| 37588973 | 78.13 | 10/22/2008 | 10/26/2008 FedEx | 6784889 | 3746 | 42601436 |
| 37588949 | 78.12 | 10/22/2008 | 10/26/2008 FedEx | 6784838 | 3587 | 42601370 |
| 37592411 | 77.34 | 10/22/2008 | 10/26/2008 FedEx | 6785595 | 846 | 42622453 |
| 37592515 | 76.61 | 10/22/2008 | 10/26/2008 FedEx | 6785371 | 3631 | 42622835 |
| 37592481 | 76.55 | 10/22/2008 | 10/26/2008 FedEx | 6785312 | 3504 | 42622776 |
| 37592573 | 76.13 | 10/22/2008 | 10/26/2008 FedEx | 6785505 | 4257 | 42623012 |
| 37592463 | 75.56 | 10/22/2008 | 10/26/2008 FedEx | 6785226 | 3206 | 42622690 |
| 37592470 | 75.55 | 10/22/2008 | 10/26/2008 FedEx | 6785238 | 3241 | 42622702 |
| 37591395 | 75.29 | 10/22/2008 | 10/26/2008 FedEx | 6785536 | 4510 | 42623033 |
| 37592446 | 75.23 | 10/22/2008 | 10/26/2008 FedEx | 6785192 | 3136 | 42622637 |
| 37591377 | 75.09 | 10/22/2008 | 10/26/2008 FedEx | 6785283 | 3315 | 42622727 |
| 37592536 | 74.81 | 10/22/2008 | 10/26/2008 FedEx | 6785407 | 3695 | 42622872 |
| 37592398 | 73.98 | 10/22/2008 | 10/26/2008 FedEx | 6785568 | 743 | 42622198 |
| 37591373 | 73.52 | 10/22/2008 | 10/26/2008 FedEx | 6785117 | 3159 | 42620988 |
| 37592527 | 73.10 | 10/22/2008 | 10/26/2008 FedEx | 6785391 | 3674 | 42622856 |
| 37592472 | 73.07 | 10/22/2008 | 10/26/2008 FedEx | 6785242 | 3252 | 42622706 |
| 37592443 | 72.81 | 10/22/2008 | 10/26/2008 FedEx | 6785185 | 3125 | 42622619 |
| 37592516 | 72.58 | 10/22/2008 | 10/26/2008 FedEx | 6785373 | 3634 | 42622837 |
| 37592522 | 72.56 | 10/22/2008 | 10/26/2008 FedEx | 6785386 | 3666 | 42622851 |
| 37592534 | 71.80 | 10/22/2008 | 10/26/2008 FedEx | 6785404 | 3691 | 42622869 |
| 37592560 | 71.63 | 10/22/2008 | 10/26/2008 FedEx | 6785450 | 3846 | 42622922 |
| 37592510 | 70.67 | 10/22/2008 | 10/26/2008 FedEx | 6785359 | 3611 | 42622823 |
| 37592540 | 70.65 | 10/22/2008 | 10/26/2008 FedEx | 6785413 | 3706 | 42622878 |
| 37589689 | 70.64 | 10/22/2008 | 10/26/2008 FedEx | 6784777 | 3176 | 42601238 |
| 37589691 | 70.28 | 10/22/2008 | 10/26/2008 FedEx | 6784845 | 3604 | 42601386 |
| 37592438 | 70.02 | 10/22/2008 | 10/26/2008 FedEx | 6785179 | 3111 | 42622612 |
| 37592525 | 69.94 | 10/22/2008 | 10/26/2008 FedEx | 6785389 | 3670 | 42622854 |
| 37591344 | 69.91 | 10/22/2008 | 10/26/2008 FedEx | 6784931 | 4302 | 42601466 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37592538 | 69.69 | 10/22/2008 | 10/26/2008 FedEx | 6785411 | 3700 | | 42622876 |
| 37588946 | 69.54 | 10/22/2008 | 10/26/2008 FedEx | 6784824 | 3502 | | 42601338 |
| 37592506 | 69.51 | 10/22/2008 | 10/26/2008 FedEx | 6785352 | 3597 | | 42622816 |
| 37592539 | 69.42 | 10/22/2008 | 10/26/2008 FedEx | 6785412 | 3701 | | 42622877 |
| 37592575 | 68.85 | 10/22/2008 | 10/26/2008 FedEx | 6785508 | 4279 | | 42623014 |
| 37592497 | 68.83 | 10/22/2008 | 10/26/2008 FedEx | 6785334 | 3562 | | 42622798 |
| 37592415 | 68.69 | 10/22/2008 | 10/26/2008 FedEx | 6785601 | 852 | | 42622515 |
| 37592402 | 67.73 | 10/22/2008 | 10/26/2008 FedEx | 6785573 | 785 | | 42622203 |
| 37592489 | 67.43 | 10/22/2008 | 10/26/2008 FedEx | 6785323 | 3521 | | 42622787 |
| 37591393 | 67.33 | 10/22/2008 | 10/26/2008 FedEx | 6785518 | 4317 | | 42623022 |
| 37592416 | 66.75 | 10/22/2008 | 10/26/2008 FedEx | 6785602 | 853 | | 42622528 |
| 37592511 | 66.67 | 10/22/2008 | 10/26/2008 FedEx | 6785360 | 3613 | | 42622824 |
| 37588972 | 66.54 | 10/22/2008 | 10/26/2008 FedEx | 6784886 | 3733 | | 42601432 |
| 37592548 | 66.36 | 10/22/2008 | 10/26/2008 FedEx | 6785434 | 3770 | | 42622899 |
| 37592473 | 66.34 | 10/22/2008 | 10/26/2008 FedEx | 6785243 | 3254 | | 42622707 |
| 37592448 | 66.03 | 10/22/2008 | 10/26/2008 FedEx | 6785194 | 3142 | | 42622642 |
| 37591390 | 65.94 | 10/22/2008 | 10/26/2008 FedEx | 6785319 | 3514 | | 42622783 |
| 37592486 | 65.85 | 10/22/2008 | 10/26/2008 FedEx | 6785318 | 3513 | | 42622782 |
| 37591317 | 65.80 | 10/22/2008 | 10/26/2008 FedEx | 6784928 | 428 | | 42601072 |
| 37591347 | 65.80 | 10/22/2008 | 10/26/2008 FedEx | 6784936 | 4313 | | 42601471 |
| 37592488 | 65.49 | 10/22/2008 | 10/26/2008 FedEx | 6785321 | 3518 | | 42622785 |
| 37591389 | 65.45 | 10/22/2008 | 10/26/2008 FedEx | 6785300 | 3378 | | 42622764 |
| 37591939 | 65.00 | 10/22/2008 | 10/26/2008 FedEx | 6785058 | 3113 | | 42603083 |
| 37591941 | 65.00 | 10/22/2008 | 10/26/2008 FedEx | 6785073 | 3604 | | 42603099 |
| 37591957 | 65.00 | 10/22/2008 | 10/26/2008 FedEx | 6785125 | 3607 | | 42620996 |
| 37592466 | 64.97 | 10/22/2008 | 10/26/2008 FedEx | 6785231 | 3218 | | 42622695 |
| 37592528 | 64.76 | 10/22/2008 | 10/26/2008 FedEx | 6785393 | 3678 | | 42622858 |
| 37592428 | 64.75 | 10/22/2008 | 10/26/2008 FedEx | 6785625 | 897 | | 42622584 |
| 37592447 | 64.42 | 10/22/2008 | 10/26/2008 FedEx | 6785193 | 3137 | | 42622640 |
| 37592577 | 64.09 | 10/22/2008 | 10/26/2008 FedEx | 6785516 | 4309 | | 42623020 |
| 37592386 | 63.99 | 10/22/2008 | 10/26/2008 FedEx | 6785541 | 519 | | 42622115 |
| 37592439 | 63.74 | 10/22/2008 | 10/26/2008 FedEx | 6785180 | 3112 | | 42622613 |
| 37592392 | 63.52 | 10/22/2008 | 10/26/2008 FedEx | 6785556 | 571 | | 42622186 |
| 37592409 | 63.34 | 10/22/2008 | 10/26/2008 FedEx | 6785580 | 836 | | 42622404 |
| 37592533 | 62.38 | 10/22/2008 | 10/26/2008 FedEx | 6785403 | 3690 | | 42622868 |
| 37592508 | 62.26 | 10/22/2008 | 10/26/2008 FedEx | 6785355 | 3604 | | 42622819 |
| 37591318 | 62.06 | 10/22/2008 | 10/26/2008 FedEx | 6784929 | 429 | | 42601075 |
| 37591384 | 61.24 | 10/22/2008 | 10/26/2008 FedEx | 6785281 | 3343 | | 42622745 |
| 37592389 | 60.43 | 10/22/2008 | 10/26/2008 FedEx | 6785548 | 541 | | 42622161 |
| 37591374 | 60.23 | 10/22/2008 | 10/26/2008 FedEx | 6785527 | 441 | | 42622063 |
| 37592431 | 60.13 | 10/22/2008 | 10/26/2008 FedEx | 6785142 | 1600 | | 42622589 |
| 37592507 | 59.67 | 10/22/2008 | 10/26/2008 FedEx | 6785354 | 3603 | | 42622818 |
| 37592550 | 59.54 | 10/22/2008 | 10/26/2008 FedEx | 6785438 | 3779 | | 42622903 |
| 37592531 | 59.37 | 10/22/2008 | 10/26/2008 FedEx | 6785398 | 3685 | | 42622863 |
| 37589695 | 59.05 | 10/22/2008 | 10/26/2008 FedEx | 6784879 | 3702 | | 42601425 |
| 37588955 | 58.69 | 10/22/2008 | 10/26/2008 FedEx | 6784856 | 3638 | | 42601402 |
| 37589699 | 58.32 | 10/22/2008 | 10/26/2008 FedEx | 6784899 | 3850 | | 42601446 |
| 37591313 | 58.32 | 10/22/2008 | 10/26/2008 FedEx | 6784919 | 420 | | 42601061 |
| 37592529 | 58.28 | 10/22/2008 | 10/26/2008 FedEx | 6785396 | 3681 | | 42622861 |
| 37592535 | 58.17 | 10/22/2008 | 10/26/2008 FedEx | 6785405 | 3693 | | 42622870 |
| 37588934 | 57.95 | 10/22/2008 | 10/26/2008 FedEx | 6784769 | 3153 | | 42601218 |
| 37592570 | 57.82 | 10/22/2008 | 10/26/2008 FedEx | 6785493 | 4201 | | 42623003 |
| 37592493 | 57.81 | 10/22/2008 | 10/26/2008 FedEx | 6785329 | 3552 | | 42622793 |
| 37592441 | 56.59 | 10/22/2008 | 10/26/2008 FedEx | 6785182 | 3118 | | 42622615 |
| 37592495 | 56.05 | 10/22/2008 | 10/26/2008 FedEx | 6785331 | 3556 | | 42622795 |
