| | | | | | | |
|---|---|---|---|---|---|---|
| 37595223 | 98.45 | 10/23/2008 | 10/27/2008 FedEx | 6785270 | 3327 | 42622734 |
| 37595644 | 97.78 | 10/23/2008 | 10/27/2008 FedEx | 6785245 | 3263 | 42622709 |
| 37616983 | 97.59 | 10/23/2008 | 10/27/2008 FedEx | 6353844 | 3510 | 42575937 |
| 37617007 | 97.59 | 10/23/2008 | 10/27/2008 FedEx | 6353910 | 3626 | 42576043 |
| 37614841 | 97.53 | 10/23/2008 | 10/27/2008 FedEx | 6354010 | 3774 | 42576201 |
| 37614787 | 96.89 | 10/23/2008 | 10/27/2008 FedEx | 6353740 | 3253 | 42575770 |
| 37617020 | 96.75 | 10/23/2008 | 10/27/2008 FedEx | 6353932 | 3664 | 42576075 |
| 37595598 | 96.71 | 10/23/2008 | 10/27/2008 FedEx | 6785593 | 843 | 42622431 |
| 37616964 | 96.45 | 10/23/2008 | 10/27/2008 FedEx | 6353729 | 3237 | 42575756 |
| 37618220 | 96.44 | 10/23/2008 | 10/27/2008 FedEx | 6353711 | 3206 | 42575729 |
| 37618783 | 96.44 | 10/23/2008 | 10/27/2008 FedEx | 6353683 | 3165 | 42575687 |
| 37614812 | 96.43 | 10/23/2008 | 10/27/2008 FedEx | 6353908 | 3624 | 42576039 |
| 37595655 | 96.22 | 10/23/2008 | 10/27/2008 FedEx | 6785326 | 3529 | 42622790 |
| 37595808 | 95.71 | 10/23/2008 | 10/27/2008 FedEx | 6785212 | 3170 | 42622676 |
| 37595818 | 95.63 | 10/23/2008 | 10/27/2008 FedEx | 6785381 | 3654 | 42622846 |
| 37618809 | 95.18 | 10/23/2008 | 10/27/2008 FedEx | 6353916 | 3632 | 42576052 |
| 37614821 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353948 | 3684 | 42576101 |
| 37617003 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353900 | 3614 | 42576025 |
| 37617006 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353909 | 3625 | 42576041 |
| 37617010 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353914 | 3630 | 42576049 |
| 37618238 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353922 | 3639 | 42576061 |
| 37595197 | 94.80 | 10/23/2008 | 10/27/2008 FedEx | 6785499 | 424 | 42622002 |
| 37595190 | 94.77 | 10/23/2008 | 10/27/2008 FedEx | 6785469 | 411 | 42621944 |
| 37618822 | 94.74 | 10/23/2008 | 10/27/2008 FedEx | 6354044 | 3856 | 42576257 |
| 37618817 | 94.73 | 10/23/2008 | 10/27/2008 FedEx | 6354003 | 3764 | 42576190 |
| 37618774 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 6353647 | 3118 | 42575630 |
| 37618807 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 6353905 | 3619 | 42576034 |
| 37618813 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 6353949 | 3685 | 42576103 |
| 37616954 | 94.20 | 10/23/2008 | 10/27/2008 FedEx | 6353697 | 3185 | 42575709 |
| 37617076 | 94.19 | 10/23/2008 | 10/27/2008 FedEx | 6354067 | 4109 | 42576280 |
| 37595704 | 94.16 | 10/23/2008 | 10/27/2008 FedEx | 6785481 | 4130 | 42622992 |
| 37595618 | 94.14 | 10/23/2008 | 10/27/2008 FedEx | 6785157 | 1681 | 42622604 |
| 37614759 | 93.83 | 10/23/2008 | 10/27/2008 FedEx | 6353641 | 3106 | 42575620 |
| 37618831 | 93.70 | 10/23/2008 | 10/27/2008 FedEx | 6354120 | 4247 | 42576332 |
| 37615783 | 93.60 | 10/23/2008 | 10/27/2008 FedEx | 6353627 | 240 | 42575532 |
| 37617030 | 93.60 | 10/23/2008 | 10/27/2008 FedEx | 6353958 | 3694 | 42576117 |
| 37616950 | 93.59 | 10/23/2008 | 10/27/2008 FedEx | 6353690 | 3172 | 42575697 |
| 37614760 | 93.50 | 10/23/2008 | 10/27/2008 FedEx | 6353646 | 3113 | 42575628 |
| 37616932 | 93.50 | 10/23/2008 | 10/27/2008 FedEx | 6353648 | 3120 | 42575631 |
| 37616940 | 93.48 | 10/23/2008 | 10/27/2008 FedEx | 6353658 | 3131 | 42575648 |
| 37616999 | 93.48 | 10/23/2008 | 10/27/2008 FedEx | 6353891 | 3601 | 42576009 |
| 37595264 | 93.12 | 10/23/2008 | 10/27/2008 FedEx | 6785514 | 4305 | 42623018 |
| 37595820 | 93.00 | 10/23/2008 | 10/27/2008 FedEx | 6785433 | 3767 | 42622898 |
| 37615796 | 92.38 | 10/23/2008 | 10/27/2008 FedEx | 6353770 | 3316 | 42575817 |
| 37595585 | 92.02 | 10/23/2008 | 10/27/2008 FedEx | 6785570 | 762 | 42622200 |
| 37616998 | 91.99 | 10/23/2008 | 10/27/2008 FedEx | 6353886 | 3592 | 42576002 |
| 37595047 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785126 | 3633 | 42620997 |
| 37595054 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785136 | 410 | 42620983 |
| 37595055 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785138 | 420 | 42620984 |
| 37616093 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785103 | 518 | 42603071 |
| 37616094 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785104 | 743 | 42603072 |
| 37616095 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785105 | 762 | 42603073 |
| 37616097 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785109 | 836 | 42603077 |
| 37616098 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785111 | 855 | 42603079 |
| 37616099 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785113 | 880 | 42603081 |
| 37616100 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785057 | 3100 | 42603082 |
| 37616101 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785060 | 3159 | 42603085 |
| 37616102 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785062 | 3187 | 42603087 |
| 37616105 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785067 | 3403 | 42603092 |
| 37616106 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785068 | 3513 | 42603093 |
| 37616107 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785069 | 3556 | 42603094 |
| 37616108 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785071 | 3589 | 42603096 |
| 37616109 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785072 | 3590 | 42603098 |
| 37616110 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785077 | 3614 | 42603103 |
| 37616112 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785079 | 3627 | 42603105 |
| 37616113 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785082 | 3661 | 42603109 |
| 37616114 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785083 | 3662 | 42603111 |
| 37616115 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785084 | 3670 | 42603112 |
| 37616116 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785091 | 3714 | 42603121 |
| 37616117 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785096 | 3845 | 42603130 |
| 37616119 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785098 | 4110 | 42603133 |
| 37616120 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785099 | 4119 | 42603134 |
| 37616122 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785101 | 4256 | 42603138 |
| 37617421 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785112 | 877 | 42603080 |
| 37617423 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785061 | 3176 | 42603086 |
| 37617424 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785063 | 3192 | 42603088 |
| 37617425 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785064 | 3196 | 42603089 |
| 37617426 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785075 | 3608 | 42603101 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37617427 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785089 | 3702 | 42603118 |
| 37617428 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785092 | 3722 | 42603122 |
| 37617429 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785094 | 3797 | 42603126 |
| 37614855 | 91.89 | 10/23/2008 | 10/27/2008 FedEx | 6354080 | 4123 | 42576298 |
| 37595215 | 91.54 | 10/23/2008 | 10/27/2008 FedEx | 6785259 | 3309 | 42622723 |
| 37614757 | 91.44 | 10/23/2008 | 10/27/2008 FedEx | 6353604 | 1615 | 42575596 |
| 37614774 | 91.44 | 10/23/2008 | 10/27/2008 FedEx | 6353694 | 3181 | 42575704 |
| 37595610 | 91.42 | 10/23/2008 | 10/27/2008 FedEx | 6785621 | 890 | 42622580 |
| 37614827 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353968 | 3705 | 42576135 |
| 37616973 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353756 | 3297 | 42575797 |
| 37616997 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353883 | 3589 | 42575998 |
| 37617015 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353926 | 3648 | 42576066 |
| 37618771 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353616 | 1695 | 42575614 |
| 37595242 | 90.81 | 10/23/2008 | 10/27/2008 FedEx | 6785301 | 3381 | 42622765 |
| 37614824 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6353957 | 3693 | 42576116 |
| 37614853 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6354076 | 4119 | 42576292 |
| 37617070 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6354040 | 3851 | 42576250 |
| 37618780 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6353675 | 3152 | 42575677 |
| 37618798 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6353854 | 3522 | 42575954 |
| 37595700 | 90.02 | 10/23/2008 | 10/27/2008 FedEx | 6785475 | 4116 | 42622975 |
| 37618818 | 89.75 | 10/23/2008 | 10/27/2008 FedEx | 6354006 | 3768 | 42576195 |
| 37614834 | 89.74 | 10/23/2008 | 10/27/2008 FedEx | 6353984 | 3732 | 42576162 |
| 37595604 | 89.63 | 10/23/2008 | 10/27/2008 FedEx | 6785607 | 859 | 42622566 |
| 37595702 | 89.38 | 10/23/2008 | 10/27/2008 FedEx | 6785477 | 4120 | 42622980 |
| 37617139 | 89.34 | 10/23/2008 | 10/27/2008 FedEx | 6349188 | 4114 | 42575771 |
| 37614805 | 88.95 | 10/23/2008 | 10/27/2008 FedEx | 6353884 | 3590 | 42575999 |
| 37617033 | 88.60 | 10/23/2008 | 10/27/2008 FedEx | 6353962 | 3698 | 42576124 |
| 37617077 | 88.60 | 10/23/2008 | 10/27/2008 FedEx | 6354071 | 4112 | 42576284 |
| 37614780 | 88.59 | 10/23/2008 | 10/27/2008 FedEx | 6353716 | 3215 | 42575736 |
| 37615802 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 6353800 | 3350 | 42575867 |
| 37616926 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 6353608 | 1627 | 42575601 |
| 37617029 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 6353955 | 3691 | 42576114 |
| 37618234 | 88.25 | 10/23/2008 | 10/27/2008 FedEx | 6353888 | 3597 | 42576004 |
| 37595214 | 87.96 | 10/23/2008 | 10/27/2008 FedEx | 6785258 | 3307 | 42622722 |
| 37595810 | 87.93 | 10/23/2008 | 10/27/2008 FedEx | 6785219 | 3194 | 42622683 |
| 37595257 | 87.37 | 10/23/2008 | 10/27/2008 FedEx | 6785485 | 4139 | 42623000 |
| 37595252 | 87.33 | 10/23/2008 | 10/27/2008 FedEx | 6785427 | 3736 | 42622892 |
| 37595601 | 87.33 | 10/23/2008 | 10/27/2008 FedEx | 6785604 | 855 | 42622552 |
| 37614763 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 6353663 | 3137 | 42575657 |
| 37614817 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 6353925 | 3645 | 42576065 |
| 37618826 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 6354077 | 4120 | 42576293 |
| 37614762 | 86.89 | 10/23/2008 | 10/27/2008 FedEx | 6353659 | 3133 | 42575651 |
| 37614782 | 86.89 | 10/23/2008 | 10/27/2008 FedEx | 6353728 | 3234 | 42575755 |
| 37595619 | 86.84 | 10/23/2008 | 10/27/2008 FedEx | 6785158 | 1687 | 42622605 |
| 37595227 | 86.83 | 10/23/2008 | 10/27/2008 FedEx | 6785274 | 3333 | 42622738 |
| 37595710 | 86.78 | 10/23/2008 | 10/27/2008 FedEx | 6785530 | 4502 | 42623027 |
| 37615786 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 6353637 | 272 | 42575544 |
| 37616935 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 6353651 | 3123 | 42575636 |
| 37617037 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 6353967 | 3704 | 42576133 |
| 37595586 | 86.54 | 10/23/2008 | 10/27/2008 FedEx | 6785574 | 800 | 42622204 |
| 37614777 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353710 | 3205 | 42575728 |
| 37615799 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353789 | 3339 | 42575849 |
| 37618219 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353709 | 3203 | 42575726 |
| 37618815 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353951 | 3687 | 42576107 |
| 37614768 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353681 | 3160 | 42575685 |
| 37614802 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353863 | 3556 | 42575968 |
| 37614828 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353969 | 3706 | 42576137 |
| 37614836 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353986 | 3734 | 42576165 |
| 37616936 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353653 | 3125 | 42575639 |
| 37616941 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353661 | 3135 | 42575654 |
| 37616945 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353669 | 3144 | 42575667 |
| 37616965 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353730 | 3238 | 42575757 |
| 37616996 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353879 | 3584 | 42575991 |
| 37618213 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353615 | 1693 | 42575613 |
| 37618792 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353737 | 3247 | 42575765 |
| 37618827 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6354082 | 4126 | 42576302 |
| 37618799 | 85.64 | 10/23/2008 | 10/27/2008 FedEx | 6353856 | 3527 | 42575957 |
| 37618778 | 85.63 | 10/23/2008 | 10/27/2008 FedEx | 6353666 | 3141 | 42575662 |
| 37595594 | 85.43 | 10/23/2008 | 10/27/2008 FedEx | 6785588 | 834 | 42622376 |
| 37595211 | 85.12 | 10/23/2008 | 10/27/2008 FedEx | 6785254 | 3301 | 42622718 |
| 37595193 | 85.02 | 10/23/2008 | 10/27/2008 FedEx | 6785489 | 417 | 42621965 |
| 37595634 | 84.44 | 10/23/2008 | 10/27/2008 FedEx | 6785224 | 3202 | 42622688 |
| 37595253 | 84.22 | 10/23/2008 | 10/27/2008 FedEx | 6785432 | 3760 | 42622897 |
| 37595633 | 84.22 | 10/23/2008 | 10/27/2008 FedEx | 6785221 | 3197 | 42622685 |
| 37595608 | 84.01 | 10/23/2008 | 10/27/2008 FedEx | 6785617 | 880 | 42622576 |
| 37614797 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353852 | 3520 | 42575951 |
| 37614846 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6354038 | 3849 | 42576247 |
| 37616995 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353874 | 3577 | 42575984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37617009 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353912 | 3628 | 42576045 |
| 37617038 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353972 | 3710 | 42576142 |
| 37618805 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353882 | 3588 | 42575996 |
| 37595698 | 82.89 | 10/23/2008 | 10/27/2008 FedEx | 6785473 | 4114 | 42622270 |
| 37615635 | 82.64 | 10/23/2008 | 10/27/2008 FedEx | 6353864 | 3558 | 42575969 |
| 37616968 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 6353735 | 3244 | 42575763 |
| 37617011 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 6353918 | 3634 | 42576056 |
| 37618824 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 6354070 | 4111 | 42576282 |
| 37614785 | 81.98 | 10/23/2008 | 10/27/2008 FedEx | 6353736 | 3246 | 42575764 |
| 37617021 | 81.89 | 10/23/2008 | 10/27/2008 FedEx | 6353934 | 3668 | 42576078 |
| 37595062 | 81.25 | 10/23/2008 | 10/27/2008 FedEx | 6785141 | 4507 | 42621005 |
| 37618793 | 81.17 | 10/23/2008 | 10/27/2008 FedEx | 6353743 | 3260 | 42575775 |
| 37595243 | 80.87 | 10/23/2008 | 10/27/2008 FedEx | 6785302 | 3390 | 42622766 |
| 37616985 | 80.84 | 10/23/2008 | 10/27/2008 FedEx | 6353846 | 3512 | 42575940 |
| 37616987 | 80.83 | 10/23/2008 | 10/27/2008 FedEx | 6353851 | 3518 | 42575950 |
| 37595637 | 80.68 | 10/23/2008 | 10/27/2008 FedEx | 6785229 | 3212 | 42622693 |
| 37614852 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6354065 | 4105 | 42576276 |
| 37616924 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6353601 | 1610 | 42575590 |
| 37616992 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6353871 | 3572 | 42575980 |
| 37617002 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6353898 | 3611 | 42576022 |
| 37595259 | 80.42 | 10/23/2008 | 10/27/2008 FedEx | 6785500 | 4240 | 42623008 |
| 37595573 | 80.25 | 10/23/2008 | 10/27/2008 FedEx | 6785547 | 540 | 42622155 |
| 37595709 | 80.19 | 10/23/2008 | 10/27/2008 FedEx | 6785521 | 4323 | 42623024 |
| 37595173 | 80.09 | 10/23/2008 | 10/27/2008 FedEx | 6785167 | 237 | 42621771 |
| 37614829 | 79.38 | 10/23/2008 | 10/27/2008 FedEx | 6353970 | 3707 | 42576139 |
| 37595219 | 78.97 | 10/23/2008 | 10/27/2008 FedEx | 6785264 | 3316 | 42622728 |
| 37617060 | 78.94 | 10/23/2008 | 10/27/2008 FedEx | 6354020 | 3795 | 42576218 |
| 37617049 | 78.90 | 10/23/2008 | 10/27/2008 FedEx | 6353908 | 3752 | 42576182 |
| 37614776 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353703 | 3194 | 42575716 |
| 37614800 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353860 | 3551 | 42575963 |
| 37614810 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353899 | 3613 | 42576023 |
| 37614831 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353974 | 3712 | 42576146 |
| 37617088 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6354094 | 4147 | 42576312 |
| 37618235 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353893 | 3603 | 42576014 |
| 37618776 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353660 | 3134 | 42575652 |
| 37618796 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353752 | 3283 | 42575791 |
| 37614761 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353657 | 3129 | 42575647 |
| 37614770 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353684 | 3166 | 42575688 |
| 37614813 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353913 | 3629 | 42576047 |
| 37614823 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353964 | 3692 | 42576115 |
| 37614826 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353964 | 3700 | 42576128 |
| 37615795 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353769 | 3315 | 42575815 |
| 37616958 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353707 | 3200 | 42575723 |
| 37616970 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353748 | 3269 | 42575785 |
| 37616994 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353873 | 3576 | 42575983 |
| 37617017 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353929 | 3661 | 42576070 |
| 37617045 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353982 | 3728 | 42576159 |
| 37617084 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6354088 | 4135 | 42576307 |
| 37618212 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353614 | 1687 | 42575611 |
| 37618222 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353726 | 3230 | 42575752 |
| 37618229 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353832 | 3421 | 42575918 |
| 37618775 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353652 | 3124 | 42575638 |
| 37618808 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353906 | 3621 | 42576036 |
| 37619600 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353821 | 3390 | 42575902 |
| 37595176 | 78.43 | 10/23/2008 | 10/27/2008 FedEx | 6785170 | 241 | 42621807 |
| 37616972 | 78.25 | 10/23/2008 | 10/27/2008 FedEx | 6353750 | 3274 | 42575788 |
| 37615808 | 78.13 | 10/23/2008 | 10/27/2008 FedEx | 6353988 | 3736 | 42576168 |
| 37616962 | 77.90 | 10/23/2008 | 10/27/2008 FedEx | 6353723 | 3227 | 42575748 |
| 37617082 | 77.90 | 10/23/2008 | 10/27/2008 FedEx | 6354081 | 4124 | 42576300 |
| 37616981 | 77.79 | 10/23/2008 | 10/27/2008 FedEx | 6353840 | 3505 | 42575931 |
| 37618830 | 77.78 | 10/23/2008 | 10/27/2008 FedEx | 6354108 | 4212 | 42576321 |
| 37595611 | 77.77 | 10/23/2008 | 10/27/2008 FedEx | 6785622 | 891 | 42622581 |
| 37595696 | 77.17 | 10/23/2008 | 10/27/2008 FedEx | 6785458 | 3882 | 42622950 |
| 37614791 | 76.98 | 10/23/2008 | 10/27/2008 FedEx | 6353830 | 3416 | 42575915 |
| 37595595 | 76.38 | 10/23/2008 | 10/27/2008 FedEx | 6785589 | 835 | 42622391 |
| 37595239 | 76.22 | 10/23/2008 | 10/27/2008 FedEx | 6785295 | 3364 | 42622759 |
| 37616956 | 76.18 | 10/23/2008 | 10/27/2008 FedEx | 6353701 | 3192 | 42575714 |
| 37614783 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 6353733 | 3242 | 42575761 |
| 37618225 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 6353742 | 3255 | 42575773 |
| 37618244 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 6354036 | 3847 | 42576244 |
| 37614786 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353739 | 3252 | 42575769 |
| 37614796 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353850 | 3516 | 42575947 |
| 37615800 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353790 | 3340 | 42575851 |
| 37616948 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353676 | 3153 | 42575679 |
| 37616982 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353841 | 3506 | 42575933 |
| 37617053 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6354011 | 3776 | 42576202 |
| 37617059 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6354017 | 3790 | 42576213 |
| 37618227 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353746 | 3264 | 42575783 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37618233 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353887 | 3595 | 42576003 |
| 37618243 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6354019 | 3794 | 42576216 |
| 37618787 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353706 | 3198 | 42575721 |
| 37618790 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353721 | 3222 | 42575745 |
| 37595222 | 75.22 | 10/23/2008 | 10/27/2008 FedEx | 6785269 | 3326 | 42622733 |
| 37618794 | 75.15 | 10/23/2008 | 10/27/2008 FedEx | 6353744 | 3262 | 42575779 |
| 37595237 | 75.14 | 10/23/2008 | 10/27/2008 FedEx | 6785293 | 3361 | 42622507 |
| 37618800 | 74.39 | 10/23/2008 | 10/27/2008 FedEx | 6353858 | 3549 | 42575960 |
| 37595664 | 74.31 | 10/23/2008 | 10/27/2008 FedEx | 6785353 | 3589 | 42622817 |
| 37595674 | 74.28 | 10/23/2008 | 10/27/2008 FedEx | 6785383 | 3662 | 42622848 |
| 37595821 | 74.24 | 10/23/2008 | 10/27/2008 FedEx | 6785435 | 3774 | 42622900 |
| 37614820 | 74.04 | 10/23/2008 | 10/27/2008 FedEx | 6353945 | 3681 | 42576095 |
| 37595652 | 74.01 | 10/23/2008 | 10/27/2008 FedEx | 6785311 | 3502 | 42622775 |
| 37616976 | 73.94 | 10/23/2008 | 10/27/2008 FedEx | 6353826 | 3405 | 42575909 |
| 37595801 | 73.82 | 10/23/2008 | 10/27/2008 FedEx | 6785544 | 533 | 42622133 |
| 37595177 | 73.64 | 10/23/2008 | 10/27/2008 FedEx | 6785171 | 242 | 42621816 |
| 37595045 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785116 | 3112 | 42620987 |
| 37595046 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785118 | 3160 | 42620989 |
| 37595048 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785129 | 3678 | 42621000 |
| 37595050 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785115 | 253 | 42620974 |
| 37595052 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785134 | 404 | 42620979 |
| 37595053 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785135 | 405 | 42620981 |
| 37595058 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785120 | 3309 | 42620991 |
| 37595059 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785121 | 3310 | 42620992 |
| 37595061 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785123 | 3361 | 42620994 |
| 37617422 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785059 | 3127 | 42603084 |
| 37620008 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785775 | 414 | 42659675 |
| 37620010 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785745 | 3322 | 42659720 |
| 37620011 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785746 | 3337 | 42659721 |
| 37620012 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785747 | 3339 | 42659723 |
| 37620015 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785750 | 3382 | 42659727 |
| 37620016 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785766 | 3763 | 42659749 |
| 37620017 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785777 | 4242 | 42659761 |
| 37595246 | 73.29 | 10/23/2008 | 10/27/2008 FedEx | 6785309 | 3425 | 42622773 |
| 37595593 | 73.28 | 10/23/2008 | 10/27/2008 FedEx | 6785586 | 830 | 42622354 |
| 37616984 | 72.90 | 10/23/2008 | 10/27/2008 FedEx | 6353845 | 3511 | 42575939 |
| 37595686 | 72.70 | 10/23/2008 | 10/27/2008 FedEx | 6785416 | 3710 | 42622881 |
| 37595575 | 71.94 | 10/23/2008 | 10/27/2008 FedEx | 6785550 | 543 | 42622174 |
| 37595255 | 71.49 | 10/23/2008 | 10/27/2008 FedEx | 6785482 | 4131 | 42622996 |
| 37617062 | 71.05 | 10/23/2008 | 10/27/2008 FedEx | 6354023 | 3808 | 42576223 |
| 37595260 | 70.68 | 10/23/2008 | 10/27/2008 FedEx | 6785501 | 4242 | 42623009 |
| 37614808 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353890 | 3599 | 42576007 |
| 37614819 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353941 | 3677 | 42576089 |
| 37614840 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354005 | 3767 | 42576193 |
| 37614854 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354078 | 4121 | 42576295 |
| 37614856 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354084 | 4130 | 42576303 |
| 37614857 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354103 | 4200 | 42576317 |
| 37616929 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353639 | 3103 | 42575618 |
| 37616955 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353698 | 3186 | 42575710 |
| 37616960 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353712 | 3207 | 42575731 |
| 37617013 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353923 | 3640 | 42576062 |
| 37617078 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354072 | 4113 | 42576287 |
| 37617079 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354073 | 4114 | 42576288 |
| 37618216 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353688 | 3170 | 42575694 |
| 37618221 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353715 | 3212 | 42575735 |
| 37618242 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353980 | 3724 | 42576156 |
| 37618772 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353640 | 3104 | 42575619 |
