| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37752674 | 31.40 | 10/31/2008 | 11/4/2008 FedEx | 6789272 | 921 | 42759348 |
| 37754261 | 31.40 | 10/31/2008 | 11/4/2008 FedEx | 6351267 | 3260 | 42520382 |
| 37754270 | 31.40 | 10/31/2008 | 11/4/2008 FedEx | 6351353 | 3411 | 42520468 |
| 37753215 | 31.25 | 10/31/2008 | 11/4/2008 FedEx | 6789119 | 4240 | 42759582 |
| 37753207 | 31.23 | 10/31/2008 | 11/4/2008 FedEx | 6789064 | 3748 | 42759538 |
| 37752697 | 30.88 | 10/31/2008 | 11/4/2008 FedEx | 6788904 | 3147 | 42759378 |
| 37753151 | 30.80 | 10/31/2008 | 11/4/2008 FedEx | 6789092 | 406 | 42759169 |
| 37752711 | 30.79 | 10/31/2008 | 11/4/2008 FedEx | 6788923 | 3193 | 42759397 |
| 37753143 | 30.78 | 10/31/2008 | 11/4/2008 FedEx | 6788882 | 249 | 42759142 |
| 37751736 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6351120 | 1603 | 42520255 |
| 37752681 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788873 | 1697 | 42759359 |
| 37752693 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788900 | 3141 | 42759374 |
| 37752712 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788924 | 3197 | 42759398 |
| 37752745 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788996 | 3576 | 42759470 |
| 37753138 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788877 | 233 | 42759119 |
| 37753192 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788959 | 3337 | 42759433 |
| 37753200 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6788969 | 3361 | 42759443 |
| 37753711 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 6789028 | 3661 | 42759502 |
| 37752729 | 30.69 | 10/31/2008 | 11/4/2008 FedEx | 6788944 | 3297 | 42759418 |
| 37739891 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6790118 | 542 | 42797866 |
| 37739939 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6789787 | 3146 | 42797960 |
| 37741995 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6790097 | 450 | 42797851 |
| 37743736 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6791193 | 3724 | 42831472 |
| 37744065 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6791197 | 410 | 42831455 |
| 37744067 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6791189 | 3344 | 42831468 |
| 37753842 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6791201 | 843 | 42831460 |
| 37753845 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6791191 | 3366 | 42831470 |
| 37753847 | 30.22 | 10/31/2008 | 11/4/2008 FedEx | 6791195 | 3845 | 42831474 |
| 37739462 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789867 | 3342 | 42798040 |
| 37739468 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789873 | 3350 | 42798046 |
| 37739892 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6790122 | 546 | 42797870 |
| 37739932 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789776 | 3128 | 42797949 |
| 37740001 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789945 | 3629 | 42798118 |
| 37741692 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789744 | 1681 | 42797935 |
| 37741726 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789918 | 3570 | 42798091 |
| 37741752 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789998 | 3774 | 42798171 |
| 37742347 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6790155 | 851 | 42797903 |
| 37751737 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6351131 | 1624 | 42520266 |
| 37752818 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6789108 | 4144 | 42759576 |
| 37753205 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6788978 | 3428 | 42759452 |
| 37754181 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6351720 | 712 | 42520177 |
| 37754365 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 6351645 | 4261 | 42520740 |
| 37753189 | 29.59 | 10/31/2008 | 11/4/2008 FedEx | 6788956 | 3332 | 42759430 |
| 37752778 | 29.44 | 10/31/2008 | 11/4/2008 FedEx | 6789033 | 3672 | 42759507 |
| 37752807 | 29.44 | 10/31/2008 | 11/4/2008 FedEx | 6789078 | 3832 | 42759553 |
| 37753188 | 29.44 | 10/31/2008 | 11/4/2008 FedEx | 6788955 | 3331 | 42759429 |
| 37753202 | 29.44 | 10/31/2008 | 11/4/2008 FedEx | 6788972 | 3374 | 42759446 |
| 37752726 | 28.64 | 10/31/2008 | 11/4/2008 FedEx | 6788940 | 3269 | 42759414 |
| 37752676 | 28.55 | 10/31/2008 | 11/4/2008 FedEx | 6788864 | 1607 | 42759350 |
| 37752679 | 28.55 | 10/31/2008 | 11/4/2008 FedEx | 6788868 | 1616 | 42759354 |
| 37752741 | 28.55 | 10/31/2008 | 11/4/2008 FedEx | 6788989 | 3521 | 42759463 |
| 37753186 | 28.55 | 10/31/2008 | 11/4/2008 FedEx | 6788953 | 3327 | 42759427 |
| 37753169 | 28.54 | 10/31/2008 | 11/4/2008 FedEx | 6789157 | 435 | 42759226 |
| 37741658 | 27.94 | 10/31/2008 | 11/4/2008 FedEx | 6790106 | 509 | 42797854 |
| 37741992 | 27.94 | 10/31/2008 | 11/4/2008 FedEx | 6790094 | 443 | 42797848 |
| 37753193 | 27.94 | 10/31/2008 | 11/4/2008 FedEx | 6788960 | 3340 | 42759434 |
| 37753698 | 27.94 | 10/31/2008 | 11/4/2008 FedEx | 6788872 | 1687 | 42759358 |
| 37752683 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6788888 | 3104 | 42759362 |
| 37752730 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6788945 | 3299 | 42759419 |
| 37752736 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6788983 | 3511 | 42759457 |
| 37752795 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6789056 | 3722 | 42759530 |
| 37752815 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6789100 | 4123 | 42759568 |
| 37752850 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6788892 | 3123 | 42759365 |
| 37752853 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6789048 | 3698 | 42759522 |
| 37753149 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 6789090 | 404 | 42759162 |
| 37752766 | 27.84 | 10/31/2008 | 11/4/2008 FedEx | 6789018 | 3621 | 42759492 |
| 37752821 | 27.84 | 10/31/2008 | 11/4/2008 FedEx | 6789114 | 4212 | 42759580 |
| 37753198 | 26.94 | 10/31/2008 | 11/4/2008 FedEx | 6788966 | 3353 | 42759440 |
| 37752694 | 26.59 | 10/31/2008 | 11/4/2008 FedEx | 6788901 | 3142 | 42759375 |
| 37753145 | 26.59 | 10/31/2008 | 11/4/2008 FedEx | 6788884 | 270 | 42759149 |
| 37739969 | 25.88 | 10/31/2008 | 11/4/2008 FedEx | 6789831 | 3260 | 42798004 |
| 37752758 | 25.79 | 10/31/2008 | 11/4/2008 FedEx | 6789010 | 3611 | 42759484 |
| 37753197 | 25.79 | 10/31/2008 | 11/4/2008 FedEx | 6788965 | 3350 | 42759439 |
| 37752695 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788902 | 3144 | 42759376 |
| 37752228 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789075 | 3810 | 42759550 |
| 37752622 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789202 | 725 | 42759278 |
| 37752680 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788869 | 1624 | 42759355 |
| 37752686 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788891 | 3121 | 42759365 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37752691 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788898 | 3139 | 42759372 | |
| 37752708 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788919 | 3182 | 42759393 | |
| 37752715 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788927 | 3205 | 42759401 | |
| 37752719 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788933 | 3241 | 42759407 | |
| 37752724 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788938 | 3254 | 42759412 | |
| 37752746 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6788997 | 3577 | 42759471 | |
| 37752771 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789024 | 3633 | 42759498 | |
| 37752790 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789050 | 3701 | 42759524 | |
| 37752799 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789061 | 3742 | 42759535 | |
| 37752805 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789076 | 3829 | 42759551 | |
| 37752808 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789079 | 3845 | 42759554 | |
| 37752858 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789098 | 4111 | 42759566 | |
| 37753163 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789126 | 427 | 42759209 | |
| 37753208 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789065 | 3749 | 42759539 | |
| 37753210 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6789081 | 3848 | 42759556 | |
| 37754197 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6351742 | 829 | 42520199 | |
| 37754361 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 6351628 | 4224 | 42520725 | |
| 37752737 | 25.69 | 10/31/2008 | 11/4/2008 FedEx | 6788984 | 3512 | 42759458 | |
| 37739465 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789870 | 3345 | 42798043 | |
| 37739918 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6790173 | 913 | 42797921 | |
| 37740000 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789942 | 3622 | 42798115 | |
| 37741679 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6790153 | 848 | 42797901 | |
| 37741695 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789770 | 3113 | 42797943 | |
| 37741706 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789811 | 3187 | 42797984 | |
| 37741714 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789835 | 3270 | 42798008 | |
| 37742019 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6790078 | 4303 | 42798229 | |
| 37742352 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789954 | 3661 | 42798127 | |
| 37752704 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6788914 | 3170 | 42759388 | |
| 37752765 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789017 | 3619 | 42759491 | |
| 37753181 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6788948 | 3310 | 42759422 | |
| 37753211 | 25.00 | 10/31/2008 | 11/4/2008 FedEx | 6789103 | 4131 | 42759570 | |
| 37752227 | 23.55 | 10/31/2008 | 11/4/2008 FedEx | 6789074 | 3795 | 42759548 | |
| 37739947 | 22.94 | 10/31/2008 | 11/4/2008 FedEx | 6789796 | 3159 | 42797969 | |
| 37740060 | 22.94 | 10/31/2008 | 11/4/2008 FedEx | 6790100 | 4506 | 42798241 | |
| 37752229 | 22.94 | 10/31/2008 | 11/4/2008 FedEx | 6789096 | 4106 | 42759564 | |
| 37752690 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788897 | 3135 | 42759371 | |
| 37752698 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788905 | 3149 | 42759379 | |
| 37752721 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788935 | 3247 | 42759409 | |
| 37752733 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788979 | 3501 | 42759453 | |
| 37752738 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788986 | 3515 | 42759460 | |
| 37752750 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789002 | 3592 | 42759476 | |
| 37752754 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789006 | 3601 | 42759480 | |
| 37752774 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789027 | 3654 | 42759501 | |
| 37752777 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789032 | 3671 | 42759506 | |
| 37752800 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789066 | 3758 | 42759540 | |
| 37752801 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789067 | 3769 | 42759541 | |
| 37752811 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789086 | 3858 | 42759561 | |
| 37752857 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789084 | 3854 | 42759559 | |
| 37753157 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789112 | 420 | 42759191 | |
| 37753160 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6789118 | 424 | 42759203 | |
| 37753177 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788870 | 1628 | 42759356 | |
| 37753194 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 6788961 | 3342 | 42759435 | |
| 37752793 | 21.59 | 10/31/2008 | 11/4/2008 FedEx | 6789054 | 3711 | 42759528 | |
| 37752226 | 20.70 | 10/31/2008 | 11/4/2008 FedEx | 6789057 | 3725 | 42759531 | |
| 37752714 | 20.70 | 10/31/2008 | 11/4/2008 FedEx | 6788926 | 3200 | 42759400 | |
| 37739466 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789871 | 3347 | 42798044 | |
| 37739473 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789884 | 3374 | 42798057 | |
| 37739488 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790015 | 3855 | 42798188 | |
| 37739489 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790063 | 4242 | 42798219 | |
| 37739886 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790105 | 508 | 42797853 | |
| 37739901 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790135 | 800 | 42797883 | |
| 37739912 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790163 | 871 | 42797911 | |
| 37739936 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789784 | 3142 | 42797957 | |
| 37739940 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789788 | 3147 | 42797961 | |
| 37739941 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789789 | 3149 | 42797962 | |
| 37739945 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789794 | 3154 | 42797967 | |
| 37739953 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789804 | 3170 | 42797977 | |
| 37739968 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789830 | 3254 | 42798003 | |
| 37739978 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789893 | 3403 | 42798066 | |
| 37739982 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789906 | 3515 | 42798079 | |
| 37739994 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789933 | 3607 | 42798106 | |
| 37740002 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789950 | 3638 | 42798123 | |
| 37740011 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789969 | 3691 | 42798142 | |
| 37740034 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790030 | 4105 | 42798194 | |
| 37740036 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790032 | 4109 | 42798196 | |
| 37740043 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790042 | 4126 | 42798205 | |
| 37741664 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790119 | 543 | 42797867 | |
| 37741675 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790145 | 834 | 42797893 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37741677 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790151 | 846 | | 42797899 |
| 37741690 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790176 | 922 | | 42797924 |
| 37741691 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789743 | 1645 | | 42797934 |
| 37741699 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789778 | 3131 | | 42797951 |
| 37741704 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789807 | 3177 | | 42797980 |
| 37741709 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789816 | 3210 | | 42797989 |
| 37741717 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789901 | 3506 | | 42798074 |
| 37741727 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789926 | 3595 | | 42798099 |
| 37741736 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789946 | 3630 | | 42798119 |
| 37741741 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789959 | 3670 | | 42798132 |
| 37741756 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6790004 | 3808 | | 42798177 |
| 37742350 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789882 | 3369 | | 42798055 |
| 37742354 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789966 | 3685 | | 42798139 |
| 37751933 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789881 | 3366 | | 42798054 |
| 37752739 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6788987 | 3518 | | 42759461 |
| 37752752 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789004 | 3598 | | 42759478 |
| 37752764 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789016 | 3618 | | 42759490 |
| 37752770 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789023 | 3631 | | 42759497 |
| 37752810 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6789083 | 3851 | | 42759558 |
| 37753139 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6788878 | 235 | | 42759124 |
| 37753196 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6788964 | 3349 | | 42759438 |
| 37753201 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6788971 | 3373 | | 42759445 |
| 37754185 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6351724 | 759 | | 42520181 |
| 37754263 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 6351274 | 3276 | | 42520389 |
| 37739934 | 17.94 | 10/31/2008 | 11/4/2008 FedEx | 6789782 | 3140 | | 42797955 |
| 37739987 | 17.94 | 10/31/2008 | 11/4/2008 FedEx | 6789917 | 3564 | | 42798090 |
| 37741716 | 17.94 | 10/31/2008 | 11/4/2008 FedEx | 6789894 | 3409 | | 42798067 |
| 37741764 | 17.94 | 10/31/2008 | 11/4/2008 FedEx | 6790041 | 4124 | | 42798204 |
| 37752677 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 6788865 | 1610 | | 42759351 |
| 37752713 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 6788925 | 3198 | | 42759399 |
| 37752744 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 6788994 | 3564 | | 42759468 |
| 37752854 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 6789051 | 3705 | | 42759525 |
| 37752855 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 6789062 | 3744 | | 42759536 |
| 37753212 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 6789104 | 4132 | | 42759572 |
| 37739983 | 15.88 | 10/31/2008 | 11/4/2008 FedEx | 6789909 | 3527 | | 42798082 |
| 37741661 | 15.88 | 10/31/2008 | 11/4/2008 FedEx | 6790110 | 520 | | 42797858 |
| 37752751 | 15.70 | 10/31/2008 | 11/4/2008 FedEx | 6789003 | 3595 | | 42759477 |
| 37744064 | 15.11 | 10/31/2008 | 11/4/2008 FedEx | 6791196 | 406 | | 42831454 |
| 37739433 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790057 | 421 | | 42797833 |
| 37739438 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789736 | 1614 | | 42797927 |
| 37739463 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789868 | 3343 | | 42798041 |
| 37739478 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789889 | 3381 | | 42798062 |
| 37739480 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789897 | 3426 | | 42798070 |
| 37739483 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789922 | 3581 | | 42798095 |
| 37739491 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790076 | 4301 | | 42798227 |
| 37739917 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790171 | 896 | | 42797919 |
| 37739920 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789734 | 1600 | | 42797925 |
| 37739927 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789757 | 3106 | | 42797940 |
| 37739935 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789783 | 3141 | | 42797956 |
| 37739937 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789785 | 3143 | | 42797958 |
| 37739942 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789790 | 3150 | | 42797963 |
| 37739956 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789808 | 3181 | | 42797981 |
| 37739967 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789829 | 3253 | | 42798002 |
| 37739970 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789832 | 3262 | | 42798005 |
| 37739975 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789839 | 3283 | | 42798012 |
| 37739986 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789914 | 3556 | | 42798087 |
| 37739992 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789931 | 3603 | | 42798104 |
| 37740008 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789960 | 3672 | | 42798133 |
| 37740009 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789963 | 3681 | | 42798136 |
| 37740022 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789986 | 3732 | | 42798159 |
| 37740025 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789999 | 3776 | | 42798172 |
| 37740035 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790031 | 4106 | | 42798195 |
| 37740045 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790046 | 4136 | | 42798208 |
| 37740054 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790081 | 4312 | | 42798232 |
| 37740058 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790098 | 4503 | | 42798239 |
| 37741662 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790111 | 522 | | 42797859 |
| 37741666 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790121 | 545 | | 42797869 |
| 37741667 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790125 | 571 | | 42797873 |
| 37741671 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790138 | 814 | | 42797886 |
| 37741672 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790139 | 817 | | 42797887 |
| 37741673 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790140 | 820 | | 42797888 |
| 37741681 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790158 | 859 | | 42797906 |
| 37741700 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789779 | 3134 | | 42797952 |
| 37741702 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789797 | 3160 | | 42797970 |
| 37741707 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789813 | 3197 | | 42797986 |
| 37741719 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789903 | 3510 | | 42798076 |
| 37741721 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789908 | 3520 | | 42798081 |
| 37741735 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789944 | 3625 | | 42798117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37741739 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789951 | 3639 | 42798124 |
| 37741747 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789985 | 3731 | 42798158 |
| 37741751 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789992 | 3742 | 42798165 |
| 37741753 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790000 | 3778 | 42798173 |
| 37741757 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790007 | 3831 | 42798180 |
| 37741986 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790070 | 426 | 42797838 |
| 37742011 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789994 | 3749 | 42798167 |
| 37742012 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789995 | 3766 | 42798168 |
| 37742013 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790011 | 3848 | 42798184 |
| 37742349 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789818 | 3215 | 42797991 |
| 37742359 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790055 | 4200 | 42798215 |
| 37751743 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790115 | 535 | 42797863 |
| 37751744 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6790170 | 894 | 42797918 |
| 37752722 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6788936 | 3252 | 42759410 |
| 37752772 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789025 | 3635 | 42759499 |
| 37752816 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789101 | 4126 | 42759569 |
| 37753146 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6788885 | 271 | 42759151 |
| 37753204 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6788977 | 3426 | 42759451 |
| 37753214 | 15.00 | 10/31/2008 | 11/4/2008 FedEx | 6789116 | 4229 | 42759581 |
| 37741698 | 12.94 | 10/31/2008 | 11/4/2008 FedEx | 6788777 | 3129 | 42797950 |
| 37752804 | 12.85 | 10/31/2008 | 11/4/2008 FedEx | 6789073 | 3794 | 42759547 |
| 37753137 | 12.85 | 10/31/2008 | 11/4/2008 FedEx | 6788876 | 232 | 42759115 |
| 37753187 | 12.85 | 10/31/2008 | 11/4/2008 FedEx | 6788954 | 3330 | 42759428 |
| 37739295 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789365 | 3323 | 42763964 |
| 37739431 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790026 | 407 | 42797824 |
| 37739467 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789872 | 3349 | 42798045 |
| 37739475 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789886 | 3377 | 42798059 |
| 37739476 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789887 | 3379 | 42798060 |
| 37739479 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789890 | 3382 | 42798063 |
| 37739481 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789905 | 3514 | 42798078 |
| 37739485 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789989 | 3736 | 42798162 |
| 37739486 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789993 | 3748 | 42798166 |
| 37739494 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790083 | 4317 | 42798234 |
| 37739887 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790107 | 516 | 42797855 |
| 37739889 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790116 | 538 | 42797864 |
| 37739894 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790124 | 570 | 42797872 |
| 37739895 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790126 | 597 | 42797874 |
| 37739900 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790134 | 785 | 42797882 |
| 37739903 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790137 | 805 | 42797885 |
| 37739904 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790141 | 825 | 42797889 |
| 37739907 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790146 | 835 | 42797894 |
| 37739924 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789745 | 1683 | 42797936 |
| 37739925 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789746 | 1693 | 42797937 |
| 37739933 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789780 | 3135 | 42797953 |
| 37739938 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789786 | 3144 | 42797959 |
| 37739943 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789791 | 3151 | 42797964 |
