# EXHIBIT C

United States Bankruptcy Court
Eastern District of Virginia
Richmond Division



### Section 503(b)(9) Claim Request Form

| Circuit City Stores, Inc., et al., Claims Processing<br>c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 | Circuit City Stores, Inc., et al.<br>Case Nos. 08-35653 through 08-35670<br>Chapter 11 Jointly Administered |
|---|---|

NOTE: Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket No. 107), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Circuit City Stores, Inc., et al., Claims Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 by December 19, 2008, the Bar Date for Section 503(b)(9) claims in the above-referenced cases. The form may be submitted in person or by regular mail, overnight mail, or hand delivery. Facsimile, email or electronic submissions will not be accepted. Requests shall be deemed filed when actually received by Kurtzman Carson Consultants LLC.

| Name and Address of Creditor: *(The person or other entity to whom the debtor owes money or property)*<br>Sony Pictures Home Entertainment Inc.<br>10202 W. Washington Blvd.<br>Culver City, CA 90232-3195<br><br>Telephone: (310) 244-6948<br>Fax: (310) 244-1557 | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☒ Check box if you have made any demand(s) to reclaim goods sold to the debtor under 11 U.S.C. § 546(c). (attach copies of any such demand(s)) | Debtor against which claim is asserted : (Check one box below:)<br>☒ Circuit City Stores, Inc. (Tax I.D. No. 54-0493875)<br>☐ Abbott Advertising, Inc. (Tax I.D. No. 54-1624659)<br>☐ Circuit City Stores West Coast, Inc. (Tax I.D. No. 95-4460785)<br>☐ CC Distribution Company of Virginia, Inc. (Tax I.D. No. 54-1712821)<br>☐ Circuit City Properties, LLC (Tax I.D. No. 54-0793353)<br>☐ Patapsco Designs, Inc. (Tax I.D. No. 52-1886796)<br>☐ Ventoux International, Inc. (Tax I.D. No. 20-1071838)<br>☐ Sky Venture Corporation (Tax I.D. No. 54-1760311)<br>☐ Prahs, Inc. (n/a) |
| Name and address where notices should be sent (if different from above)<br>Kathleen Hallinan, Esq.<br>Sony Pictures Entertainment Inc.<br>10202 W. Washington Blvd.<br>Culver City, CA 90232-3195<br><br>Telephone: (310) 244-6948<br>Fax: (310) 244-1557 | ☐ Check box if you have transferred the rights of your claim to any third party. If so please list name of transferee:<br><br>☒ Check box if you have never received any notices from the bankruptcy court in this case | ☐ XS Stuff, LLC (Tax I.D. No 20-2029163)<br>☐ Kinzer Technology, LLC (Tax I.D. No. 54-2022157)<br>☐ Circuit City Purchasing Company, LLC (Tax I.D. No. 20-0995170)<br>☐ Orbyx Electronics, LLC (Tax I.D. No. 20-1203360)<br>☐ InterTAN, Inc. (Tax I.D. No. 75-2130875)<br>☐ CC Aviation, LLC (Tax I.D. No. 20-5290841)<br>☐ Courchevel, LLC (n/a)<br>☐ Circuit City Stores PR, LLC (Tax I.D. No. 66-0695512)<br>☐ Mayland MN, LLC (Tax I.D. No. 20-0896116) |

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: 48999

Check here if this claim ☐ replaces and supplements
☒ amends a previously filed claim, dated: 11/24/08

contained in notice filed pursuant to 11 USC
sections 546(c) & 503(b)(9) & form filed 12/30/09

1. BASIS FOR CLAIM: Goods received by the Debtor within 20 days before the date of commencement of the case. Value of Goods: $1,511,450.52

2. DATE OF SHIPMENT: See attachments METHOD OF SHIPMENT: Air and ground   DATE OF RECEIPT: See attachments
NAME OF CARRIER: Federal Express   PLACE OF DELIVERY: Various stores, see attachments

3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM: $1,511,450.52
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

4. BRIEF DESCRIPTION OF CLAIM: Non-payment for DVDs and Blu-Ray discs sold and delivered
Describe goods sold: DVDs and Blu-Ray discs   *Attach support for your claim.*

5. CREDITS AND SETOFFS. The amount of all payments on this claim has been credited and deducted for the purpose of making this claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

6. SUPPORTING DOCUMENTS: *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Attachments must be printed on 8-1/2" by 11" paper.

7. DATE-STAMPED COPY: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this claim request form.

8. ORDINARY COURSE CERTIFICATION: By signing this claim request form, you are certifying that the goods for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9).

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

| Date<br>February 3, 2009 | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) Kathleen Hallinan<br>[signature] Vice President, Litigation |
|---|---|

FOR COURT USE ONLY

RECEIVED

FEB 03 2009

KURTZMAN CARSON CONSULTANTS

## ATTACHMENT TO SONY PICTURES HOME ENTERTAINMENT INC. SECTION 503(B)(9) REQUEST FORM

All supporting documents and other data are too voluminous to attach and are largely in the possession of the debtor. Sony Pictures Home Entertainment Inc. ("SPHE") expressly preserves its right to amend or supplement this request form and expressly reserves the right to assert all claims, causes of action, defenses, setoffs, recoupment and others rights it has or may have.

Attached hereto is a spreadsheet setting forth the invoice number for all goods shipped to the debtor by SPHE which to the best of SPHE's knowledge and information were received by the debtor during the twenty days prior to the commencement of its bankruptcy case. For each invoice, the spreadsheet sets forth the value of the goods shipped pursuant to the invoice which is the gross amount due to SPHE pursuant to the invoice, invoice (shipment) date, estimated receipt date for the pertinent goods, method of shipment (which for each invoice is Federal Express via air or ground), customer purchase order number, debtor store number to which the goods were delivered and the related sales order number. All goods delivered by SPHE to the debtor were DVDs and Blu-Ray discs. SPHE certifies that all the goods referenced in the spreadsheet were sold to the debtor in the ordinary course of the debtor's business.