| 37592432 | 55.93 | 10/22/2008 | 10/26/2008 FedEx | 6785144 | 1607 | | 42622591 |
| 37592500 | 55.44 | 10/22/2008 | 10/26/2008 FedEx | 6785338 | 3575 | | 42622802 |
| 37592425 | 55.35 | 10/22/2008 | 10/26/2008 FedEx | 6785619 | 886 | | 42622578 |
| 37588983 | 55.00 | 10/22/2008 | 10/26/2008 FedEx | 6785045 | 825 | | 42602630 |
| 37588967 | 54.58 | 10/22/2008 | 10/26/2008 FedEx | 6784874 | 3697 | | 42601420 |
| 37591322 | 54.58 | 10/22/2008 | 10/26/2008 FedEx | 6784943 | 436 | | 42601082 |
| 37592455 | 54.53 | 10/22/2008 | 10/26/2008 FedEx | 6785207 | 3159 | | 42622671 |
| 37588964 | 54.30 | 10/22/2008 | 10/26/2008 FedEx | 6784870 | 3689 | | 42601416 |
| 37588935 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784770 | 3154 | | 42601220 |
| 37588974 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784890 | 3752 | | 42601437 |
| 37588975 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784898 | 3810 | | 42601445 |
| 37591324 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784945 | 450 | | 42601088 |
| 37592437 | 53.08 | 10/22/2008 | 10/26/2008 FedEx | 6785177 | 3104 | | 42622610 |
| 37592566 | 53.07 | 10/22/2008 | 10/26/2008 FedEx | 6785479 | 4123 | | 42622987 |
| 37592499 | 52.39 | 10/22/2008 | 10/26/2008 FedEx | 6785337 | 3572 | | 42622801 |
| 37591380 | 51.88 | 10/22/2008 | 10/26/2008 FedEx | 6785276 | 3336 | | 42622740 |
| 37592501 | 51.88 | 10/22/2008 | 10/26/2008 FedEx | 6785340 | 3577 | | 42622804 |
| 37592413 | 51.48 | 10/22/2008 | 10/26/2008 FedEx | 6785599 | 850 | | 42622497 |
| 37592569 | 51.05 | 10/22/2008 | 10/26/2008 FedEx | 6785492 | 4200 | | 42623002 |
| 37592390 | 51.02 | 10/22/2008 | 10/26/2008 FedEx | 6785551 | 544 | | 42622178 |
| 37592480 | 50.93 | 10/22/2008 | 10/26/2008 FedEx | 6785308 | 3423 | | 42622772 |
| 37589698 | 50.84 | 10/22/2008 | 10/26/2008 FedEx | 6784894 | 3790 | | 42601441 |
| 37592543 | 50.76 | 10/22/2008 | 10/26/2008 FedEx | 6785422 | 3722 | | 42622887 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37588958 | 50.47 | 10/22/2008 | 10/26/2008 FedEx | 6784862 | 3666 | 42601408 |
| 37588976 | 50.47 | 10/22/2008 | 10/26/2008 FedEx | 6784914 | 4114 | 42601456 |
| 37592562 | 50.32 | 10/22/2008 | 10/26/2008 FedEx | 6785467 | 4105 | 42622955 |
| 37592474 | 49.79 | 10/22/2008 | 10/26/2008 FedEx | 6785246 | 3269 | 42622710 |
| 37591958 | 48.75 | 10/22/2008 | 10/26/2008 FedEx | 6785127 | 3638 | 42620998 |
| 37591961 | 48.75 | 10/22/2008 | 10/26/2008 FedEx | 6785131 | 3688 | 42621002 |
| 37592388 | 48.63 | 10/22/2008 | 10/26/2008 FedEx | 6785545 | 535 | 42622138 |
| 37592544 | 48.08 | 10/22/2008 | 10/26/2008 FedEx | 6785425 | 3732 | 42622890 |
| 37592403 | 47.82 | 10/22/2008 | 10/26/2008 FedEx | 6785579 | 820 | 42622210 |
| 37589690 | 47.37 | 10/22/2008 | 10/26/2008 FedEx | 6784844 | 3603 | 42601384 |
| 37592424 | 47.36 | 10/22/2008 | 10/26/2008 FedEx | 6785618 | 884 | 42622577 |
| 37592477 | 47.28 | 10/22/2008 | 10/26/2008 FedEx | 6785250 | 3283 | 42622714 |
| 37592434 | 47.19 | 10/22/2008 | 10/26/2008 FedEx | 6785147 | 1611 | 42622594 |
| 37591307 | 47.10 | 10/22/2008 | 10/26/2008 FedEx | 6784904 | 404 | 42601042 |
| 37592423 | 47.03 | 10/22/2008 | 10/26/2008 FedEx | 6785616 | 877 | 42622575 |
| 37588916 | 46.73 | 10/22/2008 | 10/26/2008 FedEx | 6784955 | 540 | 42601101 |
| 37588941 | 46.73 | 10/22/2008 | 10/26/2008 FedEx | 6784794 | 3260 | 42601274 |
| 37591338 | 46.73 | 10/22/2008 | 10/26/2008 FedEx | 6784814 | 3364 | 42601316 |
| 37592553 | 46.48 | 10/22/2008 | 10/26/2008 FedEx | 6785441 | 3790 | 42622906 |
| 37588924 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784970 | 837 | 42601135 |
| 37588927 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784982 | 949 | 42601157 |
| 37588932 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784763 | 3137 | 42601206 |
| 37588954 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784850 | 3619 | 42601396 |
| 37588961 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784866 | 3680 | 42601412 |
| 37588962 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784868 | 3684 | 42601414 |
| 37588965 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784871 | 3691 | 42601417 |
| 37588971 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784885 | 3732 | 42601431 |
| 37588977 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784925 | 4249 | 42601463 |
| 37589694 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784878 | 3701 | 42601424 |
| 37589697 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784892 | 3776 | 42601439 |
| 37591300 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784746 | 235 | 42601020 |
| 37591302 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784748 | 240 | 42601025 |
| 37591309 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784906 | 408 | 42601050 |
| 37591311 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784911 | 411 | 42601055 |
| 37591320 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784941 | 433 | 42601079 |
| 37591335 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784809 | 3340 | 42601305 |
| 37591341 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784830 | 3514 | 42601351 |
| 37591342 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784887 | 3736 | 42601433 |
| 37591343 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784930 | 4300 | 42601465 |
| 37591345 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784932 | 4303 | 42601467 |
| 37592468 | 45.58 | 10/22/2008 | 10/26/2008 FedEx | 6785234 | 3230 | 42622698 |
| 37592435 | 44.79 | 10/22/2008 | 10/26/2008 FedEx | 6785149 | 1615 | 42622596 |
| 37592471 | 44.79 | 10/22/2008 | 10/26/2008 FedEx | 6785239 | 3244 | 42622703 |
| 37592571 | 44.43 | 10/22/2008 | 10/26/2008 FedEx | 6785498 | 4234 | 42623007 |
| 37592418 | 44.34 | 10/22/2008 | 10/26/2008 FedEx | 6785609 | 862 | 42622568 |
| 37592426 | 44.34 | 10/22/2008 | 10/26/2008 FedEx | 6785623 | 892 | 42622582 |
| 37592504 | 44.34 | 10/22/2008 | 10/26/2008 FedEx | 6785349 | 3590 | 42622813 |
| 37592479 | 44.06 | 10/22/2008 | 10/26/2008 FedEx | 6785305 | 3403 | 42622769 |
| 37592444 | 43.80 | 10/22/2008 | 10/26/2008 FedEx | 6785188 | 3129 | 42622623 |
| 37591379 | 43.64 | 10/22/2008 | 10/26/2008 FedEx | 6785267 | 3323 | 42622731 |
| 37592459 | 43.53 | 10/22/2008 | 10/26/2008 FedEx | 6785215 | 3181 | 42622679 |
| 37592400 | 43.29 | 10/22/2008 | 10/26/2008 FedEx | 6785571 | 766 | 42622201 |
| 37589687 | 42.99 | 10/22/2008 | 10/26/2008 FedEx | 6784757 | 3122 | 42601193 |
| 37591323 | 42.99 | 10/22/2008 | 10/26/2008 FedEx | 6784944 | 449 | 42601085 |
| 37591340 | 42.99 | 10/22/2008 | 10/26/2008 FedEx | 6784818 | 3377 | 42601325 |
| 37588929 | 42.62 | 10/22/2008 | 10/26/2008 FedEx | 6784737 | 1607 | 42601165 |
| 37588945 | 42.62 | 10/22/2008 | 10/26/2008 FedEx | 6784823 | 3501 | 42601336 |
| 37588956 | 42.62 | 10/22/2008 | 10/26/2008 FedEx | 6784857 | 3641 | 42601403 |