| 37618785 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353699 | 3187 | 42575711 |
| 37618789 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353719 | 3219 | 42575742 |
| 37618825 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354075 | 4116 | 42576291 |
| 37614833 | 70.28 | 10/23/2008 | 10/27/2008 FedEx | 6353983 | 3731 | 42576161 |
| 37617054 | 70.28 | 10/23/2008 | 10/27/2008 FedEx | 6354012 | 3778 | 42576204 |
| 37595669 | 70.18 | 10/23/2008 | 10/27/2008 FedEx | 6785369 | 3626 | 42622833 |
| 37616974 | 70.05 | 10/23/2008 | 10/27/2008 FedEx | 6353757 | 3298 | 42575798 |
| 37617092 | 69.94 | 10/23/2008 | 10/27/2008 FedEx | 6354113 | 4233 | 42576325 |
| 37595663 | 69.43 | 10/23/2008 | 10/27/2008 FedEx | 6785351 | 3595 | 42622815 |
| 37615788 | 69.19 | 10/23/2008 | 10/27/2008 FedEx | 6354083 | 413 | 42575561 |
| 37595711 | 68.52 | 10/23/2008 | 10/27/2008 FedEx | 6785531 | 4503 | 42623028 |
| 37617108 | 68.49 | 10/23/2008 | 10/27/2008 FedEx | 6348748 | 1697 | 42374876 |
| 37595616 | 68.43 | 10/23/2008 | 10/27/2008 FedEx | 6785153 | 1627 | 42622600 |
| 37595240 | 68.34 | 10/23/2008 | 10/27/2008 FedEx | 6785296 | 3365 | 42622760 |
| 37617064 | 68.29 | 10/23/2008 | 10/27/2008 FedEx | 6354027 | 3818 | 42576228 |
| 37614755 | 67.89 | 10/23/2008 | 10/27/2008 FedEx | 6353599 | 1608 | 42575587 |
| 37614475 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353702 | 3193 | 42575715 |
| 37614792 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353831 | 3418 | 42575916 |
| 37617005 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353907 | 3622 | 42576037 |
| 37617016 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353927 | 3654 | 42576067 |
| 37618821 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6354029 | 3829 | 42576231 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37595172 | 67.72 | 10/23/2008 | 10/27/2008 FedEx | 6785166 | 235 | 42621761 |
| 37595225 | 67.69 | 10/23/2008 | 10/27/2008 FedEx | 6785272 | 3331 | 42622736 |
| 37595185 | 67.55 | 10/23/2008 | 10/27/2008 FedEx | 6785462 | 404 | 42621882 |
| 37595659 | 67.34 | 10/23/2008 | 10/27/2008 FedEx | 6785339 | 3576 | 42622803 |
| 37617090 | 67.20 | 10/23/2008 | 10/27/2008 FedEx | 6354101 | 4195 | 42576316 |
| 37614838 | 67.10 | 10/23/2008 | 10/27/2008 FedEx | 6353990 | 3740 | 42576171 |
| 37595200 | 66.71 | 10/23/2008 | 10/27/2008 FedEx | 6785509 | 428 | 42622028 |
| 37614806 | 66.54 | 10/23/2008 | 10/27/2008 FedEx | 6353885 | 3591 | 42576001 |
| 37618247 | 66.54 | 10/23/2008 | 10/27/2008 FedEx | 6354045 | 3857 | 42576259 |
| 37595641 | 66.39 | 10/23/2008 | 10/27/2008 FedEx | 6785240 | 3246 | 42622704 |
| 37595171 | 66.15 | 10/23/2008 | 10/27/2008 FedEx | 6785165 | 234 | 42621751 |
| 37616975 | 65.35 | 10/23/2008 | 10/27/2008 FedEx | 6353758 | 3299 | 42575799 |
| 37595056 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785139 | 422 | 42620985 |
| 37595057 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785140 | 432 | 42620986 |
| 37618386 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785781 | 540 | 42659677 |
| 37618387 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785783 | 814 | 42659680 |
| 37618388 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785784 | 823 | 42659681 |
| 37618389 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785789 | 850 | 42659688 |
| 37618390 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785790 | 949 | 42659689 |
| 37618391 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785723 | 1604 | 42659691 |
| 37618392 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785724 | 1627 | 42659692 |
| 37618393 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785730 | 3125 | 42659699 |
| 37618394 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785739 | 3187 | 42659712 |
| 37618395 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785742 | 3249 | 42659716 |
| 37618396 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785743 | 3281 | 42659717 |
| 37618397 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785757 | 3579 | 42659736 |
| 37618398 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785760 | 3621 | 42659741 |
| 37618399 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785763 | 3670 | 42659745 |
| 37618400 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785767 | 3770 | 42659750 |
| 37618401 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785771 | 4106 | 42659756 |
| 37619062 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785736 | 3170 | 42659708 |
| 37619063 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785759 | 3606 | 42659739 |
| 37620006 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785727 | 251 | 42659669 |
| 37620007 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785773 | 413 | 42659673 |
| 37620009 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785744 | 3304 | 42659718 |
| 37620013 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785748 | 3347 | 42659724 |
| 37620014 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785749 | 3351 | 42659726 |
| 37620018 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785780 | 4510 | 42659765 |
| 37617022 | 64.95 | 10/23/2008 | 10/27/2008 FedEx | 6353935 | 3669 | 42576080 |
| 37614789 | 63.69 | 10/23/2008 | 10/27/2008 FedEx | 6353825 | 3403 | 42575907 |
| 37595614 | 63.24 | 10/23/2008 | 10/27/2008 FedEx | 6785145 | 1609 | 42622592 |
| 37617083 | 63.20 | 10/23/2008 | 10/27/2008 FedEx | 6354087 | 4134 | 42576306 |
| 37595672 | 63.10 | 10/23/2008 | 10/27/2008 FedEx | 6785378 | 3641 | 42622843 |
| 37595238 | 62.98 | 10/23/2008 | 10/27/2008 FedEx | 6785294 | 3362 | 42622758 |
| 37617040 | 62.89 | 10/23/2008 | 10/27/2008 FedEx | 6353975 | 3713 | 42576147 |
| 37595667 | 62.88 | 10/23/2008 | 10/27/2008 FedEx | 6785364 | 3618 | 42622828 |
| 37614794 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353842 | 3507 | 42575934 |
| 37614816 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353921 | 3638 | 42576060 |
| 37616944 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353668 | 3143 | 42575666 |
| 37617012 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353920 | 3637 | 42576059 |
| 37617089 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6354095 | 4150 | 42576313 |
| 37618214 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353644 | 3111 | 42575626 |
| 37618226 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353745 | 3263 | 42575782 |
| 37618770 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353598 | 1607 | 42575585 |
| 37618784 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353689 | 3171 | 42575695 |
| 37617071 | 62.70 | 10/23/2008 | 10/27/2008 FedEx | 6354046 | 3858 | 42576261 |
| 37595822 | 62.60 | 10/23/2008 | 10/27/2008 FedEx | 6785436 | 3776 | 42622901 |
| 37618210 | 62.30 | 10/23/2008 | 10/27/2008 FedEx | 6353595 | 1602 | 42575581 |
| 37615811 | 62.24 | 10/23/2008 | 10/27/2008 FedEx | 6354099 | 4179 | 42576315 |
| 37616966 | 62.20 | 10/23/2008 | 10/27/2008 FedEx | 6353731 | 3240 | 42575759 |
| 37595665 | 61.48 | 10/23/2008 | 10/27/2008 FedEx | 6785362 | 3616 | 42622826 |
| 37595196 | 60.83 | 10/23/2008 | 10/27/2008 FedEx | 6785497 | 423 | 42621995 |
| 37595689 | 60.74 | 10/23/2008 | 10/27/2008 FedEx | 6785423 | 3724 | 42622888 |
| 37595697 | 60.44 | 10/23/2008 | 10/27/2008 FedEx | 6785471 | 4112 | 42622965 |
| 37615797 | 60.35 | 10/23/2008 | 10/27/2008 FedEx | 6353775 | 3322 | 42575826 |
| 37595648 | 60.04 | 10/23/2008 | 10/27/2008 FedEx | 6785297 | 3366 | 42622761 |
| 37614837 | 60.04 | 10/23/2008 | 10/27/2008 FedEx | 6353989 | 3738 | 42576169 |
| 37614790 | 59.95 | 10/23/2008 | 10/27/2008 FedEx | 6353828 | 3409 | 42575912 |
| 37617080 | 59.95 | 10/23/2008 | 10/27/2008 FedEx | 6354074 | 4115 | 42576289 |
| 37617081 | 59.95 | 10/23/2008 | 10/27/2008 FedEx | 6354079 | 4122 | 42576297 |
| 37595254 | 59.63 | 10/23/2008 | 10/27/2008 FedEx | 6785451 | 3848 | 42622926 |
| 37595229 | 59.18 | 10/23/2008 | 10/27/2008 FedEx | 6785277 | 3337 | 42622741 |
| 37595208 | 59.09 | 10/23/2008 | 10/27/2008 FedEx | 6785148 | 1614 | 42622595 |
| 37614844 | 58.69 | 10/23/2008 | 10/27/2008 FedEx | 6354031 | 3831 | 42576236 |
| 37595806 | 57.99 | 10/23/2008 | 10/27/2008 FedEx | 6785189 | 3131 | 42622625 |
| 37595605 | 57.83 | 10/23/2008 | 10/27/2008 FedEx | 6785608 | 661 | 42622567 |
| 37595693 | 57.67 | 10/23/2008 | 10/27/2008 FedEx | 6785448 | 3829 | 42622917 |
| 37595612 | 57.59 | 10/23/2008 | 10/27/2008 FedEx | 6785627 | 913 | 42622586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37595645 | 57.58 | 10/23/2008 | 10/27/2008 FedEx | 6785248 | 3274 | 42622712 |
| 37616927 | 57.20 | 10/23/2008 | 10/27/2008 FedEx | 6353612 | 1681 | 42575609 |
| 37614798 | 57.10 | 10/23/2008 | 10/27/2008 FedEx | 6353853 | 3521 | 42575952 |
| 37595261 | 56.87 | 10/23/2008 | 10/27/2008 FedEx | 6785511 | 4300 | 42623015 |
| 37614839 | 56.73 | 10/23/2008 | 10/27/2008 FedEx | 6353991 | 3742 | 42576172 |
| 37595245 | 56.24 | 10/23/2008 | 10/27/2008 FedEx | 6785304 | 3402 | 42622768 |
| 37595688 | 55.98 | 10/23/2008 | 10/27/2008 FedEx | 6785421 | 3721 | 42622886 |
| 37595220 | 55.58 | 10/23/2008 | 10/27/2008 FedEx | 6785266 | 3319 | 42622730 |
| 37614756 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353602 | 1611 | 42575592 |
| 37614758 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353607 | 1624 | 42575600 |
| 37616921 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353594 | 1601 | 42575580 |
| 37616928 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353638 | 3100 | 42575616 |
| 37616967 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353732 | 3241 | 42575760 |
| 37617075 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6354066 | 4106 | 42576278 |
| 37617085 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6354089 | 4136 | 42576308 |
| 37618224 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353741 | 3254 | 42575772 |
| 37618228 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353755 | 3289 | 42575795 |
| 37618795 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353747 | 3268 | 42575784 |
| 37615785 | 54.85 | 10/23/2008 | 10/27/2008 FedEx | 6353634 | 253 | 42575540 |
| 37615810 | 54.85 | 10/23/2008 | 10/27/2008 FedEx | 6354052 | 3878 | 42576270 |
| 37595815 | 54.44 | 10/23/2008 | 10/27/2008 FedEx | 6785367 | 3622 | 42622831 |
| 37595638 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 6785232 | 3222 | 42622696 |
| 37595803 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 6785184 | 3122 | 42622618 |
| 37617065 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 6354028 | 3823 | 42576230 |
| 37595656 | 53.23 | 10/23/2008 | 10/27/2008 FedEx | 6785327 | 3550 | 42622791 |
| 37595632 | 52.58 | 10/23/2008 | 10/27/2008 FedEx | 6785217 | 3187 | 42622681 |
| 37595650 | 52.58 | 10/23/2008 | 10/27/2008 FedEx | 6785306 | 3411 | 42622770 |
| 37617044 | 52.19 | 10/23/2008 | 10/27/2008 FedEx | 6353981 | 3725 | 42576157 |
| 37614764 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6354051 | 3865 | 42576268 |
| 37618218 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6353700 | 3189 | 42575713 |
| 37618231 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6353847 | 3513 | 42575942 |
| 37618245 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6354039 | 3850 | 42576248 |
| 37614851 | 52.09 | 10/23/2008 | 10/27/2008 FedEx | 6354064 | 4101 | 42576275 |
| 37595204 | 52.00 | 10/23/2008 | 10/27/2008 FedEx | 6785525 | 434 | 42622057 |
| 37595703 | 51.79 | 10/23/2008 | 10/27/2008 FedEx | 6785478 | 4121 | 42622984 |
| 37595182 | 51.49 | 10/23/2008 | 10/27/2008 FedEx | 6785176 | 271 | 42621857 |
| 37595620 | 51.24 | 10/23/2008 | 10/27/2008 FedEx | 6785519 | 1693 | 42622606 |
| 37595694 | 50.93 | 10/23/2008 | 10/27/2008 FedEx | 6785456 | 3857 | 42622942 |
| 37595231 | 50.84 | 10/23/2008 | 10/27/2008 FedEx | 6785283 | 3345 | 42622747 |
| 37595234 | 50.84 | 10/23/2008 | 10/27/2008 FedEx | 6785290 | 3352 | 42622754 |
| 37615791 | 50.84 | 10/23/2008 | 10/27/2008 FedEx | 6353611 | 1638 | 42575607 |
| 37595625 | 50.39 | 10/23/2008 | 10/27/2008 FedEx | 6785196 | 3144 | 42622649 |
| 37595813 | 49.74 | 10/23/2008 | 10/27/2008 FedEx | 6785357 | 3607 | 42622821 |
| 37595653 | 49.64 | 10/23/2008 | 10/27/2008 FedEx | 6785317 | 3511 | 42622781 |
| 37595212 | 49.34 | 10/23/2008 | 10/27/2008 FedEx | 6785255 | 3302 | 42622719 |
| 37616971 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6353749 | 3270 | 42575787 |
| 37617061 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6354022 | 3802 | 42576221 |
| 37618241 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6353953 | 3689 | 42576111 |
| 37618250 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6354122 | 4249 | 42576334 |
| 37595181 | 49.24 | 10/23/2008 | 10/27/2008 FedEx | 6785175 | 270 | 42621850 |
| 37595647 | 48.74 | 10/23/2008 | 10/27/2008 FedEx | 6785252 | 3285 | 42622716 |
| 37595705 | 48.53 | 10/23/2008 | 10/27/2008 FedEx | 6785487 | 4150 | 42623001 |
| 37595706 | 48.32 | 10/23/2008 | 10/27/2008 FedEx | 6785494 | 4202 | 42623004 |
| 37595636 | 48.29 | 10/23/2008 | 10/27/2008 FedEx | 6785228 | 3210 | 42622692 |
| 37595800 | 48.17 | 10/23/2008 | 10/27/2008 FedEx | 6785542 | 520 | 42622120 |
| 37595216 | 47.99 | 10/23/2008 | 10/27/2008 FedEx | 6785260 | 3311 | 42622724 |
| 37595224 | 47.59 | 10/23/2008 | 10/27/2008 FedEx | 6785271 | 3330 | 42622735 |
| 37595671 | 47.59 | 10/23/2008 | 10/27/2008 FedEx | 6785377 | 3640 | 42622842 |
| 37617067 | 47.50 | 10/23/2008 | 10/27/2008 FedEx | 6354032 | 3832 | 42576238 |
| 37595580 | 47.43 | 10/23/2008 | 10/27/2008 FedEx | 6785558 | 589 | 42622188 |
| 37614772 | 47.19 | 10/23/2008 | 10/27/2008 FedEx | 6353686 | 3168 | 42575691 |
| 37614754 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353593 | 1600 | 42575578 |
| 37614807 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353889 | 3598 | 42576006 |
| 37614811 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353902 | 3616 | 42576029 |
| 37617018 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353930 | 3662 | 42576071 |
| 37617069 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6354035 | 3846 | 42576243 |
| 37618769 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353597 | 1604 | 42575584 |
| 37618791 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353722 | 3226 | 42575747 |
| 37595199 | 46.57 | 10/23/2008 | 10/27/2008 FedEx | 6785506 | 427 | 42622023 |
| 37595793 | 46.36 | 10/23/2008 | 10/27/2008 FedEx | 6784900 | 3851 | 42601447 |
| 37595678 | 46.17 | 10/23/2008 | 10/27/2008 FedEx | 6785400 | 3687 | 42622865 |
| 37595221 | 45.47 | 10/23/2008 | 10/27/2008 FedEx | 6785268 | 3324 | 42622732 |
| 37595587 | 45.47 | 10/23/2008 | 10/27/2008 FedEx | 6785575 | 802 | 42622205 |
| 37595206 | 45.42 | 10/23/2008 | 10/27/2008 FedEx | 6785528 | 446 | 42622067 |
| 37595579 | 45.24 | 10/23/2008 | 10/27/2008 FedEx | 6785557 | 576 | 42622187 |
| 37595226 | 44.88 | 10/23/2008 | 10/27/2008 FedEx | 6785273 | 3332 | 42622737 |
| 37595183 | 44.65 | 10/23/2008 | 10/27/2008 FedEx | 6785460 | 401 | 42621864 |
| 37595615 | 44.65 | 10/23/2008 | 10/27/2008 FedEx | 6785152 | 1624 | 42622599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37595635 | 44.65 | 10/23/2008 | 10/27/2008 FedEx | 6785225 | 3203 | 42622689 |
| 37595597 | 44.64 | 10/23/2008 | 10/27/2008 FedEx | 6785592 | 841 | 42622422 |
| 37617001 | 44.25 | 10/23/2008 | 10/27/2008 FedEx | 6353897 | 3608 | 42576020 |
| 37618797 | 44.25 | 10/23/2008 | 10/27/2008 FedEx | 6353754 | 3285 | 42575794 |
| 37595651 | 43.94 | 10/23/2008 | 10/27/2008 FedEx | 6785307 | 3418 | 42622771 |
| 37595249 | 43.88 | 10/23/2008 | 10/27/2008 FedEx | 6785343 | 3582 | 42622807 |
| 37595596 | 43.39 | 10/23/2008 | 10/27/2008 FedEx | 6785591 | 839 | 42622414 |
| 37595250 | 42.99 | 10/23/2008 | 10/27/2008 FedEx | 6785345 | 3586 | 42622809 |
| 37617066 | 42.99 | 10/23/2008 | 10/27/2008 FedEx | 6354030 | 3830 | 42576234 |
| 37614850 | 42.64 | 10/23/2008 | 10/27/2008 FedEx | 6354053 | 3882 | 42576272 |
| 37595528 | 42.62 | 10/23/2008 | 10/27/2008 FedEx | 6784909 | 4106 | 42601452 |
| 37595701 | 42.27 | 10/23/2008 | 10/27/2008 FedEx | 6785476 | 4119 | 42622978 |
| 37616959 | 41.85 | 10/23/2008 | 10/27/2008 FedEx | 6353708 | 3202 | 42575724 |
| 37595174 | 41.84 | 10/23/2008 | 10/27/2008 FedEx | 6785168 | 239 | 42621780 |
| 37595583 | 41.49 | 10/23/2008 | 10/27/2008 FedEx | 6785566 | 725 | 42622196 |
| 37595599 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 6785597 | 848 | 42622475 |
| 37614803 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 6353867 | 3562 | 42575973 |
| 37618779 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 6353672 | 3149 | 42575673 |
| 37595233 | 40.35 | 10/23/2008 | 10/27/2008 FedEx | 6785287 | 3349 | 42622751 |
| 37595228 | 40.32 | 10/23/2008 | 10/27/2008 FedEx | 6785275 | 3334 | 42622739 |
| 37595577 | 39.84 | 10/23/2008 | 10/27/2008 FedEx | 6785553 | 546 | 42622163 |
| 37615979 | 39.70 | 10/23/2008 | 10/27/2008 FedEx | 6784810 | 3347 | 42601308 |
| 37595247 | 39.53 | 10/23/2008 | 10/27/2008 FedEx | 6785310 | 3426 | 42622774 |
| 37595191 | 39.43 | 10/23/2008 | 10/27/2008 FedEx | 6785486 | 414 | 42621951 |
| 37595817 | 39.34 | 10/23/2008 | 10/27/2008 FedEx | 6785372 | 3633 | 42622836 |
| 37614848 | 39.34 | 10/23/2008 | 10/27/2008 FedEx | 6354050 | 3864 | 42576266 |
| 37614845 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354033 | 3844 | 42576240 |
| 37617073 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354049 | 3862 | 42576265 |
| 37617093 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354121 | 4248 | 42576333 |
| 37618819 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354025 | 3810 | 42576226 |
| 37595530 | 38.88 | 10/23/2008 | 10/27/2008 FedEx | 6784920 | 4200 | 42601460 |
| 37595792 | 38.88 | 10/23/2008 | 10/27/2008 FedEx | 6784896 | 3797 | 42601443 |
| 37595613 | 38.74 | 10/23/2008 | 10/27/2008 FedEx | 6785143 | 1601 | 42622950 |
| 37595631 | 38.62 | 10/23/2008 | 10/27/2008 FedEx | 6785208 | 3160 | 42622672 |
| 37595617 | 37.95 | 10/23/2008 | 10/27/2008 FedEx | 6785156 | 1645 | 42622603 |
| 37595668 | 37.52 | 10/23/2008 | 10/27/2008 FedEx | 6785365 | 3619 | 42622829 |
| 37595673 | 37.43 | 10/23/2008 | 10/27/2008 FedEx | 6785379 | 3645 | 42622844 |
| 37617048 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 6353997 | 3750 | 42576181 |
| 37618249 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 6354119 | 4246 | 42576331 |
| 37618829 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 6354107 | 4211 | 42576320 |
| 37595170 | 35.88 | 10/23/2008 | 10/27/2008 FedEx | 6785164 | 233 | 42621743 |
| 37595640 | 35.32 | 10/23/2008 | 10/27/2008 FedEx | 6785236 | 3237 | 42622700 |
| 37595823 | 35.32 | 10/23/2008 | 10/27/2008 FedEx | 6785444 | 3795 | 42622909 |
| 37595205 | 35.23 | 10/23/2008 | 10/27/2008 FedEx | 6785526 | 435 | 42622061 |
| 37615789 | 35.14 | 10/23/2008 | 10/27/2008 FedEx | 6354106 | 421 | 42575574 |
| 37595699 | 34.88 | 10/23/2008 | 10/27/2008 FedEx | 6785474 | 4115 | 42622972 |
| 37595819 | 34.79 | 10/23/2008 | 10/27/2008 FedEx | 6785419 | 3713 | 42622884 |
| 37595488 | 34.77 | 10/23/2008 | 10/27/2008 FedEx | 6784961 | 725 | 42601115 |
| 37595506 | 34.77 | 10/23/2008 | 10/27/2008 FedEx | 6784785 | 3207 | 42601254 |
| 37595510 | 34.77 | 10/23/2008 | 10/27/2008 FedEx | 6784791 | 3247 | 42601267 |
| 37595588 | 33.55 | 10/23/2008 | 10/27/2008 FedEx | 6785576 | 805 | 42622206 |
| 37595169 | 32.95 | 10/23/2008 | 10/27/2008 FedEx | 6785163 | 232 | 42621731 |
| 37595589 | 32.44 | 10/23/2008 | 10/27/2008 FedEx | 6785577 | 814 | 42622207 |
| 37595527 | 31.76 | 10/23/2008 | 10/27/2008 FedEx | 6784908 | 4105 | 42601451 |
| 37595811 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6785220 | 3196 | 42622684 |
| 37614818 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6353928 | 3659 | 42576069 |
| 37614847 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354048 | 3860 | 42576264 |
| 37614859 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354124 | 4252 | 42576323 |
| 37617063 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354074 | 3809 | 42576224 |
| 37617074 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354054 | 3883 | 42576274 |
| 37618248 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354105 | 4202 | 42576319 |
| 37618810 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6353933 | 3666 | 42576077 |
| 37618820 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354026 | 3815 | 42576227 |
| 37619601 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354118 | 4245 | 42576330 |
| 37614769 | 31.15 | 10/23/2008 | 10/27/2008 FedEx | 6353682 | 3164 | 42575686 |
| 37595508 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784788 | 3227 | 42601261 |
| 37595517 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784841 | 3590 | 42601376 |
| 37595520 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784859 | 3661 | 42601405 |
| 37595783 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784776 | 3175 | 42601235 |
| 37595258 | 30.89 | 10/23/2008 | 10/27/2008 FedEx | 6785496 | 4229 | 42623006 |
| 37595263 | 30.77 | 10/23/2008 | 10/27/2008 FedEx | 6785513 | 4303 | 42623017 |
| 37595179 | 30.69 | 10/23/2008 | 10/27/2008 FedEx | 6785173 | 250 | 42621840 |
| 37618667 | 30.00 | 10/23/2008 | 10/27/2008 FedEx | 6785803 | 3283 | 42661426 |
| 37618680 | 30.00 | 10/23/2008 | 10/27/2008 FedEx | 6785822 | 3845 | 42661445 |
| 37620190 | 30.00 | 10/23/2008 | 10/27/2008 FedEx | 6785806 | 3315 | 42661429 |
| 37614835 | 28.55 | 10/23/2008 | 10/27/2008 FedEx | 6353985 | 3733 | 42576163 |
| 37618246 | 28.54 | 10/23/2008 | 10/27/2008 FedEx | 6354042 | 3854 | 42576254 |
| 37595518 | 27.29 | 10/23/2008 | 10/27/2008 FedEx | 6784849 | 3618 | 42601395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37595581 | 27.03 | 10/23/2008 | 10/27/2008 FedEx | 6785561 | 598 | 42622191 |
| 37595687 | 25.78 | 10/23/2008 | 10/27/2008 FedEx | 6785418 | 3712 | 42622883 |
| 37618684 | 25.00 | 10/23/2008 | 10/27/2008 FedEx | 6785833 | 4338 | 42661451 |
| 37620184 | 25.00 | 10/23/2008 | 10/27/2008 FedEx | 6785825 | 419 | 42661404 |
| 37595503 | 23.73 | 10/23/2008 | 10/27/2008 FedEx | 6784773 | 3160 | 42601228 |
| 37595787 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6784835 | 3575 | 42601362 |
| 37614784 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353734 | 3243 | 42575762 |
| 37616922 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353596 | 1603 | 42575582 |
| 37616977 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353827 | 3406 | 42575911 |
| 37618211 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353613 | 1683 | 42575610 |
| 37595493 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784971 | 840 | 42601137 |
| 37595494 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784973 | 847 | 42601140 |
| 37595495 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784974 | 850 | 42601142 |
| 37595497 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784753 | 3103 | 42601184 |
| 37595511 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784822 | 3409 | 42601334 |
| 37595784 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784778 | 3177 | 42601240 |
| 37595786 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784780 | 3193 | 42601244 |
| 37595802 | 20.79 | 10/23/2008 | 10/27/2008 FedEx | 6785626 | 910 | 42622685 |
| 37595251 | 20.70 | 10/23/2008 | 10/27/2008 FedEx | 6785392 | 3675 | 42622857 |
| 37595532 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785035 | 538 | 42602620 |
| 37595534 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785037 | 704 | 42602622 |
| 37595535 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785038 | 734 | 42602623 |
| 37595536 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785039 | 762 | 42602624 |
| 37595537 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785040 | 784 | 42602625 |
| 37595538 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785041 | 803 | 42602626 |
| 37595539 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785042 | 815 | 42602627 |
| 37595540 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785043 | 820 | 42602628 |
| 37595541 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785046 | 828 | 42602631 |
| 37595602 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785605 | 856 | 42622561 |
| 37618655 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785834 | 576 | 42661409 |
| 37618656 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785836 | 704 | 42661411 |
| 37618657 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785837 | 712 | 42661412 |
| 37618658 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785838 | 805 | 42661413 |
| 37618659 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785839 | 817 | 42661414 |
| 37618660 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785840 | 824 | 42661415 |
| 37618661 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785841 | 839 | 42661416 |
| 37618662 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785791 | 1645 | 42661418 |
| 37618663 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785792 | 1697 | 42661419 |
| 37618664 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785797 | 3100 | 42661420 |
| 37618665 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785798 | 3166 | 42661421 |