| 37739948 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789798 | 3164 | 42797971 |
| 37739949 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789799 | 3165 | 42797972 |
| 37739951 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789802 | 3168 | 42797975 |
| 37739952 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789803 | 3169 | 42797976 |
| 37739954 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789805 | 3175 | 42797978 |
| 37739957 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789810 | 3184 | 42797983 |
| 37739958 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789812 | 3189 | 42797985 |
| 37739966 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789828 | 3252 | 42798001 |
| 37739971 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789833 | 3268 | 42798006 |
| 37739973 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789836 | 3274 | 42798009 |
| 37739976 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789840 | 3297 | 42798013 |
| 37739980 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789900 | 3505 | 42798073 |
| 37739981 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789904 | 3511 | 42798077 |
| 37739984 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789911 | 3550 | 42798084 |
| 37739996 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789937 | 3615 | 42798110 |
| 37739999 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789941 | 3621 | 42798114 |
| 37740003 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789953 | 3645 | 42798126 |
| 37740005 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789956 | 3666 | 42798129 |
| 37740007 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789958 | 3669 | 42798131 |
| 37740012 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789970 | 3693 | 42798143 |
| 37740013 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789971 | 3695 | 42798144 |
| 37740016 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789974 | 3699 | 42798147 |
| 37740027 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790005 | 3810 | 42798178 |
| 37740028 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790006 | 3818 | 42798179 |
| 37740030 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790012 | 3849 | 42798185 |
| 37740032 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790017 | 3858 | 42798190 |
| 37740033 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790018 | 3862 | 42798191 |
| 37740039 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790036 | 4115 | 42798199 |
| 37740040 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790037 | 4116 | 42798200 |
| 37740047 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790053 | 4195 | 42798214 |
| 37740049 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790064 | 4246 | 42798220 |
| 37740050 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790068 | 4256 | 42798223 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37740053 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790080 | 4310 | 42798231 |
| 37740057 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790089 | 4336 | 42798238 |
| 37741669 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790129 | 725 | 42797877 |
| 37741683 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790160 | 865 | 42797908 |
| 37741684 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790161 | 866 | 42797909 |
| 37741685 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790162 | 868 | 42797910 |
| 37741686 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790166 | 884 | 42797914 |
| 37741687 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790168 | 890 | 42797916 |
| 37741694 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789768 | 3108 | 42797941 |
| 37741705 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789809 | 3182 | 42797982 |
| 37741708 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789814 | 3198 | 42797987 |
| 37741715 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789838 | 3281 | 42798011 |
| 37741718 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789902 | 3508 | 42798075 |
| 37741720 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789907 | 3516 | 42798080 |
| 37741722 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789910 | 3549 | 42798083 |
| 37741728 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789927 | 3597 | 42798100 |
| 37741730 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789929 | 3599 | 42798102 |
| 37741731 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789934 | 3608 | 42798107 |
| 37741733 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789940 | 3619 | 42798113 |
| 37741737 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789948 | 3634 | 42798121 |
| 37741738 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789949 | 3635 | 42798122 |
| 37741742 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789961 | 3678 | 42798134 |
| 37741744 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789965 | 3683 | 42798138 |
| 37741750 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789990 | 3738 | 42798163 |
| 37741754 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790001 | 3780 | 42798174 |
| 37741758 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790010 | 3847 | 42798183 |
| 37741759 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790014 | 3854 | 42798187 |
| 37741760 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790016 | 3857 | 42798189 |
| 37741761 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790019 | 3865 | 42798192 |
| 37741765 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790058 | 4212 | 42798217 |
| 37741835 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789535 | 408 | 42763794 |
| 37741991 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790090 | 434 | 42797844 |
| 37742001 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789855 | 3323 | 42798028 |
| 37742008 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789896 | 3425 | 42798069 |
| 37742009 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789898 | 3428 | 42798071 |
| 37742014 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790045 | 4131 | 42798207 |
| 37742015 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790047 | 4139 | 42798210 |
| 37742020 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790079 | 4305 | 42798230 |
| 37742348 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789793 | 3153 | 42797966 |
| 37742353 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789964 | 3682 | 42798137 |
| 37742355 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789968 | 3688 | 42798141 |
| 37742356 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789976 | 3704 | 42798149 |
| 37742358 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790008 | 3832 | 42798181 |
| 37742360 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790065 | 4247 | 42798221 |
| 37742361 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6790087 | 4324 | 42798237 |
| 37751746 | 10.00 | 10/31/2008 | 11/4/2008 FedEx | 6789975 | 3701 | 42798148 |
| 37739484 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789924 | 3586 | 42798097 |
| 37739930 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789772 | 3120 | 42797945 |
| 37739972 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789834 | 3269 | 42798007 |
| 37740006 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789957 | 3668 | 42798130 |
| 37741724 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789915 | 3560 | 42798088 |
| 37741740 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789952 | 3641 | 42798125 |
| 37741748 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6789987 | 3733 | 42798160 |
| 37741763 | 7.94 | 10/31/2008 | 11/4/2008 FedEx | 6790040 | 4122 | 42798203 |
| 37739292 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789530 | 401 | 42763789 |
| 37739293 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789551 | 414 | 42763798 |
| 37739294 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789283 | 1629 | 42763892 |
| 37739296 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789370 | 3336 | 42763969 |
| 37739297 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789594 | 4508 | 42764168 |
| 37739428 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789752 | 235 | 42797805 |
| 37739429 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789763 | 270 | 42797816 |
| 37739430 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789764 | 271 | 42797817 |
| 37739435 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790091 | 436 | 42797845 |
| 37739436 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790092 | 437 | 42797846 |
| 37739441 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789843 | 3302 | 42798016 |
| 37739444 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789846 | 3306 | 42798019 |
| 37739446 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789848 | 3310 | 42798021 |
| 37739447 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789851 | 3315 | 42798024 |
| 37739451 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789856 | 3324 | 42798029 |
| 37739453 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789858 | 3330 | 42798031 |
| 37739454 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789859 | 3332 | 42798032 |
| 37739456 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789861 | 3334 | 42798034 |
| 37739459 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789864 | 3338 | 42798037 |
| 37739469 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789874 | 3352 | 42798047 |
| 37739474 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789885 | 3376 | 42798058 |
| 37739477 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789888 | 3380 | 42798061 |
| 37739482 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789921 | 3580 | 42798094 |
| 37739487 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789997 | 3771 | 42798170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37739497 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790103 | 4510 | 42798244 |
| 37739885 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790104 | 506 | 42797852 |
| 37739888 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790113 | 533 | 42797861 |
| 37739890 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790117 | 541 | 42797865 |
| 37739896 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790127 | 598 | 42797875 |
| 37739898 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790132 | 766 | 42797880 |
| 37739906 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790144 | 832 | 42797892 |
| 37739908 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790147 | 836 | 42797895 |
| 37739909 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790150 | 845 | 42797898 |
| 37739910 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790154 | 849 | 42797902 |
| 37739911 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790156 | 853 | 42797904 |
| 37739913 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790164 | 876 | 42797912 |
| 37739914 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790165 | 877 | 42797913 |
| 37739915 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790167 | 888 | 42797915 |
| 37739919 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790175 | 921 | 42797923 |
| 37739922 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789737 | 1616 | 42797928 |
| 37739923 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789739 | 1624 | 42797930 |
| 37739926 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789766 | 3104 | 42797939 |
| 37739931 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789775 | 3126 | 42797948 |
| 37739950 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789800 | 3166 | 42797973 |
| 37739959 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789815 | 3207 | 42797988 |
| 37739960 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789820 | 3218 | 42797993 |
| 37739961 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789821 | 3219 | 42797994 |
| 37739962 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789823 | 3228 | 42797996 |
| 37739963 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789825 | 3237 | 42797998 |
| 37739964 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789826 | 3244 | 42797999 |
| 37739965 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789827 | 3246 | 42798000 |
| 37739974 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789837 | 3280 | 42798010 |
| 37739977 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789841 | 3299 | 42798014 |
| 37739979 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789899 | 3504 | 42798072 |
| 37739985 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789912 | 3551 | 42798085 |
| 37739988 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789919 | 3572 | 42798092 |
| 37739989 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789920 | 3576 | 42798093 |
| 37739993 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789932 | 3606 | 42798105 |
| 37739998 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789939 | 3618 | 42798112 |
| 37740014 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789972 | 3696 | 42798145 |
| 37740015 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789973 | 3697 | 42798146 |
| 37740017 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789977 | 3705 | 42798150 |
| 37740020 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789982 | 3711 | 42798155 |
| 37740021 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789984 | 3722 | 42798157 |
| 37740023 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789991 | 3740 | 42798164 |
| 37740024 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789996 | 3767 | 42798169 |
| 37740031 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790013 | 3853 | 42798186 |
| 37740037 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790034 | 4110 | 42798197 |
| 37740038 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790035 | 4111 | 42798198 |
| 37740042 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790039 | 4121 | 42798202 |
| 37740044 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790044 | 4130 | 42798206 |
| 37740046 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790048 | 4147 | 42798211 |
| 37740051 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790069 | 4257 | 42798224 |
| 37740052 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790072 | 4272 | 42798225 |
| 37740055 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790085 | 4321 | 42798235 |
| 37740056 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790086 | 4323 | 42798236 |
| 37740059 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790099 | 4505 | 42798240 |
| 37741659 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790108 | 518 | 42797856 |
| 37741660 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790109 | 519 | 42797857 |
| 37741663 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790114 | 534 | 42797862 |
| 37741665 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790120 | 544 | 42797868 |
| 37741670 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790130 | 734 | 42797878 |
| 37741674 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790143 | 830 | 42797891 |
| 37741680 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790157 | 857 | 42797905 |
| 37741682 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790159 | 863 | 42797907 |
| 37741689 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790174 | 920 | 42797922 |
| 37741696 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789773 | 3122 | 42797946 |
| 37741697 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789774 | 3123 | 42797947 |
| 37741701 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789781 | 3136 | 42797954 |
| 37741703 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789801 | 3167 | 42797974 |
| 37741710 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789817 | 3212 | 42797990 |
| 37741711 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789819 | 3217 | 42797992 |
| 37741712 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789822 | 3227 | 42797995 |
| 37741713 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789824 | 3234 | 42797997 |
| 37741723 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789913 | 3552 | 42798086 |
| 37741725 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789916 | 3561 | 42798089 |
| 37741729 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789928 | 3598 | 42798101 |
| 37741743 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789962 | 3679 | 42798135 |
| 37741745 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789980 | 3708 | 42798153 |
| 37741746 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789981 | 3710 | 42798154 |
| 37741749 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789988 | 3735 | 42798161 |
| 37741755 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790003 | 3794 | 42798176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37741762 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790020 | 3882 | 42798193 |
| 37741766 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790066 | 4249 | 42798222 |
| 37741836 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789399 | 3426 | 42763998 |
| 37741960 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789754 | 237 | 42797807 |
| 37741971 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790022 | 403 | 42797820 |
| 37741982 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790059 | 422 | 42797834 |
| 37742346 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6790149 | 843 | 42797897 |
| 37742351 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789895 | 3423 | 42798068 |
| 37751745 | 5.00 | 10/31/2008 | 11/4/2008 FedEx | 6789947 | 3633 | 42798120 |
| 37764966 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348704 | 823 | 42357532 |
| 37764967 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348705 | 824 | 42357541 |
| 37764968 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348706 | 825 | 42357545 |
| 37764969 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348708 | 829 | 42357557 |
| 37764970 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348709 | 830 | 42357563 |
| 37764971 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348710 | 834 | 42357567 |
| 37764972 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348711 | 847 | 42357573 |
| 37764973 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348633 | 3157 | 42357722 |
| 37764974 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348634 | 3158 | 42357731 |
| 37764975 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348636 | 3200 | 42357744 |
| 37764976 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348637 | 3228 | 42357750 |
| 37764977 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348638 | 3230 | 42357754 |
| 37764978 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348639 | 3242 | 42357758 |
| 37764979 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348640 | 3244 | 42357762 |
| 37764980 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348649 | 3416 | 42357794 |
| 37764981 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348654 | 3521 | 42357814 |
| 37764982 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348659 | 3570 | 42357829 |
| 37764983 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348660 | 3589 | 42357832 |
| 37764984 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348663 | 3616 | 42357847 |
| 37764985 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348665 | 3627 | 42357854 |
| 37764986 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348668 | 3663 | 42357862 |
| 37764987 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348669 | 3664 | 42357870 |
| 37764988 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348670 | 3672 | 42357873 |
| 37764989 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348671 | 3679 | 42357878 |
| 37764990 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348672 | 3686 | 42357880 |
| 37764991 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348673 | 3694 | 42357884 |
| 37764992 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348674 | 3699 | 42357887 |
| 37764993 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 6348675 | 3752 | 42357893 |
| 37764616 | 129.22 | 11/1/2008 | 11/5/2008 FedEx | 6791048 | 425 | 42825392 |
| 37764614 | 75.49 | 11/1/2008 | 11/5/2008 FedEx | 6791034 | 411 | 42825389 |
| 37764610 | 65.20 | 11/1/2008 | 11/5/2008 FedEx | 6790899 | 240 | 42825383 |
| 37764994 | 64.58 | 11/1/2008 | 11/5/2008 FedEx | 6351174 | 3121 | 42520289 |
| 37764622 | 62.68 | 11/1/2008 | 11/5/2008 FedEx | 6790960 | 3373 | 42825559 |
| 37764626 | 61.08 | 11/1/2008 | 11/5/2008 FedEx | 6791062 | 4305 | 42825653 |
| 37764613 | 60.79 | 11/1/2008 | 11/5/2008 FedEx | 6791031 | 408 | 42825388 |
| 37764624 | 54.99 | 11/1/2008 | 11/5/2008 FedEx | 6790977 | 3582 | 42825576 |
| 37764611 | 54.84 | 11/1/2008 | 11/5/2008 FedEx | 6790902 | 270 | 42825386 |
| 37764995 | 54.58 | 11/1/2008 | 11/5/2008 FedEx | 6351211 | 3168 | 42520326 |
| 37764618 | 53.30 | 11/1/2008 | 11/5/2008 FedEx | 6790942 | 3312 | 42825541 |
| 37764619 | 52.48 | 11/1/2008 | 11/5/2008 FedEx | 6790943 | 3313 | 42825542 |
| 37764620 | 48.83 | 11/1/2008 | 11/5/2008 FedEx | 6790944 | 3316 | 42825543 |
| 37764625 | 46.49 | 11/1/2008 | 11/5/2008 FedEx | 6791059 | 4301 | 42825650 |
| 37764621 | 39.54 | 11/1/2008 | 11/5/2008 FedEx | 6790954 | 3351 | 42825553 |
| 37764615 | 38.83 | 11/1/2008 | 11/5/2008 FedEx | 6791042 | 420 | 42825390 |
| 37764612 | 35.80 | 11/1/2008 | 11/5/2008 FedEx | 6791030 | 404 | 42825387 |
| 37764617 | 34.54 | 11/1/2008 | 11/5/2008 FedEx | 6790896 | 1638 | 42825499 |
| 37764623 | 33.65 | 11/1/2008 | 11/5/2008 FedEx | 6790963 | 3390 | 42825562 |
| 37804571 | 9,257.30 | 11/3/2008 | 11/7/2008 FedEx | 6344373 | 3122 | 42167311 |
| 37779796 | 4,335.00 | 11/3/2008 | 11/7/2008 FedEx | 6344923 | 516 | 42167166 |
| 37779801 | 1,883.30 | 11/3/2008 | 11/7/2008 FedEx | 6344931 | 534 | 42167174 |
| 37779818 | 1,846.20 | 11/3/2008 | 11/7/2008 FedEx | 6344379 | 3128 | 42167317 |
| 37779821 | 1,828.40 | 11/3/2008 | 11/7/2008 FedEx | 6344406 | 3165 | 42167344 |
| 37779806 | 1,700.30 | 11/3/2008 | 11/7/2008 FedEx | 6345024 | 910 | 42167267 |
| 37779854 | 1,659.70 | 11/3/2008 | 11/7/2008 FedEx | 6344736 | 3767 | 42167676 |
| 37779820 | 1,640.05 | 11/3/2008 | 11/7/2008 FedEx | 6344381 | 3131 | 42167319 |
| 37779842 | 1,563.85 | 11/3/2008 | 11/7/2008 FedEx | 6344640 | 3625 | 42167579 |
| 37779805 | 1,477.50 | 11/3/2008 | 11/7/2008 FedEx | 6345021 | 894 | 42167264 |
| 37779809 | 1,442.75 | 11/3/2008 | 11/7/2008 FedEx | 6344369 | 3113 | 42167307 |
| 37779822 | 1,404.30 | 11/3/2008 | 11/7/2008 FedEx | 6344408 | 3167 | 42167346 |
| 37779850 | 1,312.80 | 11/3/2008 | 11/7/2008 FedEx | 6344704 | 3711 | 42167643 |
| 37779794 | 1,130.60 | 11/3/2008 | 11/7/2008 FedEx | 6344919 | 505 | 42167162 |
| 37779858 | 1,094.00 | 11/3/2008 | 11/7/2008 FedEx | 6344750 | 3794 | 42167690 |
| 37779866 | 1,003.30 | 11/3/2008 | 11/7/2008 FedEx | 6344836 | 4195 | 42167681 |
| 37779855 | 893.50 | 11/3/2008 | 11/7/2008 FedEx | 6344741 | 3774 | 42167681 |
| 37779811 | 875.20 | 11/3/2008 | 11/7/2008 FedEx | 6344371 | 3120 | 42167309 |
| 37779834 | 856.90 | 11/3/2008 | 11/7/2008 FedEx | 6344425 | 3193 | 42167363 |
| 37779825 | 747.90 | 11/3/2008 | 11/7/2008 FedEx | 6344411 | 3170 | 42167349 |
| 37779800 | 711.30 | 11/3/2008 | 11/7/2008 FedEx | 6344930 | 533 | 42167173 |
| 37779828 | 693.00 | 11/3/2008 | 11/7/2008 FedEx | 6344416 | 3177 | 42167354 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37779803 | 655.05 | 11/3/2008 | 11/7/2008 FedEx | 6345011 | 877 | 42167254 |
| 37779816 | 655.05 | 11/3/2008 | 11/7/2008 FedEx | 6344377 | 3126 | 42167315 |
| 37781236 | 649.20 | 11/3/2008 | 11/7/2008 FedEx | 6348687 | 516 | 42357377 |
| 37781237 | 649.20 | 11/3/2008 | 11/7/2008 FedEx | 6348691 | 534 | 42357410 |
| 37781238 | 649.20 | 11/3/2008 | 11/7/2008 FedEx | 6348724 | 910 | 42357664 |
| 37781239 | 649.20 | 11/3/2008 | 11/7/2008 FedEx | 6348631 | 3113 | 42357707 |
| 37781240 | 649.20 | 11/3/2008 | 11/7/2008 FedEx | 6348632 | 3122 | 42357715 |
| 37781241 | 649.20 | 11/3/2008 | 11/7/2008 FedEx | 6348635 | 3165 | 42357740 |
| 37779856 | 638.10 | 11/3/2008 | 11/7/2008 FedEx | 6344748 | 3790 | 42167688 |
| 37779817 | 631.10 | 11/3/2008 | 11/7/2008 FedEx | 6344378 | 3127 | 42167316 |
| 37779845 | 619.80 | 11/3/2008 | 11/7/2008 FedEx | 6344649 | 3634 | 42167588 |
| 37779797 | 601.50 | 11/3/2008 | 11/7/2008 FedEx | 6344926 | 520 | 42167169 |
| 37779863 | 601.50 | 11/3/2008 | 11/7/2008 FedEx | 6344770 | 3850 | 42167710 |
| 37779839 | 583.20 | 11/3/2008 | 11/7/2008 FedEx | 6344443 | 3219 | 42167381 |
| 37779867 | 583.20 | 11/3/2008 | 11/7/2008 FedEx | 6344852 | 4234 | 42167773 |
| 37779837 | 455.10 | 11/3/2008 | 11/7/2008 FedEx | 6344429 | 3198 | 42167367 |
| 37779848 | 411.50 | 11/3/2008 | 11/7/2008 FedEx | 6344697 | 3702 | 42167636 |
| 37779840 | 374.90 | 11/3/2008 | 11/7/2008 FedEx | 6344637 | 3621 | 42167576 |
| 37779844 | 363.60 | 11/3/2008 | 11/7/2008 FedEx | 6344648 | 3633 | 42167587 |