| Invoice Number | Gross Amount | Invoice Date | Estimated Receipt Date | Shipped Via | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|
| 37481533 | 1,677.08 | 10/16/2008 | 10/20/2008 | FedEx | 6349245 | 4275 | 42375864 |
| 37481534 | 1,629.68 | 10/16/2008 | 10/20/2008 | FedEx | 6349266 | 4321 | 42375912 |
| 37501126 | 361.96 | 10/16/2008 | 10/20/2008 | FedEx | 6349750 | 3341 | 42423008 |
| 37502446 | 347.59 | 10/16/2008 | 10/20/2008 | FedEx | 6349761 | 3354 | 42423019 |
| 37490006 | 334.70 | 10/16/2008 | 10/20/2008 | FedEx | 6348249 | 3679 | 42331968 |
| 37490075 | 334.70 | 10/16/2008 | 10/20/2008 | FedEx | 6348417 | 4212 | 42332122 |
| 37504402 | 328.11 | 10/16/2008 | 10/20/2008 | FedEx | 6350059 | 4507 | 42423321 |
| 37504930 | 323.44 | 10/16/2008 | 10/20/2008 | FedEx | 6350010 | 4211 | 42423276 |
| 37501127 | 320.62 | 10/16/2008 | 10/20/2008 | FedEx | 6350060 | 4508 | 42423324 |
| 37504277 | 316.13 | 10/16/2008 | 10/20/2008 | FedEx | 6349616 | 233 | 42422736 |
| 37504349 | 302.60 | 10/16/2008 | 10/20/2008 | FedEx | 6349748 | 3339 | 42423006 |
| 37504293 | 292.12 | 10/16/2008 | 10/20/2008 | FedEx | 6349974 | 403 | 42422753 |
| 37504323 | 279.98 | 10/16/2008 | 10/20/2008 | FedEx | 6349607 | 1629 | 42422884 |
| 37481530 | 278.28 | 10/16/2008 | 10/20/2008 | FedEx | 6349082 | 3700 | 42375564 |
| 37504374 | 274.70 | 10/16/2008 | 10/20/2008 | FedEx | 6349778 | 3390 | 42423036 |
| 37504929 | 268.63 | 10/16/2008 | 10/20/2008 | FedEx | 6349833 | 3587 | 42423091 |
| 37504378 | 237.64 | 10/16/2008 | 10/20/2008 | FedEx | 6349790 | 3426 | 42423048 |
| 37504311 | 236.86 | 10/16/2008 | 10/20/2008 | FedEx | 6350027 | 427 | 42422771 |
| 37504388 | 224.55 | 10/16/2008 | 10/20/2008 | FedEx | 6349935 | 3766 | 42423198 |
| 37504280 | 219.93 | 10/16/2008 | 10/20/2008 | FedEx | 6349619 | 236 | 42422739 |
| 37504399 | 219.15 | 10/16/2008 | 10/20/2008 | FedEx | 6350037 | 4305 | 42423302 |
| 37504285 | 218.30 | 10/16/2008 | 10/20/2008 | FedEx | 6349624 | 242 | 42422744 |
| 37504393 | 213.76 | 10/16/2008 | 10/20/2008 | FedEx | 6349998 | 4139 | 42423266 |
| 37481532 | 213.48 | 10/16/2008 | 10/20/2008 | FedEx | 6349239 | 4257 | 42375855 |
| 37504309 | 211.90 | 10/16/2008 | 10/20/2008 | FedEx | 6350021 | 425 | 42422769 |
| 37504403 | 209.84 | 10/16/2008 | 10/20/2008 | FedEx | 6350061 | 4510 | 42423325 |
| 37504396 | 203.69 | 10/16/2008 | 10/20/2008 | FedEx | 6350034 | 4301 | 42423297 |
| 37504299 | 203.68 | 10/16/2008 | 10/20/2008 | FedEx | 6349980 | 410 | 42422759 |
| 37501124 | 202.17 | 10/16/2008 | 10/20/2008 | FedEx | 6349734 | 3318 | 42422992 |
| 37503978 | 199.24 | 10/16/2008 | 10/20/2008 | FedEx | 6348874 | 3661 | 42423133 |
| 37504390 | 198.90 | 10/16/2008 | 10/20/2008 | FedEx | 6349963 | 3855 | 42423233 |
| 37489996 | 198.71 | 10/16/2008 | 10/20/2008 | FedEx | 6348238 | 3664 | 42331957 |
| 37504302 | 190.67 | 10/16/2008 | 10/20/2008 | FedEx | 6350003 | 416 | 42422762 |
| 37504379 | 188.28 | 10/16/2008 | 10/20/2008 | FedEx | 6349791 | 3428 | 42423049 |
| 37489995 | 183.60 | 10/16/2008 | 10/20/2008 | FedEx | 6348237 | 3663 | 42331956 |
| 37504326 | 181.55 | 10/16/2008 | 10/20/2008 | FedEx | 6349723 | 3305 | 42422981 |
| 37504373 | 177.43 | 10/16/2008 | 10/20/2008 | FedEx | 6349777 | 3382 | 42423035 |
| 37504320 | 176.19 | 10/16/2008 | 10/20/2008 | FedEx | 6350056 | 450 | 42422781 |
| 37504397 | 169.39 | 10/16/2008 | 10/20/2008 | FedEx | 6350035 | 4302 | 42423299 |
| 37490026 | 168.49 | 10/16/2008 | 10/20/2008 | FedEx | 6348269 | 3699 | 42331989 |
| 37481531 | 163.18 | 10/16/2008 | 10/20/2008 | FedEx | 6349184 | 4110 | 42375761 |
| 37481528 | 163.13 | 10/16/2008 | 10/20/2008 | FedEx | 6348976 | 3527 | 42375235 |
| 37481529 | 161.90 | 10/16/2008 | 10/20/2008 | FedEx | 6348998 | 3584 | 42375308 |
| 37504294 | 156.86 | 10/16/2008 | 10/20/2008 | FedEx | 6349975 | 404 | 42422754 |
| 37504292 | 156.05 | 10/16/2008 | 10/20/2008 | FedEx | 6349973 | 401 | 42422752 |
| 37504300 | 155.71 | 10/16/2008 | 10/20/2008 | FedEx | 6349984 | 411 | 42422760 |
| 37504371 | 155.08 | 10/16/2008 | 10/20/2008 | FedEx | 6349775 | 3378 | 42423033 |
| 37504279 | 154.61 | 10/16/2008 | 10/20/2008 | FedEx | 6349618 | 235 | 42422738 |
| 37504297 | 153.48 | 10/16/2008 | 10/20/2008 | FedEx | 6349978 | 408 | 42422757 |
| 37490021 | 153.38 | 10/16/2008 | 10/20/2008 | FedEx | 6348264 | 3694 | 42331983 |
| 37504308 | 151.35 | 10/16/2008 | 10/20/2008 | FedEx | 6350016 | 424 | 42422768 |
| 37504383 | 150.40 | 10/16/2008 | 10/20/2008 | FedEx | 6349830 | 3581 | 42423088 |
| 37504395 | 149.70 | 10/16/2008 | 10/20/2008 | FedEx | 6350017 | 4240 | 42423280 |
| 37483556 | 149.10 | 10/16/2008 | 10/20/2008 | FedEx | 6349297 | 532 | 42374705 |
| 37504296 | 141.91 | 10/16/2008 | 10/20/2008 | FedEx | 6349977 | 406 | 42422756 |
| 37504355 | 139.15 | 10/16/2008 | 10/20/2008 | FedEx | 6349755 | 3348 | 42423013 |
| 37490007 | 138.27 | 10/16/2008 | 10/20/2008 | FedEx | 6348250 | 3680 | 42331969 |
| 37504364 | 138.09 | 10/16/2008 | 10/20/2008 | FedEx | 6349766 | 3364 | 42423024 |
| 37504384 | 136.80 | 10/16/2008 | 10/20/2008 | FedEx | 6349831 | 3582 | 42423089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37504360 | 132.38 | 10/16/2008 | 10/20/2008 FedEx | 6349760 | 3353 | 42423018 |
| 37504370 | 130.75 | 10/16/2008 | 10/20/2008 FedEx | 6349774 | 3377 | 42423032 |
| 37504389 | 129.59 | 10/16/2008 | 10/20/2008 FedEx | 6349958 | 3848 | 42423226 |
| 37481527 | 127.29 | 10/16/2008 | 10/20/2008 FedEx | 6348789 | 3134 | 42374913 |
| 37504324 | 126.10 | 10/16/2008 | 10/20/2008 FedEx | 6349721 | 3301 | 42422979 |
| 37483568 | 125.70 | 10/16/2008 | 10/20/2008 FedEx | 6348836 | 3203 | 42374982 |
| 37504283 | 125.60 | 10/16/2008 | 10/20/2008 FedEx | 6349622 | 239 | 42422742 |
| 37489881 | 123.16 | 10/16/2008 | 10/20/2008 FedEx | 6348596 | 897 | 42330838 |
| 37489895 | 123.16 | 10/16/2008 | 10/20/2008 FedEx | 6347915 | 1697 | 42330870 |
| 37504367 | 121.89 | 10/16/2008 | 10/20/2008 FedEx | 6349771 | 3374 | 42423029 |
| 37483567 | 120.95 | 10/16/2008 | 10/20/2008 FedEx | 6349325 | 766 | 42374746 |
| 37504376 | 120.03 | 10/16/2008 | 10/20/2008 FedEx | 6349780 | 3401 | 42423038 |
| 37501123 | 117.13 | 10/16/2008 | 10/20/2008 FedEx | 6349697 | 3229 | 42422955 |
| 37504330 | 114.25 | 10/16/2008 | 10/20/2008 FedEx | 6349727 | 3310 | 42422985 |
| 37504318 | 112.10 | 10/16/2008 | 10/20/2008 FedEx | 6350054 | 443 | 42422779 |
| 37504339 | 111.70 | 10/16/2008 | 10/20/2008 FedEx | 6349737 | 3323 | 42422995 |
| 37504346 | 110.59 | 10/16/2008 | 10/20/2008 FedEx | 6349745 | 3336 | 42423003 |
| 37504316 | 110.09 | 10/16/2008 | 10/20/2008 FedEx | 6350051 | 434 | 42422776 |
| 37504392 | 109.65 | 10/16/2008 | 10/20/2008 FedEx | 6349996 | 4132 | 42423263 |
| 37504398 | 108.90 | 10/16/2008 | 10/20/2008 FedEx | 6350036 | 4303 | 42423300 |
| 37489904 | 108.05 | 10/16/2008 | 10/20/2008 FedEx | 6347969 | 3146 | 42331007 |
| 37489962 | 108.05 | 10/16/2008 | 10/20/2008 FedEx | 6348144 | 3502 | 42331863 |
| 37489994 | 108.05 | 10/16/2008 | 10/20/2008 FedEx | 6348236 | 3662 | 42331955 |
| 37490013 | 108.05 | 10/16/2008 | 10/20/2008 FedEx | 6348256 | 3686 | 42331975 |
| 37504305 | 107.99 | 10/16/2008 | 10/20/2008 FedEx | 6350007 | 420 | 42422765 |
| 37483569 | 107.05 | 10/16/2008 | 10/20/2008 FedEx | 6349106 | 3738 | 42375621 |
| 37504313 | 104.44 | 10/16/2008 | 10/20/2008 FedEx | 6350033 | 429 | 42422773 |
| 37504368 | 103.90 | 10/16/2008 | 10/20/2008 FedEx | 6349772 | 3375 | 42423030 |
| 37504354 | 103.85 | 10/16/2008 | 10/20/2008 FedEx | 6349754 | 3347 | 42423012 |
| 37504312 | 103.75 | 10/16/2008 | 10/20/2008 FedEx | 6350032 | 428 | 42422772 |
| 37504365 | 103.65 | 10/16/2008 | 10/20/2008 FedEx | 6349767 | 3365 | 42423025 |
| 37504289 | 103.50 | 10/16/2008 | 10/20/2008 FedEx | 6349628 | 253 | 42422748 |
| 37504369 | 102.38 | 10/16/2008 | 10/20/2008 FedEx | 6349773 | 3376 | 42423031 |
| 37504315 | 101.10 | 10/16/2008 | 10/20/2008 FedEx | 6350049 | 433 | 42422775 |
| 37504334 | 99.35 | 10/16/2008 | 10/20/2008 FedEx | 6349731 | 3315 | 42422989 |
| 37504381 | 99.20 | 10/16/2008 | 10/20/2008 FedEx | 6349817 | 3558 | 42423075 |
| 37504331 | 97.84 | 10/16/2008 | 10/20/2008 FedEx | 6349728 | 3311 | 42422986 |
| 37504329 | 97.59 | 10/16/2008 | 10/20/2008 FedEx | 6349726 | 3309 | 42422984 |
| 37501122 | 97.38 | 10/16/2008 | 10/20/2008 FedEx | 6350052 | 435 | 42422777 |
| 37504286 | 95.23 | 10/16/2008 | 10/20/2008 FedEx | 6349625 | 249 | 42422745 |
| 37504275 | 94.80 | 10/16/2008 | 10/20/2008 FedEx | 6349614 | 231 | 42422734 |
| 37504301 | 94.34 | 10/16/2008 | 10/20/2008 FedEx | 6349999 | 414 | 42422761 |
| 37504304 | 94.10 | 10/16/2008 | 10/20/2008 FedEx | 6350005 | 419 | 42422764 |
| 37504341 | 93.85 | 10/16/2008 | 10/20/2008 FedEx | 6349739 | 3326 | 42422997 |
| 37489840 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348494 | 508 | 42330736 |
| 37489842 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348497 | 518 | 42330739 |
| 37489843 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348506 | 538 | 42330748 |
| 37489846 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348509 | 542 | 42330751 |
| 37489848 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348511 | 544 | 42330753 |
| 37489850 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348513 | 546 | 42330755 |
| 37489851 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348514 | 569 | 42330756 |
| 37489853 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348516 | 571 | 42330758 |
| 37489859 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348537 | 805 | 42330779 |
| 37489860 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348540 | 817 | 42330782 |
| 37489862 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348547 | 828 | 42330789 |
| 37489865 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348555 | 837 | 42330797 |
| 37489866 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348556 | 838 | 42330798 |
| 37489868 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348564 | 848 | 42330806 |
| 37489875 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348577 | 863 | 42330819 |
| 37489879 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348592 | 892 | 42330834 |
| 37489893 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347910 | 1681 | 42330865 |
| 37489896 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347937 | 3100 | 42330871 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37489898 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347940 | 3106 | 42330875 |
| 37489901 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347966 | 3142 | 42330992 |
| 37489906 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347972 | 3150 | 42331026 |
| 37489907 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347973 | 3151 | 42331033 |
| 37489908 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347974 | 3152 | 42331040 |
| 37489910 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6347976 | 3154 | 42331049 |
| 37489913 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348004 | 3197 | 42331182 |
| 37489914 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348006 | 3200 | 42331193 |
| 37489919 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348012 | 3207 | 42331224 |
| 37489926 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348038 | 3249 | 42331357 |
| 37489930 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348045 | 3263 | 42331380 |
| 37489932 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348047 | 3268 | 42331385 |
| 37489939 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348067 | 3307 | 42331460 |
| 37489940 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348093 | 3339 | 42331567 |
| 37489943 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348098 | 3344 | 42331580 |
| 37489953 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348125 | 3381 | 42331699 |
| 37489968 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348158 | 3520 | 42331877 |
| 37489970 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348161 | 3525 | 42331880 |
| 37489976 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348175 | 3569 | 42331894 |
| 37489987 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348198 | 3602 | 42331917 |
| 37489988 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348228 | 3639 | 42331947 |
| 37489989 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348229 | 3640 | 42331948 |
| 37489993 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348235 | 3661 | 42331954 |
| 37489997 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348240 | 3668 | 42331959 |
| 37489999 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348242 | 3670 | 42331961 |
| 37490001 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348244 | 3672 | 42331963 |
| 37490011 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348254 | 3684 | 42331973 |
| 37490015 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348258 | 3688 | 42331977 |
| 37490018 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348261 | 3691 | 42331980 |
| 37490020 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348263 | 3693 | 42331982 |
| 37490022 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348265 | 3695 | 42331984 |
| 37490023 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348266 | 3696 | 42331985 |
| 37490024 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348267 | 3697 | 42331986 |
| 37490030 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348289 | 3731 | 42332010 |
| 37490033 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348304 | 3752 | 42332026 |
| 37490034 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348312 | 3768 | 42332034 |
| 37490049 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348353 | 3858 | 42332075 |
| 37490053 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348360 | 3882 | 42332082 |
| 37490056 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348378 | 4111 | 42332090 |
| 37490059 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348381 | 4114 | 42332093 |
| 37490062 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348384 | 4119 | 42332096 |
| 37490063 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348385 | 4120 | 42332097 |
| 37490101 | 92.94 | 10/16/2008 | 10/20/2008 FedEx | 6348486 | 4503 | 42332172 |
| 37504372 | 92.29 | 10/16/2008 | 10/20/2008 FedEx | 6349776 | 3381 | 42423034 |
| 37504386 | 90.95 | 10/16/2008 | 10/20/2008 FedEx | 6349931 | 3749 | 42423194 |
| 37504314 | 89.84 | 10/16/2008 | 10/20/2008 FedEx | 6350045 | 432 | 42422774 |
| 37504352 | 89.84 | 10/16/2008 | 10/20/2008 FedEx | 6349752 | 3345 | 42423010 |
| 37504310 | 89.50 | 10/16/2008 | 10/20/2008 FedEx | 6350024 | 426 | 42422770 |
| 37504361 | 89.28 | 10/16/2008 | 10/20/2008 FedEx | 6349763 | 3360 | 42423021 |
| 37504353 | 89.13 | 10/16/2008 | 10/20/2008 FedEx | 6349753 | 3346 | 42423011 |
| 37504284 | 87.80 | 10/16/2008 | 10/20/2008 FedEx | 6349623 | 241 | 42422743 |
| 37504401 | 85.55 | 10/16/2008 | 10/20/2008 FedEx | 6350043 | 4317 | 42423309 |
| 37504344 | 85.45 | 10/16/2008 | 10/20/2008 FedEx | 6349742 | 3332 | 42423000 |
| 37504342 | 85.25 | 10/16/2008 | 10/20/2008 FedEx | 6349740 | 3327 | 42422998 |
| 37504298 | 84.99 | 10/16/2008 | 10/20/2008 FedEx | 6349979 | 409 | 42422758 |
| 37504276 | 84.83 | 10/16/2008 | 10/20/2008 FedEx | 6349615 | 232 | 42422735 |
| 37504343 | 83.98 | 10/16/2008 | 10/20/2008 FedEx | 6349741 | 3329 | 42422999 |
| 37504391 | 83.84 | 10/16/2008 | 10/20/2008 FedEx | 6349995 | 4131 | 42423262 |
| 37504338 | 83.30 | 10/16/2008 | 10/20/2008 FedEx | 6349736 | 3321 | 42422994 |
| 37504351 | 83.18 | 10/16/2008 | 10/20/2008 FedEx | 6349751 | 3344 | 42423009 |
| 37504328 | 82.36 | 10/16/2008 | 10/20/2008 FedEx | 6349725 | 3307 | 42422983 |
| 37483726 | 82.14 | 10/16/2008 | 10/20/2008 FedEx | 6350370 | 700 | 42456001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37504332 | 82.04 | 10/16/2008 | 10/20/2008 FedEx | 6349729 | 3312 | 42422987 |
| 37504382 | 81.50 | 10/16/2008 | 10/20/2008 FedEx | 6349829 | 3580 | 42423087 |
| 37504327 | 81.10 | 10/16/2008 | 10/20/2008 FedEx | 6349724 | 3306 | 42422982 |
| 37504290 | 80.85 | 10/16/2008 | 10/20/2008 FedEx | 6349630 | 271 | 42422750 |
| 37504325 | 77.08 | 10/16/2008 | 10/20/2008 FedEx | 6349722 | 3304 | 42422980 |
| 37504357 | 76.29 | 10/16/2008 | 10/20/2008 FedEx | 6349757 | 3350 | 42423015 |
| 37504358 | 75.72 | 10/16/2008 | 10/20/2008 FedEx | 6349758 | 3351 | 42423016 |
| 37504375 | 75.15 | 10/16/2008 | 10/20/2008 FedEx | 6349779 | 3394 | 42423037 |
| 37504333 | 72.83 | 10/16/2008 | 10/20/2008 FedEx | 6349730 | 3313 | 42422988 |
| 37504377 | 69.85 | 10/16/2008 | 10/20/2008 FedEx | 6349781 | 3402 | 42423039 |
| 37504335 | 68.99 | 10/16/2008 | 10/20/2008 FedEx | 6349732 | 3316 | 42422990 |
| 37504380 | 67.50 | 10/16/2008 | .10/20/2008 FedEx | 6349801 | 3514 | 42423059 |
| 37501121 | 65.39 | 10/16/2008 | 10/20/2008 FedEx | 6349629 | 270 | 42422749 |
| 37504366 | 64.54 | 10/16/2008 | 10/20/2008 FedEx | 6349770 | 3373 | 42423028 |
| 37504394 | 63.04 | 10/16/2008 | 10/20/2008 FedEx | 6350015 | 4230 | 42423279 |
| 37483736 | 62.84 | 10/16/2008 | 10/20/2008 FedEx | 6350272 | 3112 | 42456020 |
| 37504319 | 62.60 | 10/16/2008 | 10/20/2008 FedEx | 6350055 | 446 | 42422780 |
| 37504295 | 61.49 | 10/16/2008 | 10/20/2008 FedEx | 6349976 | 405 | 42422755 |
| 37489841 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348495 | 509 | 42330737 |
| 37489844 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348507 | 540 | 42330749 |
| 37489845 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348508 | 541 | 42330750 |
| 37489847 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348510 | 543 | 42330752 |
| 37489849 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348512 | 545 | 42330754 |
| 37489852 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348515 | 570 | 42330757 |
| 37489854 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348519 | 593 | 42330761 |
| 37489855 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348520 | 597 | 42330762 |
| 37489856 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348521 | 598 | 42330763 |
| 37489857 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348531 | 766 | 42330773 |
| 37489858 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348534 | 800 | 42330776 |
| 37489861 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348546 | 827 | 42330788 |
| 37489863 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348548 | 829 | 42330790 |
| 37489864 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348551 | 832 | 42330793 |
| 37489867 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348557 | 839 | 42330799 |
| 37489869 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348565 | 849 | 42330807 |
| 37489870 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348572 | 856 | 42330814 |
| 37489871 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348573 | 857 | 42330815 |
| 37489872 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348574 | 859 | 42330816 |
| 37489873 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348575 | 861 | 42330817 |
| 37489874 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348576 | 862 | 42330818 |
| 37489876 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348580 | 867 | 42330822 |
| 37489877 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348583 | 876 | 42330825 |
| 37489878 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348591 | 891 | 42330833 |
| 37489880 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348593 | 893 | 42330835 |
| 37489882 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348598 | 913 | 42330840 |
| 37489883 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348601 | 922 | 42330843 |
| 37489884 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347890 | 1600 | 42330845 |
| 37489885 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347892 | 1602 | 42330847 |
| 37489886 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347893 | 1603 | 42330848 |
| 37489887 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347894 | 1604 | 42330849 |
| 37489888 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347898 | 1610 | 42330853 |
| 37489889 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347899 | 1611 | 42330854 |
| 37489890 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347901 | 1615 | 42330856 |
| 37489891 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347904 | 1624 | 42330859 |
| 37489892 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347908 | 1638 | 42330863 |
| 37489894 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347914 | 1695 | 42330869 |