| 37592552 | 42.37 | 10/22/2008 | 10/26/2008 FedEx | 6785440 | 3783 | 42622905 |
| 37592541 | 42.03 | 10/22/2008 | 10/26/2008 FedEx | 6785417 | 3711 | 42622882 |
| 37592484 | 41.40 | 10/22/2008 | 10/26/2008 FedEx | 6785315 | 3507 | 42622779 |
| 37592512 | 41.02 | 10/22/2008 | 10/26/2008 FedEx | 6785361 | 3614 | 42622825 |
| 37592422 | 40.23 | 10/22/2008 | 10/26/2008 FedEx | 6785615 | 876 | 42622574 |
| 37588982 | 40.00 | 10/22/2008 | 10/26/2008 FedEx | 6785044 | 824 | 42602629 |
| 37592461 | 39.97 | 10/22/2008 | 10/26/2008 FedEx | 6785218 | 3189 | 42622682 |
| 37592476 | 39.88 | 10/22/2008 | 10/26/2008 FedEx | 6785249 | 3280 | 42622713 |
| 37592445 | 39.87 | 10/22/2008 | 10/26/2008 FedEx | 6785191 | 3135 | 42622634 |
| 37592478 | 39.65 | 10/22/2008 | 10/26/2008 FedEx | 6785253 | 3289 | 42622717 |
| 37588966 | 39.25 | 10/22/2008 | 10/26/2008 FedEx | 6784873 | 3694 | 42601419 |
| 37591316 | 39.25 | 10/22/2008 | 10/26/2008 FedEx | 6784926 | 425 | 42601071 |
| 37592453 | 39.17 | 10/22/2008 | 10/26/2008 FedEx | 6785203 | 3153 | 42622667 |
| 37588942 | 39.06 | 10/22/2008 | 10/26/2008 FedEx | 6784795 | 3264 | 42601276 |
| 37588953 | 39.06 | 10/22/2008 | 10/26/2008 FedEx | 6784848 | 3617 | 42601393 |
| 37592561 | 38.97 | 10/22/2008 | 10/26/2008 FedEx | 6785459 | 3883 | 42622952 |
| 37588917 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784957 | 569 | 42601106 |
| 37588925 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784975 | 853 | 42601143 |
| 37588926 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784977 | 876 | 42601147 |
| 37588939 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784787 | 3226 | 42601258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37588940 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784790 | 3237 | 42601265 |
| 37588944 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784821 | 3406 | 42601332 |
| 37588952 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784843 | 3601 | 42601381 |
| 37588959 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784863 | 3670 | 42601409 |
| 37589684 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784953 | 533 | 42601096 |
| 37589692 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784846 | 3611 | 42601388 |
| 37589693 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784854 | 3631 | 42601400 |
| 37589696 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784883 | 3711 | 42601429 |
| 37589700 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784927 | 4268 | 42601464 |
| 37591304 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784750 | 242 | 42601031 |
| 37591305 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784751 | 249 | 42601033 |
| 37591312 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784918 | 417 | 42601059 |
| 37591321 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784942 | 434 | 42601081 |
| 37591330 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784799 | 3310 | 42601286 |
| 37591333 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784803 | 3321 | 42601294 |
| 37592483 | 38.74 | 10/22/2008 | 10/26/2008 FedEx | 6785314 | 3506 | 42622778 |
| 37592460 | 38.73 | 10/22/2008 | 10/26/2008 FedEx | 6785216 | 3186 | 42622680 |
| 37592396 | 38.55 | 10/22/2008 | 10/26/2008 FedEx | 6785564 | 711 | 42622194 |
| 37592429 | 37.38 | 10/22/2008 | 10/26/2008 FedEx | 6785628 | 921 | 42622587 |
| 37591386 | 36.82 | 10/22/2008 | 10/26/2008 FedEx | 6785286 | 3348 | 42622750 |
| 37592565 | 36.40 | 10/22/2008 | 10/26/2008 FedEx | 6785472 | 4113 | 42622967 |
| 37592579 | 35.70 | 10/22/2008 | 10/26/2008 FedEx | 6785522 | 4324 | 42623025 |
| 37588918 | 35.14 | 10/22/2008 | 10/26/2008 FedEx | 6784958 | 570 | 42601108 |
| 37588928 | 35.14 | 10/22/2008 | 10/26/2008 FedEx | 6784735 | 1602 | 42601161 |
| 37588948 | 35.14 | 10/22/2008 | 10/26/2008 FedEx | 6784828 | 3511 | 42601346 |
| 37591364 | 35.00 | 10/22/2008 | 10/26/2008 FedEx | 6784997 | 3360 | 42602653 |
| 37591314 | 34.77 | 10/22/2008 | 10/26/2008 FedEx | 6784921 | 421 | 42601067 |
| 37591332 | 34.77 | 10/22/2008 | 10/26/2008 FedEx | 6784802 | 3316 | 42601292 |
| 37591346 | 34.77 | 10/22/2008 | 10/26/2008 FedEx | 6784933 | 4305 | 42601468 |
| 37592469 | 34.52 | 10/22/2008 | 10/26/2008 FedEx | 6785237 | 3238 | 42622701 |
| 37592393 | 34.09 | 10/22/2008 | 10/26/2008 FedEx | 6785559 | 593 | 42622189 |
| 37592407 | 33.72 | 10/22/2008 | 10/26/2008 FedEx | 6785585 | 829 | 42622347 |
| 37592523 | 32.84 | 10/22/2008 | 10/26/2008 FedEx | 6785387 | 3668 | 42622852 |
| 37591960 | 32.50 | 10/22/2008 | 10/26/2008 FedEx | 6785130 | 3682 | 42621001 |
| 37592524 | 32.49 | 10/22/2008 | 10/26/2008 FedEx | 6785388 | 3669 | 42622853 |
| 37588930 | 31.67 | 10/22/2008 | 10/26/2008 FedEx | 6784743 | 1693 | 42601179 |
| 37588978 | 31.58 | 10/22/2008 | 10/26/2008 FedEx | 6784935 | 4310 | 42601470 |
| 37588919 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784980 | 700 | 42601113 |
| 37588920 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784964 | 762 | 42601122 |
| 37588921 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784965 | 800 | 42601124 |
| 37588922 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784966 | 814 | 42601126 |
| 37588937 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784772 | 3159 | 42601225 |
| 37588938 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784784 | 3206 | 42601252 |
| 37588943 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784815 | 3369 | 42601319 |
| 37588947 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784825 | 3504 | 42601340 |
| 37588951 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784840 | 3589 | 42601374 |
| 37588969 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784880 | 3706 | 42601426 |
| 37588979 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784939 | 4321 | 42601473 |
| 37589685 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784954 | 534 | 42601098 |
| 37589686 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784756 | 3113 | 42601191 |
| 37589688 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784775 | 3168 | 42601233 |
| 37591303 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784749 | 241 | 42601029 |
| 37591310 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784907 | 409 | 42601052 |
| 37591319 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784938 | 432 | 42601077 |
| 37591327 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784741 | 1638 | 42601175 |
| 37591334 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784806 | 3327 | 42601300 |
| 37591331 | 31.03 | 10/22/2008 | 10/26/2008 FedEx | 6784800 | 3311 | 42601287 |
| 37591336 | 31.03 | 10/22/2008 | 10/26/2008 FedEx | 6784811 | 3350 | 42601310 |
| 37592519 | 29.98 | 10/22/2008 | 10/26/2008 FedEx | 6785380 | 3648 | 42622845 |
| 37592582 | 28.54 | 10/22/2008 | 10/26/2008 FedEx | 6785533 | 4506 | 42623030 |