| 37618666 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785799 | 3167 | 42661422 |
| 37618668 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785804 | 3298 | 42661427 |
| 37618669 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785809 | 3518 | 42661432 |
| 37618670 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785810 | 3549 | 42661433 |
| 37618671 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785811 | 3561 | 42661434 |
| 37618672 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785812 | 3562 | 42661435 |
| 37618673 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785813 | 3569 | 42661436 |
| 37618674 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785814 | 3570 | 42661437 |
| 37618675 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785817 | 3615 | 42661440 |
| 37618676 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785818 | 3641 | 42661441 |
| 37618677 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785819 | 3686 | 42661442 |
| 37618678 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785820 | 3808 | 42661443 |
| 37618679 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785821 | 3830 | 42661444 |
| 37618681 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785823 | 3846 | 42661446 |
| 37618682 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785830 | 4279 | 42661448 |
| 37618683 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785831 | 4308 | 42661449 |
| 37619106 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785800 | 3170 | 42661423 |
| 37620180 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785793 | 230 | 42661400 |
| 37620181 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785794 | 231 | 42661401 |
| 37620182 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785795 | 237 | 42661402 |
| 37620183 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785796 | 272 | 42661403 |
| 37620185 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785826 | 422 | 42661405 |
| 37620186 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785827 | 424 | 42661406 |
| 37620187 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785828 | 425 | 42661407 |
| 37620188 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785829 | 426 | 42661408 |
| 37620189 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785805 | 3307 | 42661428 |
| 37620191 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785807 | 3336 | 42661430 |
| 37620192 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785808 | 3353 | 42661431 |
| 37620193 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785815 | 3582 | 42661438 |
| 37595500 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784761 | 3135 | 42601202 |
| 37595501 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784767 | 3151 | 42601214 |
| 37595516 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784837 | 3579 | 42601367 |
| 37595523 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784881 | 3708 | 42601427 |
| 37595531 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784946 | 4501 | 42601475 |
| 37595785 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784779 | 3181 | 42601242 |
| 37595180 | 17.93 | 10/23/2008 | 10/27/2008 FedEx | 6785174 | 251 | 42621847 |
| 37595491 | 15.88 | 10/23/2008 | 10/27/2008 FedEx | 6784967 | 823 | 42601127 |
| 37595524 | 15.88 | 10/23/2008 | 10/27/2008 FedEx | 6784893 | 3780 | 42601440 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37615978 | 15.88 | 10/23/2008 | 10/27/2008 FedEx | 6784805 | 3326 | 42601298 | |
| 37595515 | 15.79 | 10/23/2008 | 10/27/2008 FedEx | 6784836 | 3577 | 42601365 | |
| 37595519 | 15.79 | 10/23/2008 | 10/27/2008 FedEx | 6784851 | 3624 | 42601397 | |
| 37595790 | 15.79 | 10/23/2008 | 10/27/2008 FedEx | 6784855 | 3635 | 42601401 | |
| 37595487 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784959 | 597 | 42601110 | |
| 37595489 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784962 | 734 | 42601117 | |
| 37595490 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784963 | 759 | 42601119 | |
| 37595492 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784968 | 832 | 42601130 | |
| 37595496 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784736 | 1604 | 42601163 | |
| 37595502 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784768 | 3152 | 42601216 | |
| 37595504 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784781 | 3197 | 42601246 | |
| 37595505 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784783 | 3204 | 42601250 | |
| 37595512 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784827 | 3507 | 42601344 | |
| 37595525 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784901 | 3853 | 42601448 | |
| 37595782 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784774 | 3165 | 42601230 | |
| 37595789 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784853 | 3630 | 42601399 | |
| 37595533 | 15.00 | 10/23/2008 | 10/27/2008 FedEx | 6785036 | 571 | 42602621 | |
| 37595037 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784801 | 3313 | 42601290 | |
| 37595038 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784817 | 3374 | 42601323 | |
| 37595040 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784924 | 4240 | 42601462 | |
| 37595486 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784951 | 522 | 42601092 | |
| 37595507 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784786 | 3215 | 42601256 | |
| 37595513 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784832 | 3527 | 42601355 | |
| 37595514 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784834 | 3561 | 42601360 | |
| 37595522 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784872 | 3693 | 42601416 | |
| 37595529 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784915 | 4123 | 42601457 | |
| 37595791 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784891 | 3767 | 42601438 | |
| 37595795 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784910 | 4109 | 42601453 | |
| 37595499 | 7.94 | 10/23/2008 | 10/27/2008 FedEx | 6784760 | 3134 | 42601199 | |
| 37595794 | 7.94 | 10/23/2008 | 10/27/2008 FedEx | 6784903 | 3859 | 42601450 | |
| 37595036 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784796 | 3301 | 42601278 | |
| 37595039 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784820 | 3390 | 42601329 | |
| 37595498 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784754 | 3106 | 42601186 | |
| 37595509 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784789 | 3234 | 42601263 | |
| 37595521 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784867 | 3681 | 42601413 | |
| 37595526 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784902 | 3854 | 42601449 | |
| 37595779 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784952 | 530 | 42601094 | |
| 37595780 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784755 | 3111 | 42601188 | |
| 37595781 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784758 | 3127 | 42601195 | |
| 37595788 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784852 | 3625 | 42601398 | |
| 37621743 | 450.14 | 10/24/2008 | 10/28/2008 FedEx | 6348936 | 3369 | 42375134 | |
| 37621669 | 331.93 | 10/24/2008 | 10/28/2008 FedEx | 6348930 | 3360 | 42375120 | |
| 37621665 | 294.18 | 10/24/2008 | 10/28/2008 FedEx | 6349183 | 411 | 42374652 | |
| 37621670 | 265.93 | 10/24/2008 | 10/28/2008 FedEx | 6349286 | 4507 | 42375935 | |
| 37621660 | 235.38 | 10/24/2008 | 10/28/2008 FedEx | 6348762 | 250 | 42374626 | |
| 37621659 | 209.12 | 10/24/2008 | 10/28/2008 FedEx | 6348761 | 249 | 42374625 | |
| 37621663 | 192.01 | 10/24/2008 | 10/28/2008 FedEx | 6349176 | 408 | 42374647 | |
| 37621666 | 186.81 | 10/24/2008 | 10/28/2008 FedEx | 6349225 | 423 | 42374665 | |
| 37621667 | 179.81 | 10/24/2008 | 10/28/2008 FedEx | 6349280 | 450 | 42374692 | |
| 37621654 | 154.49 | 10/24/2008 | 10/28/2008 FedEx | 6354112 | 4230 | 42576324 | |
| 37626213 | 151.54 | 10/24/2008 | 10/28/2008 FedEx | 6353904 | 3618 | 42576032 | |
| 37621577 | 136.67 | 10/24/2008 | 10/28/2008 FedEx | 6354063 | 410 | 42575556 | |
| 37621589 | 122.38 | 10/24/2008 | 10/28/2008 FedEx | 6353759 | 3301 | 42575800 | |
| 37621576 | 119.28 | 10/24/2008 | 10/28/2008 FedEx | 6354062 | 409 | 42575554 | |
| 37621562 | 118.64 | 10/24/2008 | 10/28/2008 FedEx | 6353624 | 237 | 42575527 | |
| 37621573 | 118.64 | 10/24/2008 | 10/28/2008 FedEx | 6354056 | 403 | 42575546 | |
| 37621625 | 117.84 | 10/24/2008 | 10/28/2008 FedEx | 6353812 | 3373 | 42575885 | |
| 37621636 | 117.25 | 10/24/2008 | 10/28/2008 FedEx | 6353877 | 3581 | 42575988 | |
| 37621613 | 115.88 | 10/24/2008 | 10/28/2008 FedEx | 6353796 | 3346 | 42575861 | |
| 37621600 | 114.99 | 10/24/2008 | 10/28/2008 FedEx | 6353778 | 3326 | 42575832 | |
| 37625214 | 113.85 | 10/24/2008 | 10/28/2008 FedEx | 6353919 | 3635 | 42576057 | |
| 37621621 | 110.79 | 10/24/2008 | 10/28/2008 FedEx | 6353806 | 3361 | 42575877 | |
| 37621601 | 109.49 | 10/24/2008 | 10/28/2008 FedEx | 6353779 | 3327 | 42575833 | |
| 37621662 | 109.14 | 10/24/2008 | 10/28/2008 FedEx | 6349174 | 406 | 42374643 | |
| 37621658 | 107.99 | 10/24/2008 | 10/28/2008 FedEx | 6348760 | 241 | 42374623 | |
| 37621590 | 107.68 | 10/24/2008 | 10/28/2008 FedEx | 6353760 | 3302 | 42575802 | |
| 37621564 | 107.05 | 10/24/2008 | 10/28/2008 FedEx | 6353626 | 239 | 42575530 | |
| 37621627 | 107.05 | 10/24/2008 | 10/28/2008 FedEx | 6353814 | 3375 | 42575888 | |
| 37621558 | 106.33 | 10/24/2008 | 10/28/2008 FedEx | 6353620 | 233 | 42575523 | |
| 37621619 | 105.79 | 10/24/2008 | 10/28/2008 FedEx | 6353803 | 3353 | 42575872 | |
| 37625215 | 105.53 | 10/24/2008 | 10/28/2008 FedEx | 6353992 | 3743 | 42576174 | |
| 37621668 | 105.12 | 10/24/2008 | 10/28/2008 FedEx | 6348909 | 3333 | 42375084 | |
| 37621580 | 102.94 | 10/24/2008 | 10/28/2008 FedEx | 6354097 | 417 | 42575568 | |
| 37621618 | 102.94 | 10/24/2008 | 10/28/2008 FedEx | 6353802 | 3352 | 42575869 | |
| 37621569 | 102.93 | 10/24/2008 | 10/28/2008 FedEx | 6353633 | 252 | 42575539 | |
| 37621651 | 102.23 | 10/24/2008 | 10/28/2008 FedEx | 6354090 | 4139 | 42576309 | |
| 37621631 | 102.05 | 10/24/2008 | 10/28/2008 FedEx | 6353820 | 3382 | 42575899 | |
| 37621623 | 101.68 | 10/24/2008 | 10/28/2008 FedEx | 6353808 | 3364 | 42575879 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37621583 | 100.09 | 10/24/2008 | 10/28/2008 FedEx | 6354111 | 423 | 42575575 |
| 37621806 | 99.20 | 10/24/2008 | 10/28/2008 FedEx | 6353785 | 3334 | 42575844 |
| 37621620 | 98.50 | 10/24/2008 | 10/28/2008 FedEx | 6353805 | 3360 | 42575875 |
| 37621570 | 97.94 | 10/24/2008 | 10/28/2008 FedEx | 6353635 | 270 | 42575541 |
| 37621599 | 96.35 | 10/24/2008 | 10/28/2008 FedEx | 6353777 | 3324 | 42575830 |
| 37621610 | 96.35 | 10/24/2008 | 10/28/2008 FedEx | 6353793 | 3343 | 42575855 |
| 37621561 | 95.90 | 10/24/2008 | 10/28/2008 FedEx | 6353623 | 236 | 42575526 |
| 37621637 | 95.90 | 10/24/2008 | 10/28/2008 FedEx | 6353878 | 3582 | 42575990 |
| 37621585 | 95.09 | 10/24/2008 | 10/28/2008 FedEx | 6353603 | 1614 | 42575594 |
| 37621612 | 95.09 | 10/24/2008 | 10/28/2008 FedEx | 6353795 | 3345 | 42575859 |
| 37621584 | 94.74 | 10/24/2008 | 10/28/2008 FedEx | 6354123 | 425 | 42575577 |
| 37621614 | 94.20 | 10/24/2008 | 10/28/2008 FedEx | 6353797 | 3347 | 42575863 |
| 37621661 | 91.83 | 10/24/2008 | 10/28/2008 FedEx | 6349173 | 405 | 42374641 |
| 37621608 | 91.44 | 10/24/2008 | 10/28/2008 FedEx | 6353788 | 3338 | 42575848 |
| 37621602 | 91.35 | 10/24/2008 | 10/28/2008 FedEx | 6353780 | 3329 | 42575835 |
| 37621578 | 90.65 | 10/24/2008 | 10/28/2008 FedEx | 6354068 | 411 | 42575559 |
| 37622153 | 90.00 | 10/24/2008 | 10/28/2008 FedEx | 6785824 | 4135 | 42661447 |
| 37621588 | 88.49 | 10/24/2008 | 10/28/2008 FedEx | 6353725 | 3229 | 42575751 |
| 37621664 | 88.44 | 10/24/2008 | 10/28/2008 FedEx | 6349177 | 409 | 42374648 |
| 37621626 | 87.33 | 10/24/2008 | 10/28/2008 FedEx | 6353813 | 3374 | 42575887 |
| 37621555 | 86.89 | 10/24/2008 | 10/28/2008 FedEx | 6353617 | 230 | 42575520 |
| 37621567 | 86.44 | 10/24/2008 | 10/28/2008 FedEx | 6353631 | 250 | 42575536 |
| 37621607 | 86.35 | 10/24/2008 | 10/28/2008 FedEx | 6353787 | 3337 | 42575846 |
| 37621630 | 86.35 | 10/24/2008 | 10/28/2008 FedEx | 6353818 | 3380 | 42575896 |
| 37621595 | 85.65 | 10/24/2008 | 10/28/2008 FedEx | 6353768 | 3313 | 42575814 |
| 37640320 | 83.59 | 10/24/2008 | 10/28/2008 FedEx | 6785651 | 3360 | 42656919 |
| 37621579 | 83.50 | 10/24/2008 | 10/28/2008 FedEx | 6354091 | 414 | 42575562 |
| 37621598 | 83.50 | 10/24/2008 | 10/28/2008 FedEx | 6353773 | 3319 | 42575822 |
| 37621604 | 83.50 | 10/24/2008 | 10/28/2008 FedEx | 6353783 | 3332 | 42575840 |
| 37621556 | 82.24 | 10/24/2008 | 10/28/2008 FedEx | 6353618 | 231 | 42575521 |
| 37621582 | 82.24 | 10/24/2008 | 10/28/2008 FedEx | 6354102 | 420 | 42575573 |
| 37621587 | 82.24 | 10/24/2008 | 10/28/2008 FedEx | 6353609 | 1628 | 42575603 |
| 37621560 | 80.65 | 10/24/2008 | 10/28/2008 FedEx | 6353622 | 235 | 42575525 |
| 37621568 | 80.65 | 10/24/2008 | 10/28/2008 FedEx | 6353632 | 251 | 42575538 |
| 37621649 | 79.39 | 10/24/2008 | 10/28/2008 FedEx | 6354085 | 4131 | 42575304 |
| 37621609 | 79.04 | 10/24/2008 | 10/28/2008 FedEx | 6353792 | 3342 | 42575854 |
| 37621575 | 78.50 | 10/24/2008 | 10/28/2008 FedEx | 6354061 | 408 | 42575553 |
| 37621611 | 78.50 | 10/24/2008 | 10/28/2008 FedEx | 6353794 | 3344 | 42575858 |
| 37621622 | 78.50 | 10/24/2008 | 10/28/2008 FedEx | 6353807 | 3362 | 42575878 |
| 37621629 | 78.34 | 10/24/2008 | 10/28/2008 FedEx | 6353817 | 3379 | 42575894 |
| 37621643 | 78.00 | 10/24/2008 | 10/28/2008 FedEx | 6354002 | 3763 | 42576189 |
| 37621566 | 76.54 | 10/24/2008 | 10/28/2008 FedEx | 6353629 | 242 | 42575534 |
| 37621571 | 75.65 | 10/24/2008 | 10/28/2008 FedEx | 6353636 | 271 | 42575542 |
| 37621603 | 75.65 | 10/24/2008 | 10/28/2008 FedEx | 6353782 | 3331 | 42575839 |
| 37621615 | 75.65 | 10/24/2008 | 10/28/2008 FedEx | 6353798 | 3348 | 42575864 |
| 37621616 | 75.65 | 10/24/2008 | 10/28/2008 FedEx | 6353799 | 3349 | 42575866 |
| 37621617 | 75.65 | 10/24/2008 | 10/28/2008 FedEx | 6353801 | 3351 | 42575868 |
| 37621634 | 74.39 | 10/24/2008 | 10/28/2008 FedEx | 6353835 | 3426 | 42575923 |
| 37622111 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785782 | 784 | 42659678 |
| 37622112 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785785 | 827 | 42659683 |
| 37622113 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785786 | 829 | 42659684 |
| 37622115 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785788 | 846 | 42659687 |
| 37622116 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785725 | 1683 | 42659694 |
| 37622117 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785726 | 1693 | 42659695 |
| 37622118 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785728 | 3107 | 42659697 |
| 37622119 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785731 | 3134 | 42659701 |
| 37622120 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785732 | 3140 | 42659702 |
| 37622121 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785733 | 3150 | 42659704 |
| 37622123 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785735 | 3164 | 42659706 |
| 37622124 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785740 | 3215 | 42659713 |
| 37622125 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785741 | 3227 | 42659714 |
| 37622126 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785751 | 3411 | 42659728 |
| 37622127 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785752 | 3416 | 42659730 |
| 37622128 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785753 | 3423 | 42659731 |
| 37622129 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785754 | 3518 | 42659732 |
| 37622131 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785756 | 3549 | 42659735 |
| 37622132 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785758 | 3597 | 42659738 |
| 37622133 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785762 | 3638 | 42659743 |
| 37622134 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785764 | 3692 | 42659746 |
| 37622135 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785765 | 3724 | 42659747 |
| 37622136 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785768 | 3783 | 42659752 |
| 37622137 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785769 | 3854 | 42659753 |
| 37622138 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785770 | 4105 | 42659754 |
| 37622139 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785772 | 4120 | 42659757 |
| 37622140 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785774 | 4130 | 42659759 |
| 37622141 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785778 | 4501 | 42659763 |
| 37622142 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785779 | 4505 | 42659764 |
| 37623039 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785729 | 3118 | 42659698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37623040 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785737 | 3175 | 42659709 |
| 37623041 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785738 | 3181 | 42659710 |
| 37623042 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785761 | 3637 | 42659742 |
| 37623043 | 73.52 | 10/24/2008 | 10/28/2008 FedEx | 6785776 | 4234 | 42659760 |
| 37621740 | 71.09 | 10/24/2008 | 10/28/2008 FedEx | 6353810 | 3366 | 42575882 |
| 37621624 | 70.74 | 10/24/2008 | 10/28/2008 FedEx | 6353809 | 3365 | 42575680 |
| 37621655 | 70.74 | 10/24/2008 | 10/28/2008 FedEx | 6354116 | 4242 | 42576328 |
| 37621559 | 70.65 | 10/24/2008 | 10/28/2008 FedEx | 6353621 | 234 | 42575524 |
| 37621565 | 70.65 | 10/24/2008 | 10/28/2008 FedEx | 6353628 | 241 | 42575533 |
| 37621633 | 70.65 | 10/24/2008 | 10/28/2008 FedEx | 6353824 | 3402 | 42575906 |
| 37621638 | 70.65 | 10/24/2008 | 10/28/2008 FedEx | 6353880 | 3586 | 42575993 |
| 37621644 | 68.69 | 10/24/2008 | 10/28/2008 FedEx | 6354004 | 3766 | 42576191 |
| 37621581 | 67.80 | 10/24/2008 | 10/28/2008 FedEx | 6354100 | 419 | 42575570 |
| 37621594 | 67.80 | 10/24/2008 | 10/28/2008 FedEx | 6353767 | 3312 | 42575813 |
| 37621639 | 67.80 | 10/24/2008 | 10/28/2008 FedEx | 6353940 | 3675 | 42576087 |
| 37621628 | 67.79 | 10/24/2008 | 10/28/2008 FedEx | 6353816 | 3378 | 42575893 |
| 37621605 | 66.54 | 10/24/2008 | 10/28/2008 FedEx | 6353784 | 3333 | 42575842 |
| 37623136 | 66.19 | 10/24/2008 | 10/28/2008 FedEx | 6353751 | 3281 | 42575789 |
| 37622114 | 65.00 | 10/24/2008 | 10/28/2008 FedEx | 6785787 | 639 | 42659685 |
| 37622122 | 65.00 | 10/24/2008 | 10/28/2008 FedEx | 6785734 | 3152 | 42659705 |
| 37622130 | 65.00 | 10/24/2008 | 10/28/2008 FedEx | 6785755 | 3527 | 42659734 |
| 37621591 | 62.80 | 10/24/2008 | 10/28/2008 FedEx | 6353761 | 3304 | 42575803 |
| 37621597 | 62.80 | 10/24/2008 | 10/28/2008 FedEx | 6353772 | 3318 | 42575820 |
| 37621635 | 62.80 | 10/24/2008 | 10/28/2008 FedEx | 6353876 | 3580 | 42575987 |
| 37621646 | 62.80 | 10/24/2008 | 10/28/2008 FedEx | 6354037 | 3848 | 42576245 |
| 37621656 | 62.80 | 10/24/2008 | 10/28/2008 FedEx | 6354117 | 4243 | 42576329 |
| 37621650 | 59.95 | 10/24/2008 | 10/28/2008 FedEx | 6354086 | 4132 | 42576305 |
| 37621593 | 58.69 | 10/24/2008 | 10/28/2008 FedEx | 6353766 | 3311 | 42575812 |
| 37621557 | 57.10 | 10/24/2008 | 10/28/2008 FedEx | 6353619 | 232 | 42575522 |
| 37621592 | 57.10 | 10/24/2008 | 10/28/2008 FedEx | 6353764 | 3309 | 42575808 |
| 37621647 | 54.95 | 10/24/2008 | 10/28/2008 FedEx | 6354041 | 3852 | 42576252 |
| 37621563 | 52.10 | 10/24/2008 | 10/28/2008 FedEx | 6353625 | 238 | 42575529 |
| 37621642 | 52.10 | 10/24/2008 | 10/28/2008 FedEx | 6354001 | 3760 | 42576187 |
| 37621648 | 52.10 | 10/24/2008 | 10/28/2008 FedEx | 6354043 | 3855 | 42576255 |
| 37621741 | 50.84 | 10/24/2008 | 10/28/2008 FedEx | 6353811 | 3369 | 42575884 |
| 37640321 | 49.35 | 10/24/2008 | 10/28/2008 FedEx | 6785700 | 4301 | 42656963 |
| 37621572 | 47.10 | 10/24/2008 | 10/28/2008 FedEx | 6354055 | 401 | 42575545 |
| 37621586 | 47.10 | 10/24/2008 | 10/28/2008 FedEx | 6353606 | 1618 | 42575599 |
| 37621640 | 47.10 | 10/24/2008 | 10/28/2008 FedEx | 6353995 | 3748 | 42576178 |
| 37621641 | 47.10 | 10/24/2008 | 10/28/2008 FedEx | 6353996 | 3749 | 42576180 |
| 37621652 | 44.25 | 10/24/2008 | 10/28/2008 FedEx | 6354098 | 4176 | 42576314 |
| 37621596 | 42.43 | 10/24/2008 | 10/28/2008 FedEx | 6353771 | 3317 | 42575818 |
| 37621574 | 40.13 | 10/24/2008 | 10/28/2008 FedEx | 6354060 | 407 | 42575551 |
| 37621632 | 39.25 | 10/24/2008 | 10/28/2008 FedEx | 6353822 | 3394 | 42575903 |
| 37621653 | 39.25 | 10/24/2008 | 10/28/2008 FedEx | 6354110 | 4229 | 42576323 |
| 37621645 | 31.40 | 10/24/2008 | 10/28/2008 FedEx | 6354009 | 3771 | 42576200 |
| 37622151 | 30.00 | 10/24/2008 | 10/28/2008 FedEx | 6785802 | 3201 | 42661425 |
| 37622152 | 30.00 | 10/24/2008 | 10/28/2008 FedEx | 6785816 | 3597 | 42661439 |
| 37622154 | 30.00 | 10/24/2008 | 10/28/2008 FedEx | 6785832 | 4309 | 42661450 |
| 37622148 | 20.00 | 10/24/2008 | 10/28/2008 FedEx | 6785835 | 589 | 42661410 |
| 37622149 | 20.00 | 10/24/2008 | 10/28/2008 FedEx | 6785842 | 845 | 42661417 |
| 37622150 | 20.00 | 10/24/2008 | 10/28/2008 FedEx | 6785801 | 3172 | 42661424 |
| 37673199 | 300.00 | 10/27/2008 | 10/31/2008 FedEx | 6788151 | 3664 | 42737942 |
| 37673212 | 275.00 | 10/27/2008 | 10/31/2008 FedEx | 6788164 | 3686 | 42737955 |
| 37673208 | 265.00 | 10/27/2008 | 10/31/2008 FedEx | 6788160 | 3680 | 42737951 |
| 37673207 | 195.00 | 10/27/2008 | 10/31/2008 FedEx | 6788159 | 3679 | 42737950 |
| 37671990 | 190.60 | 10/27/2008 | 10/31/2008 FedEx | 6788534 | 3336 | 42739017 |
| 37673198 | 175.00 | 10/27/2008 | 10/31/2008 FedEx | 6788150 | 3663 | 42737941 |
| 37672078 | 170.00 | 10/27/2008 | 10/31/2008 FedEx | 6788248 | 404 | 42737582 |
| 37673755 | 166.65 | 10/27/2008 | 10/31/2008 FedEx | 6788738 | 424 | 42738763 |
| 37673739 | 165.65 | 10/27/2008 | 10/31/2008 FedEx | 6788444 | 253 | 42738740 |
| 37672081 | 165.00 | 10/27/2008 | 10/31/2008 FedEx | 6788292 | 425 | 42737596 |
| 37673219 | 160.00 | 10/27/2008 | 10/31/2008 FedEx | 6788171 | 3694 | 42737962 |
| 37672060 | 155.00 | 10/27/2008 | 10/31/2008 FedEx | 6788287 | 424 | 42737595 |
| 37672965 | 150.00 | 10/27/2008 | 10/31/2008 FedEx | 6788345 | 544 | 42737624 |
| 37673141 | 150.00 | 10/27/2008 | 10/31/2008 FedEx | 6788079 | 3502 | 42737870 |
| 37673235 | 150.00 | 10/27/2008 | 10/31/2008 FedEx | 6788191 | 3731 | 42737982 |
| 37673045 | 145.00 | 10/27/2008 | 10/31/2008 FedEx | 6787901 | 1697 | 42737712 |
| 37673077 | 145.00 | 10/27/2008 | 10/31/2008 FedEx | 6787956 | 3154 | 42737747 |
| 37671992 | 142.70 | 10/27/2008 | 10/31/2008 FedEx | 6788536 | 3340 | 42739021 |
| 37646168 | 142.51 | 10/27/2008 | 10/31/2008 FedEx | 6785673 | 3679 | 42656941 |
| 37672079 | 140.00 | 10/27/2008 | 10/31/2008 FedEx | 6788278 | 420 | 42737592 |
| 37672963 | 140.00 | 10/27/2008 | 10/31/2008 FedEx | 6788343 | 542 | 42737622 |
| 37673646 | 140.00 | 10/27/2008 | 10/31/2008 FedEx | 6788252 | 409 | 42737586 |
| 37673133 | 135.00 | 10/27/2008 | 10/31/2008 FedEx | 6788014 | 3270 | 42737805 |
| 37672953 | 130.00 | 10/27/2008 | 10/31/2008 FedEx | 6788333 | 516 | 42737612 |
| 37673010 | 130.00 | 10/27/2008 | 10/31/2008 FedEx | 6788390 | 853 | 42737669 |
| 37673339 | 125.00 | 10/27/2008 | 10/31/2008 FedEx | 6788322 | 450 | 42737607 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37673015 | 120.00 | 10/27/2008 | 10/31/2008 FedEx | 6788395 | 861 | 42737674 |
| 37671980 | 119.25 | 10/27/2008 | 10/31/2008 FedEx | 6788514 | 3304 | 42738990 |
| 37671997 | 119.25 | 10/27/2008 | 10/31/2008 FedEx | 6788541 | 3351 | 42739028 |
| 37673744 | 119.25 | 10/27/2008 | 10/31/2008 FedEx | 6788697 | 405 | 42738747 |
| 37671981 | 118.75 | 10/27/2008 | 10/31/2008 FedEx | 6788515 | 3305 | 42738991 |
| 37672004 | 118.75 | 10/27/2008 | 10/31/2008 FedEx | 6788564 | 3425 | 42739058 |
| 37672005 | 118.75 | 10/27/2008 | 10/31/2008 FedEx | 6788591 | 3580 | 42739096 |
| 37672006 | 118.75 | 10/27/2008 | 10/31/2008 FedEx | 6788661 | 3736 | 42739169 |
| 37673751 | 118.75 | 10/27/2008 | 10/31/2008 FedEx | 6788718 | 413 | 42738754 |
| 37672083 | 115.00 | 10/27/2008 | 10/31/2008 FedEx | 6788058 | 3360 | 42737849 |
| 37673071 | 115.00 | 10/27/2008 | 10/31/2008 FedEx | 6787950 | 3146 | 42737741 |
| 37673020 | 110.00 | 10/27/2008 | 10/31/2008 FedEx | 6788400 | 871 | 42737680 |
| 37673078 | 110.00 | 10/27/2008 | 10/31/2008 FedEx | 6787957 | 3157 | 42737748 |
| 37673632 | 110.00 | 10/27/2008 | 10/31/2008 FedEx | 6787912 | 241 | 42737570 |
| 37672976 | 105.00 | 10/27/2008 | 10/31/2008 FedEx | 6788356 | 700 | 42737635 |
| 37673148 | 105.00 | 10/27/2008 | 10/31/2008 FedEx | 6788091 | 3520 | 42737882 |
| 37673184 | 105.00 | 10/27/2008 | 10/31/2008 FedEx | 6788136 | 3630 | 42737927 |
| 37673191 | 105.00 | 10/27/2008 | 10/31/2008 FedEx | 6788143 | 3639 | 42737934 |
| 37673661 | 105.00 | 10/27/2008 | 10/31/2008 FedEx | 6788321 | 446 | 42737606 |
| 37673691 | 105.00 | 10/27/2008 | 10/31/2008 FedEx | 6788046 | 3340 | 42737837 |
| 37651221 | 102.29 | 10/27/2008 | 10/31/2008 FedEx | 6785711 | 824 | 42656888 |
| 37646169 | 100.43 | 10/27/2008 | 10/31/2008 FedEx | 6785675 | 3686 | 42656943 |
| 37672987 | 100.00 | 10/27/2008 | 10/31/2008 FedEx | 6788367 | 805 | 42737696 |
| 37673196 | 100.00 | 10/27/2008 | 10/31/2008 FedEx | 6788148 | 3661 | 42737939 |
| 37649442 | 95.63 | 10/27/2008 | 10/31/2008 FedEx | 6785706 | 534 | 42656883 |