| 37779864 | 345.30 | 11/3/2008 | 11/7/2008 FedEx | 6344800 | 4109 | 42167731 |
| 37779823 | 327.00 | 11/3/2008 | 11/7/2008 FedEx | 6344409 | 3168 | 42167347 |
| 37779832 | 327.00 | 11/3/2008 | 11/7/2008 FedEx | 6344423 | 3189 | 42167361 |
| 37779836 | 327.00 | 11/3/2008 | 11/7/2008 FedEx | 6344427 | 3196 | 42167365 |
| 37779843 | 327.00 | 11/3/2008 | 11/7/2008 FedEx | 6344647 | 3632 | 42167586 |
| 37771437 | 318.64 | 11/3/2008 | 11/7/2008 FedEx | 6351542 | 3794 | 42520657 |
| 37779849 | 308.70 | 11/3/2008 | 11/7/2008 FedEx | 6344698 | 3704 | 42167637 |
| 37779813 | 307.35 | 11/3/2008 | 11/7/2008 FedEx | 6344374 | 3123 | 42167312 |
| 37773350 | 301.68 | 11/3/2008 | 11/7/2008 FedEx | 6351216 | 3175 | 42520331 |
| 37773334 | 299.72 | 11/3/2008 | 11/7/2008 FedEx | 6351693 | 516 | 42520100 |
| 37779807 | 290.40 | 11/3/2008 | 11/7/2008 FedEx | 6344367 | 3111 | 42167305 |
| 37779812 | 290.40 | 11/3/2008 | 11/7/2008 FedEx | 6344372 | 3121 | 42167310 |
| 37771418 | 284.57 | 11/3/2008 | 11/7/2008 FedEx | 6351416 | 3603 | 42520531 |
| 37773361 | 282.98 | 11/3/2008 | 11/7/2008 FedEx | 6351419 | 3607 | 42520534 |
| 37771407 | 277.24 | 11/3/2008 | 11/7/2008 FedEx | 6351180 | 3127 | 42520295 |
| 37771421 | 274.95 | 11/3/2008 | 11/7/2008 FedEx | 6351420 | 3608 | 42520535 |
| 37779808 | 272.10 | 11/3/2008 | 11/7/2008 FedEx | 6344368 | 3112 | 42167306 |
| 37779824 | 272.10 | 11/3/2008 | 11/7/2008 FedEx | 6344410 | 3169 | 42167348 |
| 37779868 | 272.10 | 11/3/2008 | 11/7/2008 FedEx | 6344869 | 4268 | 42167787 |
| 37773368 | 266.91 | 11/3/2008 | 11/7/2008 FedEx | 6351502 | 3722 | 42520617 |
| 37771426 | 258.36 | 11/3/2008 | 11/7/2008 FedEx | 6351437 | 3630 | 42520552 |
| 37773346 | 255.65 | 11/3/2008 | 11/7/2008 FedEx | 6351181 | 3128 | 42520296 |
| 37779815 | 253.80 | 11/3/2008 | 11/7/2008 FedEx | 6344376 | 3125 | 42167314 |
| 37779830 | 253.80 | 11/3/2008 | 11/7/2008 FedEx | 6344420 | 3185 | 42167358 |
| 37773351 | 252.99 | 11/3/2008 | 11/7/2008 FedEx | 6351217 | 3176 | 42520332 |
| 37773378 | 248.36 | 11/3/2008 | 11/7/2008 FedEx | 6351559 | 3851 | 42520674 |
| 37771425 | 247.99 | 11/3/2008 | 11/7/2008 FedEx | 6351432 | 3625 | 42520547 |
| 37779831 | 235.50 | 11/3/2008 | 11/7/2008 FedEx | 6344421 | 3186 | 42167359 |
| 37779847 | 235.50 | 11/3/2008 | 11/7/2008 FedEx | 6344696 | 3701 | 42167635 |
| 37773369 | 233.03 | 11/3/2008 | 11/7/2008 FedEx | 6351509 | 3734 | 42520624 |
| 37773382 | 223.03 | 11/3/2008 | 11/7/2008 FedEx | 6351625 | 4211 | 42520723 |
| 37773366 | 222.00 | 11/3/2008 | 11/7/2008 FedEx | 6351489 | 3702 | 42520604 |
| 37779819 | 217.20 | 11/3/2008 | 11/7/2008 FedEx | 6344380 | 3129 | 42167318 |
| 37779841 | 217.20 | 11/3/2008 | 11/7/2008 FedEx | 6344638 | 3622 | 42167577 |
| 37773348 | 216.96 | 11/3/2008 | 11/7/2008 FedEx | 6351210 | 3167 | 42520325 |
| 37771409 | 213.22 | 11/3/2008 | 11/7/2008 FedEx | 6351208 | 3165 | 42520323 |
| 37773337 | 213.22 | 11/3/2008 | 11/7/2008 FedEx | 6351776 | 877 | 42520233 |
| 37771404 | 208.78 | 11/3/2008 | 11/7/2008 FedEx | 6351170 | 3112 | 42520285 |
| 37773370 | 205.37 | 11/3/2008 | 11/7/2008 FedEx | 6351528 | 3767 | 42520643 |
| 37771439 | 205.18 | 11/3/2008 | 11/7/2008 FedEx | 6351557 | 3849 | 42520672 |
| 37773345 | 204.11 | 11/3/2008 | 11/7/2008 FedEx | 6351179 | 3126 | 42520294 |
| 37773380 | 201.96 | 11/3/2008 | 11/7/2008 FedEx | 6351601 | 4126 | 42520706 |
| 37773344 | 200.18 | 11/3/2008 | 11/7/2008 FedEx | 6351178 | 3125 | 42520293 |
| 37779865 | 198.90 | 11/3/2008 | 11/7/2008 FedEx | 6344815 | 4126 | 42167745 |
| 37771420 | 198.78 | 11/3/2008 | 11/7/2008 FedEx | 6351418 | 3606 | 42520533 |
| 37771432 | 193.08 | 11/3/2008 | 11/7/2008 FedEx | 6351491 | 3705 | 42520606 |
| 37771428 | 191.07 | 11/3/2008 | 11/7/2008 FedEx | 6351441 | 3634 | 42520556 |
| 37773357 | 190.37 | 11/3/2008 | 11/7/2008 FedEx | 6351231 | 3198 | 42520346 |
| 37773371 | 181.96 | 11/3/2008 | 11/7/2008 FedEx | 6351533 | 3774 | 42520648 |
| 37779795 | 180.60 | 11/3/2008 | 11/7/2008 FedEx | 6344920 | 506 | 42167163 |
| 37773341 | 178.08 | 11/3/2008 | 11/7/2008 FedEx | 6351172 | 3118 | 42520287 |
| 37779827 | 173.60 | 11/3/2008 | 11/7/2008 FedEx | 6344414 | 3175 | 42167352 |
| 37771408 | 173.41 | 11/3/2008 | 11/7/2008 FedEx | 6351183 | 3131 | 42520298 |
| 37773339 | 173.41 | 11/3/2008 | 11/7/2008 FedEx | 6351169 | 3111 | 42520284 |
| 37773363 | 169.16 | 11/3/2008 | 11/7/2008 FedEx | 6351438 | 3631 | 42520553 |
| 37773349 | 164.53 | 11/3/2008 | 11/7/2008 FedEx | 6351212 | 3169 | 42520327 |
| 37779829 | 162.30 | 11/3/2008 | 11/7/2008 FedEx | 6344419 | 3184 | 42167357 |
| 37771424 | 159.90 | 11/3/2008 | 11/7/2008 FedEx | 6351430 | 3622 | 42520545 |
| 37773342 | 157.57 | 11/3/2008 | 11/7/2008 FedEx | 6351173 | 3120 | 42520288 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37771427 | 154.86 | 11/3/2008 | 11/7/2008 FedEx | 6351439 | 3632 | 42520554 |
| 37773340 | 154.67 | 11/3/2008 | 11/7/2008 FedEx | 6351171 | 3113 | 42520286 |
| 37774406 | 152.82 | 11/3/2008 | 11/7/2008 FedEx | 6791134 | 825 | 42825446 |
| 37771412 | 152.75 | 11/3/2008 | 11/7/2008 FedEx | 6351218 | 3177 | 42520333 |
| 37773360 | 148.27 | 11/3/2008 | 11/7/2008 FedEx | 6351396 | 3575 | 42520511 |
| 37771417 | 147.38 | 11/3/2008 | 11/7/2008 FedEx | 6351228 | 3194 | 42520343 |
| 37771410 | 146.68 | 11/3/2008 | 11/7/2008 FedEx | 6351213 | 3170 | 42520328 |
| 37779804 | 144.00 | 11/3/2008 | 11/7/2008 FedEx | 6345012 | 878 | 42167255 |
| 37779835 | 144.00 | 11/3/2008 | 11/7/2008 FedEx | 6344426 | 3194 | 42167364 |
| 37779852 | 144.00 | 11/3/2008 | 11/7/2008 FedEx | 6344713 | 3728 | 42167652 |
| 37779859 | 144.00 | 11/3/2008 | 11/7/2008 FedEx | 6344751 | 3795 | 42167691 |
| 37771422 | 143.27 | 11/3/2008 | 11/7/2008 FedEx | 6351422 | 3613 | 42520537 |
| 37771401 | 142.05 | 11/3/2008 | 11/7/2008 FedEx | 6351699 | 533 | 42520156 |
| 37773358 | 138.50 | 11/3/2008 | 11/7/2008 FedEx | 6351384 | 3551 | 42520499 |
| 37771423 | 136.68 | 11/3/2008 | 11/7/2008 FedEx | 6351429 | 3621 | 42520544 |
| 37773338 | 134.90 | 11/3/2008 | 11/7/2008 FedEx | 6351786 | 894 | 42520243 |
| 37771402 | 131.68 | 11/3/2008 | 11/7/2008 FedEx | 6351777 | 878 | 42520234 |
| 37773376 | 131.68 | 11/3/2008 | 11/7/2008 FedEx | 6351544 | 3797 | 42520659 |
| 37773343 | 128.50 | 11/3/2008 | 11/7/2008 FedEx | 6351176 | 3123 | 42520291 |
| 37771430 | 127.38 | 11/3/2008 | 11/7/2008 FedEx | 6351443 | 3637 | 42520558 |
| 37773365 | 125.98 | 11/3/2008 | 11/7/2008 FedEx | 6351450 | 3654 | 42520565 |
| 37779798 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344928 | 530 | 42167171 |
| 37779799 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344929 | 532 | 42167172 |
| 37779802 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344932 | 535 | 42167175 |
| 37779810 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344370 | 3118 | 42167308 |
| 37779814 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344375 | 3124 | 42167313 |
| 37779826 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344412 | 3171 | 42167350 |
| 37779833 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344424 | 3192 | 42167362 |
| 37779838 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344441 | 3217 | 42167379 |
| 37779846 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344658 | 3654 | 42167597 |
| 37779851 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344706 | 3713 | 42167645 |
| 37779853 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344731 | 3758 | 42167671 |
| 37779857 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344749 | 3792 | 42167689 |
| 37779860 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344752 | 3797 | 42167692 |
| 37779862 | 125.70 | 11/3/2008 | 11/7/2008 FedEx | 6344769 | 3849 | 42167709 |
| 37773374 | 124.20 | 11/3/2008 | 11/7/2008 FedEx | 6351541 | 3792 | 42520656 |
| 37773362 | 120.98 | 11/3/2008 | 11/7/2008 FedEx | 6351421 | 3611 | 42520536 |
| 37772421 | 118.43 | 11/3/2008 | 11/7/2008 FedEx | 6791000 | 3679 | 42825599 |
| 37771415 | 115.98 | 11/3/2008 | 11/7/2008 FedEx | 6351223 | 3186 | 42520338 |
| 37773355 | 115.98 | 11/3/2008 | 11/7/2008 FedEx | 6351227 | 3193 | 42520342 |
| 37771431 | 110.28 | 11/3/2008 | 11/7/2008 FedEx | 6351488 | 3701 | 42520603 |
| 37774463 | 106.68 | 11/3/2008 | 11/7/2008 FedEx | 6791003 | 3686 | 42825602 |
| 37774473 | 106.54 | 11/3/2008 | 11/7/2008 FedEx | 6791023 | 3768 | 42825622 |
| 37773356 | 105.98 | 11/3/2008 | 11/7/2008 FedEx | 6351229 | 3196 | 42520344 |
| 37773359 | 105.28 | 11/3/2008 | 11/7/2008 FedEx | 6351386 | 3554 | 42520501 |
| 37771405 | 104.20 | 11/3/2008 | 11/7/2008 FedEx | 6351175 | 3122 | 42520290 |
| 37774425 | 100.00 | 11/3/2008 | 11/7/2008 FedEx | 6791169 | 880 | 42825481 |
| 37771419 | 98.50 | 11/3/2008 | 11/7/2008 FedEx | 6351417 | 3604 | 42520532 |
| 37772369 | 94.23 | 11/3/2008 | 11/7/2008 FedEx | 6791133 | 824 | 42825445 |
| 37801120 | 94.10 | 11/3/2008 | 11/7/2008 FedEx | 6791087 | 4507 | 42825671 |
| 37773381 | 93.46 | 11/3/2008 | 11/7/2008 FedEx | 6351619 | 4195 | 42520719 |
| 37771416 | 92.80 | 11/3/2008 | 11/7/2008 FedEx | 6351225 | 3189 | 42520340 |
| 37771429 | 92.80 | 11/3/2008 | 11/7/2008 FedEx | 6351442 | 3635 | 42520557 |
| 37772426 | 91.89 | 11/3/2008 | 11/7/2008 FedEx | 6791012 | 3707 | 42825611 |
| 37772423 | 91.31 | 11/3/2008 | 11/7/2008 FedEx | 6791004 | 3688 | 42825603 |
| 37773347 | 90.28 | 11/3/2008 | 11/7/2008 FedEx | 6351182 | 3129 | 42520297 |
| 37774403 | 88.68 | 11/3/2008 | 11/7/2008 FedEx | 6791129 | 805 | 42825441 |
| 37771436 | 88.50 | 11/3/2008 | 11/7/2008 FedEx | 6351539 | 3784 | 42520654 |
| 37771400 | 88.13 | 11/3/2008 | 11/7/2008 FedEx | 6351696 | 520 | 42520153 |
| 37771413 | 87.80 | 11/3/2008 | 11/7/2008 FedEx | 6351219 | 3181 | 42520334 |
| 37771441 | 87.76 | 11/3/2008 | 11/7/2008 FedEx | 6351586 | 4109 | 42520692 |
| 37773364 | 87.76 | 11/3/2008 | 11/7/2008 FedEx | 6351440 | 3633 | 42520555 |
| 37771434 | 86.73 | 11/3/2008 | 11/7/2008 FedEx | 6351505 | 3728 | 42520620 |
| 37774399 | 85.65 | 11/3/2008 | 11/7/2008 FedEx | 6791120 | 743 | 42825432 |
| 37774400 | 83.84 | 11/3/2008 | 11/7/2008 FedEx | 6791122 | 762 | 42825434 |
| 37774449 | 83.04 | 11/3/2008 | 11/7/2008 FedEx | 6790974 | 3570 | 42825573 |
| 37771403 | 82.80 | 11/3/2008 | 11/7/2008 FedEx | 6351789 | 910 | 42520246 |
| 37800687 | 82.50 | 11/3/2008 | 11/7/2008 FedEx | 6790956 | 3354 | 42825555 |
| 37774420 | 80.29 | 11/3/2008 | 11/7/2008 FedEx | 6791160 | 862 | 42825472 |
| 37774422 | 78.68 | 11/3/2008 | 11/7/2008 FedEx | 6791162 | 865 | 42825474 |
| 37772424 | 78.06 | 11/3/2008 | 11/7/2008 FedEx | 6791007 | 3697 | 42825606 |
| 37771433 | 77.76 | 11/3/2008 | 11/7/2008 FedEx | 6351498 | 3713 | 42520613 |
| 37772356 | 77.40 | 11/3/2008 | 11/7/2008 FedEx | 6791110 | 571 | 42825422 |
| 37771411 | 77.10 | 11/3/2008 | 11/7/2008 FedEx | 6351214 | 3171 | 42520329 |
| 37771435 | 77.10 | 11/3/2008 | 11/7/2008 FedEx | 6351523 | 3758 | 42520638 |
| 37772378 | 75.28 | 11/3/2008 | 11/7/2008 FedEx | 6791151 | 849 | 42825463 |
| 37772448 | 75.15 | 11/3/2008 | 11/7/2008 FedEx | 6791086 | 4506 | 42825670 |
| 37773379 | 74.95 | 11/3/2008 | 11/7/2008 FedEx | 6351567 | 3859 | 42520682 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37772368 | 74.94 | 11/3/2008 | 11/7/2008 FedEx | 6791131 | 820 | 42825443 |
| 37774457 | 74.93 | 11/3/2008 | 11/7/2008 FedEx | 6790991 | 3637 | 42825590 |
| 37774407 | 72.90 | 11/3/2008 | 11/7/2008 FedEx | 6791135 | 827 | 42825447 |
| 37774476 | 72.48 | 11/3/2008 | 11/7/2008 FedEx | 6791029 | 3864 | 42825628 |
| 37772346 | 70.04 | 11/3/2008 | 11/7/2008 FedEx | 6791093 | 516 | 42825405 |
| 37772377 | 69.95 | 11/3/2008 | 11/7/2008 FedEx | 6791150 | 848 | 42825462 |
| 37774410 | 68.69 | 11/3/2008 | 11/7/2008 FedEx | 6791143 | 838 | 42825455 |
| 37800673 | 68.53 | 11/3/2008 | 11/7/2008 FedEx | 6791070 | 432 | 42825395 |
| 37800672 | 68.26 | 11/3/2008 | 11/7/2008 FedEx | 6791043 | 423 | 42825391 |
| 37771414 | 67.10 | 11/3/2008 | 11/7/2008 FedEx | 6351221 | 3184 | 42520336 |
| 37773367 | 67.10 | 11/3/2008 | 11/7/2008 FedEx | 6351486 | 3711 | 42520611 |
| 37801106 | 66.54 | 11/3/2008 | 11/7/2008 FedEx | 6791079 | 441 | 42825399 |
| 37774396 | 65.50 | 11/3/2008 | 11/7/2008 FedEx | 6791112 | 593 | 42825424 |
| 37800677 | 65.22 | 11/3/2008 | 11/7/2008 FedEx | 6791081 | 450 | 42825401 |
| 37800695 | 65.13 | 11/3/2008 | 11/7/2008 FedEx | 6791088 | 4508 | 42825672 |
| 37772351 | 64.95 | 11/3/2008 | 11/7/2008 FedEx | 6791103 | 542 | 42825415 |
| 37774438 | 64.03 | 11/3/2008 | 11/7/2008 FedEx | 6790909 | 3142 | 42825508 |
| 37774397 | 63.35 | 11/3/2008 | 11/7/2008 FedEx | 6791115 | 704 | 42825427 |
| 37772446 | 63.20 | 11/3/2008 | 11/7/2008 FedEx | 6791072 | 4321 | 42825662 |
| 37774453 | 62.81 | 11/3/2008 | 11/7/2008 FedEx | 6790984 | 3607 | 42825583 |
| 37774388 | 62.80 | 11/3/2008 | 11/7/2008 FedEx | 6791090 | 506 | 42825402 |
| 37772354 | 62.20 | 11/3/2008 | 11/7/2008 FedEx | 6791108 | 569 | 42825420 |
| 37800693 | 62.19 | 11/3/2008 | 11/7/2008 FedEx | 6791061 | 4303 | 42825652 |
| 37772383 | 62.10 | 11/3/2008 | 11/7/2008 FedEx | 6791167 | 877 | 42825479 |
| 37774389 | 62.10 | 11/3/2008 | 11/7/2008 FedEx | 6791092 | 509 | 42825404 |
| 37774491 | 62.10 | 11/3/2008 | 11/7/2008 FedEx | 6791084 | 4503 | 42825668 |
| 37771443 | 61.40 | 11/3/2008 | 11/7/2008 FedEx | 6351646 | 4268 | 42520741 |
| 37773336 | 61.40 | 11/3/2008 | 11/7/2008 FedEx | 6351700 | 535 | 42520157 |
| 37772422 | 61.39 | 11/3/2008 | 11/7/2008 FedEx | 6791002 | 3681 | 42825601 |
| 37772362 | 59.95 | 11/3/2008 | 11/7/2008 FedEx | 6791119 | 734 | 42825431 |
| 37774490 | 59.95 | 11/3/2008 | 11/7/2008 FedEx | 6791083 | 4502 | 42825667 |
| 37772382 | 59.24 | 11/3/2008 | 11/7/2008 FedEx | 6791165 | 871 | 42825477 |
| 37773372 | 58.88 | 11/3/2008 | 11/7/2008 FedEx | 6351534 | 3776 | 42520649 |
| 37774408 | 58.69 | 11/3/2008 | 11/7/2008 FedEx | 6791137 | 829 | 42825449 |
| 37774462 | 58.52 | 11/3/2008 | 11/7/2008 FedEx | 6791001 | 3680 | 42825600 |
| 37772425 | 58.06 | 11/3/2008 | 11/7/2008 FedEx | 6791009 | 3699 | 42825608 |
| 37774471 | 57.18 | 11/3/2008 | 11/7/2008 FedEx | 6791018 | 3731 | 42825617 |
| 37772349 | 57.10 | 11/3/2008 | 11/7/2008 FedEx | 6791098 | 533 | 42825410 |
| 37772358 | 57.10 | 11/3/2008 | 11/7/2008 FedEx | 6791113 | 597 | 42825425 |
| 37773353 | 57.10 | 11/3/2008 | 11/7/2008 FedEx | 6351222 | 3185 | 42520337 |
| 37774427 | 57.10 | 11/3/2008 | 11/7/2008 FedEx | 6791172 | 888 | 42825484 |
| 37774492 | 57.10 | 11/3/2008 | 11/7/2008 FedEx | 6791085 | 4505 | 42825669 |
| 37800688 | 56.67 | 11/3/2008 | 11/7/2008 FedEx | 6790957 | 3360 | 42825556 |
| 37774450 | 56.60 | 11/3/2008 | 11/7/2008 FedEx | 6790976 | 3579 | 42825575 |
| 37801109 | 56.04 | 11/3/2008 | 11/7/2008 FedEx | 6790938 | 3305 | 42825537 |
| 37774489 | 55.50 | 11/3/2008 | 11/7/2008 FedEx | 6791073 | 4323 | 42825663 |
| 37800682 | 55.43 | 11/3/2008 | 11/7/2008 FedEx | 6790947 | 3324 | 42825546 |
| 37774488 | 55.35 | 11/3/2008 | 11/7/2008 FedEx | 6791066 | 4312 | 42825657 |
| 37772412 | 55.20 | 11/3/2008 | 11/7/2008 FedEx | 6790972 | 3551 | 42825571 |
| 37771440 | 54.95 | 11/3/2008 | 11/7/2008 FedEx | 6351568 | 3860 | 42520683 |
| 37772345 | 54.95 | 11/3/2008 | 11/7/2008 FedEx | 6791091 | 508 | 42825403 |
| 37772373 | 54.95 | 11/3/2008 | 11/7/2008 FedEx | 6791141 | 834 | 42825453 |
| 37772387 | 54.95 | 11/3/2008 | 11/7/2008 FedEx | 6791175 | 892 | 42825487 |
| 37772388 | 54.95 | 11/3/2008 | 11/7/2008 FedEx | 6791178 | 897 | 42825490 |
| 37773375 | 54.58 | 11/3/2008 | 11/7/2008 FedEx | 6351543 | 3795 | 42520658 |
| 37774404 | 54.58 | 11/3/2008 | 11/7/2008 FedEx | 6791130 | 817 | 42825442 |
| 37772366 | 54.25 | 11/3/2008 | 11/7/2008 FedEx | 6791127 | 802 | 42825439 |
| 37774395 | 54.25 | 11/3/2008 | 11/7/2008 FedEx | 6791106 | 545 | 42825418 |
| 37774431 | 54.25 | 11/3/2008 | 11/7/2008 FedEx | 6791180 | 913 | 42825492 |
| 37772384 | 53.52 | 11/3/2008 | 11/7/2008 FedEx | 6791168 | 878 | 42825480 |
| 37802058 | 52.28 | 11/3/2008 | 11/7/2008 FedEx | 6791089 | 4510 | 42825673 |
| 37800694 | 52.19 | 11/3/2008 | 11/7/2008 FedEx | 6791067 | 4313 | 42825658 |
| 37772360 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791116 | 711 | 42825428 |
| 37772365 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791125 | 785 | 42825437 |
| 37774391 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791099 | 535 | 42825411 |
| 37774394 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791104 | 543 | 42825416 |
| 37774409 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791139 | 831 | 42825451 |
| 37774412 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791147 | 845 | 42825459 |
| 37774428 | 52.10 | 11/3/2008 | 11/7/2008 FedEx | 6791174 | 891 | 42825486 |
| 37774470 | 51.62 | 11/3/2008 | 11/7/2008 FedEx | 6791016 | 3720 | 42825615 |
| 37773354 | 51.40 | 11/3/2008 | 11/7/2008 FedEx | 6351226 | 3192 | 42520341 |
| 37772353 | 50.84 | 11/3/2008 | 11/7/2008 FedEx | 6791107 | 546 | 42825419 |
| 37772386 | 50.84 | 11/3/2008 | 11/7/2008 FedEx | 6791173 | 890 | 42825485 |
| 37774416 | 50.84 | 11/3/2008 | 11/7/2008 FedEx | 6791155 | 853 | 42825467 |
| 37774483 | 50.84 | 11/3/2008 | 11/7/2008 FedEx | 6791051 | 4272 | 42825643 |
| 37774459 | 50.58 | 11/3/2008 | 11/7/2008 FedEx | 6790993 | 3648 | 42825592 |
| 37774460 | 50.14 | 11/3/2008 | 11/7/2008 FedEx | 6790996 | 3663 | 42825595 |
| 37772350 | 49.25 | 11/3/2008 | 11/7/2008 FedEx | 6791100 | 538 | 42825412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37774392 | 49.25 | 11/3/2008 | 11/7/2008 FedEx | 6791101 | 540 | 42825413 |
| 37774430 | 49.25 | 11/3/2008 | 11/7/2008 FedEx | 6791177 | 896 | 42825489 |
| 37801111 | 49.09 | 11/3/2008 | 11/7/2008 FedEx | 6790949 | 3341 | 42825548 |
| 37801112 | 48.84 | 11/3/2008 | 11/7/2008 FedEx | 6790950 | 3343 | 42825549 |
| 37774472 | 48.75 | 11/3/2008 | 11/7/2008 FedEx | 6791021 | 3758 | 42825620 |
| 37774461 | 48.23 | 11/3/2008 | 11/7/2008 FedEx | 6790999 | 3672 | 42825598 |
| 37801113 | 47.62 | 11/3/2008 | 11/7/2008 FedEx | 6790958 | 3361 | 42825557 |
| 37772367 | 47.50 | 11/3/2008 | 11/7/2008 FedEx | 6791128 | 803 | 42825440 |
| 37801105 | 47.28 | 11/3/2008 | 11/7/2008 FedEx | 6791075 | 433 | 42825396 |
| 37772355 | 47.19 | 11/3/2008 | 11/7/2008 FedEx | 6791109 | 570 | 42825421 |
| 37774438 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6351545 | 3802 | 42520660 |
| 37772385 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6791171 | 886 | 42825483 |
| 37772440 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6791049 | 4257 | 42825642 |
| 37773352 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6351220 | 3182 | 42520335 |
| 37774401 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6791124 | 784 | 42825436 |
| 37774405 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6791132 | 823 | 42825444 |
| 37774414 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6791152 | 850 | 42825464 |
| 37774423 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 6791164 | 868 | 42825476 |
| 37772400 | 46.95 | 11/3/2008 | 11/7/2008 FedEx | 6790912 | 3150 | 42825511 |
| 37772418 | 46.85 | 11/3/2008 | 11/7/2008 FedEx | 6790989 | 3628 | 42825588 |
| 37774478 | 46.57 | 11/3/2008 | 11/7/2008 FedEx | 6791036 | 4111 | 42825632 |
| 37772420 | 46.49 | 11/3/2008 | 11/7/2008 FedEx | 6790997 | 3664 | 42825596 |
| 37774413 | 46.40 | 11/3/2008 | 11/7/2008 FedEx | 6791149 | 847 | 42825461 |
| 37772434 | 46.13 | 11/3/2008 | 11/7/2008 FedEx | 6791032 | 4106 | 42825629 |
| 37772436 | 46.12 | 11/3/2008 | 11/7/2008 FedEx | 6791037 | 4114 | 42825633 |
| 37801103 | 46.03 | 11/3/2008 | 11/7/2008 FedEx | 6791050 | 427 | 42825393 |
| 37771442 | 45.70 | 11/3/2008 | 11/7/2008 FedEx | 6351633 | 4234 | 42520729 |
| 37778439 | 45.68 | 11/3/2008 | 11/7/2008 FedEx | 6790980 | 3599 | 42825579 |
| 37800678 | 45.67 | 11/3/2008 | 11/7/2008 FedEx | 6790935 | 3301 | 42825534 |
| 37781281 | 45.58 | 11/3/2008 | 11/7/2008 FedEx | 6790925 | 3242 | 42825524 |
| 37774415 | 45.14 | 11/3/2008 | 11/7/2008 FedEx | 6791153 | 851 | 42825465 |
| 37772359 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791114 | 598 | 42825426 |
| 37772361 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791117 | 712 | 42825429 |
| 37772371 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791138 | 830 | 42825450 |
| 37772389 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791179 | 910 | 42825491 |
| 37772443 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791055 | 4278 | 42825647 |
| 37774402 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791126 | 800 | 42825438 |
| 37774411 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791144 | 839 | 42825456 |
| 37774418 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791157 | 855 | 42825469 |
| 37774419 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791159 | 859 | 42825471 |
| 37774426 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791170 | 884 | 42825482 |
| 37774485 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791056 | 4279 | 42825648 |
| 37800675 | 44.25 | 11/3/2008 | 11/7/2008 FedEx | 6791078 | 437 | 42825398 |
| 37774421 | 44.24 | 11/3/2008 | 11/7/2008 FedEx | 6791161 | 863 | 42825473 |
| 37801107 | 44.00 | 11/3/2008 | 11/7/2008 FedEx | 6790936 | 3302 | 42825535 |
| 37772402 | 43.52 | 11/3/2008 | 11/7/2008 FedEx | 6790915 | 3158 | 42825514 |
| 37778440 | 43.09 | 11/3/2008 | 11/7/2008 FedEx | 6790998 | 3670 | 42825597 |
| 37801101 | 41.58 | 11/3/2008 | 11/7/2008 FedEx | 6790900 | 242 | 42825624 |
| 37800676 | 41.57 | 11/3/2008 | 11/7/2008 FedEx | 6791080 | 446 | 42825400 |
| 37772431 | 41.49 | 11/3/2008 | 11/7/2008 FedEx | 6791024 | 3774 | 42825623 |
| 37772374 | 41.40 | 11/3/2008 | 11/7/2008 FedEx | 6791145 | 840 | 42825457 |
| 37772381 | 41.40 | 11/3/2008 | 11/7/2008 FedEx | 6791163 | 866 | 42825475 |
| 37774429 | 41.40 | 11/3/2008 | 11/7/2008 FedEx | 6791176 | 893 | 42825488 |
| 37801104 | 41.39 | 11/3/2008 | 11/7/2008 FedEx | 6791057 | 429 | 42825394 |
| 37772435 | 41.33 | 11/3/2008 | 11/7/2008 FedEx | 6791035 | 4110 | 42825631 |
| 37772428 | 40.79 | 11/3/2008 | 11/7/2008 FedEx | 6791017 | 3724 | 42825616 |
| 37774464 | 40.23 | 11/3/2008 | 11/7/2008 FedEx | 6791005 | 3690 | 42825604 |
| 37772396 | 39.89 | 11/3/2008 | 11/7/2008 FedEx | 6790907 | 3139 | 42825506 |
| 37774481 | 39.89 | 11/3/2008 | 11/7/2008 FedEx | 6791045 | 4246 | 42825639 |
| 37774443 | 39.86 | 11/3/2008 | 11/7/2008 FedEx | 6790928 | 3254 | 42825527 |
| 37800679 | 39.52 | 11/3/2008 | 11/7/2008 FedEx | 6790939 | 3307 | 42825538 |
| 37774468 | 39.44 | 11/3/2008 | 11/7/2008 FedEx | 6791013 | 3710 | 42825612 |
| 37772348 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791097 | 532 | 42825409 |
| 37772364 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791123 | 766 | 42825435 |
| 37772370 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791136 | 828 | 42825448 |
| 37772376 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791148 | 846 | 42825460 |
| 37772379 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791154 | 852 | 42825466 |
| 37772441 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791052 | 4273 | 42825644 |
| 37772442 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791053 | 4275 | 42825645 |
| 37772445 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791071 | 4320 | 42825661 |
| 37774393 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791102 | 541 | 42825414 |
| 37774484 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791054 | 4276 | 42825646 |
| 37774487 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791065 | 4310 | 42825656 |
| 37781288 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791074 | 4324 | 42825664 |
| 37781289 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791076 | 4336 | 42825665 |
| 37800692 | 39.25 | 11/3/2008 | 11/7/2008 FedEx | 6791060 | 4302 | 42825651 |
| 37772419 | 39.17 | 11/3/2008 | 11/7/2008 FedEx | 6790990 | 3631 | 42825589 |
| 37774433 | 39.08 | 11/3/2008 | 11/7/2008 FedEx | 6790893 | 1603 | 42825496 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37801638 | 39.08 | 11/3/2008 | 11/7/2008 FedEx | 6790926 | 3243 | 42825525 |
| 37771406 | 38.88 | 11/3/2008 | 11/7/2008 FedEx | 6351177 | 3124 | 42520292 |
| 37773377 | 38.88 | 11/3/2008 | 11/7/2008 FedEx | 6351558 | 3850 | 42520673 |
| 37800690 | 38.82 | 11/3/2008 | 11/7/2008 FedEx | 6790962 | 3381 | 42825561 |
| 37774439 | 38.73 | 11/3/2008 | 11/7/2008 FedEx | 6790914 | 3152 | 42825513 |
| 37774458 | 38.65 | 11/3/2008 | 11/7/2008 FedEx | 6790992 | 3639 | 42825591 |
| 37774446 | 38.55 | 11/3/2008 | 11/7/2008 FedEx | 6790969 | 3506 | 42825568 |
| 37774444 | 37.53 | 11/3/2008 | 11/7/2008 FedEx | 6790933 | 3284 | 42825532 |
| 37772417 | 37.38 | 11/3/2008 | 11/7/2008 FedEx | 6790987 | 3613 | 42825586 |
| 37774477 | 37.38 | 11/3/2008 | 11/7/2008 FedEx | 6791033 | 4109 | 42825630 |
| 37774465 | 37.03 | 11/3/2008 | 11/7/2008 FedEx | 6791006 | 3696 | 42825605 |
| 37772352 | 36.40 | 11/3/2008 | 11/7/2008 FedEx | 6791105 | 544 | 42825417 |
| 37772357 | 36.40 | 11/3/2008 | 11/7/2008 FedEx | 6791111 | 589 | 42825423 |
| 37772363 | 36.40 | 11/3/2008 | 11/7/2008 FedEx | 6791121 | 759 | 42825433 |
| 37772375 | 36.40 | 11/3/2008 | 11/7/2008 FedEx | 6791146 | 843 | 42825458 |
| 37800686 | 36.40 | 11/3/2008 | 11/7/2008 FedEx | 6790955 | 3352 | 42825554 |
| 37778437 | 36.15 | 11/3/2008 | 11/7/2008 FedEx | 6790931 | 3274 | 42825530 |
| 37774437 | 35.80 | 11/3/2008 | 11/7/2008 FedEx | 6790906 | 3120 | 42825505 |