| 37489897 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347939 | 3104 | 42330873 |
| 37489899 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347942 | 3108 | 42330881 |
| 37489900 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347965 | 3141 | 42330989 |
| 37489902 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347967 | 3143 | 42330995 |
| 37489903 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347968 | 3144 | 42331000 |
| 37489905 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347971 | 3149 | 42331019 |
| 37489909 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347975 | 3153 | 42331044 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37489911 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347979 | 3159 | 42331065 |
| 37489912 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6347980 | 3160 | 42331069 |
| 37489915 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348007 | 3202 | 42331202 |
| 37489916 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348008 | 3203 | 42331205 |
| 37489917 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348009 | 3204 | 42331210 |
| 37489918 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348010 | 3205 | 42331216 |
| 37489920 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348015 | 3212 | 42331237 |
| 37489921 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348025 | 3229 | 42331288 |
| 37489922 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348027 | 3233 | 42331296 |
| 37489923 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348028 | 3234 | 42331299 |
| 37489924 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348029 | 3237 | 42331306 |
| 37489925 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348032 | 3241 | 42331325 |
| 37489927 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348040 | 3253 | 42331366 |
| 37489928 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348041 | 3254 | 42331370 |
| 37489929 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348044 | 3262 | 42331379 |
| 37489931 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348046 | 3264 | 42331383 |
| 37489933 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348048 | 3269 | 42331388 |
| 37489934 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348050 | 3274 | 42331396 |
| 37489935 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348052 | 3280 | 42331400 |
| 37489936 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348054 | 3283 | 42331407 |
| 37489937 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348057 | 3289 | 42331421 |
| 37489938 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348059 | 3298 | 42331430 |
| 37489941 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348094 | 3340 | 42331570 |
| 37489942 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348097 | 3343 | 42331578 |
| 37489944 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348099 | 3345 | 42331582 |
| 37489945 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348100 | 3346 | 42331586 |
| 37489946 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348101 | 3347 | 42331589 |
| 37489947 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348102 | 3348 | 42331591 |
| 37489948 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348109 | 3357 | 42331606 |
| 37489949 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348120 | 3376 | 42331666 |
| 37489950 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348122 | 3378 | 42331676 |
| 37489951 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348123 | 3379 | 42331685 |
| 37489952 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348124 | 3380 | 42331692 |
| 37489954 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348127 | 3390 | 42331718 |
| 37489955 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348131 | 3403 | 42331774 |
| 37489956 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348132 | 3405 | 42331789 |
| 37489957 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348134 | 3409 | 42331805 |
| 37489958 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348135 | 3411 | 42331813 |
| 37489959 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348137 | 3418 | 42331830 |
| 37489960 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348139 | 3423 | 42331847 |
| 37489961 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348143 | 3501 | 42331862 |
| 37489963 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348145 | 3504 | 42331864 |
| 37489964 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348146 | 3505 | 42331865 |
| 37489965 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348149 | 3508 | 42331868 |
| 37489966 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348154 | 3514 | 42331873 |
| 37489967 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348156 | 3516 | 42331875 |
| 37489969 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348160 | 3522 | 42331879 |
| 37489971 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348162 | 3527 | 42331881 |
| 37489972 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348164 | 3549 | 42331883 |
| 37489973 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348171 | 3560 | 42331890 |
| 37489974 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348172 | 3561 | 42331891 |
| 37489975 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348174 | 3564 | 42331893 |
| 37489977 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348179 | 3576 | 42331898 |
| 37489978 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348180 | 3577 | 42331899 |
| 37489979 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348181 | 3579 | 42331900 |
| 37489980 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348183 | 3581 | 42331902 |
| 37489981 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348185 | 3584 | 42331904 |
| 37489982 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348188 | 3588 | 42331907 |
| 37489983 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348190 | 3590 | 42331909 |
| 37489984 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348193 | 3595 | 42331912 |
| 37489985 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348196 | 3599 | 42331915 |
| 37489986 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348197 | 3601 | 42331916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37489990 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348230 | 3641 | 42331949 |
| 37489991 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348231 | 3645 | 42331950 |
| 37489992 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348232 | 3648 | 42331951 |
| 37489998 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348241 | 3669 | 42331960 |
| 37490000 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348243 | 3671 | 42331962 |
| 37490002 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348245 | 3674 | 42331964 |
| 37490003 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348246 | 3675 | 42331965 |
| 37490004 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348247 | 3677 | 42331966 |
| 37490005 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348248 | 3678 | 42331967 |
| 37490008 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348251 | 3681 | 42331970 |
| 37490009 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348252 | 3682 | 42331971 |
| 37490010 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348253 | 3683 | 42331972 |
| 37490012 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348255 | 3685 | 42331974 |
| 37490014 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348257 | 3687 | 42331976 |
| 37490016 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348259 | 3689 | 42331978 |
| 37490017 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348260 | 3690 | 42331979 |
| 37490019 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348262 | 3692 | 42331981 |
| 37490025 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348268 | 3698 | 42331988 |
| 37490027 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348270 | 3700 | 42331990 |
| 37490028 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348282 | 3714 | 42332003 |
| 37490029 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348286 | 3724 | 42332007 |
| 37490031 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348290 | 3732 | 42332012 |
| 37490032 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348296 | 3740 | 42332018 |
| 37490035 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348313 | 3769 | 42332035 |
| 37490036 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348314 | 3770 | 42332036 |
| 37490037 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348318 | 3778 | 42332040 |
| 37490038 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348319 | 3779 | 42332041 |
| 37490039 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348329 | 3808 | 42332051 |
| 37490040 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348330 | 3809 | 42332052 |
| 37490041 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348332 | 3815 | 42332054 |
| 37490042 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348336 | 3830 | 42332058 |
| 37490043 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348337 | 3831 | 42332059 |
| 37490044 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348341 | 3846 | 42332063 |
| 37490045 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348342 | 3847 | 42332064 |
| 37490046 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348349 | 3854 | 42332071 |
| 37490047 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348351 | 3856 | 42332073 |
| 37490048 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348352 | 3857 | 42332074 |
| 37490050 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348356 | 3862 | 42332078 |
| 37490051 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348357 | 3864 | 42332079 |
| 37490052 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348358 | 3865 | 42332080 |
| 37490055 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348377 | 4110 | 42332089 |
| 37490057 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348379 | 4112 | 42332091 |
| 37490058 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348380 | 4113 | 42332092 |
| 37490060 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348382 | 4115 | 42332094 |
| 37490061 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348383 | 4116 | 42332095 |
| 37490064 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348386 | 4121 | 42332098 |
| 37490065 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348387 | 4122 | 42332099 |
| 37490066 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348388 | 4123 | 42332100 |
| 37490067 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348389 | 4124 | 42332101 |
| 37490068 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348392 | 4130 | 42332103 |
| 37490069 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348397 | 4136 | 42332108 |
| 37490070 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348400 | 4140 | 42332110 |
| 37490071 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348404 | 4150 | 42332114 |
| 37490072 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348412 | 4200 | 42332118 |
| 37490073 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348413 | 4201 | 42332119 |
| 37490074 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348414 | 4202 | 42332120 |
| 37490076 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348424 | 4233 | 42332127 |
| 37490078 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348428 | 4240 | 42332130 |
| 37490079 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348431 | 4245 | 42332133 |
| 37490080 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348433 | 4247 | 42332135 |
| 37490081 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348434 | 4248 | 42332136 |
| 37490082 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348435 | 4249 | 42332137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37490083 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348441 | 4261 | 42332141 |
| 37490084 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348444 | 4271 | 42332143 |
| 37490085 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348445 | 4272 | 42332144 |
| 37490086 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348446 | 4273 | 42332145 |
| 37490087 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348447 | 4275 | 42332146 |
| 37490088 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348448 | 4276 | 42332147 |
| 37490089 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348449 | 4278 | 42332148 |
| 37490090 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348458 | 4307 | 42332155 |
| 37490091 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348461 | 4310 | 42332158 |
| 37490092 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348462 | 4312 | 42332159 |
| 37490093 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348465 | 4317 | 42332162 |
| 37490094 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348466 | 4319 | 42332163 |
| 37490095 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348469 | 4321 | 42332165 |
| 37490096 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348470 | 4323 | 42332166 |
| 37490097 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348473 | 4336 | 42332168 |
| 37490098 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348474 | 4338 | 42332169 |
| 37490099 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348484 | 4501 | 42332170 |
| 37490100 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348485 | 4502 | 42332171 |
| 37490102 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348491 | 4510 | 42332177 |
| 37502688 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 6348192 | 3592 | 42331911 |
| 37483769 | 59.14 | 10/16/2008 | 10/20/2008 FedEx | 6350320 | 3664 | 42456068 |
| 37504340 | 58.29 | 10/16/2008 | 10/20/2008 FedEx | 6349738 | 3324 | 42422996 |
| 37504336 | 56.89 | 10/16/2008 | 10/20/2008 FedEx | 6349733 | 3317 | 42422991 |
| 37504322 | 56.84 | 10/16/2008 | 10/20/2008 FedEx | 6349606 | 1628 | 42422883 |
| 37481780 | 54.94 | 10/16/2008 | 10/20/2008 FedEx | 6350375 | 825 | 42456006 |
| 37504387 | 54.63 | 10/16/2008 | 10/20/2008 FedEx | 6349933 | 3754 | 42423196 |
| 37504350 | 53.39 | 10/16/2008 | 10/20/2008 FedEx | 6349749 | 3340 | 42423007 |
| 37502389 | 50.00 | 10/16/2008 | 10/20/2008 FedEx | 6347756 | 3305 | 42324210 |
| 37504385 | 49.65 | 10/16/2008 | 10/20/2008 FedEx | 6349926 | 3736 | 42423188 |
| 37504347 | 48.54 | 10/16/2008 | 10/20/2008 FedEx | 6349746 | 3337 | 42423004 |
| 37504400 | 47.49 | 10/16/2008 | 10/20/2008 FedEx | 6350042 | 4314 | 42423308 |
| 37483743 | 47.00 | 10/16/2008 | 10/20/2008 FedEx | 6350280 | 3147 | 42456028 |
| 37504307 | 46.40 | 10/16/2008 | 10/20/2008 FedEx | 6350014 | 423 | 42422767 |
| 37481781 | 46.36 | 10/16/2008 | 10/20/2008 FedEx | 6350376 | 834 | 42456007 |
| 37481783 | 46.36 | 10/16/2008 | 10/20/2008 FedEx | 6350378 | 866 | 42456009 |
| 37483723 | 46.36 | 10/16/2008 | 10/20/2008 FedEx | 6350367 | 516 | 42455998 |
| 37483746 | 46.36 | 10/16/2008 | 10/20/2008 FedEx | 6350283 | 3165 | 42456031 |
| 37483758 | 43.35 | 10/16/2008 | 10/20/2008 FedEx | 6350309 | 3520 | 42456057 |
| 37483774 | 43.35 | 10/16/2008 | 10/20/2008 FedEx | 6350325 | 3691 | 42456073 |
| 37481493 | 43.17 | 10/16/2008 | 10/20/2008 FedEx | 6350355 | 425 | 42455993 |
| 37504303 | 42.84 | 10/16/2008 | 10/20/2008 FedEx | 6350004 | 417 | 42422763 |
| 37483775 | 42.62 | 10/16/2008 | 10/20/2008 FedEx | 6350326 | 3694 | 42456074 |
| 37504363 | 41.40 | 10/16/2008 | 10/20/2008 FedEx | 6349765 | 3362 | 42423023 |
| 37504281 | 41.30 | 10/16/2008 | 10/20/2008 FedEx | 6349620 | 237 | 42422740 |
| 37504317 | 40.54 | 10/16/2008 | 10/20/2008 FedEx | 6350053 | 441 | 42422778 |
| 37504288 | 40.24 | 10/16/2008 | 10/20/2008 FedEx | 6349627 | 251 | 42422747 |
| 37502390 | 40.00 | 10/16/2008 | 10/20/2008 FedEx | 6347757 | 3307 | 42324213 |
| 37483742 | 39.70 | 10/16/2008 | 10/20/2008 FedEx | 6350279 | 3146 | 42456027 |
| 37483765 | 39.70 | 10/16/2008 | 10/20/2008 FedEx | 6350316 | 3625 | 42456064 |
| 37483780 | 39.70 | 10/16/2008 | 10/20/2008 FedEx | 6350331 | 3768 | 42456079 |
| 37504287 | 39.09 | 10/16/2008 | 10/20/2008 FedEx | 6349626 | 250 | 42422746 |
| 37481492 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350350 | 420 | 42455991 |
| 37481782 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350377 | 847 | 42456008 |
| 37481784 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350379 | 876 | 42456010 |
| 37481785 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350285 | 3181 | 42456033 |
| 37481786 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350286 | 3187 | 42456034 |
| 37481787 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350335 | 3808 | 42456083 |
| 37481788 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350336 | 3818 | 42456084 |
| 37481789 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350337 | 3829 | 42456085 |
| 37481790 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350338 | 3850 | 42456086 |
| 37481791 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350343 | 4101 | 42456088 |
| 37481793 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350345 | 4122 | 42456090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37481794 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350346 | 4144 | 42456091 |
| 37481795 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350347 | 4147 | 42456092 |
| 37481796 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350352 | 4224 | 42456094 |
| 37481798 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350356 | 4276 | 42456097 |
| 37481800 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350363 | 4501 | 42456100 |
| 37483727 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350371 | 704 | 42456002 |
| 37483731 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350381 | 888 | 42456012 |
| 37483732 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350262 | 1604 | 42456013 |
| 37483734 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350266 | 1687 | 42456017 |
| 37483737 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350273 | 3113 | 42456021 |
| 37483740 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350277 | 3135 | 42456025 |
| 37483741 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350278 | 3141 | 42456026 |
| 37483745 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350282 | 3158 | 42456030 |
| 37483747 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350284 | 3169 | 42456032 |
| 37483748 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350287 | 3200 | 42456035 |
| 37483751 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350291 | 3253 | 42456039 |
| 37483753 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350304 | 3418 | 42456052 |
| 37483754 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350305 | 3501 | 42456053 |
| 37483755 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350306 | 3502 | 42456054 |
| 37483760 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350311 | 3576 | 42456059 |
| 37483761 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350312 | 3577 | 42456060 |
| 37483763 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350314 | 3591 | 42456062 |
| 37483764 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350315 | 3614 | 42456063 |
| 37483767 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350318 | 3632 | 42456066 |
| 37483770 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350321 | 3670 | 42456069 |
| 37483771 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350322 | 3682 | 42456070 |
| 37483772 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350323 | 3683 | 42456071 |
| 37483781 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350332 | 3769 | 42456080 |
| 37483782 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350333 | 3783 | 42456081 |
| 37483886 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350275 | 3123 | 42456023 |
| 37483887 | 39.06 | 10/16/2008 | 10/20/2008 FedEx | 6350290 | 3234 | 42456038 |
| 37481792 | 38.88 | 10/16/2008 | 10/20/2008 FedEx | 6350344 | 4111 | 42456089 |
| 37483778 | 38.88 | 10/16/2008 | 10/20/2008 FedEx | 6350329 | 3702 | 42456077 |
| 37504291 | 38.55 | 10/16/2008 | 10/20/2008 FedEx | 6349631 | 272 | 42422751 |
| 37504282 | 36.40 | 10/16/2008 | 10/20/2008 FedEx | 6349621 | 238 | 42422741 |
| 37504359 | 35.69 | 10/16/2008 | 10/20/2008 FedEx | 6349759 | 3352 | 42423017 |