| 37591391 | 27.95 | 10/22/2008 | 10/26/2008 FedEx | 6785454 | 3852 | 42622936 |
| 37592485 | 27.85 | 10/22/2008 | 10/26/2008 FedEx | 6785316 | 3508 | 42622780 |
| 37592581 | 26.94 | 10/22/2008 | 10/26/2008 FedEx | 6785532 | 4505 | 42623029 |
| 37592410 | 26.23 | 10/22/2008 | 10/26/2008 FedEx | 6785594 | 845 | 42622446 |
| 37592408 | 25.79 | 10/22/2008 | 10/26/2008 FedEx | 6785587 | 831 | 42622367 |
| 37592567 | 25.79 | 10/22/2008 | 10/26/2008 FedEx | 6785480 | 4126 | 42622990 |
| 37592546 | 25.70 | 10/22/2008 | 10/26/2008 FedEx | 6785428 | 3742 | 42622893 |
| 37592430 | 25.68 | 10/22/2008 | 10/26/2008 FedEx | 6785629 | 949 | 42622588 |
| 37592572 | 24.44 | 10/22/2008 | 10/26/2008 FedEx | 6785504 | 4256 | 42623011 |
| 37591306 | 23.55 | 10/22/2008 | 10/26/2008 FedEx | 6784752 | 272 | 42601035 |
| 37592517 | 22.13 | 10/22/2008 | 10/26/2008 FedEx | 6785374 | 3637 | 42622838 |
| 37592399 | 20.79 | 10/22/2008 | 10/26/2008 FedEx | 6785569 | 759 | 42622199 |
| 37588984 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785047 | 836 | 42602632 |
| 37588985 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785048 | 841 | 42602633 |
| 37588986 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785049 | 854 | 42602634 |
| 37588987 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785050 | 856 | 42602635 |
| 37588988 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785051 | 861 | 42602636 |
| 37588989 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785052 | 866 | 42602637 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37588990 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785053 | 871 | 42602638 |
| 37588991 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785054 | 876 | 42602639 |
| 37588992 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785055 | 890 | 42602640 |
| 37588993 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785056 | 913 | 42602641 |
| 37588994 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784983 | 1600 | 42602642 |
| 37588995 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784988 | 3160 | 42602644 |
| 37588996 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784989 | 3202 | 42602645 |
| 37588997 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784990 | 3205 | 42602646 |
| 37588998 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784991 | 3237 | 42602647 |
| 37588999 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784992 | 3262 | 42602648 |
| 37589000 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784993 | 3284 | 42602649 |
| 37589001 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784999 | 3405 | 42602655 |
| 37589002 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785000 | 3504 | 42602656 |
| 37589003 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785001 | 3569 | 42602657 |
| 37589004 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785002 | 3599 | 42602658 |
| 37589005 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785003 | 3616 | 42602659 |
| 37589006 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785005 | 3664 | 42602661 |
| 37589007 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785006 | 3672 | 42602662 |
| 37589009 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785008 | 3680 | 42602664 |
| 37589010 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785009 | 3691 | 42602665 |
| 37589011 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785010 | 3699 | 42602666 |
| 37589012 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785011 | 3731 | 42602667 |
| 37589013 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785012 | 3750 | 42602668 |
| 37589014 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785013 | 3778 | 42602669 |
| 37589015 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785014 | 3882 | 42602670 |
| 37589016 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785017 | 4112 | 42602671 |
| 37589017 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785018 | 4115 | 42602672 |
| 37589018 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785019 | 4120 | 42602673 |
| 37589019 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785026 | 4257 | 42602675 |
| 37589020 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785028 | 4275 | 42602676 |
| 37589021 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785031 | 4321 | 42602678 |
| 37589022 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785032 | 4324 | 42602679 |
| 37589701 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784987 | 3111 | 42602643 |
| 37589702 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785004 | 3630 | 42602660 |
| 37591349 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784984 | 231 | 42602608 |
| 37591350 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784985 | 252 | 42602609 |
| 37591351 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784986 | 272 | 42602610 |
| 37591352 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785015 | 403 | 42602611 |
| 37591353 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785016 | 411 | 42602612 |
| 37591354 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785020 | 413 | 42602613 |
| 37591355 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785022 | 416 | 42602614 |
| 37591356 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785023 | 420 | 42602615 |
| 37591357 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785024 | 421 | 42602616 |
| 37591358 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785025 | 425 | 42602617 |
| 37591359 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785027 | 427 | 42602618 |
| 37591360 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785029 | 428 | 42602619 |
| 37591362 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784995 | 3316 | 42602651 |
| 37591363 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784996 | 3339 | 42602652 |
| 37591365 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784998 | 3381 | 42602654 |
| 37591366 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785021 | 4139 | 42602674 |
| 37591367 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785030 | 4314 | 42602677 |
| 37591368 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785033 | 4508 | 42602680 |
| 37591369 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785034 | 4510 | 42602681 |
| 37591325 | 19.44 | 10/22/2008 | 10/26/2008 FedEx | 6784739 | 1618 | 42601169 |
| 37591329 | 19.44 | 10/22/2008 | 10/26/2008 FedEx | 6784798 | 3307 | 42601283 |
| 37591963 | 16.25 | 10/22/2008 | 10/26/2008 FedEx | 6785137 | 4120 | 42621004 |
| 37591301 | 15.70 | 10/22/2008 | 10/26/2008 FedEx | 6784747 | 236 | 42601023 |
| 37591308 | 15.70 | 10/22/2008 | 10/26/2008 FedEx | 6784905 | 407 | 42601047 |
| 37591315 | 15.70 | 10/22/2008 | 10/26/2008 FedEx | 6784923 | 424 | 42601069 |