| 37671978 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788765 | 441 | 42738771 |
| 37671987 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788527 | 3321 | 42739007 |
| 37671989 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788532 | 3332 | 42739015 |
| 37671994 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788538 | 3345 | 42739024 |
| 37672000 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788544 | 3354 | 42739032 |
| 37673733 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788434 | 236 | 42738730 |
| 37673735 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788439 | 242 | 42738735 |
| 37673738 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788443 | 252 | 42738739 |
| 37673753 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788726 | 417 | 42738757 |
| 37673754 | 95.30 | 10/27/2008 | 10/31/2008 FedEx | 6788735 | 423 | 42738762 |
| 37673026 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6788406 | 890 | 42737686 |
| 37673089 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6787968 | 3175 | 42737759 |
| 37673096 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6787975 | 3186 | 42737766 |
| 37673216 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6788168 | 3691 | 42737959 |
| 37673268 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6788234 | 3851 | 42738025 |
| 37673644 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6788250 | 406 | 42737584 |
| 37673652 | 95.00 | 10/27/2008 | 10/31/2008 FedEx | 6788284 | 423 | 42737594 |
| 37671982 | 94.80 | 10/27/2008 | 10/31/2008 FedEx | 6788516 | 3307 | 42738993 |
| 37672001 | 94.80 | 10/27/2008 | 10/31/2008 FedEx | 6788548 | 3365 | 42739037 |
| 37672002 | 94.80 | 10/27/2008 | 10/31/2008 FedEx | 6788553 | 3378 | 42739044 |
| 37672008 | 94.80 | 10/27/2008 | 10/31/2008 FedEx | 6788759 | 4314 | 42739254 |
| 37673730 | 94.80 | 10/27/2008 | 10/31/2008 FedEx | 6788430 | 232 | 42738726 |
| 37673748 | 94.80 | 10/27/2008 | 10/31/2008 FedEx | 6788701 | 409 | 42738751 |
| 37673019 | 90.00 | 10/27/2008 | 10/31/2008 FedEx | 6788399 | 867 | 42737679 |
| 37673181 | 90.00 | 10/27/2008 | 10/31/2008 FedEx | 6788133 | 3624 | 42737924 |
| 37673303 | 90.00 | 10/27/2008 | 10/31/2008 FedEx | 6788312 | 4323 | 42738083 |
| 37673630 | 90.00 | 10/27/2008 | 10/31/2008 FedEx | 6787909 | 237 | 42737567 |
| 37656723 | 86.74 | 10/27/2008 | 10/31/2008 FedEx | 6785649 | 3326 | 42656917 |
| 37649469 | 85.55 | 10/27/2008 | 10/31/2008 FedEx | 6785682 | 3731 | 42656950 |
| 37672958 | 85.00 | 10/27/2008 | 10/31/2008 FedEx | 6788338 | 534 | 42737617 |
| 37673170 | 85.00 | 10/27/2008 | 10/31/2008 FedEx | 6788121 | 3604 | 42737912 |
| 37673300 | 85.00 | 10/27/2008 | 10/31/2008 FedEx | 6788305 | 4308 | 42738077 |
| 37673651 | 85.00 | 10/27/2008 | 10/31/2008 FedEx | 6788282 | 422 | 42737593 |
| 37673671 | 85.00 | 10/27/2008 | 10/31/2008 FedEx, | 6788025 | 3307 | 42737816 |
| 37673694 | 85.00 | 10/27/2008 | 10/31/2008 FedEx | 6788049 | 3344 | 42737840 |
| 37673084 | 80.00 | 10/27/2008 | 10/31/2008 FedEx | 6787963 | 3157 | 42737754 |
| 37673126 | 80.00 | 10/27/2008 | 10/31/2008 FedEx | 6788007 | 3254 | 42737798 |
| 37673214 | 80.00 | 10/27/2008 | 10/31/2008 FedEx | 6788166 | 3688 | 42737957 |
| 37673232 | 80.00 | 10/27/2008 | 10/31/2008 FedEx | 6788188 | 3722 | 42737979 |
| 37673266 | 80.00 | 10/27/2008 | 10/31/2008 FedEx | 6788232 | 3849 | 42738023 |
| 37649472 | 76.28 | 10/27/2008 | 10/31/2008 FedEx | 6785688 | 4112 | 42656954 |
| 37672077 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6787910 | 239 | 42737568 |
| 37672949 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788329 | 505 | 42737608 |
| 37673008 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788388 | 851 | 42737667 |
| 37673011 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788391 | 854 | 42737670 |
| 37673062 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6787939 | 3131 | 42737730 |
| 37673220 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788172 | 3695 | 42737963 |
| 37673291 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788281 | 4212 | 42738059 |
| 37673304 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788315 | 4336 | 42738085 |
| 37673654 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788298 | 428 | 42737598 |
| 37673667 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6787996 | 3229 | 42737789 |
| 37673688 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788043 | 3334 | 42737834 |
| 37673726 | 75.00 | 10/27/2008 | 10/31/2008 FedEx | 6788326 | 4507 | 42738090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37649446 | 74.65 | 10/27/2008 | 10/31/2008 FedEx | 6785714 | 831 | 42656891 |
| 37670139 | 73.29 | 10/27/2008 | 10/31/2008 FedEx | 6785677 | 3696 | 42656945 |
| 37671998 | 71.85 | 10/27/2008 | 10/31/2008 FedEx | 6788542 | 3352 | 42739030 |
| 37673749 | 71.85 | 10/27/2008 | 10/31/2008 FedEx | 6788702 | 410 | 42738752 |
| 37673750 | 71.85 | 10/27/2008 | 10/31/2008 FedEx | 6788706 | 411 | 42738753 |
| 37671995 | 71.35 | 10/27/2008 | 10/31/2008 FedEx | 6788539 | 3347 | 42739025 |
| 37671999 | 71.35 | 10/27/2008 | 10/31/2008 FedEx | 6788543 | 3353 | 42739031 |
| 37672009 | 71.35 | 10/27/2008 | 10/31/2008 FedEx | 6788774 | 4508 | 42739262 |
| 37673736 | 71.35 | 10/27/2008 | 10/31/2008 FedEx | 6788440 | 249 | 42738736 |
| 37673752 | 71.35 | 10/27/2008 | 10/31/2008 FedEx | 6788722 | 414 | 42738755 |
| 37673756 | 71.35 | 10/27/2008 | 10/31/2008 FedEx | 6788750 | 428 | 42738766 |
| 37671984 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788523 | 3316 | 42739002 |
| 37671985 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788525 | 3318 | 42739005 |
| 37671988 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788528 | 3323 | 42739009 |
| 37671996 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788540 | 3350 | 42739027 |
| 37672003 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788555 | 3390 | 42739047 |
| 37672007 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788667 | 3754 | 42739175 |
| 37673729 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788428 | 230 | 42738724 |
| 37673734 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788438 | 241 | 42738734 |
| 37673742 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788695 | 403 | 42738744 |
| 37673747 | 70.85 | 10/27/2008 | 10/31/2008 FedEx | 6788700 | 408 | 42738750 |
| 37671975 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788056 | 3354 | 42737847 |
| 37672956 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788336 | 530 | 42737615 |
| 37673017 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788397 | 863 | 42737676 |
| 37673091 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6787970 | 3177 | 42737761 |
| 37673130 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788011 | 3263 | 42737802 |
| 37673147 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788090 | 3518 | 42737881 |
| 37673272 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788239 | 3858 | 42738030 |
| 37673626 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6787902 | 230 | 42737560 |
| 37673634 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6787914 | 249 | 42737572 |
| 37673656 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788300 | 432 | 42737600 |
| 37673679 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788033 | 3318 | 42737824 |
| 37673705 | 70.00 | 10/27/2008 | 10/31/2008 FedEx | 6788064 | 3374 | 42737855 |
| 37671038 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6787979 | 3193 | 42737770 |
| 37672950 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788330 | 506 | 42737609 |
| 37672966 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788346 | 545 | 42737625 |
| 37672985 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788365 | 800 | 42737644 |
| 37673039 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6787890 | 1609 | 42737701 |
| 37673040 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6787891 | 1611 | 42737702 |
| 37673140 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788074 | 3423 | 42737865 |
| 37673188 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788140 | 3635 | 42737931 |
| 37673284 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788262 | 4123 | 42738045 |
| 37673673 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788027 | 3310 | 42737818 |
| 37673692 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788047 | 3342 | 42737838 |
| 37673697 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788052 | 3347 | 42737843 |
| 37673728 | 65.00 | 10/27/2008 | 10/31/2008 FedEx | 6788328 | 4510 | 42738092 |
| 37649475 | 63.19 | 10/27/2008 | 10/31/2008 FedEx | 6785697 | 4256 | 42656961 |
| 37670113 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788127 | 3614 | 42737918 |
| 37673076 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6787955 | 3152 | 42737746 |
| 37673101 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6787981 | 3198 | 42737772 |
| 37673174 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788125 | 3611 | 42737916 |
| 37673288 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788270 | 4144 | 42738052 |
| 37673308 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788325 | 4505 | 42738089 |
| 37673628 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6787905 | 233 | 42737563 |
| 37673635 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6787915 | 250 | 42737573 |
| 37673641 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788246 | 401 | 42737580 |
| 37673645 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788251 | 408 | 42737585 |
| 37673647 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6788253 | 410 | 42737587 |
| 37673663 | 60.00 | 10/27/2008 | 10/31/2008 FedEx | 6787895 | 1618 | 42737706 |
| 37649447 | 58.74 | 10/27/2008 | 10/31/2008 FedEx | 6785715 | 838 | 42656892 |
| 37653760 | 57.99 | 10/27/2008 | 10/31/2008 FedEx | 6785639 | 3136 | 42656907 |
| 37649448 | 56.60 | 10/27/2008 | 10/31/2008 FedEx | 6785716 | 854 | 42656893 |
| 37646160 | 56.39 | 10/27/2008 | 10/31/2008 FedEx | 6785712 | 825 | 42656889 |
| 37649467 | 56.24 | 10/27/2008 | 10/31/2008 FedEx | 6785679 | 3699 | 42656947 |
| 37672955 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788335 | 522 | 42737614 |
| 37672973 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788353 | 593 | 42737632 |
| 37673059 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6787936 | 3127 | 42737727 |
| 37673063 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6787940 | 3133 | 42737731 |
| 37673065 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6787942 | 3135 | 42737733 |
| 37673153 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788100 | 3560 | 42737891 |
| 37673178 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788130 | 3618 | 42737921 |
| 37673260 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788225 | 3831 | 42738016 |
| 37673276 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788244 | 3882 | 42738035 |
| 37673650 | 55.00 | 10/27/2008 | 10/31/2008 FedEx | 6788276 | 419 | 42737591 |
| 37673508 | 54.95 | 10/27/2008 | 10/31/2008 FedEx | 6784949 | 4508 | 42601478 |
| 37646162 | 51.90 | 10/27/2008 | 10/31/2008 FedEx | 6785630 | 1604 | 42656900 |
| 37649466 | 51.73 | 10/27/2008 | 10/31/2008 FedEx | 6785670 | 3663 | 42656938 |
| 37653765 | 51.73 | 10/27/2008 | 10/31/2008 FedEx | 6785676 | 3688 | 42656944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37673033 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788415 | 949 | 42737695 |
| 37673048 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6787924 | 3104 | 42737715 |
| 37673060 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6787937 | 3128 | 42737728 |
| 37673092 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6787971 | 3181 | 42737762 |
| 37673143 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788085 | 3511 | 42737876 |
| 37673144 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788086 | 3512 | 42737877 |
| 37673152 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788098 | 3556 | 42737889 |
| 37673156 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788106 | 3575 | 42737897 |
| 37673161 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788112 | 3588 | 42737903 |
| 37673166 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788117 | 3595 | 42737908 |
| 37673172 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788123 | 3607 | 42737914 |
| 37673177 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788129 | 3616 | 42737920 |
| 37673223 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788176 | 3699 | 42737967 |
| 37673228 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788181 | 3708 | 42737972 |
| 37673246 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788209 | 3769 | 42738000 |
| 37673267 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788233 | 3850 | 42738024 |
| 37673708 | 50.00 | 10/27/2008 | 10/31/2008 FedEx | 6788068 | 3381 | 42737859 |
| 37651223 | 49.35 | 10/27/2008 | 10/31/2008 FedEx | 6785672 | 3670 | 42656940 |
| 37656717 | 48.80 | 10/27/2008 | 10/31/2008 FedEx | 6785698 | 429 | 42656879 |
| 37653758 | 48.07 | 10/27/2008 | 10/31/2008 FedEx | 6785637 | 3129 | 42656905 |
| 37671983 | 47.90 | 10/27/2008 | 10/31/2008 FedEx | 6788522 | 3315 | 42739001 |
| 37673342 | 47.90 | 10/27/2008 | 10/31/2008 FedEx | 6788435 | 237 | 42738731 |
| 37673731 | 47.90 | 10/27/2008 | 10/31/2008 FedEx | 6788432 | 234 | 42738728 |
| 37656726 | 47.63 | 10/27/2008 | 10/31/2008 FedEx | 6785699 | 4300 | 42656962 |
| 37672088 | 47.40 | 10/27/2008 | 10/31/2008 FedEx | 6788429 | 231 | 42738725 |
| 37673745 | 47.40 | 10/27/2008 | 10/31/2008 FedEx | 6788698 | 406 | 42738748 |
| 37673746 | 47.40 | 10/27/2008 | 10/31/2008 FedEx | 6788699 | 407 | 42738749 |
| 37646161 | 47.19 | 10/27/2008 | 10/31/2008 FedEx | 6785719 | 867 | 42656896 |
| 37646164 | 47.04 | 10/27/2008 | 10/31/2008 FedEx | 6785659 | 3589 | 42656927 |
| 37671977 | 46.90 | 10/27/2008 | 10/31/2008 FedEx | 6788446 | 272 | 42738742 |
| 37671986 | 46.90 | 10/27/2008 | 10/31/2008 FedEx | 6788526 | 3319 | 42739006 |
| 37673743 | 46.90 | 10/27/2008 | 10/31/2008 FedEx | 6788696 | 404 | 42738746 |
| 37649441 | 46.80 | 10/27/2008 | 10/31/2008 FedEx | 6785705 | 516 | 42656882 |
| 37649454 | 46.69 | 10/27/2008 | 10/31/2008 FedEx | 6785654 | 3556 | 42656922 |
| 37672960 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788340 | 538 | 42737619 |
| 37672967 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788347 | 546 | 42737626 |
| 37672971 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788351 | 576 | 42737630 |
| 37673002 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788382 | 841 | 42737661 |
| 37673028 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788410 | 896 | 42737690 |
| 37673081 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6787960 | 3160 | 42737751 |
| 37673094 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6787973 | 3184 | 42737764 |
| 37673098 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6787977 | 3189 | 42737768 |
| 37673111 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6787991 | 3215 | 42737782 |
| 37673158 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788108 | 3577 | 42737899 |
| 37673171 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788122 | 3606 | 42737913 |
| 37673175 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788126 | 3613 | 42737917 |
| 37673187 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788139 | 3634 | 42737930 |
| 37673211 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788163 | 3685 | 42737954 |
| 37673226 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788179 | 3706 | 42737970 |
| 37673243 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788200 | 3746 | 42737991 |
| 37673244 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788204 | 3758 | 42737995 |
| 37673279 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788255 | 4105 | 42738038 |
| 37673282 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788259 | 4114 | 42738042 |
| 37673306 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788323 | 4502 | 42738087 |
| 37673636 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6787916 | 251 | 42737574 |
| 37673664 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6787896 | 1628 | 42737707 |
| 37673699 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788054 | 3349 | 42737845 |
| 37673716 | 45.00 | 10/27/2008 | 10/31/2008 FedEx | 6788202 | 3749 | 42737993 |
| 37651222 | 44.88 | 10/27/2008 | 10/31/2008 FedEx | 6785662 | 3599 | 42656930 |
| 37656713 | 44.25 | 10/27/2008 | 10/31/2008 FedEx | 6785686 | 409 | 42656875 |
| 37649455 | 43.54 | 10/27/2008 | 10/31/2008 FedEx | 6785655 | 3570 | 42656923 |
| 37656718 | 43.08 | 10/27/2008 | 10/31/2008 FedEx | 6785702 | 432 | 42656880 |
| 37646167 | 42.73 | 10/27/2008 | 10/31/2008 FedEx | 6785671 | 3664 | 42656939 |
| 37646163 | 41.68 | 10/27/2008 | 10/31/2008 FedEx | 6785643 | 3182 | 42656911 |
| 37649451 | 41.13 | 10/27/2008 | 10/31/2008 FedEx | 6785635 | 3106 | 42656903 |
| 37653762 | 40.14 | 10/27/2008 | 10/31/2008 FedEx | 6785641 | 3154 | 42656909 |
| 37672085 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788266 | 4132 | 42738048 |
| 37673013 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788393 | 856 | 42737672 |
| 37673064 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6787941 | 3134 | 42737732 |
| 37673073 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6787952 | 3149 | 42737743 |
| 37673090 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6787969 | 3176 | 42737760 |
| 37673128 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788009 | 3260 | 42737800 |
| 37673163 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788114 | 3590 | 42737905 |
| 37673173 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788124 | 3608 | 42737915 |
| 37673185 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788137 | 3631 | 42737928 |
| 37673221 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788174 | 3697 | 42737965 |
| 37673263 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788228 | 3845 | 42738019 |
| 37673273 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788240 | 3859 | 42738031 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37673274 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788241 | 3860 | 42738032 | |
| 37673280 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788257 | 4111 | 42738040 | |
| 37673283 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788261 | 4120 | 42738044 | |
| 37673286 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788267 | 4134 | 42738049 | |
| 37673297 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788296 | 4275 | 42738070 | |
| 37673302 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788311 | 4321 | 42738082 | |
| 37673337 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6787904 | 232 | 42737562 | |
| 37673649 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788274 | 417 | 42737590 | |
| 37673655 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788299 | 429 | 42737599 | |
| 37673685 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788040 | 3331 | 42737831 | |
| 37673723 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788288 | 4240 | 42738003 | |
| 37673724 | 40.00 | 10/27/2008 | 10/31/2008 FedEx | 6788303 | 4305 | 42738075 | |
| 37656725 | 38.55 | 10/27/2008 | 10/31/2008 FedEx | 6785692 | 4131 | 42656958 | |
| 37656714 | 38.53 | 10/27/2008 | 10/31/2008 FedEx | 6785687 | 410 | 42656876 | |
| 37649450 | 36.30 | 10/27/2008 | 10/31/2008 FedEx | 6785718 | 865 | 42656895 | |
| 37649473 | 35.32 | 10/27/2008 | 10/31/2008 FedEx | 6785690 | 4124 | 42656956 | |
| 37672082 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788035 | 3322 | 42737826 | |
| 37672977 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788357 | 725 | 42737636 | |
| 37672999 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788379 | 838 | 42737658 | |
| 37673005 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788385 | 848 | 42737664 | |
| 37673009 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788389 | 852 | 42737668 | |
| 37673054 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6787931 | 3121 | 42737722 | |
| 37673110 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6787990 | 3212 | 42737781 | |
| 37673117 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6787997 | 3228 | 42737788 | |
| 37673169 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788120 | 3601 | 42737911 | |
| 37673237 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788194 | 3734 | 42737985 | |
| 37673247 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788211 | 3774 | 42738002 | |
| 37673251 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788216 | 3794 | 42738007 | |
| 37673270 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788237 | 3856 | 42738028 | |
| 37673299 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788304 | 4307 | 42738076 | |
| 37673338 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6787918 | 253 | 42737576 | |
| 37673633 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6787913 | 242 | 42737571 | |
| 37673715 | 35.00 | 10/27/2008 | 10/31/2008 FedEx | 6788201 | 3748 | 42737992 | |
| 37649444 | 33.65 | 10/27/2008 | 10/31/2008 FedEx | 6785709 | 821 | 42656886 | |
| 37649471 | 32.83 | 10/27/2008 | 10/31/2008 FedEx | 6785685 | 3778 | 42656953 | |
| 37649458 | 32.38 | 10/27/2008 | 10/31/2008 FedEx | 6785658 | 3588 | 42656926 | |
| 37649457 | 32.29 | 10/27/2008 | 10/31/2008 FedEx | 6785657 | 3579 | 42656925 | |
| 37653763 | 32.29 | 10/27/2008 | 10/31/2008 FedEx | 6785642 | 3167 | 42656910 | |
| 37656715 | 32.29 | 10/27/2008 | 10/31/2008 FedEx | 6785694 | 423 | 42656877 | |
| 37656716 | 31.40 | 10/27/2008 | 10/31/2008 FedEx | 6785696 | 425 | 42656878 | |
| 37649459 | 30.80 | 10/27/2008 | 10/31/2008 FedEx | 6785660 | 3595 | 42656928 | |
| 37649463 | 30.80 | 10/27/2008 | 10/31/2008 FedEx | 6785666 | 3630 | 42656934 | |
| 37649443 | 30.78 | 10/27/2008 | 10/31/2008 FedEx | 6785707 | 542 | 42656884 | |
| 37651224 | 30.70 | 10/27/2008 | 10/31/2008 FedEx | 6785693 | 4201 | 42656959 | |
| 37672952 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788332 | 509 | 42737611 | |
| 37672968 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788348 | 569 | 42737627 | |
| 37672972 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788352 | 589 | 42737631 | |
| 37672980 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788360 | 759 | 42737639 | |
| 37672986 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788366 | 802 | 42737645 | |
| 37672991 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788371 | 820 | 42737650 | |
| 37673000 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788380 | 839 | 42737659 | |
| 37673006 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788386 | 849 | 42737665 | |
| 37673023 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788403 | 878 | 42737683 | |
| 37673049 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787925 | 3106 | 42737716 | |
| 37673057 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787934 | 3124 | 42737725 | |
| 37673072 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787951 | 3147 | 42737742 | |
| 37673082 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787961 | 3165 | 42737752 | |
| 37673083 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787962 | 3166 | 42737753 | |
| 37673085 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787964 | 3168 | 42737755 | |
| 37673103 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787983 | 3202 | 42737774 | |
| 37673107 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787987 | 3207 | 42737778 | |
| 37673113 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787993 | 3218 | 42737784 | |
| 37673121 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788002 | 3241 | 42737793 | |
| 37673125 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788006 | 3253 | 42737797 | |
| 37673180 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788132 | 3621 | 42737923 | |
| 37673194 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788146 | 3654 | 42737937 | |
| 37673204 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788156 | 3672 | 42737947 | |
| 37673218 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788170 | 3693 | 42737961 | |
| 37673227 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788180 | 3707 | 42737971 | |
| 37673290 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788280 | 4202 | 42738058 | |
| 37673340 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788269 | 4139 | 42738051 | |
| 37673341 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788300 | 4300 | 42738072 | |
| 37673639 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6787920 | 271 | 42737578 | |
| 37673648 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788273 | 416 | 42737589 | |
| 37673658 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788317 | 434 | 42737602 | |
| 37673670 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788023 | 3305 | 42737814 | |
| 37673678 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788032 | 3317 | 42737823 | |