| 37800683 | 35.32 | 11/3/2008 | 11/7/2008 FedEx | 6790951 | 3344 | 42825550 |
| 37774390 | 35.14 | 11/3/2008 | 11/7/2008 FedEx | 6791094 | 518 | 42825406 |
| 37774417 | 35.14 | 11/3/2008 | 11/7/2008 FedEx | 6791156 | 854 | 42825468 |
| 37774424 | 35.14 | 11/3/2008 | 11/7/2008 FedEx | 6791166 | 876 | 42825478 |
| 37801116 | 34.53 | 11/3/2008 | 11/7/2008 FedEx | 6791019 | 3736 | 42825618 |
| 37772427 | 34.27 | 11/3/2008 | 11/7/2008 FedEx | 6791015 | 3714 | 42825614 |
| 37774480 | 34.10 | 11/3/2008 | 11/7/2008 FedEx | 6791040 | 4124 | 42825636 |
| 37781283 | 34.10 | 11/3/2008 | 11/7/2008 FedEx | 6790932 | 3281 | 42825531 |
| 37772414 | 33.65 | 11/3/2008 | 11/7/2008 FedEx | 6790975 | 3576 | 42825574 |
| 37772397 | 33.64 | 11/3/2008 | 11/7/2008 FedEx | 6790908 | 3141 | 42825507 |
| 37772409 | 33.64 | 11/3/2008 | 11/7/2008 FedEx | 6790929 | 3255 | 42825528 |
| 37800689 | 33.64 | 11/3/2008 | 11/7/2008 FedEx | 6790959 | 3364 | 42825558 |
| 37772372 | 33.55 | 11/3/2008 | 11/7/2008 FedEx | 6791140 | 832 | 42825452 |
| 37772407 | 33.55 | 11/3/2008 | 11/7/2008 FedEx | 6790924 | 3230 | 42825523 |
| 37772408 | 33.55 | 11/3/2008 | 11/7/2008 FedEx | 6790927 | 3253 | 42825526 |
| 37772447 | 33.55 | 11/3/2008 | 11/7/2008 FedEx | 6791082 | 4501 | 42825666 |
| 37774398 | 33.55 | 11/3/2008 | 11/7/2008 FedEx | 6791118 | 725 | 42825430 |
| 37774486 | 33.55 | 11/3/2008 | 11/7/2008 FedEx | 6791063 | 4308 | 42825654 |
| 37772398 | 31.67 | 11/3/2008 | 11/7/2008 FedEx | 6790910 | 3147 | 42825509 |
| 37772413 | 31.59 | 11/3/2008 | 11/7/2008 FedEx | 6790973 | 3552 | 42825572 |
| 37772415 | 31.58 | 11/3/2008 | 11/7/2008 FedEx | 6790981 | 3602 | 42825580 |
| 37772347 | 31.40 | 11/3/2008 | 11/7/2008 FedEx | 6791095 | 519 | 42825407 |
| 37778436 | 31.40 | 11/3/2008 | 11/7/2008 FedEx | 6791142 | 835 | 42825454 |
| 37778441 | 31.40 | 11/3/2008 | 11/7/2008 FedEx | 6791069 | 4319 | 42825660 |
| 37801119 | 31.40 | 11/3/2008 | 11/7/2008 FedEx | 6791068 | 4314 | 42825659 |
| 37781286 | 31.25 | 11/3/2008 | 11/7/2008 FedEx | 6790995 | 3662 | 42825594 |
| 37800685 | 30.79 | 11/3/2008 | 11/7/2008 FedEx | 6790953 | 3350 | 42825552 |
| 37772390 | 30.70 | 11/3/2008 | 11/7/2008 FedEx | 6791181 | 921 | 42825493 |
| 37772404 | 30.70 | 11/3/2008 | 11/7/2008 FedEx | 6790919 | 3206 | 42825518 |
| 37774475 | 30.70 | 11/3/2008 | 11/7/2008 FedEx | 6791027 | 3845 | 42825626 |
| 37801102 | 30.08 | 11/3/2008 | 11/7/2008 FedEx | 6790901 | 252 | 42825385 |
| 37774466 | 30.00 | 11/3/2008 | 11/7/2008 FedEx | 6791008 | 3698 | 42825607 |
| 37801114 | 29.53 | 11/3/2008 | 11/7/2008 FedEx | 6790961 | 3378 | 42825560 |
| 37778438 | 29.44 | 11/3/2008 | 11/7/2008 FedEx | 6790934 | 3299 | 42825533 |
| 37774479 | 29.43 | 11/3/2008 | 11/7/2008 FedEx | 6791038 | 4116 | 42825634 |
| 37772395 | 28.64 | 11/3/2008 | 11/7/2008 FedEx | 6790905 | 3118 | 42825504 |
| 37774434 | 28.64 | 11/3/2008 | 11/7/2008 FedEx | 6790895 | 1610 | 42825498 |
| 37774452 | 28.64 | 11/3/2008 | 11/7/2008 FedEx | 6790979 | 3591 | 42825578 |
| 37781282 | 28.64 | 11/3/2008 | 11/7/2008 FedEx | 6790930 | 3270 | 42825529 |
| 37781284 | 28.64 | 11/3/2008 | 11/7/2008 FedEx | 6790982 | 3603 | 42825581 |
| 37800674 | 28.64 | 11/3/2008 | 11/7/2008 FedEx | 6791077 | 434 | 42825397 |
| 37772380 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6791158 | 857 | 42825470 |
| 37772391 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6791183 | 949 | 42825495 |
| 37772392 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6790894 | 1609 | 42825497 |
| 37772393 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6790897 | 1683 | 42825500 |
| 37772437 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6791039 | 4121 | 42825635 |
| 37772444 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6791064 | 4309 | 42825655 |
| 37774432 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6791182 | 922 | 42825494 |
| 37781279 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6791096 | 522 | 42825408 |
| 37781285 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6790994 | 3661 | 42825593 |
| 37801115 | 28.55 | 11/3/2008 | 11/7/2008 FedEx | 6790965 | 3425 | 42825564 |
| 37772430 | 27.95 | 11/3/2008 | 11/7/2008 FedEx | 6791022 | 3764 | 42825621 |
| 37800680 | 27.94 | 11/3/2008 | 11/7/2008 FedEx | 6790941 | 3310 | 42825540 |
| 37801117 | 27.93 | 11/3/2008 | 11/7/2008 FedEx | 6791041 | 4139 | 42825637 |
| 37772411 | 27.85 | 11/3/2008 | 11/7/2008 FedEx | 6790968 | 3504 | 42825567 |
| 37774442 | 27.85 | 11/3/2008 | 11/7/2008 FedEx | 6790923 | 3228 | 42825522 |
| 37772401 | 27.38 | 11/3/2008 | 11/7/2008 FedEx | 6790913 | 3151 | 42825512 |
| 37774435 | 26.59 | 11/3/2008 | 11/7/2008 FedEx | 6790898 | 1687 | 42825501 |
| 37772432 | 25.79 | 11/3/2008 | 11/7/2008 FedEx | 6791025 | 3790 | 42825624 |
| 37781287 | 25.79 | 11/3/2008 | 11/7/2008 FedEx | 6791010 | 3704 | 42825609 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37772399 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6790911 | 3149 | 42825510 |
| 37772405 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6790921 | 3208 | 42825520 |
| 37773335 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6351698 | 532 | 42520155 |
| 37773373 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6351540 | 3790 | 42520655 |
| 37774436 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6790903 | 3112 | 42825502 |
| 37774440 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6790917 | 3194 | 42825516 |
| 37774441 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6790920 | 3207 | 42825519 |
| 37774469 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6791014 | 3713 | 42825613 |
| 37774474 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6791026 | 3829 | 42825625 |
| 37774482 | 25.70 | 11/3/2008 | 11/7/2008 FedEx | 6791047 | 4249 | 42825641 |
| 37772394 | 25.69 | 11/3/2008 | 11/7/2008 FedEx | 6790904 | 3113 | 42825503 |
| 37774456 | 25.00 | 11/3/2008 | 11/7/2008 FedEx | 6790988 | 3619 | 42825587 |
| 37800691 | 24.53 | 11/3/2008 | 11/7/2008 FedEx | 6790964 | 3401 | 42825563 |
| 37802056 | 23.64 | 11/3/2008 | 11/7/2008 FedEx | 6790940 | 3309 | 42825539 |
| 37801118 | 23.55 | 11/3/2008 | 11/7/2008 FedEx | 6791058 | 4300 | 42825649 |
| 37772403 | 22.94 | 11/3/2008 | 11/7/2008 FedEx | 6790918 | 3200 | 42825517 |
| 37800684 | 22.94 | 11/3/2008 | 11/7/2008 FedEx | 6790952 | 3349 | 42825551 |
| 37772410 | 22.85 | 11/3/2008 | 11/7/2008 FedEx | 6790967 | 3502 | 42825566 |
| 37772429 | 22.85 | 11/3/2008 | 11/7/2008 FedEx | 6791020 | 3740 | 42825619 |
| 37772438 | 22.85 | 11/3/2008 | 11/7/2008 FedEx | 6791044 | 4234 | 42825638 |
| 37772439 | 22.85 | 11/3/2008 | 11/7/2008 FedEx | 6791046 | 4247 | 42825640 |
| 37774455 | 22.85 | 11/3/2008 | 11/7/2008 FedEx | 6790986 | 3611 | 42825585 |
| 37781280 | 22.85 | 11/3/2008 | 11/7/2008 FedEx | 6790916 | 3189 | 42825515 |
| 37801108 | 22.84 | 11/3/2008 | 11/7/2008 FedEx | 6790937 | 3304 | 42825536 |
| 37774454 | 20.79 | 11/3/2008 | 11/7/2008 FedEx | 6790985 | 3608 | 42825584 |
| 37774447 | 20.70 | 11/3/2008 | 11/7/2008 FedEx | 6790970 | 3510 | 42825569 |
| 37774448 | 20.70 | 11/3/2008 | 11/7/2008 FedEx | 6790971 | 3520 | 42825570 |
| 37774451 | 20.70 | 11/3/2008 | 11/7/2008 FedEx | 6790978 | 3589 | 42825577 |
| 37801110 | 20.70 | 11/3/2008 | 11/7/2008 FedEx | 6790945 | 3321 | 42825544 |
| 37772433 | 20.00 | 11/3/2008 | 11/7/2008 FedEx | 6791028 | 3847 | 42825627 |
| 37774445 | 20.00 | 11/3/2008 | 11/7/2008 FedEx | 6790966 | 3501 | 42825565 |
| 37774467 | 20.00 | 11/3/2008 | 11/7/2008 FedEx | 6791011 | 3705 | 42825510 |
| 37802057 | 20.00 | 11/3/2008 | 11/7/2008 FedEx | 6790948 | 3338 | 42825547 |
| 37772416 | 17.94 | 11/3/2008 | 11/7/2008 FedEx | 6790983 | 3606 | 42825582 |
| 37772406 | 14.99 | 11/3/2008 | 11/7/2008 FedEx | 6790922 | 3217 | 42825521 |
| 37800681 | 14.99 | 11/3/2008 | 11/7/2008 FedEx | 6790946 | 3323 | 42825545 |
| 37773640 | 7.94 | 11/3/2008 | 11/7/2008 FedEx | 6790112 | 532 | 42797860 |
| 37814433 | 649.20 | 11/4/2008 | 11/8/2008 FedEx | 6348656 | 3551 | 42357820 |
| 37814434 | 649.20 | 11/4/2008 | 11/8/2008 FedEx | 6348662 | 3604 | 42357842 |
| 37814435 | 649.20 | 11/4/2008 | 11/8/2008 FedEx | 6348664 | 3625 | 42357849 |
| 37839098 | 500.45 | 11/4/2008 | 11/8/2008 FedEx | 6791670 | 3218 | 42938516 |
| 37838791 | 493.95 | 11/4/2008 | 11/8/2008 FedEx | 6791870 | 425 | 42938394 |
| 37838831 | 473.50 | 11/4/2008 | 11/8/2008 FedEx | 6791721 | 3354 | 42938567 |
| 37839029 | 452.05 | 11/4/2008 | 11/8/2008 FedEx | 6791929 | 850 | 42938439 |
| 37839079 | 429.60 | 11/4/2008 | 11/8/2008 FedEx | 6791649 | 3159 | 42938495 |
| 37837973 | 429.10 | 11/4/2008 | 11/8/2008 FedEx | 6791627 | 3125 | 42938473 |
| 37839162 | 426.60 | 11/4/2008 | 11/8/2008 FedEx | 6791786 | 3672 | 42938633 |
| 37839114 | 402.65 | 11/4/2008 | 11/8/2008 FedEx | 6791730 | 3403 | 42938576 |
| 37839166 | 378.20 | 11/4/2008 | 11/8/2008 FedEx | 6791791 | 3686 | 42938638 |
| 37837968 | 356.25 | 11/4/2008 | 11/8/2008 FedEx | 6791895 | 518 | 42938405 |
| 37837981 | 356.25 | 11/4/2008 | 11/8/2008 FedEx | 6791743 | 3554 | 42938589 |
| 37837987 | 354.75 | 11/4/2008 | 11/8/2008 FedEx | 6791801 | 3699 | 42938648 |
| 37839061 | 308.85 | 11/4/2008 | 11/8/2008 FedEx | 6791629 | 3127 | 42938475 |
| 37839226 | 308.85 | 11/4/2008 | 11/8/2008 FedEx | 6791888 | 4503 | 42938713 |
| 37837990 | 308.35 | 11/4/2008 | 11/8/2008 FedEx | 6791853 | 4135 | 42938694 |
| 37838778 | 308.35 | 11/4/2008 | 11/8/2008 FedEx | 6791839 | 406 | 42938381 |
| 37837974 | 285.90 | 11/4/2008 | 11/8/2008 FedEx | 6791633 | 3135 | 42938479 |
| 37837976 | 285.90 | 11/4/2008 | 11/8/2008 FedEx | 6791654 | 3177 | 42938500 |
| 37838818 | 285.90 | 11/4/2008 | 11/8/2008 FedEx | 6791708 | 3336 | 42938554 |
| 37839216 | 285.90 | 11/4/2008 | 11/8/2008 FedEx | 6791865 | 4212 | 42938700 |
| 37838789 | 284.40 | 11/4/2008 | 11/8/2008 FedEx | 6791866 | 423 | 42938392 |
| 37838827 | 284.40 | 11/4/2008 | 11/8/2008 FedEx | 6791717 | 3348 | 42938563 |
| 37839020 | 284.40 | 11/4/2008 | 11/8/2008 FedEx | 6791920 | 817 | 42938430 |
| 37839053 | 284.40 | 11/4/2008 | 11/8/2008 FedEx | 6791620 | 3100 | 42938466 |
| 37839016 | 282.90 | 11/4/2008 | 11/8/2008 FedEx | 6791916 | 802 | 42938426 |
| 37839124 | 261.95 | 11/4/2008 | 11/8/2008 FedEx | 6791740 | 3522 | 42938586 |
| 37839212 | 257.95 | 11/4/2008 | 11/8/2008 FedEx | 6791850 | 4123 | 42938691 |
| 37839159 | 239.50 | 11/4/2008 | 11/8/2008 FedEx | 6791783 | 3664 | 42938630 |
| 37839001 | 238.00 | 11/4/2008 | 11/8/2008 FedEx | 6791901 | 538 | 42938411 |
| 37837969 | 236.00 | 11/4/2008 | 11/8/2008 FedEx | 6791898 | 532 | 42938408 |
| 37837988 | 235.50 | 11/4/2008 | 11/8/2008 FedEx | 6791813 | 3752 | 42938680 |
| 37839044 | 215.55 | 11/4/2008 | 11/8/2008 FedEx | 6791945 | 897 | 42938455 |
| 37839060 | 215.55 | 11/4/2008 | 11/8/2008 FedEx | 6791628 | 3126 | 42938474 |
| 37839217 | 215.55 | 11/4/2008 | 11/8/2008 FedEx | 6791869 | 4246 | 42938702 |
| 37838794 | 215.05 | 11/4/2008 | 11/8/2008 FedEx | 6791880 | 432 | 42938397 |
| 37838832 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791722 | 3360 | 42938568 |
| 37839057 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791624 | 3112 | 42938470 |
| 37839116 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791732 | 3409 | 42938578 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37839117 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791733 | 3504 | 42938579 | |
| 37839126 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791742 | 3550 | 42938588 | |
| 37839206 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791843 | 4106 | 42938685 | |
| 37839227 | 214.05 | 11/4/2008 | 11/8/2008 FedEx | 6791889 | 4506 | 42938714 | |
| 37838781 | 213.55 | 11/4/2008 | 11/8/2008 FedEx | 6791842 | 410 | 42938384 | |
| 37839009 | 212.55 | 11/4/2008 | 11/8/2008 FedEx | 6791909 | 570 | 42938419 | |
| 37838787 | 211.05 | 11/4/2008 | 11/8/2008 FedEx | 6791862 | 420 | 42938390 | |
| 37839193 | 191.60 | 11/4/2008 | 11/8/2008 FedEx | 6791821 | 3792 | 42938668 | |
| 37838828 | 191.10 | 11/4/2008 | 11/8/2008 FedEx | 6791718 | 3350 | 42938564 | |
| 37838768 | 190.60 | 11/4/2008 | 11/8/2008 FedEx | 6791611 | 237 | 42938371 | |
| 37838835 | 190.10 | 11/4/2008 | 11/8/2008 FedEx | 6791727 | 3376 | 42938573 | |
| 37839168 | 190.10 | 11/4/2008 | 11/8/2008 FedEx | 6791793 | 3688 | 42938640 | |
| 37839172 | 189.60 | 11/4/2008 | 11/8/2008 FedEx | 6791797 | 3694 | 42938644 | |
| 37839174 | 189.10 | 11/4/2008 | 11/8/2008 FedEx | 6791799 | 3697 | 42938646 | |
| 37839135 | 187.60 | 11/4/2008 | 11/8/2008 FedEx | 6791754 | 3588 | 42938600 | |
| 37839137 | 187.60 | 11/4/2008 | 11/8/2008 FedEx | 6791756 | 3595 | 42938602 | |
| 37837975 | 167.65 | 11/4/2008 | 11/8/2008 FedEx | 6791634 | 3136 | 42938480 | |
| 37839100 | 167.65 | 11/4/2008 | 11/8/2008 FedEx | 6791673 | 3233 | 42938519 | |
| 37839131 | 167.15 | 11/4/2008 | 11/8/2008 FedEx | 6791749 | 3572 | 42938595 | |
| 37837985 | 166.15 | 11/4/2008 | 11/8/2008 FedEx | 6791770 | 3622 | 42938617 | |
| 37838774 | 166.15 | 11/4/2008 | 11/8/2008 FedEx | 6791617 | 253 | 42938377 | |
| 37838996 | 166.15 | 11/4/2008 | 11/8/2008 FedEx | 6791894 | 516 | 42938404 | |
| 37839163 | 165.65 | 11/4/2008 | 11/8/2008 FedEx | 6791788 | 3679 | 42938635 | |
| 37838775 | 165.15 | 11/4/2008 | 11/8/2008 FedEx | 6791618 | 270 | 42938378 | |
| 37839034 | 164.65 | 11/4/2008 | 11/8/2008 FedEx | 6791934 | 862 | 42938444 | |
| 37839189 | 164.65 | 11/4/2008 | 11/8/2008 FedEx | 6791816 | 3768 | 42938663 | |
| 37839155 | 164.15 | 11/4/2008 | 11/8/2008 FedEx | 6791779 | 3639 | 42938626 | |
| 37837972 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791607 | 1693 | 42938465 | |
| 37837977 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791668 | 3215 | 42938514 | |
| 37839023 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791923 | 831 | 42938433 | |
| 37839088 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791659 | 3194 | 42938505 | |
| 37839161 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791785 | 3668 | 42938632 | |
| 37839219 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791872 | 4261 | 42938704 | |
| 37839223 | 143.70 | 11/4/2008 | 11/8/2008 FedEx | 6791881 | 4321 | 42938710 | |
| 37838793 | 142.70 | 11/4/2008 | 11/8/2008 FedEx | 6791875 | 429 | 42938396 | |
| 37837978 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791674 | 3234 | 42938520 | |
| 37837989 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791824 | 3815 | 42938671 | |
| 37838795 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791882 | 433 | 42938398 | |
| 37838802 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791692 | 3307 | 42938538 | |
| 37838805 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791695 | 3313 | 42938541 | |
| 37838814 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791704 | 3327 | 42938550 | |
| 37838815 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791705 | 3329 | 42938551 | |
| 37838998 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791897 | 522 | 42938407 | |
| 37839003 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791903 | 542 | 42938413 | |
| 37839045 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791946 | 910 | 42938456 | |
| 37839056 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791623 | 3111 | 42938469 | |
| 37839062 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791630 | 3128 | 42938476 | |
| 37839127 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791745 | 3560 | 42938591 | |
| 37839134 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791753 | 3587 | 42938599 | |
| 37839144 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791765 | 3614 | 42938612 | |
| 37839150 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791773 | 3627 | 42938620 | |
| 37839158 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791782 | 3683 | 42938629 | |
| 37839173 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791798 | 3695 | 42938645 | |
| 37839190 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791818 | 3774 | 42938665 | |
| 37839192 | 142.20 | 11/4/2008 | 11/8/2008 FedEx | 6791820 | 3783 | 42938667 | |
| 37839099 | 141.20 | 11/4/2008 | 11/8/2008 FedEx | 6791671 | 3227 | 42938517 | |
| 37838783 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791855 | 414 | 42938386 | |
| 37838800 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791690 | 3305 | 42938536 | |
| 37838809 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791699 | 3321 | 42938545 | |
| 37838820 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791710 | 3339 | 42938556 | |
| 37838848 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791879 | 4317 | 42938709 | |
| 37839014 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791914 | 766 | 42938424 | |
| 37839068 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791638 | 3141 | 42938484 | |
| 37839073 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791643 | 3149 | 42938489 | |
| 37839080 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791650 | 3160 | 42938496 | |
| 37839104 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791678 | 3249 | 42938524 | |
| 37839203 | 140.70 | 11/4/2008 | 11/8/2008 FedEx | 6791834 | 3864 | 42938681 | |
| 37838785 | 119.75 | 11/4/2008 | 11/8/2008 FedEx | 6791859 | 417 | 42938388 | |
| 37838838 | 119.75 | 11/4/2008 | 11/8/2008 FedEx | 6791752 | 3586 | 42938598 | |
| 37838841 | 119.75 | 11/4/2008 | 11/8/2008 FedEx | 6791830 | 3855 | 42938677 | |
| 37839188 | 119.75 | 11/4/2008 | 11/8/2008 FedEx | 6791815 | 3767 | 42938662 | |
| 37839211 | 119.75 | 11/4/2008 | 11/8/2008 FedEx | 6791849 | 4121 | 42938690 | |
| 37839221 | 119.75 | 11/4/2008 | 11/8/2008 FedEx | 6791877 | 4307 | 42938707 | |
| 37839164 | 119.25 | 11/4/2008 | 11/8/2008 FedEx | 6791789 | 3680 | 42938636 | |
| 37839175 | 118.75 | 11/4/2008 | 11/8/2008 FedEx | 6791800 | 3698 | 42938647 | |
| 37838798 | 118.25 | 11/4/2008 | 11/8/2008 FedEx | 6791886 | 446 | 42938401 | |
| 37839039 | 118.25 | 11/4/2008 | 11/8/2008 FedEx | 6791939 | 871 | 42938449 | |
| 37839101 | 118.25 | 11/4/2008 | 11/8/2008 FedEx | 6791675 | 3237 | 42938521 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37839218 | 118.25 | 11/4/2008 | 11/8/2008 FedEx | 6791871 | 4256 | 42938703 |
| 37839063 | 117.75 | 11/4/2008 | 11/8/2008 FedEx | 6791631 | 3131 | 42938477 |
| 37837971 | 117.25 | 11/4/2008 | 11/8/2008 FedEx | 6791603 | 1603 | 42938461 |
| 37838777 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791838 | 403 | 42938380 |
| 37838782 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791844 | 411 | 42938385 |
| 37839022 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791922 | 828 | 42938432 |
| 37839138 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791757 | 3597 | 42938603 |
| 37839145 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791766 | 3615 | 42938613 |
| 37839146 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791767 | 3616 | 42938614 |
| 37839194 | 95.80 | 11/4/2008 | 11/8/2008 FedEx | 6791822 | 3797 | 42938669 |
| 37838790 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791867 | 424 | 42938393 |
| 37839017 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791917 | 805 | 42938427 |
| 37839052 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791606 | 1683 | 42938464 |
| 37839055 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791622 | 3104 | 42938468 |
| 37839076 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791646 | 3154 | 42938492 |
| 37839094 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791665 | 3206 | 42938511 |
| 37839133 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791751 | 3584 | 42938597 |
| 37839181 | 95.30 | 11/4/2008 | 11/8/2008 FedEx | 6791807 | 3720 | 42938654 |
| 37838770 | 94.80 | 11/4/2008 | 11/8/2008 FedEx | 6791613 | 241 | 42938373 |
| 37839093 | 94.80 | 11/4/2008 | 11/8/2008 FedEx | 6791664 | 3204 | 42938510 |
| 37839185 | 94.80 | 11/4/2008 | 11/8/2008 FedEx | 6791811 | 3743 | 42938658 |
| 37839196 | 94.80 | 11/4/2008 | 11/8/2008 FedEx | 6791825 | 3845 | 42938672 |
| 37837984 | 94.30 | 11/4/2008 | 11/8/2008 FedEx | 6791769 | 3618 | 42938616 |
| 37838847 | 94.30 | 11/4/2008 | 11/8/2008 FedEx | 6791876 | 4305 | 42938706 |
| 37839054 | 94.30 | 11/4/2008 | 11/8/2008 FedEx | 6791621 | 3103 | 42938467 |
| 37839071 | 94.30 | 11/4/2008 | 11/8/2008 FedEx | 6791641 | 3146 | 42938487 |
| 37839136 | 94.30 | 11/4/2008 | 11/8/2008 FedEx | 6791755 | 3590 | 42938601 |
| 37837980 | 93.80 | 11/4/2008 | 11/8/2008 FedEx | 6791726 | 3366 | 42938572 |
| 37838836 | 93.80 | 11/4/2008 | 11/8/2008 FedEx | 6791728 | 3381 | 42938574 |
| 37839058 | 93.80 | 11/4/2008 | 11/8/2008 FedEx | 6791625 | 3120 | 42938471 |
| 37836965 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791672 | 3229 | 42938518 |
| 37837970 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791940 | 876 | 42938450 |
| 37837979 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791685 | 3270 | 42938531 |
| 37837986 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791777 | 3634 | 42938624 |
| 37838767 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791610 | 234 | 42938370 |
| 37838788 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791864 | 421 | 42938391 |
| 37838796 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791884 | 434 | 42938399 |
| 37838799 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791689 | 3304 | 42938535 |
| 37838801 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791691 | 3306 | 42938537 |
| 37838803 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791693 | 3310 | 42938539 |
| 37838812 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791702 | 3324 | 42938548 |
| 37838821 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791711 | 3340 | 42938557 |
| 37838822 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791712 | 3342 | 42938558 |
| 37838826 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791716 | 3347 | 42938562 |
| 37838829 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791719 | 3351 | 42938565 |
| 37838837 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791729 | 3401 | 42938575 |
| 37838839 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791817 | 3771 | 42938664 |
| 37838840 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791827 | 3852 | 42938674 |
| 37838843 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791851 | 4131 | 42938692 |
| 37838845 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791860 | 4179 | 42938698 |
| 37839005 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791905 | 544 | 42938415 |
| 37839006 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791906 | 545 | 42938416 |
| 37839010 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791910 | 576 | 42938420 |
| 37839011 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791911 | 734 | 42938421 |
| 37839013 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791913 | 762 | 42938423 |
| 37839024 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791924 | 832 | 42938434 |
| 37839041 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791942 | 891 | 42938452 |
| 37839047 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791948 | 922 | 42938458 |
| 37839051 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791605 | 1624 | 42938463 |
| 37839070 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791640 | 3144 | 42938486 |
| 37839074 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791644 | 3150 | 42938490 |
| 37839075 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791645 | 3152 | 42938491 |
| 37839083 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791653 | 3170 | 42938499 |
| 37839084 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791655 | 3184 | 42938501 |
| 37839090 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791661 | 3197 | 42938507 |
| 37839091 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791662 | 3198 | 42938508 |
| 37839102 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791676 | 3238 | 42938522 |
| 37839105 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791679 | 3253 | 42938525 |
| 37839106 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791680 | 3254 | 42938526 |
| 37839107 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791681 | 3255 | 42938527 |
| 37839109 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791683 | 3263 | 42938529 |
| 37839112 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791687 | 3284 | 42938533 |
| 37839120 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791736 | 3513 | 42938582 |
| 37839121 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791737 | 3515 | 42938583 |
| 37839123 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791741 | 3549 | 42938587 |
| 37839140 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791759 | 3601 | 42938606 |
| 37839142 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791761 | 3603 | 42938608 |
| 37839143 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791762 | 3606 | 42938609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37839147 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791768 | 3617 | 42938615 |
| 37839148 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791771 | 3624 | 42938618 |
| 37839149 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791772 | 3626 | 42938619 |
| 37839152 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791775 | 3630 | 42938622 |