| 37483756 | 35.41 | 10/16/2008 | 10/20/2008 FedEx | 6350307 | 3508 | 42456055 |
| 37483777 | 35.41 | 10/16/2008 | 10/20/2008 FedEx | 6350328 | 3699 | 42456076 |
| 37483728 | 35.32 | 10/16/2008 | 10/20/2008 FedEx | 6350372 | 766 | 42456003 |
| 37481779 | 35.14 | 10/16/2008 | 10/20/2008 FedEx | 6350374 | 824 | 42456005 |
| 37504306 | 35.00 | 10/16/2008 | 10/20/2008 FedEx | 6350012 | 422 | 42422766 |
| 37504356 | 33.55 | 10/16/2008 | 10/20/2008 FedEx | 6349756 | 3349 | 42423014 |
| 37504337 | 33.29 | 10/16/2008 | 10/20/2008 FedEx | 6349735 | 3319 | 42422993 |
| 37481799 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350359 | 4336 | 42456099 |
| 37483724 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350368 | 519 | 42455999 |
| 37483725 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350369 | 520 | 42456000 |
| 37483733 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350263 | 1610 | 42456014 |
| 37483744 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350281 | 3157 | 42456029 |
| 37483750 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350289 | 3226 | 42456037 |
| 37483776 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350327 | 3695 | 42456075 |
| 37483885 | 31.76 | 10/16/2008 | 10/20/2008 FedEx | 6350271 | 3111 | 42456019 |
| 37483729 | 31.67 | 10/16/2008 | 10/20/2008 FedEx | 6350373 | 784 | 42456004 |
| 37481801 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350364 | 4505 | 42456101 |
| 37483730 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350380 | 880 | 42456011 |
| 37483735 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350267 | 1697 | 42456018 |
| 37483738 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350274 | 3122 | 42456022 |
| 37483739 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350276 | 3127 | 42456024 |
| 37483749 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350288 | 3204 | 42456036 |
| 37483757 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350308 | 3515 | 42456056 |
| 37483759 | 31.58 | 10/16/2008 | 10/20/2008 FedEx | 6350310 | 3561 | 42456058 |
| 37504278 | 31.40 | 10/16/2008 | 10/20/2008 FedEx | 6349617 | 234 | 42422737 |
| 37504345 | 30.09 | 10/16/2008 | 10/20/2008 FedEx | 6349744 | 3334 | 42423002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37502393 | 30.00 | 10/16/2008 | 10/20/2008 | FedEx | 6347848 | 4508 | 42324371 |
| 37504348 | 25.79 | 10/16/2008 | 10/20/2008 | FedEx | 6349747 | 3338 | 42423005 |
| 37504321 | 25.70 | 10/16/2008 | 10/20/2008 | FedEx | 6349602 | 1614 | 42422879 |
| 37504362 | 25.70 | 10/16/2008 | 10/20/2008 | FedEx | 6349764 | 3361 | 42423022 |
| 37502388 | 25.00 | 10/16/2008 | 10/20/2008 | FedEx | 6347755 | 3304 | 42324208 |
| 37502391 | 25.00 | 10/16/2008 | 10/20/2008 | FedEx | 6347765 | 3340 | 42324228 |
| 37502392 | 25.00 | 10/16/2008 | 10/20/2008 | FedEx | 6347766 | 3344 | 42324230 |
| 37483752 | 23.18 | 10/16/2008 | 10/20/2008 | FedEx | 6350303 | 3406 | 42456051 |
| 37483768 | 23.18 | 10/16/2008 | 10/20/2008 | FedEx | 6350319 | 3662 | 42456067 |
| 37483762 | 19.53 | 10/16/2008 | 10/20/2008 | FedEx | 6350313 | 3587 | 42456061 |
| 37483779 | 19.44 | 10/16/2008 | 10/20/2008 | FedEx | 6350330 | 3764 | 42456078 |
| 37501125 | 17.85 | 10/16/2008 | 10/20/2008 | FedEx | 6349743 | 3333 | 42423001 |
| 37483766 | 15.88 | 10/16/2008 | 10/20/2008 | FedEx | 6350317 | 3626 | 42456065 |
| 37485159 | 15.88 | 10/16/2008 | 10/20/2008 | FedEx | 6350334 | 3790 | 42456082 |
| 37483773 | 15.79 | 10/16/2008 | 10/20/2008 | FedEx | 6350324 | 3688 | 42456072 |
| 37484174 | 15.70 | 10/16/2008 | 10/20/2008 | FedEx | 6350358 | 4321 | 42456098 |
| 37506489 | 1,021.06 | 10/17/2008 | 10/21/2008 | FedEx | 6349670 | 3175 | 42422928 |
| 37506664 | 754.28 | 10/17/2008 | 10/21/2008 | FedEx | 6350023 | 4257 | 42423287 |
| 37510197 | 646.06 | 10/17/2008 | 10/21/2008 | FedEx | 6349892 | 3686 | 42423152 |
| 37506517 | 594.32 | 10/17/2008 | 10/21/2008 | FedEx | 6349717 | 3283 | 42422975 |
| 37510233 | 589.80 | 10/17/2008 | 10/21/2008 | FedEx | 6350029 | 4275 | 42423294 |
| 37510236 | 491.54 | 10/17/2008 | 10/21/2008 | FedEx | 6350048 | 4323 | 42423315 |
| 37506385 | 471.00 | 10/17/2008 | 10/21/2008 | FedEx | 6748754 | 658 | 42226513 |
| 37506567 | 438.67 | 10/17/2008 | 10/21/2008 | FedEx | 6349849 | 3613 | 42423107 |
| 37506412 | 433.21 | 10/17/2008 | 10/21/2008 | FedEx | 6350105 | 824 | 42422825 |
| 37506538 | 406.80 | 10/17/2008 | 10/21/2008 | FedEx | 6349811 | 3549 | 42423069 |
| 37506465 | 405.57 | 10/17/2008 | 10/21/2008 | FedEx | 6349632 | 3100 | 42422890 |
| 37506557 | 374.80 | 10/17/2008 | 10/21/2008 | FedEx | 6349838 | 3597 | 42423096 |
| 37506619 | 372.07 | 10/17/2008 | 10/21/2008 | FedEx | 6349924 | 3734 | 42423186 |
| 37506533 | 368.46 | 10/17/2008 | 10/21/2008 | FedEx | 6349804 | 3518 | 42423062 |
| 37508888 | 349.81 | 10/17/2008 | 10/21/2008 | FedEx | 6348545 | 825 | 42330787 |
| 37506504 | 344.43 | 10/17/2008 | 10/21/2008 | FedEx | 6349699 | 3233 | 42422957 |
| 37508887 | 334.70 | 10/17/2008 | 10/21/2008 | FedEx | 6348544 | 824 | 42330786 |
| 37506660 | 327.85 | 10/17/2008 | 10/21/2008 | FedEx | 6350006 | 4195 | 42423273 |
| 37506583 | 319.05 | 10/17/2008 | 10/21/2008 | FedEx | 6349866 | 3635 | 42423124 |
| 37511105 | 316.12 | 10/17/2008 | 10/21/2008 | FedEx | 6350106 | 825 | 42422826 |
| 37511113 | 315.54 | 10/17/2008 | 10/21/2008 | FedEx | 6349876 | 3663 | 42423135 |
| 37506574 | 315.33 | 10/17/2008 | 10/21/2008 | FedEx | 6349856 | 3622 | 42423114 |
| 37510161 | 313.21 | 10/17/2008 | 10/21/2008 | FedEx | 6349657 | 3147 | 42422915 |
| 37510231 | 311.90 | 10/17/2008 | 10/21/2008 | FedEx | 6350018 | 4246 | 42423281 |
| 37506655 | 311.73 | 10/17/2008 | 10/21/2008 | FedEx | 6349983 | 4109 | 42423247 |
| 37506596 | 303.87 | 10/17/2008 | 10/21/2008 | FedEx | 6349886 | 3679 | 42423145 |
| 37506580 | 301.38 | 10/17/2008 | 10/21/2008 | FedEx | 6349863 | 3631 | 42423121 |
| 37506487 | 301.04 | 10/17/2008 | 10/21/2008 | FedEx | 6349668 | 3169 | 42422926 |
| 37506534 | 298.87 | 10/17/2008 | 10/21/2008 | FedEx | 6349805 | 3520 | 42423063 |
| 37506665 | 289.98 | 10/17/2008 | 10/21/2008 | FedEx | 6350028 | 4271 | 42423292 |
| 37506539 | 282.89 | 10/17/2008 | 10/21/2008 | FedEx | 6349813 | 3551 | 42423071 |
| 37506494 | 280.10 | 10/17/2008 | 10/21/2008 | FedEx | 6349675 | 3189 | 42422933 |
| 37510204 | 278.53 | 10/17/2008 | 10/21/2008 | FedEx | 6349902 | 3696 | 42423163 |
| 37511103 | 278.10 | 10/17/2008 | 10/21/2008 | FedEx | 6350065 | 516 | 42422785 |
| 37506642 | 277.60 | 10/17/2008 | 10/21/2008 | FedEx | 6349959 | 3849 | 42423228 |
| 37506526 | 277.26 | 10/17/2008 | 10/21/2008 | FedEx | 6349793 | 3502 | 42423051 |
| 37506478 | 274.30 | 10/17/2008 | 10/21/2008 | FedEx | 6349659 | 3150 | 42422917 |
| 37506460 | 269.49 | 10/17/2008 | 10/21/2008 | FedEx | 6349608 | 1681 | 42422885 |
| 37506649 | 264.67 | 10/17/2008 | 10/21/2008 | FedEx | 6349968 | 3860 | 42423238 |
| 37506584 | 261.20 | 10/17/2008 | 10/21/2008 | FedEx | 6349867 | 3637 | 42423126 |
| 37506472 | 255.51 | 10/17/2008 | 10/21/2008 | FedEx | 6349645 | 3127 | 42422903 |
| 37506643 | 254.33 | 10/17/2008 | 10/21/2008 | FedEx | 6349960 | 3851 | 42423229 |
| 37506670 | 252.16 | 10/17/2008 | 10/21/2008 | FedEx | 6350040 | 4309 | 42423306 |
| 37506548 | 246.75 | 10/17/2008 | 10/21/2008 | FedEx | 6349823 | 3570 | 42423081 |
| 37510166 | 244.09 | 10/17/2008 | 10/21/2008 | FedEx | 6349683 | 3202 | 42422941 |
| 37506610 | 242.74 | 10/17/2008 | 10/21/2008 | FedEx | 6349913 | 3711 | 42423174 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37510183 | 242.26 | 10/17/2008 | 10/21/2008 FedEx | 6349802 | 3515 | 42423060 |
| 37506634 | 239.70 | 10/17/2008 | 10/21/2008 FedEx | 6349948 | 3797 | 42423213 |
| 37506431 | 239.12 | 10/17/2008 | 10/21/2008 FedEx | 6350130 | 859 | 42422850 |
| 37506564 | 238.78 | 10/17/2008 | 10/21/2008 FedEx | 6349846 | 3607 | 42423104 |
| 37511115 | 237.81 | 10/17/2008 | 10/21/2008 FedEx | 6349908 | 3702 | 42423169 |
| 37506569 | 237.21 | 10/17/2008 | 10/21/2008 FedEx | 6349851 | 3615 | 42423109 |
| 37506565 | 234.59 | 10/17/2008 | 10/21/2008 FedEx | 6349847 | 3608 | 42423105 |
| 37510199 | 233.08 | 10/17/2008 | 10/21/2008 FedEx | 6349894 | 3688 | 42423154 |
| 37506421 | 230.92 | 10/17/2008 | 10/21/2008 FedEx | 6350116 | 839 | 42422836 |
| 37506662 | 229.48 | 10/17/2008 | 10/21/2008 FedEx | 6350020 | 4249 | 42423284 |
| 37506570 | 228.89 | 10/17/2008 | 10/21/2008 FedEx | 6349852 | 3616 | 42423110 |
| 37506671 | 228.35 | 10/17/2008 | 10/21/2008 FedEx | 6350044 | 4319 | 42423311 |
| 37506470 | 226.40 | 10/17/2008 | 10/21/2008 FedEx | 6349643 | 3123 | 42422901 |
| 37506389 | 223.14 | 10/17/2008 | 10/21/2008 FedEx | 6350067 | 520 | 42422787 |
| 37510227 | 222.85 | 10/17/2008 | 10/21/2008 FedEx | 6350008 | 4200 | 42423274 |
| 37506617 | 218.68 | 10/17/2008 | 10/21/2008 FedEx | 6349922 | 3731 | 42423184 |
| 37506427 | 218.65 | 10/17/2008 | 10/21/2008 FedEx | 6350124 | 852 | 42422844 |
| 37506644 | 218.24 | 10/17/2008 | 10/21/2008 FedEx | 6349962 | 3854 | 42423231 |
| 37506556 | 213.60 | 10/17/2008 | 10/21/2008 FedEx | 6349837 | 3595 | 42423095 |
| 37506578 | 206.89 | 10/17/2008 | 10/21/2008 FedEx | 6349860 | 3627 | 42423118 |
| 37506502 | 206.74 | 10/17/2008 | 10/21/2008 FedEx | 6349695 | 3227 | 42422953 |
| 37506402 | 206.22 | 10/17/2008 | 10/21/2008 FedEx | 6350082 | 589 | 42422802 |
| 37506573 | 203.58 | 10/17/2008 | 10/21/2008 FedEx | 6349855 | 3621 | 42423113 |
| 37510205 | 200.87 | 10/17/2008 | 10/21/2008 FedEx | 6349903 | 3697 | 42423164 |
| 37506477 | 199.95 | 10/17/2008 | 10/21/2008 FedEx | 6349658 | 3149 | 42422916 |
| 37506571 | 198.63 | 10/17/2008 | 10/21/2008 FedEx | 6349853 | 3617 | 42423111 |
| 37506672 | 198.00 | 10/17/2008 | 10/21/2008 FedEx | 6350046 | 4320 | 42423312 |
| 37506492 | 196.54 | 10/17/2008 | 10/21/2008 FedEx | 6349673 | 3182 | 42422931 |
| 37506497 | 195.55 | 10/17/2008 | 10/21/2008 FedEx | 6349686 | 3205 | 42422944 |
| 37510179 | 195.19 | 10/17/2008 | 10/21/2008 FedEx | 6349786 | 3411 | 42423044 |
| 37506450 | 195.02 | 10/17/2008 | 10/21/2008 FedEx | 6350151 | 949 | 42422871 |
| 37506528 | 192.50 | 10/17/2008 | 10/21/2008 FedEx | 6349796 | 3506 | 42423054 |
| 37506637 | 189.15 | 10/17/2008 | 10/21/2008 FedEx | 6349952 | 3831 | 42423218 |
| 37506545 | 187.74 | 10/17/2008 | 10/21/2008 FedEx | 6349820 | 3562 | 42423078 |
| 37506666 | 186.90 | 10/17/2008 | 10/21/2008 FedEx | 6350030 | 4278 | 42423295 |
| 37506628 | 184.25 | 10/17/2008 | 10/21/2008 FedEx | 6349941 | 3778 | 42423205 |
| 37506436 | 183.69 | 10/17/2008 | 10/21/2008 FedEx | 6350136 | 876 | 42422856 |
| 37506501 | 183.40 | 10/17/2008 | 10/21/2008 FedEx | 6349694 | 3226 | 42422952 |
| 37506423 | 181.39 | 10/17/2008 | 10/21/2008 FedEx | 6350119 | 847 | 42422839 |
| 37506417 | 179.38 | 10/17/2008 | 10/21/2008 FedEx | 6350112 | 834 | 42422832 |
| 37506650 | 178.49 | 10/17/2008 | 10/21/2008 FedEx | 6349970 | 3865 | 42423240 |
| 37506598 | 177.68 | 10/17/2008 | 10/21/2008 FedEx | 6349888 | 3681 | 42423147 |
| 37506623 | 177.63 | 10/17/2008 | 10/21/2008 FedEx | 6349930 | 3746 | 42423192 |
| 37506523 | 177.53 | 10/17/2008 | 10/21/2008 FedEx | 6349788 | 3418 | 42423046 |
| 37506652 | 175.70 | 10/17/2008 | 10/21/2008 FedEx | 6349972 | 3883 | 42423242 |
| 37511109 | 172.53 | 10/17/2008 | 10/21/2008 FedEx | 6349678 | 3196 | 42422936 |
| 37506411 | 171.89 | 10/17/2008 | 10/21/2008 FedEx | 6350103 | 820 | 42422823 |
| 37510165 | 171.15 | 10/17/2008 | 10/21/2008 FedEx | 6349682 | 3201 | 42422940 |
| 37506593 | 170.12 | 10/17/2008 | 10/21/2008 FedEx | 6349882 | 3672 | 42423141 |
| 37510229 | 170.10 | 10/17/2008 | 10/21/2008 FedEx | 6350011 | 4212 | 42423277 |
| 37506541 | 169.10 | 10/17/2008 | 10/21/2008 FedEx | 6349815 | 3554 | 42423073 |
| 37510223 | 167.84 | 10/17/2008 | 10/21/2008 FedEx | 6349997 | 4135 | 42423264 |
| 37511116 | 167.35 | 10/17/2008 | 10/21/2008 FedEx | 6349993 | 4126 | 42423259 |
| 37506620 | 166.95 | 10/17/2008 | 10/21/2008 FedEx | 6349925 | 3735 | 42423187 |
| 37506527 | 165.94 | 10/17/2008 | 10/21/2008 FedEx | 6349795 | 3505 | 42423053 |
| 37510193 | 164.44 | 10/17/2008 | 10/21/2008 FedEx | 6349877 | 3664 | 42423136 |
| 37506639 | 164.00 | 10/17/2008 | 10/21/2008 FedEx | 6349955 | 3845 | 42423222 |
| 37506614 | 163.29 | 10/17/2008 | 10/21/2008 FedEx | 6349919 | 3722 | 42423181 |
| 37506667 | 163.09 | 10/17/2008 | 10/21/2008 FedEx | 6350031 | 4279 | 42423296 |
| 37511111 | 162.88 | 10/17/2008 | 10/21/2008 FedEx | 6349688 | 3207 | 42422946 |
| 37510158 | 162.43 | 10/17/2008 | 10/21/2008 FedEx | 6349654 | 3142 | 42422912 |
| 37506519 | 162.22 | 10/17/2008 | 10/21/2008 FedEx | 6349719 | 3285 | 42422977 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506594 | 161.68 | 10/17/2008 | 10/21/2008 FedEx | | 6349883 | 3674 | 42423142 |
| 37506597 | 161.50 | 10/17/2008 | 10/21/2008 FedEx | | 6349887 | 3680 | 42423146 |
| 37511110 | 161.08 | 10/17/2008 | 10/21/2008 FedEx | | 6349679 | 3197 | 42422937 |
| 37506446 | 160.65 | 10/17/2008 | 10/21/2008 FedEx | | 6350146 | 894 | 42422866 |
| 37510228 | 158.75 | 10/17/2008 | 10/21/2008 FedEx | | 6350009 | 4202 | 42423275 |
| 37506428 | 158.55 | 10/17/2008 | 10/21/2008 FedEx | | 6350125 | 853 | 42422845 |
| 37506611 | 158.49 | 10/17/2008 | 10/21/2008 FedEx | | 6349914 | 3712 | 42423176 |
| 37506659 | 157.87 | 10/17/2008 | 10/21/2008 FedEx | | 6349988 | 4114 | 42423252 |
| 37506407 | 156.75 | 10/17/2008 | 10/21/2008 FedEx | | 6350096 | 784 | 42422816 |
| 37506631 | 156.14 | 10/17/2008 | 10/21/2008 FedEx | | 6349944 | 3784 | 42423208 |
| 37506608 | 155.66 | 10/17/2008 | 10/21/2008 FedEx | | 6349911 | 3707 | 42423172 |
| 37506615 | 155.28 | 10/17/2008 | 10/21/2008 FedEx | | 6349920 | 3724 | 42423182 |
| 37506476 | 153.43 | 10/17/2008 | 10/21/2008 FedEx | | 6349653 | 3141 | 42422911 |
| 37508875 | 153.38 | 10/17/2008 | 10/21/2008 FedEx | | 6348523 | 704 | 42330765 |
| 37509916 | 153.38 | 10/17/2008 | 10/21/2008 FedEx | | 6348522 | 700 | 42330764 |
| 37506632 | 151.29 | 10/17/2008 | 10/21/2008 FedEx | | 6349945 | 3792 | 42423210 |
| 37506627 | 150.95 | 10/17/2008 | 10/21/2008 FedEx | | 6349938 | 3770 | 42423202 |
| 37506551 | 150.54 | 10/17/2008 | 10/21/2008 FedEx | | 6349828 | 3579 | 42423086 |
| 37506413 | 150.27 | 10/17/2008 | 10/21/2008 FedEx | . | 6350107 | 827 | 42422827 |
| 37506445 | 149.90 | 10/17/2008 | 10/21/2008 FedEx | | 6350145 | 893 | 42422865 |
| 37506514 | 149.04 | 10/17/2008 | 10/21/2008 FedEx | | 6349713 | 3269 | 42422971 |
| 37506394 | 148.34 | 10/17/2008 | 10/21/2008 FedEx | | 6350073 | 538 | 42422793 |
| 37506433 | 146.24 | 10/17/2008 | 10/21/2008 FedEx | | 6350133 | 866 | 42422853 |
| 37506409 | 145.75 | 10/17/2008 | 10/21/2008 FedEx | | 6350101 | 814 | 42422821 |
| 37506640 | 144.83 | 10/17/2008 | 10/21/2008 FedEx | | 6349956 | 3846 | 42423223 |
| 37506416 | 144.25 | 10/17/2008 | 10/21/2008 FedEx | | 6350111 | 832 | 42422831 |
| 37506420 | 144.14 | 10/17/2008 | 10/21/2008 FedEx | | 6350115 | 838 | 42422835 |
| 37506485 | 143.15 | 10/17/2008 | 10/21/2008 FedEx | | 6349666 | 3160 | 42422924 |
| 37511106 | 141.75 | 10/17/2008 | 10/21/2008 FedEx | | 6349636 | 3108 | 42422894 |
| 37506648 | 140.70 | 10/17/2008 | 10/21/2008 FedEx | | 6349967 | 3859 | 42423237 |
| 37506647 | 138.84 | 10/17/2008 | 10/21/2008 FedEx | | 6349966 | 3858 | 42423236 |
| 37506635 | 138.75 | 10/17/2008 | 10/21/2008 FedEx | | 6349949 | 3810 | 42423215 |
| 37506453 | 138.40 | 10/17/2008 | 10/21/2008 FedEx | | 6349597 | 1603 | 42422874 |
| 37508896 | 138.27 | 10/17/2008 | 10/21/2008 FedEx | | 6348563 | 847 | 42330805 |
| 37509926 | 138.27 | 10/17/2008 | 10/21/2008 FedEx | | 6348570 | 854 | 42330812 |
| 37509932 | 138.27 | 10/17/2008 | 10/21/2008 FedEx | | 6347977 | 3157 | 42331054 |
| 37506613 | 138.05 | 10/17/2008 | 10/21/2008 FedEx | | 6349918 | 3721 | 42423180 |
| 37510162 | 137.70 | 10/17/2008 | 10/21/2008 FedEx | | 6349677 | 3194 | 42422935 |
| 37506503 | 137.29 | 10/17/2008 | 10/21/2008 FedEx | | 6349698 | 3230 | 42422956 |
| 37506490 | 137.24 | 10/17/2008 | 10/21/2008 FedEx | | 6349671 | 3176 | 42422929 |
| 37506636 | 136.65 | 10/17/2008 | 10/21/2008 FedEx | | 6349951 | 3830 | 42423217 |
| 37506463 | 136.60 | 10/17/2008 | 10/21/2008 FedEx | | 6349611 | 1695 | 42422888 |
| 37506424 | 136.43 | 10/17/2008 | 10/21/2008 FedEx | | 6350120 | 848 | 42422840 |
| 37506509 | 136.05 | 10/17/2008 | 10/21/2008 FedEx | | 6349707 | 3249 | 42422965 |
| 37506651 | 135.90 | 10/17/2008 | 10/21/2008 FedEx | | 6349971 | 3882 | 42423241 |
| 37510159 | 135.34 | 10/17/2008 | 10/21/2008 FedEx | | 6349655 | 3144 | 42422913 |
| 37506641 | 135.15 | 10/17/2008 | 10/21/2008 FedEx | | 6349957 | 3847 | 42423225 |
| 37506410 | 135.10 | 10/17/2008 | 10/21/2008 FedEx | | 6350102 | 815 | 42422822 |
| 37510210 | 133.56 | 10/17/2008 | 10/21/2008 FedEx | | 6349936 | 3768 | 42423199 |
| 37510152 | 132.44 | 10/17/2008 | 10/21/2008 FedEx | | 6349637 | 3112 | 42422895 |
| 37506630 | 132.33 | 10/17/2008 | 10/21/2008 FedEx | | 6349943 | 3780 | 42423207 |
| 37510234 | 131.45 | 10/17/2008 | 10/21/2008 FedEx | | 6350041 | 4312 | 42423307 |
| 37506604 | 131.43 | 10/17/2008 | 10/21/2008 FedEx | | 6349905 | 3699 | 42423166 |
| 37506448 | 131.30 | 10/17/2008 | 10/21/2008 FedEx | | 6350149 | 910 | 42422869 |
| 37506520 | 131.29 | 10/17/2008 | 10/21/2008 FedEx | | 6349720 | 3289 | 42422978 |
| 37511117 | 131.20 | 10/17/2008 | 10/21/2008 FedEx | | 6350026 | 4268 | 42423290 |
| 37506390 | 130.74 | 10/17/2008 | 10/21/2008 FedEx | | 6350069 | 530 | 42422789 |
| 37506393 | 129.69 | 10/17/2008 | 10/21/2008 FedEx | | 6350072 | 534 | 42422792 |
| 37506391 | 129.45 | 10/17/2008 | 10/21/2008 FedEx | | 6350070 | 532 | 42422790 |
| 37506515 | 129.40 | 10/17/2008 | 10/21/2008 FedEx | | 6349715 | 3276 | 42422973 |
| 37506507 | 129.13 | 10/17/2008 | 10/21/2008 FedEx | | 6349703 | 3242 | 42422961 |
| 37510215 | 128.60 | 10/17/2008 | 10/21/2008 FedEx | | 6349953 | 3832 | 42423220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37506481 | 128.59 | 10/17/2008 | 10/21/2008 FedEx | 6349662 | 3153 | 42422920 |
| 37506537 | 128.24 | 10/17/2008 | 10/21/2008 FedEx | 6349810 | 3529 | 42423068 |
| 37506618 | 127.75 | 10/17/2008 | 10/21/2008 FedEx | 6349923 | 3732 | 42423185 |
| 37506654 | 127.48 | 10/17/2008 | 10/21/2008 FedEx | 6349982 | 4106 | 42423245 |
| 37506471 | 126.25 | 10/17/2008 | 10/21/2008 FedEx | 6349644 | 3126 | 42422902 |
| 37506547 | 125.64 | 10/17/2008 | 10/21/2008 FedEx | 6349822 | 3569 | 42423080 |
| 37506518 | 124.81 | 10/17/2008 | 10/21/2008 FedEx | 6349718 | 3284 | 42422976 |
| 37506576 | 124.74 | 10/17/2008 | 10/21/2008 FedEx | 6349858 | 3625 | 42423116 |
| 37506434 | 124.70 | 10/17/2008 | 10/21/2008 FedEx | 6350134 | 868 | 42422854 |
| 37506579 | 124.40 | 10/17/2008 | 10/21/2008 FedEx | 6349861 | 3628 | 42423119 |
| 37506525 | 123.55 | 10/17/2008 | 10/21/2008 FedEx | 6349792 | 3501 | 42423050 |
| 37510160 | 123.48 | 10/17/2008 | 10/21/2008 FedEx | 6349656 | 3146 | 42422914 |
| 37508954 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348049 | 3270 | 42331391 |
| 37508962 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348147 | 3506 | 42331866 |
| 37508993 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348227 | 3638 | 42331946 |
| 37509942 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 6348200 | 3604 | 42331919 |
| 37506585 | 121.89 | 10/17/2008 | 10/21/2008 FedEx | 6349868 | 3638 | 42423127 |
| 37506496 | 121.64 | 10/17/2008 | 10/21/2008 FedEx | 6349685 | 3204 | 42422943 |
| 37506457 | 121.45 | 10/17/2008 | 10/21/2008 FedEx | 6349603 | 1616 | 42422880 |
| 37506386 | 121.10 | 10/17/2008 | 10/21/2008 FedEx | 6350062 | 505 | 42422782 |
| 37506400 | 120.94 | 10/17/2008 | 10/21/2008 FedEx | 6350080 | 570 | 42422800 |
| 37506479 | 120.59 | 10/17/2008 | 10/21/2008 FedEx | 6349660 | 3151 | 42422918 |
| 37506646 | 119.60 | 10/17/2008 | 10/21/2008 FedEx | 6349965 | 3857 | 42423235 |
| 37506633 | 119.58 | 10/17/2008 | 10/21/2008 FedEx | 6349946 | 3794 | 42423211 |
| 37506591 | 119.34 | 10/17/2008 | 10/21/2008 FedEx | 6349879 | 3669 | 42423138 |
| 37506415 | 118.50 | 10/17/2008 | 10/21/2008 FedEx | 6350110 | 830 | 42422830 |
| 37511107 | 117.95 | 10/17/2008 | 10/21/2008 FedEx | 6349651 | 3139 | 42422909 |
| 37506590 | 117.24 | 10/17/2008 | 10/21/2008 FedEx | 6349878 | 3668 | 42423137 |
| 37511112 | 117.19 | 10/17/2008 | 10/21/2008 FedEx | 6349783 | 3405 | 42423041 |
| 37510221 | 116.60 | 10/17/2008 | 10/21/2008 FedEx | 6349992 | 4124 | 42423258 |
| 37506582 | 116.55 | 10/17/2008 | 10/21/2008 FedEx | 6349865 | 3634 | 42423123 |
| 37506544 | 116.14 | 10/17/2008 | 10/21/2008 FedEx | 6349819 | 3561 | 42423077 |
| 37510202 | 115.93 | 10/17/2008 | 10/21/2008 FedEx | 6349899 | 3693 | 42423159 |