| 37591361 | 15.00 | 10/22/2008 | 10/26/2008 FedEx | 6784994 | 3315 | 42602650 |
| 37591326 | 11.59 | 10/22/2008 | 10/26/2008 FedEx | 6784740 | 1628 | 42601172 |
| 37591328 | 11.59 | 10/22/2008 | 10/26/2008 FedEx | 6784797 | 3305 | 42601281 |
| 37591387 | 11.59 | 10/22/2008 | 10/26/2008 FedEx | 6785286 | 3350 | 42622752 |
| 37595676 | 328.05 | 10/23/2008 | 10/27/2008 FedEx | 6785394 | 3679 | 42628859 |
| 37617126 | 304.32 | 10/23/2008 | 10/27/2008 FedEx | 6349061 | 3679 | 42375495 |
| 37617103 | 296.45 | 10/23/2008 | 10/27/2008 FedEx | 6349338 | 825 | 42374767 |
| 37617111 | 291.09 | 10/23/2008 | 10/27/2008 FedEx | 6348785 | 3128 | 42374906 |
| 37616103 | 275.70 | 10/23/2008 | 10/27/2008 FedEx | 6785065 | 3197 | 42603090 |
| 37595816 | 268.98 | 10/23/2008 | 10/27/2008 FedEx | 6785368 | 3625 | 42622832 |
| 37617130 | 266.37 | 10/23/2008 | 10/27/2008 FedEx | 6349070 | 3688 | 42375525 |
| 37614869 | 262.77 | 10/23/2008 | 10/27/2008 FedEx | 6348807 | 3158 | 42374939 |
| 37614861 | 246.84 | 10/23/2008 | 10/27/2008 FedEx | 6349294 | 519 | 42374700 |
| 37615872 | 246.13 | 10/23/2008 | 10/27/2008 FedEx | 6349287 | 4508 | 42375939 |
| 37617114 | 244.34 | 10/23/2008 | 10/27/2008 FedEx | 6348835 | 3200 | 42374980 |
| 37595060 | 243.75 | 10/23/2008 | 10/27/2008 FedEx | 6785122 | 3354 | 42620993 |
| 37618356 | 238.13 | 10/23/2008 | 10/27/2008 FedEx | 6348784 | 3127 | 42374904 |
| 37617128 | 238.08 | 10/23/2008 | 10/27/2008 FedEx | 6349063 | 3681 | 42375502 |
| 37617129 | 237.76 | 10/23/2008 | 10/27/2008 FedEx | 6349068 | 3686 | 42375517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37614867 | 233.79 | 10/23/2008 | 10/27/2008 FedEx | 6348804 | 3152 | 42374935 |
| 37614863 | 229.64 | 10/23/2008 | 10/27/2008 FedEx | 6349316 | 700 | 42374734 |
| 37617119 | 229.29 | 10/23/2008 | 10/27/2008 FedEx | 6348983 | 3556 | 42375258 |
| 37595708 | 228.67 | 10/23/2008 | 10/27/2008 FedEx | 6785502 | 4249 | 42623010 |
| 37595235 | 226.36 | 10/23/2008 | 10/27/2008 FedEx | 6785291 | 3354 | 42622755 |
| 37617105 | 225.17 | 10/23/2008 | 10/27/2008 FedEx | 6349360 | 852 | 42374798 |
| 37595695 | 224.51 | 10/23/2008 | 10/27/2008 FedEx | 6785457 | 3864 | 42622944 |
| 37595679 | 223.06 | 10/23/2008 | 10/27/2008 FedEx | 6785401 | 3688 | 42622866 |
| 37595658 | 222.13 | 10/23/2008 | 10/27/2008 FedEx | 6785335 | 3569 | 42622799 |
| 37616118 | 220.56 | 10/23/2008 | 10/27/2008 FedEx | 6785097 | 3864 | 42603132 |
| 37619023 | 220.38 | 10/23/2008 | 10/27/2008 FedEx | 6349326 | 784 | 42374747 |
| 37619029 | 219.17 | 10/23/2008 | 10/27/2008 FedEx | 6348958 | 3502 | 42375189 |
| 37617132 | 219.14 | 10/23/2008 | 10/27/2008 FedEx | 6349076 | 3694 | 42375545 |
| 37615873 | 218.74 | 10/23/2008 | 10/27/2008 FedEx | 6349288 | 4510 | 42375942 |
| 37617134 | 214.43 | 10/23/2008 | 10/27/2008 FedEx | 6349079 | 3697 | 42375552 |
| 37595707 | 213.16 | 10/23/2008 | 10/27/2008 FedEx | 6785495 | 4212 | 42623005 |
| 37618357 | 212.73 | 10/23/2008 | 10/27/2008 FedEx | 6349050 | 3663 | 42375465 |
| 37614860 | 212.33 | 10/23/2008 | 10/27/2008 FedEx | 6349292 | 516 | 42374698 |
| 37617136 | 211.83 | 10/23/2008 | 10/27/2008 FedEx | 6349100 | 3731 | 42375609 |
| 37595677 | 209.60 | 10/23/2008 | 10/27/2008 FedEx | 6785395 | 3680 | 42622860 |
| 37617116 | 207.24 | 10/23/2008 | 10/27/2008 FedEx | 6348972 | 3520 | 42375223 |
| 37618355 | 206.68 | 10/23/2008 | 10/27/2008 FedEx | 6349374 | 877 | 42374819 |
| 37619026 | 206.63 | 10/23/2008 | 10/27/2008 FedEx | 6348803 | 3151 | 42374933 |
| 37617118 | 204.13 | 10/23/2008 | 10/27/2008 FedEx | 6348977 | 3529 | 42375237 |
| 37617120 | 204.09 | 10/23/2008 | 10/27/2008 FedEx | 6349000 | 3587 | 42375316 |
| 37617104 | 203.69 | 10/23/2008 | 10/27/2008 FedEx | 6349355 | 847 | 42374791 |
| 37614868 | 203.33 | 10/23/2008 | 10/27/2008 FedEx | 6348806 | 3157 | 42374938 |
| 37595883 | 202.26 | 10/23/2008 | 10/27/2008 FedEx | 6785409 | 3697 | 42622874 |
| 37615864 | 201.79 | 10/23/2008 | 10/27/2008 FedEx | 6349170 | 401 | 42374636 |
| 37595646 | 201.40 | 10/23/2008 | 10/27/2008 FedEx | 6785251 | 3284 | 42622715 |
| 37617109 | 201.36 | 10/23/2008 | 10/27/2008 FedEx | 6348778 | 3120 | 42374893 |
| 37616979 | 201.03 | 10/23/2008 | 10/27/2008 FedEx | 6353837 | 3501 | 42575925 |
| 37615868 | 200.33 | 10/23/2008 | 10/27/2008 FedEx | 6348924 | 3350 | 42375108 |
| 37595661 | 199.75 | 10/23/2008 | 10/27/2008 FedEx | 6785346 | 3587 | 42622810 |
| 37614871 | 196.98 | 10/23/2008 | 10/27/2008 FedEx | 6348989 | 3570 | 42375276 |
| 37617035 | 196.00 | 10/23/2008 | 10/27/2008 FedEx | 6353965 | 3701 | 42576130 |
| 37614862 | 195.71 | 10/23/2008 | 10/27/2008 FedEx | 6349296 | 522 | 42374703 |
| 37617138 | 192.73 | 10/23/2008 | 10/27/2008 FedEx | 6349185 | 4111 | 42375764 |
| 37614875 | 192.64 | 10/23/2008 | 10/27/2008 FedEx | 6349081 | 3699 | 42375560 |
| 37595201 | 191.74 | 10/23/2008 | 10/27/2008 FedEx | 6785510 | 429 | 42622031 |
| 37595684 | 191.70 | 10/23/2008 | 10/27/2008 FedEx | 6785414 | 3707 | 42622879 |
| 37616538 | 191.49 | 10/23/2008 | 10/27/2008 FedEx | 6349236 | 425 | 42374668 |
| 37617125 | 190.64 | 10/23/2008 | 10/27/2008 FedEx | 6349057 | 3672 | 42375482 |
| 37619024 | 190.49 | 10/23/2008 | 10/27/2008 FedEx | 6348787 | 3131 | 42374909 |
| 37615866 | 190.36 | 10/23/2008 | 10/27/2008 FedEx | 6348887 | 3305 | 42375055 |
| 37615867 | 189.23 | 10/23/2008 | 10/27/2008 FedEx | 6348888 | 3307 | 42375056 |
| 37617127 | 187.58 | 10/23/2008 | 10/27/2008 FedEx | 6349062 | 3680 | 42375500 |
| 37595621 | 186.60 | 10/23/2008 | 10/27/2008 FedEx | 6785160 | 1695 | 42622607 |
| 37617106 | 186.38 | 10/23/2008 | 10/27/2008 FedEx | 6349379 | 890 | 42374827 |
| 37616096 | 183.80 | 10/23/2008 | 10/27/2008 FedEx | 6785106 | 821 | 42603074 |
| 37619025 | 183.49 | 10/23/2008 | 10/27/2008 FedEx | 6348800 | 3147 | 42374929 |
| 37617137 | 183.26 | 10/23/2008 | 10/27/2008 FedEx | 6349111 | 3746 | 42375629 |
| 37614866 | 182.44 | 10/23/2008 | 10/27/2008 FedEx | 6348776 | 3113 | 42374889 |
| 37614870 | 182.44 | 10/23/2008 | 10/27/2008 FedEx | 6348833 | 3197 | 42374978 |
| 37619030 | 182.43 | 10/23/2008 | 10/27/2008 FedEx | 6349073 | 3691 | 42375535 |
| 37595654 | 182.15 | 10/23/2008 | 10/27/2008 FedEx | 6785322 | 3520 | 42622786 |
| 37617026 | 182.00 | 10/23/2008 | 10/27/2008 FedEx | 6353943 | 3679 | 42576091 |
| 37595626 | 181.44 | 10/23/2008 | 10/27/2008 FedEx | 6785197 | 3146 | 42622651 |
| 37617140 | 180.94 | 10/23/2008 | 10/27/2008 FedEx | 6349202 | 4135 | 42375797 |
| 37619028 | 180.93 | 10/23/2008 | 10/27/2008 FedEx | 6348873 | 3270 | 42375033 |
| 37614815 | 180.60 | 10/23/2008 | 10/27/2008 FedEx | 6353917 | 3633 | 42576054 |
| 37617121 | 180.14 | 10/23/2008 | 10/27/2008 FedEx | 6349028 | 3625 | 42375401 |
| 37595198 | 179.35 | 10/23/2008 | 10/27/2008 FedEx | 6785503 | 425 | 42622006 |
| 37617123 | 177.71 | 10/23/2008 | 10/27/2008 FedEx | 6349051 | 3664 | 42375467 |
| 37617107 | 177.03 | 10/23/2008 | 10/27/2008 FedEx | 6348743 | 1681 | 42374868 |