| 37673696 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788051 | 3346 | 42737842 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37673704 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788063 | 3373 | 42737854 |
| 37673706 | 30.00 | 10/27/2008 | 10/31/2008 FedEx | 6788065 | 3376 | 42737856 |
| 37646165 | 29.44 | 10/27/2008 | 10/31/2008 FedEx | 6785661 | 3597 | 42656929 |
| 37649465 | 29.44 | 10/27/2008 | 10/31/2008 FedEx | 6785669 | 3639 | 42656937 |
| 37649452 | 28.64 | 10/27/2008 | 10/31/2008 FedEx | 6785644 | 3242 | 42656912 |
| 37653759 | 28.64 | 10/27/2008 | 10/31/2008 FedEx | 6785638 | 3133 | 42656906 |
| 37649456 | 28.55 | 10/27/2008 | 10/31/2008 FedEx | 6785656 | 3577 | 42656924 |
| 37649474 | 27.38 | 10/27/2008 | 10/31/2008 FedEx | 6785691 | 4126 | 42656957 |
| 37649477 | 27.38 | 10/27/2008 | 10/31/2008 FedEx | 6785703 | 4323 | 42656965 |
| 37649470 | 27.29 | 10/27/2008 | 10/31/2008 FedEx | 6785683 | 3732 | 42656951 |
| 37658352 | 27.03 | 10/27/2008 | 10/31/2008 FedEx | 6785652 | 3401 | 42656920 |
| 37649464 | 26.94 | 10/27/2008 | 10/31/2008 FedEx | 6785667 | 3632 | 42656935 |
| 37653754 | 26.59 | 10/27/2008 | 10/31/2008 FedEx | 6785722 | 896 | 42656899 |
| 37656719 | 26.15 | 10/27/2008 | 10/31/2008 FedEx | 6785704 | 450 | 42656881 |
| 37646158 | 25.70 | 10/27/2008 | 10/31/2008 FedEx | 6785708 | 743 | 42656885 |
| 37653764 | 25.70 | 10/27/2008 | 10/31/2008 FedEx | 6785674 | 3680 | 42656942 |
| 37656721 | 25.70 | 10/27/2008 | 10/31/2008 FedEx | 6785647 | 3313 | 42656915 |
| 37649468 | 25.69 | 10/27/2008 | 10/31/2008 FedEx | 6785681 | 3728 | 42656949 |
| 37672961 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788341 | 540 | 42737620 |
| 37672962 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788342 | 541 | 42737621 |
| 37672978 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788358 | 734 | 42737637 |
| 37672979 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788359 | 743 | 42737638 |
| 37672981 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788361 | 762 | 42737640 |
| 37672983 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788363 | 784 | 42737642 |
| 37672988 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788368 | 814 | 42737647 |
| 37672997 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788377 | 835 | 42737656 |
| 37673016 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788396 | 862 | 42737675 |
| 37673021 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788401 | 876 | 42737681 |
| 37673025 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788405 | 886 | 42737685 |
| 37673027 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788408 | 892 | 42737688 |
| 37673030 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788412 | 913 | 42737692 |
| 37673031 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788413 | 920 | 42737693 |
| 37673035 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788686 | 1601 | 42737697 |
| 37673041 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787893 | 1615 | 42737704 |
| 37673052 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787928 | 3113 | 42737719 |
| 37673053 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787929 | 3118 | 42737720 |
| 37673058 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787935 | 3126 | 42737726 |
| 37673067 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787946 | 3141 | 42737737 |
| 37673088 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787967 | 3171 | 42737758 |
| 37673123 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788004 | 3246 | 42737795 |
| 37673124 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788005 | 3247 | 42737796 |
| 37673134 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788015 | 3274 | 42737806 |
| 37673145 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788087 | 3513 | 42737878 |
| 37673155 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788104 | 3570 | 42737895 |
| 37673159 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788110 | 3584 | 42737901 |
| 37673182 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788134 | 3626 | 42737925 |
| 37673193 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788145 | 3645 | 42737936 |
| 37673197 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788149 | 3662 | 42737940 |
| 37673205 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788157 | 3674 | 42737948 |
| 37673209 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788161 | 3681 | 42737952 |
| 37673222 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788175 | 3698 | 42737966 |
| 37673257 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788222 | 3818 | 42738013 |
| 37673265 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788230 | 3847 | 42738021 |
| 37673285 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788263 | 4126 | 42738046 |
| 37673631 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787911 | 240 | 42737569 |
| 37673662 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787892 | 1614 | 42737703 |
| 37673665 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6787897 | 1629 | 42737708 |
| 37673675 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788029 | 3313 | 42737820 |
| 37673682 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788037 | 3324 | 42737828 |
| 37673683 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788038 | 3327 | 42737829 |
| 37673684 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788039 | 3330 | 42737830 |
| 37673689 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788044 | 3336 | 42737835 |
| 37673690 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788045 | 3337 | 42737836 |
| 37673711 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788075 | 3425 | 42737866 |
| 37673714 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788099 | 3558 | 42737890 |
| 37673718 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788210 | 3771 | 42738001 |
| 37673725 | 25.00 | 10/27/2008 | 10/31/2008 FedEx | 6788308 | 4317 | 42738080 |
| 37646170 | 24.44 | 10/27/2008 | 10/31/2008 FedEx | 6785680 | 3705 | 42656948 |
| 37653753 | 24.44 | 10/27/2008 | 10/31/2008 FedEx | 6785721 | 890 | 42656898 |
| 37658351 | 24.44 | 10/27/2008 | 10/31/2008 FedEx | 6785634 | 253 | 42656874 |
| 37656722 | 24.09 | 10/27/2008 | 10/31/2008 FedEx | 6785648 | 3324 | 42656916 |
| 37671991 | 23.95 | 10/27/2008 | 10/31/2008 FedEx | 6788535 | 3339 | 42739019 |
| 37671993 | 23.95 | 10/27/2008 | 10/31/2008 FedEx | 6788537 | 3344 | 42739022 |
| 37672010 | 23.95 | 10/27/2008 | 10/31/2008 FedEx | 6788775 | 4510 | 42739263 |
| 37673740 | 23.95 | 10/27/2008 | 10/31/2008 FedEx | 6788445 | 271 | 42738741 |
| 37673741 | 23.95 | 10/27/2008 | 10/31/2008 FedEx | 6788694 | 401 | 42738743 |
| 37653761 | 23.73 | 10/27/2008 | 10/31/2008 FedEx | 6785640 | 3139 | 42656908 |
| 37646173 | 23.55 | 10/27/2008 | 10/31/2008 FedEx | 6785695 | 4246 | 42656960 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37649445 | 23.55 | 10/27/2008 | 10/31/2008 FedEx | 6785713 | 827 | 42656890 |
| 37671979 | 23.45 | 10/27/2008 | 10/31/2008 FedEx | 6788424 | 1638 | 42738891 |
| 37673732 | 23.45 | 10/27/2008 | 10/31/2008 FedEx | 6788433 | 235 | 42738729 |
| 37673737 | 23.45 | 10/27/2008 | 10/31/2008 FedEx | 6788441 | 250 | 42738737 |
| 37649449 | 22.85 | 10/27/2008 | 10/31/2008 FedEx | 6785717 | 857 | 42656894 |
| 37656724 | 22.84 | 10/27/2008 | 10/31/2008 FedEx | 6785650 | 3340 | 42656918 |
| 37649461 | 21.59 | 10/27/2008 | 10/31/2008 FedEx | 6785664 | 3617 | 42656932 |
| 37653756 | 20.88 | 10/27/2008 | 10/31/2008 FedEx | 6785632 | 1693 | 42656902 |
| 37646166 | 20.79 | 10/27/2008 | 10/31/2008 FedEx | 6785668 | 3635 | 42656936 |
| 37646172 | 20.79 | 10/27/2008 | 10/31/2008 FedEx | 6785689 | 4114 | 42656955 |
| 37649476 | 20.79 | 10/27/2008 | 10/31/2008 FedEx | 6785701 | 4310 | 42656964 |
| 37646171 | 20.70 | 10/27/2008 | 10/31/2008 FedEx | 6785684 | 3733 | 42656952 |
| 37649453 | 20.70 | 10/27/2008 | 10/31/2008 FedEx | 6785653 | 3501 | 42656921 |
| 37653766 | 20.70 | 10/27/2008 | 10/31/2008 FedEx | 6785678 | 3697 | 42656946 |
| 37656720 | 20.70 | 10/27/2008 | 10/31/2008 FedEx | 6785645 | 3305 | 42656913 |
| 37659323 | 20.70 | 10/27/2008 | 10/31/2008 FedEx | 6785646 | 3307 | 42656914 |
| 37671039 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788243 | 3865 | 42738034 |
| 37671040 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788310 | 4320 | 42738081 |
| 37672951 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788331 | 508 | 42737610 |
| 37672954 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788334 | 518 | 42737613 |
| 37672957 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788337 | 532 | 42737616 |
| 37672959 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788339 | 535 | 42737618 |
| 37672969 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788349 | 570 | 42737628 |
| 37672970 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788350 | 571 | 42737629 |
| 37672974 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788354 | 597 | 42737633 |
| 37672975 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788355 | 598 | 42737634 |
| 37672993 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788373 | 828 | 42737652 |
| 37673001 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788381 | 840 | 42737660 |
| 37673003 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788383 | 846 | 42737662 |
| 37673004 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788384 | 847 | 42737663 |
| 37673014 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788394 | 859 | 42737673 |
| 37673018 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788398 | 866 | 42737678 |
| 37673024 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788404 | 884 | 42737684 |
| 37673029 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788411 | 910 | 42737691 |
| 37673034 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787885 | 1600 | 42737696 |
| 37673038 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787889 | 1608 | 42737700 |
| 37673042 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787894 | 1616 | 42737705 |
| 37673046 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787922 | 3100 | 42737713 |
| 37673047 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787923 | 3103 | 42737714 |
| 37673061 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787938 | 3129 | 42737729 |
| 37673075 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787954 | 3151 | 42737745 |
| 37673079 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787958 | 3158 | 42737749 |
| 37673087 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787966 | 3170 | 42737757 |
| 37673095 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787974 | 3185 | 42737765 |
| 37673097 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787976 | 3187 | 42737767 |
| 37673100 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787980 | 3196 | 42737771 |
| 37673109 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787989 | 3210 | 42737780 |
| 37673112 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787992 | 3217 | 42737783 |
| 37673114 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787994 | 3222 | 42737785 |
| 37673115 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787995 | 3226 | 42737786 |
| 37673131 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788012 | 3264 | 42737803 |
| 37673132 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788013 | 3268 | 42737804 |
| 37673135 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788016 | 3280 | 42737807 |
| 37673137 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788057 | 3357 | 42737848 |
| 37673138 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788071 | 3405 | 42737862 |
| 37673139 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788073 | 3421 | 42737864 |
| 37673142 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788080 | 3504 | 42737871 |
| 37673151 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788097 | 3554 | 42737888 |
| 37673154 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788102 | 3564 | 42737893 |
| 37673157 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788107 | 3576 | 42737898 |
| 37673160 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788111 | 3587 | 42737902 |
| 37673162 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788113 | 3589 | 42737904 |
| 37673167 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788118 | 3598 | 42737909 |
| 37673183 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788135 | 3629 | 42737926 |
| 37673186 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788138 | 3633 | 42737929 |
| 37673189 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788141 | 3637 | 42737932 |
| 37673195 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788147 | 3659 | 42737938 |
| 37673200 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788152 | 3666 | 42737943 |
| 37673210 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788162 | 3682 | 42737953 |
| 37673225 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788178 | 3701 | 42737969 |
| 37673229 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788183 | 3711 | 42737974 |
| 37673231 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788186 | 3720 | 42737977 |
| 37673233 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788189 | 3725 | 42737980 |
| 37673241 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788198 | 3742 | 42737989 |
| 37673245 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788208 | 3768 | 42737999 |
| 37673250 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788215 | 3783 | 42738006 |
| 37673252 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788217 | 3797 | 42738008 |
| 37673253 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788218 | 3802 | 42738009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37673254 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788219 | 3809 | 42738010 |
| 37673261 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788226 | 3832 | 42738017 |
| 37673269 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788235 | 3854 | 42738026 |
| 37673271 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788238 | 3857 | 42738029 |
| 37673277 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788245 | 3883 | 42738036 |
| 37673278 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788254 | 4101 | 42738037 |
| 37673305 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788316 | 4338 | 42738086 |
| 37673627 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787903 | 231 | 42737561 |
| 37673638 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787919 | 270 | 42737577 |
| 37673640 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787921 | 272 | 42737579 |
| 37673642 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788247 | 403 | 42737581 |
| 37673657 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788314 | 433 | 42737601 |
| 37673660 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788320 | 443 | 42737605 |
| 37673666 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6787898 | 1638 | 42737709 |
| 37673669 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788022 | 3304 | 42737813 |
| 37673672 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788026 | 3309 | 42737817 |
| 37673674 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788028 | 3311 | 42737819 |
| 37673680 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788034 | 3321 | 42737825 |
| 37673687 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788042 | 3333 | 42737833 |
| 37673698 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788053 | 3348 | 42737844 |
| 37673700 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788055 | 3353 | 42737846 |
| 37673701 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788059 | 3361 | 42737850 |
| 37673713 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788077 | 3428 | 42737868 |
| 37673720 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788265 | 4131 | 42738047 |
| 37673727 | 20.00 | 10/27/2008 | 10/31/2008 FedEx | 6788327 | 4508 | 42738091 |
| 37649460 | 17.85 | 10/27/2008 | 10/31/2008 FedEx | 6785663 | 3611 | 42656931 |
| 37653755 | 17.85 | 10/27/2008 | 10/31/2008 FedEx | 6785631 | 1610 | 42656901 |
| 37656712 | 16.24 | 10/27/2008 | 10/31/2008 FedEx | 6785633 | 235 | 42656873 |
| 37646159 | 15.70 | 10/27/2008 | 10/31/2008 FedEx | 6785710 | 823 | 42656887 |
| 37653546 | 15.70 | 10/27/2008 | 10/31/2008 FedEx | 6784738 | 1610 | 42601167 |
| 37653549 | 15.70 | 10/27/2008 | 10/31/2008 FedEx | 6784792 | 3252 | 42601270 |
| 37672839 | 15.70 | 10/27/2008 | 10/31/2008 FedEx | 6784829 | 3512 | 42601348 |
| 37672964 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788344 | 543 | 42737623 |
| 37672990 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788370 | 817 | 42737649 |
| 37672994 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788374 | 830 | 42737653 |
| 37673007 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788387 | 850 | 42737666 |
| 37673022 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788402 | 877 | 42737682 |
| 37673032 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788414 | 922 | 42737694 |
| 37673037 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787888 | 1604 | 42737699 |
| 37673043 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787899 | 1681 | 42737710 |
| 37673050 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787926 | 3107 | 42737717 |
| 37673055 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787932 | 3122 | 42737723 |
| 37673056 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787933 | 3123 | 42737724 |
| 37673069 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787948 | 3143 | 42737739 |
| 37673080 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787959 | 3159 | 42737750 |
| 37673086 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787965 | 3169 | 42737756 |
| 37673093 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787972 | 3182 | 42737763 |
| 37673099 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787978 | 3192 | 42737769 |
| 37673105 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787985 | 3204 | 42737776 |
| 37673106 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787986 | 3205 | 42737777 |
| 37673116 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787996 | 3227 | 42737787 |
| 37673118 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787999 | 3233 | 42737790 |
| 37673122 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788003 | 3243 | 42737794 |
| 37673129 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788010 | 3262 | 42737801 |
| 37673136 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788019 | 3285 | 42737810 |
| 37673146 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788089 | 3516 | 42737880 |
| 37673149 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788094 | 3529 | 42737885 |
| 37673150 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788096 | 3552 | 42737887 |
| 37673165 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788116 | 3592 | 42737907 |
| 37673168 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788119 | 3599 | 42737910 |
| 37673190 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788142 | 3638 | 42737933 |
| 37673213 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788165 | 3687 | 42737956 |
| 37673215 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788167 | 3689 | 42737958 |
| 37673217 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788169 | 3692 | 42737960 |
| 37673224 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788177 | 3700 | 42737968 |
| 37673234 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788190 | 3728 | 42737981 |
| 37673240 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788197 | 3740 | 42737988 |
| 37673242 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788199 | 3744 | 42737990 |
| 37673249 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788214 | 3780 | 42738005 |
| 37673255 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788220 | 3810 | 42738011 |
| 37673275 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788242 | 3864 | 42738033 |
| 37673289 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788279 | 4200 | 42738057 |
| 37673295 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788294 | 4261 | 42738067 |
| 37673629 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787906 | 234 | 42737564 |
| 37673637 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6787917 | 252 | 42737575 |
| 37673643 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788249 | 405 | 42737583 |
| 37673653 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788293 | 426 | 42737597 |
| 37673676 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788030 | 3315 | 42737821 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37673677 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788031 | 3316 | | 42737822 |
| 37673695 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788050 | 3345 | | 42737841 |
| 37673703 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788061 | 3365 | | 42737852 |
| 37673709 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788069 | 3401 | | 42737860 |
| 37673710 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788070 | 3402 | | 42737861 |
| 37673717 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788205 | 3763 | | 42737996 |
| 37673719 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788236 | 3855 | | 42738027 |
| 37673722 | 15.00 | 10/27/2008 | 10/31/2008 FedEx | 6788285 | 4230 | | 42738061 |
| 37653752 | 12.85 | 10/27/2008 | 10/31/2008 FedEx | 6785720 | 878 | | 42656897 |
| 37653757 | 12.85 | 10/27/2008 | 10/31/2008 FedEx | 6785636 | 3123 | | 42656904 |
| 37649462 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6785665 | 3625 | | 42656933 |
| 37672982 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788362 | 766 | | 42737641 |
| 37672992 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788372 | 825 | | 42737651 |
| 37672996 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788376 | 834 | | 42737655 |
| 37672998 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788378 | 836 | | 42737657 |
| 37673036 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6787887 | 1602 | | 42737698 |
| 37673044 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6787900 | 1687 | | 42737711 |
| 37673070 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6787949 | 3144 | | 42737740 |
| 37673104 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6787984 | 3203 | | 42737775 |
| 37673108 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6787988 | 3208 | | 42737779 |
| 37673120 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788001 | 3240 | | 42737792 |
| 37673127 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788008 | 3255 | | 42737799 |
| 37673176 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788128 | 3615 | | 42737919 |
| 37673192 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788144 | 3641 | | 42737935 |
| 37673201 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788153 | 3668 | | 42737944 |
| 37673202 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788154 | 3670 | | 42737945 |
| 37673203 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788155 | 3671 | | 42737946 |
| 37673206 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788158 | 3678 | | 42737949 |
| 37673230 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788184 | 3713 | | 42737975 |
| 37673259 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788224 | 3830 | | 42738015 |
| 37673264 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788229 | 3846 | | 42738020 |
| 37673296 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788295 | 4272 | | 42738068 |
| 37673298 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788297 | 4278 | | 42738071 |
| 37673307 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788324 | 4503 | | 42738088 |
| 37673659 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788319 | 441 | | 42737604 |
| 37673668 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788021 | 3302 | | 42737812 |
| 37673681 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788036 | 3323 | | 42737827 |
| 37673686 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788041 | 3332 | | 42737832 |
| 37673693 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788048 | 3343 | | 42737839 |
| 37673702 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788060 | 3364 | | 42737851 |
| 37673707 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788067 | 3379 | | 42737858 |
| 37673721 | 10.00 | 10/27/2008 | 10/31/2008 FedEx | 6788283 | 4228 | | 42738060 |
| 37653547 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784742 | 1681 | | 42601177 |
| 37653548 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784782 | 3200 | | 42601247 |
| 37658380 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784934 | 4309 | | 42601469 |
| 37672034 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784745 | 232 | | 42601009 |
| 37672837 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784759 | 3128 | | 42601197 |
| 37672838 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784978 | 877 | | 42601150 |