| 37839156 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791780 | 3640 | 42938627 |
| 37839169 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791794 | 3689 | 42938641 |
| 37839176 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791802 | 3701 | 42938649 |
| 37839180 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791806 | 3711 | 42938653 |
| 37839182 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791808 | 3721 | 42938655 |
| 37839183 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791809 | 3724 | 42938656 |
| 37839186 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791812 | 3744 | 42938659 |
| 37839187 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791814 | 3764 | 42938661 |
| 37839197 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791826 | 3851 | 42938673 |
| 37839199 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791829 | 3854 | 42938676 |
| 37839202 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791833 | 3862 | 42938680 |
| 37839210 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791848 | 4120 | 42938689 |
| 37839213 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791852 | 4134 | 42938693 |
| 37839214 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791856 | 4147 | 42938696 |
| 37839220 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791874 | 4275 | 42938705 |
| 37839222 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791878 | 4309 | 42938708 |
| 37839225 | 71.85 | 11/4/2008 | 11/8/2008 FedEx | 6791887 | 4502 | 42938712 |
| 37838784 | 71.35 | 11/4/2008 | 11/8/2008 FedEx | 6791858 | 416 | 42938387 |
| 37839224 | 71.35 | 11/4/2008 | 11/8/2008 FedEx | 6791883 | 4336 | 42938711 |
| 37638773 | 70.85 | 11/4/2008 | 11/8/2008 FedEx | 6791616 | 250 | 42938376 |
| 37836966 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791725 | 3365 | 42938571 |
| 37838804 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791694 | 3311 | 42938540 |
| 37838806 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791696 | 3317 | 42938542 |
| 37838808 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791698 | 3319 | 42938544 |
| 37838811 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791701 | 3323 | 42938547 |
| 37838813 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791703 | 3326 | 42938549 |
| 37838816 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791706 | 3331 | 42938552 |
| 37838817 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791707 | 3332 | 42938553 |
| 37838819 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791709 | 3338 | 42938555 |
| 37838823 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791713 | 3343 | 42938559 |
| 37838825 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791715 | 3346 | 42938561 |
| 37838830 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791720 | 3353 | 42938566 |
| 37838842 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791835 | 3878 | 42938682 |
| 37838844 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791854 | 4139 | 42938695 |
| 37838846 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791868 | 4242 | 42938701 |
| 37838850 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791891 | 4510 | 42938716 |
| 37838997 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791896 | 519 | 42938406 |
| 37838999 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791899 | 533 | 42938409 |
| 37839012 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791912 | 743 | 42938422 |
| 37839015 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791915 | 800 | 42938425 |
| 37839021 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791921 | 820 | 42938431 |
| 37839035 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791935 | 863 | 42938445 |
| 37839036 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791936 | 865 | 42938446 |
| 37839038 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791938 | 868 | 42938448 |
| 37839043 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791944 | 894 | 42938454 |
| 37839046 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791947 | 913 | 42938457 |
| 37839059 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791626 | 3121 | 42938472 |
| 37839065 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791635 | 3137 | 42938481 |
| 37839067 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791637 | 3140 | 42938483 |
| 37839069 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791639 | 3143 | 42938485 |
| 37839078 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791648 | 3158 | 42938494 |
| 37839082 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791652 | 3169 | 42938498 |
| 37839085 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791656 | 3186 | 42938502 |
| 37839086 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791657 | 3187 | 42938503 |
| 37839087 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791658 | 3189 | 42938504 |
| 37839097 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791669 | 3217 | 42938515 |
| 37839111 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791686 | 3283 | 42938532 |
| 37839119 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791735 | 3512 | 42938581 |
| 37839123 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791739 | 3520 | 42938585 |
| 37839128 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791746 | 3561 | 42938592 |
| 37839129 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791747 | 3562 | 42938593 |
| 37839132 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791750 | 3576 | 42938596 |
| 37839139 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791758 | 3599 | 42938605 |
| 37839141 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791760 | 3602 | 42938607 |
| 37839151 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791774 | 3629 | 42938621 |
| 37839153 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791776 | 3633 | 42938623 |
| 37839167 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791792 | 3687 | 42938639 |
| 37839170 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791795 | 3691 | 42938642 |
| 37839177 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791803 | 3702 | 42938650 |
| 37839179 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791805 | 3707 | 42938652 |
| 37839184 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791810 | 3731 | 42938657 |
| 37839200 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791831 | 3857 | 42938678 |
| 37839201 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791832 | 3858 | 42938679 |
| 37839215 | 70.35 | 11/4/2008 | 11/8/2008 FedEx | 6791863 | 4202 | 42938699 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37837982 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791744 | 3556 | 42938590 |
| 37837983 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791764 | 3613 | 42938611 |
| 37838765 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791608 | 231 | 42938368 |
| 37838769 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791612 | 240 | 42938372 |
| 37838771 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791614 | 242 | 42938374 |
| 37838772 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791615 | 249 | 42938375 |
| 37838824 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791714 | 3344 | 42938560 |
| 37838834 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791724 | 3364 | 42938570 |
| 37838995 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791893 | 506 | 42938403 |
| 37839000 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791900 | 535 | 42938410 |
| 37839002 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791902 | 541 | 42938412 |
| 37839004 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791904 | 543 | 42938414 |
| 37839008 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791908 | 569 | 42938418 |
| 37839018 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791918 | 814 | 42938428 |
| 37839030 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791930 | 851 | 42938440 |
| 37839049 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791602 | 1601 | 42938460 |
| 37839081 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791651 | 3166 | 42938497 |
| 37839096 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791667 | 3212 | 42938513 |
| 37839110 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791684 | 3264 | 42938530 |
| 37839160 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791784 | 3666 | 42938631 |
| 37839165 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791790 | 3684 | 42938637 |
| 37839178 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791804 | 3706 | 42938651 |
| 37839198 | 47.90 | 11/4/2008 | 11/8/2008 FedEx | 6791828 | 3853 | 42938675 |
| 37839089 | 47.40 | 11/4/2008 | 11/8/2008 FedEx | 6791660 | 3196 | 42938506 |
| 37839092 | 47.40 | 11/4/2008 | 11/8/2008 FedEx | 6791663 | 3202 | 42938509 |
| 37838779 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791840 | 407 | 42938382 |
| 37839025 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791925 | 835 | 42938435 |
| 37839033 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791933 | 861 | 42938443 |
| 37839037 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791937 | 867 | 42938447 |
| 37839077 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791647 | 3157 | 42938493 |
| 37839095 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791666 | 3207 | 42938512 |
| 37839191 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791819 | 3780 | 42938666 |
| 37839195 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791823 | 3810 | 42938670 |
| 37839204 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791836 | 3883 | 42938683 |
| 37839207 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791845 | 4114 | 42938686 |
| 37839208 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791846 | 4116 | 42938687 |
| 37839209 | 46.90 | 11/4/2008 | 11/8/2008 FedEx | 6791847 | 4119 | 42938688 |
| 37838776 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791619 | 272 | 42938379 |
| 37838780 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791841 | 408 | 42938383 |
| 37838792 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791873 | 427 | 42938395 |
| 37838807 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791697 | 3318 | 42938543 |
| 37838810 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791700 | 3322 | 42938546 |
| 37838833 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791723 | 3361 | 42938569 |
| 37838849 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791890 | 4508 | 42938715 |
| 37838994 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791892 | 505 | 42938402 |
| 37839019 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791919 | 815 | 42938429 |
| 37839028 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791928 | 848 | 42938438 |
| 37839040 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791941 | 890 | 42938451 |
| 37839066 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791636 | 3139 | 42938482 |
| 37839103 | 23.95 | 11/4/2008 | 11/8/2008 FedEx | 6791677 | 3246 | 42938523 |
| 37838766 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791609 | 233 | 42938369 |
| 37838786 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791861 | 419 | 42938389 |
| 37838797 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791885 | 443 | 42938400 |
| 37839007 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791907 | 546 | 42938417 |
| 37839026 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791926 | 836 | 42938436 |
| 37839027 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791927 | 837 | 42938437 |
| 37839031 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791931 | 852 | 42938441 |
| 37839032 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791932 | 854 | 42938442 |
| 37839042 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791943 | 892 | 42938453 |
| 37839048 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791949 | 949 | 42938459 |
| 37839050 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791604 | 1609 | 42938462 |
| 37839064 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791632 | 3134 | 42938478 |
| 37839072 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791642 | 3147 | 42938488 |
| 37839108 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791682 | 3260 | 42938528 |
| 37839113 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791688 | 3289 | 42938534 |
| 37839115 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791731 | 3405 | 42938577 |
| 37839118 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791734 | 3508 | 42938580 |
| 37839122 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791738 | 3518 | 42938584 |
| 37839130 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791748 | 3569 | 42938594 |
| 37839154 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791778 | 3638 | 42938625 |
| 37839157 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791781 | 3648 | 42938628 |
| 37839171 | 23.45 | 11/4/2008 | 11/8/2008 FedEx | 6791796 | 3693 | 42938643 |
| 37842955 | 1,884.00 | 11/5/2008 | 11/9/2008 FedEx | 6772360 | 658 | 42629133 |
| 37840255 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786061 | 3354 | 42666858 |
| 37840501 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785869 | 230 | 42665888 |
| 37840502 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785870 | 231 | 42665884 |
| 37840503 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785871 | 232 | 42665886 |
| 37840504 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785872 | 233 | 42665889 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37840505 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785874 | 235 | 42665894 |
| 37840506 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785875 | 236 | 42665896 |
| 37840507 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785876 | 237 | 42665899 |
| 37840509 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785880 | 241 | 42665909 |
| 37840510 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785882 | 249 | 42665914 |
| 37840511 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785883 | 250 | 42665916 |
| 37840512 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785884 | 251 | 42665919 |
| 37840513 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785885 | 252 | 42665921 |
| 37840514 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785886 | 253 | 42665924 |
| 37840515 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785887 | 270 | 42665927 |
| 37840516 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785888 | 271 | 42665929 |
| 37840517 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785889 | 272 | 42665931 |
| 37840518 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786318 | 401 | 42665934 |
| 37840519 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786319 | 403 | 42665937 |
| 37840520 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786320 | 404 | 42665940 |
| 37840521 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786324 | 408 | 42665949 |
| 37840522 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786325 | 409 | 42665952 |
| 37840523 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786326 | 410 | 42665954 |
| 37840524 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786331 | 411 | 42665957 |
| 37840525 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786346 | 413 | 42665959 |
| 37840526 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786354 | 414 | 42665981 |
| 37840527 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786360 | 416 | 42665963 |
| 37840528 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786361 | 417 | 42665966 |
| 37840529 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786366 | 420 | 42665970 |
| 37840530 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786370 | 421 | 42665972 |
| 37840531 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786373 | 422 | 42665975 |
| 37840532 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786377 | 423 | 42665977 |
| 37840533 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786383 | 424 | 42665979 |
| 37840534 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786392 | 425 | 42665981 |
| 37840535 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786399 | 427 | 42665986 |
| 37840536 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786408 | 429 | 42665991 |
| 37840537 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786423 | 432 | 42665994 |
| 37840538 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786428 | 433 | 42665996 |
| 37840539 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786431 | 434 | 42665998 |
| 37840540 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786436 | 443 | 42666010 |
| 37840541 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786437 | 446 | 42666012 |
| 37840542 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786438 | 449 | 42666014 |
| 37840543 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786439 | 450 | 42666016 |
| 37840545 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785856 | 1618 | 42666353 |
| 37840546 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785860 | 1629 | 42666363 |
| 37840550 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786023 | 3311 | 42666752 |
| 37840551 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786024 | 3312 | 42666755 |
| 37840552 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786027 | 3316 | 42666764 |
| 37840553 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786028 | 3317 | 42666767 |
| 37840554 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786030 | 3319 | 42666772 |
| 37840555 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786031 | 3321 | 42666775 |
| 37840557 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786033 | 3323 | 42666781 |
| 37840560 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786036 | 3327 | 42666789 |
| 37840561 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786037 | 3329 | 42666791 |
| 37840563 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786041 | 3333 | 42666803 |
| 37840564 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786043 | 3336 | 42666808 |
| 37840565 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786045 | 3338 | 42666813 |
| 37840567 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786063 | 3360 | 42666863 |
| 37840568 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786064 | 3361 | 42666866 |
| 37840569 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786066 | 3364 | 42666872 |
| 37840570 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786067 | 3365 | 42666874 |
| 37840571 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786071 | 3373 | 42666885 |
| 37840572 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786072 | 3374 | 42666888 |
| 37840573 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786073 | 3375 | 42666890 |
| 37840576 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786083 | 3401 | 42665916 |
| 37840577 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786094 | 3425 | 42665947 |
| 37840582 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786260 | 3754 | 42667403 |
| 37840585 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786270 | 3771 | 42667431 |
| 37840592 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786362 | 4176 | 42667641 |
| 37840593 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786363 | 4179 | 42667644 |
| 37840594 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786375 | 4228 | 42667665 |
| 37840598 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786410 | 4301 | 42667739 |
| 37840599 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786411 | 4302 | 42667742 |
| 37840600 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786412 | 4303 | 42667745 |
| 37840601 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786413 | 4305 | 42667747 |
| 37840602 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786419 | 4313 | 42667763 |
| 37840603 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786445 | 4507 | 42667803 |
| 37840004 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786446 | 4508 | 42667806 |
| 37841602 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785873 | 234 | 42665891 |
| 37841603 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785878 | 239 | 42665904 |
| 37841604 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785879 | 240 | 42665907 |
| 37841605 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785881 | 242 | 42665911 |
| 37841606 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786321 | 405 | 42665942 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37841607 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786322 | 406 | 42665945 |
| 37841608 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786323 | 407 | 42665947 |
| 37841609 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786364 | 419 | 42665968 |
| 37841611 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786407 | 428 | 42665989 |
| 37841612 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6785859 | 1628 | 42666361 |
| 37841613 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786014 | 3301 | 42666727 |
| 37841614 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786021 | 3309 | 42666747 |
| 37841615 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786022 | 3310 | 42666750 |
| 37841616 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786025 | 3313 | 42666758 |
| 37841617 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786026 | 3315 | 42666761 |
| 37841618 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786029 | 3318 | 42666770 |
| 37841619 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786040 | 3332 | 42666800 |
| 37841620 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786084 | 3402 | 42666919 |
| 37841621 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786106 | 3512 | 42666980 |
| 37841622 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786138 | 3582 | 42667067 |
| 37841624 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786286 | 3810 | 42667477 |
| 37841627 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786409 | 4300 | 42667736 |
| 37845867 | 565.20 | 11/5/2008 | 11/9/2008 FedEx | 6786070 | 3372 | 42666883 |
| 37840508 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6785877 | 238 | 42665901 |
| 37840544 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6785853 | 1614 | 42666345 |
| 37840547 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786015 | 3302 | 42666731 |
| 37840548 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786016 | 3303 | 42666733 |
| 37840549 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786019 | 3306 | 42666741 |
| 37840556 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786032 | 3322 | 42666778 |
| 37840558 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786034 | 3324 | 42666783 |
| 37840559 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786035 | 3326 | 42666786 |
| 37840562 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786039 | 3331 | 42666797 |
| 37840566 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786049 | 3342 | 42666825 |
| 37840574 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786080 | 3382 | 42666909 |
| 37840575 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786082 | 3394 | 42666913 |
| 37840578 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786096 | 3428 | 42666952 |
| 37840579 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786107 | 3513 | 42666983 |
| 37840580 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786249 | 3736 | 42667373 |
| 37840581 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786257 | 3749 | 42667395 |
| 37840586 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786298 | 3848 | 42667506 |
| 37840587 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786302 | 3852 | 42667517 |
| 37840588 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786305 | 3855 | 42667524 |
| 37840591 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786353 | 4139 | 42667626 |
| 37840595 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786376 | 4229 | 42667667 |
| 37840596 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786385 | 4242 | 42667685 |
| 37840597 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786386 | 4243 | 42667688 |
| 37841610 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786396 | 426 | 42665984 |
| 37841623 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786140 | 3586 | 42667073 |
| 37841625 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786314 | 3878 | 42667548 |
| 37841626 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786378 | 4230 | 42667670 |
| 37845865 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786068 | 3366 | 42666877 |
| 37845866 | 423.90 | 11/5/2008 | 11/9/2008 FedEx | 6786069 | 3369 | 42666880 |
| 37840583 | 376.80 | 11/5/2008 | 11/9/2008 FedEx | 6786263 | 3763 | 42667412 |
| 37840584 | 376.80 | 11/5/2008 | 11/9/2008 FedEx | 6786265 | 3766 | 42667417 |
| 37840589 | 376.80 | 11/5/2008 | 11/9/2008 FedEx | 6786348 | 4131 | 42667613 |