| 37506469 | 115.84 | 10/17/2008 | 10/21/2008 FedEx | 6349642 | 3122 | 42422900 |
| 37506605 | 115.64 | 10/17/2008 | 10/21/2008 FedEx | 6349907 | 3701 | 42423168 |
| 37506663 | 114.65 | 10/17/2008 | 10/21/2008 FedEx | 6350022 | 4252 | 42423285 |
| 37510214 | 113.70 | 10/17/2008 | 10/21/2008 FedEx | 6349950 | 3815 | 42423216 |
| 37506438 | 113.30 | 10/17/2008 | 10/21/2008 FedEx | 6350138 | 878 | 42422858 |
| 37506516 | 112.49 | 10/17/2008 | 10/21/2008 FedEx | 6349716 | 3280 | 42422974 |
| 37506430 | 112.45 | 10/17/2008 | 10/21/2008 FedEx | 6350128 | 856 | 42422848 |
| 37506439 | 111.87 | 10/17/2008 | 10/21/2008 FedEx | 6350139 | 880 | 42422859 |
| 37506440 | 109.95 | 10/17/2008 | 10/21/2008 FedEx | 6350140 | 884 | 42422860 |
| 37510219 | 109.19 | 10/17/2008 | 10/21/2008 FedEx | 6349990 | 4119 | 42423256 |
| 37508879 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348532 | 784 | 42330774 |
| 37508885 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348542 | 821 | 42330784 |
| 37508899 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348569 | 853 | 42330811 |
| 37508963 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348148 | 3507 | 42331867 |
| 37508997 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 6348276 | 3707 | 42331997 |
| 37506473 | 107.70 | 10/17/2008 | 10/21/2008 FedEx | 6349646 | 3128 | 42422904 |
| 37506595 | 107.24 | 10/17/2008 | 10/21/2008 FedEx | 6349885 | 3678 | 42423144 |
| 37506550 | 107.21 | 10/17/2008 | 10/21/2008 FedEx | 6349825 | 3575 | 42423083 |
| 37506588 | 106.50 | 10/17/2008 | 10/21/2008 FedEx | 6349872 | 3645 | 42423131 |
| 37506612 | 106.49 | 10/17/2008 | 10/21/2008 FedEx | 6349917 | 3720 | 42423179 |
| 37510137 | 106.04 | 10/17/2008 | 10/21/2008 FedEx | 6350094 | 762 | 42422814 |
| 37506480 | 105.89 | 10/17/2008 | 10/21/2008 FedEx | 6349661 | 3152 | 42422919 |
| 37506392 | 104.33 | 10/17/2008 | 10/21/2008 FedEx | 6350071 | 533 | 42422791 |
| 37510128 | 103.85 | 10/17/2008 | 10/21/2008 FedEx | 6350066 | 519 | 42422786 |
| 37510224 | 103.76 | 10/17/2008 | 10/21/2008 FedEx | 6350000 | 4143 | 42423268 |
| 37506553 | 102.93 | 10/17/2008 | 10/21/2008 FedEx | 6349834 | 3588 | 42423092 |
| 37510200 | 102.73 | 10/17/2008 | 10/21/2008 FedEx | 6349896 | 3690 | 42423156 |
| 37506458 | 102.30 | 10/17/2008 | 10/21/2008 FedEx | 6349604 | 1624 | 42422881 |
| 37506425 | 100.90 | 10/17/2008 | 10/21/2008 FedEx | 6350121 | 849 | 42422841 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506441 | 100.74 | 10/17/2008 | 10/21/2008 FedEx | 6350141 | 888 | | 42422861 |
| 37506395 | 100.67 | 10/17/2008 | 10/21/2008 FedEx | 6350074 | 542 | | 42422794 |
| 37506554 | 100.15 | 10/17/2008 | 10/21/2008 FedEx | 6349835 | 3589 | | 42423093 |
| 37506563 | 100.05 | 10/17/2008 | 10/21/2008 FedEx | 6349844 | 3604 | | 42423102 |
| 37506483 | 99.70 | 10/17/2008 | 10/21/2008 FedEx | 6349664 | 3157 | | 42422922 |
| 37506513 | 98.20 | 10/17/2008 | 10/21/2008 FedEx | 6349712 | 3268 | | 42422970 |
| 37506449 | 97.77 | 10/17/2008 | 10/21/2008 FedEx | 6350150 | 922 | | 42422870 |
| 37506575 | 97.50 | 10/17/2008 | 10/21/2008 FedEx | 6349857 | 3624 | | 42423115 |
| 37506542 | 96.89 | 10/17/2008 | 10/21/2008 FedEx | 6349816 | 3556 | | 42423074 |
| 37506482 | 96.36 | 10/17/2008 | 10/21/2008 FedEx | 6349663 | 3154 | | 42422921 |
| 37506629 | 96.00 | 10/17/2008 | 10/21/2008 FedEx | 6349942 | 3779 | | 42423206 |
| 37506522 | 95.44 | 10/17/2008 | 10/21/2008 FedEx | 6349784 | 3406 | | 42423042 |
| 37510177 | 95.40 | 10/17/2008 | 10/21/2008 FedEx | 6349762 | 3357 | | 42423020 |
| 37506498 | 95.15 | 10/17/2008 | 10/21/2008 FedEx | 6349687 | 3206 | | 42422945 |
| 37510134 | 94.78 | 10/17/2008 | 10/21/2008 FedEx | 6350091 | 734 | | 42422811 |
| 37506669 | 93.65 | 10/17/2008 | 10/21/2008 FedEx | 6350039 | 4308 | | 42423305 |
| 37506397 | 93.40 | 10/17/2008 | 10/21/2008 FedEx | 6350076 | 544 | | 42422796 |
| 37506600 | 93.24 | 10/17/2008 | 10/21/2008 FedEx | 6349891 | 3684 | | 42423150 |
| 37506543 | 93.00 | 10/17/2008 | 10/21/2008 FedEx | 6349818 | 3560 | | 42423076 |
| 37508877 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348527 | 734 | | 42330769 |
| 37508880 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348533 | 785 | | 42330775 |
| 37508881 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348535 | 802 | | 42330777 |
| 37508883 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348538 | 814 | | 42330780 |
| 37508884 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348541 | 820 | | 42330783 |
| 37508893 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348560 | 843 | | 42330802 |
| 37508895 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348562 | 846 | | 42330804 |
| 37508905 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348587 | 884 | | 42330829 |
| 37508908 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348590 | 890 | | 42330832 |
| 37508913 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347891 | 1601 | | 42330846 |
| 37508914 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347895 | 1607 | | 42330850 |
| 37508929 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347978 | 3158 | | 42331059 |
| 37508932 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347991 | 3176 | | 42331133 |
| 37508961 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348136 | 3416 | | 42331824 |
| 37508968 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348163 | 3529 | | 42331882 |
| 37508977 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348189 | 3589 | | 42331908 |
| 37508981 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348199 | 3603 | | 42331918 |
| 37508983 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348202 | 3607 | | 42331921 |
| 37508984 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348205 | 3613 | | 42331924 |
| 37508991 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348221 | 3631 | | 42331940 |
| 37508996 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348275 | 3706 | | 42331996 |
| 37509000 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348283 | 3720 | | 42332004 |
| 37509009 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348320 | 3780 | | 42332042 |
| 37509016 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348339 | 3844 | | 42332061 |
| 37509912 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348498 | 519 | | 42330740 |
| 37509913 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348500 | 522 | | 42330742 |
| 37509924 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348554 | 836 | | 42330796 |
| 37509925 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348568 | 852 | | 42330810 |
| 37509927 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348579 | 866 | | 42330821 |
| 37509928 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347897 | 1609 | | 42330852 |
| 37509931 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6347970 | 3147 | | 42331012 |
| 37509944 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348204 | 3611 | | 42331923 |
| 37509949 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348217 | 3627 | | 42331936 |
| 37509953 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348277 | 3708 | | 42331998 |
| 37509957 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 6348292 | 3734 | | 42332014 |
| 37506443 | 92.55 | 10/17/2008 | 10/21/2008 FedEx | 6350143 | 891 | | 42422863 |
| 37510222 | 92.30 | 10/17/2008 | 10/21/2008 FedEx | 6349994 | 4130 | | 42423260 |
| 37510178 | 92.05 | 10/17/2008 | 10/21/2008 FedEx | 6349785 | 3409 | | 42423043 |
| 37506524 | 91.70 | 10/17/2008 | 10/21/2008 FedEx | 6349789 | 3421 | | 42423047 |
| 37506399 | 91.55 | 10/17/2008 | 10/21/2008 FedEx | 6350079 | 569 | | 42422799 |
| 37510173 | 90.70 | 10/17/2008 | 10/21/2008 FedEx | 6349704 | 3244 | | 42422962 |
| 37510190 | 90.54 | 10/17/2008 | 10/21/2008 FedEx | 6349862 | 3630 | | 42423120 |
| 37506456 | 90.45 | 10/17/2008 | 10/21/2008 FedEx | 6349601 | 1609 | | 42422878 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506435 | 90.25 | 10/17/2008 | 10/21/2008 FedEx | 6350135 | 871 | 42422855 |
| 37506422 | 89.90 | 10/17/2008 | 10/21/2008 FedEx | 6350117 | 843 | 42422837 |
| 37510132 | 89.33 | 10/17/2008 | 10/21/2008 FedEx | 6350088 | 711 | 42422808 |
| 37510176 | 88.87 | 10/17/2008 | 10/21/2008 FedEx | 6349714 | 3270 | 42422972 |
| 37510163 | 88.74 | 10/17/2008 | 10/21/2008 FedEx | 6349680 | 3198 | 42422938 |
| 37511108 | 88.63 | 10/17/2008 | 10/21/2008 FedEx | 6349652 | 3140 | 42422910 |
| 37506535 | 88.25 | 10/17/2008 | 10/21/2008 FedEx | 6349806 | 3521 | 42423064 |
| 37510226 | 87.69 | 10/17/2008 | 10/21/2008 FedEx | 6350002 | 4150 | 42423271 |
| 37506559 | 87.44 | 10/17/2008 | 10/21/2008 FedEx | 6349840 | 3599 | 42423098 |
| 37506625 | 86.74 | 10/17/2008 | 10/21/2008 FedEx | 6349934 | 3764 | 42423197 |
| 37506444 | 86.30 | 10/17/2008 | 10/21/2008 FedEx | 6350144 | 892 | 42422864 |
| 37506467 | 84.95 | 10/17/2008 | 10/21/2008 FedEx | 6349634 | 3104 | 42422892 |
| 37510217 | 84.95 | 10/17/2008 | 10/21/2008 FedEx | 6349969 | 3862 | 42423239 |
| 37506587 | 84.75 | 10/17/2008 | 10/21/2008 FedEx | 6349870 | 3640 | 42423129 |
| 37510232 | 84.35 | 10/17/2008 | 10/21/2008 FedEx | 6350025 | 4261 | 42423288 |
| 37506451 | 83.72 | 10/17/2008 | 10/21/2008 FedEx | 6349595 | 1600 | 42422872 |
| 37506552 | 83.18 | 10/17/2008 | 10/21/2008 FedEx | 6349832 | 3584 | 42423090 |
| 37506657 | 83.06 | 10/17/2008 | 10/21/2008 FedEx | 6349986 | 4111 | 42423250 |
| 37506396 | 82.99 | 10/17/2008 | 10/21/2008 FedEx | 6350075 | 543 | 42422795 |
| 37506408 | 82.13 | 10/17/2008 | 10/21/2008 FedEx | 6350099 | 803 | 42422819 |
| 37510216 | 82.10 | 10/17/2008 | 10/21/2008 FedEx | 6349961 | 3853 | 42423230 |
| 37510237 | 82.10 | 10/17/2008 | 10/21/2008 FedEx | 6350050 | 4338 | 42423316 |
| 37506406 | 82.00 | 10/17/2008 | 10/21/2008 FedEx | 6350089 | 712 | 42422809 |
| 37510168 | 81.83 | 10/17/2008 | 10/21/2008 FedEx | 6349689 | 3210 | 42422947 |
| 37506549 | 81.69 | 10/17/2008 | 10/21/2008 FedEx | 6349824 | 3572 | 42423082 |
| 37506566 | 81.69 | 10/17/2008 | 10/21/2008 FedEx | 6349848 | 3611 | 42423106 |
| 37510195 | 81.15 | 10/17/2008 | 10/21/2008 FedEx | 6349884 | 3677 | 42423143 |
| 37510225 | 79.30 | 10/17/2008 | 10/21/2008 FedEx | 6350001 | 4147 | 42423270 |
| 37510185 | 78.64 | 10/17/2008 | 10/21/2008 FedEx | 6349809 | 3527 | 42423067 |
| 37506511 | 78.50 | 10/17/2008 | 10/21/2008 FedEx | 6349710 | 3254 | 42422968 |
| 37506404 | 78.10 | 10/17/2008 | 10/21/2008 FedEx | 6350084 | 597 | 42422804 |
| 37506532 | 77.95 | 10/17/2008 | 10/21/2008 FedEx | 6349803 | 3516 | 42423061 |
| 37506401 | 77.69 | 10/17/2008 | 10/21/2008 FedEx | 6350081 | 576 | 42422801 |
| 37506437 | 77.69 | 10/17/2008 | 10/21/2008 FedEx | 6350137 | 877 | 42422857 |
| 37506645 | 75.87 | 10/17/2008 | 10/21/2008 FedEx | 6349964 | 3856 | 42423234 |
| 37506403 | 75.25 | 10/17/2008 | 10/21/2008 FedEx | 6350083 | 593 | 42422803 |
| 37506360 | 75.00 | 10/17/2008 | 10/21/2008 FedEx | 6347739 | 3146 | 42324175 |
| 37510192 | 74.70 | 10/17/2008 | 10/21/2008 FedEx | 6349873 | 3648 | 42423132 |
| 37506464 | 74.60 | 10/17/2008 | 10/21/2008 FedEx | 6349612 | 1697 | 42422889 |
| 37506624 | 74.45 | 10/17/2008 | 10/21/2008 FedEx | 6349932 | 3752 | 42423195 |
| 37506486 | 74.19 | 10/17/2008 | 10/21/2008 FedEx | 6349667 | 3167 | 42422925 |
| 37506668 | 73.89 | 10/17/2008 | 10/21/2008 FedEx | 6350038 | 4307 | 42423304 |
| 37506581 | 72.94 | 10/17/2008 | 10/21/2008 FedEx | 6349864 | 3632 | 42423122 |
| 37506474 | 72.59 | 10/17/2008 | 10/21/2008 FedEx | 6349647 | 3131 | 42422905 |
| 37506499 | 72.39 | 10/17/2008 | 10/21/2008 FedEx | 6349690 | 3212 | 42422948 |
| 37506455 | 72.19 | 10/17/2008 | 10/21/2008 FedEx | 6349600 | 1608 | 42422877 |
| 37510184 | 71.73 | 10/17/2008 | 10/21/2008 FedEx | 6349808 | 3525 | 42423066 |
| 37506426 | 71.55 | 10/17/2008 | 10/21/2008 FedEx | 6350123 | 851 | 42422843 |
| 37510135 | 71.45 | 10/17/2008 | 10/21/2008 FedEx | 6350092 | 743 | 42422812 |
| 37506512 | 71.40 | 10/17/2008 | 10/21/2008 FedEx | 6349711 | 3255 | 42422969 |
| 37506405 | 71.37 | 10/17/2008 | 10/21/2008 FedEx | 6350086 | 700 | 42422806 |
| 37506432 | 70.83 | 10/17/2008 | 10/21/2008 FedEx | 6350132 | 863 | 42422852 |
| 37506616 | 70.80 | 10/17/2008 | 10/21/2008 FedEx | 6349921 | 3728 | 42423183 |
| 37510196 | 70.74 | 10/17/2008 | 10/21/2008 FedEx | 6349889 | 3682 | 42423148 |
| 37506531 | 70.69 | 10/17/2008 | 10/21/2008 FedEx | 6349800 | 3513 | 42423058 |
| 37510189 | 70.69 | 10/17/2008 | 10/21/2008 FedEx | 6349845 | 3606 | 42423103 |
| 37506414 | 70.48 | 10/17/2008 | 10/21/2008 FedEx | 6350108 | 828 | 42422828 |
| 37511104 | 70.35 | 10/17/2008 | 10/21/2008 FedEx | 6350085 | 598 | 42422805 |
| 37506560 | 70.20 | 10/17/2008 | 10/21/2008 FedEx | 6349841 | 3601 | 42423099 |
| 37506367 | 70.00 | 10/17/2008 | 10/21/2008 FedEx | 6347773 | 3506 | 42324246 |
| 37506673 | 69.65 | 10/17/2008 | 10/21/2008 FedEx | 6350058 | 4503 | 42423319 |
| 37506562 | 69.24 | 10/17/2008 | 10/21/2008 FedEx | 6349843 | 3603 | 42423101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37506506 | 69.20 | 10/17/2008 | 10/21/2008 FedEx | 6349702 | 3238 | 42422960 |
| 37506622 | 68.42 | 10/17/2008 | 10/21/2008 FedEx | 6349928 | 3742 | 42423190 |
| 37506508 | 67.97 | 10/17/2008 | 10/21/2008 FedEx | 6349705 | 3246 | 42422963 |
| 37510151 | 67.94 | 10/17/2008 | 10/21/2008 FedEx | 6349635 | 3106 | 42422893 |
| 37506606 | 67.75 | 10/17/2008 | 10/21/2008 FedEx | 6349909 | 3705 | 42423170 |
| 37510153 | 67.50 | 10/17/2008 | 10/21/2008 FedEx | 6349638 | 3113 | 42422896 |
| 37510203 | 67.00 | 10/17/2008 | 10/21/2008 FedEx | 6349900 | 3694 | 42423160 |
| 37506592 | 66.64 | 10/17/2008 | 10/21/2008 FedEx | 6349880 | 3670 | 42423139 |
| 37506387 | 66.29 | 10/17/2008 | 10/21/2008 FedEx | 6350063 | 506 | 42422783 |
| 37506601 | 66.29 | 10/17/2008 | 10/21/2008 FedEx | 6349895 | 3689 | 42423155 |
| 37511114 | 65.93 | 10/17/2008 | 10/21/2008 FedEx | 6349901 | 3695 | 42423162 |
| 37506602 | 65.70 | 10/17/2008 | 10/21/2008 FedEx | 6349897 | 3691 | 42423157 |
| 37510129 | 64.25 | 10/17/2008 | 10/21/2008 FedEx | 6350068 | 522 | 42422788 |
| 37510235 | 64.25 | 10/17/2008 | 10/21/2008 FedEx | 6350047 | 4321 | 42423314 |
| 37506521 | 64.07 | 10/17/2008 | 10/21/2008 FedEx | 6349782 | 3403 | 42423040 |
| 37510230 | 63.90 | 10/17/2008 | 10/21/2008 FedEx | 6350013 | 4224 | 42423278 |
| 37510206 | 63.80 | 10/17/2008 | 10/21/2008 FedEx | 6349906 | 3700 | 42423167 |
| 37510133 | 63.19 | 10/17/2008 | 10/21/2008 FedEx | 6350090 | 725 | 42422810 |
| 37506638 | 62.75 | 10/17/2008 | 10/21/2008 FedEx | 6349954 | 3844 | 42423221 |
| 37510187 | 62.39 | 10/17/2008 | 10/21/2008 FedEx | 6349826 | 3576 | 42423084 |
| 37506500 | 62.09 | 10/17/2008 | 10/21/2008 FedEx | 6349691 | 3215 | 42422949 |
| 37506609 | 61.68 | 10/17/2008 | 10/21/2008 FedEx | 6349912 | 3708 | 42423173 |
| 37510164 | 61.60 | 10/17/2008 | 10/21/2008 FedEx | 6349681 | 3200 | 42422939 |
| 37506599 | 61.47 | 10/17/2008 | 10/21/2008 FedEx | 6349880 | 3683 | 42423149 |
| 37506429 | 60.84 | 10/17/2008 | 10/21/2008 FedEx | 6350126 | 854 | 42422846 |
| 37508876 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348524 | 711 | 42330766 |
| 37508878 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348530 | 762 | 42330772 |
| 37508882 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348536 | 803 | 42330778 |
| 37508886 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348543 | 823 | 42330785 |
| 37508889 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348549 | 830 | 42330791 |
| 37508890 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348550 | 831 | 42330792 |
| 37508891 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348558 | 840 | 42330800 |
| 37508892 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348559 | 841 | 42330801 |
| 37508894 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348561 | 845 | 42330803 |
| 37508897 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348566 | 850 | 42330808 |
| 37508898 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348567 | 851 | 42330809 |
| 37508900 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348571 | 855 | 42330813 |
| 37508901 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348578 | 865 | 42330820 |
| 37508902 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348581 | 868 | 42330823 |
| 37508903 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348582 | 871 | 42330824 |
| 37508904 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348586 | 880 | 42330828 |
| 37508906 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348588 | 886 | 42330830 |
| 37508907 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348589 | 888 | 42330831 |
| 37508909 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348595 | 896 | 42330837 |
| 37508910 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348599 | 920 | 42330841 |
| 37508911 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348600 | 921 | 42330842 |
| 37508912 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348602 | 949 | 42330844 |
| 37508915 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347896 | 1608 | 42330851 |
| 37508916 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347905 | 1627 | 42330860 |
| 37508917 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347909 | 1645 | 42330864 |
| 37508918 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347911 | 1683 | 42330866 |
| 37508919 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347912 | 1687 | 42330867 |
| 37508920 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347913 | 1693 | 42330868 |
| 37508921 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347938 | 3103 | 42330872 |
| 37508922 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347941 | 3107 | 42330877 |
| 37508923 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347959 | 3134 | 42330960 |
| 37508924 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347960 | 3135 | 42330965 |
| 37508925 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347961 | 3136 | 42330968 |
| 37508926 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347962 | 3137 | 42330973 |
| 37508927 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347963 | 3139 | 42330979 |
| 37508928 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347964 | 3140 | 42330982 |
| 37508930 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347981 | 3164 | 42331078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37508931 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347989 | 3172 | 42331128 |
| 37508933 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347993 | 3181 | 42331135 |
| 37508934 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347994 | 3182 | 42331136 |
| 37508935 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347998 | 3187 | 42331158 |
| 37508936 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348011 | 3206 | 42331221 |
| 37508937 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348013 | 3208 | 42331225 |
| 37508938 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348016 | 3215 | 42331244 |
| 37508939 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348018 | 3218 | 42331252 |
| 37508940 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348021 | 3222 | 42331265 |
| 37508941 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348022 | 3226 | 42331269 |
| 37508942 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348023 | 3227 | 42331278 |
| 37508943 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348024 | 3228 | 42331285 |
| 37508944 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348030 | 3238 | 42331311 |
| 37508945 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348031 | 3240 | 42331317 |
| 37508946 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348033 | 3242 | 42331330 |
| 37508947 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348034 | 3243 | 42331335 |
| 37508948 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348035 | 3244 | 42331340 |
| 37508949 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348036 | 3246 | 42331348 |
| 37508950 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348037 | 3247 | 42331353 |
| 37508951 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348039 | 3252 | 42331361 |
| 37508952 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348042 | 3255 | 42331374 |
| 37508953 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348043 | 3260 | 42331376 |
| 37508955 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348051 | 3276 | 42331398 |
| 37508956 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348053 | 3281 | 42331404 |