| 37617112 | 176.83 | 10/23/2008 | 10/27/2008 FedEx | 6348799 | 3146 | 42374927 |
| 37595603 | 176.27 | 10/23/2008 | 10/27/2008 FedEx | 6785606 | 857 | 42622565 |
| 37617056 | 176.14 | 10/23/2008 | 10/27/2008 FedEx | 6354014 | 3780 | 42576208 |
| 37614873 | 176.12 | 10/23/2008 | 10/27/2008 FedEx | 6349040 | 3638 | 42375436 |
| 37617115 | 175.48 | 10/23/2008 | 10/27/2008 FedEx | 6348875 | 3281 | 42375037 |
| 37617110 | 174.19 | 10/23/2008 | 10/27/2008 FedEx | 6348780 | 3122 | 42374896 |
| 37614872 | 173.14 | 10/23/2008 | 10/27/2008 FedEx | 6349011 | 3602 | 42375348 |
| 37617131 | 172.94 | 10/23/2008 | 10/27/2008 FedEx | 6349075 | 3693 | 42375541 |
| 37595582 | 171.58 | 10/23/2008 | 10/27/2008 FedEx | 6785562 | 700 | 42622192 |
| 37615639 | 171.49 | 10/23/2008 | 10/27/2008 FedEx | 6349264 | 432 | 42374675 |
| 37617101 | 170.37 | 10/23/2008 | 10/27/2008 FedEx | 6349334 | 820 | 42374759 |
| 37617102 | 168.62 | 10/23/2008 | 10/27/2008 FedEx | 6349337 | 824 | 42374765 |
| 37595690 | 168.47 | 10/23/2008 | 10/27/2008 FedEx | 6785424 | 3731 | 42622889 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37595203 | 167.96 | 10/23/2008 | 10/27/2008 FedEx | 6785523 | 433 | 42622045 |
| 37595670 | 166.90 | 10/23/2008 | 10/27/2008 FedEx | 6785375 | 3638 | 42622840 |
| 37595189 | 165.82 | 10/23/2008 | 10/27/2008 FedEx | 6785466 | 410 | 42621926 |
| 37595639 | 165.67 | 10/23/2008 | 10/27/2008 FedEx | 6785235 | 3233 | 42622699 |
| 37617058 | 164.74 | 10/23/2008 | 10/27/2008 FedEx | 6354016 | 3784 | 42576211 |
| 37595574 | 164.24 | 10/23/2008 | 10/27/2008 FedEx | 6785549 | 542 | 42622166 |
| 37595213 | 162.61 | 10/23/2008 | 10/27/2008 FedEx | 6785257 | 3305 | 42622721 |
| 37614864 | 162.57 | 10/23/2008 | 10/27/2008 FedEx | 6348731 | 1609 | 42374849 |
| 37615865 | 162.04 | 10/23/2008 | 10/27/2008 FedEx | 6349215 | 420 | 42374661 |
| 37616939 | 161.80 | 10/23/2008 | 10/27/2008 FedEx | 6353656 | 3128 | 42575645 |
| 37614865 | 161.73 | 10/23/2008 | 10/27/2008 FedEx | 6348771 | 3106 | 42374882 |
| 37614874 | 161.39 | 10/23/2008 | 10/27/2008 FedEx | 6349078 | 3696 | 42375550 |
| 37595192 | 161.13 | 10/23/2008 | 10/27/2008 FedEx | 6785488 | 416 | 42621957 |
| 37595175 | 160.83 | 10/23/2008 | 10/27/2008 FedEx | 6785169 | 240 | 42621787 |
| 37617117 | 160.27 | 10/23/2008 | 10/27/2008 FedEx | 6348975 | 3525 | 42375231 |
| 37617135 | 160.18 | 10/23/2008 | 10/27/2008 FedEx | 6349088 | 3707 | 42375580 |
| 37617122 | 159.99 | 10/23/2008 | 10/27/2008 FedEx | 6349049 | 3662 | 42375462 |
| 37617034 | 158.93 | 10/23/2008 | 10/27/2008 FedEx | 6353963 | 3699 | 42576126 |
| 37595186 | 158.91 | 10/23/2008 | 10/27/2008 FedEx | 6785463 | 405 | 42621890 |
| 37595262 | 157.88 | 10/23/2008 | 10/27/2008 FedEx | 6785512 | 4302 | 42623016 |
| 37617100 | 156.28 | 10/23/2008 | 10/27/2008 FedEx | 6349303 | 542 | 42374714 |
| 37595657 | 156.26 | 10/23/2008 | 10/27/2008 FedEx | 6785332 | 3560 | 42622796 |
| 37617032 | 155.12 | 10/23/2008 | 10/27/2008 FedEx | 6353961 | 3697 | 42576122 |
| 37617087 | 155.10 | 10/23/2008 | 10/27/2008 FedEx | 6354093 | 4144 | 42576311 |
| 37618816 | 153.27 | 10/23/2008 | 10/27/2008 FedEx | 6353993 | 3744 | 42576175 |
| 37615871 | 152.88 | 10/23/2008 | 10/27/2008 FedEx | 6348942 | 3381 | 42375147 |
| 37595266 | 152.06 | 10/23/2008 | 10/27/2008 FedEx | 6785534 | 4507 | 42623031 |
| 37617023 | 151.99 | 10/23/2008 | 10/27/2008 FedEx | 6353938 | 3672 | 42576084 |
| 37618811 | 151.81 | 10/23/2008 | 10/27/2008 FedEx | 6353936 | 3670 | 42576081 |
| 37617019 | 151.59 | 10/23/2008 | 10/27/2008 FedEx | 6353931 | 3663 | 42576073 |
| 37619027 | 149.67 | 10/23/2008 | 10/27/2008 FedEx | 6348840 | 3207 | 42374987 |
| 37615636 | 149.07 | 10/23/2008 | 10/27/2008 FedEx | 6349172 | 404 | 42374640 |
| 37617008 | 149.01 | 10/23/2008 | 10/27/2008 FedEx | 6353911 | 3627 | 42576044 |
| 37615787 | 148.02 | 10/23/2008 | 10/27/2008 FedEx | 6354059 | 406 | 42575550 |
| 37617113 | 147.98 | 10/23/2008 | 10/27/2008 FedEx | 6348802 | 3150 | 42374932 |
| 37595218 | 147.27 | 10/23/2008 | 10/27/2008 FedEx | 6785262 | 3313 | 42622726 |
| 37595627 | 143.36 | 10/23/2008 | 10/27/2008 FedEx | 6785198 | 3147 | 42622656 |
| 37595194 | 143.00 | 10/23/2008 | 10/27/2008 FedEx | 6785490 | 419 | 42621974 |
| 37615629 | 142.98 | 10/23/2008 | 10/27/2008 FedEx | 6354096 | 416 | 42575564 |
| 37616937 | 141.43 | 10/23/2008 | 10/27/2008 FedEx | 6353654 | 3126 | 42575641 |
| 37618232 | 140.93 | 10/23/2008 | 10/27/2008 FedEx | 6353881 | 3587 | 42575994 |
| 37616951 | 140.30 | 10/23/2008 | 10/27/2008 FedEx | 6353691 | 3175 | 42575699 |
| 37615637 | 139.97 | 10/23/2008 | 10/27/2008 FedEx | 6349178 | 410 | 42374650 |
| 37615870 | 139.69 | 10/23/2008 | 10/27/2008 FedEx | 6348928 | 3354 | 42375116 |
| 37615627 | 139.24 | 10/23/2008 | 10/27/2008 FedEx | 6354057 | 404 | 42575547 |
| 37616938 | 139.24 | 10/23/2008 | 10/27/2008 FedEx | 6353655 | 3127 | 42575642 |
| 37614876 | 138.17 | 10/23/2008 | 10/27/2008 FedEx | 6349122 | 3768 | 42375656 |
| 37618239 | 137.83 | 10/23/2008 | 10/27/2008 FedEx | 6353937 | 3671 | 42576083 |
| 37595649 | 137.72 | 10/23/2008 | 10/27/2008 FedEx | 6785298 | 3369 | 42622762 |
| 37618358 | 137.63 | 10/23/2008 | 10/27/2008 FedEx | 6349094 | 3720 | 42375595 |
| 37595682 | 137.09 | 10/23/2008 | 10/27/2008 FedEx | 6785408 | 3696 | 42622873 |
| 37595630 | 137.05 | 10/23/2008 | 10/27/2008 FedEx | 6785205 | 3157 | 42622699 |
| 37595804 | 136.52 | 10/23/2008 | 10/27/2008 FedEx | 6785186 | 3127 | 42622620 |
| 37595675 | 135.10 | 10/23/2008 | 10/27/2008 FedEx | 6785385 | 3664 | 42622850 |
| 37616969 | 134.95 | 10/23/2008 | 10/27/2008 FedEx | 6353738 | 3249 | 42575767 |
| 37595643 | 134.82 | 10/23/2008 | 10/27/2008 FedEx | 6785244 | 3255 | 42622708 |
| 37617133 | 134.63 | 10/23/2008 | 10/27/2008 FedEx | 6349077 | 3695 | 42375547 |
| 37617068 | 134.26 | 10/23/2008 | 10/27/2008 FedEx | 6354034 | 3845 | 42576241 |
| 37615809 | 133.84 | 10/23/2008 | 10/27/2008 FedEx | 6353999 | 3754 | 42576184 |
| 37595622 | 133.69 | 10/23/2008 | 10/27/2008 FedEx | 6785161 | 1697 | 42622608 |
| 37595812 | 133.50 | 10/23/2008 | 10/27/2008 FedEx | 6785222 | 3198 | 42622686 |
| 37615794 | 133.48 | 10/23/2008 | 10/27/2008 FedEx | 6353765 | 3310 | 42575810 |
| 37615792 | 133.35 | 10/23/2008 | 10/27/2008 FedEx | 6353762 | 3305 | 42575804 |
| 37616949 | 132.94 | 10/23/2008 | 10/27/2008 FedEx | 6353687 | 3169 | 42575692 |
| 37595591 | 132.59 | 10/23/2008 | 10/27/2008 FedEx | 6785580 | 823 | 42622213 |
| 37595195 | 131.00 | 10/23/2008 | 10/27/2008 FedEx | 6785491 | 420 | 42621987 |
| 37616923 | 130.00 | 10/23/2008 | 10/27/2008 FedEx | 6353600 | 1609 | 42575588 |
| 37614842 | 129.87 | 10/23/2008 | 10/27/2008 FedEx | 6354018 | 3792 | 42576214 |
| 37617055 | 129.60 | 10/23/2008 | 10/27/2008 FedEx | 6354013 | 3779 | 42576206 |
| 37617050 | 129.43 | 10/23/2008 | 10/27/2008 FedEx | 6354000 | 3758 | 42576185 |
| 37595168 | 129.16 | 10/23/2008 | 10/27/2008 FedEx | 6785162 | 231 | 42621702 |