| 37672840 | 7.85 | 10/27/2008 | 10/31/2008 FedEx | 6784842 | 3595 | | 42601378 |
| 37672076 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6787908 | 236 | | 42737566 |
| 37672084 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788206 | 3766 | | 42737997 |
| 37672086 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788289 | 4243 | | 42738064 |
| 37672087 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788307 | 4313 | | 42738079 |
| 37672984 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788364 | 785 | | 42737643 |
| 37672989 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788369 | 815 | | 42737648 |
| 37672995 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788375 | 832 | | 42737654 |
| 37673012 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788392 | 855 | | 42737671 |
| 37673051 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6787927 | 3111 | | 42737718 |
| 37673066 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6787944 | 3137 | | 42737735 |
| 37673068 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6787947 | 3142 | | 42737738 |
| 37673074 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6787953 | 3150 | | 42737744 |
| 37673102 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6787982 | 3200 | | 42737773 |
| 37673119 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788000 | 3234 | | 42737791 |
| 37673164 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788115 | 3591 | | 42737906 |
| 37673179 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788131 | 3619 | | 42737922 |
| 37673236 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788192 | 3732 | | 42737983 |
| 37673238 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788195 | 3735 | | 42737986 |
| 37673239 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788196 | 3738 | | 42737987 |
| 37673248 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788213 | 3779 | | 42738004 |
| 37673256 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788221 | 3815 | | 42738012 |
| 37673258 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788223 | 3829 | | 42738014 |
| 37673262 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788227 | 3844 | | 42738018 |
| 37673281 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788258 | 4113 | | 42738041 |
| 37673287 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788268 | 4135 | | 42738050 |
| 37672992 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788286 | 4233 | | 42738062 |
| 37673293 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788290 | 4246 | | 42738065 |
| 37673294 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788291 | 4247 | | 42738066 |
| 37673301 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788306 | 4309 | | 42738078 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37673712 | 5.00 | 10/27/2008 | 10/31/2008 FedEx | 6788076 | 3426 | 42737867 |
| 37702912 | 355.30 | 10/28/2008 | 11/1/2008 FedEx | 6788817 | 824 | 42738825 |
| 37702962 | 345.40 | 10/28/2008 | 11/1/2008 FedEx | 6788629 | 3679 | 42739137 |
| 37702994 | 321.95 | 10/28/2008 | 11/1/2008 FedEx | 6788732 | 4212 | 42739233 |
| 37702913 | 307.40 | 10/28/2008 | 11/1/2008 FedEx | 6788818 | 825 | 42738826 |
| 37702958 | 279.90 | 10/28/2008 | 11/1/2008 FedEx | 6788624 | 3663 | 42739132 |
| 37699296 | 257.99 | 10/28/2008 | 11/1/2008 FedEx | 6351690 | 4510 | 42520771 |
| 37699294 | 257.24 | 10/28/2008 | 11/1/2008 FedEx | 6351328 | 3354 | 42520443 |
| 37702989 | 223.10 | 10/28/2008 | 11/1/2008 FedEx | 6788714 | 4120 | 42739218 |
| 37702920 | 222.60 | 10/28/2008 | 11/1/2008 FedEx | 6788840 | 859 | 42738851 |
| 37702950 | 214.90 | 10/28/2008 | 11/1/2008 FedEx | 6788613 | 3627 | 42739121 |
| 37702919 | 208.55 | 10/28/2008 | 11/1/2008 FedEx | 6788838 | 854 | 42738849 |
| 37702959 | 200.85 | 10/28/2008 | 11/1/2008 FedEx | 6788625 | 3664 | 42739133 |
| 37702967 | 200.50 | 10/28/2008 | 11/1/2008 FedEx | 6788640 | 3694 | 42739148 |
| 37702923 | 198.65 | 10/28/2008 | 11/1/2008 FedEx | 6788854 | 891 | 42738868 |
| 37702979 | 198.65 | 10/28/2008 | 11/1/2008 FedEx | 6788675 | 3778 | 42739183 |
| 37702911 | 191.45 | 10/28/2008 | 11/1/2008 FedEx | 6788813 | 817 | 42738820 |
| 37702922 | 191.45 | 10/28/2008 | 11/1/2008 FedEx | 6788843 | 863 | 42738854 |
| 37702964 | 190.95 | 10/28/2008 | 11/1/2008 FedEx | 6788634 | 3686 | 42739142 |
| 37703327 | 190.95 | 10/28/2008 | 11/1/2008 FedEx | 6788487 | 3200 | 42738951 |
| 37702981 | 190.10 | 10/28/2008 | 11/1/2008 FedEx | 6788681 | 3823 | 42739189 |
| 37702990 | 190.10 | 10/28/2008 | 11/1/2008 FedEx | 6788715 | 4121 | 42739220 |
| 37702997 | 190.10 | 10/28/2008 | 11/1/2008 FedEx | 6788757 | 4312 | 42739252 |
| 37702955 | 189.60 | 10/28/2008 | 11/1/2008 FedEx | 6788621 | 3659 | 42739129 |
| 37702995 | 189.60 | 10/28/2008 | 11/1/2008 FedEx | 6788743 | 4252 | 42739240 |
| 37699677 | 181.00 | 10/28/2008 | 11/1/2008 FedEx | 6787777 | 4508 | 42714282 |
| 37702917 | 176.55 | 10/28/2008 | 11/1/2008 FedEx | 6788831 | 847 | 42738841 |
| 37702932 | 175.70 | 10/28/2008 | 11/1/2008 FedEx | 6788472 | 3154 | 42738931 |
| 37702963 | 175.70 | 10/28/2008 | 11/1/2008 FedEx | 6788632 | 3684 | 42739140 |
| 37702974 | 175.20 | 10/28/2008 | 11/1/2008 FedEx | 6788654 | 3720 | 42739162 |
| 37702916 | 174.70 | 10/28/2008 | 11/1/2008 FedEx | 6788827 | 839 | 42738836 |
| 37700423 | 169.00 | 10/28/2008 | 11/1/2008 FedEx | 6787759 | 433 | 42713690 |
| 37702907 | 168.85 | 10/28/2008 | 11/1/2008 FedEx | 6788798 | 700 | 42738801 |
| 37702965 | 168.50 | 10/28/2008 | 11/1/2008 FedEx | 6788636 | 3688 | 42739144 |
| 37702960 | 168.00 | 10/28/2008 | 11/1/2008 FedEx | 6788626 | 3668 | 42739134 |
| 37699601 | 167.50 | 10/28/2008 | 11/1/2008 FedEx | 6787762 | 434 | 42713691 |
| 37702969 | 167.50 | 10/28/2008 | 11/1/2008 FedEx | 6788643 | 3697 | 42739151 |
| 37702915 | 167.00 | 10/28/2008 | 11/1/2008 FedEx | 6788825 | 837 | 42738833 |
| 37702931 | 166.65 | 10/28/2008 | 11/1/2008 FedEx | 6788470 | 3152 | 42738928 |
| 37702935 | 166.65 | 10/28/2008 | 11/1/2008 FedEx | 6788502 | 3247 | 42738973 |
| 37702991 | 166.65 | 10/28/2008 | 11/1/2008 FedEx | 6788717 | 4124 | 42739222 |
| 37675909 | 166.15 | 10/28/2008 | 11/1/2008 FedEx | 6788751 | 429 | 42738767 |
| 37675963 | 165.65 | 10/28/2008 | 11/1/2008 FedEx | 6788549 | 3369 | 42739039 |
| 37699672 | 162.47 | 10/28/2008 | 11/1/2008 FedEx | 6787744 | 4305 | 42714260 |
| 37702908 | 161.15 | 10/28/2008 | 11/1/2008 FedEx | 6788799 | 704 | 42738802 |
| 37699671 | 156.72 | 10/28/2008 | 11/1/2008 FedEx | 6787743 | 4303 | 42714259 |
| 37702862 | 155.89 | 10/28/2008 | 11/1/2008 FedEx | 6351336 | 3369 | 42520451 |
| 37699678 | 152.57 | 10/28/2008 | 11/1/2008 FedEx | 6787778 | 4510 | 42714283 |
| 37702909 | 152.10 | 10/28/2008 | 11/1/2008 FedEx | 6788806 | 784 | 42738811 |
| 37702918 | 151.75 | 10/28/2008 | 11/1/2008 FedEx | 6788833 | 849 | 42738843 |
| 37703341 | 151.75 | 10/28/2008 | 11/1/2008 FedEx | 6788569 | 3505 | 42739065 |
| 37703353 | 151.75 | 10/28/2008 | 11/1/2008 FedEx | 6788655 | 3721 | 42739163 |
| 37702951 | 151.25 | 10/28/2008 | 11/1/2008 FedEx | 6788614 | 3629 | 42739122 |
| 37702952 | 151.25 | 10/28/2008 | 11/1/2008 FedEx | 6788617 | 3638 | 42739125 |
| 37702999 | 151.25 | 10/28/2008 | 11/1/2008 FedEx | 6788771 | 4503 | 42739259 |
| 37703319 | 151.25 | 10/28/2008 | 11/1/2008 FedEx | 6788416 | 1600 | 42738881 |
| 37703322 | 151.25 | 10/28/2008 | 11/1/2008 FedEx | 6788464 | 3144 | 42738919 |
| 37703325 | 151.25 | 10/28/2008 | 11/1/2008 FedEx | 6788476 | 3160 | 42738937 |
| 37699675 | 144.59 | 10/28/2008 | 11/1/2008 FedEx | 6787752 | 4317 | 42714268 |
| 37702934 | 144.05 | 10/28/2008 | 11/1/2008 FedEx | 6788474 | 3158 | 42738934 |
| 37703317 | 144.05 | 10/28/2008 | 11/1/2008 FedEx | 6788855 | 892 | 42738869 |
| 37702906 | 143.55 | 10/28/2008 | 11/1/2008 FedEx | 6788781 | 519 | 42738782 |
| 37702986 | 143.55 | 10/28/2008 | 11/1/2008 FedEx | 6788710 | 4114 | 42739213 |
| 37703321 | 143.55 | 10/28/2008 | 11/1/2008 FedEx | 6788449 | 3106 | 42738899 |
| 37675946 | 143.20 | 10/28/2008 | 11/1/2008 FedEx | 6788752 | 4300 | 42739247 |
| 37702942 | 143.20 | 10/28/2008 | 11/1/2008 FedEx | 6788588 | 3569 | 42739091 |
| 37702980 | 143.20 | 10/28/2008 | 11/1/2008 FedEx | 6788676 | 3780 | 42739184 |
| 37702992 | 143.20 | 10/28/2008 | 11/1/2008 FedEx | 6788724 | 4150 | 42739228 |
| 37675924 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788520 | 3312 | 42738998 |
| 37702926 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788426 | 1695 | 42738894 |
| 37702938 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788574 | 3513 | 42739072 |
| 37702941 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788587 | 3562 | 42739090 |
| 37702945 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788594 | 3587 | 42739100 |
| 37702976 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788668 | 3764 | 42739176 |
| 37703303 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788796 | 576 | 42738798 |
| 37703332 | 142.70 | 10/28/2008 | 11/1/2008 FedEx | 6788499 | 3241 | 42738969 |
| 37703328 | 142.20 | 10/28/2008 | 11/1/2008 FedEx | 6788488 | 3203 | 42738953 |
| 37699295 | 139.53 | 10/28/2008 | 11/1/2008 FedEx | 6351372 | 3514 | 42520487 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37699599 | 139.34 | 10/28/2008 | 11/1/2008 FedEx | 6787739 | 429 | 42713688 |
| 37699676 | 138.61 | 10/28/2008 | 11/1/2008 FedEx | 6787776 | 4507 | 42714281 |
| 37702929 | 135.85 | 10/28/2008 | 11/1/2008 FedEx | 6788465 | 3146 | 42738921 |
| 37702957 | 135.85 | 10/28/2008 | 11/1/2008 FedEx | 6788623 | 3662 | 42739131 |
| 37699604 | 133.28 | 10/28/2008 | 11/1/2008 FedEx | 6787765 | 437 | 42713694 |
| 37702927 | 128.65 | 10/28/2008 | 11/1/2008 FedEx | 6788427 | 1697 | 42738896 |
| 37702968 | 128.30 | 10/28/2008 | 11/1/2008 FedEx | 6788641 | 3695 | 42739149 |
| 37699674 | 127.94 | 10/28/2008 | 11/1/2008 FedEx | 6787751 | 4314 | 42714267 |
| 37702930 | 127.80 | 10/28/2008 | 11/1/2008 FedEx | 6788466 | 3147 | 42738923 |
| 37702956 | 127.80 | 10/28/2008 | 11/1/2008 FedEx | 6788622 | 3661 | 42739130 |
| 37702977 | 127.80 | 10/28/2008 | 11/1/2008 FedEx | 6788670 | 3768 | 42739178 |
| 37703305 | 127.80 | 10/28/2008 | 11/1/2008 FedEx | 6788808 | 800 | 42738814 |
| 37703307 | 127.80 | 10/28/2008 | 11/1/2008 FedEx | 6788814 | 820 | 42738822 |
| 37703334 | 127.80 | 10/28/2008 | 11/1/2008 FedEx | 6788505 | 3263 | 42738978 |
| 37702925 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788425 | 1681 | 42738892 |
| 37702936 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788504 | 3255 | 42738976 |
| 37702975 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788666 | 3752 | 42739174 |
| 37702978 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788671 | 3770 | 42739179 |
| 37702996 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788748 | 4275 | 42739245 |
| 37702998 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788761 | 4321 | 42739255 |
| 37703313 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788845 | 866 | 42738857 |
| 37703314 | 127.30 | 10/28/2008 | 11/1/2008 FedEx | 6788847 | 871 | 42738860 |
| 37702478 | 122.00 | 10/28/2008 | 11/1/2008 FedEx | 6787684 | 4111 | 42714211 |
| 37702933 | 121.45 | 10/28/2008 | 11/1/2008 FedEx | 6788473 | 3157 | 42738933 |
| 37702970 | 120.95 | 10/28/2008 | 11/1/2008 FedEx | 6788645 | 3699 | 42739153 |
| 37702910 | 120.60 | 10/28/2008 | 11/1/2008 FedEx | 6788812 | 814 | 42738819 |
| 37702961 | 120.10 | 10/28/2008 | 11/1/2008 FedEx | 6788628 | 3672 | 42739136 |
| 37703350 | 120.10 | 10/28/2008 | 11/1/2008 FedEx | 6788637 | 3690 | 42739145 |
| 37700268 | 119.89 | 10/28/2008 | 11/1/2008 FedEx | 6787452 | 3366 | 42713987 |
| 37702924 | 119.60 | 10/28/2008 | 11/1/2008 FedEx | 6788420 | 1609 | 42738886 |
| 37702953 | 119.60 | 10/28/2008 | 11/1/2008 FedEx | 6788619 | 3640 | 42739127 |
| 37702973 | 119.60 | 10/28/2008 | 11/1/2008 FedEx | 6788650 | 3708 | 42739158 |
| 37703316 | 119.60 | 10/28/2008 | 11/1/2008 FedEx | 6788853 | 890 | 42738867 |
| 37703336 | 119.60 | 10/28/2008 | 11/1/2008 FedEx | 6788509 | 3270 | 42738982 |
| 37702944 | 119.25 | 10/28/2008 | 11/1/2008 FedEx | 6788590 | 3579 | 42739094 |
| 37703359 | 119.25 | 10/28/2008 | 11/1/2008 FedEx | 6788680 | 3810 | 42739188 |
| 37680882 | 119.18 | 10/28/2008 | 11/1/2008 FedEx | 6787271 | 1627 | 42713820 |
| 37702421 | 118.90 | 10/28/2008 | 11/1/2008 FedEx | 6787326 | 3146 | 42713861 |
| 37675910 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788760 | 432 | 42738768 |
| 37675930 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788547 | 3364 | 42739036 |
| 37675944 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788736 | 4230 | 42739235 |
| 37675948 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788754 | 4302 | 42739249 |
| 37702939 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788585 | 3560 | 42739087 |
| 37703296 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788778 | 509 | 42738779 |
| 37703331 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788495 | 3233 | 42738963 |
| 37703362 | 118.75 | 10/28/2008 | 11/1/2008 FedEx | 6788686 | 3853 | 42739194 |
| 37702954 | 118.25 | 10/28/2008 | 11/1/2008 FedEx | 6788620 | 3645 | 42739128 |
| 37680884 | 118.24 | 10/28/2008 | 11/1/2008 FedEx | 6787277 | 1687 | 42713826 |
| 37699670 | 117.75 | 10/28/2008 | 11/1/2008 FedEx | 6787742 | 4302 | 42714258 |
| 37699602 | 117.66 | 10/28/2008 | 11/1/2008 FedEx | 6787763 | 435 | 42713692 |
| 37699590 | 115.14 | 10/28/2008 | 11/1/2008 FedEx | 6787682 | 411 | 42713677 |
| 37699668 | 114.98 | 10/28/2008 | 11/1/2008 FedEx | 6787740 | 4300 | 42714256 |
| 37702972 | 112.90 | 10/28/2008 | 11/1/2008 FedEx | 6788649 | 3707 | 42739157 |
| 37702297 | 112.40 | 10/28/2008 | 11/1/2008 FedEx | 6788780 | 518 | 42738781 |
| 37703347 | 112.40 | 10/28/2008 | 11/1/2008 FedEx | 6788630 | 3680 | 42739138 |
| 37699596 | 111.62 | 10/28/2008 | 11/1/2008 FedEx | 6787725 | 425 | 42713685 |
| 37702456 | 110.18 | 10/28/2008 | 11/1/2008 FedEx | 6787592 | 3697 | 42714127 |
| 37700427 | 108.75 | 10/28/2008 | 11/1/2008 FedEx | 6787426 | 3323 | 42713961 |
| 37699606 | 108.12 | 10/28/2008 | 11/1/2008 FedEx | 6787768 | 446 | 42713697 |
| 37700420 | 106.13 | 10/28/2008 | 11/1/2008 FedEx | 6787672 | 404 | 42713671 |
| 37703299 | 104.35 | 10/28/2008 | 11/1/2008 FedEx | 6788788 | 542 | 42738790 |
| 37702921 | 103.35 | 10/28/2008 | 11/1/2008 FedEx | 6788842 | 862 | 42738853 |
| 37703301 | 103.35 | 10/28/2008 | 11/1/2008 FedEx | 6788794 | 570 | 42738796 |
| 37703302 | 103.35 | 10/28/2008 | 11/1/2008 FedEx | 6788795 | 571 | 42738797 |
| 37703333 | 103.35 | 10/28/2008 | 11/1/2008 FedEx | 6788503 | 3249 | 42738974 |
| 37703340 | 103.35 | 10/28/2008 | 11/1/2008 FedEx | 6788568 | 3504 | 42739064 |
| 37699600 | 101.33 | 10/28/2008 | 11/1/2008 FedEx | 6787754 | 432 | 42713689 |
| 37699584 | 101.09 | 10/28/2008 | 11/1/2008 FedEx | 6787671 | 403 | 42713670 |
| 37702905 | 100.57 | 10/28/2008 | 11/1/2008 FedEx | 6787453 | 3369 | 42713988 |
| 37700432 | 99.85 | 10/28/2008 | 11/1/2008 FedEx | 6787514 | 3586 | 42714049 |
| 37700426 | 99.65 | 10/28/2008 | 11/1/2008 FedEx | 6787418 | 3309 | 42713953 |
| 37702472 | 98.79 | 10/28/2008 | 11/1/2008 FedEx | 6787667 | 3864 | 42714202 |
| 37699634 | 97.65 | 10/28/2008 | 11/1/2008 FedEx | 6787435 | 3341 | 42713970 |
| 37679881 | 97.50 | 10/28/2008 | 11/1/2008 FedEx | 6788601 | 3604 | 42739109 |
| 37702966 | 96.65 | 10/28/2008 | 11/1/2008 FedEx | 6788639 | 3693 | 42739147 |
| 37703339 | 96.65 | 10/28/2008 | 11/1/2008 FedEx | 6788567 | 3502 | 42739063 |
| 37699665 | 96.02 | 10/28/2008 | 11/1/2008 FedEx | 6787700 | 4139 | 42714227 |
| 37675932 | 95.80 | 10/28/2008 | 11/1/2008 FedEx | 6788552 | 3375 | 42739043 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37702948 | 95.80 | 10/28/2008 | 11/1/2008 FedEx | 6788598 | 3601 | 42739105 |
| 37702415 | 95.34 | 10/28/2008 | 11/1/2008 FedEx | 6787270 | 1624 | 42713819 |
| 37675923 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788519 | 3311 | 42738997 |
| 37675937 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788593 | 3586 | 42739098 |
| 37702943 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788589 | 3572 | 42739093 |
| 37702946 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788595 | 3588 | 42739101 |
| 37702947 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788596 | 3591 | 42739103 |
| 37702949 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788609 | 3619 | 42739117 |
| 37702993 | 95.30 | 10/28/2008 | 11/1/2008 FedEx | 6788730 | 4202 | 42739232 |
| 37680885 | 95.09 | 10/28/2008 | 11/1/2008 FedEx | 6787322 | 3141 | 42713857 |
| 37702455 | 94.92 | 10/28/2008 | 11/1/2008 FedEx | 6787591 | 3696 | 42714126 |
| 37675907 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788729 | 420 | 42738758 |
| 37675913 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788766 | 443 | 42738773 |
| 37675939 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788691 | 3878 | 42739199 |
| 37675950 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788758 | 4313 | 42739253 |
| 37702914 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788823 | 835 | 42738831 |
| 37702937 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788566 | 3501 | 42739061 |
| 37702940 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788586 | 3561 | 42739088 |
| 37702988 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788712 | 4116 | 42739215 |
| 37703329 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788489 | 3204 | 42738955 |
| 37703365 | 94.80 | 10/28/2008 | 11/1/2008 FedEx | 6788741 | 4249 | 42739239 |
| 37702429 | 94.58 | 10/28/2008 | 11/1/2008 FedEx | 6787410 | 3297 | 42713945 |
| 37675912 | 94.30 | 10/28/2008 | 11/1/2008 FedEx | 6788764 | 434 | 42738770 |
| 37703337 | 94.30 | 10/28/2008 | 11/1/2008 FedEx | 6788511 | 3289 | 42738985 |
| 37703364 | 94.30 | 10/28/2008 | 11/1/2008 FedEx | 6788740 | 4246 | 42739238 |
| 37699608 | 94.29 | 10/28/2008 | 11/1/2008 FedEx | 6787770 | 450 | 42713899 |
| 37699605 | 94.20 | 10/28/2008 | 11/1/2008 FedEx | 6787766 | 441 | 42713695 |
| 37680894 | 93.26 | 10/28/2008 | 11/1/2008 FedEx | 6787589 | 3694 | 42714124 |
| 37699595 | 91.96 | 10/28/2008 | 11/1/2008 FedEx | 6787716 | 423 | 42713683 |
| 37699598 | 91.35 | 10/28/2008 | 11/1/2008 FedEx | 6787738 | 428 | 42713687 |
| 37700431 | 90.48 | 10/28/2008 | 11/1/2008 FedEx | 6787511 | 3581 | 42714046 |
| 37699597 | 89.83 | 10/28/2008 | 11/1/2008 FedEx | 6787730 | 427 | 42713686 |
| 37699607 | 89.00 | 10/28/2008 | 11/1/2008 FedEx | 6787769 | 449 | 42713698 |
| 37702416 | 88.54 | 10/28/2008 | 11/1/2008 FedEx | 6787276 | 1681 | 42713825 |
| 37699619 | 87.69 | 10/28/2008 | 11/1/2008 FedEx | 6787419 | 3310 | 42713954 |
| 37702449 | 87.26 | 10/28/2008 | 11/1/2008 FedEx | 6787548 | 3631 | 42714083 |
| 37699669 | 86.35 | 10/28/2008 | 11/1/2008 FedEx | 6787741 | 4301 | 42714257 |
| 37702861 | 86.35 | 10/28/2008 | 11/1/2008 FedEx | 6351335 | 3366 | 42520450 |
| 37680887 | 85.01 | 10/28/2008 | 11/1/2008 FedEx | 6787330 | 3151 | 42713865 |
| 37702427 | 84.48 | 10/28/2008 | 11/1/2008 FedEx | 6787334 | 3158 | 42713869 |
| 37702452 | 84.38 | 10/28/2008 | 11/1/2008 FedEx | 6787555 | 3639 | 42714090 |
| 37700425 | 84.05 | 10/28/2008 | 11/1/2008 FedEx | 6787269 | 1618 | 42713818 |
| 37680898 | 83.41 | 10/28/2008 | 11/1/2008 FedEx | 6787680 | 4106 | 42714208 |
| 37702442 | 82.86 | 10/28/2008 | 11/1/2008 FedEx | 6787527 | 3603 | 42714062 |
| 37702466 | 82.42 | 10/28/2008 | 11/1/2008 FedEx | 6787644 | 3792 | 42714179 |
| 37702474 | 81.90 | 10/28/2008 | 11/1/2008 FedEx | 6787678 | 4101 | 42714206 |
| 37700424 | 81.58 | 10/28/2008 | 11/1/2008 FedEx | 6787767 | 443 | 42713696 |
| 37703298 | 80.40 | 10/28/2008 | 11/1/2008 FedEx | 6788786 | 538 | 42738788 |
| 37703320 | 80.40 | 10/28/2008 | 11/1/2008 FedEx | 6788419 | 1607 | 42738885 |
| 37699579 | 80.02 | 10/28/2008 | 11/1/2008 FedEx | 6787288 | 242 | 42713663 |
| 37702971 | 79.90 | 10/28/2008 | 11/1/2008 FedEx | 6788648 | 3706 | 42739156 |
| 37702983 | 79.90 | 10/28/2008 | 11/1/2008 FedEx | 6788688 | 3858 | 42739196 |
| 37703309 | 79.90 | 10/28/2008 | 11/1/2008 FedEx | 6788828 | 843 | 42738837 |
| 37703346 | 79.90 | 10/28/2008 | 11/1/2008 FedEx | 6788627 | 3670 | 42739135 |
| 37703326 | 79.40 | 10/28/2008 | 11/1/2008 FedEx | 6788485 | 3197 | 42738948 |
| 37700419 | 78.97 | 10/28/2008 | 11/1/2008 FedEx | 6787291 | 252 | 42713666 |
| 37680886 | 76.63 | 10/28/2008 | 11/1/2008 FedEx | 6787323 | 3142 | 42713858 |
| 37699653 | 76.24 | 10/28/2008 | 11/1/2008 FedEx | 6787460 | 3382 | 42713995 |
| 37702462 | 76.20 | 10/28/2008 | 11/1/2008 FedEx | 6787639 | 3779 | 42714174 |
| 37699649 | 76.13 | 10/28/2008 | 11/1/2008 FedEx | 6787455 | 3375 | 42713990 |
| 37699651 | 75.93 | 10/28/2008 | 11/1/2008 FedEx | 6787457 | 3377 | 42713992 |
| 37699642 | 75.90 | 10/28/2008 | 11/1/2008 FedEx | 6787445 | 3354 | 42713980 |
| 37699645 | 75.87 | 10/28/2008 | 11/1/2008 FedEx | 6787449 | 3362 | 42713984 |
| 37680888 | 75.74 | 10/28/2008 | 11/1/2008 FedEx | 6787333 | 3154 | 42713868 |
| 37702485 | 75.74 | 10/28/2008 | 11/1/2008 FedEx | 6787696 | 4126 | 42714223 |
| 37702439 | 75.49 | 10/28/2008 | 11/1/2008 FedEx | 6787524 | 3599 | 42714059 |
| 37702461 | 75.48 | 10/28/2008 | 11/1/2008 FedEx | 6787598 | 3704 | 42714133 |
| 37680890 | 74.57 | 10/28/2008 | 11/1/2008 FedEx | 6787531 | 3608 | 42714066 |
| 37702419 | 74.39 | 10/28/2008 | 11/1/2008 FedEx | 6787316 | 3134 | 42713851 |
| 37699663 | 73.42 | 10/28/2008 | 11/1/2008 FedEx | 6787631 | 3766 | 42714166 |
| 37702443 | 72.98 | 10/28/2008 | 11/1/2008 FedEx | 6787528 | 3604 | 42714063 |
| 37699612 | 72.93 | 10/28/2008 | 11/1/2008 FedEx | 6787274 | 1638 | 42713823 |
| 37700422 | 72.70 | 10/28/2008 | 11/1/2008 FedEx | 6787720 | 424 | 42713684 |
| 37703300 | 72.70 | 10/28/2008 | 11/1/2008 FedEx | 6788793 | 569 | 42738795 |
| 37703306 | 72.20 | 10/28/2008 | 11/1/2008 FedEx | 6788809 | 802 | 42738815 |
| 37675906 | 71.85 | 10/28/2008 | 11/1/2008 FedEx | 6788725 | 416 | 42738756 |
| 37675908 | 71.85 | 10/28/2008 | 11/1/2008 FedEx | 6788742 | 425 | 42738764 |
| 37675929 | 71.85 | 10/28/2008 | 11/1/2008 FedEx | 6788546 | 3361 | 42739035 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37702982 | 71.85 | 10/28/2008 | 11/1/2008 FedEx | 6788687 | 3856 | 42739195 |
| 37703343 | 71.85 | 10/28/2008 | 11/1/2008 FedEx | 6788582 | 3549 | 42739083 |
| 37703367 | 71.85 | 10/28/2008 | 11/1/2008 FedEx | 6788770 | 4502 | 42739258 |
| 37702424 | 71.63 | 10/28/2008 | 11/1/2008 FedEx | 6787329 | 3150 | 42713864 |
| 37702447 | 71.36 | 10/28/2008 | 11/1/2008 FedEx | 6787546 | 3629 | 42714081 |
| 37675905 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788437 | 240 | 42738733 |
| 37675918 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788423 | 1629 | 42738890 |
| 37675919 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788512 | 3301 | 42738987 |
| 37675922 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788518 | 3310 | 42738995 |
| 37675927 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788530 | 3329 | 42739012 |
| 37675934 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788557 | 3402 | 42739050 |
| 37675942 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788728 | 4179 | 42739230 |
| 37675947 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788753 | 4301 | 42739248 |
| 37702928 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788460 | 3139 | 42738914 |
| 37703323 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788467 | 3149 | 42738924 |
| 37703324 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788468 | 3150 | 42738925 |
| 37703338 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788561 | 3411 | 42739055 |
| 37703342 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788576 | 3516 | 42739075 |
| 37703354 | 71.35 | 10/28/2008 | 11/1/2008 FedEx | 6788658 | 3731 | 42739166 |
| 37675917 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788422 | 1618 | 42738889 |
| 37675941 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788727 | 4176 | 42739229 |
| 37675949 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788756 | 4305 | 42739251 |
| 37702985 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788693 | 3883 | 42739203 |
| 37702987 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788711 | 4115 | 42739214 |
| 37703345 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788597 | 3595 | 42739104 |
| 37703352 | 70.85 | 10/28/2008 | 11/1/2008 FedEx | 6788644 | 3698 | 42739152 |
| 37702445 | 70.15 | 10/28/2008 | 11/1/2008 FedEx | 6787530 | 3607 | 42714065 |
| 37702450 | 70.15 | 10/28/2008 | 11/1/2008 FedEx | 6787549 | 3632 | 42714084 |
| 37675896 | 70.00 | 10/28/2008 | 11/1/2008 FedEx | 6788264 | 413 | 42737588 |
| 37702467 | 69.93 | 10/28/2008 | 11/1/2008 FedEx | 6787645 | 3794 | 42714180 |
| 37699592 | 69.22 | 10/28/2008 | 11/1/2008 FedEx | 6787706 | 416 | 42713679 |
| 37699589 | 68.88 | 10/28/2008 | 11/1/2008 FedEx | 6787677 | 410 | 42713676 |
| 37700433 | 68.53 | 10/28/2008 | 11/1/2008 FedEx | 6787627 | 3754 | 42714162 |
| 37699621 | 67.09 | 10/28/2008 | 11/1/2008 FedEx | 6787421 | 3313 | 42713956 |
| 37699655 | 66.73 | 10/28/2008 | 11/1/2008 FedEx | 6787462 | 3402 | 42713997 |
| 37699613 | 65.48 | 10/28/2008 | 11/1/2008 FedEx | 6787380 | 3229 | 42713915 |
| 37702413 | 65.12 | 10/28/2008 | 11/1/2008 FedEx | 6787267 | 1615 | 42713816 |
| 37702477 | 65.03 | 10/28/2008 | 11/1/2008 FedEx | 6787683 | 4110 | 42714210 |