| 37840590 | 376.80 | 11/5/2008 | 11/9/2008 FedEx | 6786349 | 4132 | 42667615 |
| 37854712 | 284.40 | 11/5/2008 | 11/9/2008 FedEx | 6792450 | 4212 | 42958820 |
| 37839885 | 214.05 | 11/5/2008 | 11/9/2008 FedEx | 6791763 | 3607 | 42938610 |
| 37839857 | 212.55 | 11/5/2008 | 11/9/2008 FedEx | 6791857 | 4150 | 42938697 |
| 37855082 | 189.60 | 11/5/2008 | 11/9/2008 FedEx | 6792454 | 432 | 42958647 |
| 37855074 | 188.60 | 11/5/2008 | 11/9/2008 FedEx | 6792439 | 404 | 42958625 |
| 37854700 | 167.65 | 11/5/2008 | 11/9/2008 FedEx | 6792425 | 3693 | 42958785 |
| 37854704 | 167.65 | 11/5/2008 | 11/9/2008 FedEx | 6792429 | 3698 | 42958792 |
| 37855248 | 166.15 | 11/5/2008 | 11/9/2008 FedEx | 6792451 | 4249 | 42958822 |
| 37854708 | 164.15 | 11/5/2008 | 11/9/2008 FedEx | 6792435 | 3831 | 42958804 |
| 37854685 | 143.70 | 11/5/2008 | 11/9/2008 FedEx | 6792389 | 3246 | 42958717 |
| 37855078 | 142.70 | 11/5/2008 | 11/9/2008 FedEx | 6792447 | 419 | 42958640 |
| 37843926 | 128.40 | 11/5/2008 | 11/9/2008 FedEx | 6792291 | 428 | 42940164 |
| 37854666 | 119.75 | 11/5/2008 | 11/9/2008 FedEx | 6792464 | 835 | 42958668 |
| 37854694 | 119.75 | 11/5/2008 | 11/9/2008 FedEx | 6792414 | 3601 | 42958763 |
| 37854703 | 119.75 | 11/5/2008 | 11/9/2008 FedEx | 6792428 | 3697 | 42958790 |
| 37843935 | 117.51 | 11/5/2008 | 11/9/2008 FedEx | 6792095 | 3354 | 42940393 |
| 37855187 | 116.74 | 11/5/2008 | 11/9/2008 FedEx | 6792100 | 3366 | 42940398 |
| 37843921 | 110.45 | 11/5/2008 | 11/9/2008 FedEx | 6792258 | 411 | 42940153 |
| 37843928 | 107.88 | 11/5/2008 | 11/9/2008 FedEx | 6792086 | 3307 | 42940364 |
| 37843932 | 106.39 | 11/5/2008 | 11/9/2008 FedEx | 6792085 | 3344 | 42940383 |
| 37843919 | 104.76 | 11/5/2008 | 11/9/2008 FedEx | 6792249 | 404 | 42940146 |
| 37843924 | 101.66 | 11/5/2008 | 11/9/2008 FedEx | 6792281 | 419 | 42940158 |
| 37843931 | 96.81 | 11/5/2008 | 11/9/2008 FedEx | 6792081 | 3336 | 42940379 |
| 37853393 | 95.80 | 11/5/2008 | 11/9/2008 FedEx | 6792456 | 4508 | 42958828 |
| 37854664 | 95.80 | 11/5/2008 | 11/9/2008 FedEx | 6792462 | 805 | 42958663 |
| 37854672 | 95.80 | 11/5/2008 | 11/9/2008 FedEx | 6792371 | 1600 | 42958685 |
| 37854673 | 95.80 | 11/5/2008 | 11/9/2008 FedEx | 6792372 | 1609 | 42958687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37855100 | 95.80 | 11/5/2008 | 11/9/2008 FedEx | 6792453 | 4317 | 42958824 |
| 37855240 | 95.80 | 11/5/2008 | 11/9/2008 FedEx | 6792466 | 851 | 42958673 |
| 37843915 | 95.44 | 11/5/2008 | 11/9/2008 FedEx | 6791969 | 240 | 42940133 |
| 37853390 | 94.80 | 11/5/2008 | 11/9/2008 FedEx | 6792438 | 401 | 42958617 |
| 37854684 | 94.80 | 11/5/2008 | 11/9/2008 FedEx | 6792388 | 3244 | 42958715 |
| 37854702 | 94.80 | 11/5/2008 | 11/9/2008 FedEx | 6792427 | 3696 | 42958789 |
| 37855076 | 94.80 | 11/5/2008 | 11/9/2008 FedEx | 6792441 | 411 | 42958636 |
| 37855246 | 94.80 | 11/5/2008 | 11/9/2008 FedEx | 6792430 | 3699 | 42958795 |
| 37844062 | 86.04 | 11/5/2008 | 11/9/2008 FedEx | 6792285 | 423 | 42940160 |
| 37843934 | 85.65 | 11/5/2008 | 11/9/2008 FedEx | 6792093 | 3352 | 42940391 |
| 37843930 | 81.11 | 11/5/2008 | 11/9/2008 FedEx | 6792073 | 3319 | 42940371 |
| 37843925 | 78.89 | 11/5/2008 | 11/9/2008 FedEx | 6792289 | 425 | 42940162 |
| 37844063 | 78.33 | 11/5/2008 | 11/9/2008 FedEx | 6792094 | 3353 | 42940392 |
| 37843927 | 77.98 | 11/5/2008 | 11/9/2008 FedEx | 6792043 | 3229 | 42940333 |
| 37843937 | 72.61 | 11/5/2008 | 11/9/2008 FedEx | 6792134 | 3581 | 42940433 |
| 37844064 | 72.43 | 11/5/2008 | 11/9/2008 FedEx | 6792214 | 3736 | 42940515 |
| 37854661 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792459 | 541 | 42958654 |
| 37854667 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792465 | 845 | 42958671 |
| 37854668 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792467 | 859 | 42958675 |
| 37854680 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792383 | 3187 | 42958705 |
| 37854681 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792384 | 3192 | 42958707 |
| 37854687 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792391 | 3276 | 42958721 |
| 37854688 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792404 | 3409 | 42958746 |
| 37854693 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792413 | 3589 | 42958761 |
| 37854699 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792420 | 3654 | 42958775 |
| 37854711 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792444 | 4135 | 42958816 |
| 37854713 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792455 | 4506 | 42958826 |
| 37855243 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792407 | 3504 | 42958751 |
| 37855434 | 71.85 | 11/5/2008 | 11/9/2008 FedEx | 6792424 | 3674 | 42958782 |
| 37839856 | 70.35 | 11/5/2008 | 11/9/2008 FedEx | 6791787 | 3674 | 42938634 |
| 37855094 | 70.35 | 11/5/2008 | 11/9/2008 FedEx | 6792402 | 3381 | 42958742 |
| 37855241 | 70.35 | 11/5/2008 | 11/9/2008 FedEx | 6792378 | 3120 | 42958696 |
| 37855244 | 70.35 | 11/5/2008 | 11/9/2008 FedEx | 6792417 | 3621 | 42958770 |
| 37855431 | 70.35 | 11/5/2008 | 11/9/2008 FedEx | 6792471 | 949 | 42958683 |
| 37843929 | 68.89 | 11/5/2008 | 11/9/2008 FedEx | 6792070 | 3316 | 42940368 |
| 37843939 | 65.23 | 11/5/2008 | 11/9/2008 FedEx | 6792269 | 4132 | 42940560 |
| 37843923 | 65.04 | 11/5/2008 | 11/9/2008 FedEx | 6792278 | 416 | 42940155 |
| 37847913 | 64.34 | 11/5/2008 | 11/9/2008 FedEx | 6792272 | 4139 | 42940563 |
| 37843920 | 63.63 | 11/5/2008 | 11/9/2008 FedEx | 6792253 | 408 | 42940150 |
| 37843938 | 62.99 | 11/5/2008 | 11/9/2008 FedEx | 6792237 | 3848 | 42940538 |
| 37843922 | 61.66 | 11/5/2008 | 11/9/2008 FedEx | 6792273 | 414 | 42940154 |
| 37843936 | 60.93 | 11/5/2008 | 11/9/2008 FedEx | 6792104 | 3381 | 42940403 |
| 37843933 | 59.89 | 11/5/2008 | 11/9/2008 FedEx | 6792086 | 3345 | 42940384 |
| 37843918 | 58.18 | 11/5/2008 | 11/9/2008 FedEx | 6791979 | 272 | 42940143 |
| 37843917 | 54.43 | 11/5/2008 | 11/9/2008 FedEx | 6791976 | 253 | 42940140 |
| 37853389 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792456 | 237 | 42958613 |
| 37853391 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792387 | 3229 | 42958713 |
| 37854659 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792457 | 516 | 42958651 |
| 37854660 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792458 | 538 | 42958652 |
| 37854662 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792460 | 569 | 42958657 |
| 37854665 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792463 | 820 | 42958667 |
| 37854669 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792468 | 868 | 42958677 |
| 37854670 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792469 | 888 | 42958679 |
| 37854671 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792470 | 921 | 42958681 |
| 37854674 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792374 | 1681 | 42958692 |
| 37854675 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792377 | 3112 | 42958694 |
| 37854676 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792379 | 3140 | 42958698 |
| 37854677 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792380 | 3153 | 42958700 |
| 37854678 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792381 | 3154 | 42958702 |
| 37854679 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792382 | 3185 | 42958703 |
| 37854682 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792385 | 3203 | 42958709 |
| 37854683 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792386 | 3204 | 42958711 |
| 37854686 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792390 | 3264 | 42958719 |
| 37854689 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792408 | 3560 | 42958752 |
| 37854690 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792409 | 3564 | 42958754 |
| 37854691 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792410 | 3576 | 42958756 |
| 37854692 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792412 | 3588 | 42958760 |
| 37854695 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792415 | 3606 | 42958765 |
| 37854697 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792418 | 3624 | 42958772 |
| 37854706 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792432 | 3731 | 42958798 |
| 37854707 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792434 | 3743 | 42958802 |
| 37854709 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792442 | 4119 | 42958811 |
| 37854710 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792443 | 4123 | 42958813 |
| 37855075 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792440 | 407 | 42958632 |
| 37855077 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792446 | 414 | 42958635 |
| 37855080 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792449 | 421 | 42958644 |
| 37855084 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792392 | 3306 | 42958723 |
| 37855086 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792394 | 3311 | 42958727 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37855087 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792395 | 3313 | 42958729 |
| 37855089 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792397 | 3344 | 42958732 |
| 37855090 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792398 | 3351 | 42958734 |
| 37855091 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792399 | 3352 | 42958736 |
| 37855092 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792400 | 3354 | 42958738 |
| 37855093 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792401 | 3361 | 42958740 |
| 37855096 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792411 | 3582 | 42958758 |
| 37855098 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792437 | 3878 | 42958808 |
| 37855099 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792445 | 4139 | 42958818 |
| 37855242 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792406 | 3502 | 42958749 |
| 37855245 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792421 | 3663 | 42958777 |
| 37855247 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792436 | 3856 | 42958807 |
| 37855432 | 47.90 | 11/5/2008 | 11/9/2008 FedEx | 6792422 | 3668 | 42958779 |
| 37853392 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792405 | 3425 | 42958747 |
| 37854663 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792461 | 802 | 42958661 |
| 37854696 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792416 | 3611 | 42958768 |
| 37854698 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792419 | 3628 | 42958773 |
| 37854701 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792426 | 3695 | 42958787 |
| 37854705 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792431 | 3720 | 42958796 |
| 37855073 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792375 | 230 | 42958594 |
| 37855079 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792448 | 420 | 42958642 |
| 37855081 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792452 | 425 | 42958645 |
| 37855083 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792373 | 1638 | 42958688 |
| 37855085 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792393 | 3309 | 42958725 |
| 37855088 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792396 | 3319 | 42958730 |
| 37855095 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792403 | 3401 | 42958744 |
| 37855097 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792433 | 3736 | 42958800 |
| 37855433 | 46.90 | 11/5/2008 | 11/9/2008 FedEx | 6792423 | 3672 | 42958781 |
| 37843916 | 43.63 | 11/5/2008 | 11/9/2008 FedEx | 6791971 | 242 | 42940135 |
| 37856638 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786435 | 441 | 42666007 |
| 37856639 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786453 | 518 | 42666032 |
| 37856640 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786471 | 570 | 42666075 |
| 37856641 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786472 | 571 | 42666078 |
| 37856642 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786476 | 597 | 42666089 |
| 37856643 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786487 | 766 | 42666118 |
| 37856644 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786496 | 817 | 42666114 |
| 37856645 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786503 | 828 | 42666165 |
| 37856646 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786511 | 837 | 42666187 |
| 37856647 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786512 | 838 | 42666189 |
| 37856648 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786513 | 839 | 42666191 |
| 37856649 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786520 | 848 | 42666210 |
| 37856650 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786521 | 849 | 42666212 |
| 37856651 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786529 | 857 | 42666232 |
| 37856652 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786530 | 859 | 42666236 |
| 37856653 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786531 | 861 | 42666238 |
| 37856654 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786532 | 862 | 42666242 |
| 37856655 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786533 | 863 | 42666244 |
| 37856656 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786539 | 876 | 42666261 |
| 37856657 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786547 | 891 | 42666283 |
| 37856658 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786548 | 892 | 42666286 |
| 37856659 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786549 | 893 | 42666288 |
| 37856660 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786552 | 897 | 42666297 |
| 37856661 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786554 | 913 | 42666304 |
| 37856662 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786557 | 922 | 42666312 |
| 37856663 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785852 | 1611 | 42666343 |
| 37856664 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785861 | 1638 | 42666365 |
| 37856665 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785918 | 3141 | 42666464 |
| 37856666 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785919 | 3142 | 42666467 |
| 37856667 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785922 | 3146 | 42666475 |
| 37856668 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785932 | 3159 | 42666503 |
| 37856669 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785963 | 3205 | 42666589 |
| 37856670 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785965 | 3207 | 42666594 |
| 37856671 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785968 | 3212 | 42666602 |
| 37856672 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785980 | 3233 | 42666635 |
| 37856673 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785981 | 3234 | 42666638 |
| 37856674 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785982 | 3237 | 42666641 |
| 37856675 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785983 | 3238 | 42666644 |
| 37856676 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785985 | 3241 | 42666650 |
| 37856677 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785991 | 3249 | 42666665 |
| 37856678 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785995 | 3255 | 42666676 |
| 37856679 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6785998 | 3263 | 42666684 |
| 37856680 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786000 | 3268 | 42666689 |
| 37856681 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786001 | 3269 | 42666692 |
| 37856682 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786002 | 3270 | 42666694 |
| 37856683 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786008 | 3284 | 42666711 |
| 37856684 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786010 | 3289 | 42666716 |
| 37856685 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786017 | 3304 | 42666736 |
| 37856686 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786018 | 3305 | 42666739 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37856687 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786020 | 3307 | | 42666744 |
| 37856688 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786038 | 3330 | | 42666794 |
| 37856689 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786042 | 3334 | | 42666805 |
| 37856690 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786046 | 3339 | | 42666816 |
| 37856691 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786047 | 3340 | | 42666819 |
| 37856692 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786048 | 3341 | | 42666822 |
| 37856693 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786051 | 3344 | | 42666833 |
| 37856694 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786052 | 3345 | . | 42666833 |
| 37856695 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786053 | 3346 | | 42666836 |
| 37856696 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786054 | 3347 | | 42666839 |
| 37856697 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786057 | 3350 | | 42666846 |
| 37856698 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786058 | 3351 | | 42666849 |
| 37856699 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786060 | 3353 | | 42666855 |
| 37856700 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786065 | 3362 | | 42666869 |
| 37856701 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786079 | 3381 | | 42666906 |
| 37856702 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786081 | 3390 | | 42666911 |
| 37856703 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786085 | 3403 | | 42666922 |
| 37856704 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786086 | 3405 | | 42666925 |
| 37856705 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786088 | 3409 | | 42666930 |
| 37856706 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786095 | 3426 | | 42666949 |
| 37856707 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786098 | 3502 | | 42666958 |
| 37856708 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786099 | 3504 | | 42666961 |
| 37856709 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786101 | 3506 | | 42666966 |
| 37856710 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786102 | 3507 | | 42666969 |
| 37856711 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786105 | 3511 | | 42666978 |
| 37856712 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786112 | 3520 | | 42666996 |
| 37856713 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786115 | 3525 | | 42667005 |
| 37856714 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786125 | 3560 | | 42667032 |
| 37856715 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786126 | 3561 | | 42667035 |
| 37856716 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786147 | 3595 | | 42667092 |
| 37856717 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786151 | 3601 | | 42667103 |
| 37856718 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786152 | 3602 | | 42667106 |
| 37856719 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786182 | 3639 | | 42667187 |
| 37856720 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786183 | 3640 | | 42667190 |
| 37856721 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786240 | 3723 | | 42667348 |
| 37856722 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786241 | 3724 | | 42667350 |
| 37856723 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786267 | 3768 | | 42667422 |
| 37856724 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786269 | 3770 | | 42667428 |
| 37856725 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786308 | 3858 | | 42667532 |
| 37856726 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786311 | 3862 | | 42667540 |
| 37856727 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786315 | 3882 | | 42667551 |
| 37856728 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786333 | 4111 | | 42667573 |
| 37856729 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786334 | 4112 | | 42667576 |
| 37856730 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786336 | 4114 | | 42667581 |
| 37856731 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786337 | 4115 | | 42667584 |
| 37856732 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786339 | 4119 | | 42667590 |
| 37856733 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786340 | 4120 | | 42667593 |
| 37856734 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786341 | 4121 | | 42667596 |
| 37856735 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786355 | 4140 | | 42667629 |
| 37856736 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786379 | 4232 | | 42667672 |
| 37856737 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786382 | 4237 | | 42667680 |
| 37856738 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786388 | 4246 | | 42667693 |
| 37856739 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786401 | 4272 | | 42667720 |
| 37856740 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786403 | 4275 | | 42667725 |
| 37856741 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786404 | 4276 | | 42667728 |
| 37856742 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786418 | 4312 | | 42667761 |
| 37856743 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786420 | 4314 | | 42667765 |
| 37856744 | 565.20 | 11/6/2008 | 11/10/2008 FedEx | 6786442 | 4503 | | 42667796 |
| 37878957 | 565.20 | 11/8/2008 | 11/10/2008 FedEx | 6786462 | 538 | | 42666053 |
| 37878958 | 565.20 | 11/8/2008 | 11/10/2008 FedEx | 6786463 | 540 | | 42666056 |
| 37878959 | 565.20 | 11/8/2008 | 11/10/2008 FedEx | 6786465 | 542 | | 42666061 |
| 37860173 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786464 | 541 | | 42666059 |
| 37860174 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786475 | 593 | | 42666086 |
| 37860175 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786477 | 598 | | 42666092 |
| 37860176 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786507 | 832 | | 42666176 |
| 37860177 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786528 | 856 | . | 42666230 |
| 37860178 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786536 | 867 | | 42666252 |
| 37860179 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785845 | 1602 | | 42666323 |
| 37860180 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785846 | 1603 | | 42666326 |
| 37860181 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785851 | 1610 | | 42666340 |
| 37860182 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785857 | 1624 | | 42666356 |
| 37860183 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785865 | 1687 | | 42666375 |
| 37860184 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785895 | 3108 | | 42666400 |
| 37860185 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785960 | 3202 | | 42666581 |
| 37860186 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785961 | 3203 | | 42666584 |
| 37860187 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785962 | 3204 | | 42666586 |
| 37860188 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785964 | 3206 | | 42666592 |
| 37860189 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785978 | 3229 | | 42666630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37860190 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785993 | 3253 | 42666671 |
| 37860191 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785994 | 3254 | 42666673 |
| 37860192 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6785997 | 3262 | 42666681 |
| 37860193 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786003 | 3274 | 42666697 |
| 37860194 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786007 | 3283 | 42666708 |
| 37860195 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786050 | 3343 | 42666827 |
| 37860196 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786055 | 3348 | 42666841 |
| 37860197 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786056 | 3349 | 42666844 |
| 37860198 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786059 | 3352 | 42666852 |
| 37860199 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786074 | 3376 | 42666893 |
| 37860200 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786075 | 3377 | 42666895 |
| 37860201 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786076 | 3378 | 42666898 |
| 37860202 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786077 | 3379 | 42666901 |
| 37860203 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786091 | 3418 | 42666938 |
| 37860204 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786108 | 3514 | 42666986 |
| 37860205 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786116 | 3527 | 42667007 |
| 37860206 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786129 | 3569 | 42667043 |
| 37860207 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786135 | 3579 | 42667059 |
| 37860208 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786137 | 3581 | 42667065 |
| 37860209 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786139 | 3584 | 42667070 |
| 37860210 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786142 | 3588 | 42667079 |
| 37860211 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786146 | 3592 | 42667089 |
| 37860212 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786150 | 3599 | 42667100 |