| 37508957 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348055 | 3284 | 42331413 |
| 37508958 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348056 | 3285 | 42331418 |
| 37508959 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348060 | 3299 | 42331432 |
| 37508960 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348133 | 3406 | 42331800 |
| 37508964 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348150 | 3510 | 42331869 |
| 37508965 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348151 | 3511 | 42331870 |
| 37508966 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348155 | 3515 | 42331874 |
| 37508967 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348157 | 3518 | 42331876 |
| 37508969 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348165 | 3550 | 42331884 |
| 37508970 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348168 | 3554 | 42331887 |
| 37508971 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348169 | 3556 | 42331888 |
| 37508972 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348173 | 3562 | 42331892 |
| 37508973 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348176 | 3570 | 42331895 |
| 37508974 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348177 | 3572 | 42331896 |
| 37508975 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348178 | 3575 | 42331897 |
| 37508976 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348187 | 3587 | 42331906 |
| 37508978 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348191 | 3591 | 42331910 |
| 37508979 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348194 | 3597 | 42331913 |
| 37508980 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348195 | 3598 | 42331914 |
| 37508982 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348201 | 3606 | 42331920 |
| 37508985 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348208 | 3616 | 42331927 |
| 37508986 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348209 | 3617 | 42331928 |
| 37508987 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348210 | 3618 | 42331929 |
| 37508988 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348214 | 3624 | 42331933 |
| 37508989 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348219 | 3629 | 42331938 |
| 37508990 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348220 | 3630 | 42331939 |
| 37508992 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348225 | 3635 | 42331944 |
| 37508994 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348234 | 3659 | 42331953 |
| 37508995 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348239 | 3666 | 42331958 |
| 37508998 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348278 | 3710 | 42331999 |
| 37508999 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348280 | 3712 | 42332001 |
| 37509001 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348285 | 3722 | 42332006 |
| 37509002 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348295 | 3738 | 42332017 |
| 37509003 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348297 | 3742 | 42332019 |
| 37509004 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348299 | 3744 | 42332021 |
| 37509005 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348300 | 3746 | 42332022 |
| 37509006 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348303 | 3750 | 42332025 |
| 37509007 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348309 | 3764 | 42332031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37509008 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348317 | 3776 | 42332039 |
| 37509010 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348321 | 3783 | 42332043 |
| 37509011 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348322 | 3784 | 42332044 |
| 37509012 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348333 | 3818 | 42332055 |
| 37509013 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348334 | 3823 | 42332056 |
| 37509014 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348335 | 3829 | 42332057 |
| 37509015 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348338 | 3832 | 42332060 |
| 37509017 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348340 | 3845 | 42332062 |
| 37509018 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348346 | 3851 | 42332068 |
| 37509019 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348355 | 3860 | 42332077 |
| 37509020 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348372 | 4101 | 42332085 |
| 37509021 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348374 | 4106 | 42332087 |
| 37509022 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348395 | 4134 | 42332106 |
| 37509023 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348396 | 4135 | 42332107 |
| 37509024 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348401 | 4143 | 42332111 |
| 37509025 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348402 | 4144 | 42332112 |
| 37509026 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348403 | 4147 | 42332113 |
| 37509027 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348450 | 4279 | 42332149 |
| 37509028 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348459 | 4308 | 42332156 |
| 37509029 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348460 | 4309 | 42332157 |
| 37509030 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348468 | 4320 | 42332164 |
| 37509031 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348487 | 4505 | 42332173 |
| 37509032 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348488 | 4506 | 42332174 |
| 37509914 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348517 | 576 | 42330759 |
| 37509915 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348518 | 589 | 42330760 |
| 37509917 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348525 | 712 | 42330767 |
| 37509918 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348526 | 725 | 42330768 |
| 37509919 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348528 | 743 | 42330770 |
| 37509920 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348529 | 759 | 42330771 |
| 37509921 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348539 | 815 | 42330781 |
| 37509922 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348552 | 834 | 42330794 |
| 37509923 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348553 | 835 | 42330795 |
| 37509929 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347902 | 1616 | 42330857 |
| 37509930 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347958 | 3133 | 42330956 |
| 37509933 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6347983 | 3166 | 42331089 |
| 37509934 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348014 | 3210 | 42331230 |
| 37509935 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348020 | 3220 | 42331262 |
| 37509936 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348026 | 3230 | 42331291 |
| 37509937 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348058 | 3297 | 42331425 |
| 37509938 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348138 | 3421 | 42331837 |
| 37509939 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348159 | 3521 | 42331878 |
| 37509940 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348166 | 3551 | 42331885 |
| 37509941 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348167 | 3552 | 42331886 |
| 37509943 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348203 | 3608 | 42331922 |
| 37509945 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348206 | 3614 | 42331925 |
| 37509946 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348207 | 3615 | 42331926 |
| 37509947 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348211 | 3619 | 42331930 |
| 37509948 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348216 | 3626 | 42331935 |
| 37509950 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348218 | 3628 | 42331937 |
| 37509951 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348226 | 3637 | 42331945 |
| 37509952 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348274 | 3705 | 42331995 |
| 37509954 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348284 | 3721 | 42332005 |
| 37509955 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348287 | 3725 | 42332008 |
| 37509956 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348291 | 3733 | 42332013 |
| 37509958 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348293 | 3735 | 42332015 |
| 37509959 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348298 | 3743 | 42332020 |
| 37509960 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348348 | 3853 | 42332070 |
| 37509961 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348354 | 3859 | 42332076 |
| 37509962 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348361 | 3883 | 42332083 |
| 37509963 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348373 | 4105 | 42332086 |
| 37509964 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348416 | 4211 | 42332121 |
| 37509965 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348419 | 4224 | 42332123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37509966 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348432 | 4246 | 42332134 |
| 37509967 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348437 | 4252 | 42332138 |
| 37509968 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348438 | 4256 | 42332139 |
| 37509969 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348439 | 4257 | 42332140 |
| 37509970 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 6348471 | 4324 | 42332167 |
| 37506540 | 59.65 | 10/17/2008 | 10/21/2008 FedEx | 6349814 | 3552 | 42423072 |
| 37506418 | 59.60 | 10/17/2008 | 10/21/2008 FedEx | 6350113 | 835 | 42422833 |
| 37506603 | 59.59 | 10/17/2008 | 10/21/2008 FedEx | 6349904 | 3698 | 42423165 |
| 37506398 | 59.25 | 10/17/2008 | 10/21/2008 FedEx | 6350077 | 545 | 42422797 |
| 37506586 | 58.99 | 10/17/2008 | 10/21/2008 FedEx | 6349869 | 3639 | 42423128 |
| 37506505 | 58.05 | 10/17/2008 | 10/21/2008 FedEx | 6349701 | 3237 | 42422959 |
| 37510148 | 57.09 | 10/17/2008 | 10/21/2008 FedEx | 6350131 | 862 | 42422851 |
| 37506555 | 56.84 | 10/17/2008 | 10/21/2008 FedEx | 6349836 | 3590 | 42423094 |
| 37506468 | 56.49 | 10/17/2008 | 10/21/2008 FedEx | 6349640 | 3120 | 42422898 |
| 37506589 | 56.40 | 10/17/2008 | 10/21/2008 FedEx | 6349875 | 3662 | 42423134 |
| 37510207 | 56.40 | 10/17/2008 | 10/21/2008 FedEx | 6349915 | 3713 | 42423177 |
| 37506530 | 55.10 | 10/17/2008 | 10/21/2008 FedEx | 6349799 | 3511 | 42423057 |
| 37506357 | 55.00 | 10/17/2008 | 10/21/2008 FedEx | 6347887 | 897 | 42324134 |
| 37506373 | 55.00 | 10/17/2008 | 10/21/2008 FedEx | 6347789 | 3640 | 42324280 |
| 37506452 | 54.64 | 10/17/2008 | 10/21/2008 FedEx | 6349596 | 1601 | 42422873 |
| 37506607 | 54.43 | 10/17/2008 | 10/21/2008 FedEx | 6349910 | 3706 | 42423171 |
| 37510147 | 53.80 | 10/17/2008 | 10/21/2008 FedEx | 6350129 | 857 | 42422849 |
| 37510188 | 52.30 | 10/17/2008 | 10/21/2008 FedEx | 6349827 | 3577 | 42423085 |
| 37510138 | 51.32 | 10/17/2008 | 10/21/2008 FedEx | 6350095 | 766 | 42422815 |
| 37506388 | 50.40 | 10/17/2008 | 10/21/2008 FedEx | 6350064 | 508 | 42422784 |
| 37506365 | 50.00 | 10/17/2008 | 10/21/2008 FedEx | 6347753 | 3270 | 42324204 |
| 37510144 | 49.70 | 10/17/2008 | 10/21/2008 FedEx | 6350118 | 845 | 42422838 |
| 37506536 | 49.65 | 10/17/2008 | 10/21/2008 FedEx | 6349807 | 3522 | 42423065 |
| 37510218 | 49.45 | 10/17/2008 | 10/21/2008 FedEx | 6349989 | 4116 | 42423254 |
| 37506510 | 49.10 | 10/17/2008 | 10/21/2008 FedEx | 6349708 | 3252 | 42422966 |
| 37506419 | 47.83 | 10/17/2008 | 10/21/2008 FedEx | 6350114 | 837 | 42422834 |
| 37506442 | 47.28 | 10/17/2008 | 10/21/2008 FedEx | 6350142 | 890 | 42422862 |
| 37510180 | 46.84 | 10/17/2008 | 10/21/2008 FedEx | 6349787 | 3416 | 42423045 |
| 37506488 | 46.24 | 10/17/2008 | 10/21/2008 FedEx | 6349669 | 3170 | 42422927 |
| 37510181 | 45.94 | 10/17/2008 | 10/21/2008 FedEx | 6349794 | 3504 | 42423052 |
| 37506661 | 45.69 | 10/17/2008 | 10/21/2008 FedEx | 6350019 | 4247 | 42423282 |
| 37506577 | 45.54 | 10/17/2008 | 10/21/2008 FedEx | 6349859 | 3626 | 42423117 |
| 37510157 | 45.54 | 10/17/2008 | 10/21/2008 FedEx | 6349650 | 3135 | 42422908 |
| 37510198 | 45.24 | 10/17/2008 | 10/21/2008 FedEx | 6349893 | 3687 | 42423153 |
| 37510213 | 44.25 | 10/17/2008 | 10/21/2008 FedEx | 6349947 | 3795 | 42423212 |
| 37506447 | 43.55 | 10/17/2008 | 10/21/2008 FedEx | 6350148 | 897 | 42422868 |
| 37510142 | 43.08 | 10/17/2008 | 10/21/2008 FedEx | 6350104 | 823 | 42422824 |
| 37510174 | 42.99 | 10/17/2008 | 10/21/2008 FedEx | 6349706 | 3247 | 42422964 |
| 37506558 | 42.40 | 10/17/2008 | 10/21/2008 FedEx | 6349839 | 3598 | 42423097 |
| 37510186 | 42.38 | 10/17/2008 | 10/21/2008 FedEx | 6349812 | 3550 | 42423070 |
| 37506546 | 41.89 | 10/17/2008 | 10/21/2008 FedEx | 6349821 | 3564 | 42423079 |
| 37506475 | 41.80 | 10/17/2008 | 10/21/2008 FedEx | 6349648 | 3133 | 42422906 |
| 37506561 | 41.80 | 10/17/2008 | 10/21/2008 FedEx | 6349842 | 3602 | 42423100 |
| 37510143 | 41.40 | 10/17/2008 | 10/21/2008 FedEx | 6350109 | 829 | 42422829 |
| 37510209 | 41.15 | 10/17/2008 | 10/21/2008 FedEx | 6349929 | 3743 | 42423191 |
| 37510201 | 40.95 | 10/17/2008 | 10/21/2008 FedEx | 6349898 | 3692 | 42423158 |
| 37506461 | 40.70 | 10/17/2008 | 10/21/2008 FedEx | 6349609 | 1683 | 42422886 |
| 37510145 | 40.14 | 10/17/2008 | 10/21/2008 FedEx | 6350122 | 850 | 42422842 |
| 37510169 | 40.13 | 10/17/2008 | 10/21/2008 FedEx | 6349692 | 3218 | 42422950 |
| 37506350 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347854 | 542 | 42324064 |
| 37506354 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347878 | 863 | 42324116 |
| 37506366 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347772 | 3502 | 42324244 |
| 37506368 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347774 | 3507 | 42324248 |
| 37506369 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347775 | 3511 | 42324250 |
| 37506370 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347776 | 3520 | 42324252 |
| 37517447 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 6347762 | 3321 | 42324222 |
| 37506495 | 39.08 | 10/17/2008 | 10/21/2008 FedEx | 6349676 | 3193 | 42422934 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37510238 | 38.93 | 10/17/2008 | 10/21/2008 FedEx | 6350057 | 4502 | | 42423317 |
| 37510182 | 38.73 | 10/17/2008 | 10/21/2008 FedEx | 6349797 | 3507 | | 42423055 |
| 37506493 | 38.55 | 10/17/2008 | 10/21/2008 FedEx | 6349674 | 3186 | | 42422932 |
| 37510208 | 38.10 | 10/17/2008 | 10/21/2008 FedEx | 6349916 | 3714 | | 42423178 |
| 37510212 | 38.10 | 10/17/2008 | 10/21/2008 FedEx | 6349940 | 3776 | | 42423204 |
| 37510154 | 37.83 | 10/17/2008 | 10/21/2008 FedEx | 6349639 | 3118 | | 42422897 |
| 37506568 | 36.80 | 10/17/2008 | 10/21/2008 FedEx | 6349850 | 3614 | | 42423108 |
| 37510155 | 36.39 | 10/17/2008 | 10/21/2008 FedEx | 6349641 | 3121 | | 42422899 |
| 37510171 | 35.78 | 10/17/2008 | 10/21/2008 FedEx | 6349696 | 3228 | | 42422954 |
| 37510191 | 35.78 | 10/17/2008 | 10/21/2008 FedEx | 6349871 | 3641 | | 42423130 |
| 37510172 | 35.70 | 10/17/2008 | 10/21/2008 FedEx | 6349700 | 3234 | | 42422958 |
| 37506355 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 6347884 | 892 | | 42324129 |
| 37506375 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 6347821 | 3858 | | 42324349 |
| 37516621 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 6347764 | 3336 | | 42324226 |
| 37510140 | 34.44 | 10/17/2008 | 10/21/2008 FedEx | 6350098 | 802 | | 42422818 |
| 37510150 | 33.55 | 10/17/2008 | 10/21/2008 FedEx | 6349598 | 1604 | | 42422875 |
| 37506462 | 33.30 | 10/17/2008 | 10/21/2008 FedEx | 6349610 | 1687 | | 42422887 |
| 37506466 | 32.29 | 10/17/2008 | 10/21/2008 FedEx | 6349633 | 3103 | | 42422891 |
| 37510131 | 31.95 | 10/17/2008 | 10/21/2008 FedEx | 6350087 | 704 | | 42422807 |
| 37506653 | 31.40 | 10/17/2008 | 10/21/2008 FedEx | 6349981 | 4105 | | 42423244 |
| 37510167 | 30.78 | 10/17/2008 | 10/21/2008 FedEx | 6349684 | 3203 | | 42422942 |
| 37506349 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347850 | 518 | | 42324056 |
| 37506351 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347869 | 837 | | 42324098 |
| 37506352 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347873 | 848 | | 42324105 |
| 37506378 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347834 | 4119 | | 42324359 |
| 37506379 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347838 | 4246 | | 42324361 |
| 37516616 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 6347845 | 441 | | 42324048 |
| 37510141 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 6350100 | 805 | | 42422820 |
| 37510211 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 6349939 | 3774 | | 42423203 |
| 37510220 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 6349991 | 4120 | | 42423257 |
| 37506529 | 28.64 | 10/17/2008 | 10/21/2008 FedEx | 6349798 | 3510 | | 42423056 |
| 37506621 | 28.64 | 10/17/2008 | 10/21/2008 FedEx | 6349927 | 3740 | | 42423189 |
| 37506658 | 28.63 | 10/17/2008 | 10/21/2008 FedEx | 6349987 | 4112 | | 42423251 |
| 37510149 | 28.55 | 10/17/2008 | 10/21/2008 FedEx | 6350147 | 896 | | 42422867 |
| 37510136 | 27.85 | 10/17/2008 | 10/21/2008 FedEx | 6350093 | 759 | | 42422813 |
| 37510156 | 27.85 | 10/17/2008 | 10/21/2008 FedEx | 6349649 | 3134 | | 42422907 |
| 37506656 | 27.84 | 10/17/2008 | 10/21/2008 FedEx | 6349985 | 4110 | | 42423248 |
| 37510139 | 26.58 | 10/17/2008 | 10/21/2008 FedEx | 6350097 | 785 | | 42422817 |
| 37506454 | 25.79 | 10/17/2008 | 10/21/2008 FedEx | 6349599 | 1607 | | 42422876 |
| 37510175 | 25.79 | 10/17/2008 | 10/21/2008 FedEx | 6349709 | 3253 | | 42422967 |
| 37506484 | 25.70 | 10/17/2008 | 10/21/2008 FedEx | 6349665 | 3158 | | 42422923 |
| 37510170 | 25.70 | 10/17/2008 | 10/21/2008 FedEx | 6349693 | 3220 | | 42422951 |
| 37506572 | 25.69 | 10/17/2008 | 10/21/2008 FedEx | 6349854 | 3619 | | 42423112 |
| 37506359 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347736 | 3142 | | 42324169 |
| 37506361 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347745 | 3159 | | 42324188 |
| 37506363 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347751 | 3255 | | 42324200 |
| 37506372 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347788 | 3639 | | 42324278 |
| 37506374 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347817 | 3768 | | 42324341 |
| 37506376 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347832 | 4111 | | 42324355 |
| 37506377 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347833 | 4114 | | 42324357 |
| 37516618 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347760 | 3317 | | 42324218 |
| 37516620 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347763 | 3333 | | 42324224 |
| 37516622 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 6347767 | 3353 | | 42324232 |
| 37506459 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 6349605 | 1627 | | 42422882 |
| 37506491 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 6349672 | 3177 | | 42422930 |
| 37506626 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 6349937 | 3769 | | 42423200 |
| 37510130 | 22.84 | 10/17/2008 | 10/21/2008 FedEx | 6350078 | 546 | | 42422798 |
| 37510146 | 22.14 | 10/17/2008 | 10/21/2008 FedEx | 6350127 | 855 | | 42422847 |
| 37506353 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347877 | 859 | | 42324114 |
| 37506356 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347885 | 893 | | 42324130 |
| 37506358 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347888 | 922 | | 42324136 |
| 37506362 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347750 | 3207 | | 42324199 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506364 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347752 | 3268 | 42324202 |
| 37506371 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347777 | 3525 | 42324254 |
| 37510194 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6349881 | 3671 | 42423140 |
| 37516617 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347759 | 3316 | 42324216 |
| 37516619 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 6347761 | 3318 | 42324220 |
| 37519723 | 425.00 | 10/18/2008 | 10/22/2008 FedEx | 6347867 | 825 | 42324093 |
| 37519763 | 425.00 | 10/18/2008 | 10/22/2008 FedEx | 6347797 | 3679 | 42324297 |
| 37519722 | 410.00 | 10/18/2008 | 10/22/2008 FedEx | 6347866 | 824 | 42324091 |
| 37519759 | 270.00 | 10/18/2008 | 10/22/2008 FedEx | 6347793 | 3664 | 42324289 |
| 37519758 | 225.00 | 10/18/2008 | 10/22/2008 FedEx | 6347792 | 3663 | 42324287 |