| 37618237 | 128.74 | 10/23/2008 | 10/27/2008 FedEx | 6353896 | 3607 | 42576018 |
| 37595572 | 128.32 | 10/23/2008 | 10/27/2008 FedEx | 6785546 | 538 | 42622144 |
| 37615806 | 127.54 | 10/23/2008 | 10/27/2008 FedEx | 6353834 | 3425 | 42575921 |
| 37595202 | 127.52 | 10/23/2008 | 10/27/2008 FedEx | 6785519 | 432 | 42622040 |
| 37617086 | 126.63 | 10/23/2008 | 10/27/2008 FedEx | 6354092 | 4143 | 42576310 |
| 37616888 | 126.33 | 10/23/2008 | 10/27/2008 FedEx | 6353855 | 3525 | 42575956 |
| 37616989 | 125.79 | 10/23/2008 | 10/27/2008 FedEx | 6353861 | 3552 | 42575965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37616952 | 125.63 | 10/23/2008 | 10/27/2008 FedEx | 6353693 | 3177 | 42575702 |
| 37617027 | 125.50 | 10/23/2008 | 10/27/2008 FedEx | 6353944 | 3680 | 42576093 |
| 37595680 | 125.39 | 10/23/2008 | 10/27/2008 FedEx | 6785402 | 3689 | 42622867 |
| 37595578 | 125.23 | 10/23/2008 | 10/27/2008 FedEx | 6785555 | 570 | 42622185 |
| 37618803 | 124.99 | 10/23/2008 | 10/27/2008 FedEx | 6353870 | 3570 | 42575978 |
| 37595814 | 124.78 | 10/23/2008 | 10/27/2008 FedEx | 6785358 | 3608 | 42622822 |
| 37595230 | 124.55 | 10/23/2008 | 10/27/2008 FedEx | 6785282 | 3344 | 42622746 |
| 37595051 | 124.40 | 10/23/2008 | 10/27/2008 FedEx | 6785133 | 401 | 42620975 |
| 37615869 | 123.93 | 10/23/2008 | 10/27/2008 FedEx | 6348927 | 3353 | 42375114 |
| 37595209 | 123.39 | 10/23/2008 | 10/27/2008 FedEx | 6785151 | 1618 | 42622598 |
| 37595825 | 123.27 | 10/23/2008 | 10/27/2008 FedEx | 6785453 | 3851 | 42622933 |
| 37617004 | 123.15 | 10/23/2008 | 10/27/2008 FedEx | 6353903 | 3617 | 42576030 |
| 37618812 | 123.14 | 10/23/2008 | 10/27/2008 FedEx | 6353946 | 3682 | 42576096 |
| 37595623 | 122.66 | 10/23/2008 | 10/27/2008 FedEx | 6785178 | 3106 | 42622611 |
| 37615628 | 122.64 | 10/23/2008 | 10/27/2008 FedEx | 6354058 | 405 | 42575548 |
| 37614773 | 122.47 | 10/23/2008 | 10/27/2008 FedEx | 6353692 | 3176 | 42575700 |
| 37616934 | 122.34 | 10/23/2008 | 10/27/2008 FedEx | 6353650 | 3122 | 42575634 |
| 37595606 | 122.15 | 10/23/2008 | 10/27/2008 FedEx | 6785610 | 863 | 42622569 |
| 37614822 | 122.14 | 10/23/2008 | 10/27/2008 FedEx | 6353952 | 3688 | 42576109 |
| 37614825 | 121.80 | 10/23/2008 | 10/27/2008 FedEx | 6353960 | 3696 | 42576120 |
| 37618223 | 121.67 | 10/23/2008 | 10/27/2008 FedEx | 6353727 | 3233 | 42575754 |
| 37595805 | 121.61 | 10/23/2008 | 10/27/2008 FedEx | 6785187 | 3128 | 42622621 |
| 37595207 | 121.01 | 10/23/2008 | 10/27/2008 FedEx | 6785529 | 450 | 42622071 |
| 37595624 | 120.11 | 10/23/2008 | 10/27/2008 FedEx | 6785190 | 3134 | 42622629 |
| 37595236 | 120.02 | 10/23/2008 | 10/27/2008 FedEx | 6785292 | 3360 | 42622756 |
| 37616957 | 119.90 | 10/23/2008 | 10/27/2008 FedEx | 6353705 | 3197 | 42575719 |
| 37614799 | 118.73 | 10/23/2008 | 10/27/2008 FedEx | 6353857 | 3529 | 42575958 |
| 37595660 | 118.67 | 10/23/2008 | 10/27/2008 FedEx | 6785344 | 3584 | 42622808 |
| 37615630 | 118.63 | 10/23/2008 | 10/27/2008 FedEx | 6353774 | 3321 | 42575823 |
| 37618788 | 118.29 | 10/23/2008 | 10/27/2008 FedEx | 6353718 | 3218 | 42575740 |
| 37595571 | 118.18 | 10/23/2008 | 10/27/2008 FedEx | 6785538 | 509 | 42622083 |
| 37595799 | 117.71 | 10/23/2008 | 10/27/2008 FedEx | 6785539 | 516 | 42622095 |
| 37614814 | 117.68 | 10/23/2008 | 10/27/2008 FedEx | 6353915 | 3631 | 42576050 |
| 37616993 | 117.28 | 10/23/2008 | 10/27/2008 FedEx | 6353872 | 3575 | 42575981 |
| 37618354 | 116.84 | 10/23/2008 | 10/27/2008 FedEx | 6349362 | 854 | 42374802 |
| 37595600 | 116.59 | 10/23/2008 | 10/27/2008 FedEx | 6785598 | 849 | 42622485 |
| 37616942 | 116.33 | 10/23/2008 | 10/27/2008 FedEx | 6353665 | 3140 | 42575661 |
| 37615793 | 116.00 | 10/23/2008 | 10/27/2008 FedEx | 6353763 | 3307 | 42575807 |
| 37617024 | 115.94 | 10/23/2008 | 10/27/2008 FedEx | 6353939 | 3674 | 42576086 |
| 37614771 | 115.79 | 10/23/2008 | 10/27/2008 FedEx | 6353685 | 3167 | 42575689 |
| 37617124 | 115.78 | 10/23/2008 | 10/27/2008 FedEx | 6349055 | 3670 | 42375478 |
| 37595607 | 115.43 | 10/23/2008 | 10/27/2008 FedEx | 6785614 | 871 | 42622573 |
| 37618786 | 114.99 | 10/23/2008 | 10/27/2008 FedEx | 6353704 | 3196 | 42575717 |
| 37614793 | 114.90 | 10/23/2008 | 10/27/2008 FedEx | 6353839 | 3504 | 42575929 |
| 37615812 | 114.90 | 10/23/2008 | 10/27/2008 FedEx | 6354115 | 4240 | 42576327 |
| 37616632 | 114.80 | 10/23/2008 | 10/27/2008 FedEx | 6353786 | 3336 | 42575845 |
| 37614788 | 114.53 | 10/23/2008 | 10/27/2008 FedEx | 6353753 | 3284 | 42575793 |
| 37618240 | 114.19 | 10/23/2008 | 10/27/2008 FedEx | 6353947 | 3683 | 42576098 |
| 37595590 | 114.17 | 10/23/2008 | 10/27/2008 FedEx | 6785578 | 817 | 42622208 |
| 37615790 | 114.04 | 10/23/2008 | 10/27/2008 FedEx | 6353610 | 1629 | 42575604 |
| 37595592 | 113.92 | 10/23/2008 | 10/27/2008 FedEx | 6785583 | 827 | 42622316 |
| 37595576 | 113.84 | 10/23/2008 | 10/27/2008 FedEx | 6785552 | 545 | 42622181 |
| 37616930 | 113.78 | 10/23/2008 | 10/27/2008 FedEx | 6353643 | 3108 | 42575625 |
| 37617025 | 113.73 | 10/23/2008 | 10/27/2008 FedEx | 6353942 | 3678 | 42576090 |
| 37616986 | 113.69 | 10/23/2008 | 10/27/2008 FedEx | 6353849 | 3515 | 42575945 |
| 37614766 | 113.64 | 10/23/2008 | 10/27/2008 FedEx | 6353673 | 3150 | 42575674 |
| 37615805 | 113.64 | 10/23/2008 | 10/27/2008 FedEx | 6353819 | 3381 | 42575898 |
| 37617042 | 113.54 | 10/23/2008 | 10/27/2008 FedEx | 6353977 | 3720 | 42576151 |
| 37614781 | 113.14 | 10/23/2008 | 10/27/2008 FedEx | 6353720 | 3220 | 42575743 |
| 37595666 | 112.98 | 10/23/2008 | 10/27/2008 FedEx | 6785363 | 3617 | 42622827 |
| 37595210 | 112.95 | 10/23/2008 | 10/27/2008 FedEx | 6785154 | 1628 | 42622601 |
| 37616961 | 112.24 | 10/23/2008 | 10/27/2008 FedEx | 6353717 | 3217 | 42575738 |
| 37616931 | 112.14 | 10/23/2008 | 10/27/2008 FedEx | 6353645 | 3112 | 42575627 |
| 37617014 | 111.59 | 10/23/2008 | 10/27/2008 FedEx | 6353924 | 3641 | 42576063 |
| 37595809 | 111.46 | 10/23/2008 | 10/27/2008 FedEx | 6785213 | 3175 | 42622677 |
| 37614804 | 111.45 | 10/23/2008 | 10/27/2008 FedEx | 6353868 | 3564 | 42575975 |
| 37617036 | 111.34 | 10/23/2008 | 10/27/2008 FedEx | 6353966 | 3702 | 42576132 |
| 37617041 | 110.87 | 10/23/2008 | 10/27/2008 FedEx | 6353976 | 3714 | 42576149 |
| 37614801 | 110.79 | 10/23/2008 | 10/27/2008 FedEx | 6353862 | 3554 | 42575966 |
| 37617000 | 110.79 | 10/23/2008 | 10/27/2008 FedEx | 6353895 | 3606 | 42576016 |
| 37595178 | 110.76 | 10/23/2008 | 10/27/2008 FedEx | 6785172 | 249 | 42621830 |
| 37595184 | 110.63 | 10/23/2008 | 10/27/2008 FedEx | 6785461 | 403 | 42621874 |
| 37616933 | 110.30 | 10/23/2008 | 10/27/2008 FedEx | 6353649 | 3121 | 42575632 |
| 37616104 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785066 | 3226 | 42603091 |
| 37616111 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785078 | 3619 | 42603104 |
| 37616121 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785100 | 4212 | 42603137 |