| 37678537 | 65.00 | 10/28/2008 | 11/1/2008 FedEx | 6788815 | 821 | 42738823 |
| 37678548 | 65.00 | 10/28/2008 | 11/1/2008 FedEx | 6788859 | 897 | 42738875 |
| 37678562 | 65.00 | 10/28/2008 | 11/1/2008 FedEx | 6788570 | 3506 | 42739067 |
| 37702453 | 64.95 | 10/28/2008 | 11/1/2008 FedEx | 6787557 | 3641 | 42714092 |
| 37699629 | 64.86 | 10/28/2008 | 11/1/2008 FedEx | 6787430 | 3332 | 42713965 |
| 37699293 | 64.58 | 10/28/2008 | 11/1/2008 FedEx | 6351249 | 3229 | 42520364 |
| 37699652 | 63.87 | 10/28/2008 | 11/1/2008 FedEx | 6787458 | 3378 | 42713993 |
| 37702895 | 63.52 | 10/28/2008 | 11/1/2008 FedEx | 6784860 | 3663 | 42601406 |
| 37702414 | 63.34 | 10/28/2008 | 11/1/2008 FedEx | 6787268 | 1616 | 42713817 |
| 37699627 | 62.89 | 10/28/2008 | 11/1/2008 FedEx | 6787428 | 3329 | 42713963 |
| 37699585 | 62.52 | 10/28/2008 | 11/1/2008 FedEx | 6787673 | 405 | 42713672 |
| 37699609 | 61.03 | 10/28/2008 | 11/1/2008 FedEx | 6787266 | 1614 | 42713815 |
| 37680895 | 60.04 | 10/28/2008 | 11/1/2008 FedEx | 6787599 | 3705 | 42714134 |
| 37675898 | 60.00 | 10/28/2008 | 11/1/2008 FedEx | 6788066 | 3378 | 42737857 |
| 37675899 | 60.00 | 10/28/2008 | 11/1/2008 FedEx | 6788088 | 3514 | 42737879 |
| 37702430 | 59.78 | 10/28/2008 | 11/1/2008 FedEx | 6787412 | 3299 | 42713947 |
| 37702458 | 59.23 | 10/28/2008 | 11/1/2008 FedEx | 6787595 | 3700 | 42714130 |
| 37702481 | 58.61 | 10/28/2008 | 11/1/2008 FedEx | 6787688 | 4115 | 42714215 |
| 37699617 | 57.69 | 10/28/2008 | 11/1/2008 FedEx | 6787416 | 3305 | 42713951 |
| 37680883 | 57.63 | 10/28/2008 | 11/1/2008 FedEx | 6787275 | 1645 | 42713824 |
| 37699643 | 57.28 | 10/28/2008 | 11/1/2008 FedEx | 6787447 | 3360 | 42713982 |
| 37702422 | 57.19 | 10/28/2008 | 11/1/2008 FedEx | 6787327 | 3147 | 42713862 |
| 37702984 | 56.45 | 10/28/2008 | 11/1/2008 FedEx | 6788690 | 3864 | 42739198 |
| 37703311 | 56.45 | 10/28/2008 | 11/1/2008 FedEx | 6788841 | 861 | 42738852 |
| 37703312 | 56.45 | 10/28/2008 | 11/1/2008 FedEx | 6788844 | 865 | 42738856 |
| 37703315 | 56.45 | 10/28/2008 | 11/1/2008 FedEx | 6788848 | 876 | 42738861 |
| 37703366 | 56.45 | 10/28/2008 | 11/1/2008 FedEx | 6788749 | 4276 | 42739246 |
| 37703304 | 55.95 | 10/28/2008 | 11/1/2008 FedEx | 6788804 | 762 | 42738809 |
| 37703318 | 55.95 | 10/28/2008 | 11/1/2008 FedEx | 6788862 | 922 | 42738879 |
| 37703330 | 55.95 | 10/28/2008 | 11/1/2008 FedEx | 6788491 | 3207 | 42738958 |
| 37703348 | 55.95 | 10/28/2008 | 11/1/2008 FedEx | 6788631 | 3681 | 42739139 |
| 37680889 | 55.84 | 10/28/2008 | 11/1/2008 FedEx | 6787466 | 3409 | 42714001 |
| 37702892 | 55.58 | 10/28/2008 | 11/1/2008 FedEx | 6784979 | 890 | 42601152 |
| 37700430 | 55.38 | 10/28/2008 | 11/1/2008 FedEx | 6787459 | 3381 | 42713994 |
| 37699873 | 55.04 | 10/28/2008 | 11/1/2008 FedEx | 6787750 | 4313 | 42714266 |
| 37699603 | 54.95 | 10/28/2008 | 11/1/2008 FedEx | 6787764 | 436 | 42713693 |
| 37702438 | 54.87 | 10/28/2008 | 11/1/2008 FedEx | 6787523 | 3598 | 42714058 |
| 37699657 | 54.61 | 10/28/2008 | 11/1/2008 FedEx | 6787472 | 3428 | 42714007 |
| 37700421 | 53.90 | 10/28/2008 | 11/1/2008 FedEx | 6787710 | 420 | 42713682 |
| 37699574 | 53.18 | 10/28/2008 | 11/1/2008 FedEx | 6787282 | 232 | 42713657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37702471 | 53.17 | 10/28/2008 | 11/1/2008 FedEx | 6787666 | 3860 | 42714201 |
| 37699666 | 53.10 | 10/28/2008 | 11/1/2008 FedEx | 6787717 | 4230 | 42714238 |
| 37699648 | 52.46 | 10/28/2008 | 11/1/2008 FedEx | 6787454 | 3373 | 42713989 |
| 37699650 | 52.19 | 10/28/2008 | 11/1/2008 FedEx | 6787456 | 3376 | 42713991 |
| 37702465 | 52.10 | 10/28/2008 | 11/1/2008 FedEx | 6787642 | 3784 | 42714177 |
| 37699620 | 51.60 | 10/28/2008 | 11/1/2008 FedEx | 6787420 | 3311 | 42713955 |
| 37702425 | 50.93 | 10/28/2008 | 11/1/2008 FedEx | 6787331 | 3152 | 42713866 |
| 37702426 | 50.93 | 10/28/2008 | 11/1/2008 FedEx | 6787332 | 3153 | 42713867 |
| 37702436 | 50.49 | 10/28/2008 | 11/1/2008 FedEx | 6787521 | 3595 | 42714056 |
| 37699578 | 49.90 | 10/28/2008 | 11/1/2008 FedEx | 6787287 | 239 | 42713662 |
| 37699577 | 49.78 | 10/28/2008 | 11/1/2008 FedEx | 6787286 | 238 | 42713661 |
| 37699658 | 49.78 | 10/28/2008 | 11/1/2008 FedEx | 6787499 | 3558 | 42714034 |
| 37702431 | 49.78 | 10/28/2008 | 11/1/2008 FedEx | 6787446 | 3357 | 42713981 |
| 37699659 | 49.65 | 10/28/2008 | 11/1/2008 FedEx | 6787510 | 3580 | 42714045 |
| 37702428 | 49.34 | 10/28/2008 | 11/1/2008 FedEx | 6787335 | 3159 | 42713870 |
| 37699656 | 48.89 | 10/28/2008 | 11/1/2008 FedEx | 6787471 | 3426 | 42714006 |
| 37678534 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788801 | 725 | 42738805 |
| 37678540 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788822 | 834 | 42738830 |
| 37678541 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788824 | 836 | 42738832 |
| 37678545 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788837 | 853 | 42738848 |
| 37678547 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788852 | 884 | 42738866 |
| 37678551 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788447 | 3100 | 42738897 |
| 37678563 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788571 | 3507 | 42739068 |
| 37678566 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788578 | 3520 | 42739077 |
| 37678569 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788608 | 3618 | 42739116 |
| 37679879 | 48.75 | 10/28/2008 | 11/1/2008 FedEx | 6788785 | 534 | 42738787 |
| 37702476 | 48.08 | 10/28/2008 | 11/1/2008 FedEx | 6787681 | 4109 | 42714209 |
| 37699637 | 47.99 | 10/28/2008 | 11/1/2008 FedEx | 6787439 | 3347 | 42713974 |
| 37699638 | 47.97 | 10/28/2008 | 11/1/2008 FedEx | 6787440 | 3348 | 42713975 |
| 37675916 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788769 | 450 | 42738776 |
| 37675926 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788529 | 3327 | 42739011 |
| 37675933 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788556 | 3401 | 42739048 |
| 37675935 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788565 | 3428 | 42739060 |
| 37703308 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788819 | 827 | 42738827 |
| 37703310 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788839 | 857 | 42738850 |
| 37703349 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788635 | 3687 | 42739143 |
| 37703351 | 47.90 | 10/28/2008 | 11/1/2008 FedEx | 6788642 | 3696 | 42739150 |
| 37699573 | 47.64 | 10/28/2008 | 11/1/2008 FedEx | 6787281 | 231 | 42713656 |
| 37675911 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788763 | 433 | 42738769 |
| 37675915 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788768 | 449 | 42738775 |
| 37675920 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788513 | 3303 | 42738988 |
| 37675921 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788517 | 3309 | 42738994 |
| 37675928 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788545 | 3360 | 42739033 |
| 37675936 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788592 | 3582 | 42739097 |
| 37675938 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788672 | 3771 | 42739180 |
| 37675943 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788734 | 4228 | 42739234 |
| 37675951 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788773 | 4507 | 42739261 |
| 37703335 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788508 | 3269 | 42738981 |
| 37703361 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788683 | 3832 | 42739191 |
| 37703363 | 47.40 | 10/28/2008 | 11/1/2008 FedEx | 6788716 | 4122 | 42739221 |
| 37699594 | 47.28 | 10/28/2008 | 11/1/2008 FedEx | 6787708 | 419 | 42713681 |
| 37702440 | 47.19 | 10/28/2008 | 11/1/2008 FedEx | 6787525 | 3601 | 42714060 |
| 37702441 | 47.19 | 10/28/2008 | 11/1/2008 FedEx | 6787526 | 3602 | 42714061 |
| 37702448 | 47.19 | 10/28/2008 | 11/1/2008 FedEx | 6787547 | 3630 | 42714082 |
| 37702410 | 47.10 | 10/28/2008 | 11/1/2008 FedEx | 6787261 | 1607 | 42713810 |
| 37702457 | 47.10 | 10/28/2008 | 11/1/2008 FedEx | 6787593 | 3698 | 42714128 |
| 37675914 | 46.90 | 10/28/2008 | 11/1/2008 FedEx | 6788767 | 446 | 42738774 |
| 37703360 | 46.90 | 10/28/2008 | 11/1/2008 FedEx | 6788682 | 3831 | 42739190 |
| 37699591 | 46.48 | 10/28/2008 | 11/1/2008 FedEx | 6787701 | 414 | 42713678 |
| 37699662 | 45.67 | 10/28/2008 | 11/1/2008 FedEx | 6787629 | 3760 | 42714164 |
| 37702479 | 45.67 | 10/28/2008 | 11/1/2008 FedEx | 6787685 | 4112 | 42714212 |
| 37675895 | 45.00 | 10/28/2008 | 11/1/2008 FedEx | 6787907 | 235 | 42737565 |
| 37675902 | 45.00 | 10/28/2008 | 11/1/2008 FedEx | 6788302 | 4302 | 42738074 |
| 37702433 | 44.80 | 10/28/2008 | 11/1/2008 FedEx | 6787517 | 3589 | 42714052 |
| 37680891 | 44.34 | 10/28/2008 | 11/1/2008 FedEx | 6787544 | 3626 | 42714079 |
| 37699626 | 44.34 | 10/28/2008 | 11/1/2008 FedEx | 6787427 | 3326 | 42713962 |
| 37680897 | 44.33 | 10/28/2008 | 11/1/2008 FedEx | 6787643 | 3790 | 42714178 |
| 37699640 | 44.33 | 10/28/2008 | 11/1/2008 FedEx | 6787443 | 3351 | 42713978 |
| 37702417 | 44.25 | 10/28/2008 | 11/1/2008 FedEx | 6787278 | 1693 | 42713827 |
| 37702454 | 44.25 | 10/28/2008 | 11/1/2008 FedEx | 6787590 | 3695 | 42714125 |
| 37702463 | 44.25 | 10/28/2008 | 11/1/2008 FedEx | 6787640 | 3780 | 42714175 |
| 37702468 | 44.25 | 10/28/2008 | 11/1/2008 FedEx | 6787662 | 3856 | 42714197 |
| 37699575 | 44.24 | 10/28/2008 | 11/1/2008 FedEx | 6787283 | 233 | 42713658 |
| 37699618 | 43.54 | 10/28/2008 | 11/1/2008 FedEx | 6787417 | 3307 | 42713952 |
| 37700417 | 43.54 | 10/28/2008 | 11/1/2008 FedEx | 6787285 | 235 | 42713660 |
| 37699615 | 43.21 | 10/28/2008 | 11/1/2008 FedEx | 6787414 | 3302 | 42713949 |
| 37699625 | 43.08 | 10/28/2008 | 11/1/2008 FedEx | 6787425 | 3319 | 42713960 |
| 37699583 | 42.99 | 10/28/2008 | 11/1/2008 FedEx | 6787294 | 271 | 42713669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37699646 | 42.99 | 10/28/2008 | 11/1/2008 FedEx | 6787450 | 3364 | 42713985 |
| 37702437 | 42.99 | 10/28/2008 | 11/1/2008 FedEx | 6787522 | 3597 | 42714057 |
| 37702420 | 42.64 | 10/28/2008 | 11/1/2008 FedEx | 6787324 | 3143 | 42713859 |
| 37699614 | 42.47 | 10/28/2008 | 11/1/2008 FedEx | 6787413 | 3301 | 42713948 |
| 37699586 | 41.93 | 10/28/2008 | 11/1/2008 FedEx | 6787674 | 406 | 42713673 |
| 37702411 | 41.93 | 10/28/2008 | 11/1/2008 FedEx | 6787262 | 1608 | 42713811 |
| 37702435 | 41.93 | 10/28/2008 | 11/1/2008 FedEx | 6787520 | 3592 | 42714055 |
| 37702459 | 41.40 | 10/28/2008 | 11/1/2008 FedEx | 6787596 | 3701 | 42714131 |
| 37680892 | 41.39 | 10/28/2008 | 11/1/2008 FedEx | 6787545 | 3627 | 42714080 |
| 37699624 | 40.14 | 10/28/2008 | 11/1/2008 FedEx | 6787424 | 3316 | 42713959 |
| 37702446 | 39.79 | 10/28/2008 | 11/1/2008 FedEx | 6787532 | 3611 | 42714067 |
| 37699623 | 39.74 | 10/28/2008 | 11/1/2008 FedEx | 6787423 | 3316 | 42713958 |
| 37702891 | 39.70 | 10/28/2008 | 11/1/2008 FedEx | 6784956 | 542 | 42601104 |
| 37702893 | 39.70 | 10/28/2008 | 11/1/2008 FedEx | 6784764 | 3142 | 42601207 |
| 37702894 | 39.70 | 10/28/2008 | 11/1/2008 FedEx | 6784826 | 3505 | 42601342 |
| 37702896 | 39.70 | 10/28/2008 | 11/1/2008 FedEx | 6784875 | 3698 | 42601421 |
| 37703294 | 39.70 | 10/28/2008 | 11/1/2008 FedEx | 6784762 | 3136 | 42601204 |
| 37700428 | 39.43 | 10/28/2008 | 11/1/2008 FedEx | 6787437 | 3343 | 42713972 |
| 37702473 | 39.43 | 10/28/2008 | 11/1/2008 FedEx | 6787668 | 3865 | 42714203 |
| 37680893 | 39.34 | 10/28/2008 | 11/1/2008 FedEx | 6787553 | 3637 | 42714088 |
| 37680896 | 39.34 | 10/28/2008 | 11/1/2008 FedEx | 6787636 | 3774 | 42714171 |
| 37699611 | 39.34 | 10/28/2008 | 11/1/2008 FedEx | 6787273 | 1629 | 42713822 |
| 37702418 | 39.34 | 10/28/2008 | 11/1/2008 FedEx | 6787279 | 1695 | 42713828 |
| 37702475 | 39.34 | 10/28/2008 | 11/1/2008 FedEx | 6787679 | 4105 | 42714207 |
| 37702434 | 39.25 | 10/28/2008 | 11/1/2008 FedEx | 6787519 | 3591 | 42714054 |
| 37702460 | 39.25 | 10/28/2008 | 11/1/2008 FedEx | 6787597 | 3702 | 42714132 |
| 37702432 | 39.07 | 10/28/2008 | 11/1/2008 FedEx | 6787465 | 3406 | 42714000 |
| 37699654 | 38.88 | 10/28/2008 | 11/1/2008 FedEx | 6787461 | 3401 | 42713996 |
| 37699635 | 38.55 | 10/28/2008 | 11/1/2008 FedEx | 6787442 | 3350 | 42713977 |
| 37699641 | 38.54 | 10/28/2008 | 11/1/2008 FedEx | 6787444 | 3352 | 42713979 |
| 37699581 | 36.89 | 10/28/2008 | 11/1/2008 FedEx | 6787292 | 253 | 42713667 |
| 37699588 | 36.40 | 10/28/2008 | 11/1/2008 FedEx | 6787676 | 409 | 42713675 |
| 37702464 | 36.40 | 10/28/2008 | 11/1/2008 FedEx | 6787641 | 3783 | 42714176 |
| 37699636 | 35.14 | 10/28/2008 | 11/1/2008 FedEx | 6787438 | 3344 | 42713973 |
| 37675417 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6787943 | 3136 | 42737734 |
| 37675420 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6788020 | 3299 | 42737811 |
| 37675421 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6788072 | 3409 | 42737863 |
| 37675423 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6788082 | 3507 | 42737873 |
| 37675427 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6788093 | 3527 | 42737884 |
| 37675432 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6788173 | 3696 | 42737964 |
| 37675956 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6788018 | 3284 | 42737809 |
| 37703785 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6789555 | 417 | 42763800 |
| 37703786 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6789556 | 419 | 42763801 |
| 37703801 | 35.00 | 10/28/2008 | 11/1/2008 FedEx | 6789356 | 3304 | 42763955 |
| 37702423 | 34.79 | 10/28/2008 | 11/1/2008 FedEx | 6787328 | 3149 | 42713863 |
| 37699576 | 34.43 | 10/28/2008 | 11/1/2008 FedEx | 6787284 | 234 | 42713659 |
| 37699582 | 33.55 | 10/28/2008 | 11/1/2008 FedEx | 6787293 | 270 | 42713668 |
| 37699667 | 33.55 | 10/28/2008 | 11/1/2008 FedEx | 6787721 | 4240 | 42714241 |
| 37678530 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788777 | 508 | 42738778 |
| 37678531 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788787 | 540 | 42738789 |
| 37678532 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788791 | 545 | 42738793 |
| 37678533 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788792 | 546 | 42738794 |
| 37678535 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788803 | 743 | 42738808 |
| 37678536 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788810 | 803 | 42738817 |
| 37678538 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788816 | 823 | 42738824 |
| 37678539 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788820 | 828 | 42738828 |
| 37678542 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788830 | 846 | 42738840 |
| 37678543 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788834 | 850 | 42738844 |
| 37678544 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788836 | 852 | 42738847 |
| 37678546 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788851 | 880 | 42738865 |
| 37678549 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788418 | 1604 | 42738884 |
| 37678550 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788421 | 1611 | 42738887 |
| 37678552 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788461 | 3141 | 42738915 |
| 37678553 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788462 | 3142 | 42738917 |
| 37678554 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788471 | 3153 | 42738930 |
| 37678555 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788475 | 3159 | 42738936 |
| 37678556 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788492 | 3210 | 42738959 |
| 37678557 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788496 | 3234 | 42738965 |
| 37678558 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788500 | 3244 | 42738971 |
| 37678559 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788501 | 3246 | 42738972 |
| 37678560 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788507 | 3268 | 42738980 |
| 37678561 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788510 | 3280 | 42738984 |
| 37678564 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788572 | 3511 | 42739069 |
| 37678565 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788575 | 3515 | 42739073 |
| 37678567 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788606 | 3615 | 42739114 |
| 37678568 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788607 | 3616 | 42739115 |
| 37678570 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788612 | 3626 | 42739120 |
| 37678571 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788646 | 3700 | 42739154 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37678572 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788653 | 3714 | 42739161 | |
| 37678573 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788665 | 3750 | 42739173 | |
| 37678574 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788684 | 3844 | 42739192 | |
| 37678575 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788689 | 3862 | 42739197 | |
| 37678576 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788719 | 4134 | 42739224 | |
| 37679878 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788782 | 520 | 42738783 | |
| 37679880 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788477 | 3165 | 42738939 | |
| 37679882 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788652 | 3711 | 42739160 | |
| 37679883 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788656 | 3722 | 42739164 | |
| 37679884 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788659 | 3734 | 42739167 | |
| 37679885 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788673 | 3774 | 42739181 | |
| 37679886 | 32.50 | 10/28/2008 | 11/1/2008 FedEx | 6788705 | 4109 | 42739206 | |
| 37699587 | 32.29 | 10/28/2008 | 11/1/2008 FedEx | 6787675 | 408 | 42713674 | |
| 37699622 | 32.03 | 10/28/2008 | 11/1/2008 FedEx | 6787422 | 3315 | 42713957 | |
| 37699580 | 31.49 | 10/28/2008 | 11/1/2008 FedEx | 6787289 | 249 | 42713664 | |
| 37699616 | 31.49 | 10/28/2008 | 11/1/2008 FedEx | 6787415 | 3304 | 42713950 | |
| 37700418 | 31.49 | 10/28/2008 | 11/1/2008 FedEx | 6787290 | 250 | 42713665 | |
| 37702469 | 31.49 | 10/28/2008 | 11/1/2008 FedEx | 6787663 | 3857 | 42714198 | |
| 37699593 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787707 | 417 | 42713680 | |
| 37699610 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787272 | 1628 | 42713821 | |
| 37699631 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787432 | 3337 | 42713967 | |
| 37699633 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787434 | 3339 | 42713969 | |
| 37699635 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787436 | 3342 | 42713971 | |
| 37702412 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787264 | 1610 | 42713813 | |
| 37702444 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787529 | 3606 | 42714064 | |
| 37702451 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787550 | 3633 | 42714085 | |
| 37702482 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787689 | 4116 | 42714216 | |
| 37702483 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787694 | 4123 | 42714221 | |
| 37702484 | 31.40 | 10/28/2008 | 11/1/2008 FedEx | 6787695 | 4124 | 42714222 | |
| 37700429 | 30.79 | 10/28/2008 | 11/1/2008 FedEx | 6787441 | 3349 | 42713976 | |
| 37699630 | 30.78 | 10/28/2008 | 11/1/2008 FedEx | 6787431 | 3334 | 42713966 | |
| 37675436 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6788212 | 3778 | 42738003 | |
| 37675437 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6788256 | 4106 | 42738039 | |
| 37675957 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6788062 | 3366 | 42737853 | |
| 37675961 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6788187 | 3721 | 42737978 | |
| 37703787 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6789561 | 422 | 42763802 | |
| 37703802 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6789357 | 3305 | 42763956 | |
| 37703834 | 30.00 | 10/28/2008 | 11/1/2008 FedEx | 6789494 | 3736 | 42764093 | |
| 37699632 | 28.55 | 10/28/2008 | 11/1/2008 FedEx | 6787433 | 3338 | 42713968 | |
| 37702470 | 28.55 | 10/28/2008 | 11/1/2008 FedEx | 6787664 | 3858 | 42714199 | |
| 37702480 | 28.55 | 10/28/2008 | 11/1/2008 FedEx | 6787686 | 4113 | 42714213 | |
| 37699660 | 27.29 | 10/28/2008 | 11/1/2008 FedEx | 6787512 | 3582 | 42714047 | |
| 37699664 | 26.32 | 10/28/2008 | 11/1/2008 FedEx | 6787660 | 3852 | 42714195 | |
| 37675415 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6788407 | 891 | 42737687 | |
| 37675428 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6788095 | 3550 | 42737886 | |
| 37675440 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6788313 | 4324 | 42738084 | |
| 37675958 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6788081 | 3505 | 42737872 | |
| 37675959 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6788103 | 3569 | 42737894 | |
| 37703794 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6789587 | 446 | 42763811 | |
| 37703828 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6789391 | 3379 | 42763990 | |
| 37703843 | 25.00 | 10/28/2008 | 11/1/2008 FedEx | 6789576 | 4302 | 42764155 | |
| 37675903 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788431 | 233 | 42738727 | |
| 37675931 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788550 | 3373 | 42739041 | |
| 37675940 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788721 | 4139 | 42739226 | |
| 37675945 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788739 | 4242 | 42739237 | |
| 37703355 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788660 | 3735 | 42739168 | |
| 37703356 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788662 | 3738 | 42739170 | |
| 37703357 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788663 | 3744 | 42739171 | |
| 37703358 | 23.95 | 10/28/2008 | 11/1/2008 FedEx | 6788664 | 3746 | 42739172 | |
| 37699647 | 23.55 | 10/28/2008 | 11/1/2008 FedEx | 6787451 | 3365 | 42713986 | |
| 37699661 | 23.55 | 10/28/2008 | 11/1/2008 FedEx | 6787618 | 3736 | 42714153 | |
| 37675904 | 23.45 | 10/28/2008 | 11/1/2008 FedEx | 6788436 | 239 | 42738732 | |
| 37675925 | 23.45 | 10/28/2008 | 11/1/2008 FedEx | 6788521 | 3313 | 42739000 | |
| 37703344 | 23.45 | 10/28/2008 | 11/1/2008 FedEx | 6788584 | 3552 | 42739086 | |
| 37675419 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788017 | 3283 | 42737808 | |
| 37675426 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788092 | 3521 | 42737883 | |
| 37675431 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788109 | 3579 | 42737900 | |
| 37675439 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788272 | 4150 | 42738054 | |
| 37675900 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788231 | 3848 | 42738022 | |
| 37675980 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788185 | 3714 | 42737976 | |
| 37675962 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6788271 | 4147 | 42738053 | |
| 37700505 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789343 | 3229 | 42763942 | |
| 37700512 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789428 | 3581 | 42764027 | |
| 37703784 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789554 | 416 | 42763799 | |
| 37703788 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789563 | 423 | 42763803 | |
| 37703795 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789588 | 449 | 42763812 | |
| 37703816 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789375 | 3343 | 42763974 | |
| 37703833 | 20.00 | 10/28/2008 | 11/1/2008 FedEx | 6789429 | 3582 | 42764028 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37699628 | 15.70 | 10/28/2008 | 11/1/2008 FedEx | 6787429 | 3330 | 42713964 |
| 37699644 | 15.70 | 10/28/2008 | 11/1/2008 FedEx | 6787448 | 3361 | 42713983 |
| 37700502 | 15.11 | 10/28/2008 | 11/1/2008 FedEx | 6789673 | 3305 | 42765192 |
| 37675418 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6787945 | 3140 | 42737736 |
| 37675424 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788083 | 3508 | 42737874 |
| 37675425 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788084 | 3510 | 42737875 |
| 37675430 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788105 | 3572 | 42737896 |
| 37675433 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788182 | 3710 | 42737973 |
| 37675434 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788193 | 3733 | 42737984 |
| 37675435 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788203 | 3750 | 42737994 |
| 37675803 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788207 | 3767 | 42737998 |
| 37675901 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6788301 | 4301 | 42738073 |
| 37700507 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789368 | 3332 | 42763967 |
| 37700509 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789378 | 3349 | 42763977 |
| 37703769 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789289 | 233 | 42763780 |
| 37703772 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789292 | 240 | 42763783 |
| 37703775 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789295 | 250 | 42763786 |
| 37703777 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789531 | 403 | 42763790 |
| 37703793 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789574 | 428 | 42763808 |
| 37703796 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789589 | 450 | 42763813 |
| 37703798 | 15.00 | 10/28/2008 | 11/1/2008 FedEx . | 6789282 | 1628 | 42763891 |