| 37860213 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786184 | 3641 | 42667193 |
| 37860214 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786185 | 3645 | 42667195 |
| 37860215 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786186 | 3648 | 42667198 |
| 37860216 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786200 | 3675 | 42667237 |
| 37860217 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786201 | 3677 | 42667240 |
| 37860218 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786245 | 3732 | 42667362 |
| 37860219 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786251 | 3740 | 42667378 |
| 37860220 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786268 | 3769 | 42667425 |
| 37860221 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786287 | 3815 | 42667479 |
| 37860222 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786291 | 3830 | 42667490 |
| 37860223 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786297 | 3847 | 42667504 |
| 37860224 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786304 | 3854 | 42667522 |
| 37860225 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786306 | 3856 | 42667527 |
| 37860226 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786307 | 3857 | 42667530 |
| 37860227 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786332 | 4110 | 42667571 |
| 37860228 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786335 | 4113 | 42667579 |
| 37860229 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786338 | 4116 | 42667587 |
| 37860230 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786342 | 4122 | 42667598 |
| 37860231 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786343 | 4123 | 42667601 |
| 37860232 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786344 | 4124 | 42667604 |
| 37860233 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786347 | 4130 | 42667610 |
| 37860234 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786351 | 4135 | 42667621 |
| 37860235 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786352 | 4136 | 42667624 |
| 37860236 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786368 | 4201 | 42667652 |
| 37860237 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786369 | 4202 | 42667654 |
| 37860238 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786380 | 4233 | 42667674 |
| 37860239 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786391 | 4249 | 42667701 |
| 37860240 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786400 | 4271 | 42667718 |
| 37860241 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786415 | 4308 | 42667753 |
| 37860242 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786416 | 4309 | 42667755 |
| 37860243 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786421 | 4317 | 42667768 |
| 37860244 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786429 | 4336 | 42667785 |
| 37860245 | 423.90 | 11/6/2008 | 11/10/2008 FedEx | 6786447 | 4510 | 42667809 |
| 37861024 | 376.80 | 11/6/2008 | 11/10/2008 FedEx | 6786256 | 3748 | 42667392 |
| 37861025 | 376.80 | 11/6/2008 | 11/10/2008 FedEx | 6786274 | 3779 | 42667442 |
| 37861026 | 376.80 | 11/6/2008 | 11/10/2008 FedEx | 6786359 | 4150 | 42667639 |
| 37879256 | 325.84 | 11/6/2008 | 11/10/2008 FedEx | 6792184 | 3679 | 42940483 |
| 37879201 | 291.68 | 11/6/2008 | 11/10/2008 FedEx | 6792034 | 3204 | 42940321 |
| 37879250 | 282.96 | 11/6/2008 | 11/10/2008 FedEx | 6792175 | 3663 | 42940474 |
| 37877816 | 269.15 | 11/6/2008 | 11/10/2008 FedEx | 6791980 | 3100 | 42940252 |
| 37879251 | 261.24 | 11/6/2008 | 11/10/2008 FedEx | 6792176 | 3664 | 42940475 |
| 37879906 | 246.72 | 11/6/2008 | 11/10/2008 FedEx | 6792280 | 4176 | 42940568 |
| 37879270 | 238.71 | 11/6/2008 | 11/10/2008 FedEx | 6792211 | 3731 | 42940512 |
| 37879147 | 223.27 | 11/6/2008 | 11/10/2008 FedEx | 6792338 | 824 | 42940202 |
| 37877872 | 202.97 | 11/6/2008 | 11/10/2008 FedEx | 6792190 | 3688 | 42940489 |
| 37879221 | 199.77 | 11/6/2008 | 11/10/2008 FedEx | 6792120 | 3527 | 42940419 |
| 37879219 | 193.98 | 11/6/2008 | 11/10/2008 FedEx | 6792117 | 3520 | 42940416 |
| 37879240 | 187.57 | 11/6/2008 | 11/10/2008 FedEx | 6792157 | 3625 | 42940456 |
| 37877814 | 180.66 | 11/6/2008 | 11/10/2008 FedEx | 6791959 | 1627 | 42940244 |
| 37879903 | 179.68 | 11/6/2008 | 11/10/2008 FedEx | 6792096 | 3360 | 42940394 |
| 37879134 | 176.44 | 11/6/2008 | 11/10/2008 FedEx | 6792310 | 538 | 42940174 |
| 37879259 | 174.99 | 11/6/2008 | 11/10/2008 FedEx | 6792188 | 3686 | 42940487 |
| 37879190 | 174.66 | 11/6/2008 | 11/10/2008 FedEx | 6792013 | 3157 | 42940293 |
| 37879227 | 169.33 | 11/6/2008 | 11/10/2008 FedEx | 6792128 | 3569 | 42940427 |
| 37879131 | 169.07 | 11/6/2008 | 11/10/2008 FedEx | 6792306 | 516 | 42940170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37879202 | 167.80 | 11/6/2008 | 11/10/2008 FedEx | 6792035 | 3206 | 42940323 |
| 37879265 | 160.99 | 11/6/2008 | 11/10/2008 FedEx | 6792200 | 3699 | 42940501 |
| 37879172 | 156.57 | 11/6/2008 | 11/10/2008 FedEx | 6791960 | 1681 | 42940246 |
| 37879207 | 155.72 | 11/6/2008 | 11/10/2008 FedEx | 6792045 | 3233 | 42940336 |
| 37877871 | 152.48 | 11/6/2008 | 11/10/2008 FedEx | 6792185 | 3680 | 42940484 |
| 37879198 | 151.12 | 11/6/2008 | 11/10/2008 FedEx | 6792027 | 3194 | 42940311 |
| 37879901 | 145.28 | 11/6/2008 | 11/10/2008 FedEx | 6792089 | 3348 | 42940387 |
| 37865556 | 141.02 | 11/6/2008 | 11/10/2008 FedEx | 6792284 | 4202 | 42940570 |
| 37865541 | 140.45 | 11/6/2008 | 11/10/2008 FedEx | 6792032 | 3202 | 42940319 |
| 37865885 | 139.61 | 11/6/2008 | 11/10/2008 FedEx | 6792248 | 403 | 42940145 |
| 37879281 | 135.54 | 11/6/2008 | 11/10/2008 FedEx | 6792233 | 3831 | 42940534 |
| 37877844 | 133.38 | 11/6/2008 | 11/10/2008 FedEx | 6792059 | 3270 | 42940354 |
| 37865538 | 133.17 | 11/6/2008 | 11/10/2008 FedEx | 6792010 | 3152 | 42940288 |
| 37879203 | 131.98 | 11/6/2008 | 11/10/2008 FedEx | 6792036 | 3207 | 42940324 |
| 37877832 | 131.10 | 11/6/2008 | 11/10/2008 FedEx | 6792019 | 3169 | 42940301 |
| 37879192 | 129.51 | 11/6/2008 | 11/10/2008 FedEx | 6792015 | 3160 | 42940296 |
| 37879263 | 118.17 | 11/6/2008 | 11/10/2008 FedEx | 6792197 | 3696 | 42940497 |
| 37879141 | 117.91 | 11/6/2008 | 11/10/2008 FedEx | 6792330 | 785 | 42940194 |
| 37879161 | 117.48 | 11/6/2008 | 11/10/2008 FedEx | 6792363 | 877 | 42940227 |
| 37879298 | 115.81 | 11/6/2008 | 11/10/2008 FedEx | 6792270 | 4135 | 42940561 |
| 37879206 | 115.65 | 11/6/2008 | 11/10/2008 FedEx | 6792042 | 3226 | 42940332 |
| 37877822 | 115.11 | 11/6/2008 | 11/10/2008 FedEx | 6791992 | 3127 | 42940265 |
| 37879880 | 113.26 | 11/6/2008 | 11/10/2008 FedEx | 6792250 | 405 | 42940147 |
| 37877894 | 112.72 | 11/6/2008 | 11/10/2008 FedEx | 6792263 | 4119 | 42940554 |
| 37879908 | 112.26 | 11/6/2008 | 11/10/2008 FedEx | 6792302 | 4507 | 42940579 |
| 37877888 | 112.07 | 11/6/2008 | 11/10/2008 FedEx | 6792227 | 3780 | 42940528 |
| 37879160 | 111.79 | 11/6/2008 | 11/10/2008 FedEx | 6792358 | 861 | 42940222 |
| 37877823 | 111.12 | 11/6/2008 | 11/10/2008 FedEx | 6791993 | 3128 | 42940267 |
| 37879181 | 110.16 | 11/6/2008 | 11/10/2008 FedEx | 6791995 | 3131 | 42940269 |
| 37879286 | 109.51 | 11/6/2008 | 11/10/2008 FedEx | 6792242 | 3856 | 42940543 |
| 37879909 | 106.75 | 11/6/2008 | 11/10/2008 FedEx | 6792303 | 4508 | 42940580 |
| 37879246 | 104.98 | 11/6/2008 | 11/10/2008 FedEx | 6792167 | 3638 | 42940466 |
| 37879247 | 104.57 | 11/6/2008 | 11/10/2008 FedEx | 6792169 | 3640 | 42940468 |
| 37877827 | 104.02 | 11/6/2008 | 11/10/2008 FedEx | 6792008 | 3150 | 42940285 |
| 37879210 | 103.50 | 11/6/2008 | 11/10/2008 FedEx | 6792051 | 3247 | 42940343 |
| 37879158 | 103.42 | 11/6/2008 | 11/10/2008 FedEx | 6792356 | 857 | 42940220 |
| 37865539 | 103.38 | 11/6/2008 | 11/10/2008 FedEx | 6792012 | 3154 | 42940291 |
| 37879293 | 102.32 | 11/6/2008 | 11/10/2008 FedEx | 6792261 | 4114 | 42940552 |
| 37877869 | 102.02 | 11/6/2008 | 11/10/2008 FedEx | 6792178 | 3668 | 42940477 |
| 37879893 | 100.89 | 11/6/2008 | 11/10/2008 FedEx | 6792072 | 3318 | 42940370 |
| 37879278 | 100.63 | 11/6/2008 | 11/10/2008 FedEx | 6792229 | 3792 | 42940530 |
| 37879200 | 97.10 | 11/6/2008 | 11/10/2008 FedEx | 6792029 | 3197 | 42940314 |
| 37877846 | 96.72 | 11/6/2008 | 11/10/2008 FedEx | 6792061 | 3284 | 42940358 |
| 37877805 | 94.75 | 11/6/2008 | 11/10/2008 FedEx | 6792353 | 852 | 42940217 |
| 37865884 | 94.39 | 11/6/2008 | 11/10/2008 FedEx | 6792247 | 401 | 42940144 |
| 37865535 | 94.15 | 11/6/2008 | 11/10/2008 FedEx | 6792327 | 762 | 42940191 |
| 37879896 | 91.28 | 11/6/2008 | 11/10/2008 FedEx | 6792077 | 3331 | 42940375 |
| 37879197 | 91.17 | 11/6/2008 | 11/10/2008 FedEx | 6792026 | 3192 | 42940310 |
| 37877875 | 91.01 | 11/6/2008 | 11/10/2008 FedEx | 6792198 | 3697 | 42940498 |
| 37879140 | 90.36 | 11/6/2008 | 11/10/2008 FedEx | 6792326 | 743 | 42940190 |
| 37865550 | 89.51 | 11/6/2008 | 11/10/2008 FedEx | 6792142 | 3597 | 42940441 |
| 37865883 | 89.28 | 11/6/2008 | 11/10/2008 FedEx | 6791965 | 232 | 42940129 |
| 37879882 | 89.26 | 11/6/2008 | 11/10/2008 FedEx | 6792254 | 409 | 42940151 |
| 37879897 | 87.70 | 11/6/2008 | 11/10/2008 FedEx | 6792079 | 3333 | 42940377 |
| 37879211 | 87.26 | 11/6/2008 | 11/10/2008 FedEx | 6792055 | 3255 | 42940348 |
| 37879301 | 86.43 | 11/6/2008 | 11/10/2008 FedEx | 6792275 | 4144 | 42940565 |
| 37877818 | 86.28 | 11/6/2008 | 11/10/2008 FedEx | 6791983 | 3106 | 42940255 |
| 37877873 | 86.01 | 11/6/2008 | 11/10/2008 FedEx | 6792195 | 3694 | 42940494 |
| 37879233 | 84.60 | 11/6/2008 | 11/10/2008 FedEx | 6792139 | 3589 | 42940438 |
| 37879142 | 84.41 | 11/6/2008 | 11/10/2008 FedEx | 6792331 | 800 | 42940195 |
| 37879170 | 83.61 | 11/6/2008 | 11/10/2008 FedEx | 6791955 | 1609 | 42940240 |
| 37879230 | 83.08 | 11/6/2008 | 11/10/2008 FedEx | 6792133 | 3579 | 42940432 |
| 37879257 | 82.37 | 11/6/2008 | 11/10/2008 FedEx | 6792186 | 3682 | 42940485 |
| 37879303 | 82.17 | 11/6/2008 | 11/10/2008 FedEx | 6792288 | 4249 | 42940572 |
| 37877833 | 81.90 | 11/6/2008 | 11/10/2008 FedEx | 6792021 | 3176 | 42940303 |
| 37879225 | 81.49 | 11/6/2008 | 11/10/2008 FedEx | 6792124 | 3556 | 42940423 |
| 37879267 | 81.31 | 11/6/2008 | 11/10/2008 FedEx | 6792205 | 3708 | 42940506 |
| 37865540 | 81.10 | 11/6/2008 | 11/10/2008 FedEx | 6792030 | 3198 | 42940317 |
| 37877845 | 81.04 | 11/6/2008 | 11/10/2008 FedEx | 6792060 | 3283 | 42940355 |
| 37879163 | 80.75 | 11/6/2008 | 11/10/2008 FedEx | 6792365 | 890 | 42940229 |
| 37877819 | 80.60 | 11/6/2008 | 11/10/2008 FedEx | 6791985 | 3111 | 42940258 |
| 37879236 | 79.91 | 11/6/2008 | 11/10/2008 FedEx | 6792148 | 3613 | 42940447 |
| 37865542 | 79.80 | 11/6/2008 | 11/10/2008 FedEx | 6792037 | 3212 | 42940325 |
| 37879252 | 79.44 | 11/6/2008 | 11/10/2008 FedEx | 6792177 | 3666 | 42940476 |
| 37865536 | 79.17 | 11/6/2008 | 11/10/2008 FedEx | 6791987 | 3113 | 42940260 |
| 37879905 | 79.08 | 11/6/2008 | 11/10/2008 FedEx | 6792241 | 3855 | 42940542 |
| 37879262 | 78.73 | 11/6/2008 | 11/10/2008 FedEx | 6792194 | 3693 | 42940493 |
| 37877803 | 78.52 | 11/6/2008 | 11/10/2008 FedEx | 6792349 | 848 | 42940213 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37879274 | 78.06 | 11/6/2008 | 11/10/2008 FedEx | 6792220 | 3764 | 42940521 | |
| 37879133 | 77.49 | 11/6/2008 | 11/10/2008 FedEx | 6792309 | 533 | 42940173 | |
| 37877841 | 77.48 | 11/6/2008 | 11/10/2008 FedEx | 6792049 | 3242 | 42940341 | |
| 37877799 | 77.38 | 11/6/2008 | 11/10/2008 FedEx | 6792339 | 827 | 42940203 | |
| 37879216 | 77.38 | 11/6/2008 | 11/10/2008 FedEx | 6792109 | 3502 | 42940408 | |
| 37877808 | 77.25 | 11/6/2008 | 11/10/2008 FedEx | 6792361 | 865 | 42940225 | |
| 37879150 | 76.59 | 11/6/2008 | 11/10/2008 FedEx | 6792344 | 837 | 42940208 | |
| 37879302 | 76.38 | 11/6/2008 | 11/10/2008 FedEx | 6792287 | 4246 | 42940571 | |
| 37877882 | 76.13 | 11/6/2008 | 11/10/2008 FedEx | 6792212 | 3732 | 42940513 | |
| 37879885 | 76.01 | 11/6/2008 | 11/10/2008 FedEx | 6792286 | 424 | 42940161 | |
| 37877897 | 75.23 | 11/6/2008 | 11/10/2008 FedEx | 6792277 | 4150 | 42940567 | |
| 37879889 | 75.14 | 11/6/2008 | 11/10/2008 FedEx | 6792064 | 3304 | 42940361 | |
| 37877843 | 74.32 | 11/6/2008 | 11/10/2008 FedEx | 6792057 | 3263 | 42940351 | |
| 37879295 | 74.27 | 11/6/2008 | 11/10/2008 FedEx | 6792264 | 4120 | 42940555 | |
| 37879694 | 73.73 | 11/6/2008 | 11/10/2008 FedEx | 6792075 | 3327 | 42940373 | |
| 37865537 | 73.33 | 11/6/2008 | 11/10/2008 FedEx | 6792005 | 3146 | 42940282 | |
| 37879191 | 73.09 | 11/6/2008 | 11/10/2008 FedEx | 6792014 | 3158 | 42940295 | |
| 37879907 | 72.70 | 11/6/2008 | 11/10/2008 FedEx | 6792294 | 4305 | 42940574 | |
| 37879179 | 72.58 | 11/6/2008 | 11/10/2008 FedEx | 6791989 | 3121 | 42940262 | |
| 37879231 | 72.58 | 11/6/2008 | 11/10/2008 FedEx | 6792137 | 3587 | 42940436 | |
| 37879254 | 72.47 | 11/6/2008 | 11/10/2008 FedEx | 6792181 | 3672 | 42940480 | |
| 37879189 | 71.95 | 11/6/2008 | 11/10/2008 FedEx | 6792007 | 3149 | 42940284 | |
| 37865882 | 71.94 | 11/6/2008 | 11/10/2008 FedEx | 6791984 | 231 | 42940128 | |
| 37879279 | 71.66 | 11/6/2008 | 11/10/2008 FedEx | 6792231 | 3810 | 42940532 | |
| 37865549 | 71.44 | 11/6/2008 | 11/10/2008 FedEx | 6792135 | 3584 | 42940434 | |
| 37879241 | 70.98 | 11/6/2008 | 11/10/2008 FedEx | 6792158 | 3626 | 42940457 | |
| 37877851 | 70.93 | 11/6/2008 | 11/10/2008 FedEx | 6792127 | 3562 | 42940426 | |
| 37877810 | 70.70 | 11/6/2008 | 11/10/2008 FedEx | 6792368 | 896 | 42940232 | |
| 37879234 | 70.63 | 11/6/2008 | 11/10/2008 FedEx | 6792140 | 3591 | 42940439 | |
| 37877840 | 69.66 | 11/6/2008 | 11/10/2008 FedEx | 6792046 | 3234 | 42940337 | |
| 37865552 | 69.63 | 11/6/2008 | 11/10/2008 FedEx | 6792152 | 3618 | 42940451 | |
| 37879224 | 69.43 | 11/6/2008 | 11/10/2008 FedEx | 6792123 | 3554 | 42940422 | |
| 37877784 | 69.16 | 11/6/2008 | 11/10/2008 FedEx | 6792308 | 522 | 42940172 | |
| 37879164 | 68.97 | 11/6/2008 | 11/10/2008 FedEx | 6792366 | 891 | 42940230 | |
| 37877848 | 68.96 | 11/6/2008 | 11/10/2008 FedEx | 6792110 | 3504 | 42940409 | |
| 37879884 | 68.88 | 11/6/2008 | 11/10/2008 FedEx | 6792282 | 420 | 42940159 | |
| 37877817 | 68.51 | 11/6/2008 | 11/10/2008 FedEx | 6791982 | 3104 | 42940254 | |
| 37877835 | 68.51 | 11/6/2008 | 11/10/2008 FedEx | 6792025 | 3189 | 42940308 | |
| 37865553 | 67.08 | 11/6/2008 | 11/10/2008 FedEx | 6792171 | 3645 | 42940470 | |
| 37879895 | 66.84 | 11/6/2008 | 11/10/2008 FedEx | 6792076 | 3329 | 42940374 | |
| 37877859 | 66.68 | 11/6/2008 | 11/10/2008 FedEx | 6792150 | 3616 | 42940449 | |
| 37879220 | 66.02 | 11/6/2008 | 11/10/2008 FedEx | 6792119 | 3522 | 42940418 | |
| 37879273 | 65.76 | 11/6/2008 | 11/10/2008 FedEx | 6792218 | 3746 | 42940519 | |
| 37879297 | 65.25 | 11/6/2008 | 11/10/2008 FedEx | 6792267 | 4130 | 42940558 | |
| 37879174 | 64.73 | 11/6/2008 | 11/10/2008 FedEx | 6791963 | 1695 | 42940251 | |
| 37877797 | 64.63 | 11/6/2008 | 11/10/2008 FedEx | 6792336 | 820 | 42940200 | |
| 37877884 | 64.54 | 11/6/2008 | 11/10/2008 FedEx | 6792216 | 3742 | 42940517 | |
| 37879242 | 64.45 | 11/6/2008 | 11/10/2008 FedEx | 6792159 | 3627 | 42940458 | |
| 37877796 | 64.34 | 11/6/2008 | 11/10/2008 FedEx | 6792329 | 784 | 42940193 | |
| 37877811 | 64.32 | 11/6/2008 | 11/10/2008 FedEx | 6792370 | 921 | 42940234 | |
| 37879275 | 63.76 | 11/6/2008 | 11/10/2008 FedEx | 6792222 | 3768 | 42940523 | |
| 37879139 | 63.63 | 11/6/2008 | 11/10/2008 FedEx | 6792323 | 704 | 42940187 | |
| 37879162 | 62.50 | 11/6/2008 | 11/10/2008 FedEx | 6792364 | 888 | 42940228 | |
| 37865543 | 62.28 | 11/6/2008 | 11/10/2008 FedEx | 6792040 | 3218 | 42940329 | |
| 37877789 | 61.94 | 11/6/2008 | 11/10/2008 FedEx | 6792316 | 569 | 42940180 | |
| 37865555 | 61.91 | 11/6/2008 | 11/10/2008 FedEx | 6792193 | 3691 | 42940492 | |
| 37877821 | 61.91 | 11/6/2008 | 11/10/2008 FedEx | 6791991 | 3126 | 42940264 | |
| 37877855 | 61.84 | 11/6/2008 | 11/10/2008 FedEx | 6792144 | 3602 | 42940443 | |
| 37879910 | 61.83 | 11/6/2008 | 11/10/2008 FedEx | 6792304 | 4510 | 42940581 | |
| 37877842 | 61.82 | 11/6/2008 | 11/10/2008 FedEx | 6792054 | 3254 | 42940347 | |
| 37877858 | 61.74 | 11/6/2008 | 11/10/2008 FedEx | 6792147 | 3611 | 42940446 | |
| 37879229 | 61.70 | 11/6/2008 | 11/10/2008 FedEx | 6792132 | 3577 | 42940431 | |
| 37877892 | 61.60 | 11/6/2008 | 11/10/2008 FedEx | 6792256 | 4105 | 42940548 | |
| 37879887 | 61.49 | 11/6/2008 | 11/10/2008 FedEx | 6791956 | 1614 | 42940241 | |
| 37879235 | 61.23 | 11/6/2008 | 11/10/2008 FedEx | 6792143 | 3599 | 42940442 | |
| 37879148 | 60.94 | 11/6/2008 | 11/10/2008 FedEx | 6792340 | 828 | 42940204 | |
| 37865554 | 60.84 | 11/6/2008 | 11/10/2008 FedEx | 6792189 | 3687 | 42940488 | |
| 37879248 | 60.68 | 11/6/2008 | 11/10/2008 FedEx | 6792172 | 3648 | 42940471 | |
| 37879904 | 60.53 | 11/6/2008 | 11/10/2008 FedEx | 6792099 | 3365 | 42940397 | |
| 37877792 | 60.14 | 11/6/2008 | 11/10/2008 FedEx | 6792322 | 700 | 42940186 | |
| 37879902 | 59.84 | 11/6/2008 | 11/10/2008 FedEx | 6792092 | 3351 | 42940390 | |
| 37879167 | 59.59 | 11/6/2008 | 11/10/2008 FedEx | 6791951 | 1601 | 42940238 | |
| 37879284 | 59.59 | 11/6/2008 | 11/10/2008 FedEx | 6792238 | 3849 | 42940539 | |
| 37879155 | 59.54 | 11/6/2008 | 11/10/2008 FedEx | 6792352 | 851 | 42940216 | |
| 37879194 | 59.44 | 11/6/2008 | 11/10/2008 FedEx | 6792020 | 3175 | 42940302 | |
| 37877857 | 59.34 | 11/6/2008 | 11/10/2008 FedEx | 6792146 | 3607 | 42940445 | |
| 37877861 | 59.26 | 11/6/2008 | 11/10/2008 FedEx | 6792154 | 3621 | 42940453 | |
| 37877847 | 59.25 | 11/6/2008 | 11/10/2008 FedEx | 6792108 | 3418 | 42940407 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37879283 | 59.19 | 11/6/2008 | 11/10/2008 FedEx | 6792236 | 3847 | 42940537 |
| 37877783 | 59.08 | 11/6/2008 | 11/10/2008 FedEx | 6792305 | 508 | 42940169 |
| 37877852 | 59.08 | 11/6/2008 | 11/10/2008 FedEx | 6792129 | 3570 | 42940428 |
| 37879268 | 58.57 | 11/6/2008 | 11/10/2008 FedEx | 6792208 | 3721 | 42940509 |
| 37877898 | 58.52 | 11/6/2008 | 11/10/2008 FedEx | 6792283 | 4201 | 42940569 |
| 37877836 | 58.28 | 11/6/2008 | 11/10/2008 FedEx | 6792031 | 3200 | 42940318 |
| 37877862 | 58.07 | 11/6/2008 | 11/10/2008 FedEx | 6792161 | 3630 | 42940460 |
| 37879890 | 57.59 | 11/6/2008 | 11/10/2008 FedEx | 6792067 | 3309 | 42940365 |
| 37879255 | 57.38 | 11/6/2008 | 11/10/2008 FedEx | 6792182 | 3674 | 42940481 |
| 37865545 | 57.37 | 11/6/2008 | 11/10/2008 FedEx | 6792052 | 3252 | 42940344 |
| 37879208 | 57.29 | 11/6/2008 | 11/10/2008 FedEx | 6792047 | 3237 | 42940338 |
| 37879159 | 57.04 | 11/6/2008 | 11/10/2008 FedEx | 6792357 | 859 | 42940221 |
| 37879193 | 56.89 | 11/6/2008 | 11/10/2008 FedEx | 6792017 | 3167 | 42940299 |
| 37879299 | 56.60 | 11/6/2008 | 11/10/2008 FedEx | 6792271 | 4136 | 42940562 |
| 37879304 | 56.60 | 11/6/2008 | 11/10/2008 FedEx | 6792300 | 4505 | 42940577 |
| 37861975 | 56.23 | 11/6/2008 | 11/10/2008 FedEx | 6791967 | 237 | 42940131 |
| 37879215 | 56.14 | 11/6/2008 | 11/10/2008 FedEx | 6792107 | 3405 | 42940406 |
| 37877807 | 56.11 | 11/6/2008 | 11/10/2008 FedEx | 6792360 | 863 | 42940224 |
| 37877870 | 56.05 | 11/6/2008 | 11/10/2008 FedEx | 6792179 | 3669 | 42940478 |
| 37862491 | 55.93 | 11/6/2008 | 11/10/2008 FedEx | 6792298 | 450 | 42940168 |
| 37877824 | 55.93 | 11/6/2008 | 11/10/2008 FedEx | 6792001 | 3140 | 42940276 |
| 37877790 | 55.84 | 11/6/2008 | 11/10/2008 FedEx | 6792318 | 589 | 42940182 |
| 37877788 | 55.32 | 11/6/2008 | 11/10/2008 FedEx | 6792315 | 546 | 42940179 |
| 37879166 | 54.54 | 11/6/2008 | 11/10/2008 FedEx | 6792369 | 910 | 42940233 |
| 37865546 | 54.43 | 11/6/2008 | 11/10/2008 FedEx | 6792112 | 3508 | 42940411 |
| 37879290 | 54.12 | 11/6/2008 | 11/10/2008 FedEx | 6792246 | 3882 | 42940547 |
| 37879143 | 53.74 | 11/6/2008 | 11/10/2008 FedEx | 6792332 | 802 | 42940196 |
| 37879156 | 53.52 | 11/6/2008 | 11/10/2008 FedEx | 6792354 | 854 | 42940218 |
| 37862484 | 53.38 | 11/6/2008 | 11/10/2008 FedEx | 6791966 | 234 | 42940130 |
| 37877874 | 53.25 | 11/6/2008 | 11/10/2008 FedEx | 6792196 | 3695 | 42940496 |
| 37862492 | 53.16 | 11/6/2008 | 11/10/2008 FedEx | 6791958 | 1618 | 42940243 |
| 37865548 | 53.08 | 11/6/2008 | 11/10/2008 FedEx | 6792126 | 3561 | 42940425 |
| 37879277 | 52.72 | 11/6/2008 | 11/10/2008 FedEx | 6792226 | 3776 | 42940527 |
| 37861988 | 52.63 | 11/6/2008 | 11/10/2008 FedEx | 6792115 | 3514 | 42940414 |
| 37877812 | 52.37 | 11/6/2008 | 11/10/2008 FedEx | 6791950 | 1600 | 42940235 |
| 37877838 | 52.19 | 11/6/2008 | 11/10/2008 FedEx | 6792038 | 3215 | 42940327 |
| 37862487 | 52.03 | 11/6/2008 | 11/10/2008 FedEx | 6791974 | 251 | 42940138 |
| 37877879 | 52.02 | 11/6/2008 | 11/10/2008 FedEx | 6792206 | 3711 | 42940507 |
| 37879195 | 51.68 | 11/6/2008 | 11/10/2008 FedEx | 6792022 | 3177 | 42940304 |
| 37879135 | 51.60 | 11/6/2008 | 11/10/2008 FedEx | 6792313 | 544 | 42940177 |
| 37879260 | 51.05 | 11/6/2008 | 11/10/2008 FedEx | 6792191 | 3689 | 42940490 |
| 37877891 | 50.84 | 11/6/2008 | 11/10/2008 FedEx | 6792235 | 3846 | 42940536 |
| 37877864 | 50.79 | 11/6/2008 | 11/10/2008 FedEx | 6792164 | 3633 | 42940463 |
| 37862489 | 50.67 | 11/6/2008 | 11/10/2008 FedEx | 6792252 | 407 | 42940149 |
| 37879232 | 50.58 | 11/6/2008 | 11/10/2008 FedEx | 6792138 | 3588 | 42940437 |
| 37877795 | 50.44 | 11/6/2008 | 11/10/2008 FedEx | 6792328 | 766 | 42940192 |
| 37879184 | 50.33 | 11/6/2008 | 11/10/2008 FedEx | 6791998 | 3135 | 42940272 |
| 37877850 | 50.32 | 11/6/2008 | 11/10/2008 FedEx | 6792116 | 3515 | 42940415 |
| 37877834 | 50.31 | 11/6/2008 | 11/10/2008 FedEx | 6792024 | 3187 | 42940307 |
| 37879280 | 50.24 | 11/6/2008 | 11/10/2008 FedEx | 6792232 | 3830 | 42940533 |
| 37877849 | 50.23 | 11/6/2008 | 11/10/2008 FedEx | 6792114 | 3513 | 42940413 |
| 37877839 | 49.80 | 11/6/2008 | 11/10/2008 FedEx | 6792044 | 3230 | 42940334 |
| 37877880 | 49.33 | 11/6/2008 | 11/10/2008 FedEx | 6792207 | 3720 | 42940508 |
| 37879888 | 49.03 | 11/6/2008 | 11/10/2008 FedEx | 6792063 | 3302 | 42940360 |
| 37879288 | 48.65 | 11/6/2008 | 11/10/2008 FedEx | 6792244 | 3864 | 42940545 |
| 37877786 | 48.63 | 11/6/2008 | 11/10/2008 FedEx | 6792312 | 542 | 42940176 |
| 37877866 | 48.55 | 11/6/2008 | 11/10/2008 FedEx | 6792168 | 3639 | 42940467 |
| 37877867 | 48.18 | 11/6/2008 | 11/10/2008 FedEx | 6792170 | 3641 | 42940469 |
| 37877863 | 48.17 | 11/6/2008 | 11/10/2008 FedEx | 6792162 | 3631 | 42940461 |
| 37865544 | 47.93 | 11/6/2008 | 11/10/2008 FedEx | 6792050 | 3244 | 42940342 |
| 37877889 | 47.73 | 11/6/2008 | 11/10/2008 FedEx | 6792228 | 3783 | 42940529 |
| 37879881 | 47.68 | 11/6/2008 | 11/10/2008 FedEx | 6792251 | 406 | 42940148 |
| 37879223 | 47.59 | 11/6/2008 | 11/10/2008 FedEx | 6792122 | 3549 | 42940421 |
| 37862497 | 47.58 | 11/6/2008 | 11/10/2008 FedEx | 6792087 | 3346 | 42940385 |
| 37879294 | 47.50 | 11/6/2008 | 11/10/2008 FedEx | 6792262 | 4115 | 42940553 |
| 37862505 | 47.48 | 11/6/2008 | 11/10/2008 FedEx | 6792183 | 3675 | 42940482 |
| 37877893 | 47.29 | 11/6/2008 | 11/10/2008 FedEx | 6792259 | 4111 | 42940550 |
| 37877883 | 47.28 | 11/6/2008 | 11/10/2008 FedEx | 6792213 | 3734 | 42940514 |
| 37862504 | 46.85 | 11/6/2008 | 11/10/2008 FedEx | 6792136 | 3586 | 42940435 |
| 37879175 | 46.74 | 11/6/2008 | 11/10/2008 FedEx | 6791981 | 3103 | 42940253 |
| 37879296 | 46.68 | 11/6/2008 | 11/10/2008 FedEx | 6792266 | 4123 | 42940557 |
| 37877896 | 46.60 | 11/6/2008 | 11/10/2008 FedEx | 6792276 | 4147 | 42940566 |
| 37877794 | 46.49 | 11/6/2008 | 11/10/2008 FedEx | 6792325 | 734 | 42940189 |
| 37879300 | 46.49 | 11/6/2008 | 11/10/2008 FedEx | 6792274 | 4143 | 42940564 |
| 37862500 | 46.40 | 11/6/2008 | 11/10/2008 FedEx | 6792098 | 3364 | 42940396 |
| 37861983 | 46.23 | 11/6/2008 | 11/10/2008 FedEx | 6792074 | 3324 | 42940372 |
| 37877801 | 45.88 | 11/6/2008 | 11/10/2008 FedEx | 6792342 | 831 | 42940206 |
| 37877800 | 45.43 | 11/6/2008 | 11/10/2008 FedEx | 6792341 | 830 | 42940205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37879292 | 45.33 | 11/6/2008 | 11/10/2008 FedEx | 6792260 | 4112 | 42940551 |
| 37861976 | 45.23 | 11/6/2008 | 11/10/2008 FedEx | 6791970 | 241 | 42940134 |
| 37877828 | 45.23 | 11/6/2008 | 11/10/2008 FedEx | 6792009 | 3151 | 42940287 |
| 37877815 | 44.43 | 11/6/2008 | 11/10/2008 FedEx | 6791962 | 1693 | 42940250 |
| 37861989 | 44.34 | 11/6/2008 | 11/10/2008 FedEx | 6792219 | 3754 | 42940520 |
| 37879282 | 43.98 | 11/6/2008 | 11/10/2008 FedEx | 6792234 | 3845 | 42940535 |
| 37879276 | 43.97 | 11/6/2008 | 11/10/2008 FedEx | 6792224 | 3770 | 42940525 |
| 37877798 | 43.73 | 11/6/2008 | 11/10/2008 FedEx | 6792337 | 823 | 42940201 |
| 37877876 | 43.73 | 11/6/2008 | 11/10/2008 FedEx | 6792202 | 3705 | 42940503 |
| 37879214 | 43.73 | 11/6/2008 | 11/10/2008 FedEx | 6792062 | 3289 | 42940359 |
| 37879213 | 43.65 | 11/6/2008 | 11/10/2008 FedEx | 6792058 | 3264 | 42940353 |
| 37879886 | 43.65 | 11/6/2008 | 11/10/2008 FedEx | 6792297 | 446 | 42940167 |
| 37877885 | 43.63 | 11/6/2008 | 11/10/2008 FedEx | 6792221 | 3767 | 42940522 |
| 37877853 | 43.55 | 11/6/2008 | 11/10/2008 FedEx | 6792130 | 3572 | 42940429 |
| 37877806 | 43.08 | 11/6/2008 | 11/10/2008 FedEx | 6792359 | 862 | 42940223 |
| 37877804 | 42.84 | 11/6/2008 | 11/10/2008 FedEx | 6792351 | 850 | 42940215 |
| 37862494 | 42.73 | 11/6/2008 | 11/10/2008 FedEx | 6792071 | 3317 | 42940369 |
| 37879892 | 42.62 | 11/6/2008 | 11/10/2008 FedEx | 6792069 | 3311 | 42940367 |
| 37879243 | 42.52 | 11/6/2008 | 11/10/2008 FedEx | 6792160 | 3629 | 42940459 |