| 37519775 | 210.00 | 10/18/2008 | 10/22/2008 FedEx | 6347809 | 3699 | 42324324 |
| 37519764 | 205.00 | 10/18/2008 | 10/22/2008 FedEx | 6347798 | 3680 | 42324299 |
| 37519714 | 195.00 | 10/18/2008 | 10/22/2008 FedEx | 6347858 | 704 | 42324073 |
| 37519738 | 180.00 | 10/18/2008 | 10/22/2008 FedEx | 6347718 | 1697 | 42324149 |
| 37519730 | 130.00 | 10/18/2008 | 10/22/2008 FedEx | 6347876 | 854 | 42324111 |
| 37519771 | 120.00 | 10/18/2008 | 10/22/2008 FedEx | 6347805 | 3694 | 42324315 |
| 37519713 | 110.00 | 10/18/2008 | 10/22/2008 FedEx | 6347857 | 700 | 42324071 |
| 37519767 | 110.00 | 10/18/2008 | 10/22/2008 FedEx | 6347801 | 3686 | 42324306 |
| 37519727 | 90.00 | 10/18/2008 | 10/22/2008 FedEx | 6347872 | 847 | 42324103 |
| 37519762 | 70.00 | 10/18/2008 | 10/22/2008 FedEx | 6347796 | 3672 | 42324295 |
| 37519716 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347860 | 784 | 42324078 |
| 37519721 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347865 | 821 | 42324080 |
| 37519747 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347744 | 3158 | 42324185 |
| 37519770 | 65.00 | 10/18/2008 | 10/22/2008 FedEx | 6347804 | 3693 | 42324313 |
| 37519749 | 60.00 | 10/18/2008 | 10/22/2008 FedEx | 6347749 | 3200 | 42324196 |
| 37519776 | 60.00 | 10/18/2008 | 10/22/2008 FedEx | 6347810 | 3707 | 42324327 |
| 37519717 | 55.00 | 10/18/2008 | 10/22/2008 FedEx | 6347861 | 785 | 42324080 |
| 37519734 | 55.00 | 10/18/2008 | 10/22/2008 FedEx | 6347883 | 890 | 42324127 |
| 37519757 | 55.00 | 10/18/2008 | 10/22/2008 FedEx | 6347791 | 3662 | 42324285 |
| 37519718 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347862 | 802 | 42324082 |
| 37519739 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347728 | 3100 | 42324152 |
| 37519746 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347743 | 3157 | 42324184 |
| 37519774 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347808 | 3697 | 42324322 |
| 37519781 | 50.00 | 10/18/2008 | 10/22/2008 FedEx | 6347823 | 3864 | 42324353 |
| 37519712 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347856 | 569 | 42324068 |
| 37519724 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347868 | 834 | 42324095 |
| 37519740 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347729 | 3106 | 42324155 |
| 37519755 | 45.00 | 10/18/2008 | 10/22/2008 FedEx | 6347787 | 3638 | 42324275 |
| 37519729 | 40.00 | 10/18/2008 | 10/22/2008 FedEx | 6347875 | 853 | 42324110 |
| 37519754 | 40.00 | 10/18/2008 | 10/22/2008 FedEx | 6347785 | 3627 | 42324271 |
| 37519768 | 40.00 | 10/18/2008 | 10/22/2008 FedEx | 6347802 | 3688 | 42324309 |
| 37519709 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347851 | 519 | 42324057 |
| 37519736 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347714 | 1609 | 42324140 |
| 37519761 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347795 | 3670 | 42324293 |
| 37519777 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347811 | 3708 | 42324328 |
| 37519778 | 35.00 | 10/18/2008 | 10/22/2008 FedEx | 6347812 | 3720 | 42324330 |
| 37519725 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347870 | 843 | 42324100 |
| 37519733 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347882 | 884 | 42324124 |
| 37519742 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347738 | 3144 | 42324173 |
| 37519745 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347742 | 3154 | 42324180 |
| 37519753 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347783 | 3618 | 42324267 |
| 37519756 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347790 | 3661 | 42324282 |
| 37519765 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347799 | 3681 | 42324302 |
| 37519773 | 30.00 | 10/18/2008 | 10/22/2008 FedEx | 6347807 | 3696 | 42324320 |
| 37519710 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347852 | 522 | 42324059 |
| 37519711 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347855 | 546 | 42324066 |
| 37519715 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347859 | 725 | 42324076 |
| 37519719 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347863 | 805 | 42324084 |
| 37519728 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347874 | 852 | 42324107 |
| 37519731 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347879 | 865 | 42324118 |
| 37519732 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347880 | 866 | 42324120 |
| 37519744 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347741 | 3151 | 42324179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37519748 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347748 | 3197 | 42324194 |
| 37519750 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347754 | 3280 | 42324206 |
| 37519760 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347794 | 3668 | 42324291 |
| 37519766 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347800 | 3684 | 42324304 |
| 37519772 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347806 | 3695 | 42324318 |
| 37519780 | 25.00 | 10/18/2008 | 10/22/2008 FedEx | 6347818 | 3780 | 42324343 |
| 37519720 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347864 | 814 | 42324087 |
| 37519726 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347871 | 846 | 42324102 |
| 37519735 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347889 | 949 | 42324138 |
| 37519737 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347717 | 1681 | 42324147 |
| 37519741 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347737 | 3143 | 42324172 |
| 37519743 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347740 | 3147 | 42324177 |
| 37519751 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347771 | 3416 | 42324241 |
| 37519752 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347778 | 3556 | 42324256 |
| 37519769 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347803 | 3690 | 42324311 |
| 37519779 | 20.00 | 10/18/2008 | 10/22/2008 FedEx | 6347815 | 3752 | 42324337 |
| 37547117 | 669.20 | 10/20/2008 | 10/24/2008 FedEx | 6352978 | 423 | 42552878 |
| 37547119 | 660.70 | 10/20/2008 | 10/24/2008 FedEx | 6352989 | 425 | 42552880 |
| 37547101 | 635.88 | 10/20/2008 | 10/24/2008 FedEx | 6352925 | 404 | 42552862 |
| 37547123 | 553.20 | 10/20/2008 | 10/24/2008 FedEx | 6352996 | 429 | 42552884 |
| 37547128 | 540.51 | 10/20/2008 | 10/24/2008 FedEx | 6353020 | 446 | 42552892 |
| 37546698 | 486.79 | 10/20/2008 | 10/24/2008 FedEx | 6353028 | 4508 | 42553868 |
| 37547099 | 481.83 | 10/20/2008 | 10/24/2008 FedEx | 6352923 | 401 | 42552860 |
| 37547130 | 468.44 | 10/20/2008 | 10/24/2008 FedEx | 6353022 | 450 | 42552894 |
| 37547124 | 449.32 | 10/20/2008 | 10/24/2008 FedEx | 6353010 | 432 | 42552885 |
| 37547114 | 439.28 | 10/20/2008 | 10/24/2008 FedEx | 6352968 | 420 | 42552875 |
| 37547109 | 438.75 | 10/20/2008 | 10/24/2008 FedEx | 6352950 | 413 | 42552870 |
| 37547121 | 432.46 | 10/20/2008 | 10/24/2008 FedEx | 6352993 | 427 | 42552882 |
| 37547116 | 426.54 | 10/20/2008 | 10/24/2008 FedEx | 6352974 | 422 | 42552877 |
| 37547108 | 415.60 | 10/20/2008 | 10/24/2008 FedEx | 6352935 | 411 | 42552869 |
| 37547135 | 412.10 | 10/20/2008 | 10/24/2008 FedEx | 6352664 | 3301 | 42553187 |
| 37546667 | 394.48 | 10/20/2008 | 10/24/2008 FedEx | 6352697 | 3344 | 42553253 |
| 37546679 | 387.64 | 10/20/2008 | 10/24/2008 FedEx | 6352718 | 3381 | 42553299 |
| 37547104 | 387.54 | 10/20/2008 | 10/24/2008 FedEx | 6352928 | 407 | 42552865 |
| 37547122 | 380.25 | 10/20/2008 | 10/24/2008 FedEx | 6352995 | 428 | 42552883 |
| 37547118 | 373.78 | 10/20/2008 | 10/24/2008 FedEx | 6352982 | 424 | 42552879 |
| 37547148 | 372.04 | 10/20/2008 | 10/24/2008 FedEx | 6352712 | 3373 | 42553287 |
| 37547152 | 371.30 | 10/20/2008 | 10/24/2008 FedEx | 6352722 | 3401 | 42553307 |
| 37547107 | 365.19 | 10/20/2008 | 10/24/2008 FedEx | 6352931 | 410 | 42552868 |
| 37547146 | 341.65 | 10/20/2008 | 10/24/2008 FedEx | 6352707 | 3361 | 42553277 |
| 37547113 | 331.71 | 10/20/2008 | 10/24/2008 FedEx | 6352967 | 419 | 42552874 |
| 37547089 | 313.35 | 10/20/2008 | 10/24/2008 FedEx | 6352542 | 239 | 42552848 |
| 37547091 | 303.23 | 10/20/2008 | 10/24/2008 FedEx | 6352544 | 241 | 42552850 |
| 37547112 | 298.93 | 10/20/2008 | 10/24/2008 FedEx | 6352964 | 417 | 42552873 |
| 37546683 | 297.37 | 10/20/2008 | 10/24/2008 FedEx | 6352731 | 3426 | 42553323 |
| 37547102 | 295.92 | 10/20/2008 | 10/24/2008 FedEx | 6352926 | 405 | 42552863 |
| 37546699 | 295.20 | 10/20/2008 | 10/24/2008 FedEx | 6353029 | 4510 | 42553871 |
| 37547115 | 292.09 | 10/20/2008 | 10/24/2008 FedEx | 6352972 | 421 | 42552876 |
| 37546676 | 286.80 | 10/20/2008 | 10/24/2008 FedEx | 6352715 | 3376 | 42553292 |
| 37547145 | 285.69 | 10/20/2008 | 10/24/2008 FedEx | 6352706 | 3360 | 42553274 |
| 37547084 | 272.74 | 10/20/2008 | 10/24/2008 FedEx | 6352537 | 233 | 42552843 |
| 37547093 | 270.72 | 10/20/2008 | 10/24/2008 FedEx | 6352546 | 249 | 42552852 |
| 37547110 | 266.43 | 10/20/2008 | 10/24/2008 FedEx | 6352958 | 414 | 42552871 |
| 37547142 | 263.99 | 10/20/2008 | 10/24/2008 FedEx | 6352674 | 3313 | 42553209 |
| 37547105 | 261.89 | 10/20/2008 | 10/24/2008 FedEx | 6352929 | 408 | 42552866 |
| 37546670 | 259.88 | 10/20/2008 | 10/24/2008 FedEx | 6352700 | 3347 | 42553259 |
| 37546694 | 256.68 | 10/20/2008 | 10/24/2008 FedEx | 6352983 | 4240 | 42553809 |
| 37547120 | 255.58 | 10/20/2008 | 10/24/2008 FedEx | 6352991 | 426 | 42552881 |
| 37547094 | 255.11 | 10/20/2008 | 10/24/2008 FedEx | 6352547 | 250 | 42552853 |
| 37547095 | 253.31 | 10/20/2008 | 10/24/2008 FedEx | 6352548 | 251 | 42552854 |
| 37547133 | 251.66 | 10/20/2008 | 10/24/2008 FedEx | 6352524 | 1628 | 42553013 |
| 37547172 | 251.66 | 10/20/2008 | 10/24/2008 FedEx | 6353001 | 4305 | 42553835 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37547137 | 247.55 | 10/20/2008 | 10/24/2008 FedEx | 6352668 | 3306 | | 42553194 |
| 37547103 | 247.18 | 10/20/2008 | 10/24/2008 FedEx | 6352927 | 406 | | 42552864 |
| 37546693 | 243.62 | 10/20/2008 | 10/24/2008 FedEx | 6352914 | 3855 | | 42553701 |
| 37547159 | 233.23 | 10/20/2008 | 10/24/2008 FedEx | 6352952 | 4131 | | 42553760 |
| 37546681 | 227.92 | 10/20/2008 | 10/24/2008 FedEx | 6352720 | 3390 | | 42553303 |
| 37547092 | 221.74 | 10/20/2008 | 10/24/2008 FedEx | 6352545 | 242 | | 42552851 |
| 37547125 | 216.79 | 10/20/2008 | 10/24/2008 FedEx | 6353012 | 433 | | 42552886 |
| 37547127 | 213.60 | 10/20/2008 | 10/24/2008 FedEx | 6353019 | 443 | | 42552891 |
| 37546647 | 209.13 | 10/20/2008 | 10/24/2008 FedEx | 6352675 | 3315 | | 42553211 |
| 37546684 | 206.59 | 10/20/2008 | 10/24/2008 FedEx | 6352744 | 3514 | | 42553349 |
| 37546638 | 196.71 | 10/20/2008 | 10/24/2008 FedEx | 6352551 | 270 | | 42552857 |
| 37547083 | 188.95 | 10/20/2008 | 10/24/2008 FedEx | 6352536 | 232 | | 42552842 |
| 37546666 | 185.76 | 10/20/2008 | 10/24/2008 FedEx | 6352696 | 3343 | | 42553251 |
| 37547150 | 182.12 | 10/20/2008 | 10/24/2008 FedEx | 6352714 | 3375 | | 42553290 |
| 37547139 | 182.11 | 10/20/2008 | 10/24/2008 FedEx | 6352671 | 3310 | | 42553201 |
| 37547140 | 182.02 | 10/20/2008 | 10/24/2008 FedEx | 6352672 | 3311 | | 42553204 |
| 37547149 | 176.90 | 10/20/2008 | 10/24/2008 FedEx | 6352713 | 3374 | | 42553288 |
| 37546645 | 175.01 | 10/20/2008 | 10/24/2008 FedEx | 6352667 | 3305 | | 42553193 |
| 37546692 | 175.01 | 10/20/2008 | 10/24/2008 FedEx | 6352912 | 3852 | | 42553697 |
| 37547131 | 174.44 | 10/20/2008 | 10/24/2008 FedEx | 6352518 | 1614 | | 42553007 |
| 37546674 | 170.90 | 10/20/2008 | 10/24/2008 FedEx | 6352704 | 3354 | | 42553269 |
| 37546697 | 170.43 | 10/20/2008 | 10/24/2008 FedEx | 6353008 | 4317 | | 42553849 |
| 37546689 | 170.34 | 10/20/2008 | 10/24/2008 FedEx | 6352869 | 3736 | | 42553610 |
| 37547088 | 170.16 | 10/20/2008 | 10/24/2008 FedEx | 6352541 | 237 | | 42552847 |
| 37546671 | 161.75 | 10/20/2008 | 10/24/2008 FedEx | 6352701 | 3349 | | 42553262 |
| 37546642 | 159.94 | 10/20/2008 | 10/24/2008 FedEx | 6353018 | 441 | | 42552890 |
| 37546691 | 158.84 | 10/20/2008 | 10/24/2008 FedEx | 6352878 | 3754 | | 42553629 |
| 37546655 | 157.83 | 10/20/2008 | 10/24/2008 FedEx | 6352685 | 3330 | | 42553230 |
| 37546668 | 157.46 | 10/20/2008 | 10/24/2008 FedEx | 6352698 | 3345 | | 42553256 |
| 37547082 | 157.46 | 10/20/2008 | 10/24/2008 FedEx | 6352535 | 231 | | 42552841 |
| 37547174 | 157.46 | 10/20/2008 | 10/24/2008 FedEx | 6353027 | 4507 | | 42553866 |
| 37547144 | 154.46 | 10/20/2008 | 10/24/2008 FedEx | 6352684 | 3327 | | 42553228 |
| 37547087 | 150.81 | 10/20/2008 | 10/24/2008 FedEx | 6352540 | 236 | | 42552846 |
| 37546660 | 150.72 | 10/20/2008 | 10/24/2008 FedEx | 6352690 | 3336 | | 42553240 |
| 37546678 | 146.24 | 10/20/2008 | 10/24/2008 FedEx | 6352717 | 3380 | | 42553297 |
| 37546653 | 143.24 | 10/20/2008 | 10/24/2008 FedEx | 6352682 | 3324 | | 42553225 |
| 37546672 | 142.87 | 10/20/2008 | 10/24/2008 FedEx | 6352702 | 3351 | | 42553264 |
| 37546669 | 139.87 | 10/20/2008 | 10/24/2008 FedEx | 6352699 | 3346 | | 42553257 |
| 37547161 | 139.68 | 10/20/2008 | 10/24/2008 FedEx | 6352957 | 4139 | | 42553771 |
| 37546648 | 139.13 | 10/20/2008 | 10/24/2008 FedEx | 6352676 | 3316 | | 42553212 |
| 37547106 | 136.21 | 10/20/2008 | 10/24/2008 FedEx | 6352930 | 409 | | 42552867 |
| 37547111 | 135.76 | 10/20/2008 | 10/24/2008 FedEx | 6352963 | 416 | | 42552872 |
| 37546688 | 135.02 | 10/20/2008 | 10/24/2008 FedEx | 6352827 | 3675 | | 42553522 |
| 37547086 | 135.02 | 10/20/2008 | 10/24/2008 FedEx | 6352539 | 235 | | 42552845 |
| 37546657 | 134.65 | 10/20/2008 | 10/24/2008 FedEx | 6352687 | 3332 | | 42553234 |
| 37546687 | 134.65 | 10/20/2008 | 10/24/2008 FedEx | 6352770 | 3581 | | 42553400 |
| 37547085 | 131.28 | 10/20/2008 | 10/24/2008 FedEx | 6352538 | 234 | | 42552844 |
| 37546639 | 127.63 | 10/20/2008 | 10/24/2008 FedEx | 6352553 | 272 | | 42552859 |
| 37546682 | 123.80 | 10/20/2008 | 10/24/2008 FedEx | 6352730 | 3425 | | 42553321 |
| 37530565 | 123.16 | 10/20/2008 | 10/24/2008 FedEx | 6347945 | 3113 | | 42330892 |
| 37530569 | 123.16 | 10/20/2008 | 10/24/2008 FedEx | 6347949 | 3122 | | 42330912 |
| 37546650 | 115.21 | 10/20/2008 | 10/24/2008 FedEx | 6352678 | 3318 | | 42553218 |
| 37546646 | 111.47 | 10/20/2008 | 10/24/2008 FedEx | 6352669 | 3307 | | 42553196 |
| 37546673 | 111.47 | 10/20/2008 | 10/24/2008 FedEx | 6352703 | 3353 | | 42553266 |
| 37546675 | 111.10 | 10/20/2008 | 10/24/2008 FedEx | 6352709 | 3365 | | 42553280 |
| 37546658 | 108.10 | 10/20/2008 | 10/24/2008 FedEx | 6352688 | 3333 | | 42553236 |
| 37530552 | 108.05 | 10/20/2008 | 10/24/2008 FedEx | 6348496 | 516 | | 42330738 |
| 37530577 | 108.05 | 10/20/2008 | 10/24/2008 FedEx | 6347957 | 3131 | | 42330949 |
| 37547173 | 107.73 | 10/20/2008 | 10/24/2008 FedEx | 6353006 | 4313 | | 42553845 |
| 37547097 | 107.36 | 10/20/2008 | 10/24/2008 FedEx | 6352550 | 253 | | 42552856 |
| 37546987 | 105.00 | 10/20/2008 | 10/24/2008 FedEx | 6347839 | 425 | | 42324040 |
| 37547165 | 105.00 | 10/20/2008 | 10/24/2008 FedEx | 6352977 | 4229 | | 42553799 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37547158 | 104.36 | 10/20/2008 | 10/24/2008 FedEx | 6352908 | 3848 | 42553688 |
| 37546677 | 104.26 | 10/20/2008 | 10/24/2008 FedEx | 6352716 | 3378 | 42553295 |
| 37547132 | 103.99 | 10/20/2008 | 10/24/2008 FedEx | 6352521 | 1618 | 42553010 |
| 37546649 | 103.62 | 10/20/2008 | 10/24/2008 FedEx | 6352677 | 3317 | 42553215 |
| 37547169 | 103.62 | 10/20/2008 | 10/24/2008 FedEx | 6352998 | 4301 | 42553829 |
| 37547136 | 100.62 | 10/20/2008 | 10/24/2008 FedEx | 6352665 | 3302 | 42553190 |
| 37547153 | 100.25 | 10/20/2008 | 10/24/2008 FedEx | 6352723 | 3402 | 42553309 |
| 37527545 | 99.69 | 10/20/2008 | 10/24/2008 FedEx | 6350391 | 3733 | 42480043 |
| 37546685 | 95.77 | 10/20/2008 | 10/24/2008 FedEx | 6352757 | 3558 | 42553374 |
| 37546993 | 95.00 | 10/20/2008 | 10/24/2008 FedEx | 6347769 | 3360 | 42324237 |
| 37530559 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6348584 | 877 | 42330826 |
| 37530561 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6348594 | 894 | 42330836 |
| 37530567 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347947 | 3120 | 42330900 |
| 37530574 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347954 | 3127 | 42330934 |
| 37530575 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347955 | 3128 | 42330939 |
| 37530578 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6347982 | 3165 | 42331085 |
| 37530599 | 92.94 | 10/20/2008 | 10/24/2008 FedEx | 6348215 | 3625 | 42331934 |
| 37546663 | 92.40 | 10/20/2008 | 10/24/2008 FedEx | 6352693 | 3340 | 42553245 |
| 37524750 | 90.35 | 10/20/2008 | 10/24/2008 FedEx | 6350396 | 4502 | 42480047 |
| 37547081 | 89.75 | 10/20/2008 | 10/24/2008 FedEx | 6352534 | 230 | 42552840 |
| 37546661 | 89.03 | 10/20/2008 | 10/24/2008 FedEx | 6352691 | 3337 | 42553242 |
| 37546665 | 88.66 | 10/20/2008 | 10/24/2008 FedEx | 6352695 | 3342 | 42553249 |
| 37546680 | 88.66 | 10/20/2008 | 10/24/2008 FedEx | 6352719 | 3382 | 42553301 |
| 37547096 | 88.66 | 10/20/2008 | 10/24/2008 FedEx | 6352549 | 252 | 42552855 |
| 37546208 | 87.92 | 10/20/2008 | 10/24/2008 FedEx | 6352784 | 3603 | 42553429 |
| 37524748 | 86.00 | 10/20/2008 | 10/24/2008 FedEx | 6350386 | 3274 | 42480038 |
| 37547147 | 85.19 | 10/20/2008 | 10/24/2008 FedEx | 6352708 | 3364 | 42553278 |
| 37546977 | 85.00 | 10/20/2008 | 10/24/2008 FedEx | 6347825 | 404 | 42324017 |
| 37547126 | 84.92 | 10/20/2008 | 10/24/2008 FedEx | 6353015 | 434 | 42552887 |
| 37546643 | 84.55 | 10/20/2008 | 10/24/2008 FedEx | 6352526 | 1638 | 42553015 |
| 37547166 | 81.18 | 10/20/2008 | 10/24/2008 FedEx | 6352979 | 4230 | 42553801 |
| 37546641 | 80.99 | 10/20/2008 | 10/24/2008 FedEx | 6353017 | 436 | 42552889 |
| 37545664 | 76.70 | 10/20/2008 | 10/24/2008 FedEx | 6353013 | 4336 | 42553855 |
| 37547160 | 76.70 | 10/20/2008 | 10/24/2008 FedEx | 6352953 | 4132 | 42553764 |
| 37547163 | 76.70 | 10/20/2008 | 10/24/2008 FedEx | 6352966 | 4179 | 42553783 |
| 37547154 | 76.33 | 10/20/2008 | 10/24/2008 FedEx | 6352732 | 3428 | 42553325 |
| 37546651 | 73.33 | 10/20/2008 | 10/24/2008 FedEx | 6352679 | 3321 | 42553220 |
| 37546695 | 73.33 | 10/20/2008 | 10/24/2008 FedEx | 6352985 | 4245 | 42553814 |
| 37547170 | 73.33 | 10/20/2008 | 10/24/2008 FedEx | 6352999 | 4302 | 42553831 |
| 37546989 | 70.00 | 10/20/2008 | 10/24/2008 FedEx | 6347846 | 450 | 42324050 |
| 37547164 | 69.22 | 10/20/2008 | 10/24/2008 FedEx | 6352976 | 4228 | 42553797 |
| 37547129 | 68.85 | 10/20/2008 | 10/24/2008 FedEx | 6353021 | 449 | 42552893 |
| 37546640 | 65.84 | 10/20/2008 | 10/24/2008 FedEx | 6353016 | 435 | 42552888 |
| 37547143 | 65.66 | 10/20/2008 | 10/24/2008 FedEx | 6352680 | 3322 | 42553221 |
| 37545661 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6353054 | 593 | 42552920 |
| 37546656 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6352686 | 3331 | 42553232 |
| 37546659 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6352689 | 3334 | 42553238 |
| 37546664 | 65.48 | 10/20/2008 | 10/24/2008 FedEx | 6352694 | 3341 | 42553248 |
| 37546652 | 65.11 | 10/20/2008 | 10/24/2008 FedEx | 6352681 | 3323 | 42553223 |
| 37546973 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347724 | 242 | 42324005 |
| 37546983 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347831 | 411 | 42324029 |
| 37546984 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347835 | 422 | 42324031 |
| 37546985 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347836 | 423 | 42324034 |
| 37546990 | 65.00 | 10/20/2008 | 10/24/2008 FedEx | 6347715 | 1618 | 42324143 |
| 37546644 | 61.46 | 10/20/2008 | 10/24/2008 FedEx | 6352666 | 3304 | 42553192 |
| 37547141 | 61.00 | 10/20/2008 | 10/24/2008 FedEx | 6352673 | 3312 | 42553206 |
| 37530550 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348492 | 505 | 42330734 |
| 37530551 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348493 | 506 | 42330735 |
| 37530553 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348499 | 520 | 42330741 |
| 37530554 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348501 | 530 | 42330743 |
| 37530555 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348502 | 532 | 42330744 |
| 37530556 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348503 | 533 | 42330745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37530557 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348504 | 534 | 42330746 |
| 37530558 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348505 | 535 | 42330747 |
| 37530560 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348585 | 878 | 42330827 |
| 37530562 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348597 | 910 | 42330839 |