| 37617430 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785095 | 3802 | 42603128 |
| 37595241 | 109.94 | 10/23/2008 | 10/27/2008 FedEx | 6785299 | 3374 | 42622763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37615804 | 109.89 | 10/23/2008 | 10/27/2008 FedEx | 6353815 | 3376 | 42575890 | |
| 37615798 | 109.30 | 10/23/2008 | 10/27/2008 FedEx | 6353776 | 3323 | 42575828 | |
| 37617072 | 108.89 | 10/23/2008 | 10/27/2008 FedEx | 6354047 | 3859 | 42576262 | |
| 37595256 | 108.40 | 10/23/2008 | 10/27/2008 FedEx | 6785483 | 4132 | 42622998 | |
| 37614809 | 108.39 | 10/23/2008 | 10/27/2008 FedEx | 6353892 | 3602 | 42576011 | |
| 37618353 | 108.28 | 10/23/2008 | 10/27/2008 FedEx | 6349317 | 704 | 42374735 | |
| 37595685 | 108.20 | 10/23/2008 | 10/27/2008 FedEx | 6785415 | 3708 | 42622880 | |
| 37614832 | 107.94 | 10/23/2008 | 10/27/2008 FedEx | 6353979 | 3722 | 42576154 | |
| 37616953 | 107.58 | 10/23/2008 | 10/27/2008 FedEx | 6353695 | 3182 | 42575705 | |
| 37617091 | 107.14 | 10/23/2008 | 10/27/2008 FedEx | 6354109 | 4224 | 42576322 | |
| 37614778 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353713 | 3208 | 42575732 | |
| 37614795 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353843 | 3508 | 42575936 | |
| 37616990 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353866 | 3561 | 42575972 | |
| 37618781 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353677 | 3154 | 42575680 | |
| 37618773 | 107.04 | 10/23/2008 | 10/27/2008 FedEx | 6353642 | 3107 | 42575623 | |
| 37617046 | 107.00 | 10/23/2008 | 10/27/2008 FedEx | 6353987 | 3735 | 42576167 | |
| 37595265 | 106.67 | 10/23/2008 | 10/27/2008 FedEx | 6785517 | 4313 | 42623021 | |
| 37618782 | 106.67 | 10/23/2008 | 10/27/2008 FedEx | 6353679 | 3158 | 42575683 | |
| 37616963 | 106.60 | 10/23/2008 | 10/27/2008 FedEx | 6353724 | 3228 | 42575750 | |
| 37617057 | 106.28 | 10/23/2008 | 10/27/2008 FedEx | 6354015 | 3783 | 42576209 | |
| 37616925 | 105.79 | 10/23/2008 | 10/27/2008 FedEx | 6353605 | 1616 | 42575598 | |
| 37616991 | 105.44 | 10/23/2008 | 10/27/2008 FedEx | 6353869 | 3569 | 42575976 | |
| 37617052 | 105.34 | 10/23/2008 | 10/27/2008 FedEx | 6354008 | 3770 | 42576198 | |
| 37617028 | 104.85 | 10/23/2008 | 10/27/2008 FedEx | 6353954 | 3690 | 42576113 | |
| 37595232 | 104.46 | 10/23/2008 | 10/27/2008 FedEx | 6785285 | 3347 | 42622749 | |
| 37615631 | 104.30 | 10/23/2008 | 10/27/2008 FedEx | 6353781 | 3330 | 42575837 | |
| 37615634 | 104.30 | 10/23/2008 | 10/27/2008 FedEx | 6353836 | 3428 | 42575924 | |
| 37615784 | 104.10 | 10/23/2008 | 10/27/2008 FedEx | 6353630 | 249 | 42575535 | |
| 37595642 | 104.00 | 10/23/2008 | 10/27/2008 FedEx | 6785241 | 3247 | 42622705 | |
| 37595248 | 103.70 | 10/23/2008 | 10/27/2008 FedEx | 6785342 | 3580 | 42622806 | |
| 37618802 | 103.56 | 10/23/2008 | 10/27/2008 FedEx | 6353865 | 3560 | 42575970 | |
| 37616978 | 103.25 | 10/23/2008 | 10/27/2008 FedEx | 6353829 | 3411 | 42575914 | |
| 37617047 | 103.09 | 10/23/2008 | 10/27/2008 FedEx | 6353994 | 3746 | 42576177 | |
| 37618804 | 103.03 | 10/23/2008 | 10/27/2008 FedEx | 6353875 | 3579 | 42575986 | |
| 37614858 | 102.94 | 10/23/2008 | 10/27/2008 FedEx | 6354114 | 4234 | 42576326 | |
| 37615633 | 102.84 | 10/23/2008 | 10/27/2008 FedEx | 6353823 | 3401 | 42575904 | |
| 37615801 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 6353791 | 3341 | 42575852 | |
| 37616943 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 6353667 | 3142 | 42575664 | |
| 37617043 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 6353978 | 3721 | 42576152 | |
| 37618217 | 102.14 | 10/23/2008 | 10/27/2008 FedEx | 6353696 | 3184 | 42575708 | |
| 37615807 | 102.05 | 10/23/2008 | 10/27/2008 FedEx | 6353848 | 3514 | 42575944 | |
| 37617039 | 102.05 | 10/23/2008 | 10/27/2008 FedEx | 6353973 | 3711 | 42576143 | |
| 37617031 | 101.95 | 10/23/2008 | 10/27/2008 FedEx | 6353959 | 3695 | 42576119 | |
| 37595217 | 101.89 | 10/23/2008 | 10/27/2008 FedEx | 6785261 | 3312 | 42622725 | |
| 37595049 | 101.76 | 10/23/2008 | 10/27/2008 FedEx | 6785114 | 234 | 42620967 | |
| 37595807 | 101.71 | 10/23/2008 | 10/27/2008 FedEx | 6785211 | 3167 | 42622675 | |
| 37614765 | 101.68 | 10/23/2008 | 10/27/2008 FedEx | 6353671 | 3147 | 42575670 | |
| 37615803 | 101.68 | 10/23/2008 | 10/27/2008 FedEx | 6353804 | 3354 | 42575873 | |
| 37616215 | 101.64 | 10/23/2008 | 10/27/2008 FedEx | 6353678 | 3157 | 42575682 | |
| 37595564 | 101.60 | 10/23/2008 | 10/27/2008 FedEx | 6785567 | 734 | 42622197 | |
| 37618801 | 101.55 | 10/23/2008 | 10/27/2008 FedEx | 6353859 | 3550 | 42575962 | |
| 37595609 | 101.53 | 10/23/2008 | 10/27/2008 FedEx | 6785620 | 888 | 42622579 | |
| 37616980 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 6353838 | 3502 | 42575928 | |
| 37618777 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 6353662 | 3136 | 42575656 | |
| 37618814 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 6353950 | 3686 | 42576105 | |
| 37595824 | 100.92 | 10/23/2008 | 10/27/2008 FedEx | 6785452 | 3849 | 42622929 | |
| 37618806 | 100.63 | 10/23/2008 | 10/27/2008 FedEx | 6353901 | 3615 | 42576026 | |
| 37616946 | 100.54 | 10/23/2008 | 10/27/2008 FedEx | 6353670 | 3146 | 42575669 | |
| 37595187 | 100.53 | 10/23/2008 | 10/27/2008 FedEx | 6785464 | 408 | 42621908 | |
| 37614830 | 100.53 | 10/23/2008 | 10/27/2008 FedEx | 6353971 | 3708 | 42576140 | |
| 37595692 | 100.45 | 10/23/2008 | 10/27/2008 FedEx | 6785430 | 3750 | 42622895 | |
| 37595628 | 100.41 | 10/23/2008 | 10/27/2008 FedEx | 6785199 | 3149 | 42622660 | |
| 37595244 | 100.23 | 10/23/2008 | 10/27/2008 FedEx | 6785303 | 3401 | 42622767 | |
| 37618230 | 100.19 | 10/23/2008 | 10/27/2008 FedEx | 6353833 | 3423 | 42575920 | |
| 37616947 | 100.08 | 10/23/2008 | 10/27/2008 FedEx | 6353674 | 3151 | 42575676 | |
| 37618828 | 100.08 | 10/23/2008 | 10/27/2008 FedEx | 6354104 | 4201 | 42576318 | |
| 37618236 | 99.74 | 10/23/2008 | 10/27/2008 FedEx | 6353894 | 3604 | 42576015 | |
| 37595691 | 99.70 | 10/23/2008 | 10/27/2008 FedEx | 6785429 | 3746 | 42622894 | |
| 37595629 | 99.52 | 10/23/2008 | 10/27/2008 FedEx | 6785204 | 3154 | 42622668 | |
| 37614764 | 99.29 | 10/23/2008 | 10/27/2008 FedEx | 6353664 | 3139 | 42575659 | |
| 37614779 | 99.29 | 10/23/2008 | 10/27/2008 FedEx | 6353714 | 3210 | 42575734 | |
| 37614843 | 99.20 | 10/23/2008 | 10/27/2008 FedEx | 6354021 | 3797 | 42576220 | |
| 37617051 | 99.20 | 10/23/2008 | 10/27/2008 FedEx | 6354007 | 3769 | 42576196 | |
| 37595681 | 98.86 | 10/23/2008 | 10/27/2008 FedEx | 6785406 | 3694 | 42622871 | |
| 37595188 | 98.89 | 10/23/2008 | 10/27/2008 FedEx | 6785465 | 409 | 42621918 | |
| 37595662 | 98.57 | 10/23/2008 | 10/27/2008 FedEx | 6785348 | 3589 | 42622812 | |
| 37614767 | 98.48 | 10/23/2008 | 10/27/2008 FedEx | 6353680 | 3159 | 42575684 | |
| 37618823 | 98.48 | 10/23/2008 | 10/27/2008 FedEx | 6354069 | 4110 | 42576281 | |