| 37703806 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789362 | 3317 | 42763961 |
| 37703812 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789371 | 3338 | 42763970 |
| 37703819 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789381 | 3354 | 42763980 |
| 37703823 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789386 | 3373 | 42763985 |
| 37703832 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789400 | 3428 | 42763999 |
| 37703847 | 15.00 | 10/28/2008 | 11/1/2008 FedEx | 6789593 | 4507 | 42764167 |
| 37675422 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788078 | 3501 | 42737869 |
| 37675424 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788101 | 3561 | 42737892 |
| 37675438 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788260 | 4115 | 42738043 |
| 37675804 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788277 | 4195 | 42738056 |
| 37675897 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788318 | 436 | 42737603 |
| 37681869 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788024 | 3306 | 42737615 |
| 37699695 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6788275 | 4179 | 42738055 |
| 37700508 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789377 | 3347 | 42763976 |
| 37700510 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789379 | 3350 | 42763978 |
| 37700511 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789408 | 3514 | 42764007 |
| 37703437 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789640 | 853 | 42763859 |
| 37703768 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789288 | 231 | 42763779 |
| 37703770 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789290 | 234 | 42763781 |
| 37703771 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789291 | 236 | 42763782 |
| 37703773 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789293 | 241 | 42763784 |
| 37703774 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789294 | 242 | 42763785 |
| 37703778 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789532 | 404 | 42763791 |
| 37703780 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789534 | 406 | 42763793 |
| 37703782 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789537 | 410 | 42763796 |
| 37703790 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789569 | 425 | 42763805 |
| 37703791 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789571 | 426 | 42763806 |
| 37703797 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789279 | 1614 | 42763888 |
| 37703799 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789354 | 3301 | 42763953 |
| 37703805 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789360 | 3311 | 42763959 |
| 37703808 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789364 | 3322 | 42763963 |
| 37703814 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789373 | 3341 | 42763972 |
| 37703817 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789376 | 3345 | 42763975 |
| 37703821 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789383 | 3362 | 42763982 |
| 37703822 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789384 | 3364 | 42763983 |
| 37703824 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789387 | 3374 | 42763986 |
| 37703825 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789388 | 3375 | 42763987 |
| 37703826 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789389 | 3376 | 42763988 |
| 37703827 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789390 | 3378 | 42763989 |
| 37703831 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789394 | 3402 | 42763993 |
| 37703835 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789498 | 3760 | 42764097 |
| 37703838 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789523 | 3855 | 42764122 |
| 37703840 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789562 | 4229 | 42764141 |
| 37703841 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789566 | 4245 | 42764149 |
| 37703844 | 10.00 | 10/28/2008 | 11/1/2008 FedEx | 6789577 | 4303 | 42764156 |
| 37675812 | 7.85 | 10/28/2008 | 11/1/2008 FedEx | 6784808 | 3337 | 42601303 |
| 37675416 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6788409 | 893 | 42737689 |
| 37675980 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6787930 | 3120 | 42737721 |
| 37700503 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789297 | 272 | 42763788 |
| 37700504 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789585 | 436 | 42763809 |
| 37700506 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789361 | 3316 | 42763960 |
| 37700513 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789581 | 4317 | 42764160 |
| 37703436 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789639 | 852 | 42763858 |
| 37703438 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789280 | 1624 | 42763889 |
| 37703439 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789431 | 3587 | 42764030 |
| 37703440 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789445 | 3619 | 42764044 |
| 37703776 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789296 | 270 | 42763787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37703779 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789533 | 405 | 42763792 |
| 37703781 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789536 | 409 | 42763795 |
| 37703783 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789541 | 411 | 42763797 |
| 37703789 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789565 | 424 | 42763804 |
| 37703792 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789572 | 427 | 42763807 |
| 37703800 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789355 | 3302 | 42763954 |
| 37703803 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789358 | 3306 | 42763957 |
| 37703804 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789359 | 3307 | 42763958 |
| 37703807 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789363 | 3321 | 42763962 |
| 37703809 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789366 | 3324 | 42763965 |
| 37703810 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789367 | 3331 | 42763966 |
| 37703811 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789369 | 3333 | 42763968 |
| 37703813 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789372 | 3340 | 42763971 |
| 37703815 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789374 | 3342 | 42763973 |
| 37703818 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789380 | 3353 | 42763979 |
| 37703820 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789382 | 3360 | 42763981 |
| 37703829 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789392 | 3380 | 42763991 |
| 37703830 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789393 | 3382 | 42763992 |
| 37703836 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789519 | 3848 | 42764118 |
| 37703837 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789521 | 3852 | 42764120 |
| 37703839 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789550 | 4139 | 42764140 |
| 37703842 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789575 | 4301 | 42764154 |
| 37703845 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789578 | 4305 | 42764157 |
| 37703846 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789580 | 4313 | 42764159 |
| 37703908 | 5.00 | 10/28/2008 | 11/1/2008 FedEx | 6789586 | 443 | 42763810 |
| 37712948 | 649.20 | 10/29/2008 | 11/2/2008 FedEx | 6348647 | 3354 | 42357788 |
| 37708694 | 321.16 | 10/29/2008 | 11/2/2008 FedEx | 6351286 | 3305 | 42520401 |
| 37708707 | 252.66 | 10/29/2008 | 11/2/2008 FedEx | 6351344 | 3381 | 42520459 |
| 37708700 | 236.59 | 10/29/2008 | 11/2/2008 FedEx | 6351319 | 3345 | 42520434 |
| 37708695 | 234.25 | 10/29/2008 | 11/2/2008 FedEx | 6351287 | 3307 | 42520402 |
| 37708692 | 221.07 | 10/29/2008 | 11/2/2008 FedEx | 6351135 | 1638 | 42520270 |
| 37706732 | 216.25 | 10/29/2008 | 11/2/2008 FedEx | 6788452 | 3122 | 42738904 |
| 37706735 | 199.15 | 10/29/2008 | 11/2/2008 FedEx | 6788455 | 3127 | 42738907 |
| 37706741 | 199.15 | 10/29/2008 | 11/2/2008 FedEx | 6788603 | 3608 | 42739111 |
| 37708696 | 195.93 | 10/29/2008 | 11/2/2008 FedEx | 6351313 | 3339 | 42520428 |
| 37706744 | 191.95 | 10/29/2008 | 11/2/2008 FedEx | 6788611 | 3625 | 42739119 |
| 37708703 | 188.08 | 10/29/2008 | 11/2/2008 FedEx | 6351322 | 3348 | 42520437 |
| 37708708 | 180.56 | 10/29/2008 | 11/2/2008 FedEx | 6351346 | 3390 | 42520461 |
| 37708701 | 178.78 | 10/29/2008 | 11/2/2008 FedEx | 6351320 | 3346 | 42520435 |
| 37708716 | 178.45 | 10/29/2008 | 11/2/2008 FedEx | 6351689 | 4508 | 42520477 |
| 37708710 | 178.08 | 10/29/2008 | 11/2/2008 FedEx | 6351463 | 3675 | 42520578 |
| 37705939 | 176.55 | 10/29/2008 | 11/2/2008 FedEx | 6788450 | 3113 | 42738901 |
| 37708697 | 175.60 | 10/29/2008 | 11/2/2008 FedEx | 6351314 | 3340 | 42520429 |
| 37705940 | 167.50 | 10/29/2008 | 11/2/2008 FedEx | 6788456 | 3128 | 42738909 |
| 37705553 | 165.60 | 10/29/2008 | 11/2/2008 FedEx | 6351370 | 3512 | 42520485 |
| 37706728 | 159.80 | 10/29/2008 | 11/2/2008 FedEx | 6788779 | 516 | 42738780 |
| 37707225 | 159.08 | 10/29/2008 | 11/2/2008 FedEx | 6789679 | 3603 | 42765198 |
| 37708712 | 154.90 | 10/29/2008 | 11/2/2008 FedEx | 6351563 | 3855 | 42520678 |
| 37704543 | 151.25 | 10/29/2008 | 11/2/2008 FedEx | 6788858 | 896 | 42738873 |
| 37704545 | 151.25 | 10/29/2008 | 11/2/2008 FedEx | 6788863 | 949 | 42738880 |
| 37707141 | 151.10 | 10/29/2008 | 11/2/2008 FedEx | 6789670 | 3196 | 42765189 |
| 37708709 | 147.38 | 10/29/2008 | 11/2/2008 FedEx | 6351401 | 3581 | 42520516 |
| 37705554 | 144.30 | 10/29/2008 | 11/2/2008 FedEx | 6351547 | 3810 | 42520662 |
| 37708693 | 129.16 | 10/29/2008 | 11/2/2008 FedEx | 6351285 | 3304 | 42520400 |
| 37705948 | 127.80 | 10/29/2008 | 11/2/2008 FedEx | 6788604 | 3611 | 42739112 |
| 37704528 | 127.30 | 10/29/2008 | 11/2/2008 FedEx | 6788783 | 522 | 42738784 |
| 37704530 | 127.30 | 10/29/2008 | 11/2/2008 FedEx | 6788790 | 544 | 42738792 |
| 37704533 | 127.30 | 10/29/2008 | 11/2/2008 FedEx | 6788805 | 766 | 42738810 |
| 37706734 | 127.30 | 10/29/2008 | 11/2/2008 FedEx | 6788454 | 3126 | 42738908 |
| 37706746 | 127.30 | 10/29/2008 | 11/2/2008 FedEx | 6788647 | 3702 | 42739155 |
| 37708699 | 125.65 | 10/29/2008 | 11/2/2008 FedEx | 6351318 | 3344 | 42520433 |
| 37705949 | 120.10 | 10/29/2008 | 11/2/2008 FedEx | 6788615 | 3631 | 42739123 |
| 37706742 | 119.60 | 10/29/2008 | 11/2/2008 FedEx | 6788605 | 3613 | 42739113 |
| 37706743 | 119.25 | 10/29/2008 | 11/2/2008 FedEx | 6788610 | 3621 | 42739118 |
| 37704564 | 118.75 | 10/29/2008 | 11/2/2008 FedEx | 6788579 | 3522 | 42739078 |
| 37705947 | 118.75 | 10/29/2008 | 11/2/2008 FedEx | 6788486 | 3198 | 42738950 |
| 37706747 | 118.75 | 10/29/2008 | 11/2/2008 FedEx | 6788678 | 3794 | 42739186 |
| 37708713 | 118.50 | 10/29/2008 | 11/2/2008 FedEx | 6351634 | 4240 | 42520730 |
| 37708702 | 108.50 | 10/29/2008 | 11/2/2008 FedEx | 6351321 | 3347 | 42520436 |
| 37704535 | 104.35 | 10/29/2008 | 11/2/2008 FedEx | 6788811 | 805 | 42738818 |
| 37704551 | 104.35 | 10/29/2008 | 11/2/2008 FedEx | 6788490 | 3205 | 42738956 |
| 37704557 | 104.35 | 10/29/2008 | 11/2/2008 FedEx | 6788558 | 3403 | 42739051 |
| 37705950 | 104.35 | 10/29/2008 | 11/2/2008 FedEx | 6788669 | 3767 | 42739177 |
| 37704532 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788802 | 734 | 42738806 |
| 37704537 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788826 | 838 | 42738835 |
| 37704541 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788846 | 868 | 42738858 |
| 37704544 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788861 | 913 | 42738877 |
| 37704549 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788463 | 3143 | 42738918 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37704550 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788469 | 3151 | 42738927 |
| 37704554 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788497 | 3237 | 42738966 |
| 37704559 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788560 | 3409 | 42739054 |
| 37704585 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788746 | 4272 | 42739243 |
| 37704587 | 103.85 | 10/29/2008 | 11/2/2008 FedEx | 6788762 | 4323 | 42739257 |
| 37704576 | 103.35 | 10/29/2008 | 11/2/2008 FedEx | 6788692 | 3882 | 42739200 |
| 37704580 | 103.35 | 10/29/2008 | 11/2/2008 FedEx | 6788708 | 4112 | 42739209 |
| 37708705 | 97.57 | 10/29/2008 | 11/2/2008 FedEx | 6351342 | 3378 | 42520457 |
| 37704569 | 96.15 | 10/29/2008 | 11/2/2008 FedEx | 6788618 | 3639 | 42739126 |
| 37708711 | 92.80 | 10/29/2008 | 11/2/2008 FedEx | 6351518 | 3748 | 42520633 |
| 37705373 | 90.66 | 10/29/2008 | 11/2/2008 FedEx | 6789696 | 700 | 42765173 |
| 37708715 | 88.50 | 10/29/2008 | 11/2/2008 FedEx | 6351664 | 4317 | 42520756 |
| 37705946 | 80.40 | 10/29/2008 | 11/2/2008 FedEx | 6788464 | 3193 | 42738947 |
| 37704534 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788807 | 785 | 42738812 |
| 37704539 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788832 | 848 | 42738842 |
| 37704540 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788835 | 851 | 42738845 |
| 37704547 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788448 | 3103 | 42738898 |
| 37704552 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788493 | 3212 | 42738961 |
| 37705937 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788849 | 877 | 42738863 |
| 37705944 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788481 | 3176 | 42738943 |
| 37706740 | 79.90 | 10/29/2008 | 11/2/2008 FedEx | 6788602 | 3607 | 42739110 |
| 37704546 | 79.40 | 10/29/2008 | 11/2/2008 FedEx | 6788417 | 1601 | 42738883 |
| 37704582 | 79.40 | 10/29/2008 | 11/2/2008 FedEx | 6788713 | 4119 | 42739216 |
| 37708704 | 74.58 | 10/29/2008 | 11/2/2008 FedEx | 6351340 | 3376 | 42520455 |
| 37705938 | 72.70 | 10/29/2008 | 11/2/2008 FedEx | 6788860 | 910 | 42738876 |
| 37705942 | 72.70 | 10/29/2008 | 11/2/2008 FedEx | 6788458 | 3131 | 42738912 |
| 37706730 | 72.70 | 10/29/2008 | 11/2/2008 FedEx | 6788857 | 894 | 42738872 |
| 37706731 | 72.20 | 10/29/2008 | 11/2/2008 FedEx | 6788451 | 3120 | 42738902 |
| 37704553 | 71.35 | 10/29/2008 | 11/2/2008 FedEx | 6788494 | 3226 | 42738962 |
| 37704566 | 71.35 | 10/29/2008 | 11/2/2008 FedEx | 6788581 | 3529 | 42739082 |
| 37704570 | 71.35 | 10/29/2008 | 11/2/2008 FedEx | 6788633 | 3685 | 42739141 |
| 37706737 | 71.35 | 10/29/2008 | 11/2/2008 FedEx | 6788480 | 3175 | 42738942 |
| 37706738 | 71.35 | 10/29/2008 | 11/2/2008 FedEx | 6788483 | 3186 | 42738946 |
| 37706733 | 70.85 | 10/29/2008 | 11/2/2008 FedEx | 6788453 | 3123 | 42738905 |
| 37707652 | 70.00 | 10/29/2008 | 11/2/2008 FedEx | 6789479 | 3699 | 42764078 |
| 37708698 | 69.95 | 10/29/2008 | 11/2/2008 FedEx | 6351317 | 3343 | 42520432 |
| 37705505 | 60.00 | 10/29/2008 | 11/2/2008 FedEx | 6789467 | 3679 | 42764066 |
| 37707157 | 60.00 | 10/29/2008 | 11/2/2008 FedEx | 6789438 | 3607 | 42764037 |
| 37704536 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788821 | 830 | 42738829 |
| 37704542 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788856 | 893 | 42738871 |
| 37704555 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788498 | 3238 | 42738968 |
| 37704560 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788562 | 3416 | 42739056 |
| 37704573 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788657 | 3724 | 42739165 |
| 37704579 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788707 | 4111 | 42739208 |
| 37704584 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788744 | 4257 | 42739242 |
| 37705936 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788784 | 533 | 42738785 |
| 37706739 | 56.45 | 10/29/2008 | 11/2/2008 FedEx | 6788600 | 3603 | 42739108 |
| 37704558 | 55.95 | 10/29/2008 | 11/2/2008 FedEx | 6788559 | 3405 | 42739053 |
| 37704565 | 55.95 | 10/29/2008 | 11/2/2008 FedEx | 6788580 | 3525 | 42739081 |
| 37704571 | 55.95 | 10/29/2008 | 11/2/2008 FedEx | 6788638 | 3691 | 42739146 |
| 37704574 | 55.95 | 10/29/2008 | 11/2/2008 FedEx | 6788679 | 3809 | 42739187 |
| 37708714 | 50.47 | 10/29/2008 | 11/2/2008 FedEx | 6351637 | 4245 | 42520733 |
| 37704591 | 48.75 | 10/29/2008 | 11/2/2008 FedEx | 6788733 | 422 | 42738761 |
| 37705387 | 48.75 | 10/29/2008 | 11/2/2008 FedEx | 6789676 | 3416 | 42765195 |
| 37707143 | 48.75 | 10/29/2008 | 11/2/2008 FedEx | 6789681 | 3607 | 42765200 |
| 37707496 | 48.75 | 10/29/2008 | 11/2/2008 FedEx | 6788551 | 3374 | 42739042 |
| 37705572 | 47.64 | 10/29/2008 | 11/2/2008 FedEx | 6784980 | 894 | 42601154 |
| 37704562 | 47.40 | 10/29/2008 | 11/2/2008 FedEx | 6788573 | 3512 | 42739071 |
| 37704578 | 47.40 | 10/29/2008 | 11/2/2008 FedEx | 6788704 | 4106 | 42739205 |
| 37705945 | 47.40 | 10/29/2008 | 11/2/2008 FedEx | 6788482 | 3177 | 42738944 |
| 37705952 | 47.40 | 10/29/2008 | 11/2/2008 FedEx | 6788677 | 3790 | 42739185 |
| 37706729 | 47.40 | 10/29/2008 | 11/2/2008 FedEx | 6788850 | 878 | 42738864 |
| 37705369 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789691 | 518 | 42765168 |
| 37705370 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789693 | 542 | 42765170 |
| 37705371 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789694 | 544 | 42765171 |
| 37705372 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789695 | 593 | 42765172 |
| 37705374 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789697 | 711 | 42765174 |
| 37705375 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789698 | 712 | 42765175 |
| 37705376 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789700 | 734 | 42765177 |
| 37705377 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789701 | 845 | 42765178 |
| 37705378 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789703 | 855 | 42765180 |
| 37705379 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789664 | 1601 | 42765183 |
| 37705380 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789665 | 3141 | 42765184 |
| 37705381 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789666 | 3152 | 42765186 |
| 37705382 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789668 | 3172 | 42765187 |
| 37705383 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789671 | 3237 | 42765190 |
| 37705384 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789672 | 3252 | 42765191 |
| 37705385 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789674 | 3366 | 42765193 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37705386 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789675 | 3405 | | 42765194 |
| 37705388 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789678 | 3602 | | 42765197 |
| 37705390 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789684 | 3666 | | 42765203 |
| 37705391 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789685 | 3672 | | 42765204 |
| 37705392 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789686 | 3687 | | 42765205 |
| 37705393 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789688 | 3778 | | 42765207 |
| 37705394 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789689 | 4120 | | 42765208 |
| 37706302 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789704 | 878 | | 42765181 |
| 37706303 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789667 | 3171 | | 42765186 |
| 37706304 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789687 | 3722 | | 42765206 |
| 37707223 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789692 | 520 | | 42765169 |
| 37707224 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789669 | 3176 | | 42765188 |
| 37707226 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789682 | 3625 | | 42765201 |
| 37707598 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789699 | 725 | | 42765176 |
| 37707599 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789702 | 850 | | 42765179 |
| 37707600 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789705 | 880 | | 42765182 |
| 37707601 | 45.33 | 10/29/2008 | 11/2/2008 FedEx | 6789677 | 3560 | | 42765196 |
| 37705458 | 45.00 | 10/29/2008 | 11/2/2008 FedEx | 6789337 | 3204 | | 42763936 |
| 37705512 | 45.00 | 10/29/2008 | 11/2/2008 FedEx | 6789477 | 3697 | | 42764076 |
| 37706309 | 45.00 | 10/29/2008 | 11/2/2008 FedEx | 6789301 | 3113 | | 42763900 |
| 37706310 | 45.00 | 10/29/2008 | 11/2/2008 FedEx | 6789303 | 3123 | | 42763902 |
| 37707145 | 45.00 | 10/29/2008 | 11/2/2008 FedEx | 6789603 | 533 | | 42763822 |
| 37708706 | 41.40 | 10/29/2008 | 11/2/2008 FedEx | 6351343 | 3380 | | 42520458 |
| 37705447 | 40.00 | 10/29/2008 | 11/2/2008 FedEx | 6789309 | 3137 | | 42763908 |
| 37705466 | 40.00 | 10/29/2008 | 11/2/2008 FedEx | 6789348 | 3263 | | 42763947 |
| 37706318 | 40.00 | 10/29/2008 | 11/2/2008 FedEx | 6789436 | 3604 | | 42764035 |
| 37706319 | 40.00 | 10/29/2008 | 11/2/2008 FedEx | 6789448 | 3625 | | 42764047 |
| 37706322 | 40.00 | 10/29/2008 | 11/2/2008 FedEx | 6789501 | 3774 | | 42764100 |
| 37705573 | 39.70 | 10/29/2008 | 11/2/2008 FedEx | 6784847 | 3613 | | 42601391 |
| 37705574 | 39.70 | 10/29/2008 | 11/2/2008 FedEx | 6784916 | 4126 | | 42601458 |
| 37706351 | 39.70 | 10/29/2008 | 11/2/2008 FedEx | 6784950 | 505 | | 42601090 |
| 37706328 | 38.88 | 10/29/2008 | 11/2/2008 FedEx | 6351371 | 3513 | | 42520486 |
| 37705427 | 35.00 | 10/29/2008 | 11/2/2008 FedEx | 6789646 | 862 | | 42763865 |
| 37705443 | 35.00 | 10/29/2008 | 11/2/2008 FedEx | 6789287 | 1697 | | 42763896 |
| 37705474 | 35.00 | 10/29/2008 | 11/2/2008 FedEx | 6789401 | 3504 | | 42764000 |
| 37707672 | 35.00 | 10/29/2008 | 11/2/2008 FedEx | 6789583 | 4323 | | 42764162 |
| 37704589 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788442 | 251 | | 42738738 |
| 37704590 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788731 | 421 | | 42738759 |
| 37704592 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788745 | 427 | | 42738765 |
| 37704593 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788524 | 3317 | | 42739003 |
| 37704594 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788531 | 3330 | | 42739013 |
| 37704595 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788533 | 3333 | | 42739016 |
| 37704596 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788554 | 3381 | | 42739046 |
| 37704597 | 32.50 | 10/29/2008 | 11/2/2008 FedEx | 6788755 | 4303 | | 42739250 |
| 37704423 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784972 | 843 | | 42601139 |
| 37704424 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784976 | 857 | | 42601146 |
| 37704425 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784981 | 896 | | 42601156 |
| 37704426 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784734 | 1601 | | 42601160 |
| 37704427 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784766 | 3150 | | 42601212 |
| 37704428 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784793 | 3253 | | 42601272 |
| 37704429 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784831 | 3520 | | 42601353 |
| 37704430 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784833 | 3556 | | 42601357 |
| 37704431 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784858 | 3645 | | 42601404 |
| 37704432 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784864 | 3678 | | 42601410 |
| 37704433 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784877 | 3700 | | 42601423 |
| 37704434 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784884 | 3714 | | 42601430 |
| 37704435 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784888 | 3744 | | 42601435 |
| 37704436 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784897 | 3809 | | 42601444 |
| 37704437 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784912 | 4110 | | 42601454 |
| 37704438 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784913 | 4113 | | 42601455 |
| 37704439 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784917 | 4135 | | 42601459 |
| 37706352 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784895 | 3794 | | 42601442 |
| 37706353 | 31.76 | 10/29/2008 | 11/2/2008 FedEx | 6784922 | 4234 | | 42601461 |
| 37707140 | 30.22 | 10/29/2008 | 11/2/2008 FedEx | 6789690 | 516 | | 42765167 |
| 37705404 | 30.00 | 10/29/2008 | 11/2/2008 FedEx | 6789612 | 571 | | 42763831 |
| 37705444 | 30.00 | 10/29/2008 | 11/2/2008 FedEx | 6789300 | 3104 | | 42763899 |
| 37705454 | 30.00 | 10/29/2008 | 11/2/2008 FedEx | 6789320 | 3158 | | 42763919 |
| 37705509 | 30.00 | 10/29/2008 | 11/2/2008 FedEx | 6789473 | 3687 | | 42764072 |
| 37705547 | 30.00 | 10/29/2008 | 11/2/2008 FedEx | 6789567 | 4246 | | 42764150 |
| 37707159 | 30.00 | 10/29/2008 | 11/2/2008 FedEx | 6789441 | 3613 | | 42764040 |
| 37705422 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789637 | 848 | | 42763856 |
| 37705425 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789643 | 857 | | 42763862 |
| 37705488 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789422 | 3570 | | 42764021 |
| 37705500 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789458 | 3661 | | 42764057 |
| 37705510 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789474 | 3693 | | 42764073 |
| 37705516 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789484 | 3707 | | 42764083 |
| 37705523 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789499 | 3764 | | 42764098 |
| 37705534 | 25.00 | 10/29/2008 | 11/2/2008 FedEx | 6789528 | 3882 | | 42764127 |