| 37879266 | 42.39 | 11/6/2008 | 11/10/2008 FedEx | 6792201 | 3702 | 42940502 |
| 37861987 | 42.29 | 11/6/2008 | 11/10/2008 FedEx | 6792103 | 3378 | 42940402 |
| 37877829 | 42.29 | 11/6/2008 | 11/10/2008 FedEx | 6792011 | 3153 | 42940289 |
| 37877865 | 42.03 | 11/6/2008 | 11/10/2008 FedEx | 6792165 | 3634 | 42940464 |
| 37879253 | 41.59 | 11/6/2008 | 11/10/2008 FedEx | 6792180 | 3670 | 42940479 |
| 37877877 | 41.49 | 11/6/2008 | 11/10/2008 FedEx | 6792203 | 3706 | 42940504 |
| 37862486 | 41.40 | 11/6/2008 | 11/10/2008 FedEx | 6791973 | 250 | 42940137 |
| 37879132 | 41.15 | 11/6/2008 | 11/10/2008 FedEx | 6792307 | 518 | 42940171 |
| 37879152 | 41.12 | 11/6/2008 | 11/10/2008 FedEx | 6792346 | 839 | 42940210 |
| 37879196 | 40.89 | 11/6/2008 | 11/10/2008 FedEx | 6792023 | 3186 | 42940306 |
| 37865547 | 40.79 | 11/6/2008 | 11/10/2008 FedEx | 6792118 | 3521 | 42940417 |
| 37879289 | 40.79 | 11/6/2008 | 11/10/2008 FedEx | 6792245 | 3865 | 42940546 |
| 37879199 | 39.34 | 11/6/2008 | 11/10/2008 FedEx | 6792028 | 3196 | 42940313 |
| 37877895 | 39.25 | 11/6/2008 | 11/10/2008 FedEx | 6792265 | 4121 | 42940556 |
| 37879177 | 39.18 | 11/6/2008 | 11/10/2008 FedEx | 6791986 | 3112 | 42940259 |
| 37877830 | 39.00 | 11/6/2008 | 11/10/2008 FedEx | 6792016 | 3166 | 42940298 |
| 37879261 | 38.97 | 11/6/2008 | 11/10/2008 FedEx | 6792192 | 3690 | 42940491 |
| 37879898 | 38.95 | 11/6/2008 | 11/10/2008 FedEx | 6792082 | 3339 | 42940380 |
| 37877890 | 38.82 | 11/6/2008 | 11/10/2008 FedEx | 6792230 | 3797 | 42940531 |
| 37879899 | 38.74 | 11/6/2008 | 11/10/2008 FedEx | 6792083 | 3342 | 42940381 |
| 37879136 | 38.65 | 11/6/2008 | 11/10/2008 FedEx | 6792317 | 570 | 42940181 |
| 37877825 | 38.63 | 11/6/2008 | 11/10/2008 FedEx | 6792002 | 3142 | 42940277 |
| 37877887 | 38.63 | 11/6/2008 | 11/10/2008 FedEx | 6792225 | 3774 | 42940526 |
| 37877878 | 38.55 | 11/6/2008 | 11/10/2008 FedEx | 6792204 | 3707 | 42940505 |
| 37879883 | 38.33 | 11/6/2008 | 11/10/2008 FedEx | 6792255 | 410 | 42940152 |
| 37879186 | 38.30 | 11/6/2008 | 11/10/2008 FedEx | 6792000 | 3139 | 42940275 |
| 37877791 | 38.19 | 11/6/2008 | 11/10/2008 FedEx | 6792321 | 598 | 42940185 |
| 37865551 | 37.85 | 11/6/2008 | 11/10/2008 FedEx | 6792149 | 3615 | 42940448 |
| 37879291 | 37.46 | 11/6/2008 | 11/10/2008 FedEx | 6792257 | 4106 | 42940549 |
| 37862501 | 37.38 | 11/6/2008 | 11/10/2008 FedEx | 6792101 | 3376 | 42940400 |
| 37879226 | 37.38 | 11/6/2008 | 11/10/2008 FedEx | 6792125 | 3560 | 42940424 |
| 37879269 | 37.37 | 11/6/2008 | 11/10/2008 FedEx | 6792209 | 3724 | 42940510 |
| 37879258 | 37.29 | 11/6/2008 | 11/10/2008 FedEx | 6792187 | 3684 | 42940486 |
| 37862485 | 37.04 | 11/6/2008 | 11/10/2008 FedEx | 6791968 | 239 | 42940132 |
| 37861979 | 36.59 | 11/6/2008 | 11/10/2008 FedEx | 6791977 | 270 | 42940141 |
| 37879178 | 36.58 | 11/6/2008 | 11/10/2008 FedEx | 6791988 | 3120 | 42940261 |
| 37862503 | 36.49 | 11/6/2008 | 11/10/2008 FedEx | 6792106 | 3390 | 42940405 |
| 37879138 | 36.49 | 11/6/2008 | 11/10/2008 FedEx | 6792320 | 597 | 42940184 |
| 37879146 | 36.49 | 11/6/2008 | 11/10/2008 FedEx | 6792335 | 817 | 42940199 |
| 37879157 | 36.49 | 11/6/2008 | 11/10/2008 FedEx | 6792355 | 855 | 42940219 |
| 37862495 | 36.40 | 11/6/2008 | 11/10/2008 FedEx | 6792078 | 3332 | 42940376 |
| 37861986 | 36.24 | 11/6/2008 | 11/10/2008 FedEx | 6792102 | 3377 | 42940401 |
| 37879149 | 35.89 | 11/6/2008 | 11/10/2008 FedEx | 6792343 | 832 | 42940207 |
| 37879900 | 35.80 | 11/6/2008 | 11/10/2008 FedEx | 6792084 | 3343 | 42940382 |
| 37877831 | 35.79 | 11/6/2008 | 11/10/2008 FedEx | 6792018 | 3168 | 42940300 |
| 37877860 | 35.78 | 11/6/2008 | 11/10/2008 FedEx | 6792151 | 3617 | 42940450 |
| 37865886 | 35.76 | 11/6/2008 | 11/10/2008 FedEx | 6792293 | 4302 | 42940573 |
| 37862498 | 35.35 | 11/6/2008 | 11/10/2008 FedEx | 6792090 | 3349 | 42940388 |
| 37877802 | 34.88 | 11/6/2008 | 11/10/2008 FedEx | 6792348 | 845 | 42940212 |
| 37861980 | 34.44 | 11/6/2008 | 11/10/2008 FedEx | 6792279 | 417 | 42940157 |
| 37861984 | 34.09 | 11/6/2008 | 11/10/2008 FedEx | 6792088 | 3347 | 42940386 |
| 37879271 | 33.73 | 11/6/2008 | 11/10/2008 FedEx | 6792215 | 3738 | 42940516 |
| 37879185 | 33.64 | 11/6/2008 | 11/10/2008 FedEx | 6791999 | 3137 | 42940273 |
| 37879188 | 33.64 | 11/6/2008 | 11/10/2008 FedEx | 6792004 | 3144 | 42940279 |
| 37879205 | 33.64 | 11/6/2008 | 11/10/2008 FedEx | 6792041 | 3219 | 42940330 |
| 37879212 | 33.64 | 11/6/2008 | 11/10/2008 FedEx | 6792056 | 3262 | 42940350 |
| 37879237 | 33.64 | 11/6/2008 | 11/10/2008 FedEx | 6792153 | 3619 | 42940452 |
| 37861985 | 33.55 | 11/6/2008 | 11/10/2008 FedEx | 6792097 | 3361 | 42940395 |
| 37877856 | 33.55 | 11/6/2008 | 11/10/2008 FedEx | 6792145 | 3603 | 42940444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37862506 | 32.94 | 11/6/2008 | 11/10/2008 FedEx | 6792240 | 3852 | 42940541 |
| 37862490 | 32.85 | 11/6/2008 | 11/10/2008 FedEx | 6792292 | 429 | 42940165 |
| 37862502 | 32.85 | 11/6/2008 | 11/10/2008 FedEx | 6792105 | 3382 | 42940404 |
| 37877809 | 32.85 | 11/6/2008 | 11/10/2008 FedEx | 6792362 | 868 | 42940226 |
| 37877837 | 32.84 | 11/6/2008 | 11/10/2008 FedEx | 6792033 | 3203 | 42940320 |
| 37877787 | 32.38 | 11/6/2008 | 11/10/2008 FedEx | 6792314 | 545 | 42940178 |
| 37879151 | 32.29 | 11/6/2008 | 11/10/2008 FedEx | 6792345 | 838 | 42940209 |
| 37877854 | 31.58 | 11/6/2008 | 11/10/2008 FedEx | 6792141 | 3595 | 42940440 |
| 37877793 | 31.40 | 11/6/2008 | 11/10/2008 FedEx | 6792324 | 711 | 42940188 |
| 37879144 | 30.80 | 11/6/2008 | 11/10/2008 FedEx | 6792333 | 805 | 42940197 |
| 37879891 | 30.80 | 11/6/2008 | 11/10/2008 FedEx | 6792068 | 3310 | 42940366 |
| 37879137 | 30.79 | 11/6/2008 | 11/10/2008 FedEx | 6792319 | 593 | 42940183 |
| 37879228 | 30.78 | 11/6/2008 | 11/10/2008 FedEx | 6792131 | 3576 | 42940430 |
| 37879154 | 30.70 | 11/6/2008 | 11/10/2008 FedEx | 6792350 | 849 | 42940214 |
| 37879168 | 30.70 | 11/6/2008 | 11/10/2008 FedEx | 6791953 | 1607 | 42940238 |
| 37879173 | 30.70 | 11/6/2008 | 11/10/2008 FedEx | 6791961 | 1687 | 42940249 |
| 37879209 | 30.70 | 11/6/2008 | 11/10/2008 FedEx | 6792048 | 3238 | 42940340 |
| 37879222 | 28.82 | 11/6/2008 | 11/10/2008 FedEx | 6792121 | 3529 | 42940420 |
| 37879187 | 28.73 | 11/6/2008 | 11/10/2008 FedEx | 6792003 | 3143 | 42940278 |
| 37879285 | 28.73 | 11/6/2008 | 11/10/2008 FedEx | 6792239 | 3851 | 42940540 |
| 37861981 | 28.64 | 11/6/2008 | 11/10/2008 FedEx | 6792290 | 427 | 42940163 |
| 37877886 | 28.64 | 11/6/2008 | 11/10/2008 FedEx | 6792223 | 3769 | 42940524 |
| 37879171 | 28.64 | 11/6/2008 | 11/10/2008 FedEx | 6791957 | 1616 | 42940242 |
| 37879180 | 28.64 | 11/6/2008 | 11/10/2008 FedEx | 6791994 | 3129 | 42940268 |
| 37879183 | 28.64 | 11/6/2008 | 11/10/2008 FedEx | 6791997 | 3134 | 42940271 |
| 37879249 | 28.64 | 11/6/2008 | 11/10/2008 FedEx | 6792174 | 3662 | 42940473 |
| 37879192 | 27.94 | 11/6/2008 | 11/10/2008 FedEx | 6791996 | 3133 | 42940270 |
| 37879272 | 27.94 | 11/6/2008 | 11/10/2008 FedEx | 6792217 | 3743 | 42940518 |
| 37877868 | 27.93 | 11/6/2008 | 11/10/2008 FedEx | 6792173 | 3654 | 42940472 |
| 37879244 | 27.93 | 11/6/2008 | 11/10/2008 FedEx | 6792163 | 3632 | 42940462 |
| 37879305 | 27.85 | 11/6/2008 | 11/10/2008 FedEx | 6792301 | 4506 | 42940578 |
| 37861982 | 27.29 | 11/6/2008 | 11/10/2008 FedEx | 6792296 | 433 | 42940166 |
| 37879169 | 27.14 | 11/6/2008 | 11/10/2008 FedEx | 6791954 | 1608 | 42940239 |
| 37861977 | 26.94 | 11/6/2008 | 11/10/2008 FedEx | 6791972 | 249 | 42940136 |
| 37877900 | 25.88 | 11/6/2008 | 11/10/2008 FedEx | 6792299 | 4503 | 42940576 |
| 37877881 | 25.79 | 11/6/2008 | 11/10/2008 FedEx | 6792210 | 3725 | 42940511 |
| 37879204 | 25.79 | 11/6/2008 | 11/10/2008 FedEx | 6792039 | 3217 | 42940328 |
| 37879245 | 25.79 | 11/6/2008 | 11/10/2008 FedEx | 6792166 | 3635 | 42940465 |
| 37879239 | 25.78 | 11/6/2008 | 11/10/2008 FedEx | 6792156 | 3624 | 42940455 |
| 37879145 | 25.70 | 11/6/2008 | 11/10/2008 FedEx | 6792334 | 814 | 42940198 |
| 37879165 | 25.69 | 11/6/2008 | 11/10/2008 FedEx | 6792367 | 894 | 42940231 |
| 37861978 | 25.68 | 11/6/2008 | 11/10/2008 FedEx | 6791975 | 252 | 42940139 |
| 37877813 | 25.00 | 11/6/2008 | 11/10/2008 FedEx | 6791952 | 1602 | 42940237 |
| 37862499 | 24.99 | 11/6/2008 | 11/10/2008 FedEx | 6792091 | 3350 | 42940389 |
| 37877820 | 22.94 | 11/6/2008 | 11/10/2008 FedEx | 6791990 | 3125 | 42940263 |
| 37879287 | 22.94 | 11/6/2008 | 11/10/2008 FedEx | 6792243 | 3857 | 42940544 |
| 37879264 | 22.93 | 11/6/2008 | 11/10/2008 FedEx | 6792199 | 3698 | 42940499 |
| 37879176 | 22.85 | 11/6/2008 | 11/10/2008 FedEx | 6791984 | 3108 | 42940256 |
| 37879238 | 22.85 | 11/6/2008 | 11/10/2008 FedEx | 6792155 | 3622 | 42940454 |
| 37877899 | 22.84 | 11/6/2008 | 11/10/2008 FedEx | 6792295 | 4307 | 42940575 |
| 37877826 | 20.79 | 11/6/2008 | 11/10/2008 FedEx | 6792006 | 3147 | 42940283 |
| 37862488 | 20.70 | 11/6/2008 | 11/10/2008 FedEx | 6791978 | 271 | 42940142 |
| 37877785 | 20.00 | 11/6/2008 | 11/10/2008 FedEx | 6792311 | 541 | 42940175 |
| 37879217 | 20.00 | 11/6/2008 | 11/10/2008 FedEx | 6792111 | 3505 | 42940410 |
| 37861990 | 17.85 | 11/6/2008 | 11/10/2008 FedEx | 6792268 | 4131 | 42940559 |
| 37862493 | 17.85 | 11/6/2008 | 11/10/2008 FedEx | 6792065 | 3305 | 42940363 |
| 37879153 | 17.85 | 11/6/2008 | 11/10/2008 FedEx | 6792347 | 843 | 42940211 |
| 37879218 | 17.85 | 11/6/2008 | 11/10/2008 FedEx | 6792113 | 3510 | 42940412 |
| 37862496 | 15.00 | 11/6/2008 | 11/10/2008 FedEx | 6792080 | 3334 | 42940378 |
| 37889456 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786450 | 508 | 42666024 |
| 37889457 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786451 | 509 | 42666026 |
| 37889458 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786454 | 519 | 42666034 |
| 37889459 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786456 | 522 | 42666038 |
| 37889460 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786466 | 543 | 42666063 |
| 37889461 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786467 | 544 | 42666066 |
| 37889462 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786468 | 545 | 42666068 |
| 37889463 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786469 | 546 | 42666070 |
| 37889464 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786470 | 569 | 42666073 |
| 37889465 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786478 | 700 | 42666094 |
| 37889466 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786479 | 704 | 42666097 |
| 37889467 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786480 | 711 | 42666100 |
| 37889468 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786482 | 725 | 42666105 |
| 37889469 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786483 | 734 | 42666107 |
| 37889470 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786484 | 743 | 42666109 |
| 37889471 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786486 | 762 | 42666115 |
| 37889472 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786488 | 784 | 42666121 |
| 37889473 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786489 | 785 | 42666124 |
| 37889474 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786490 | 800 | 42666127 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37889475 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786491 | 802 | 42666129 |
| 37889476 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786493 | 805 | 42666135 |
| 37889477 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786494 | 814 | 42666138 |
| 37889478 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786497 | 820 | 42666147 |
| 37889479 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786499 | 823 | 42666153 |
| 37889480 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786500 | 824 | 42666156 |
| 37889481 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786502 | 827 | 42666161 |
| 37889482 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786505 | 830 | 42666171 |
| 37889483 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786509 | 835 | 42666182 |
| 37889484 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786510 | 836 | 42666184 |
| 37889485 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786516 | 843 | 42666199 |
| 37889486 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786517 | 845 | 42666202 |
| 37889487 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786518 | 846 | 42666205 |
| 37889488 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786522 | 850 | 42666215 |
| 37889489 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786523 | 851 | 42666217 |
| 37889490 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786524 | 852 | 42666220 |
| 37889491 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786526 | 854 | 42666226 |
| 37889492 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786534 | 865 | 42666247 |
| 37889493 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786535 | 866 | 42666250 |
| 37889494 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786537 | 868 | 42666255 |
| 37889495 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786538 | 871 | 42666258 |
| 37889496 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786545 | 888 | 42666277 |
| 37889497 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786546 | 890 | 42666280 |
| 37889498 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786551 | 896 | 42666294 |
| 37889499 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786558 | 949 | 42666314 |
| 37889500 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785843 | 1600 | 42666317 |
| 37889501 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785844 | 1601 | 42666320 |
| 37889502 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785848 | 1607 | 42666331 |
| 37889503 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785850 | 1609 | 42666337 |
| 37889504 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785855 | 1616 | 42666350 |
| 37889505 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785863 | 1681 | 42666369 |
| 37889506 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785890 | 3100 | 42666385 |
| 37889507 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785891 | 3103 | 42666388 |
| 37889508 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785893 | 3106 | 42666394 |
| 37889509 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785911 | 3133 | 42666444 |
| 37889510 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785914 | 3136 | 42666453 |
| 37889511 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785920 | 3143 | 42666469 |
| 37889512 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785921 | 3144 | 42666472 |
| 37889513 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785923 | 3147 | 42666478 |
| 37889514 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785925 | 3150 | 42666483 |
| 37889515 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785926 | 3151 | 42666486 |
| 37889516 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785927 | 3152 | 42666489 |
| 37889517 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785928 | 3153 | 42666492 |
| 37889518 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785929 | 3154 | 42666496 |
| 37889519 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785930 | 3157 | 42666498 |
| 37889520 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785931 | 3158 | 42666501 |
| 37889521 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785933 | 3160 | 42666506 |
| 37889522 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785936 | 3166 | 42666514 |
| 37889523 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785957 | 3197 | 42666572 |
| 37889524 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785959 | 3200 | 42666578 |
| 37889525 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785979 | 3230 | 42666632 |
| 37889526 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785989 | 3246 | 42666660 |
| 37889527 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785992 | 3252 | 42666668 |
| 37889528 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6785996 | 3260 | 42666679 |
| 37889529 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786006 | 3281 | 42666705 |
| 37889530 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786100 | 3505 | 42666964 |
| 37889531 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786109 | 3515 | 42666988 |
| 37889532 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786110 | 3516 | 42666991 |
| 37889533 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786113 | 3521 | 42666999 |
| 37889534 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786114 | 3522 | 42667002 |
| 37889535 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786117 | 3529 | 42667010 |
| 37889536 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786118 | 3549 | 42667013 |
| 37889537 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786119 | 3550 | 42667015 |
| 37889538 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786123 | 3556 | 42667027 |
| 37889539 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786127 | 3562 | 42667038 |
| 37889540 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786134 | 3577 | 42667056 |
| 37889541 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786141 | 3587 | 42667076 |
| 37889542 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786143 | 3589 | 42667081 |
| 37889543 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786160 | 3614 | 42667128 |
| 37889544 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786161 | 3615 | 42667131 |
| 37889545 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786162 | 3616 | 42667134 |
| 37889546 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786164 | 3618 | 42667139 |
| 37889547 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786170 | 3626 | 42667155 |
| 37889548 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786171 | 3627 | 42667158 |
| 37889549 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786172 | 3628 | 42667160 |
| 37889550 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786173 | 3629 | 42667163 |
| 37889551 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786181 | 3638 | 42667184 |
| 37889552 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786188 | 3659 | 42667203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37889553 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786190 | 3662 | 42667209 |
| 37889554 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786191 | 3663 | 42667212 |
| 37889555 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786192 | 3664 | 42667215 |
| 37889556 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786194 | 3668 | 42667220 |
| 37889557 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786196 | 3670 | 42667226 |
| 37889558 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786198 | 3672 | 42667231 |
| 37889559 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786199 | 3674 | 42667234 |
| 37889560 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786203 | 3679 | 42667245 |
| 37889561 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786204 | 3680 | 42667248 |
| 37889562 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786208 | 3684 | 42667259 |
| 37889563 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786210 | 3686 | 42667264 |
| 37889564 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786211 | 3687 | 42667267 |
| 37889565 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786212 | 3688 | 42667270 |
| 37889566 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786213 | 3689 | 42667272 |
| 37889567 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786214 | 3690 | 42667275 |
| 37889568 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786215 | 3691 | 42667278 |
| 37889569 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786216 | 3692 | 42667280 |
| 37889570 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786217 | 3693 | 42667283 |
| 37889571 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786218 | 3694 | 42667286 |
| 37889572 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786219 | 3695 | 42667289 |
| 37889573 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786220 | 3696 | 42667291 |
| 37889574 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786221 | 3697 | 42667294 |
| 37889575 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786222 | 3698 | 42667297 |
| 37889576 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786223 | 3699 | 42667300 |
| 37889577 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786224 | 3700 | 42667303 |
| 37889578 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786229 | 3706 | 42667317 |
| 37889579 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786230 | 3707 | 42667320 |
| 37889580 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786231 | 3708 | 42667322 |
| 37889581 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786237 | 3720 | 42667339 |
| 37889582 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786238 | 3721 | 42667342 |
| 37889583 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786244 | 3731 | 42667359 |
| 37889584 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786255 | 3746 | 42667389 |
| 37889585 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786258 | 3750 | 42667398 |
| 37889586 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786259 | 3752 | 42667400 |
| 37889587 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786275 | 3780 | 42667446 |
| 37889588 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786294 | 3844 | 42667497 |
| 37889589 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786312 | 3864 | 42667543 |
| 37889590 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786350 | 4134 | 42667618 |
| 37889591 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786372 | 4212 | 42667660 |
| 37889592 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786425 | 4321 | 42667776 |
| 37889593 | 565.20 | 11/7/2008 | 11/11/2008 FedEx | 6786443 | 4505 | 42667798 |
| 37891721 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786473 | 576 | 42666080 |
| 37891723 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786485 | 759 | 42666112 |
| 37891724 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786495 | 815 | 42666141 |
| 37891725 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786506 | 831 | 42666173 |
| 37891726 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786514 | 840 | 42666194 |
| 37891727 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786527 | 855 | 42666228 |
| 37891728 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786556 | 921 | 42666309 |
| 37891729 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785849 | 1608 | 42666334 |
| 37891730 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785858 | 1627 | 42666358 |
| 37891731 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785862 | 1645 | 42666367 |
| 37891732 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785864 | 1683 | 42666372 |
| 37891733 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785866 | 1693 | 42666377 |
| 37891734 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785867 | 1695 | 42666380 |
| 37891735 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785892 | 3104 | 42666391 |
| 37891736 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785912 | 3134 | 42666447 |
| 37891737 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785913 | 3135 | 42666450 |
| 37891738 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785915 | 3137 | 42666455 |
| 37891739 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785916 | 3139 | 42666459 |
| 37891740 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785917 | 3140 | 42666461 |
| 37891741 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785924 | 3149 | 42666480 |
| 37891742 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785934 | 3164 | 42666509 |
| 37891743 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785951 | 3187 | 42666555 |
| 37891744 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785969 | 3215 | 42666605 |
| 37891745 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785970 | 3217 | 42666608 |
| 37891746 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785971 | 3218 | 42666611 |
| 37891747 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785972 | 3219 | 42666614 |
| 37891748 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785975 | 3226 | 42666622 |
| 37891749 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785976 | 3227 | 42666624 |
| 37891750 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785986 | 3242 | 42666652 |
| 37891751 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785988 | 3244 | 42666658 |
| 37891752 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785990 | 3247 | 42666663 |
| 37891753 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6785999 | 3264 | 42666686 |
| 37891754 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786004 | 3276 | 42666700 |
| 37891756 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786103 | 3508 | 42666972 |
| 37891757 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786104 | 3510 | 42666975 |
| 37891759 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786128 | 3564 | 42667040 |
| 37891760 | 423.90 | 11/7/2008 | 11/11/2008 FedEx | 6786130 | 3570 | 42667045 |