| 37530563 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347943 | 3111 | 42330883 |
| 37530564 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347944 | 3112 | 42330889 |
| 37530566 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347946 | 3118 | 42330894 |
| 37530568 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347948 | 3121 | 42330905 |
| 37530570 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347950 | 3123 | 42330915 |
| 37530571 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347951 | 3124 | 42330918 |
| 37530572 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347952 | 3125 | 42330922 |
| 37530573 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347953 | 3126 | 42330928 |
| 37530576 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347956 | 3129 | 42330945 |
| 37530579 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347984 | 3167 | 42331094 |
| 37530580 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347985 | 3168 | 42331101 |
| 37530581 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347986 | 3169 | 42331108 |
| 37530582 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347987 | 3170 | 42331114 |
| 37530583 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347988 | 3171 | 42331121 |
| 37530584 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347990 | 3175 | 42331131 |
| 37530585 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347992 | 3177 | 42331134 |
| 37530586 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347995 | 3184 | 42331140 |
| 37530587 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347996 | 3185 | 42331145 |
| 37530588 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347997 | 3186 | 42331153 |
| 37530589 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6347999 | 3189 | 42331164 |
| 37530590 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348000 | 3192 | 42331168 |
| 37530591 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348001 | 3193 | 42331170 |
| 37530592 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348002 | 3194 | 42331175 |
| 37530593 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348003 | 3196 | 42331180 |
| 37530594 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348005 | 3198 | 42331187 |
| 37530595 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348017 | 3217 | 42331250 |
| 37530596 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348019 | 3219 | 42331258 |
| 37530597 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348212 | 3621 | 42331931 |
| 37530598 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348213 | 3622 | 42331932 |
| 37530600 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348222 | 3632 | 42331941 |
| 37530601 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348223 | 3633 | 42331942 |
| 37530602 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348224 | 3634 | 42331943 |
| 37530603 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348233 | 3654 | 42331952 |
| 37530604 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348271 | 3701 | 42331991 |
| 37530605 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348272 | 3702 | 42331992 |
| 37530606 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348273 | 3704 | 42331993 |
| 37530607 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348279 | 3711 | 42332000 |
| 37530608 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348281 | 3713 | 42332002 |
| 37530609 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348288 | 3728 | 42332009 |
| 37530610 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348306 | 3758 | 42332028 |
| 37530611 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348311 | 3767 | 42332033 |
| 37530612 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348316 | 3774 | 42332038 |
| 37530613 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348323 | 3790 | 42332045 |
| 37530614 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348324 | 3792 | 42332046 |
| 37530615 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348325 | 3794 | 42332047 |
| 37530616 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348326 | 3795 | 42332048 |
| 37530617 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348327 | 3797 | 42332049 |
| 37530618 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348328 | 3802 | 42332050 |
| 37530619 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348344 | 3849 | 42332066 |
| 37530620 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348345 | 3850 | 42332067 |
| 37530621 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348375 | 4109 | 42332088 |
| 37530622 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348390 | 4126 | 42332102 |
| 37530623 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348410 | 4195 | 42332117 |
| 37530624 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348425 | 4234 | 42332128 |
| 37530625 | 60.44 | 10/20/2008 | 10/24/2008 FedEx | 6348442 | 4268 | 42332142 |
| 37546972 | 60.00 | 10/20/2008 | 10/24/2008 FedEx | 6347723 | 241 | 42324002 |
| 37527546 | 59.20 | 10/20/2008 | 10/24/2008 FedEx | 6350392 | 4144 | 42480044 |
| 37547168 | 57.90 | 10/20/2008 | 10/24/2008 FedEx | 6352997 | 4300 | 42553828 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37545663 | 57.63 | 10/20/2008 | 10/24/2008 FedEx | 6352711 | 3369 | 42553284 |
| 37547138 | 57.44 | 10/20/2008 | 10/24/2008 FedEx | 6352670 | 3309 | 42553199 |
| 37546980 | 55.00 | 10/20/2008 | 10/24/2008 FedEx | 6347828 | 408 | 42324023 |
| 37546995 | 55.00 | 10/20/2008 | 10/24/2008 FedEx | 6347841 | 4302 | 42324364 |
| 37527547 | 54.25 | 10/20/2008 | 10/24/2008 FedEx | 6350394 | 4249 | 42480046 |
| 37547100 | 53.79 | 10/20/2008 | 10/24/2008 FedEx | 6352924 | 403 | 42552861 |
| 37545662 | 53.15 | 10/20/2008 | 10/24/2008 FedEx | 6352574 | 3134 | 42553044 |
| 37543648 | 53.10 | 10/20/2008 | 10/24/2008 FedEx | 6350393 | 4230 | 42480045 |
| 37543647 | 53.04 | 10/20/2008 | 10/24/2008 FedEx | 6350387 | 3343 | 42480039 |
| 37529077 | 52.39 | 10/20/2008 | 10/24/2008 FedEx | 6350390 | 3685 | 42480042 |
| 37524744 | 51.80 | 10/20/2008 | 10/24/2008 FedEx | 6350398 | 824 | 42480033 |
| 37546662 | 49.87 | 10/20/2008 | 10/24/2008 FedEx | 6352692 | 3338 | 42553243 |
| 37547156 | 49.87 | 10/20/2008 | 10/24/2008 FedEx | 6352876 | 3749 | 42553624 |
| 37547134 | 49.78 | 10/20/2008 | 10/24/2008 FedEx | 6352525 | 1629 | 42553014 |
| 37547167 | 49.78 | 10/20/2008 | 10/24/2008 FedEx | 6352984 | 4242 | 42553812 |
| 37524746 | 49.34 | 10/20/2008 | 10/24/2008 FedEx | 6350383 | 3234 | 42480035 |
| 37524747 | 48.28 | 10/20/2008 | 10/24/2008 FedEx | 6350384 | 3264 | 42480036 |
| 37524749 | 47.09 | 10/20/2008 | 10/24/2008 FedEx | 6350388 | 3508 | 42480040 |
| 37546686 | 45.85 | 10/20/2008 | 10/24/2008 FedEx | 6352769 | 3580 | 42553398 |
| 37524745 | 45.04 | 10/20/2008 | 10/24/2008 FedEx | 6350382 | 1610 | 42480034 |
| 37527548 | 44.15 | 10/20/2008 | 10/24/2008 FedEx | 6350397 | 4506 | 42480048 |
| 37546654 | 42.02 | 10/20/2008 | 10/24/2008 FedEx | 6352683 | 3326 | 42553226 |
| 37546210 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6352895 | 3802 | 42553664 |
| 37546690 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6352875 | 3748 | 42553623 |
| 37547098 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6352552 | 271 | 42552858 |
| 37547171 | 41.93 | 10/20/2008 | 10/24/2008 FedEx | 6353000 | 4303 | 42553833 |
| 37546209 | 41.56 | 10/20/2008 | 10/24/2008 FedEx | 6352849 | 3702 | 42553572 |
| 37546976 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347727 | 253 | 42324013 |
| 37546986 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347837 | 424 | 42324036 |
| 37546988 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347843 | 432 | 42324044 |
| 37546997 | 40.00 | 10/20/2008 | 10/24/2008 FedEx | 6347847 | 4507 | 42324368 |
| 37527543 | 37.65 | 10/20/2008 | 10/24/2008 FedEx | 6350385 | 3269 | 42480037 |
| 37543646 | 36.14 | 10/20/2008 | 10/24/2008 FedEx | 6350395 | 437 | 42480032 |
| 37546974 | 35.00 | 10/20/2008 | 10/24/2008 FedEx | 6347725 | 249 | 42324009 |
| 37547155 | 34.08 | 10/20/2008 | 10/24/2008 FedEx | 6352771 | 3582 | 42553402 |
| 37547157 | 34.08 | 10/20/2008 | 10/24/2008 FedEx | 6352880 | 3763 | 42553634 |
| 37546968 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347719 | 232 | 42323983 |
| 37546971 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347722 | 240 | 42323999 |
| 37546982 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347830 | 410 | 42324027 |
| 37546991 | 30.00 | 10/20/2008 | 10/24/2008 FedEx | 6347716 | 1629 | 42324145 |
| 37547090 | 29.97 | 10/20/2008 | 10/24/2008 FedEx | 6352543 | 240 | 42552849 |
| 37546969 | 25.00 | 10/20/2008 | 10/24/2008 FedEx | 6347720 | 234 | 42323993 |
| 37546981 | 25.00 | 10/20/2008 | 10/24/2008 FedEx | 6347829 | 409 | 42324026 |
| 37546992 | 25.00 | 10/20/2008 | 10/24/2008 FedEx | 6347758 | 3311 | 42324214 |
| 37527544 | 22.84 | 10/20/2008 | 10/24/2008 FedEx | 6350389 | 3521 | 42480041 |
| 37546970 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347721 | 239 | 42323996 |
| 37546975 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347726 | 250 | 42324011 |
| 37546978 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347826 | 405 | 42324020 |
| 37546979 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347827 | 406 | 42324021 |
| 37546994 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347770 | 3374 | 42324239 |
| 37546996 | 20.00 | 10/20/2008 | 10/24/2008 FedEx | 6347842 | 4305 | 42324366 |
| 37546696 | 18.38 | 10/20/2008 | 10/24/2008 FedEx | 6353007 | 4314 | 42553848 |
| 37547151 | 18.38 | 10/20/2008 | 10/24/2008 FedEx | 6352721 | 3394 | 42553306 |
| 37547162 | 18.38 | 10/20/2008 | 10/24/2008 FedEx | 6352965 | 4176 | 42553781 |
| 37550384 | 865.52 | 10/21/2008 | 10/25/2008 FedEx | 6352820 | 3664 | 42553508 |
| 37548363 | 838.97 | 10/21/2008 | 10/25/2008 FedEx | 6352836 | 3686 | 42553542 |
| 37550342 | 800.46 | 10/21/2008 | 10/25/2008 FedEx | 6352734 | 3502 | 42553330 |
| 37548286 | 650.50 | 10/21/2008 | 10/25/2008 FedEx | 6352585 | 3147 | 42553057 |
| 37550291 | 572.81 | 10/21/2008 | 10/25/2008 FedEx | 6352533 | 1697 | 42553022 |
| 37549227 | 542.15 | 10/21/2008 | 10/25/2008 FedEx | 6352563 | 3120 | 42553032 |
| 37550383 | 536.52 | 10/21/2008 | 10/25/2008 FedEx | 6352819 | 3663 | 42553505 |
| 37548327 | 441.95 | 10/21/2008 | 10/25/2008 FedEx | 6352735 | 3504 | 42553333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37550355 | 439.13 | 10/21/2008 | 10/25/2008 FedEx | 6352773 | 3587 | 42553405 |
| 37550444 | 407.18 | 10/21/2008 | 10/25/2008 FedEx | 6353025 | 4503 | 42553863 |
| 37548333 | 396.70 | 10/21/2008 | 10/25/2008 FedEx | 6352748 | 3520 | 42553357 |
| 37549247 | 380.26 | 10/21/2008 | 10/25/2008 FedEx | 6352800 | 3625 | 42553464 |
| 37548212 | 371.67 | 10/21/2008 | 10/25/2008 FedEx | 6353045 | 542 | 42552911 |
| 37550405 | 369.78 | 10/21/2008 | 10/25/2008 FedEx | 6352863 | 3728 | 42553598 |
| 37550313 | 368.02 | 10/21/2008 | 10/25/2008 FedEx | 6352604 | 3176 | 42553086 |
| 37548366 | 364.93 | 10/21/2008 | 10/25/2008 FedEx | 6352840 | 3691 | 42553551 |
| 37550314 | 364.92 | 10/21/2008 | 10/25/2008 FedEx | 6352605 | 3177 | 42553088 |
| 37549213 | 355.00 | 10/21/2008 | 10/25/2008 FedEx | 6353030 | 505 | 42552896 |
| 37550365 | 352.97 | 10/21/2008 | 10/25/2008 FedEx | 6352786 | 3606 | 42553433 |
| 37548371 | 340.64 | 10/21/2008 | 10/25/2008 FedEx | 6352852 | 3706 | 42553578 |
| 37548232 | 334.64 | 10/21/2008 | 10/25/2008 FedEx | 6353072 | 817 | 42552938 |
| 37549241 | 330.80 | 10/21/2008 | 10/25/2008 FedEx | 6352616 | 3196 | 42553104 |
| 37548352 | 317.46 | 10/21/2008 | 10/25/2008 FedEx | 6352811 | 3639 | 42553489 |
| 37548224 | 310.89 | 10/21/2008 | 10/25/2008 FedEx | 6353061 | 734 | 42552927 |
| 37548227 | 301.39 | 10/21/2008 | 10/25/2008 FedEx | 6353067 | 800 | 42552933 |
| 37550316 | 298.93 | 10/21/2008 | 10/25/2008 FedEx | 6352611 | 3187 | 42553095 |
| 37549258 | 297.28 | 10/21/2008 | 10/25/2008 FedEx | 6352911 | 3851 | 42553694 |
| 37548339 | 291.46 | 10/21/2008 | 10/25/2008 FedEx | 6352762 | 3569 | 42553383 |
| 37548256 | 286.43 | 10/21/2008 | 10/25/2008 FedEx | 6353112 | 871 | 42552981 |
| 37548289 | 283.43 | 10/21/2008 | 10/25/2008 FedEx | 6352591 | 3154 | 42553065 |
| 37549244 | 278.58 | 10/21/2008 | 10/25/2008 FedEx | 6352765 | 3575 | 42553391 |
| 37548261 | 275.95 | 10/21/2008 | 10/25/2008 FedEx | 6353119 | 890 | 42552989 |
| 37548354 | 273.73 | 10/21/2008 | 10/25/2008 FedEx | 6352814 | 3645 | 42553495 |
| 37550297 | 271.47 | 10/21/2008 | 10/25/2008 FedEx | 6352569 | 3127 | 42553038 |
| 37550294 | 271.10 | 10/21/2008 | 10/25/2008 FedEx | 6352561 | 3113 | 42553030 |
| 37550356 | 271.10 | 10/21/2008 | 10/25/2008 FedEx | 6352775 | 3589 | 42553411 |
| 37550423 | 271.10 | 10/21/2008 | 10/25/2008 FedEx | 6352916 | 3857 | 42553705 |
| 37548367 | 269.99 | 10/21/2008 | 10/25/2008 FedEx | 6352843 | 3694 | 42553558 |
| 37550306 | 267.36 | 10/21/2008 | 10/25/2008 FedEx | 6352587 | 3150 | 42553059 |
| 37550273 | 266.99 | 10/21/2008 | 10/25/2008 FedEx | 6353087 | 839 | 42552953 |
| 37550366 | 264.91 | 10/21/2008 | 10/25/2008 FedEx | 6352787 | 3607 | 42553436 |
| 37550369 | 263.25 | 10/21/2008 | 10/25/2008 FedEx | 6352790 | 3613 | 42553442 |
| 37549214 | 259.88 | 10/21/2008 | 10/25/2008 FedEx | 6353031 | 506 | 42552897 |
| 37550279 | 259.51 | 10/21/2008 | 10/25/2008 FedEx | 6353104 | 859 | 42552970 |
| 37549251 | 259.14 | 10/21/2008 | 10/25/2008 FedEx | 6352879 | 3758 | 42553632 |
| 37550260 | 259.14 | 10/21/2008 | 10/25/2008 FedEx | 6353050 | 569 | 42552916 |
| 37548233 | 258.40 | 10/21/2008 | 10/25/2008 FedEx | 6353074 | 821 | 42552940 |
| 37548210 | 257.43 | 10/21/2008 | 10/25/2008 FedEx | 6353042 | 538 | 42552908 |
| 37548380 | 248.66 | 10/21/2008 | 10/25/2008 FedEx | 6352874 | 3746 | 42553620 |
| 37550435 | 248.66 | 10/21/2008 | 10/25/2008 FedEx | 6352973 | 4212 | 42553792 |
| 37548221 | 248.29 | 10/21/2008 | 10/25/2008 FedEx | 6353057 | 700 | 42552923 |
| 37550413 | 244.91 | 10/21/2008 | 10/25/2008 FedEx | 6352887 | 3778 | 42553647 |
| 37548359 | 244.55 | 10/21/2008 | 10/25/2008 FedEx | 6352826 | 3674 | 42553519 |
| 37549232 | 240.07 | 10/21/2008 | 10/25/2008 FedEx | 6352572 | 3131 | 42553041 |
| 37550374 | 240.07 | 10/21/2008 | 10/25/2008 FedEx | 6352801 | 3626 | 42553466 |
| 37550406 | 239.70 | 10/21/2008 | 10/25/2008 FedEx | 6352864 | 3731 | 42553600 |
| 37550332 | 239.05 | 10/21/2008 | 10/25/2008 FedEx | 6352651 | 3260 | 42553168 |
| 37548270 | 236.32 | 10/21/2008 | 10/25/2008 FedEx | 6352520 | 1616 | 42553009 |
| 37548398 | 232.59 | 10/21/2008 | 10/25/2008 FedEx | 6352937 | 4111 | 42553730 |
| 37548390 | 229.03 | 10/21/2008 | 10/25/2008 FedEx | 6352903 | 3831 | 42553678 |
| 37548368 | 228.11 | 10/21/2008 | 10/25/2008 FedEx | 6352844 | 3695 | 42553560 |
| 37548358 | 227.83 | 10/21/2008 | 10/25/2008 FedEx | 6352825 | 3672 | 42553517 |
| 37548262 | 227.37 | 10/21/2008 | 10/25/2008 FedEx | 6353120 | 891 | 42552990 |
| 37548385 | 225.11 | 10/21/2008 | 10/25/2008 FedEx | 6352889 | 3780 | 42553651 |
| 37548372 | 224.37 | 10/21/2008 | 10/25/2008 FedEx | 6352853 | 3707 | 42553580 |
| 37548287 | 224.00 | 10/21/2008 | 10/25/2008 FedEx | 6352588 | 3151 | 42553062 |
| 37550389 | 221.74 | 10/21/2008 | 10/25/2008 FedEx | 6352830 | 3679 | 42553529 |
| 37550280 | 221.37 | 10/21/2008 | 10/25/2008 FedEx | 6353111 | 868 | 42552979 |
| 37548404 | 221.00 | 10/21/2008 | 10/25/2008 FedEx | 6352944 | 4120 | 42553747 |
| 37548250 | 220.63 | 10/21/2008 | 10/25/2008 FedEx | 6353105 | 861 | 42552972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37548365 | 220.63 | 10/21/2008 | 10/25/2008 FedEx | 6352838 | 3688 | 42553547 |
| 37548214 | 216.52 | 10/21/2008 | 10/25/2008 FedEx | 6353047 | 544 | 42552913 |
| 37548401 | 216.15 | 10/21/2008 | 10/25/2008 FedEx | 6352940 | 4114 | 42553737 |
| 37550381 | 213.89 | 10/21/2008 | 10/25/2008 FedEx | 6352815 | 3648 | 42553498 |
| 37549250 | 213.15 | 10/21/2008 | 10/25/2008 FedEx | 6352867 | 3734 | 42553606 |
| 37550351 | 211.67 | 10/21/2008 | 10/25/2008 FedEx | 6352756 | 3556 | 42553372 |
| 37548300 | 209.78 | 10/21/2008 | 10/25/2008 FedEx | 6352631 | 3219 | 42553131 |
| 37550272 | 209.04 | 10/21/2008 | 10/25/2008 FedEx | 6353086 | 838 | 42552952 |
| 37548393 | 205.30 | 10/21/2008 | 10/25/2008 FedEx | 6352917 | 3858 | 42553707 |
| 37550404 | 204.93 | 10/21/2008 | 10/25/2008 FedEx | 6352860 | 3722 | 42553593 |
| 37550388 | 204.56 | 10/21/2008 | 10/25/2008 FedEx | 6352829 | 3678 | 42553526 |
| 37549257 | 202.67 | 10/21/2008 | 10/25/2008 FedEx | 6352909 | 3849 | 42553690 |
| 37548274 | 200.45 | 10/21/2008 | 10/25/2008 FedEx | 6352529 | 1683 | 42553018 |
| 37548381 | 200.45 | 10/21/2008 | 10/25/2008 FedEx | 6352877 | 3752 | 42553626 |
| 37549234 | 199.47 | 10/21/2008 | 10/25/2008 FedEx | 6352599 | 3167 | 42553078 |
| 37549259 | 197.82 | 10/21/2008 | 10/25/2008 FedEx | 6352934 | 4109 | 42553725 |
| 37550302 | 197.08 | 10/21/2008 | 10/25/2008 FedEx | 6352580 | 3141 | 42553051 |
| 37550345 | 193.80 | 10/21/2008 | 10/25/2008 FedEx | 6352739 | 3508 | 42553340 |
| 37548338 | 193.52 | 10/21/2008 | 10/25/2008 FedEx | 6352761 | 3564 | 42553382 |
| 37548237 | 192.97 | 10/21/2008 | 10/25/2008 FedEx | 6353081 | 832 | 42552947 |
| 37548283 | 192.97 | 10/21/2008 | 10/25/2008 FedEx | 6352577 | 3137 | 42553047 |
| 37550308 | 191.08 | 10/21/2008 | 10/25/2008 FedEx | 6352592 | 3157 | 42553067 |
| 37550400 | 191.08 | 10/21/2008 | 10/25/2008 FedEx | 6352854 | 3708 | 42553582 |
| 37550410 | 186.41 | 10/21/2008 | 10/25/2008 FedEx | 6352873 | 3744 | 42553617 |
| 37548252 | 185.86 | 10/21/2008 | 10/25/2008 FedEx | 6353107 | 863 | 42552974 |
| 37548337 | 185.86 | 10/21/2008 | 10/25/2008 FedEx | 6352759 | 3561 | 42553378 |
| 37548291 | 182.49 | 10/21/2008 | 10/25/2008 FedEx | 6352595 | 3160 | 42553072 |
| 37550346 | 182.21 | 10/21/2008 | 10/25/2008 FedEx | 6352743 | 3513 | 42553347 |
| 37548246 | 182.11 | 10/21/2008 | 10/25/2008 FedEx | 6353097 | 851 | 42552963 |
| 37548362 | 181.84 | 10/21/2008 | 10/25/2008 FedEx | 6352833 | 3682 | 42553536 |
| 37548264 | 177.27 | 10/21/2008 | 10/25/2008 FedEx | 6353123 | 896 | 42552993 |
| 37550407 | 174.64 | 10/21/2008 | 10/25/2008 FedEx | 6352865 | 3732 | 42553603 |
| 37548406 | 174.27 | 10/21/2008 | 10/25/2008 FedEx | 6352947 | 4123 | 42553753 |
| 37550277 | 173.90 | 10/21/2008 | 10/25/2008 FedEx | 6353098 | 852 | 42552964 |
| 37548347 | 170.52 | 10/21/2008 | 10/25/2008 FedEx | 6352791 | 3614 | 42553444 |
| 37548421 | 170.16 | 10/21/2008 | 10/25/2008 FedEx | 6353011 | 4323 | 42553853 |
| 37550386 | 169.42 | 10/21/2008 | 10/25/2008 FedEx | 6352823 | 3670 | 42553514 |
| 37550433 | 167.06 | 10/21/2008 | 10/25/2008 FedEx | 6352970 | 4201 | 42553787 |
| 37550363 | 166.42 | 10/21/2008 | 10/25/2008 FedEx | 6352783 | 3602 | 42553426 |
| 37548378 | 166.05 | 10/21/2008 | 10/25/2008 FedEx | 6352871 | 3742 | 42553613 |
| 37549245 | 162.58 | 10/21/2008 | 10/25/2008 FedEx | 6352797 | 3621 | 42553458 |
| 37550282 | 162.31 | 10/21/2008 | 10/25/2008 FedEx | 6353126 | 913 | 42552996 |
| 37548255 | 161.57 | 10/21/2008 | 10/25/2008 FedEx | 6353110 | 867 | 42552978 |
| 37548322 | 158.57 | 10/21/2008 | 10/25/2008 FedEx | 6352659 | 3284 | 42553178 |
| 37550377 | 157.83 | 10/21/2008 | 10/25/2008 FedEx | 6352807 | 3632 | 42553479 |
| 37548266 | 155.20 | 10/21/2008 | 10/25/2008 FedEx | 6353129 | 949 | 42552999 |
| 37550327 | 155.20 | 10/21/2008 | 10/25/2008 FedEx | 6352630 | 3218 | 42553130 |
| 37548228 | 154.83 | 10/21/2008 | 10/25/2008 FedEx | 6353068 | 802 | 42552934 |
| 37549243 | 154.55 | 10/21/2008 | 10/25/2008 FedEx | 6352755 | 3554 | 42553370 |
| 37549256 | 154.46 | 10/21/2008 | 10/25/2008 FedEx | 6352894 | 3797 | 42553662 |
| 37550295 | 154.46 | 10/21/2008 | 10/25/2008 FedEx | 6352564 | 3121 | 42553033 |
| 37550399 | 154.09 | 10/21/2008 | 10/25/2008 FedEx | 6352851 | 3705 | 42553577 |
| 37549253 | 153.72 | 10/21/2008 | 10/25/2008 FedEx | 6352885 | 3774 | 42553643 |
| 37549231 | 151.83 | 10/21/2008 | 10/25/2008 FedEx | 6352570 | 3128 | 42553039 |
| 37549228 | 151.09 | 10/21/2008 | 10/25/2008 FedEx | 6352565 | 3122 | 42553034 |
| 37548331 | 150.90 | 10/21/2008 | 10/25/2008 FedEx | 6352742 | 3512 | 42553346 |
| 37550320 | 150.72 | 10/21/2008 | 10/25/2008 FedEx | 6352617 | 3197 | 42553105 |
| 37550307 | 146.98 | 10/21/2008 | 10/25/2008 FedEx | 6352590 | 3153 | 42553064 |
| 37548213 | 146.61 | 10/21/2008 | 10/25/2008 FedEx | 6353046 | 543 | 42552912 |
| 37550261 | 146.24 | 10/21/2008 | 10/25/2008 FedEx | 6353055 | 597 | 42552921 |
| 37550438 | 144.25 | 10/21/2008 | 10/25/2008 FedEx | 6352981 | 4234 | 42553805 |
| 37550296 | 144.07 | 10/21/2008 | 10/25/2008 FedEx | 6352566 | 3123 | 42553035 |