| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37548383 | 143.98 | 10/21/2008 | 10/25/2008 FedEx | 6352884 | 3770 | 42553641 |
| 37550396 | 142.87 | 10/21/2008 | 10/25/2008 FedEx | 6352845 | 3696 | 42553563 |
| 37548251 | 142.50 | 10/21/2008 | 10/25/2008 FedEx | 6353106 | 862 | 42552973 |
| 37550428 | 142.50 | 10/21/2008 | 10/25/2008 FedEx | 6352941 | 4115 | 42553739 |
| 37548361 | 142.13 | 10/21/2008 | 10/25/2008 FedEx | 6352831 | 3680 | 42553532 |
| 37550312 | 139.50 | 10/21/2008 | 10/25/2008 FedEx | 6352603 | 3175 | 42553084 |
| 37550426 | 139.22 | 10/21/2008 | 10/25/2008 FedEx | 6352932 | 4105 | 42553721 |
| 37548217 | 138.76 | 10/21/2008 | 10/25/2008 FedEx | 6353051 | 571 | 42552917 |
| 37548281 | 138.57 | 10/21/2008 | 10/25/2008 FedEx | 6352573 | 3133 | 42553043 |
| 37548412 | 135.76 | 10/21/2008 | 10/25/2008 FedEx | 6352961 | 4147 | 42553778 |
| 37548257 | 135.39 | 10/21/2008 | 10/25/2008 FedEx | 6353113 | 876 | 42552983 |
| 37550402 | 135.39 | 10/21/2008 | 10/25/2008 FedEx | 6352857 | 3714 | 42553588 |
| 37548226 | 135.02 | 10/21/2008 | 10/25/2008 FedEx | 6353066 | 784 | 42552932 |
| 37550395 | 135.02 | 10/21/2008 | 10/25/2008 FedEx | 6352842 | 3693 | 42553556 |
| 37550341 | 134.65 | 10/21/2008 | 10/25/2008 FedEx | 6352733 | 3501 | 42553327 |
| 37550281 | 134.28 | 10/21/2008 | 10/25/2008 FedEx | 6353114 | 877 | 42552984 |
| 37550420 | 134.28 | 10/21/2008 | 10/25/2008 FedEx | 6352906 | 3845 | 42553683 |
| 37550304 | 131.65 | 10/21/2008 | 10/25/2008 FedEx | 6352584 | 3146 | 42553056 |
| 37548400 | 131.28 | 10/21/2008 | 10/25/2008 FedEx | 6352939 | 4113 | 42553734 |
| 37548275 | 130.91 | 10/21/2008 | 10/25/2008 FedEx | 6352530 | 1687 | 42553019 |
| 37550269 | 130.91 | 10/21/2008 | 10/25/2008 FedEx | 6353079 | 830 | 42552945 |
| 37549822 | 130.00 | 10/21/2008 | 10/25/2008 FedEx | 6347779 | 3604 | 42324259 |
| 37548299 | 127.81 | 10/21/2008 | 10/25/2008 FedEx | 6352628 | 3215 | 42553128 |
| 37548218 | 127.63 | 10/21/2008 | 10/25/2008 FedEx | 6353052 | 576 | 42552918 |
| 37548207 | 127.54 | 10/21/2008 | 10/25/2008 FedEx | 6353032 | 508 | 42552898 |
| 37550299 | 127.54 | 10/21/2008 | 10/25/2008 FedEx | 6352575 | 3135 | 42553045 |
| 37549817 | 125.00 | 10/21/2008 | 10/25/2008 FedEx | 6347732 | 3122 | 42324160 |
| 37548345 | 123.80 | 10/21/2008 | 10/25/2008 FedEx | 6352774 | 3588 | 42553408 |
| 37549261 | 123.43 | 10/21/2008 | 10/25/2008 FedEx | 6352992 | 4268 | 42553824 |
| 37550390 | 123.06 | 10/21/2008 | 10/25/2008 FedEx | 6352832 | 3681 | 42553534 |
| 37548377 | 122.69 | 10/21/2008 | 10/25/2008 FedEx | 6352868 | 3735 | 42553609 |
| 37548417 | 120.88 | 10/21/2008 | 10/25/2008 FedEx | 6353003 | 4308 | 42553839 |
| 37550340 | 120.70 | 10/21/2008 | 10/25/2008 FedEx | 6352729 | 3423 | 42553318 |
| 37549226 | 120.06 | 10/21/2008 | 10/25/2008 FedEx | 6352562 | 3118 | 42553031 |
| 37550268 | 120.06 | 10/21/2008 | 10/25/2008 FedEx | 6353078 | 829 | 42552944 |
| 37548394 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6352919 | 3864 | 42553712 |
| 37548411 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6352960 | 4144 | 42553776 |
| 37549216 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6353035 | 520 | 42552901 |
| 37550417 | 119.32 | 10/21/2008 | 10/25/2008 FedEx | 6352901 | 3829 | 42553674 |
| 37548353 | 118.95 | 10/21/2008 | 10/25/2008 FedEx | 6352812 | 3640 | 42553492 |
| 37550264 | 118.95 | 10/21/2008 | 10/25/2008 FedEx | 6353064 | 762 | 42552930 |
| 37548349 | 116.68 | 10/21/2008 | 10/25/2008 FedEx | 6352796 | 3619 | 42553455 |
| 37548305 | 116.32 | 10/21/2008 | 10/25/2008 FedEx | 6352636 | 3233 | 42553139 |
| 37550290 | 116.32 | 10/21/2008 | 10/25/2008 FedEx | 6352522 | 1624 | 42553011 |
| 37550437 | 116.22 | 10/21/2008 | 10/25/2008 FedEx | 6352980 | 4233 | 42553803 |
| 37548319 | 116.04 | 10/21/2008 | 10/25/2008 FedEx | 6352655 | 3274 | 42553173 |
| 37549217 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6353037 | 530 | 42552903 |
| 37549220 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6353041 | 535 | 42552907 |
| 37549239 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6352610 | 3186 | 42553094 |
| 37550427 | 115.95 | 10/21/2008 | 10/25/2008 FedEx | 6352933 | 4106 | 42553724 |
| 37550336 | 115.58 | 10/21/2008 | 10/25/2008 FedEx | 6352724 | 3403 | 42553311 |
| 37548263 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6353121 | 892 | 42552991 |
| 37549242 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6352753 | 3551 | 42553365 |
| 37550371 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6352793 | 3616 | 42553449 |
| 37550436 | 115.21 | 10/21/2008 | 10/25/2008 FedEx | 6352975 | 4224 | 42553795 |
| 37550403 | 112.58 | 10/21/2008 | 10/25/2008 FedEx | 6352858 | 3720 | 42553589 |
| 37550409 | 112.38 | 10/21/2008 | 10/25/2008 FedEx | 6352870 | 3738 | 42553611 |
| 37550392 | 111.84 | 10/21/2008 | 10/25/2008 FedEx | 6352835 | 3685 | 42553541 |
| 37549248 | 111.47 | 10/21/2008 | 10/25/2008 FedEx | 6352805 | 3630 | 42553475 |
| 37550293 | 111.47 | 10/21/2008 | 10/25/2008 FedEx | 6352558 | 3108 | 42553027 |
| 37548268 | 111.10 | 10/21/2008 | 10/25/2008 FedEx | 6352515 | 1609 | 42553004 |
| 37548392 | 111.10 | 10/21/2008 | 10/25/2008 FedEx | 6352915 | 3856 | 42553703 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37550378 | 108.19 | 10/21/2008 | 10/25/2008 FedEx | 6352809 | 3635 | | 42553483 |
| 37548379 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352872 | 3743 | | 42553615 |
| 37549229 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352567 | 3125 | | 42553036 |
| 37550391 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352834 | 3683 | | 42553539 |
| 37550416 | 108.10 | 10/21/2008 | 10/25/2008 FedEx | 6352898 | 3810 | | 42553669 |
| 37548399 | 107.73 | 10/21/2008 | 10/25/2008 FedEx | 6352938 | 4112 | | 42553732 |
| 37549230 | 107.73 | 10/21/2008 | 10/25/2008 FedEx | 6352568 | 3126 | | 42553037 |
| 37550370 | 107.73 | 10/21/2008 | 10/25/2008 FedEx | 6352792 | 3615 | | 42553446 |
| 37548403 | 107.36 | 10/21/2008 | 10/25/2008 FedEx | 6352943 | 4119 | | 42553744 |
| 37548423 | 107.36 | 10/21/2008 | 10/25/2008 FedEx | 6353026 | 4505 | | 42553865 |
| 37548304 | 105.00 | 10/21/2008 | 10/25/2008 FedEx | 6352635 | 3230 | | 42553138 |
| 37550376 | 104.73 | 10/21/2008 | 10/25/2008 FedEx | 6352806 | 3631 | | 42553477 |
| 37551398 | 104.73 | 10/21/2008 | 10/25/2008 FedEx | 6352710 | 3366 | | 42553282 |
| 37548211 | 104.17 | 10/21/2008 | 10/25/2008 FedEx | 6353044 | 541 | | 42552910 |
| 37548290 | 103.99 | 10/21/2008 | 10/25/2008 FedEx | 6352593 | 3158 | | 42553069 |
| 37549215 | 103.99 | 10/21/2008 | 10/25/2008 FedEx | 6353034 | 516 | | 42552900 |
| 37550278 | 103.99 | 10/21/2008 | 10/25/2008 FedEx | 6353099 | 853 | | 42552965 |
| 37548312 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352647 | 3252 | | 42553161 |
| 37548313 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352648 | 3253 | | 42553162 |
| 37548419 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6353005 | 4312 | | 42553843 |
| 37549255 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352892 | 3792 | | 42553658 |
| 37550359 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352778 | 3595 | | 42553417 |
| 37550361 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6352781 | 3599 | | 42553423 |
| 37550443 | 103.62 | 10/21/2008 | 10/25/2008 FedEx | 6353024 | 4502 | | 42553860 |
| 37549260 | 100.80 | 10/21/2008 | 10/25/2008 FedEx | 6352949 | 4126 | | 42553756 |
| 37548254 | 100.62 | 10/21/2008 | 10/25/2008 FedEx | 6353109 | 866 | | 42552977 |
| 37548244 | 100.25 | 10/21/2008 | 10/25/2008 FedEx | 6353095 | 849 | | 42552961 |
| 37550301 | 100.25 | 10/21/2008 | 10/25/2008 FedEx | 6352579 | 3140 | | 42553050 |
| 37548234 | 99.88 | 10/21/2008 | 10/25/2008 FedEx | 6353076 | 827 | | 42552942 |
| 37548239 | 99.88 | 10/21/2008 | 10/25/2008 FedEx | 6353083 | 835 | | 42552949 |
| 37548301 | 99.88 | 10/21/2008 | 10/25/2008 FedEx | 6352632 | 3220 | | 42553133 |
| 37548215 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6353048 | 545 | | 42552914 |
| 37548243 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6353093 | 847 | | 42552959 |
| 37548413 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6352962 | 4150 | | 42553780 |
| 37550315 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6352607 | 3182 | | 42553090 |
| 37550411 | 99.51 | 10/21/2008 | 10/25/2008 FedEx | 6352883 | 3769 | | 42553639 |
| 37548351 | 97.06 | 10/21/2008 | 10/25/2008 FedEx | 6352804 | 3629 | | 42553472 |
| 37548318 | 96.88 | 10/21/2008 | 10/25/2008 FedEx | 6352654 | 3270 | | 42553172 |
| 37550321 | 96.51 | 10/21/2008 | 10/25/2008 FedEx | 6352618 | 3198 | | 42553108 |
| 37550331 | 96.51 | 10/21/2008 | 10/25/2008 FedEx | 6352641 | 3241 | | 42553151 |
| 37550352 | 96.51 | 10/21/2008 | 10/25/2008 FedEx | 6352758 | 3560 | | 42553376 |
| 37548220 | 96.14 | 10/21/2008 | 10/25/2008 FedEx | 6353056 | 598 | | 42552922 |
| 37550430 | 96.14 | 10/21/2008 | 10/25/2008 FedEx | 6352951 | 4130 | | 42553759 |
| 37548242 | 95.77 | 10/21/2008 | 10/25/2008 FedEx | 6353092 | 846 | | 42552958 |
| 37550309 | 95.77 | 10/21/2008 | 10/25/2008 FedEx | 6352594 | 3159 | | 42553070 |
| 37549225 | 92.86 | 10/21/2008 | 10/25/2008 FedEx | 6352560 | 3112 | | 42553029 |
| 37548280 | 92.77 | 10/21/2008 | 10/25/2008 FedEx | 6352557 | 3107 | | 42553026 |
| 37549224 | 92.77 | 10/21/2008 | 10/25/2008 FedEx | 6352559 | 3111 | | 42553028 |
| 37550397 | 92.77 | 10/21/2008 | 10/25/2008 FedEx | 6352846 | 3697 | | 42553566 |
| 37548248 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6353101 | 855 | | 42552967 |
| 37548282 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6352576 | 3136 | | 42553046 |
| 37549249 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6352808 | 3634 | | 42553481 |
| 37550276 | 92.40 | 10/21/2008 | 10/25/2008 FedEx | 6353094 | 848 | | 42552960 |
| 37549240 | 92.03 | 10/21/2008 | 10/25/2008 FedEx | 6352613 | 3192 | | 42553098 |
| 37550324 | 92.03 | 10/21/2008 | 10/25/2008 FedEx | 6352625 | 3207 | | 42553120 |
| 37548308 | 89.39 | 10/21/2008 | 10/25/2008 FedEx | 6352643 | 3244 | | 42553154 |
| 37548238 | 89.03 | 10/21/2008 | 10/25/2008 FedEx | 6353082 | 834 | | 42552948 |
| 37548216 | 88.66 | 10/21/2008 | 10/25/2008 FedEx | 6353049 | 546 | | 42552915 |
| 37548292 | 88.66 | 10/21/2008 | 10/25/2008 FedEx | 6352596 | 3164 | | 42553074 |
| 37550401 | 88.66 | 10/21/2008 | 10/25/2008 FedEx | 6352856 | 3711 | | 42553587 |
| 37548340 | 88.29 | 10/21/2008 | 10/25/2008 FedEx | 6352763 | 3570 | | 42553387 |
| 37548346 | 88.29 | 10/21/2008 | 10/25/2008 FedEx | 6352780 | 3598 | | 42553422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37550432 | 87.92 | 10/21/2008 | 10/25/2008 FedEx | 6352969 | 4200 | 42553785 |
| 37548414 | 84.92 | 10/21/2008 | 10/25/2008 FedEx | 6352986 | 4246 | 42553816 |
| 37550317 | 84.73 | 10/21/2008 | 10/25/2008 FedEx | 6352612 | 3189 | 42553096 |
| 37548330 | 84.18 | 10/21/2008 | 10/25/2008 FedEx | 6352741 | 3511 | 42553344 |
| 37550382 | 81.90 | 10/21/2008 | 10/25/2008 FedEx | 6352816 | 3654 | 42553500 |
| 37548229 | 80.81 | 10/21/2008 | 10/25/2008 FedEx | 6353069 | 805 | 42552935 |
| 37548284 | 80.44 | 10/21/2008 | 10/25/2008 FedEx | 6352582 | 3143 | 42553053 |
| 37549812 | 80.00 | 10/21/2008 | 10/25/2008 FedEx | 6347849 | 516 | 42324053 |
| 37549813 | 80.00 | 10/21/2008 | 10/25/2008 FedEx | 6347853 | 534 | 42324061 |
| 37548303 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352634 | 3228 | 42553136 |
| 37548355 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352817 | 3661 | 42553501 |
| 37550288 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352516 | 1610 | 42553005 |
| 37550318 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352614 | 3193 | 42553100 |
| 37550419 | 77.07 | 10/21/2008 | 10/25/2008 FedEx | 6352905 | 3844 | 42553681 |
| 37548326 | 76.70 | 10/21/2008 | 10/25/2008 FedEx | 6352725 | 3405 | 42553312 |
| 37548335 | 76.70 | 10/21/2008 | 10/25/2008 FedEx | 6352751 | 3527 | 42553362 |
| 37548267 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352512 | 1601 | 42553001 |
| 37548315 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352650 | 3255 | 42553166 |
| 37548375 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352861 | 3724 | 42553595 |
| 37550270 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6353084 | 836 | 42552950 |
| 37550319 | 76.33 | 10/21/2008 | 10/25/2008 FedEx | 6352615 | 3194 | 42553102 |
| 37548408 | 73.60 | 10/21/2008 | 10/25/2008 FedEx | 6352954 | 4134 | 42553766 |
| 37548357 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352821 | 3666 | 42553509 |
| 37548410 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352959 | 4143 | 42553774 |
| 37548416 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352994 | 4279 | 42553826 |
| 37549222 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6353122 | 894 | 42552992 |
| 37549235 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352601 | 3169 | 42553081 |
| 37550311 | 73.33 | 10/21/2008 | 10/25/2008 FedEx | 6352602 | 3170 | 42553082 |
| 37548222 | 73.05 | 10/21/2008 | 10/25/2008 FedEx | 6353058 | 711 | 42552924 |
| 37551760 | 73.05 | 10/21/2008 | 10/25/2008 FedEx | 6353102 | 856 | 42552968 |
| 37548350 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6352802 | 3627 | 42553469 |
| 37550262 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6353060 | 725 | 42552926 |
| 37550325 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6352627 | 3212 | 42553124 |
| 37550415 | 72.96 | 10/21/2008 | 10/25/2008 FedEx | 6352893 | 3794 | 42553660 |
| 37548683 | 70.00 | 10/21/2008 | 10/25/2008 FedEx | 6347730 | 3113 | 42324157 |
| 37548395 | 69.22 | 10/21/2008 | 10/25/2008 FedEx | 6352920 | 3865 | 42553715 |
| 37550418 | 69.22 | 10/21/2008 | 10/25/2008 FedEx | 6352904 | 3832 | 42553679 |
| 37548324 | 68.85 | 10/21/2008 | 10/25/2008 FedEx | 6352662 | 3297 | 42553184 |
| 37548420 | 68.85 | 10/21/2008 | 10/25/2008 FedEx | 6353009 | 4319 | 42553851 |
| 37550362 | 68.85 | 10/21/2008 | 10/25/2008 FedEx | 6352782 | 3601 | 42553425 |
| 37550322 | 65.75 | 10/21/2008 | 10/25/2008 FedEx | 6352621 | 3203 | 42553112 |
| 37550380 | 65.66 | 10/21/2008 | 10/25/2008 FedEx | 6352813 | 3641 | 42553494 |
| 37548208 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353033 | 509 | 42552899 |
| 37548209 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353036 | 522 | 42552902 |
| 37548235 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353077 | 828 | 42552943 |
| 37548259 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6353117 | 884 | 42552987 |
| 37548278 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352554 | 3100 | 42553023 |
| 37548298 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352626 | 3210 | 42553121 |
| 37548302 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352633 | 3227 | 42553134 |
| 37548306 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352639 | 3238 | 42553146 |
| 37548309 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352644 | 3246 | 42553157 |
| 37548334 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352750 | 3522 | 42553361 |
| 37548348 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352794 | 3617 | 42553451 |
| 37548374 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352859 | 3721 | 42553591 |
| 37549233 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352597 | 3165 | 42553075 |
| 37549238 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352609 | 3185 | 42553092 |
| 37550287 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352514 | 1607 | 42553003 |
| 37550303 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352581 | 3142 | 42553052 |
| 37550326 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352629 | 3217 | 42553129 |
| 37550368 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352789 | 3611 | 42553440 |
| 37550439 | 65.48 | 10/21/2008 | 10/25/2008 FedEx | 6352987 | 4247 | 42553818 |
| 37550434 | 65.29 | 10/21/2008 | 10/25/2008 FedEx | 6352971 | 4202 | 42553790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37548323 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352661 | 3289 | 42553182 |
| 37548329 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352740 | 3510 | 42553343 |
| 37548343 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352767 | 3577 | 42553395 |
| 37550329 | 65.11 | 10/21/2008 | 10/25/2008 FedEx | 6352638 | 3237 | 42553144 |
| 37548325 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352663 | 3298 | 42553186 |
| 37548402 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352942 | 4116 | 42553743 |
| 37549237 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352608 | 3184 | 42553091 |
| 37550357 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352776 | 3590 | 42553412 |
| 37550429 | 64.74 | 10/21/2008 | 10/25/2008 FedEx | 6352945 | 4121 | 42553749 |
| 37548336 | 61.37 | 10/21/2008 | 10/25/2008 FedEx | 6352752 | 3529 | 42553364 |
| 37549252 | 61.37 | 10/21/2008 | 10/25/2008 FedEx | 6352882 | 3767 | 42553637 |
| 37548422 | 61.09 | 10/21/2008 | 10/25/2008 FedEx | 6353014 | 4338 | 42553857 |
| 37548373 | 61.00 | 10/21/2008 | 10/25/2008 FedEx | 6352855 | 3710 | 42553584 |
| 37550364 | 61.00 | 10/21/2008 | 10/25/2008 FedEx | 6352785 | 3604 | 42553431 |
| 37550431 | 61.00 | 10/21/2008 | 10/25/2008 FedEx | 6352956 | 4136 | 42553770 |
| 37550347 | 58.08 | 10/21/2008 | 10/25/2008 FedEx | 6352745 | 3515 | 42553351 |
| 37548389 | 57.72 | 10/21/2008 | 10/25/2008 FedEx | 6352902 | 3830 | 42553676 |
| 37548231 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6353071 | 815 | 42552937 |
| 37548276 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352531 | 1693 | 42553020 |
| 37548277 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352532 | 1695 | 42553021 |
| 37548294 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352619 | 3200 | 42553109 |
| 37548310 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352645 | 3247 | 42553159 |
| 37548311 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352646 | 3249 | 42553160 |
| 37548314 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352649 | 3254 | 42553164 |
| 37548332 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352747 | 3518 | 42553355 |
| 37548376 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352862 | 3725 | 42553597 |
| 37548397 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352936 | 4110 | 42553728 |
| 37550267 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6353075 | 823 | 42552941 |
| 37550292 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352556 | 3106 | 42553025 |
| 37550334 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352660 | 3285 | 42553181 |
| 37550349 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352749 | 3521 | 42553359 |
| 37550354 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352768 | 3579 | 42553396 |
| 37550358 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352777 | 3591 | 42553414 |
| 37550375 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352803 | 3628 | 42553471 |
| 37550421 | 57.63 | 10/21/2008 | 10/25/2008 FedEx | 6352907 | 3847 | 42553685 |
| 37548249 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6353103 | 857 | 42552969 |
| 37548279 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352555 | 3103 | 42553024 |
| 37548288 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352589 | 3152 | 42553063 |
| 37548297 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352623 | 3205 | 42553115 |
| 37548317 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352653 | 3263 | 42553171 |
| 37548321 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352657 | 3281 | 42553175 |
| 37548407 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352948 | 4124 | 42553755 |
| 37549223 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6353125 | 910 | 42552995 |
| 37550283 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6353127 | 921 | 42552997 |
| 37550414 | 57.26 | 10/21/2008 | 10/25/2008 FedEx | 6352890 | 3784 | 42553654 |
| 37548285 | 53.52 | 10/21/2008 | 10/25/2008 FedEx | 6352583 | 3144 | 42553054 |
| 37550344 | 53.52 | 10/21/2008 | 10/25/2008 FedEx | 6352737 | 3506 | 42553336 |
| 37550387 | 53.52 | 10/21/2008 | 10/25/2008 FedEx | 6352824 | 3671 | 42553515 |
| 37548219 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6353053 | 589 | 42552919 |
| 37548293 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352598 | 3166 | 42553076 |
| 37548360 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352828 | 3677 | 42553525 |
| 37548364 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352837 | 3687 | 42553545 |
| 37548382 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352881 | 3764 | 42553635 |
| 37548387 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352899 | 3815 | 42553671 |
| 37549221 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6353115 | 878 | 42552985 |
| 37549246 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352798 | 3622 | 42553461 |
| 37549254 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352891 | 3790 | 42553656 |
| 37550266 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6353073 | 820 | 42552939 |
| 37550372 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352795 | 3618 | 42553453 |
| 37550373 | 53.15 | 10/21/2008 | 10/25/2008 FedEx | 6352799 | 3624 | 42553462 |
| 37553678 | 50.68 | 10/21/2008 | 10/25/2008 FedEx | 6349613 | 230 | 42422733 |
| 37548253 | 50.14 | 10/21/2008 | 10/25/2008 FedEx | 6353108 | 865 | 42552976 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37548391 | 50.05 | 10/21/2008 | 10/25/2008 FedEx | 6352913 | 3854 | | 42553699 |
| 37549816 | 50.00 | 10/21/2008 | 10/25/2008 FedEx | 6347731 | 3120 | | 42324158 |
| 37549818 | 50.00 | 10/21/2008 | 10/25/2008 FedEx | 6347734 | 3128 | | 42324165 |
| 37548225 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6353062 | 743 | | 42552928 |
| 37548272 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352527 | 1645 | | 42553016 |
| 37548316 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352652 | 3262 | | 42553170 |
| 37548341 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352764 | 3572 | | 42553389 |
| 37548369 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352848 | 3699 | | 42553570 |
| 37548370 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352850 | 3704 | | 42553574 |
| 37548405 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352946 | 4122 | | 42553751 |
| 37550350 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352754 | 3552 | | 42553368 |
| 37550353 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352760 | 3562 | | 42553380 |
| 37550393 | 49.78 | 10/21/2008 | 10/25/2008 FedEx | 6352839 | 3689 | | 42553549 |
| 37548388 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6352900 | 3823 | | 42553673 |
| 37550284 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6353128 | 922 | | 42552998 |
| 37550285 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6352511 | 1600 | | 42553000 |
| 37550339 | 49.41 | 10/21/2008 | 10/25/2008 FedEx | 6352728 | 3418 | | 42553316 |
| 37550258 | 45.76 | 10/21/2008 | 10/25/2008 FedEx | 6353040 | 534 | | 42552906 |
| 37550259 | 45.67 | 10/21/2008 | 10/25/2008 FedEx | 6353043 | 540 | | 42552909 |
| 37550425 | 45.67 | 10/21/2008 | 10/25/2008 FedEx | 6352922 | 3883 | | 42553718 |
| 37550440 | 45.67 | 10/21/2008 | 10/25/2008 FedEx | 6352988 | 4249 | | 42553820 |
| 37549819 | 45.00 | 10/21/2008 | 10/25/2008 FedEx | 6347735 | 3131 | | 42324167 |
| 37549825 | 45.00 | 10/21/2008 | 10/25/2008 FedEx | 6347782 | 3613 | | 42324265 |
| 37550263 | 42.20 | 10/21/2008 | 10/25/2008 FedEx | 6353063 | 759 | | 42552929 |
| 37550310 | 42.20 | 10/21/2008 | 10/25/2008 FedEx | 6352600 | 3168 | | 42553079 |
| 37550348 | 42.20 | 10/21/2008 | 10/25/2008 FedEx | 6352746 | 3516 | | 42553353 |
| 37548223 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353059 | 712 | | 42552925 |
| 37548265 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353124 | 897 | | 42552994 |
| 37548271 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352523 | 1627 | | 42553012 |
| 37548273 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352528 | 1681 | | 42553017 |
| 37548296 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352622 | 3204 | | 42553114 |
| 37548418 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353004 | 4309 | | 42553841 |
| 37550265 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6353065 | 766 | | 42552931 |
| 37550289 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352519 | 1615 | | 42553008 |
| 37550298 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352571 | 3129 | | 42553040 |
| 37550323 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352624 | 3206 | | 42553117 |
| 37550328 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352637 | 3234 | | 42553143 |
| 37550367 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352788 | 3608 | | 42553438 |
| 37550394 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352841 | 3692 | | 42553554 |
| 37550422 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352910 | 3850 | | 42553692 |
| 37573196 | 41.93 | 10/21/2008 | 10/25/2008 FedEx | 6352896 | 3808 | | 42553666 |
| 37548240 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6353088 | 840 | | 42552954 |
| 37548328 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352738 | 3507 | | 42553338 |
| 37548342 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352766 | 3576 | | 42553394 |
| 37549219 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6353039 | 533 | | 42552905 |
| 37550286 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352513 | 1604 | | 42553002 |
| 37550300 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6352578 | 3139 | | 42553049 |
| 37550442 | 41.56 | 10/21/2008 | 10/25/2008 FedEx | 6353023 | 4501 | | 42553859 |
| 37549683 | 40.00 | 10/21/2008 | 10/25/2008 FedEx | 6347824 | 401 | | 42324015 |
| 37549827 | 40.00 | 10/21/2008 | 10/25/2008 FedEx | 6347786 | 3631 | | 42324273 |
| 37550271 | 37.82 | 10/21/2008 | 10/25/2008 FedEx | 6353085 | 837 | | 42552951 |
| 37550379 | 37.82 | 10/21/2008 | 10/25/2008 FedEx | 6352810 | 3638 | | 42553486 |
| 37550398 | 37.82 | 10/21/2008 | 10/25/2008 FedEx | 6352847 | 3698 | | 42553568 |
| 37549815 | 35.00 | 10/21/2008 | 10/25/2008 FedEx | 6347886 | 894 | | 42324132 |
| 37549820 | 35.00 | 10/21/2008 | 10/25/2008 FedEx | 6347746 | 3165 | | 42324190 |
| 37550275 | 34.26 | 10/21/2008 | 10/25/2008 FedEx | 6353091 | 845 | | 42552957 |
| 37550335 | 34.17 | 10/21/2008 | 10/25/2008 FedEx | 6352705 | 3357 | | 42553271 |
| 37548236 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6353080 | 831 | | 42552946 |
| 37548384 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352888 | 3779 | | 42553649 |
| 37550305 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352586 | 3149 | | 42553058 |
| 37550333 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352658 | 3283 | | 42553176 |
| 37550337 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352726 | 3409 | | 42553314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37550343 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352736 | 3505 | 42553335 |
| 37550385 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352822 | 3669 | 42553512 |
| 37550412 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6352886 | 3776 | 42553645 |
| 37550441 | 34.08 | 10/21/2008 | 10/25/2008 FedEx | 6353002 | 4307 | 42553838 |
| 37548684 | 30.00 | 10/21/2008 | 10/25/2008 FedEx | 6347733 | 3127 | 42324163 |
| 37549824 | 30.00 | 10/21/2008 | 10/25/2008 FedEx | 6347781 | 3611 | 42324263 |
| 37550274 | 29.97 | 10/21/2008 | 10/25/2008 FedEx | 6353090 | 843 | 42552956 |
| 37550338 | 29.97 | 10/21/2008 | 10/25/2008 FedEx | 6352727 | 3411 | 42553315 |
| 37550408 | 29.97 | 10/21/2008 | 10/25/2008 FedEx | 6352866 | 3733 | 42553605 |
| 37548386 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352897 | 3809 | 42553667 |
| 37550330 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352640 | 3240 | 42553149 |
| 37550360 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352779 | 3597 | 42553420 |
| 37550424 | 26.23 | 10/21/2008 | 10/25/2008 FedEx | 6352918 | 3859 | 42553710 |
| 37549684 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347840 | 429 | 42324042 |
| 37549685 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347844 | 433 | 42324046 |
| 37549828 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347814 | 3734 | 42324334 |
| 37549829 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347816 | 3767 | 42324339 |
| 37550623 | 25.00 | 10/21/2008 | 10/25/2008 FedEx | 6347813 | 3722 | 42324333 |
| 37549814 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347881 | 877 | 42324122 |
| 37549821 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347747 | 3176 | 42324192 |
| 37549823 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347780 | 3607 | 42324261 |
| 37549826 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347784 | 3625 | 42324269 |
| 37549830 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347819 | 3794 | 42324345 |
| 37549831 | 20.00 | 10/21/2008 | 10/25/2008 FedEx | 6347822 | 3860 | 42324351 |
| 37548230 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353070 | 814 | 42552936 |
| 37548241 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353089 | 841 | 42552955 |
| 37548245 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353096 | 850 | 42552962 |
| 37548247 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353100 | 854 | 42552966 |
| 37548258 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353116 | 880 | 42552986 |
| 37548260 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353118 | 888 | 42552988 |
| 37548269 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352517 | 1611 | 42553006 |
| 37548295 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352620 | 3202 | 42553111 |
| 37548307 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352642 | 3242 | 42553152 |
| 37548320 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352656 | 3280 | 42553174 |
| 37548344 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352772 | 3584 | 42553404 |
| 37548356 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352818 | 3662 | 42553504 |
| 37548396 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352921 | 3882 | 42553717 |
| 37548409 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352955 | 4135 | 42553768 |
| 37548415 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352990 | 4256 | 42553822 |
| 37549218 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6353038 | 532 | 42552904 |
| 37549236 | 18.38 | 10/21/2008 | 10/25/2008 FedEx | 6352606 | 3181 | 42553089 |
| 37579449 | 11,751.46 | 10/22/2008 | 10/26/2008 FedEx | 6353130 | 3372 | 42564299 |
| 37589260 | 11,653.89 | 10/22/2008 | 10/26/2008 FedEx | 6353131 | 4232 | 42564303 |
| 37589023 | 503.75 | 10/22/2008 | 10/26/2008 FedEx | 6785108 | 825 | 42603076 |
| 37588960 | 410.87 | 10/22/2008 | 10/26/2008 FedEx | 6784865 | 3679 | 42601411 |
| 37591937 | 325.00 | 10/22/2008 | 10/26/2008 FedEx | 6785107 | 824 | 42603075 |
| 37592405 | 317.06 | 10/22/2008 | 10/26/2008 FedEx | 6785582 | 825 | 42622259 |
| 37592532 | 302.80 | 10/22/2008 | 10/26/2008 FedEx | 6785399 | 3686 | 42622864 |
| 37592404 | 277.46 | 10/22/2008 | 10/26/2008 FedEx | 6785581 | 824 | 42622214 |
| 37591382 | 256.82 | 10/22/2008 | 10/26/2008 FedEx | 6785279 | 3340 | 42622743 |
| 37592521 | 255.96 | 10/22/2008 | 10/26/2008 FedEx | 6785384 | 3663 | 42622849 |
| 37592526 | 244.39 | 10/22/2008 | 10/26/2008 FedEx | 6785390 | 3672 | 42622855 |
| 37592537 | 212.74 | 10/22/2008 | 10/26/2008 FedEx | 6785410 | 3699 | 42622875 |
| 37591949 | 211.25 | 10/22/2008 | 10/26/2008 FedEx | 6785088 | 3699 | 42603117 |
| 37592462 | 205.55 | 10/22/2008 | 10/26/2008 FedEx | 6785223 | 3200 | 42622687 |
| 37591394 | 192.45 | 10/22/2008 | 10/26/2008 FedEx | 6785535 | 4508 | 42623032 |
| 37588957 | 186.92 | 10/22/2008 | 10/26/2008 FedEx | 6784861 | 3664 | 42601407 |
| 37592454 | 180.87 | 10/22/2008 | 10/26/2008 FedEx | 6785206 | 3158 | 42622670 |
| 37592496 | 175.78 | 10/22/2008 | 10/26/2008 FedEx | 6785333 | 3561 | 42622797 |
| 37592559 | 175.71 | 10/22/2008 | 10/26/2008 FedEx | 6785449 | 3831 | 42622920 |
| 37591378 | 175.40 | 10/22/2008 | 10/26/2008 FedEx | 6785265 | 3318 | 42622729 |
| 37592440 | 172.50 | 10/22/2008 | 10/26/2008 FedEx | 6785181 | 3113 | 42622614 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37592464 | 169.24 | 10/22/2008 | 10/26/2008 FedEx | 6785227 | 3207 | 42622691 |
| 37592492 | 168.30 | 10/22/2008 | 10/26/2008 FedEx | 6785328 | 3551 | 42622792 |
| 37592494 | 164.73 | 10/22/2008 | 10/26/2008 FedEx | 6785330 | 3554 | 42622794 |
| 37591942 | 162.50 | 10/22/2008 | 10/26/2008 FedEx | 6785074 | 3607 | 42603100 |
| 37591947 | 162.50 | 10/22/2008 | 10/26/2008 FedEx | 6785086 | 3688 | 42603114 |
| 37592564 | 157.52 | 10/22/2008 | 10/26/2008 FedEx | 6785470 | 4111 | 42622961 |
| 37592551 | 154.72 | 10/22/2008 | 10/26/2008 FedEx | 6785439 | 3780 | 42622904 |
| 37591381 | 153.11 | 10/22/2008 | 10/26/2008 FedEx | 6785278 | 3339 | 42622742 |
| 37592502 | 149.66 | 10/22/2008 | 10/26/2008 FedEx | 6785341 | 3579 | 42622805 |
| 37592421 | 145.48 | 10/22/2008 | 10/26/2008 FedEx | 6785613 | 868 | 42622572 |
| 37592417 | 144.74 | 10/22/2008 | 10/26/2008 FedEx | 6785603 | 854 | 42622539 |
| 37589008 | 140.00 | 10/22/2008 | 10/26/2008 FedEx | 6785007 | 3679 | 42602663 |
| 37592401 | 139.10 | 10/22/2008 | 10/26/2008 FedEx | 6785572 | 784 | 42622202 |
| 37592412 | 138.01 | 10/22/2008 | 10/26/2008 FedEx | 6785596 | 847 | 42622464 |
| 37592542 | 137.71 | 10/22/2008 | 10/26/2008 FedEx | 6785420 | 3720 | 42622885 |
| 37592549 | 137.69 | 10/22/2008 | 10/26/2008 FedEx | 6785437 | 3778 | 42622902 |
| 37588968 | 136.08 | 10/22/2008 | 10/26/2008 FedEx | 6784876 | 3699 | 42601422 |
| 37592406 | 133.41 | 10/22/2008 | 10/26/2008 FedEx | 6785584 | 828 | 42622324 |
| 37592518 | 126.75 | 10/22/2008 | 10/26/2008 FedEx | 6785376 | 3639 | 42622841 |
| 37591383 | 126.12 | 10/22/2008 | 10/26/2008 FedEx | 6785280 | 3342 | 42622744 |
| 37592387 | 125.73 | 10/22/2008 | 10/26/2008 FedEx | 6785543 | 522 | 42622123 |
| 37592503 | 123.75 | 10/22/2008 | 10/26/2008 FedEx | 6785347 | 3588 | 42622811 |
| 37588936 | 121.12 | 10/22/2008 | 10/26/2008 FedEx | 6784771 | 3157 | 42601222 |
| 37588931 | 120.75 | 10/22/2008 | 10/26/2008 FedEx | 6784744 | 1697 | 42601181 |
| 37592452 | 118.71 | 10/22/2008 | 10/26/2008 FedEx | 6785202 | 3152 | 42622666 |
| 37592557 | 118.39 | 10/22/2008 | 10/26/2008 FedEx | 6785446 | 3810 | 42622912 |
| 37592395 | 115.82 | 10/22/2008 | 10/26/2008 FedEx | 6785563 | 704 | 42622193 |
| 37592578 | 114.39 | 10/22/2008 | 10/26/2008 FedEx | 6785520 | 4321 | 42623023 |
| 37592391 | 114.34 | 10/22/2008 | 10/26/2008 FedEx | 6785554 | 569 | 42622184 |
| 37591940 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785070 | 3561 | 42603095 |
| 37591948 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785087 | 3698 | 42603116 |
| 37591951 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785093 | 3790 | 42603123 |
| 37591952 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785102 | 4323 | 42603140 |
| 37591955 | 113.75 | 10/22/2008 | 10/26/2008 FedEx | 6785119 | 3270 | 42620990 |
| 37592554 | 111.93 | 10/22/2008 | 10/26/2008 FedEx | 6785442 | 3792 | 42622907 |
| 37592458 | 107.77 | 10/22/2008 | 10/26/2008 FedEx | 6785214 | 3176 | 42622678 |
| 37592475 | 106.72 | 10/22/2008 | 10/26/2008 FedEx | 6785247 | 3270 | 42622711 |
| 37592514 | 106.35 | 10/22/2008 | 10/26/2008 FedEx | 6785370 | 3629 | 42622834 |
| 37592498 | 105.63 | 10/22/2008 | 10/26/2008 FedEx | 6785336 | 3570 | 42622800 |
| 37591337 | 104.68 | 10/22/2008 | 10/26/2008 FedEx | 6784812 | 3354 | 42601312 |
| 37592545 | 104.10 | 10/22/2008 | 10/26/2008 FedEx | 6785426 | 3734 | 42622891 |
| 37592385 | 103.02 | 10/22/2008 | 10/26/2008 FedEx | 6785540 | 518 | 42622106 |
| 37592509 | 102.73 | 10/22/2008 | 10/26/2008 FedEx | 6785356 | 3606 | 42622820 |
| 37592442 | 101.96 | 10/22/2008 | 10/26/2008 FedEx | 6785183 | 3120 | 42622616 |
| 37592490 | 101.30 | 10/22/2008 | 10/26/2008 FedEx | 6785324 | 3522 | 42622788 |
| 37592487 | 100.80 | 10/22/2008 | 10/26/2008 FedEx | 6785320 | 3516 | 42622784 |
| 37591938 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785110 | 839 | 42603078 |
| 37591943 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785076 | 3613 | 42603102 |
| 37591946 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785085 | 3679 | 42603113 |
| 37591950 | 97.50 | 10/22/2008 | 10/26/2008 FedEx | 6785090 | 3706 | 42603119 |
| 37592482 | 97.17 | 10/22/2008 | 10/26/2008 FedEx | 6785313 | 3505 | 42622777 |
| 37591339 | 96.83 | 10/22/2008 | 10/26/2008 FedEx | 6784816 | 3373 | 42601321 |
| 37591385 | 95.75 | 10/22/2008 | 10/26/2008 FedEx | 6785284 | 3346 | 42622748 |
| 37592558 | 95.49 | 10/22/2008 | 10/26/2008 FedEx | 6785447 | 3815 | 42622915 |
| 37592394 | 95.40 | 10/22/2008 | 10/26/2008 FedEx | 6785560 | 597 | 42622190 |
| 37592465 | 93.13 | 10/22/2008 | 10/26/2008 FedEx | 6785230 | 3215 | 42622694 |
| 37592427 | 93.05 | 10/22/2008 | 10/26/2008 FedEx | 6785624 | 896 | 42622583 |
| 37588923 | 92.72 | 10/22/2008 | 10/26/2008 FedEx | 6784969 | 834 | 42601133 |
| 37588981 | 92.72 | 10/22/2008 | 10/26/2008 FedEx | 6784947 | 4503 | 42601476 |
| 37592555 | 92.02 | 10/22/2008 | 10/26/2008 FedEx | 6785443 | 3794 | 42622908 |
| 37592491 | 90.89 | 10/22/2008 | 10/26/2008 FedEx | 6785325 | 3527 | 42622789 |
| 37592530 | 90.47 | 10/22/2008 | 10/26/2008 FedEx | 6785397 | 3684 | 42622862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37588950 | 89.62 | 10/22/2008 | 10/26/2008 FedEx | 6784839 | 3588 | 42601372 |
| 37588980 | 88.98 | 10/22/2008 | 10/26/2008 FedEx | 6784940 | 4323 | 42601474 |
| 37592451 | 87.87 | 10/22/2008 | 10/26/2008 FedEx | 6785201 | 3151 | 42622665 |
| 37592457 | 87.29 | 10/22/2008 | 10/26/2008 FedEx | 6785210 | 3166 | 42622674 |
| 37592420 | 86.28 | 10/22/2008 | 10/26/2008 FedEx | 6785612 | 866 | 42622571 |
| 37588933 | 85.42 | 10/22/2008 | 10/26/2008 FedEx | 6784765 | 3149 | 42601210 |
| 37592568 | 85.30 | 10/22/2008 | 10/26/2008 FedEx | 6785484 | 4135 | 42622999 |
| 37588963 | 85.24 | 10/22/2008 | 10/26/2008 FedEx | 6784869 | 3688 | 42601415 |
| 37588970 | 85.24 | 10/22/2008 | 10/26/2008 FedEx | 6784882 | 3710 | 42601428 |
| 37592384 | 85.19 | 10/22/2008 | 10/26/2008 FedEx | 6785537 | 508 | 42622077 |
| 37592513 | 84.72 | 10/22/2008 | 10/26/2008 FedEx | 6785366 | 3621 | 42622830 |
| 37592450 | 84.64 | 10/22/2008 | 10/26/2008 FedEx | 6785200 | 3150 | 42622663 |
| 37592419 | 84.60 | 10/22/2008 | 10/26/2008 FedEx | 6785611 | 865 | 42622570 |
| 37592505 | 84.21 | 10/22/2008 | 10/26/2008 FedEx | 6785350 | 3591 | 42622814 |
| 37591392 | 83.47 | 10/22/2008 | 10/26/2008 FedEx | 6785455 | 3855 | 42622939 |
| 37592547 | 83.43 | 10/22/2008 | 10/26/2008 FedEx | 6785431 | 3758 | 42622896 |
| 37592580 | 83.40 | 10/22/2008 | 10/26/2008 FedEx | 6785524 | 4336 | 42623026 |
| 37592436 | 83.31 | 10/22/2008 | 10/26/2008 FedEx | 6785150 | 1616 | 42622597 |
| 37592520 | 82.96 | 10/22/2008 | 10/26/2008 FedEx | 6785382 | 3661 | 42622847 |
| 37592456 | 82.52 | 10/22/2008 | 10/26/2008 FedEx | 6785209 | 3165 | 42622673 |
| 37592563 | 82.11 | 10/22/2008 | 10/26/2008 FedEx | 6785468 | 4106 | 42622958 |
| 37591944 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785080 | 3638 | 42603107 |
| 37591945 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785081 | 3640 | 42603108 |
| 37591956 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785124 | 3604 | 42620995 |
| 37591959 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785128 | 3662 | 42620999 |
| 37591962 | 81.25 | 10/22/2008 | 10/26/2008 FedEx | 6785132 | 3699 | 42621003 |
| 37592433 | 81.19 | 10/22/2008 | 10/26/2008 FedEx | 6785146 | 1610 | 42622593 |
| 37591376 | 80.23 | 10/22/2008 | 10/26/2008 FedEx | 6785256 | 3304 | 42622720 |
| 37592449 | 80.21 | 10/22/2008 | 10/26/2008 FedEx | 6785195 | 3143 | 42622646 |
| 37591388 | 80.19 | 10/22/2008 | 10/26/2008 FedEx | 6785289 | 3351 | 42622753 |
| 37592574 | 79.79 | 10/22/2008 | 10/26/2008 FedEx | 6785507 | 4275 | 42623013 |
| 37592414 | 79.57 | 10/22/2008 | 10/26/2008 FedEx | 6785600 | 851 | 42622502 |
| 37592556 | 79.53 | 10/22/2008 | 10/26/2008 FedEx | 6785445 | 3797 | 42622911 |
| 37592467 | 79.08 | 10/22/2008 | 10/26/2008 FedEx | 6785233 | 3226 | 42622697 |
| 37592576 | 78.72 | 10/22/2008 | 10/26/2008 FedEx | 6785515 | 4308 | 42623019 |
| 37591375 | 78.43 | 10/22/2008 | 10/26/2008 FedEx | 6785155 | 1638 | 42622602 |
| 37592397 | 78.43 | 10/22/2008 | 10/26/2008 FedEx | 6785565 | 712 | 42622195 |
| 37588973 | 78.13 | 10/22/2008 | 10/26/2008 FedEx | 6784889 | 3746 | 42601436 |
| 37588949 | 78.12 | 10/22/2008 | 10/26/2008 FedEx | 6784838 | 3587 | 42601370 |
| 37592411 | 77.34 | 10/22/2008 | 10/26/2008 FedEx | 6785595 | 846 | 42622453 |
| 37592515 | 76.61 | 10/22/2008 | 10/26/2008 FedEx | 6785371 | 3631 | 42622835 |
| 37592481 | 76.55 | 10/22/2008 | 10/26/2008 FedEx | 6785312 | 3504 | 42622776 |
| 37592573 | 76.13 | 10/22/2008 | 10/26/2008 FedEx | 6785505 | 4257 | 42623012 |
| 37592463 | 75.56 | 10/22/2008 | 10/26/2008 FedEx | 6785226 | 3206 | 42622690 |
| 37592470 | 75.55 | 10/22/2008 | 10/26/2008 FedEx | 6785238 | 3241 | 42622702 |
| 37591395 | 75.29 | 10/22/2008 | 10/26/2008 FedEx | 6785536 | 4510 | 42623033 |
| 37592446 | 75.23 | 10/22/2008 | 10/26/2008 FedEx | 6785192 | 3136 | 42622637 |
| 37591377 | 75.09 | 10/22/2008 | 10/26/2008 FedEx | 6785263 | 3315 | 42622727 |
| 37592536 | 74.81 | 10/22/2008 | 10/26/2008 FedEx | 6785407 | 3695 | 42622872 |
| 37592398 | 73.98 | 10/22/2008 | 10/26/2008 FedEx | 6785568 | 743 | 42622198 |
| 37591373 | 73.52 | 10/22/2008 | 10/26/2008 FedEx | 6785117 | 3159 | 42620988 |
| 37592527 | 73.10 | 10/22/2008 | 10/26/2008 FedEx | 6785391 | 3674 | 42622856 |
| 37592472 | 73.07 | 10/22/2008 | 10/26/2008 FedEx | 6785242 | 3252 | 42622706 |
| 37592443 | 72.81 | 10/22/2008 | 10/26/2008 FedEx | 6785185 | 3125 | 42622619 |
| 37592516 | 72.58 | 10/22/2008 | 10/26/2008 FedEx | 6785373 | 3634 | 42622837 |
| 37592522 | 72.56 | 10/22/2008 | 10/26/2008 FedEx | 6785386 | 3666 | 42622851 |
| 37592534 | 71.80 | 10/22/2008 | 10/26/2008 FedEx | 6785404 | 3691 | 42622869 |
| 37592560 | 71.63 | 10/22/2008 | 10/26/2008 FedEx | 6785450 | 3846 | 42622922 |
| 37592510 | 70.67 | 10/22/2008 | 10/26/2008 FedEx | 6785359 | 3611 | 42622823 |
| 37592540 | 70.65 | 10/22/2008 | 10/26/2008 FedEx | 6785413 | 3706 | 42622878 |
| 37589689 | 70.64 | 10/22/2008 | 10/26/2008 FedEx | 6784777 | 3176 | 42601238 |
| 37589691 | 70.28 | 10/22/2008 | 10/26/2008 FedEx | 6784845 | 3604 | 42601386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37592438 | 70.02 | 10/22/2008 | 10/26/2008 FedEx | 6785179 | 3111 | 42622612 |
| 37592525 | 69.94 | 10/22/2008 | 10/26/2008 FedEx | 6785389 | 3670 | 42622854 |
| 37591344 | 69.91 | 10/22/2008 | 10/26/2008 FedEx | 6784931 | 4302 | 42601466 |
| 37592538 | 69.69 | 10/22/2008 | 10/26/2008 FedEx | 6785411 | 3700 | 42622876 |
| 37588946 | 69.54 | 10/22/2008 | 10/26/2008 FedEx | 6784824 | 3502 | 42601338 |
| 37592506 | 69.51 | 10/22/2008 | 10/26/2008 FedEx | 6785352 | 3597 | 42622816 |
| 37592539 | 69.42 | 10/22/2008 | 10/26/2008 FedEx | 6785412 | 3701 | 42622877 |
| 37592575 | 68.85 | 10/22/2008 | 10/26/2008 FedEx | 6785508 | 4279 | 42623014 |
| 37592497 | 68.83 | 10/22/2008 | 10/26/2008 FedEx | 6785334 | 3562 | 42622798 |
| 37592415 | 68.69 | 10/22/2008 | 10/26/2008 FedEx | 6785601 | 852 | 42622515 |
| 37592402 | 67.73 | 10/22/2008 | 10/26/2008 FedEx | 6785573 | 785 | 42622203 |
| 37592489 | 67.43 | 10/22/2008 | 10/26/2008 FedEx | 6785323 | 3521 | 42622787 |
| 37591393 | 67.33 | 10/22/2008 | 10/26/2008 FedEx | 6785518 | 4317 | 42623022 |
| 37592416 | 66.75 | 10/22/2008 | 10/26/2008 FedEx | 6785602 | 853 | 42622528 |
| 37592511 | 66.67 | 10/22/2008 | 10/26/2008 FedEx | 6785360 | 3613 | 42622824 |
| 37588972 | 66.54 | 10/22/2008 | 10/26/2008 FedEx | 6784886 | 3733 | 42601432 |
| 37592548 | 66.36 | 10/22/2008 | 10/26/2008 FedEx | 6785434 | 3770 | 42622899 |
| 37592473 | 66.34 | 10/22/2008 | 10/26/2008 FedEx | 6785243 | 3254 | 42622707 |
| 37592448 | 66.03 | 10/22/2008 | 10/26/2008 FedEx | 6785194 | 3142 | 42622642 |
| 37591390 | 65.94 | 10/22/2008 | 10/26/2008 FedEx | 6785319 | 3514 | 42622783 |
| 37592486 | 65.85 | 10/22/2008 | 10/26/2008 FedEx | 6785318 | 3513 | 42622782 |
| 37591317 | 65.80 | 10/22/2008 | 10/26/2008 FedEx | 6784928 | 428 | 42601072 |
| 37591347 | 65.80 | 10/22/2008 | 10/26/2008 FedEx | 6784936 | 4313 | 42601471 |
| 37592488 | 65.49 | 10/22/2008 | 10/26/2008 FedEx | 6785321 | 3518 | 42622785 |
| 37591389 | 65.45 | 10/22/2008 | 10/26/2008 FedEx | 6785300 | 3378 | 42622764 |
| 37591939 | 65.00 | 10/22/2008 | 10/26/2008 FedEx | 6785058 | 3113 | 42603083 |
| 37591941 | 65.00 | 10/22/2008 | 10/26/2008 FedEx | 6785073 | 3604 | 42603099 |
| 37591957 | 65.00 | 10/22/2008 | 10/26/2008 FedEx | 6785125 | 3607 | 42620996 |
| 37592466 | 64.97 | 10/22/2008 | 10/26/2008 FedEx | 6785231 | 3218 | 42622695 |
| 37592528 | 64.76 | 10/22/2008 | 10/26/2008 FedEx | 6785393 | 3678 | 42622858 |
| 37592428 | 64.75 | 10/22/2008 | 10/26/2008 FedEx | 6785625 | 897 | 42622584 |
| 37592447 | 64.42 | 10/22/2008 | 10/26/2008 FedEx | 6785193 | 3137 | 42622640 |
| 37592577 | 64.09 | 10/22/2008 | 10/26/2008 FedEx | 6785516 | 4309 | 42623020 |
| 37592386 | 63.99 | 10/22/2008 | 10/26/2008 FedEx | 6785541 | 519 | 42622115 |
| 37592439 | 63.74 | 10/22/2008 | 10/26/2008 FedEx | 6785180 | 3112 | 42622613 |
| 37592392 | 63.52 | 10/22/2008 | 10/26/2008 FedEx | 6785556 | 571 | 42622186 |
| 37592409 | 63.34 | 10/22/2008 | 10/26/2008 FedEx | 6785590 | 836 | 42622404 |
| 37592533 | 62.38 | 10/22/2008 | 10/26/2008 FedEx | 6785403 | 3690 | 42622868 |
| 37592508 | 62.26 | 10/22/2008 | 10/26/2008 FedEx | 6785355 | 3604 | 42622819 |
| 37591318 | 62.06 | 10/22/2008 | 10/26/2008 FedEx | 6784929 | 429 | 42601075 |
| 37591384 | 61.24 | 10/22/2008 | 10/26/2008 FedEx | 6785281 | 3343 | 42622745 |
| 37592389 | 60.43 | 10/22/2008 | 10/26/2008 FedEx | 6785548 | 541 | 42622161 |
| 37591374 | 60.23 | 10/22/2008 | 10/26/2008 FedEx | 6785527 | 441 | 42622063 |
| 37592431 | 60.13 | 10/22/2008 | 10/26/2008 FedEx | 6785142 | 1600 | 42622589 |
| 37592507 | 59.67 | 10/22/2008 | 10/26/2008 FedEx | 6785354 | 3603 | 42622818 |
| 37592550 | 59.54 | 10/22/2008 | 10/26/2008 FedEx | 6785438 | 3779 | 42622903 |
| 37592531 | 59.37 | 10/22/2008 | 10/26/2008 FedEx | 6785398 | 3685 | 42622863 |
| 37589695 | 59.05 | 10/22/2008 | 10/26/2008 FedEx | 6784879 | 3702 | 42601425 |
| 37588955 | 58.69 | 10/22/2008 | 10/26/2008 FedEx | 6784856 | 3638 | 42601402 |
| 37589699 | 58.32 | 10/22/2008 | 10/26/2008 FedEx | 6784899 | 3850 | 42601446 |
| 37591313 | 58.32 | 10/22/2008 | 10/26/2008 FedEx | 6784919 | 420 | 42601061 |
| 37592529 | 58.28 | 10/22/2008 | 10/26/2008 FedEx | 6785396 | 3681 | 42622861 |
| 37592535 | 58.17 | 10/22/2008 | 10/26/2008 FedEx | 6785405 | 3693 | 42622870 |
| 37588934 | 57.95 | 10/22/2008 | 10/26/2008 FedEx | 6784769 | 3153 | 42601218 |
| 37592570 | 57.82 | 10/22/2008 | 10/26/2008 FedEx | 6785493 | 4201 | 42623003 |
| 37592493 | 57.81 | 10/22/2008 | 10/26/2008 FedEx | 6785329 | 3552 | 42622793 |
| 37592441 | 56.59 | 10/22/2008 | 10/26/2008 FedEx | 6785182 | 3118 | 42622615 |
| 37592495 | 56.05 | 10/22/2008 | 10/26/2008 FedEx | 6785331 | 3556 | 42622795 |
| 37592432 | 55.93 | 10/22/2008 | 10/26/2008 FedEx | 6785144 | 1607 | 42622591 |
| 37592500 | 55.44 | 10/22/2008 | 10/26/2008 FedEx | 6785338 | 3575 | 42622802 |
| 37592425 | 55.35 | 10/22/2008 | 10/26/2008 FedEx | 6785619 | 886 | 42622578 |
| 37588983 | 55.00 | 10/22/2008 | 10/26/2008 FedEx | 6785045 | 825 | 42602630 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37588967 | 54.58 | 10/22/2008 | 10/26/2008 FedEx | 6784874 | 3697 | 42601420 |
| 37591322 | 54.58 | 10/22/2008 | 10/26/2008 FedEx | 6784943 | 436 | 42601082 |
| 37592455 | 54.53 | 10/22/2008 | 10/26/2008 FedEx | 6785207 | 3159 | 42622671 |
| 37588964 | 54.30 | 10/22/2008 | 10/26/2008 FedEx | 6784870 | 3689 | 42601416 |
| 37588935 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784770 | 3154 | 42601220 |
| 37588974 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784890 | 3752 | 42601437 |
| 37588975 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784898 | 3810 | 42601445 |
| 37591324 | 54.21 | 10/22/2008 | 10/26/2008 FedEx | 6784945 | 450 | 42601088 |
| 37592437 | 53.08 | 10/22/2008 | 10/26/2008 FedEx | 6785177 | 3104 | 42622610 |
| 37592566 | 53.07 | 10/22/2008 | 10/26/2008 FedEx | 6785479 | 4123 | 42622987 |
| 37592499 | 52.39 | 10/22/2008 | 10/26/2008 FedEx | 6785337 | 3572 | 42622801 |
| 37591380 | 51.88 | 10/22/2008 | 10/26/2008 FedEx | 6785276 | 3336 | 42622740 |
| 37592501 | 51.68 | 10/22/2008 | 10/26/2008 FedEx | 6785340 | 3577 | 42622804 |
| 37592413 | 51.48 | 10/22/2008 | 10/26/2008 FedEx | 6785599 | 850 | 42622497 |
| 37592569 | 51.05 | 10/22/2008 | 10/26/2008 FedEx | 6785492 | 4200 | 42623002 |
| 37592390 | 51.02 | 10/22/2008 | 10/26/2008 FedEx | 6785551 | 544 | 42622178 |
| 37592480 | 50.93 | 10/22/2008 | 10/26/2008 FedEx | 6785308 | 3423 | 42622772 |
| 37589698 | 50.84 | 10/22/2008 | 10/26/2008 FedEx | 6784894 | 3790 | 42601441 |
| 37592543 | 50.76 | 10/22/2008 | 10/26/2008 FedEx | 6785422 | 3722 | 42622887 |
| 37588958 | 50.47 | 10/22/2008 | 10/26/2008 FedEx | 6784862 | 3666 | 42601408 |
| 37588976 | 50.47 | 10/22/2008 | 10/26/2008 FedEx | 6784914 | 4114 | 42601456 |
| 37592562 | 50.32 | 10/22/2008 | 10/26/2008 FedEx | 6785467 | 4105 | 42622955 |
| 37592474 | 49.79 | 10/22/2008 | 10/26/2008 FedEx | 6785246 | 3269 | 42622710 |
| 37591958 | 48.75 | 10/22/2008 | 10/26/2008 FedEx | 6785127 | 3638 | 42620998 |
| 37591961 | 48.75 | 10/22/2008 | 10/26/2008 FedEx | 6785131 | 3688 | 42621002 |
| 37592388 | 48.63 | 10/22/2008 | 10/26/2008 FedEx | 6785545 | 535 | 42622138 |
| 37592544 | 48.08 | 10/22/2008 | 10/26/2008 FedEx | 6785425 | 3732 | 42622890 |
| 37592403 | 47.82 | 10/22/2008 | 10/26/2008 FedEx | 6785579 | 820 | 42622210 |
| 37589690 | 47.37 | 10/22/2008 | 10/26/2008 FedEx | 6784844 | 3603 | 42601384 |
| 37592424 | 47.36 | 10/22/2008 | 10/26/2008 FedEx | 6785518 | 884 | 42622577 |
| 37592477 | 47.28 | 10/22/2008 | 10/26/2008 FedEx | 6785250 | 3283 | 42622714 |
| 37592434 | 47.19 | 10/22/2008 | 10/26/2008 FedEx | 6785147 | 1611 | 42622594 |
| 37591307 | 47.10 | 10/22/2008 | 10/26/2008 FedEx | 6784904 | 404 | 42601042 |
| 37592423 | 47.03 | 10/22/2008 | 10/26/2008 FedEx | 6785616 | 877 | 42622575 |
| 37588916 | 46.73 | 10/22/2008 | 10/26/2008 FedEx | 6784955 | 540 | 42601101 |
| 37588941 | 46.73 | 10/22/2008 | 10/26/2008 FedEx | 6784794 | 3260 | 42601274 |
| 37591338 | 46.73 | 10/22/2008 | 10/26/2008 FedEx | 6784814 | 3364 | 42601316 |
| 37592553 | 46.48 | 10/22/2008 | 10/26/2008 FedEx | 6785441 | 3790 | 42622906 |
| 37588924 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784970 | 837 | 42601135 |
| 37588927 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784982 | 949 | 42601157 |
| 37588932 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784763 | 3137 | 42601206 |
| 37588954 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784850 | 3619 | 42601396 |
| 37588961 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784866 | 3680 | 42601412 |
| 37588962 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784868 | 3684 | 42601414 |
| 37588965 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784871 | 3691 | 42601417 |
| 37588971 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784885 | 3732 | 42601431 |
| 37588977 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784925 | 4249 | 42601463 |
| 37589694 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784878 | 3701 | 42601424 |
| 37589697 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784892 | 3776 | 42601439 |
| 37591300 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784746 | 235 | 42601020 |
| 37591302 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784748 | 240 | 42601025 |
| 37591309 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784906 | 408 | 42601050 |
| 37591311 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784911 | 411 | 42601055 |
| 37591320 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784941 | 433 | 42601079 |
| 37591335 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784809 | 3340 | 42601305 |
| 37591341 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784830 | 3514 | 42601351 |
| 37591342 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784887 | 3736 | 42601433 |
| 37591343 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784930 | 4300 | 42601465 |
| 37591345 | 46.36 | 10/22/2008 | 10/26/2008 FedEx | 6784932 | 4303 | 42601467 |
| 37592468 | 45.58 | 10/22/2008 | 10/26/2008 FedEx | 6785234 | 3230 | 42622668 |
| 37592435 | 44.79 | 10/22/2008 | 10/26/2008 FedEx | 6785149 | 1615 | 42622596 |
| 37592471 | 44.79 | 10/22/2008 | 10/26/2008 FedEx | 6785239 | 3244 | 42622703 |

.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37592571 | 44.43 | 10/22/2008 | 10/26/2008 FedEx | 6785498 | 4234 | 42623007 |
| 37592418 | 44.34 | 10/22/2008 | 10/26/2008 FedEx | 6785609 | 862 | 42622568 |
| 37592426 | 44.34 | 10/22/2008 | 10/26/2008 FedEx | 6785623 | 892 | 42622582 |
| 37592504 | 44.34 | 10/22/2008 | 10/26/2008 FedEx | 6785349 | 3590 | 42622813 |
| 37592479 | 44.06 | 10/22/2008 | 10/26/2008 FedEx | 6785305 | 3403 | 42622769 |
| 37592444 | 43.80 | 10/22/2008 | 10/26/2008 FedEx | 6785188 | 3129 | 42622623 |
| 37591379 | 43.64 | 10/22/2008 | 10/26/2008 FedEx | 6785267 | 3323 | 42622731 |
| 37592459 | 43.53 | 10/22/2008 | 10/26/2008 FedEx | 6785215 | 3181 | 42622679 |
| 37592400 | 43.29 | 10/22/2008 | 10/26/2008 FedEx | 6785571 | 766 | 42622201 |
| 37589687 | 42.99 | 10/22/2008 | 10/26/2008 FedEx | 6784757 | 3122 | 42601193 |
| 37591323 | 42.99 | 10/22/2008 | 10/26/2008 FedEx | 6784944 | 449 | 42601085 |
| 37591340 | 42.99 | 10/22/2008 | 10/26/2008 FedEx | 6784818 | 3377 | 42601325 |
| 37588929 | 42.62 | 10/22/2008 | 10/26/2008 FedEx | 6784737 | 1607 | 42601165 |
| 37588945 | 42.62 | 10/22/2008 | 10/26/2008 FedEx | 6784823 | 3501 | 42601336 |
| 37588956 | 42.62 | 10/22/2008 | 10/26/2008 FedEx | 6784857 | 3641 | 42601403 |
| 37592552 | 42.37 | 10/22/2008 | 10/26/2008 FedEx | 6785440 | 3783 | 42622905 |
| 37592541 | 42.03 | 10/22/2008 | 10/26/2008 FedEx | 6785417 | 3711 | 42622882 |
| 37592484 | 41.40 | 10/22/2008 | 10/26/2008 FedEx | 6785315 | 3507 | 42622779 |
| 37592512 | 41.02 | 10/22/2008 | 10/26/2008 FedEx | 6785361 | 3614 | 42622825 |
| 37592422 | 40.23 | 10/22/2008 | 10/26/2008 FedEx | 6785615 | 876 | 42622574 |
| 37588982 | 40.00 | 10/22/2008 | 10/26/2008 FedEx | 6785044 | 824 | 42602629 |
| 37592461 | 39.97 | 10/22/2008 | 10/26/2008 FedEx | 6785218 | 3189 | 42622682 |
| 37592476 | 39.88 | 10/22/2008 | 10/26/2008 FedEx | 6785249 | 3280 | 42622713 |
| 37592445 | 39.87 | 10/22/2008 | 10/26/2008 FedEx | 6785191 | 3135 | 42622634 |
| 37592478 | 39.65 | 10/22/2008 | 10/26/2008 FedEx | 6785253 | 3289 | 42622717 |
| 37588966 | 39.25 | 10/22/2008 | 10/26/2008 FedEx | 6784873 | 3694 | 42601419 |
| 37591316 | 39.25 | 10/22/2008 | 10/26/2008 FedEx | 6784926 | 425 | 42601071 |
| 37592453 | 39.17 | 10/22/2008 | 10/26/2008 FedEx | 6785203 | 3153 | 42622667 |
| 37588942 | 39.06 | 10/22/2008 | 10/26/2008 FedEx | 6784795 | 3264 | 42601276 |
| 37588953 | 39.06 | 10/22/2008 | 10/26/2008 FedEx | 6784848 | 3617 | 42601393 |
| 37592561 | 38.97 | 10/22/2008 | 10/26/2008 FedEx | 6785459 | 3883 | 42622952 |
| 37588917 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784957 | 569 | 42601106 |
| 37588925 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784975 | 853 | 42601143 |
| 37588926 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784977 | 876 | 42601147 |
| 37588939 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784787 | 3226 | 42601258 |
| 37588940 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784790 | 3237 | 42601265 |
| 37588944 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784821 | 3406 | 42601332 |
| 37588952 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784843 | 3601 | 42601381 |
| 37588959 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784863 | 3670 | 42601409 |
| 37589684 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784953 | 533 | 42601096 |
| 37589692 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784846 | 3611 | 42601388 |
| 37589693 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784854 | 3631 | 42601400 |
| 37589696 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784883 | 3711 | 42601429 |
| 37589700 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784927 | 4268 | 42601464 |
| 37591304 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784750 | 242 | 42601031 |
| 37591305 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784751 | 249 | 42601033 |
| 37591312 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784918 | 417 | 42601059 |
| 37591321 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784942 | 434 | 42601081 |
| 37591330 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784799 | 3310 | 42601286 |
| 37591333 | 38.88 | 10/22/2008 | 10/26/2008 FedEx | 6784803 | 3321 | 42601294 |
| 37592483 | 38.74 | 10/22/2008 | 10/26/2008 FedEx | 6785314 | 3506 | 42622778 |
| 37592460 | 38.73 | 10/22/2008 | 10/26/2008 FedEx | 6785216 | 3186 | 42622680 |
| 37592396 | 38.55 | 10/22/2008 | 10/26/2008 FedEx | 6785564 | 711 | 42622194 |
| 37592429 | 37.38 | 10/22/2008 | 10/26/2008 FedEx | 6785628 | 921 | 42622587 |
| 37591386 | 36.82 | 10/22/2008 | 10/26/2008 FedEx | 6785286 | 3348 | 42622750 |
| 37592565 | 36.40 | 10/22/2008 | 10/26/2008 FedEx | 6785472 | 4113 | 42622967 |
| 37592579 | 35.70 | 10/22/2008 | 10/26/2008 FedEx | 6785522 | 4324 | 42623025 |
| 37588918 | 35.14 | 10/22/2008 | 10/26/2008 FedEx | 6784958 | 570 | 42601108 |
| 37588928 | 35.14 | 10/22/2008 | 10/26/2008 FedEx | 6784735 | 1602 | 42601161 |
| 37588948 | 35.14 | 10/22/2008 | 10/26/2008 FedEx | 6784828 | 3511 | 42601346 |
| 37591364 | 35.00 | 10/22/2008 | 10/26/2008 FedEx | 6784997 | 3360 | 42602653 |
| 37591314 | 34.77 | 10/22/2008 | 10/26/2008 FedEx | 6784921 | 421 | 42601067 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37591332 | 34.77 | 10/22/2008 | 10/26/2008 FedEx | 6784802 | 3316 | 42601292 |
| 37591346 | 34.77 | 10/22/2008 | 10/26/2008 FedEx | 6784933 | 4305 | 42601468 |
| 37592469 | 34.52 | 10/22/2008 | 10/26/2008 FedEx | 6785237 | 3238 | 42622701 |
| 37592393 | 34.09 | 10/22/2008 | 10/26/2008 FedEx | 6785559 | 593 | 42622189 |
| 37592407 | 33.72 | 10/22/2008 | 10/26/2008 FedEx | 6785585 | 829 | 42622347 |
| 37592523 | 32.84 | 10/22/2008 | 10/26/2008 FedEx | 6785387 | 3668 | 42622852 |
| 37591960 | 32.50 | 10/22/2008 | 10/26/2008 FedEx | 6785130 | 3682 | 42621001 |
| 37592524 | 32.49 | 10/22/2008 | 10/26/2008 FedEx | 6785388 | 3669 | 42622853 |
| 37588930 | 31.67 | 10/22/2008 | 10/26/2008 FedEx | 6784743 | 1693 | 42601179 |
| 37588978 | 31.58 | 10/22/2008 | 10/26/2008 FedEx | 6784935 | 4310 | 42601470 |
| 37588919 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784960 | 700 | 42601113 |
| 37588920 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784964 | 762 | 42601122 |
| 37588921 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784965 | 800 | 42601124 |
| 37588922 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784966 | 814 | 42601126 |
| 37588937 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784772 | 3159 | 42601225 |
| 37588938 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784784 | 3206 | 42601252 |
| 37588943 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784815 | 3369 | 42601319 |
| 37588947 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784825 | 3504 | 42601340 |
| 37588951 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784840 | 3589 | 42601374 |
| 37588969 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784880 | 3706 | 42601426 |
| 37588979 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784939 | 4321 | 42601473 |
| 37589685 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784954 | 534 | 42601098 |
| 37589686 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784756 | 3113 | 42601191 |
| 37589688 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784775 | 3168 | 42601233 |
| 37591303 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784749 | 241 | 42601029 |
| 37591310 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784907 | 409 | 42601052 |
| 37591319 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784938 | 432 | 42601077 |
| 37591327 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784741 | 1638 | 42601175 |
| 37591334 | 31.40 | 10/22/2008 | 10/26/2008 FedEx | 6784806 | 3327 | 42601300 |
| 37591331 | 31.03 | 10/22/2008 | 10/26/2008 FedEx | 6784800 | 3311 | 42601287 |
| 37591336 | 31.03 | 10/22/2008 | 10/26/2008 FedEx | 6784811 | 3350 | 42601310 |
| 37592519 | 29.98 | 10/22/2008 | 10/26/2008 FedEx | 6785380 | 3648 | 42622845 |
| 37592582 | 28.54 | 10/22/2008 | 10/26/2008 FedEx | 6785533 | 4506 | 42623030 |
| 37591391 | 27.95 | 10/22/2008 | 10/26/2008 FedEx | 6785454 | 3852 | 42622936 |
| 37592485 | 27.85 | 10/22/2008 | 10/26/2008 FedEx | 6785316 | 3508 | 42622780 |
| 37592581 | 26.94 | 10/22/2008 | 10/26/2008 FedEx | 6785532 | 4505 | 42623029 |
| 37592410 | 26.23 | 10/22/2008 | 10/26/2008 FedEx | 6785594 | 845 | 42622446 |
| 37592408 | 25.79 | 10/22/2008 | 10/26/2008 FedEx | 6785587 | 831 | 42622367 |
| 37592567 | 25.79 | 10/22/2008 | 10/26/2008 FedEx | 6785480 | 4126 | 42622990 |
| 37592546 | 25.70 | 10/22/2008 | 10/26/2008 FedEx | 6785428 | 3742 | 42622893 |
| 37592430 | 25.68 | 10/22/2008 | 10/26/2008 FedEx | 6785629 | 949 | 42622588 |
| 37592572 | 24.44 | 10/22/2008 | 10/26/2008 FedEx | 6785504 | 4256 | 42623011 |
| 37591306 | 23.55 | 10/22/2008 | 10/26/2008 FedEx | 6784752 | 272 | 42601035 |
| 37592517 | 22.13 | 10/22/2008 | 10/26/2008 FedEx | 6785374 | 3637 | 42622838 |
| 37592399 | 20.79 | 10/22/2008 | 10/26/2008 FedEx | 6785569 | 759 | 42622199 |
| 37588984 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785047 | 836 | 42602632 |
| 37588985 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785048 | 841 | 42602633 |
| 37588986 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785049 | 854 | 42602634 |
| 37588987 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785050 | 856 | 42602635 |
| 37588988 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785051 | 861 | 42602636 |
| 37588989 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785052 | 866 | 42602637 |
| 37588990 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785053 | 871 | 42602638 |
| 37588991 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785054 | 876 | 42602639 |
| 37588992 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785055 | 890 | 42602640 |
| 37588993 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785056 | 913 | 42602641 |
| 37588994 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784983 | 1600 | 42602642 |
| 37588995 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784988 | 3160 | 42602644 |
| 37588996 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784989 | 3202 | 42602645 |
| 37588997 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784990 | 3205 | 42602646 |
| 37588998 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784991 | 3237 | 42602647 |
| 37588999 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784992 | 3262 | 42602648 |
| 37589000 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784993 | 3284 | 42602649 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37589001 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784999 | 3405 | 42602655 |
| 37589002 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785000 | 3504 | 42602656 |
| 37589003 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785001 | 3569 | 42602657 |
| 37589004 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785002 | 3599 | 42602658 |
| 37589005 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785003 | 3616 | 42602659 |
| 37589006 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785005 | 3664 | 42602661 |
| 37589007 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785006 | 3672 | 42602662 |
| 37589009 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785008 | 3680 | 42602664 |
| 37589010 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785009 | 3691 | 42602665 |
| 37589011 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785010 | 3699 | 42602666 |
| 37589012 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785011 | 3731 | 42602667 |
| 37589013 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785012 | 3750 | 42602668 |
| 37589014 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785013 | 3778 | 42602669 |
| 37589015 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785014 | 3882 | 42602670 |
| 37589016 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785017 | 4112 | 42602671 |
| 37589017 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785018 | 4115 | 42602672 |
| 37589018 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785019 | 4120 | 42602673 |
| 37589019 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785026 | 4257 | 42602675 |
| 37589020 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785028 | 4275 | 42602676 |
| 37589021 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785031 | 4321 | 42602678 |
| 37589022 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785032 | 4324 | 42602679 |
| 37589701 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784987 | 3111 | 42602643 |
| 37589702 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785004 | 3630 | 42602660 |
| 37591349 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784984 | 231 | 42602608 |
| 37591350 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784985 | 252 | 42602609 |
| 37591351 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784986 | 272 | 42602610 |
| 37591352 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785015 | 403 | 42602611 |
| 37591353 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785016 | 411 | 42602612 |
| 37591354 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785020 | 413 | 42602613 |
| 37591355 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785022 | 416 | 42602614 |
| 37591356 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785023 | 420 | 42602615 |
| 37591357 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785024 | 421 | 42602616 |
| 37591358 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785025 | 425 | 42602617 |
| 37591359 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785027 | 427 | 42602618 |
| 37591360 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785029 | 428 | 42602619 |
| 37591362 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784995 | 3316 | 42602651 |
| 37591363 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784996 | 3339 | 42602652 |
| 37591365 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6784998 | 3381 | 42602654 |
| 37591366 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785021 | 4139 | 42602674 |
| 37591367 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785030 | 4314 | 42602677 |
| 37591368 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785033 | 4508 | 42602680 |
| 37591369 | 20.00 | 10/22/2008 | 10/26/2008 FedEx | 6785034 | 4510 | 42602681 |
| 37591325 | 19.44 | 10/22/2008 | 10/26/2008 FedEx | 6784739 | 1618 | 42601169 |
| 37591329 | 19.44 | 10/22/2008 | 10/26/2008 FedEx | 6784798 | 3307 | 42601283 |
| 37591963 | 16.25 | 10/22/2008 | 10/26/2008 FedEx | 6785137 | 4120 | 42621004 |
| 37591301 | 15.70 | 10/22/2008 | 10/26/2008 FedEx | 6784747 | 236 | 42601023 |
| 37591308 | 15.70 | 10/22/2008 | 10/26/2008 FedEx | 6784905 | 407 | 42601047 |
| 37591315 | 15.70 | 10/22/2008 | 10/26/2008 FedEx | 6784923 | 424 | 42601069 |
| 37591361 | 15.00 | 10/22/2008 | 10/26/2008 FedEx | 6784994 | 3315 | 42602650 |
| 37591326 | 11.59 | 10/22/2008 | 10/26/2008 FedEx | 6784740 | 1628 | 42601172 |
| 37591328 | 11.59 | 10/22/2008 | 10/26/2008 FedEx | 6784797 | 3305 | 42601281 |
| 37591387 | 11.59 | 10/22/2008 | 10/26/2008 FedEx | 6785288 | 3350 | 42622752 |
| 37595676 | 328.05 | 10/23/2008 | 10/27/2008 FedEx | 6785394 | 3679 | 42622859 |
| 37617126 | 304.32 | 10/23/2008 | 10/27/2008 FedEx | 6349061 | 3679 | 42375495 |
| 37617103 | 296.45 | 10/23/2008 | 10/27/2008 FedEx | 6349338 | 825 | 42374767 |
| 37617111 | 291.09 | 10/23/2008 | 10/27/2008 FedEx | 6348785 | 3128 | 42374906 |
| 37616103 | 275.70 | 10/23/2008 | 10/27/2008 FedEx | 6785065 | 3197 | 42603090 |
| 37595816 | 268.98 | 10/23/2008 | 10/27/2008 FedEx | 6785368 | 3625 | 42622832 |
| 37617130 | 266.37 | 10/23/2008 | 10/27/2008 FedEx | 6349070 | 3688 | 42375525 |
| 37614869 | 262.77 | 10/23/2008 | 10/27/2008 FedEx | 6348807 | 3158 | 42374939 |
| 37614861 | 246.84 | 10/23/2008 | 10/27/2008 FedEx | 6349294 | 519 | 42374700 |
| 37615872 | 246.13 | 10/23/2008 | 10/27/2008 FedEx | 6349287 | 4508 | 42375939 |

.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37617114 | 244.34 | 10/23/2008 | 10/27/2008 FedEx | 6348835 | 3200 | 42374980 |
| 37595060 | 243.75 | 10/23/2008 | 10/27/2008 FedEx | 6785122 | 3354 | 42620993 |
| 37618356 | 238.13 | 10/23/2008 | 10/27/2008 FedEx | 6348784 | 3127 | 42374904 |
| 37617128 | 238.08 | 10/23/2008 | 10/27/2008 FedEx | 6349063 | 3681 | 42375502 |
| 37617129 | 237.76 | 10/23/2008 | 10/27/2008 FedEx | 6349068 | 3686 | 42375517 |
| 37614867 | 233.79 | 10/23/2008 | 10/27/2008 FedEx | 6348804 | 3152 | 42374935 |
| 37614863 | 229.64 | 10/23/2008 | 10/27/2008 FedEx | 6349316 | 700 | 42374734 |
| 37617119 | 229.29 | 10/23/2008 | 10/27/2008 FedEx | 6348983 | 3556 | 42375258 |
| 37595708 | 228.67 | 10/23/2008 | 10/27/2008 FedEx | 6785502 | 4249 | 42623010 |
| 37595235 | 226.36 | 10/23/2008 | 10/27/2008 FedEx | 6785291 | 3354 | 42622755 |
| 37617105 | 225.17 | 10/23/2008 | 10/27/2008 FedEx | 6349360 | 852 | 42374798 |
| 37595695 | 224.51 | 10/23/2008 | 10/27/2008 FedEx | 6785457 | 3864 | 42622944 |
| 37595679 | 223.06 | 10/23/2008 | 10/27/2008 FedEx | 6785401 | 3688 | 42622866 |
| 37595658 | 222.13 | 10/23/2008 | 10/27/2008 FedEx | 6785335 | 3569 | 42622799 |
| 37616118 | 220.56 | 10/23/2008 | 10/27/2008 FedEx | 6785097 | 3864 | 42603132 |
| 37619023 | 220.38 | 10/23/2008 | 10/27/2008 FedEx | 6349326 | 784 | 42374747 |
| 37619029 | 219.17 | 10/23/2008 | 10/27/2008 FedEx | 6348958 | 3502 | 42375189 |
| 37617132 | 219.14 | 10/23/2008 | 10/27/2008 FedEx | 6349076 | 3694 | 42375545 |
| 37615873 | 218.74 | 10/23/2008 | 10/27/2008 FedEx | 6349288 | 4510 | 42375942 |
| 37617134 | 214.43 | 10/23/2008 | 10/27/2008 FedEx | 6349079 | 3697 | 42375552 |
| 37595707 | 213.16 | 10/23/2008 | 10/27/2008 FedEx | 6785495 | 4212 | 42623005 |
| 37618357 | 212.73 | 10/23/2008 | 10/27/2008 FedEx | 6349050 | 3663 | 42375465 |
| 37614860 | 212.33 | 10/23/2008 | 10/27/2008 FedEx | 6349292 | 516 | 42374698 |
| 37617136 | 211.83 | 10/23/2008 | 10/27/2008 FedEx | 6349100 | 3731 | 42375609 |
| 37595677 | 209.60 | 10/23/2008 | 10/27/2008 FedEx | 6785395 | 3680 | 42622860 |
| 37617116 | 207.24 | 10/23/2008 | 10/27/2008 FedEx | 6348972 | 3520 | 42375223 |
| 37618355 | 206.68 | 10/23/2008 | 10/27/2008 FedEx | 6349374 | 877 | 42374819 |
| 37619026 | 206.63 | 10/23/2008 | 10/27/2008 FedEx | 6348803 | 3151 | 42374933 |
| 37617118 | 204.13 | 10/23/2008 | 10/27/2008 FedEx | 6348977 | 3529 | 42375237 |
| 37617120 | 204.09 | 10/23/2008 | 10/27/2008 FedEx | 6349000 | 3587 | 42375316 |
| 37617104 | 203.69 | 10/23/2008 | 10/27/2008 FedEx | 6349355 | 847 | 42374791 |
| 37614868 | 203.33 | 10/23/2008 | 10/27/2008 FedEx | 6348806 | 3157 | 42374938 |
| 37595683 | 202.26 | 10/23/2008 | 10/27/2008 FedEx | 6785409 | 3697 | 42622874 |
| 37615864 | 201.79 | 10/23/2008 | 10/27/2008 FedEx | 6349170 | 401 | 42374636 |
| 37595646 | 201.40 | 10/23/2008 | 10/27/2008 FedEx | 6785251 | 3284 | 42622715 |
| 37617109 | 201.36 | 10/23/2008 | 10/27/2008 FedEx | 6348778 | 3120 | 42374893 |
| 37616979 | 201.03 | 10/23/2008 | 10/27/2008 FedEx | 6353837 | 3501 | 42575925 |
| 37615868 | 200.33 | 10/23/2008 | 10/27/2008 FedEx | 6348924 | 3350 | 42375108 |
| 37595661 | 199.75 | 10/23/2008 | 10/27/2008 FedEx | 6785346 | 3587 | 42622810 |
| 37614871 | 196.98 | 10/23/2008 | 10/27/2008 FedEx | 6348989 | 3570 | 42375276 |
| 37617035 | 196.00 | 10/23/2008 | 10/27/2008 FedEx | 6353965 | 3701 | 42576130 |
| 37614862 | 195.71 | 10/23/2008 | 10/27/2008 FedEx | 6349296 | 522 | 42374703 |
| 37617138 | 192.73 | 10/23/2008 | 10/27/2008 FedEx | 6349185 | 4111 | 42375764 |
| 37614875 | 192.64 | 10/23/2008 | 10/27/2008 FedEx | 6349081 | 3699 | 42375560 |
| 37595201 | 191.74 | 10/23/2008 | 10/27/2008 FedEx | 6785510 | 429 | 42622031 |
| 37595684 | 191.70 | 10/23/2008 | 10/27/2008 FedEx | 6785414 | 3707 | 42622879 |
| 37615638 | 191.49 | 10/23/2008 | 10/27/2008 FedEx | 6349236 | 425 | 42374668 |
| 37617125 | 190.64 | 10/23/2008 | 10/27/2008 FedEx | 6349057 | 3672 | 42375482 |
| 37619024 | 190.49 | 10/23/2008 | 10/27/2008 FedEx | 6348787 | 3131 | 42374909 |
| 37615866 | 190.36 | 10/23/2008 | 10/27/2008 FedEx | 6348887 | 3305 | 42375055 |
| 37615867 | 189.23 | 10/23/2008 | 10/27/2008 FedEx | 6348888 | 3307 | 42375056 |
| 37617127 | 187.58 | 10/23/2008 | 10/27/2008 FedEx | 6349062 | 3680 | 42375500 |
| 37595621 | 186.60 | 10/23/2008 | 10/27/2008 FedEx | 6785160 | 1695 | 42622607 |
| 37617106 | 186.38 | 10/23/2008 | 10/27/2008 FedEx | 6349379 | 890 | 42374827 |
| 37616096 | 183.80 | 10/23/2008 | 10/27/2008 FedEx | 6785106 | 821 | 42603074 |
| 37619025 | 183.49 | 10/23/2008 | 10/27/2008 FedEx | 6348800 | 3147 | 42374929 |
| 37617137 | 183.26 | 10/23/2008 | 10/27/2008 FedEx | 6349111 | 3746 | 42375629 |
| 37614866 | 182.44 | 10/23/2008 | 10/27/2008 FedEx | 6348776 | 3113 | 42374889 |
| 37614870 | 182.44 | 10/23/2008 | 10/27/2008 FedEx | 6348833 | 3197 | 42374978 |
| 37619030 | 182.43 | 10/23/2008 | 10/27/2008 FedEx | 6349073 | 3691 | 42375535 |
| 37595654 | 182.15 | 10/23/2008 | 10/27/2008 FedEx | 6785322 | 3520 | 42622786 |
| 37617026 | 182.00 | 10/23/2008 | 10/27/2008 FedEx | 6353943 | 3679 | 42576091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37595626 | 181.44 | 10/23/2008 | 10/27/2008 FedEx | 6785197 | 3146 | 42622651 |
| 37617140 | 180.94 | 10/23/2008 | 10/27/2008 FedEx | 6349202 | 4135 | 42375797 |
| 37619028 | 180.93 | 10/23/2008 | 10/27/2008 FedEx | 6348873 | 3270 | 42375033 |
| 37614815 | 180.60 | 10/23/2008 | 10/27/2008 FedEx | 6353917 | 3633 | 42576054 |
| 37617121 | 180.14 | 10/23/2008 | 10/27/2008 FedEx | 6349028 | 3625 | 42375401 |
| 37595198 | 179.35 | 10/23/2008 | 10/27/2008 FedEx | 6785503 | 425 | 42622006 |
| 37617123 | 177.71 | 10/23/2008 | 10/27/2008 FedEx | 6349051 | 3664 | 42375467 |
| 37617107 | 177.03 | 10/23/2008 | 10/27/2008 FedEx | 6348743 | 1681 | 42374868 |
| 37617112 | 176.83 | 10/23/2008 | 10/27/2008 FedEx | 6348799 | 3146 | 42374927 |
| 37595603 | 176.27 | 10/23/2008 | 10/27/2008 FedEx | 6785606 | 857 | 42622565 |
| 37617056 | 176.14 | 10/23/2008 | 10/27/2008 FedEx | 6354014 | 3780 | 42576208 |
| 37614873 | 176.12 | 10/23/2008 | 10/27/2008 FedEx | 6349040 | 3638 | 42375436 |
| 37617115 | 175.48 | 10/23/2008 | 10/27/2008 FedEx | 6348875 | 3281 | 42375037 |
| 37617110 | 174.19 | 10/23/2008 | 10/27/2008 FedEx | 6348780 | 3122 | 42374896 |
| 37614872 | 173.14 | 10/23/2008 | 10/27/2008 FedEx | 6349011 | 3602 | 42375348 |
| 37617131 | 172.94 | 10/23/2008 | 10/27/2008 FedEx | 6349075 | 3693 | 42375541 |
| 37595582 | 171.58 | 10/23/2008 | 10/27/2008 FedEx | 6785562 | 700 | 42622192 |
| 37615639 | 171.49 | 10/23/2008 | 10/27/2008 FedEx | 6349264 | 432 | 42374675 |
| 37617101 | 170.37 | 10/23/2008 | 10/27/2008 FedEx | 6349334 | 820 | 42374759 |
| 37617102 | 168.62 | 10/23/2008 | 10/27/2008 FedEx | 6349337 | 824 | 42374765 |
| 37595690 | 168.47 | 10/23/2008 | 10/27/2008 FedEx | 6785424 | 3731 | 42622889 |
| 37595203 | 167.96 | 10/23/2008 | 10/27/2008 FedEx | 6785523 | 433 | 42622045 |
| 37595670 | 166.90 | 10/23/2008 | 10/27/2008 FedEx | 6785375 | 3638 | 42622840 |
| 37595189 | 165.82 | 10/23/2008 | 10/27/2008 FedEx | 6785466 | 410 | 42621926 |
| 37595639 | 165.67 | 10/23/2008 | 10/27/2008 FedEx | 6785235 | 3233 | 42622699 |
| 37617058 | 164.74 | 10/23/2008 | 10/27/2008 FedEx | 6354016 | 3784 | 42576211 |
| 37595574 | 164.24 | 10/23/2008 | 10/27/2008 FedEx | 6785549 | 542 | 42622166 |
| 37595213 | 162.61 | 10/23/2008 | 10/27/2008 FedEx | 6785257 | 3305 | 42622721 |
| 37614864 | 162.57 | 10/23/2008 | 10/27/2008 FedEx | 6348731 | 1609 | 42374849 |
| 37615865 | 162.04 | 10/23/2008 | 10/27/2008 FedEx | 6349215 | 420 | 42374661 |
| 37616939 | 161.80 | 10/23/2008 | 10/27/2008 FedEx | 6353656 | 3128 | 42575645 |
| 37614865 | 161.73 | 10/23/2008 | 10/27/2008 FedEx | 6348771 | 3106 | 42374882 |
| 37614874 | 161.39 | 10/23/2008 | 10/27/2008 FedEx | 6349078 | 3696 | 42375550 |
| 37595192 | 161.13 | 10/23/2008 | 10/27/2008 FedEx | 6785488 | 416 | 42621957 |
| 37595175 | 160.83 | 10/23/2008 | 10/27/2008 FedEx | 6785169 | 240 | 42621787 |
| 37617117 | 160.27 | 10/23/2008 | 10/27/2008 FedEx | 6348975 | 3525 | 42375231 |
| 37617135 | 160.18 | 10/23/2008 | 10/27/2008 FedEx | 6349088 | 3707 | 42375580 |
| 37617122 | 159.99 | 10/23/2008 | 10/27/2008 FedEx | 6349049 | 3662 | 42375462 |
| 37617034 | 158.93 | 10/23/2008 | 10/27/2008 FedEx | 6353963 | 3699 | 42576126 |
| 37595186 | 158.91 | 10/23/2008 | 10/27/2008 FedEx | 6785463 | 405 | 42621890 |
| 37595262 | 157.88 | 10/23/2008 | 10/27/2008 FedEx | 6785512 | 4302 | 42623016 |
| 37617100 | 156.28 | 10/23/2008 | 10/27/2008 FedEx | 6349303 | 542 | 42374714 |
| 37595657 | 156.26 | 10/23/2008 | 10/27/2008 FedEx | 6785332 | 3560 | 42622796 |
| 37617032 | 155.12 | 10/23/2008 | 10/27/2008 FedEx | 6353961 | 3697 | 42576122 |
| 37617087 | 155.10 | 10/23/2008 | 10/27/2008 FedEx | 6354093 | 4144 | 42576311 |
| 37618816 | 153.27 | 10/23/2008 | 10/27/2008 FedEx | 6353993 | 3744 | 42576175 |
| 37615871 | 152.88 | 10/23/2008 | 10/27/2008 FedEx | 6348942 | 3381 | 42375147 |
| 37595266 | 152.06 | 10/23/2008 | 10/27/2008 FedEx | 6785534 | 4507 | 42623031 |
| 37617023 | 151.99 | 10/23/2008 | 10/27/2008 FedEx | 6353938 | 3672 | 42576084 |
| 37618811 | 151.81 | 10/23/2008 | 10/27/2008 FedEx | 6353936 | 3670 | 42576081 |
| 37617019 | 151.59 | 10/23/2008 | 10/27/2008 FedEx | 6353931 | 3663 | 42576073 |
| 37619027 | 149.67 | 10/23/2008 | 10/27/2008 FedEx | 6348840 | 3207 | 42374987 |
| 37615636 | 149.07 | 10/23/2008 | 10/27/2008 FedEx | 6349172 | 404 | 42374640 |
| 37617008 | 149.01 | 10/23/2008 | 10/27/2008 FedEx | 6353911 | 3627 | 42576044 |
| 37615787 | 148.02 | 10/23/2008 | 10/27/2008 FedEx | 6354059 | 406 | 42575550 |
| 37617113 | 147.98 | 10/23/2008 | 10/27/2008 FedEx | 6348802 | 3150 | 42374932 |
| 37595218 | 147.27 | 10/23/2008 | 10/27/2008 FedEx | 6785262 | 3313 | 42622726 |
| 37595627 | 143.36 | 10/23/2008 | 10/27/2008 FedEx | 6785198 | 3147 | 42622656 |
| 37595194 | 143.00 | 10/23/2008 | 10/27/2008 FedEx | 6785490 | 419 | 42621974 |
| 37615629 | 142.98 | 10/23/2008 | 10/27/2008 FedEx | 6354096 | 416 | 42575564 |
| 37616937 | 141.43 | 10/23/2008 | 10/27/2008 FedEx | 6353654 | 3126 | 42575641 |
| 37618232 | 140.93 | 10/23/2008 | 10/27/2008 FedEx | 6353881 | 3587 | 42575994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37616951 | 140.30 | 10/23/2008 | 10/27/2008 FedEx | 6353691 | 3175 | 42575699 |
| 37615637 | 139.97 | 10/23/2008 | 10/27/2008 FedEx | 6349178 | 410 | 42374650 |
| 37615870 | 139.69 | 10/23/2008 | 10/27/2008 FedEx | 6348928 | 3354 | 42375116 |
| 37615627 | 139.24 | 10/23/2008 | 10/27/2008 FedEx | 6354057 | 404 | 42575547 |
| 37616938 | 139.24 | 10/23/2008 | 10/27/2008 FedEx | 6353855 | 3127 | 42575642 |
| 37614876 | 138.17 | 10/23/2008 | 10/27/2008 FedEx | 6349122 | 3768 | 42375656 |
| 37618239 | 137.83 | 10/23/2008 | 10/27/2008 FedEx | 6353937 | 3671 | 42576083 |
| 37595649 | 137.72 | 10/23/2008 | 10/27/2008 FedEx | 6785298 | 3369 | 42622762 |
| 37618358 | 137.63 | 10/23/2008 | 10/27/2008 FedEx | 6349094 | 3720 | 42375595 |
| 37595682 | 137.09 | 10/23/2008 | 10/27/2008 FedEx | 6785408 | 3696 | 42622873 |
| 37595630 | 137.05 | 10/23/2008 | 10/27/2008 FedEx | 6785205 | 3157 | 42622669 |
| 37595804 | 136.52 | 10/23/2008 | 10/27/2008 FedEx | 6785186 | 3127 | 42622620 |
| 37595675 | 135.10 | 10/23/2008 | 10/27/2008 FedEx | 6785385 | 3664 | 42622850 |
| 37616969 | 134.95 | 10/23/2008 | 10/27/2008 FedEx | 6353738 | 3249 | 42575767 |
| 37595643 | 134.82 | 10/23/2008 | 10/27/2008 FedEx | 6785244 | 3255 | 42622708 |
| 37617133 | 134.63 | 10/23/2008 | 10/27/2008 FedEx | 6349077 | 3695 | 42375547 |
| 37617068 | 134.26 | 10/23/2008 | 10/27/2008 FedEx | 6354034 | 3845 | 42576241 |
| 37615809 | 133.84 | 10/23/2008 | 10/27/2008 FedEx | 6353999 | 3754 | 42576184 |
| 37595622 | 133.69 | 10/23/2008 | 10/27/2008 FedEx | 6785161 | 1697 | 42622608 |
| 37595812 | 133.50 | 10/23/2008 | 10/27/2008 FedEx | 6785222 | 3198 | 42622686 |
| 37615794 | 133.48 | 10/23/2008 | 10/27/2008 FedEx | 6353765 | 3310 | 42575810 |
| 37615792 | 133.35 | 10/23/2008 | 10/27/2008 FedEx | 6353762 | 3305 | 42575804 |
| 37616949 | 132.94 | 10/23/2008 | 10/27/2008 FedEx | 6353687 | 3169 | 42575692 |
| 37595591 | 132.59 | 10/23/2008 | 10/27/2008 FedEx | 6785580 | 823 | 42622213 |
| 37595195 | 131.00 | 10/23/2008 | 10/27/2008 FedEx | 6785491 | 420 | 42621987 |
| 37616923 | 130.00 | 10/23/2008 | 10/27/2008 FedEx | 6353600 | 1609 | 42575588 |
| 37614842 | 129.87 | 10/23/2008 | 10/27/2008 FedEx | 6354018 | 3792 | 42576214 |
| 37617055 | 129.60 | 10/23/2008 | 10/27/2008 FedEx | 6354013 | 3779 | 42576206 |
| 37617050 | 129.43 | 10/23/2008 | 10/27/2008 FedEx | 6354000 | 3758 | 42576185 |
| 37595168 | 129.16 | 10/23/2008 | 10/27/2008 FedEx | 6785162 | 231 | 42621702 |
| 37618237 | 128.74 | 10/23/2008 | 10/27/2008 FedEx | 6353896 | 3607 | 42576018 |
| 37595572 | 128.32 | 10/23/2008 | 10/27/2008 FedEx | 6785546 | 538 | 42622144 |
| 37615806 | 127.54 | 10/23/2008 | 10/27/2008 FedEx | 6353834 | 3425 | 42575921 |
| 37595202 | 127.52 | 10/23/2008 | 10/27/2008 FedEx | 6785519 | 432 | 42622040 |
| 37617086 | 126.63 | 10/23/2008 | 10/27/2008 FedEx | 6354092 | 4143 | 42576310 |
| 37616988 | 126.33 | 10/23/2008 | 10/27/2008 FedEx | 6353855 | 3525 | 42575956 |
| 37616989 | 125.79 | 10/23/2008 | 10/27/2008 FedEx | 6353861 | 3552 | 42575965 |
| 37616952 | 125.63 | 10/23/2008 | 10/27/2008 FedEx | 6353693 | 3177 | 42575702 |
| 37617027 | 125.50 | 10/23/2008 | 10/27/2008 FedEx | 6353944 | 3680 | 42576093 |
| 37595680 | 125.39 | 10/23/2008 | 10/27/2008 FedEx | 6785402 | 3689 | 42622867 |
| 37595578 | 125.23 | 10/23/2008 | 10/27/2008 FedEx | 6785555 | 570 | 42622185 |
| 37618803 | 124.99 | 10/23/2008 | 10/27/2008 FedEx | 6353870 | 3570 | 42575978 |
| 37595814 | 124.78 | 10/23/2008 | 10/27/2008 FedEx | 6785358 | 3608 | 42622822 |
| 37595230 | 124.55 | 10/23/2008 | 10/27/2008 FedEx | 6785282 | 3344 | 42622746 |
| 37595051 | 124.40 | 10/23/2008 | 10/27/2008 FedEx | 6785133 | 401 | 42620975 |
| 37615869 | 123.93 | 10/23/2008 | 10/27/2008 FedEx | 6348927 | 3353 | 42375114 |
| 37595209 | 123.39 | 10/23/2008 | 10/27/2008 FedEx | 6785151 | 1618 | 42622598 |
| 37595825 | 123.27 | 10/23/2008 | 10/27/2008 FedEx | 6785453 | 3851 | 42622933 |
| 37617004 | 123.15 | 10/23/2008 | 10/27/2008 FedEx | 6353903 | 3617 | 42576030 |
| 37618812 | 123.14 | 10/23/2008 | 10/27/2008 FedEx | 6353946 | 3682 | 42576096 |
| 37595623 | 122.66 | 10/23/2008 | 10/27/2008 FedEx | 6785178 | 3106 | 42622611 |
| 37615628 | 122.64 | 10/23/2008 | 10/27/2008 FedEx | 6354058 | 405 | 42575548 |
| 37614773 | 122.47 | 10/23/2008 | 10/27/2008 FedEx | 6353692 | 3176 | 42575700 |
| 37616934 | 122.34 | 10/23/2008 | 10/27/2008 FedEx | 6353650 | 3122 | 42575634 |
| 37595606 | 122.15 | 10/23/2008 | 10/27/2008 FedEx | 6785610 | 863 | 42622569 |
| 37614822 | 122.14 | 10/23/2008 | 10/27/2008 FedEx | 6353952 | 3688 | 42576109 |
| 37614825 | 121.80 | 10/23/2008 | 10/27/2008 FedEx | 6353960 | 3696 | 42576120 |
| 37618223 | 121.67 | 10/23/2008 | 10/27/2008 FedEx | 6353727 | 3233 | 42575754 |
| 37595805 | 121.61 | 10/23/2008 | 10/27/2008 FedEx | 6785187 | 3128 | 42622621 |
| 37595207 | 121.01 | 10/23/2008 | 10/27/2008 FedEx | 6785529 | 450 | 42622071 |
| 37595624 | 120.11 | 10/23/2008 | 10/27/2008 FedEx | 6785190 | 3134 | 42622629 |
| 37595236 | 120.02 | 10/23/2008 | 10/27/2008 FedEx | 6785292 | 3360 | 42622756 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37616957 | 119.90 | 10/23/2008 | 10/27/2008 FedEx | 6353705 | 3197 | 42575719 |
| 37614799 | 118.73 | 10/23/2008 | 10/27/2008 FedEx | 6353857 | 3529 | 42575958 |
| 37595660 | 118.67 | 10/23/2008 | 10/27/2008 FedEx | 6785344 | 3584 | 42622808 |
| 37615630 | 118.63 | 10/23/2008 | 10/27/2008 FedEx | 6353774 | 3321 | 42575823 |
| 37618788 | 118.29 | 10/23/2008 | 10/27/2008 FedEx | 6353718 | 3218 | 42575740 |
| 37595571 | 118.18 | 10/23/2008 | 10/27/2008 FedEx | 6785538 | 509 | 42622083 |
| 37595799 | 117.71 | 10/23/2008 | 10/27/2008 FedEx | 6785539 | 516 | 42622095 |
| 37614814 | 117.68 | 10/23/2008 | 10/27/2008 FedEx | 6353915 | 3631 | 42576050 |
| 37616993 | 117.28 | 10/23/2008 | 10/27/2008 FedEx | 6353872 | 3575 | 42575981 |
| 37618354 | 116.84 | 10/23/2008 | 10/27/2008 FedEx | 6349362 | 854 | 42374802 |
| 37595600 | 116.59 | 10/23/2008 | 10/27/2008 FedEx | 6785598 | 849 | 42622485 |
| 37616942 | 116.33 | 10/23/2008 | 10/27/2008 FedEx | 6353665 | 3140 | 42575661 |
| 37615793 | 116.00 | 10/23/2008 | 10/27/2008 FedEx | 6353763 | 3307 | 42575807 |
| 37617024 | 115.94 | 10/23/2008 | 10/27/2008 FedEx | 6353939 | 3674 | 42576086 |
| 37614771 | 115.79 | 10/23/2008 | 10/27/2008 FedEx | 6353685 | 3167 | 42575689 |
| 37617124 | 115.78 | 10/23/2008 | 10/27/2008 FedEx | 6349055 | 3670 | 42375478 |
| 37595607 | 115.43 | 10/23/2008 | 10/27/2008 FedEx | 6785614 | 871 | 42622573 |
| 37618786 | 114.99 | 10/23/2008 | 10/27/2008 FedEx | 6353704 | 3196 | 42575717 |
| 37614793 | 114.90 | 10/23/2008 | 10/27/2008 FedEx | 6353839 | 3504 | 42575929 |
| 37615812 | 114.90 | 10/23/2008 | 10/27/2008 FedEx | 6354115 | 4240 | 42576327 |
| 37615632 | 114.80 | 10/23/2008 | 10/27/2008 FedEx | 6353786 | 3336 | 42575845 |
| 37614788 | 114.53 | 10/23/2008 | 10/27/2008 FedEx | 6353753 | 3284 | 42575793 |
| 37618240 | 114.19 | 10/23/2008 | 10/27/2008 FedEx | 6353947 | 3683 | 42576098 |
| 37595590 | 114.17 | 10/23/2008 | 10/27/2008 FedEx | 6785578 | 817 | 42622208 |
| 37615790 | 114.04 | 10/23/2008 | 10/27/2008 FedEx | 6353610 | 1629 | 42575604 |
| 37595592 | 113.92 | 10/23/2008 | 10/27/2008 FedEx | 6785583 | 827 | 42622316 |
| 37595576 | 113.84 | 10/23/2008 | 10/27/2008 FedEx | 6785552 | 545 | 42622181 |
| 37616930 | 113.78 | 10/23/2008 | 10/27/2008 FedEx | 6353643 | 3108 | 42575625 |
| 37617025 | 113.73 | 10/23/2008 | 10/27/2008 FedEx | 6353942 | 3678 | 42576090 |
| 37616986 | 113.69 | 10/23/2008 | 10/27/2008 FedEx | 6353849 | 3515 | 42575945 |
| 37614766 | 113.64 | 10/23/2008 | 10/27/2008 FedEx | 6353673 | 3150 | 42575674 |
| 37615805 | 113.64 | 10/23/2008 | 10/27/2008 FedEx | 6353819 | 3381 | 42575898 |
| 37617042 | 113.54 | 10/23/2008 | 10/27/2008 FedEx | 6353977 | 3720 | 42576151 |
| 37614781 | 113.14 | 10/23/2008 | 10/27/2008 FedEx | 6353720 | 3220 | 42575743 |
| 37595666 | 112.98 | 10/23/2008 | 10/27/2008 FedEx | 6785363 | 3617 | 42622827 |
| 37595210 | 112.95 | 10/23/2008 | 10/27/2008 FedEx | 6785154 | 1628 | 42622601 |
| 37616961 | 112.24 | 10/23/2008 | 10/27/2008 FedEx | 6353717 | 3217 | 42575738 |
| 37616931 | 112.14 | 10/23/2008 | 10/27/2008 FedEx | 6353645 | 3112 | 42575627 |
| 37617014 | 111.59 | 10/23/2008 | 10/27/2008 FedEx | 6353924 | 3641 | 42576063 |
| 37595809 | 111.46 | 10/23/2008 | 10/27/2008 FedEx | 6785213 | 3175 | 42622677 |
| 37614804 | 111.45 | 10/23/2008 | 10/27/2008 FedEx | 6353868 | 3564 | 42575975 |
| 37617036 | 111.34 | 10/23/2008 | 10/27/2008 FedEx | 6353966 | 3702 | 42576132 |
| 37617041 | 110.87 | 10/23/2008 | 10/27/2008 FedEx | 6353976 | 3714 | 42576149 |
| 37614801 | 110.79 | 10/23/2008 | 10/27/2008 FedEx | 6353862 | 3554 | 42575966 |
| 37617000 | 110.79 | 10/23/2008 | 10/27/2008 FedEx | 6353695 | 3606 | 42576016 |
| 37595178 | 110.76 | 10/23/2008 | 10/27/2008 FedEx | 6785172 | 249 | 42621830 |
| 37595184 | 110.63 | 10/23/2008 | 10/27/2008 FedEx | 6785461 | 403 | 42621874 |
| 37616933 | 110.30 | 10/23/2008 | 10/27/2008 FedEx | 6353649 | 3121 | 42575632 |
| 37616104 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785066 | 3226 | 42603091 |
| 37616101 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785078 | 3619 | 42603104 |
| 37616121 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785100 | 4212 | 42603137 |
| 37617430 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 6785095 | 3802 | 42603128 |
| 37595241 | 109.94 | 10/23/2008 | 10/27/2008 FedEx | 6785299 | 3374 | 42622763 |
| 37615804 | 109.89 | 10/23/2008 | 10/27/2008 FedEx | 6353815 | 3376 | 42575890 |
| 37615798 | 109.30 | 10/23/2008 | 10/27/2008 FedEx | 6353776 | 3323 | 42575828 |
| 37617072 | 108.89 | 10/23/2008 | 10/27/2008 FedEx | 6354047 | 3859 | 42576262 |
| 37595256 | 108.40 | 10/23/2008 | 10/27/2008 FedEx | 6785483 | 4132 | 42622998 |
| 37614809 | 108.39 | 10/23/2008 | 10/27/2008 FedEx | 6353892 | 3602 | 42576011 |
| 37618353 | 108.28 | 10/23/2008 | 10/27/2008 FedEx | 6349317 | 704 | 42374735 |
| 37595685 | 108.20 | 10/23/2008 | 10/27/2008 FedEx | 6785415 | 3708 | 42622880 |
| 37614832 | 107.94 | 10/23/2008 | 10/27/2008 FedEx | 6353979 | 3722 | 42576154 |
| 37616953 | 107.58 | 10/23/2008 | 10/27/2008 FedEx | 6353695 | 3182 | 42575705 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37617091 | 107.14 | 10/23/2008 | 10/27/2008 FedEx | 6354109 | 4224 | 42576322 |
| 37614778 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353713 | 3208 | 42575732 |
| 37614795 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353843 | 3508 | 42575936 |
| 37616990 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353866 | 3561 | 42575972 |
| 37618781 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 6353677 | 3154 | 42575680 |
| 37618773 | 107.04 | 10/23/2008 | 10/27/2008 FedEx | 6353642 | 3107 | 42575623 |
| 37617046 | 107.00 | 10/23/2008 | 10/27/2008 FedEx | 6353987 | 3735 | 42576167 |
| 37595265 | 106.67 | 10/23/2008 | 10/27/2008 FedEx | 6785517 | 4313 | 42623021 |
| 37618782 | 106.67 | 10/23/2008 | 10/27/2008 FedEx | 6353679 | 3158 | 42575683 |
| 37616963 | 106.60 | 10/23/2008 | 10/27/2008 FedEx | 6353724 | 3228 | 42575750 |
| 37617057 | 106.28 | 10/23/2008 | 10/27/2008 FedEx | 6354015 | 3783 | 42576209 |
| 37616925 | 105.79 | 10/23/2008 | 10/27/2008 FedEx | 6353605 | 1616 | 42575598 |
| 37616991 | 105.44 | 10/23/2008 | 10/27/2008 FedEx | 6353869 | 3569 | 42575976 |
| 37617052 | 105.34 | 10/23/2008 | 10/27/2008 FedEx | 6354008 | 3770 | 42576198 |
| 37617028 | 104.85 | 10/23/2008 | 10/27/2008 FedEx | 6353954 | 3690 | 42576113 |
| 37595232 | 104.46 | 10/23/2008 | 10/27/2008 FedEx | 6785285 | 3347 | 42622749 |
| 37615631 | 104.30 | 10/23/2008 | 10/27/2008 FedEx | 6353781 | 3330 | 42575837 |
| 37615634 | 104.30 | 10/23/2008 | 10/27/2008 FedEx | 6353836 | 3428 | 42575924 |
| 37615784 | 104.10 | 10/23/2008 | 10/27/2008 FedEx | 6353630 | 249 | 42575535 |
| 37595642 | 104.00 | 10/23/2008 | 10/27/2008 FedEx | 6785241 | 3247 | 42622705 |
| 37595248 | 103.70 | 10/23/2008 | 10/27/2008 FedEx | 6785342 | 3580 | 42622806 |
| 37618802 | 103.56 | 10/23/2008 | 10/27/2008 FedEx | 6353865 | 3560 | 42575970 |
| 37616978 | 103.25 | 10/23/2008 | 10/27/2008 FedEx | 6353829 | 3411 | 42575914 |
| 37617047 | 103.09 | 10/23/2008 | 10/27/2008 FedEx | 6353994 | 3746 | 42576177 |
| 37618804 | 103.03 | 10/23/2008 | 10/27/2008 FedEx | 6353875 | 3579 | 42575986 |
| 37614858 | 102.94 | 10/23/2008 | 10/27/2008 FedEx | 6354114 | 4234 | 42576326 |
| 37615633 | 102.84 | 10/23/2008 | 10/27/2008 FedEx | 6353823 | 3401 | 42575904 |
| 37615801 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 6353791 | 3341 | 42575852 |
| 37616943 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 6353667 | 3142 | 42575664 |
| 37617043 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 6353978 | 3721 | 42576152 |
| 37618217 | 102.14 | 10/23/2008 | 10/27/2008 FedEx | 6353696 | 3184 | 42575708 |
| 37615807 | 102.05 | 10/23/2008 | 10/27/2008 FedEx | 6353848 | 3514 | 42575944 |
| 37617039 | 102.05 | 10/23/2008 | 10/27/2008 FedEx | 6353973 | 3711 | 42576143 |
| 37617031 | 101.95 | 10/23/2008 | 10/27/2008 FedEx | 6353959 | 3695 | 42576119 |
| 37595217 | 101.89 | 10/23/2008 | 10/27/2008 FedEx | 6785261 | 3312 | 42622725 |
| 37595049 | 101.76 | 10/23/2008 | 10/27/2008 FedEx | 6785114 | 234 | 42620967 |
| 37595807 | 101.71 | 10/23/2008 | 10/27/2008 FedEx | 6785211 | 3167 | 42622675 |
| 37614765 | 101.68 | 10/23/2008 | 10/27/2008 FedEx | 6353671 | 3147 | 42575670 |
| 37615803 | 101.68 | 10/23/2008 | 10/27/2008 FedEx | 6353804 | 3354 | 42575873 |
| 37618215 | 101.64 | 10/23/2008 | 10/27/2008 FedEx | 6353678 | 3157 | 42575682 |
| 37595584 | 101.60 | 10/23/2008 | 10/27/2008 FedEx | 6785567 | 734 | 42622197 |
| 37618801 | 101.55 | 10/23/2008 | 10/27/2008 FedEx | 6353859 | 3550 | 42575962 |
| 37595609 | 101.53 | 10/23/2008 | 10/27/2008 FedEx | 6785620 | 888 | 42622579 |
| 37616980 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 6353838 | 3502 | 42575928 |
| 37618777 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 6353662 | 3136 | 42575656 |
| 37618814 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 6353950 | 3686 | 42576105 |
| 37595824 | 100.92 | 10/23/2008 | 10/27/2008 FedEx | 6785452 | 3849 | 42622929 |
| 37618806 | 100.63 | 10/23/2008 | 10/27/2008 FedEx | 6353901 | 3615 | 42576026 |
| 37616946 | 100.54 | 10/23/2008 | 10/27/2008 FedEx | 6353670 | 3146 | 42575669 |
| 37595187 | 100.53 | 10/23/2008 | 10/27/2008 FedEx | 6785464 | 408 | 42621908 |
| 37614830 | 100.53 | 10/23/2008 | 10/27/2008 FedEx | 6353971 | 3708 | 42576140 |
| 37595692 | 100.45 | 10/23/2008 | 10/27/2008 FedEx | 6785430 | 3750 | 42622895 |
| 37595628 | 100.41 | 10/23/2008 | 10/27/2008 FedEx | 6785199 | 3149 | 42622660 |
| 37595244 | 100.23 | 10/23/2008 | 10/27/2008 FedEx | 6785303 | 3401 | 42622767 |
| 37618230 | 100.19 | 10/23/2008 | 10/27/2008 FedEx | 6353833 | 3423 | 42575920 |
| 37616947 | 100.08 | 10/23/2008 | 10/27/2008 FedEx | 6353674 | 3151 | 42575676 |
| 37618828 | 100.08 | 10/23/2008 | 10/27/2008 FedEx | 6354104 | 4201 | 42576318 |
| 37618236 | 99.74 | 10/23/2008 | 10/27/2008 FedEx | 6353894 | 3604 | 42576015 |
| 37595691 | 99.70 | 10/23/2008 | 10/27/2008 FedEx | 6785429 | 3746 | 42622894 |
| 37595629 | 99.52 | 10/23/2008 | 10/27/2008 FedEx | 6785204 | 3154 | 42622668 |
| 37614764 | 99.29 | 10/23/2008 | 10/27/2008 FedEx | 6353664 | 3139 | 42575659 |
| 37614779 | 99.29 | 10/23/2008 | 10/27/2008 FedEx | 6353714 | 3210 | 42575734 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37614843 | 99.20 | 10/23/2008 | 10/27/2008 FedEx | 6354021 | 3797 | 42576220 |
| 37617051 | 99.20 | 10/23/2008 | 10/27/2008 FedEx | 6354007 | 3769 | 42576196 |
| 37595681 | 98.96 | 10/23/2008 | 10/27/2008 FedEx | 6785406 | 3694 | 42622871 |
| 37595188 | 98.69 | 10/23/2008 | 10/27/2008 FedEx | 6785465 | 409 | 42621918 |
| 37595662 | 98.57 | 10/23/2008 | 10/27/2008 FedEx | 6785348 | 3589 | 42622812 |
| 37614767 | 98.48 | 10/23/2008 | 10/27/2008 FedEx | 6353680 | 3159 | 42575684 |
| 37618823 | 98.48 | 10/23/2008 | 10/27/2008 FedEx | 6354069 | 4110 | 42576281 |
| 37595223 | 98.45 | 10/23/2008 | 10/27/2008 FedEx | 6785270 | 3327 | 42622734 |
| 37595644 | 97.78 | 10/23/2008 | 10/27/2008 FedEx | 6785245 | 3263 | 42622709 |
| 37616983 | 97.59 | 10/23/2008 | 10/27/2008 FedEx | 6353844 | 3510 | 42575937 |
| 37617007 | 97.59 | 10/23/2008 | 10/27/2008 FedEx | 6353910 | 3626 | 42576043 |
| 37614841 | 97.53 | 10/23/2008 | 10/27/2008 FedEx | 6354010 | 3774 | 42576201 |
| 37614787 | 96.89 | 10/23/2008 | 10/27/2008 FedEx | 6353740 | 3253 | 42575770 |
| 37617020 | 96.75 | 10/23/2008 | 10/27/2008 FedEx | 6353932 | 3664 | 42576075 |
| 37595598 | 96.71 | 10/23/2008 | 10/27/2008 FedEx | 6785593 | 843 | 42622431 |
| 37616964 | 96.45 | 10/23/2008 | 10/27/2008 FedEx | 6353729 | 3237 | 42575756 |
| 37618220 | 96.44 | 10/23/2008 | 10/27/2008 FedEx | 6353711 | 3206 | 42575729 |
| 37618783 | 96.44 | 10/23/2008 | 10/27/2008 FedEx | 6353683 | 3165 | 42575687 |
| 37614812 | 96.43 | 10/23/2008 | 10/27/2008 FedEx | 6353908 | 3624 | 42576039 |
| 37595655 | 96.22 | 10/23/2008 | 10/27/2008 FedEx | 6785326 | 3529 | 42622790 |
| 37595808 | 95.71 | 10/23/2008 | 10/27/2008 FedEx | 6785212 | 3170 | 42622676 |
| 37595818 | 95.63 | 10/23/2008 | 10/27/2008 FedEx | 6785381 | 3654 | 42622846 |
| 37618809 | 95.18 | 10/23/2008 | 10/27/2008 FedEx | 6353916 | 3632 | 42576052 |
| 37614821 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353948 | 3684 | 42576101 |
| 37617003 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353900 | 3614 | 42576025 |
| 37617006 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353909 | 3625 | 42576041 |
| 37617010 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353914 | 3630 | 42576049 |
| 37618238 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 6353922 | 3639 | 42576061 |
| 37595197 | 94.80 | 10/23/2008 | 10/27/2008 FedEx | 6785499 | 424 | 42622002 |
| 37595190 | 94.77 | 10/23/2008 | 10/27/2008 FedEx | 6785469 | 411 | 42621944 |
| 37618822 | 94.74 | 10/23/2008 | 10/27/2008 FedEx | 6354044 | 3856 | 42576257 |
| 37618817 | 94.73 | 10/23/2008 | 10/27/2008 FedEx | 6354003 | 3764 | 42576190 |
| 37618774 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 6353647 | 3118 | 42575630 |
| 37618807 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 6353905 | 3619 | 42576034 |
| 37618813 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 6353949 | 3685 | 42576103 |
| 37616954 | 94.20 | 10/23/2008 | 10/27/2008 FedEx | 6353697 | 3185 | 42575709 |
| 37617076 | 94.19 | 10/23/2008 | 10/27/2008 FedEx | 6354067 | 4109 | 42576280 |
| 37595704 | 94.16 | 10/23/2008 | 10/27/2008 FedEx | 6785481 | 4130 | 42622992 |
| 37595618 | 94.14 | 10/23/2008 | 10/27/2008 FedEx | 6785157 | 1681 | 42622604 |
| 37614759 | 93.83 | 10/23/2008 | 10/27/2008 FedEx | 6353641 | 3106 | 42575620 |
| 37618831 | 93.70 | 10/23/2008 | 10/27/2008 FedEx | 6354120 | 4247 | 42576332 |
| 37615783 | 93.60 | 10/23/2008 | 10/27/2008 FedEx | 6353627 | 240 | 42575532 |
| 37617030 | 93.60 | 10/23/2008 | 10/27/2008 FedEx | 6353958 | 3694 | 42576117 |
| 37616950 | 93.59 | 10/23/2008 | 10/27/2008 FedEx | 6353690 | 3172 | 42575697 |
| 37614760 | 93.50 | 10/23/2008 | 10/27/2008 FedEx | 6353646 | 3113 | 42575628 |
| 37616932 | 93.50 | 10/23/2008 | 10/27/2008 FedEx | 6353648 | 3120 | 42575631 |
| 37616940 | 93.48 | 10/23/2008 | 10/27/2008 FedEx | 6353658 | 3131 | 42575648 |
| 37616999 | 93.48 | 10/23/2008 | 10/27/2008 FedEx | 6353891 | 3601 | 42576009 |
| 37595264 | 93.12 | 10/23/2008 | 10/27/2008 FedEx | 6785514 | 4305 | 42623018 |
| 37595820 | 93.00 | 10/23/2008 | 10/27/2008 FedEx | 6785433 | 3767 | 42622898 |
| 37615796 | 92.38 | 10/23/2008 | 10/27/2008 FedEx | 6353770 | 3316 | 42575817 |
| 37595585 | 92.02 | 10/23/2008 | 10/27/2008 FedEx | 6785570 | 762 | 42622200 |
| 37616998 | 91.99 | 10/23/2008 | 10/27/2008 FedEx | 6353886 | 3592 | 42576002 |
| 37595047 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785126 | 3633 | 42620997 |
| 37595054 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785136 | 410 | 42620983 |
| 37595055 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785138 | 420 | 42620984 |
| 37616093 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785103 | 518 | 42603071 |
| 37616094 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785104 | 743 | 42603072 |
| 37616095 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785105 | 762 | 42603073 |
| 37616097 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785109 | 836 | 42603077 |
| 37616098 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785111 | 855 | 42603079 |
| 37616099 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785113 | 880 | 42603081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37616100 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785057 | 3100 | 42603082 |
| 37616101 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785060 | 3159 | 42603085 |
| 37616102 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785062 | 3187 | 42603087 |
| 37616105 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785067 | 3403 | 42603092 |
| 37616106 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785068 | 3513 | 42603093 |
| 37616107 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785069 | 3556 | 42603094 |
| 37616108 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785071 | 3589 | 42603096 |
| 37616109 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785072 | 3590 | 42603098 |
| 37616110 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785077 | 3614 | 42603103 |
| 37616112 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785079 | 3627 | 42603105 |
| 37616113 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785082 | 3661 | 42603109 |
| 37616114 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785083 | 3662 | 42603111 |
| 37616115 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785084 | 3670 | 42603112 |
| 37616116 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785091 | 3714 | 42603121 |
| 37616117 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785096 | 3845 | 42603130 |
| 37616119 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785098 | 4110 | 42603133 |
| 37616120 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785099 | 4119 | 42603134 |
| 37616122 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785101 | 4256 | 42603138 |
| 37617421 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785112 | 877 | 42603080 |
| 37617423 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785061 | 3176 | 42603086 |
| 37617424 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785063 | 3192 | 42603088 |
| 37617425 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785064 | 3196 | 42603089 |
| 37617426 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785075 | 3608 | 42603101 |
| 37617427 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785089 | 3702 | 42603118 |
| 37617428 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785092 | 3722 | 42603122 |
| 37617429 | 91.90 | 10/23/2008 | 10/27/2008 FedEx | 6785094 | 3797 | 42603126 |
| 37614855 | 91.89 | 10/23/2008 | 10/27/2008 FedEx | 6354080 | 4123 | 42576298 |
| 37595215 | 91.54 | 10/23/2008 | 10/27/2008 FedEx | 6785259 | 3309 | 42622723 |
| 37614757 | 91.44 | 10/23/2008 | 10/27/2008 FedEx | 6353604 | 1615 | 42575596 |
| 37614774 | 91.44 | 10/23/2008 | 10/27/2008 FedEx | 6353694 | 3181 | 42575704 |
| 37595610 | 91.42 | 10/23/2008 | 10/27/2008 FedEx | 6785621 | 890 | 42622580 |
| 37614827 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353968 | 3705 | 42576135 |
| 37616973 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353756 | 3297 | 42575797 |
| 37616997 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353883 | 3589 | 42575998 |
| 37617015 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353926 | 3648 | 42576066 |
| 37618771 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 6353616 | 1695 | 42575614 |
| 37595242 | 90.81 | 10/23/2008 | 10/27/2008 FedEx | 6785301 | 3381 | 42622765 |
| 37614824 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6353957 | 3693 | 42576116 |
| 37614853 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6354076 | 4119 | 42576292 |
| 37617070 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6354040 | 3851 | 42576250 |
| 37618780 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6353675 | 3152 | 42576677 |
| 37618798 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 6353854 | 3522 | 42575954 |
| 37595700 | 90.02 | 10/23/2008 | 10/27/2008 FedEx | 6785475 | 4116 | 42622975 |
| 37618818 | 89.75 | 10/23/2008 | 10/27/2008 FedEx | 6354006 | 3768 | 42576195 |
| 37614834 | 89.74 | 10/23/2008 | 10/27/2008 FedEx | 6353984 | 3732 | 42576162 |
| 37595604 | 89.63 | 10/23/2008 | 10/27/2008 FedEx | 6785607 | 859 | 42622566 |
| 37595702 | 89.38 | 10/23/2008 | 10/27/2008 FedEx | 6785477 | 4120 | 42622980 |
| 37617139 | 89.34 | 10/23/2008 | 10/27/2008 FedEx | 6349188 | 4114 | 42375771 |
| 37614805 | 88.95 | 10/23/2008 | 10/27/2008 FedEx | 6353884 | 3590 | 42575999 |
| 37617033 | 88.60 | 10/23/2008 | 10/27/2008 FedEx | 6353962 | 3698 | 42576124 |
| 37617077 | 88.60 | 10/23/2008 | 10/27/2008 FedEx | 6354071 | 4112 | 42576284 |
| 37614780 | 88.59 | 10/23/2008 | 10/27/2008 FedEx | 6353716 | 3215 | 42575736 |
| 37615802 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 6353800 | 3350 | 42575867 |
| 37616926 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 6353608 | 1627 | 42575601 |
| 37617029 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 6353955 | 3691 | 42576114 |
| 37618234 | 88.25 | 10/23/2008 | 10/27/2008 FedEx | 6353888 | 3597 | 42576004 |
| 37595214 | 87.96 | 10/23/2008 | 10/27/2008 FedEx | 6785258 | 3307 | 42622722 |
| 37595810 | 87.93 | 10/23/2008 | 10/27/2008 FedEx | 6785219 | 3194 | 42622683 |
| 37595257 | 87.37 | 10/23/2008 | 10/27/2008 FedEx | 6785485 | 4139 | 42623000 |
| 37595252 | 87.33 | 10/23/2008 | 10/27/2008 FedEx | 6785427 | 3736 | 42622892 |
| 37595601 | 87.33 | 10/23/2008 | 10/27/2008 FedEx | 6785604 | 855 | 42622552 |
| 37614763 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 6353663 | 3137 | 42575657 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37614817 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 6353925 | 3645 | 42576065 |
| 37618826 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 6354077 | 4120 | 42576293 |
| 37614762 | 86.89 | 10/23/2008 | 10/27/2008 FedEx | 6353659 | 3133 | 42575651 |
| 37614782 | 86.89 | 10/23/2008 | 10/27/2008 FedEx | 6353728 | 3234 | 42575755 |
| 37595619 | 86.84 | 10/23/2008 | 10/27/2008 FedEx | 6785158 | 1687 | 42622605 |
| 37595227 | 86.83 | 10/23/2008 | 10/27/2008 FedEx | 6785274 | 3333 | 42622738 |
| 37595710 | 86.78 | 10/23/2008 | 10/27/2008 FedEx | 6785530 | 4502 | 42623027 |
| 37615786 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 6353637 | 272 | 42575544 |
| 37616935 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 6353651 | 3123 | 42575636 |
| 37617037 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 6353967 | 3704 | 42576133 |
| 37595586 | 86.54 | 10/23/2008 | 10/27/2008 FedEx | 6785574 | 800 | 42622204 |
| 37614777 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353710 | 3205 | 42575728 |
| 37615799 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353789 | 3339 | 42575849 |
| 37618219 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353709 | 3203 | 42575726 |
| 37618815 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 6353951 | 3687 | 42576107 |
| 37614768 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353681 | 3160 | 42575685 |
| 37614802 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353863 | 3556 | 42575968 |
| 37614828 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353969 | 3706 | 42576137 |
| 37614836 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353986 | 3734 | 42576165 |
| 37616936 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353653 | 3125 | 42575639 |
| 37616941 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353661 | 3135 | 42575654 |
| 37616945 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353669 | 3144 | 42575667 |
| 37616965 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353730 | 3238 | 42575757 |
| 37616996 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353879 | 3584 | 42575991 |
| 37618213 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353615 | 1693 | 42575613 |
| 37618792 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6353737 | 3247 | 42575765 |
| 37618827 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 6354082 | 4126 | 42576302 |
| 37618799 | 85.64 | 10/23/2008 | 10/27/2008 FedEx | 6353856 | 3527 | 42575957 |
| 37618778 | 85.63 | 10/23/2008 | 10/27/2008 FedEx | 6353666 | 3141 | 42575662 |
| 37595594 | 85.43 | 10/23/2008 | 10/27/2008 FedEx | 6785588 | 834 | 42622376 |
| 37595211 | 85.12 | 10/23/2008 | 10/27/2008 FedEx | 6785254 | 3301 | 42622718 |
| 37595193 | 85.02 | 10/23/2008 | 10/27/2008 FedEx | 6785489 | 417 | 42621965 |
| 37595634 | 84.44 | 10/23/2008 | 10/27/2008 FedEx | 6785224 | 3202 | 42622688 |
| 37595253 | 84.22 | 10/23/2008 | 10/27/2008 FedEx | 6785432 | 3760 | 42622897 |
| 37595633 | 84.22 | 10/23/2008 | 10/27/2008 FedEx | 6785221 | 3197 | 42622685 |
| 37595608 | 84.01 | 10/23/2008 | 10/27/2008 FedEx | 6785617 | 880 | 42622576 |
| 37614797 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353852 | 3520 | 42575951 |
| 37614846 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6354038 | 3849 | 42576247 |
| 37616995 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353874 | 3577 | 42575984 |
| 37617009 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353912 | 3628 | 42576045 |
| 37617038 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353972 | 3710 | 42576142 |
| 37618805 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 6353882 | 3588 | 42575996 |
| 37595698 | 82.89 | 10/23/2008 | 10/27/2008 FedEx | 6785473 | 4114 | 42622970 |
| 37615635 | 82.64 | 10/23/2008 | 10/27/2008 FedEx | 6353864 | 3558 | 42575969 |
| 37616968 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 6353735 | 3244 | 42575763 |
| 37617011 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 6353918 | 3634 | 42576056 |
| 37618824 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 6354070 | 4111 | 42576282 |
| 37614785 | 81.98 | 10/23/2008 | 10/27/2008 FedEx | 6353736 | 3246 | 42575764 |
| 37617021 | 81.89 | 10/23/2008 | 10/27/2008 FedEx | 6353934 | 3668 | 42576078 |
| 37595062 | 81.25 | 10/23/2008 | 10/27/2008 FedEx | 6785141 | 4507 | 42621005 |
| 37618793 | 81.17 | 10/23/2008 | 10/27/2008 FedEx | 6353743 | 3260 | 42575775 |
| 37595243 | 80.87 | 10/23/2008 | 10/27/2008 FedEx | 6785302 | 3390 | 42622766 |
| 37616985 | 80.84 | 10/23/2008 | 10/27/2008 FedEx | 6353846 | 3512 | 42575940 |
| 37616987 | 80.83 | 10/23/2008 | 10/27/2008 FedEx | 6353851 | 3518 | 42575950 |
| 37595637 | 80.68 | 10/23/2008 | 10/27/2008 FedEx | 6785229 | 3212 | 42622693 |
| 37614852 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6354065 | 4105 | 42576276 |
| 37616924 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6353601 | 1610 | 42575590 |
| 37616992 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6353871 | 3572 | 42575980 |
| 37617002 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 6353898 | 3611 | 42576022 |
| 37595259 | 80.42 | 10/23/2008 | 10/27/2008 FedEx | 6785500 | 4240 | 42623008 |
| 37595573 | 80.25 | 10/23/2008 | 10/27/2008 FedEx | 6785547 | 540 | 42622155 |
| 37595709 | 80.19 | 10/23/2008 | 10/27/2008 FedEx | 6785521 | 4323 | 42623024 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37595173 | 80.09 | 10/23/2008 | 10/27/2008 FedEx | 6785167 | 237 | 42621771 |
| 37614829 | 79.38 | 10/23/2008 | 10/27/2008 FedEx | 6353970 | 3707 | 42576139 |
| 37595219 | 78.97 | 10/23/2008 | 10/27/2008 FedEx | 6785264 | 3316 | 42622728 |
| 37617060 | 78.94 | 10/23/2008 | 10/27/2008 FedEx | 6354020 | 3795 | 42576218 |
| 37617049 | 78.90 | 10/23/2008 | 10/27/2008 FedEx | 6353998 | 3752 | 42576182 |
| 37614776 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353703 | 3194 | 42575716 |
| 37614800 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353860 | 3551 | 42575963 |
| 37614810 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353899 | 3613 | 42576023 |
| 37614831 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353974 | 3712 | 42576146 |
| 37617088 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6354094 | 4147 | 42576312 |
| 37618235 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353893 | 3603 | 42576014 |
| 37618776 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353660 | 3134 | 42575652 |
| 37618796 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 6353752 | 3283 | 42575791 |
| 37614761 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353657 | 3129 | 42575647 |
| 37614770 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353684 | 3166 | 42575688 |
| 37614813 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353913 | 3629 | 42576047 |
| 37614823 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353956 | 3692 | 42576115 |
| 37614826 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353964 | 3700 | 42576128 |
| 37615795 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353769 | 3315 | 42575815 |
| 37616958 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353707 | 3200 | 42575723 |
| 37616970 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353748 | 3269 | 42575785 |
| 37616994 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353873 | 3576 | 42575983 |
| 37617017 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353929 | 3661 | 42576070 |
| 37617045 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353982 | 3728 | 42576159 |
| 37617084 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6354088 | 4135 | 42576307 |
| 37618212 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353614 | 1687 | 42575611 |
| 37618222 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353726 | 3230 | 42575752 |
| 37618229 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353832 | 3421 | 42575918 |
| 37618775 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353652 | 3124 | 42575638 |
| 37618808 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353906 | 3621 | 42576036 |
| 37619600 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 6353821 | 3390 | 42575902 |
| 37595176 | 78.43 | 10/23/2008 | 10/27/2008 FedEx | 6785170 | 241 | 42621807 |
| 37616972 | 78.25 | 10/23/2008 | 10/27/2008 FedEx | 6353750 | 3274 | 42575788 |
| 37615808 | 78.13 | 10/23/2008 | 10/27/2008 FedEx | 6353988 | 3736 | 42576168 |
| 37616962 | 77.90 | 10/23/2008 | 10/27/2008 FedEx | 6353723 | 3227 | 42575748 |
| 37617082 | 77.90 | 10/23/2008 | 10/27/2008 FedEx | 6354081 | 4124 | 42576300 |
| 37616981 | 77.79 | 10/23/2008 | 10/27/2008 FedEx | 6353840 | 3505 | 42575931 |
| 37618830 | 77.78 | 10/23/2008 | 10/27/2008 FedEx | 6354108 | 4212 | 42576321 |
| 37595611 | 77.77 | 10/23/2008 | 10/27/2008 FedEx | 6785622 | 891 | 42622581 |
| 37595696 | 77.17 | 10/23/2008 | 10/27/2008 FedEx | 6785458 | 3882 | 42622950 |
| 37614791 | 76.98 | 10/23/2008 | 10/27/2008 FedEx | 6353830 | 3416 | 42575915 |
| 37595595 | 76.38 | 10/23/2008 | 10/27/2008 FedEx | 6785589 | 835 | 42622391 |
| 37595239 | 76.22 | 10/23/2008 | 10/27/2008 FedEx | 6785295 | 3364 | 42622759 |
| 37616956 | 76.18 | 10/23/2008 | 10/27/2008 FedEx | 6353701 | 3192 | 42575714 |
| 37614783 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 6353733 | 3242 | 42575761 |
| 37618225 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 6353742 | 3255 | 42575773 |
| 37618244 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 6354036 | 3847 | 42576244 |
| 37614786 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353739 | 3252 | 42575769 |
| 37614796 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353850 | 3516 | 42575947 |
| 37615800 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353790 | 3340 | 42575851 |
| 37616948 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353676 | 3153 | 42575679 |
| 37616982 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353841 | 3506 | 42575933 |
| 37617053 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6354011 | 3776 | 42576202 |
| 37617059 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6354017 | 3790 | 42576213 |
| 37618227 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353746 | 3264 | 42575783 |
| 37618233 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353887 | 3595 | 42576003 |
| 37618243 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6354019 | 3794 | 42576216 |
| 37618787 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353706 | 3198 | 42575721 |
| 37618790 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 6353721 | 3222 | 42575745 |
| 37595222 | 75.22 | 10/23/2008 | 10/27/2008 FedEx | 6785269 | 3326 | 42622733 |
| 37618794 | 75.15 | 10/23/2008 | 10/27/2008 FedEx | 6353744 | 3262 | 42575779 |
| 37595237 | 75.14 | 10/23/2008 | 10/27/2008 FedEx | 6785293 | 3361 | 42622757 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37618800 | 74.39 | 10/23/2008 | 10/27/2008 FedEx | 6353858 | 3549 | | 42575960 |
| 37595664 | 74.31 | 10/23/2008 | 10/27/2008 FedEx | 6785353 | 3599 | | 42622817 |
| 37595674 | 74.28 | 10/23/2008 | 10/27/2008 FedEx | 6785383 | 3662 | | 42622848 |
| 37595821 | 74.24 | 10/23/2008 | 10/27/2008 FedEx | 6785435 | 3774 | | 42622900 |
| 37614820 | 74.04 | 10/23/2008 | 10/27/2008 FedEx | 6353945 | 3681 | | 42576095 |
| 37595652 | 74.01 | 10/23/2008 | 10/27/2008 FedEx | 6785311 | 3502 | | 42622775 |
| 37616976 | 73.94 | 10/23/2008 | 10/27/2008 FedEx | 6353826 | 3405 | | 42575909 |
| 37595801 | 73.82 | 10/23/2008 | 10/27/2008 FedEx | 6785544 | 533 | | 42622133 |
| 37595177 | 73.64 | 10/23/2008 | 10/27/2008 FedEx | 6785171 | 242 | | 42621816 |
| 37595045 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785116 | 3112 | | 42620987 |
| 37595046 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785118 | 3160 | | 42620989 |
| 37595048 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785129 | 3678 | | 42621000 |
| 37595050 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785115 | 253 | | 42620974 |
| 37595052 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785134 | 404 | | 42620979 |
| 37595053 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785135 | 405 | | 42620980 |
| 37595058 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785120 | 3309 | | 42620991 |
| 37595059 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785121 | 3310 | | 42620992 |
| 37595061 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785123 | 3361 | | 42620994 |
| 37617422 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785059 | 3127 | | 42603084 |
| 37620008 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785775 | 414 | | 42659675 |
| 37620010 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785745 | 3322 | | 42659720 |
| 37620011 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785746 | 3337 | | 42659721 |
| 37620012 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785747 | 3339 | | 42659723 |
| 37620015 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785750 | 3382 | | 42659727 |
| 37620016 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785766 | 3763 | | 42659749 |
| 37620017 | 73.52 | 10/23/2008 | 10/27/2008 FedEx | 6785777 | 4242 | | 42659761 |
| 37595246 | 73.29 | 10/23/2008 | 10/27/2008 FedEx | 6785309 | 3425 | | 42622773 |
| 37595593 | 73.28 | 10/23/2008 | 10/27/2008 FedEx | 6785586 | 830 | | 42622354 |
| 37616984 | 72.90 | 10/23/2008 | 10/27/2008 FedEx | 6353845 | 3511 | | 42575939 |
| 37595586 | 72.70 | 10/23/2008 | 10/27/2008 FedEx | 6785416 | 3710 | | 42622881 |
| 37595575 | 71.94 | 10/23/2008 | 10/27/2008 FedEx | 6785550 | 543 | | 42622174 |
| 37595255 | 71.49 | 10/23/2008 | 10/27/2008 FedEx | 6785482 | 4131 | | 42622996 |
| 37617062 | 71.05 | 10/23/2008 | 10/27/2008 FedEx | 6354023 | 3808 | | 42576223 |
| 37595260 | 70.68 | 10/23/2008 | 10/27/2008 FedEx | 6785501 | 4242 | | 42623009 |
| 37614808 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353890 | 3599 | | 42576007 |
| 37614819 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353941 | 3677 | | 42576089 |
| 37614840 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354005 | 3767 | | 42576193 |
| 37614854 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354078 | 4121 | | 42576295 |
| 37614856 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354084 | 4130 | | 42576303 |
| 37614857 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354103 | 4200 | | 42576317 |
| 37616929 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353639 | 3103 | | 42575618 |
| 37616955 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353698 | 3186 | | 42575710 |
| 37616960 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353712 | 3207 | | 42575731 |
| 37617013 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353923 | 3640 | | 42576062 |
| 37617078 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354072 | 4113 | | 42576287 |
| 37617079 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354073 | 4114 | | 42576288 |
| 37618216 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353688 | 3170 | | 42575694 |
| 37618221 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353715 | 3212 | | 42575735 |
| 37618242 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353980 | 3724 | | 42576156 |
| 37618772 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353640 | 3104 | | 42575619 |
| 37618785 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353699 | 3187 | | 42575711 |
| 37618789 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6353719 | 3219 | | 42575742 |
| 37618825 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 6354075 | 4116 | | 42576291 |
| 37614833 | 70.28 | 10/23/2008 | 10/27/2008 FedEx | 6353983 | 3731 | | 42576161 |
| 37617054 | 70.28 | 10/23/2008 | 10/27/2008 FedEx | 6354012 | 3778 | | 42576204 |
| 37595669 | 70.18 | 10/23/2008 | 10/27/2008 FedEx | 6785369 | 3626 | | 42622833 |
| 37616974 | 70.05 | 10/23/2008 | 10/27/2008 FedEx | 6353757 | 3298 | | 42575798 |
| 37617092 | 69.94 | 10/23/2008 | 10/27/2008 FedEx | 6354113 | 4233 | | 42576325 |
| 37595663 | 69.43 | 10/23/2008 | 10/27/2008 FedEx | 6785351 | 3595 | | 42622815 |
| 37615788 | 69.19 | 10/23/2008 | 10/27/2008 FedEx | 6354083 | 413 | | 42575561 |
| 37595711 | 68.52 | 10/23/2008 | 10/27/2008 FedEx | 6785531 | 4503 | | 42623028 |
| 37617108 | 68.49 | 10/23/2008 | 10/27/2008 FedEx | 6348748 | 1697 | | 42374876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37595616 | 68.43 | 10/23/2008 | 10/27/2008 FedEx | 6785153 | 1627 | 42622600 |
| 37595240 | 68.34 | 10/23/2008 | 10/27/2008 FedEx | 6785296 | 3365 | 42622760 |
| 37617064 | 68.29 | 10/23/2008 | 10/27/2008 FedEx | 6354027 | 3818 | 42576228 |
| 37614755 | 67.89 | 10/23/2008 | 10/27/2008 FedEx | 6353599 | 1608 | 42575587 |
| 37614775 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353702 | 3193 | 42575715 |
| 37614792 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353831 | 3418 | 42575916 |
| 37617005 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353907 | 3622 | 42576037 |
| 37617016 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6353927 | 3654 | 42576067 |
| 37618821 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 6354029 | 3829 | 42576231 |
| 37595172 | 67.72 | 10/23/2008 | 10/27/2008 FedEx | 6785166 | 235 | 42621761 |
| 37595225 | 67.69 | 10/23/2008 | 10/27/2008 FedEx | 6785272 | 3331 | 42622736 |
| 37595185 | 67.55 | 10/23/2008 | 10/27/2008 FedEx | 6785462 | 404 | 42621882 |
| 37595659 | 67.34 | 10/23/2008 | 10/27/2008 FedEx | 6785339 | 3576 | 42622803 |
| 37617090 | 67.20 | 10/23/2008 | 10/27/2008 FedEx | 6354101 | 4195 | 42576316 |
| 37614838 | 67.10 | 10/23/2008 | 10/27/2008 FedEx | 6353990 | 3740 | 42576171 |
| 37595200 | 66.71 | 10/23/2008 | 10/27/2008 FedEx | 6785509 | 428 | 42622028 |
| 37614806 | 66.54 | 10/23/2008 | 10/27/2008 FedEx | 6353885 | 3591 | 42576001 |
| 37618247 | 66.54 | 10/23/2008 | 10/27/2008 FedEx | 6354045 | 3857 | 42576259 |
| 37595641 | 66.39 | 10/23/2008 | 10/27/2008 FedEx | 6785240 | 3246 | 42622704 |
| 37595171 | 66.15 | 10/23/2008 | 10/27/2008 FedEx | 6785165 | 234 | 42621751 |
| 37616975 | 65.35 | 10/23/2008 | 10/27/2008 FedEx | 6353758 | 3299 | 42575799 |
| 37595056 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785139 | 422 | 42620985 |
| 37595057 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785140 | 432 | 42620986 |
| 37618386 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785781 | 540 | 42659677 |
| 37618387 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785783 | 814 | 42659680 |
| 37618388 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785784 | 823 | 42659681 |
| 37618389 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785789 | 850 | 42659688 |
| 37618390 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785790 | 949 | 42659689 |
| 37618391 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785723 | 1604 | 42659691 |
| 37618392 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785724 | 1627 | 42659692 |
| 37618393 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785730 | 3125 | 42659699 |
| 37618394 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785739 | 3187 | 42659712 |
| 37618395 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785742 | 3249 | 42659716 |
| 37618396 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785743 | 3281 | 42659717 |
| 37618397 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785757 | 3579 | 42659736 |
| 37618398 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785760 | 3621 | 42659741 |
| 37618399 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785763 | 3670 | 42659745 |
| 37618400 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785767 | 3770 | 42659750 |
| 37618401 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785771 | 4106 | 42659756 |
| 37619062 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785736 | 3170 | 42659708 |
| 37619063 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785759 | 3606 | 42659739 |
| 37620006 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785727 | 251 | 42659669 |
| 37620007 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785773 | 413 | 42659673 |
| 37620009 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785744 | 3304 | 42659718 |
| 37620013 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785748 | 3347 | 42659724 |
| 37620014 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785749 | 3351 | 42659726 |
| 37620018 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 6785780 | 4510 | 42659765 |
| 37617022 | 64.95 | 10/23/2008 | 10/27/2008 FedEx | 6353935 | 3669 | 42576080 |
| 37614789 | 63.69 | 10/23/2008 | 10/27/2008 FedEx | 6353825 | 3403 | 42575907 |
| 37595614 | 63.24 | 10/23/2008 | 10/27/2008 FedEx | 6785145 | 1609 | 42622592 |
| 37617083 | 63.20 | 10/23/2008 | 10/27/2008 FedEx | 6354087 | 4134 | 42576306 |
| 37595672 | 63.10 | 10/23/2008 | 10/27/2008 FedEx | 6785378 | 3641 | 42622843 |
| 37595238 | 62.98 | 10/23/2008 | 10/27/2008 FedEx | 6785294 | 3362 | 42622758 |
| 37617040 | 62.89 | 10/23/2008 | 10/27/2008 FedEx | 6353975 | 3713 | 42576147 |
| 37595667 | 62.88 | 10/23/2008 | 10/27/2008 FedEx | 6785364 | 3618 | 42622828 |
| 37614794 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353842 | 3507 | 42575934 |
| 37614816 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353921 | 3638 | 42576060 |
| 37616944 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353668 | 3143 | 42575666 |
| 37617012 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353920 | 3637 | 42576059 |
| 37617089 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6354095 | 4150 | 42576313 |
| 37618214 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353644 | 3111 | 42575626 |
| 37618226 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353745 | 3263 | 42575782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37618770 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353598 | 1607 | 42575585 |
| 37618784 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 6353689 | 3171 | 42575695 |
| 37617071 | 62.70 | 10/23/2008 | 10/27/2008 FedEx | 6354046 | 3858 | 42576261 |
| 37595822 | 62.60 | 10/23/2008 | 10/27/2008 FedEx | 6785436 | 3776 | 42622901 |
| 37618210 | 62.30 | 10/23/2008 | 10/27/2008 FedEx | 6353595 | 1602 | 42575581 |
| 37615811 | 62.24 | 10/23/2008 | 10/27/2008 FedEx | 6354099 | 4179 | 42576315 |
| 37616966 | 62.20 | 10/23/2008 | 10/27/2008 FedEx | 6353731 | 3240 | 42575759 |
| 37595665 | 61.48 | 10/23/2008 | 10/27/2008 FedEx | 6785362 | 3616 | 42622826 |
| 37595196 | 60.83 | 10/23/2008 | 10/27/2008 FedEx | 6785497 | 423 | 42621995 |
| 37595689 | 60.74 | 10/23/2008 | 10/27/2008 FedEx | 6785423 | 3724 | 42622888 |
| 37595697 | 60.44 | 10/23/2008 | 10/27/2008 FedEx | 6785471 | 4112 | 42622965 |
| 37615797 | 60.35 | 10/23/2008 | 10/27/2008 FedEx | 6353775 | 3322 | 42575826 |
| 37595648 | 60.04 | 10/23/2008 | 10/27/2008 FedEx | 6785297 | 3366 | 42622761 |
| 37614837 | 60.04 | 10/23/2008 | 10/27/2008 FedEx | 6353989 | 3738 | 42576169 |
| 37614790 | 59.95 | 10/23/2008 | 10/27/2008 FedEx | 6353828 | 3409 | 42575912 |
| 37617080 | 59.95 | 10/23/2008 | 10/27/2008 FedEx | 6354074 | 4115 | 42576289 |
| 37617081 | 59.95 | 10/23/2008 | 10/27/2008 FedEx | 6354079 | 4122 | 42576297 |
| 37595254 | 59.63 | 10/23/2008 | 10/27/2008 FedEx | 6785451 | 3848 | 42622926 |
| 37595229 | 59.18 | 10/23/2008 | 10/27/2008 FedEx | 6785277 | 3337 | 42622741 |
| 37595208 | 59.09 | 10/23/2008 | 10/27/2008 FedEx | 6785148 | 1614 | 42622595 |
| 37614844 | 58.69 | 10/23/2008 | 10/27/2008 FedEx | 6354031 | 3831 | 42576236 |
| 37595806 | 57.99 | 10/23/2008 | 10/27/2008 FedEx | 6785189 | 3131 | 42622625 |
| 37595605 | 57.83 | 10/23/2008 | 10/27/2008 FedEx | 6785608 | 861 | 42622567 |
| 37595693 | 57.67 | 10/23/2008 | 10/27/2008 FedEx | 6785448 | 3829 | 42622917 |
| 37595612 | 57.59 | 10/23/2008 | 10/27/2008 FedEx | 6785627 | 913 | 42622586 |
| 37595645 | 57.58 | 10/23/2008 | 10/27/2008 FedEx | 6785248 | 3274 | 42622712 |
| 37616927 | 57.20 | 10/23/2008 | 10/27/2008 FedEx | 6353612 | 1681 | 42575609 |
| 37614798 | 57.10 | 10/23/2008 | 10/27/2008 FedEx | 6353853 | 3521 | 42575952 |
| 37595261 | 56.87 | 10/23/2008 | 10/27/2008 FedEx | 6785511 | 4300 | 42623015 |
| 37614839 | 56.73 | 10/23/2008 | 10/27/2008 FedEx | 6353991 | 3742 | 42576172 |
| 37595245 | 56.24 | 10/23/2008 | 10/27/2008 FedEx | 6785304 | 3402 | 42622768 |
| 37595688 | 55.98 | 10/23/2008 | 10/27/2008 FedEx | 6785421 | 3721 | 42622886 |
| 37595220 | 55.58 | 10/23/2008 | 10/27/2008 FedEx | 6785266 | 3319 | 42622730 |
| 37614756 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353602 | 1611 | 42575592 |
| 37614758 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353607 | 1624 | 42575600 |
| 37616921 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353594 | 1601 | 42575580 |
| 37616928 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353638 | 3100 | 42575616 |
| 37616967 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353732 | 3241 | 42575760 |
| 37617075 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6354066 | 4106 | 42576278 |
| 37617085 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6354089 | 4136 | 42576308 |
| 37618224 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353741 | 3254 | 42575772 |
| 37618228 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353755 | 3289 | 42575795 |
| 37618795 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 6353747 | 3268 | 42575784 |
| 37615785 | 54.85 | 10/23/2008 | 10/27/2008 FedEx | 6353634 | 253 | 42575540 |
| 37615810 | 54.85 | 10/23/2008 | 10/27/2008 FedEx | 6354052 | 3878 | 42576270 |
| 37595815 | 54.44 | 10/23/2008 | 10/27/2008 FedEx | 6785367 | 3622 | 42622831 |
| 37595638 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 6785232 | 3222 | 42622696 |
| 37595803 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 6785184 | 3122 | 42622618 |
| 37617065 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 6354028 | 3823 | 42576230 |
| 37595656 | 53.23 | 10/23/2008 | 10/27/2008 FedEx | 6785327 | 3550 | 42622791 |
| 37595632 | 52.58 | 10/23/2008 | 10/27/2008 FedEx | 6785217 | 3187 | 42622681 |
| 37595650 | 52.58 | 10/23/2008 | 10/27/2008 FedEx | 6785306 | 3411 | 42622770 |
| 37617044 | 52.19 | 10/23/2008 | 10/27/2008 FedEx | 6353981 | 3725 | 42576157 |
| 37614849 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6354051 | 3865 | 42576268 |
| 37618218 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6353700 | 3189 | 42575713 |
| 37618231 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6353847 | 3513 | 42575942 |
| 37618245 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 6354039 | 3850 | 42576248 |
| 37614851 | 52.09 | 10/23/2008 | 10/27/2008 FedEx | 6354064 | 4101 | 42576275 |
| 37595204 | 52.00 | 10/23/2008 | 10/27/2008 FedEx | 6785525 | 434 | 42622057 |
| 37595703 | 51.79 | 10/23/2008 | 10/27/2008 FedEx | 6785478 | 4121 | 42622984 |
| 37595182 | 51.49 | 10/23/2008 | 10/27/2008 FedEx | 6785176 | 271 | 42621857 |
| 37595620 | 51.24 | 10/23/2008 | 10/27/2008 FedEx | 6785159 | 1693 | 42622606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37595694 | 50.93 | 10/23/2008 | 10/27/2008 FedEx | 6785456 | 3857 | 42622942 |
| 37595231 | 50.84 | 10/23/2008 | 10/27/2008 FedEx | 6785283 | 3345 | 42622747 |
| 37595234 | 50.84 | 10/23/2008 | 10/27/2008 FedEx | 6785290 | 3352 | 42622754 |
| 37615791 | 50.84 | 10/23/2008 | 10/27/2008 FedEx | 6353611 | 1638 | 42575607 |
| 37595625 | 50.39 | 10/23/2008 | 10/27/2008 FedEx | 6785196 | 3144 | 42622649 |
| 37595813 | 49.74 | 10/23/2008 | 10/27/2008 FedEx | 6785357 | 3607 | 42622821 |
| 37595653 | 49.64 | 10/23/2008 | 10/27/2008 FedEx | 6785317 | 3511 | 42622781 |
| 37595212 | 49.34 | 10/23/2008 | 10/27/2008 FedEx | 6785255 | 3302 | 42622719 |
| 37616971 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6353749 | 3270 | 42575787 |
| 37617061 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6354022 | 3802 | 42576221 |
| 37618241 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6353953 | 3689 | 42576111 |
| 37618250 | 49.25 | 10/23/2008 | 10/27/2008 FedEx | 6354122 | 4249 | 42576334 |
| 37595181 | 49.24 | 10/23/2008 | 10/27/2008 FedEx | 6785175 | 270 | 42621850 |
| 37595647 | 48.74 | 10/23/2008 | 10/27/2008 FedEx | 6785252 | 3285 | 42622716 |
| 37595705 | 48.53 | 10/23/2008 | 10/27/2008 FedEx | 6785487 | 4150 | 42623001 |
| 37595706 | 48.32 | 10/23/2008 | 10/27/2008 FedEx | 6785494 | 4202 | 42623004 |
| 37595636 | 48.29 | 10/23/2008 | 10/27/2008 FedEx | 6785228 | 3210 | 42622692 |
| 37595800 | 48.17 | 10/23/2008 | 10/27/2008 FedEx | 6785542 | 520 | 42622120 |
| 37595216 | 47.99 | 10/23/2008 | 10/27/2008 FedEx | 6785260 | 3311 | 42622724 |
| 37595224 | 47.59 | 10/23/2008 | 10/27/2008 FedEx | 6785271 | 3330 | 42622735 |
| 37595671 | 47.59 | 10/23/2008 | 10/27/2008 FedEx | 6785377 | 3640 | 42622842 |
| 37617067 | 47.50 | 10/23/2008 | 10/27/2008 FedEx | 6354032 | 3832 | 42576238 |
| 37595580 | 47.43 | 10/23/2008 | 10/27/2008 FedEx | 6785558 | 589 | 42622188 |
| 37614772 | 47.19 | 10/23/2008 | 10/27/2008 FedEx | 6353686 | 3168 | 42575691 |
| 37614754 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353593 | 1600 | 42575578 |
| 37614807 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353889 | 3598 | 42576006 |
| 37614811 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353902 | 3616 | 42576029 |
| 37617018 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353930 | 3662 | 42576071 |
| 37617069 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6354035 | 3846 | 42576243 |
| 37618769 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353597 | 1604 | 42575584 |
| 37618791 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 6353722 | 3226 | 42575747 |
| 37595199 | 46.57 | 10/23/2008 | 10/27/2008 FedEx | 6785506 | 427 | 42622023 |
| 37595793 | 46.36 | 10/23/2008 | 10/27/2008 FedEx | 6784900 | 3851 | 42601447 |
| 37595678 | 46.17 | 10/23/2008 | 10/27/2008 FedEx | 6785400 | 3687 | 42622865 |
| 37595221 | 45.47 | 10/23/2008 | 10/27/2008 FedEx | 6785268 | 3324 | 42622732 |
| 37595587 | 45.47 | 10/23/2008 | 10/27/2008 FedEx | 6785575 | 802 | 42622205 |
| 37595206 | 45.42 | 10/23/2008 | 10/27/2008 FedEx | 6785528 | 446 | 42622067 |
| 37595579 | 45.24 | 10/23/2008 | 10/27/2008 FedEx | 6785557 | 576 | 42622187 |
| 37595226 | 44.88 | 10/23/2008 | 10/27/2008 FedEx | 6785273 | 3332 | 42622737 |
| 37595183 | 44.65 | 10/23/2008 | 10/27/2008 FedEx | 6785460 | 401 | 42621864 |
| 37595615 | 44.65 | 10/23/2008 | 10/27/2008 FedEx | 6785152 | 1624 | 42622599 |
| 37595635 | 44.65 | 10/23/2008 | 10/27/2008 FedEx | 6785225 | 3203 | 42622689 |
| 37595007 | 44.64 | 10/23/2008 | 10/27/2008 FedEx | 6785592 | 841 | 42622422 |
| 37617001 | 44.25 | 10/23/2008 | 10/27/2008 FedEx | 6353897 | 3608 | 42576020 |
| 37618797 | 44.25 | 10/23/2008 | 10/27/2008 FedEx | 6353754 | 3285 | 42575794 |
| 37595651 | 43.94 | 10/23/2008 | 10/27/2008 FedEx | 6785307 | 3418 | 42622771 |
| 37595249 | 43.88 | 10/23/2008 | 10/27/2008 FedEx | 6785343 | 3582 | 42622807 |
| 37595596 | 43.39 | 10/23/2008 | 10/27/2008 FedEx | 6785591 | 839 | 42622414 |
| 37595250 | 42.99 | 10/23/2008 | 10/27/2008 FedEx | 6785345 | 3586 | 42622809 |
| 37617066 | 42.99 | 10/23/2008 | 10/27/2008 FedEx | 6354030 | 3830 | 42576234 |
| 37614850 | 42.64 | 10/23/2008 | 10/27/2008 FedEx | 6354053 | 3882 | 42576272 |
| 37595528 | 42.62 | 10/23/2008 | 10/27/2008 FedEx | 6784909 | 4106 | 42601452 |
| 37595701 | 42.27 | 10/23/2008 | 10/27/2008 FedEx | 6785476 | 4119 | 42622978 |
| 37616959 | 41.85 | 10/23/2008 | 10/27/2008 FedEx | 6353708 | 3202 | 42575724 |
| 37595174 | 41.84 | 10/23/2008 | 10/27/2008 FedEx | 6785168 | 239 | 42621780 |
| 37595583 | 41.49 | 10/23/2008 | 10/27/2008 FedEx | 6785566 | 725 | 42622196 |
| 37595599 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 6785597 | 848 | 42622475 |
| 37614803 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 6353867 | 3562 | 42575973 |
| 37618779 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 6353672 | 3149 | 42575673 |
| 37595233 | 40.35 | 10/23/2008 | 10/27/2008 FedEx | 6785287 | 3349 | 42622751 |
| 37595228 | 40.32 | 10/23/2008 | 10/27/2008 FedEx | 6785275 | 3334 | 42622739 |
| 37595577 | 39.84 | 10/23/2008 | 10/27/2008 FedEx | 6785553 | 546 | 42622183 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37615979 | 39.70 | 10/23/2008 | 10/27/2008 FedEx | 6784810 | 3347 | 42601308 |
| 37595247 | 39.53 | 10/23/2008 | 10/27/2008 FedEx | 6785310 | 3426 | 42622774 |
| 37595191 | 39.43 | 10/23/2008 | 10/27/2008 FedEx | 6785486 | 414 | 42621951 |
| 37595817 | 39.34 | 10/23/2008 | 10/27/2008 FedEx | 6785372 | 3633 | 42622836 |
| 37614848 | 39.34 | 10/23/2008 | 10/27/2008 FedEx | 6354050 | 3864 | 42576266 |
| 37614845 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354033 | 3844 | 42576240 |
| 37617073 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354049 | 3862 | 42576265 |
| 37617093 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354121 | 4248 | 42576333 |
| 37618819 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 6354025 | 3810 | 42576226 |
| 37595530 | 38.88 | 10/23/2008 | 10/27/2008 FedEx | 6784920 | 4200 | 42601460 |
| 37595792 | 38.88 | 10/23/2008 | 10/27/2008 FedEx | 6784896 | 3797 | 42601443 |
| 37595613 | 38.74 | 10/23/2008 | 10/27/2008 FedEx | 6785143 | 1601 | 42622590 |
| 37595631 | 38.62 | 10/23/2008 | 10/27/2008 FedEx | 6785208 | 3160 | 42622672 |
| 37595517 | 37.95 | 10/23/2008 | 10/27/2008 FedEx | 6785156 | 1645 | 42622603 |
| 37595568 | 37.52 | 10/23/2008 | 10/27/2008 FedEx | 6785365 | 3619 | 42622829 |
| 37595673 | 37.43 | 10/23/2008 | 10/27/2008 FedEx | 6785379 | 3645 | 42622844 |
| 37617048 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 6353997 | 3750 | 42576181 |
| 37618249 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 6354119 | 4246 | 42576331 |
| 37618829 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 6354107 | 4211 | 42576320 |
| 37595170 | 35.88 | 10/23/2008 | 10/27/2008 FedEx | 6785164 | 233 | 42621743 |
| 37595640 | 35.32 | 10/23/2008 | 10/27/2008 FedEx | 6785236 | 3237 | 42622700 |
| 37595823 | 35.32 | 10/23/2008 | 10/27/2008 FedEx | 6785444 | 3795 | 42622909 |
| 37595205 | 35.23 | 10/23/2008 | 10/27/2008 FedEx | 6785526 | 435 | 42622061 |
| 37615789 | 35.14 | 10/23/2008 | 10/27/2008 FedEx | 6354106 | 421 | 42575574 |
| 37595699 | 34.88 | 10/23/2008 | 10/27/2008 FedEx | 6785474 | 4115 | 42622972 |
| 37595819 | 34.79 | 10/23/2008 | 10/27/2008 FedEx | 6785419 | 3713 | 42622884 |
| 37595488 | 34.77 | 10/23/2008 | 10/27/2008 FedEx | 6784961 | 725 | 42601115 |
| 37595506 | 34.77 | 10/23/2008 | 10/27/2008 FedEx | 6784785 | 3207 | 42601254 |
| 37595510 | 34.77 | 10/23/2008 | 10/27/2008 FedEx | 6784791 | 3247 | 42601267 |
| 37595588 | 33.55 | 10/23/2008 | 10/27/2008 FedEx | 6785576 | 805 | 42622206 |
| 37595169 | 32.95 | 10/23/2008 | 10/27/2008 FedEx | 6785163 | 232 | 42621731 |
| 37595589 | 32.44 | 10/23/2008 | 10/27/2008 FedEx | 6785577 | 814 | 42622207 |
| 37595527 | 31.76 | 10/23/2008 | 10/27/2008 FedEx | 6784908 | 4105 | 42601451 |
| 37595811 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6785220 | 3196 | 42622684 |
| 37614818 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6353928 | 3659 | 42576069 |
| 37614847 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354048 | 3860 | 42576264 |
| 37614859 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354124 | 4252 | 42576335 |
| 37617063 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354024 | 3809 | 42576224 |
| 37617074 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354054 | 3883 | 42576274 |
| 37618248 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354105 | 4202 | 42576319 |
| 37618810 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6353933 | 3666 | 42576170 |
| 37618820 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354026 | 3815 | 42576227 |
| 37619601 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 6354118 | 4245 | 42576330 |
| 37614769 | 31.15 | 10/23/2008 | 10/27/2008 FedEx | 6353682 | 3164 | 42575686 |
| 37595508 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784788 | 3227 | 42601261 |
| 37595517 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784841 | 3590 | 42601376 |
| 37595520 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784859 | 3661 | 42601405 |
| 37595783 | 31.03 | 10/23/2008 | 10/27/2008 FedEx | 6784776 | 3175 | 42601235 |
| 37595258 | 30.89 | 10/23/2008 | 10/27/2008 FedEx | 6785496 | 4229 | 42623006 |
| 37595263 | 30.77 | 10/23/2008 | 10/27/2008 FedEx | 6785513 | 4303 | 42623017 |
| 37595179 | 30.69 | 10/23/2008 | 10/27/2008 FedEx | 6785173 | 250 | 42621840 |
| 37618667 | 30.00 | 10/23/2008 | 10/27/2008 FedEx | 6785803 | 3283 | 42661426 |
| 37618680 | 30.00 | 10/23/2008 | 10/27/2008 FedEx | 6785822 | 3845 | 42661445 |
| 37620190 | 30.00 | 10/23/2008 | 10/27/2008 FedEx | 6785806 | 3315 | 42661429 |
| 37614835 | 28.55 | 10/23/2008 | 10/27/2008 FedEx | 6353985 | 3733 | 42576163 |
| 37618246 | 28.54 | 10/23/2008 | 10/27/2008 FedEx | 6354042 | 3854 | 42576254 |
| 37595518 | 27.29 | 10/23/2008 | 10/27/2008 FedEx | 6784849 | 3618 | 42601395 |
| 37595581 | 27.03 | 10/23/2008 | 10/27/2008 FedEx | 6785561 | 598 | 42622191 |
| 37595687 | 25.78 | 10/23/2008 | 10/27/2008 FedEx | 6785418 | 3712 | 42622883 |
| 37618684 | 25.00 | 10/23/2008 | 10/27/2008 FedEx | 6785833 | 4338 | 42661451 |
| 37620184 | 25.00 | 10/23/2008 | 10/27/2008 FedEx | 6785825 | 419 | 42661404 |
| 37595503 | 23.73 | 10/23/2008 | 10/27/2008 FedEx | 6784773 | 3160 | 42601228 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37595787 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6784835 | 3575 | 42601362 |
| 37614784 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353734 | 3243 | 42575762 |
| 37616922 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353596 | 1603 | 42575582 |
| 37616977 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353827 | 3406 | 42575911 |
| 37618211 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 6353613 | 1683 | 42575610 |
| 37595493 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784971 | 840 | 42601137 |
| 37595494 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784973 | 847 | 42601140 |
| 37595495 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784974 | 850 | 42601142 |
| 37595497 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784753 | 3103 | 42601184 |
| 37595511 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784822 | 3409 | 42601334 |
| 37595784 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784778 | 3177 | 42601240 |
| 37595786 | 23.18 | 10/23/2008 | 10/27/2008 FedEx | 6784780 | 3193 | 42601244 |
| 37595802 | 20.79 | 10/23/2008 | 10/27/2008 FedEx | 6785626 | 910 | 42622585 |
| 37595251 | 20.70 | 10/23/2008 | 10/27/2008 FedEx | 6785392 | 3675 | 42622857 |
| 37595532 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785035 | 538 | 42602620 |
| 37595534 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785037 | 704 | 42602622 |
| 37595535 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785038 | 734 | 42602623 |
| 37595536 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785039 | 762 | 42602624 |
| 37595537 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785040 | 784 | 42602625 |
| 37595538 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785041 | 803 | 42602626 |
| 37595539 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785042 | 815 | 42602627 |
| 37595540 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785043 | 820 | 42602628 |
| 37595541 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785046 | 828 | 42602631 |
| 37595602 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785605 | 856 | 42622561 |
| 37618655 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785834 | 576 | 42661409 |
| 37618656 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785836 | 704 | 42661411 |
| 37618657 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785837 | 712 | 42661412 |
| 37618658 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785838 | 805 | 42661413 |
| 37618659 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785839 | 817 | 42661414 |
| 37618660 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785840 | 824 | 42661415 |
| 37618661 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785841 | 839 | 42661416 |
| 37618662 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785791 | 1645 | 42661418 |
| 37618663 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785792 | 1697 | 42661419 |
| 37618664 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785797 | 3100 | 42661420 |
| 37618665 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785798 | 3166 | 42661421 |
| 37618666 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785799 | 3167 | 42661422 |
| 37618668 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785804 | 3298 | 42661427 |
| 37618669 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785809 | 3518 | 42661432 |
| 37618670 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785810 | 3549 | 42661433 |
| 37618671 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785811 | 3561 | 42661434 |
| 37618672 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785812 | 3562 | 42661435 |
| 37618673 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785813 | 3569 | 42661436 |
| 37618674 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785814 | 3570 | 42661437 |
| 37618675 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785817 | 3615 | 42661440 |
| 37618676 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785818 | 3641 | 42661441 |
| 37618677 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785819 | 3686 | 42661442 |
| 37618678 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785820 | 3808 | 42661443 |
| 37618679 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785821 | 3830 | 42661444 |
| 37618681 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785823 | 3846 | 42661446 |
| 37618682 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785830 | 4279 | 42661448 |
| 37618683 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785831 | 4308 | 42661449 |
| 37619106 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785800 | 3170 | 42661423 |
| 37620180 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785793 | 230 | 42661400 |
| 37620181 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785794 | 231 | 42661401 |
| 37620182 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785795 | 237 | 42661402 |
| 37620183 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785796 | 272 | 42661403 |
| 37620185 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785826 | 422 | 42661405 |
| 37620186 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785827 | 424 | 42661406 |
| 37620187 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785828 | 425 | 42661407 |
| 37620188 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785829 | 426 | 42661408 |
| 37620189 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785805 | 3307 | 42661428 |
| 37620191 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785807 | 3336 | 42661430 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37620192 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785808 | 3353 | 42661431 |
| 37620193 | 20.00 | 10/23/2008 | 10/27/2008 FedEx | 6785815 | 3582 | 42661438 |
| 37595500 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784761 | 3135 | 42601202 |
| 37595501 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784767 | 3151 | 42601214 |
| 37595516 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784837 | 3579 | 42601367 |
| 37595523 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784881 | 3708 | 42601427 |
| 37595531 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784946 | 4501 | 42601475 |
| 37595785 | 19.44 | 10/23/2008 | 10/27/2008 FedEx | 6784779 | 3181 | 42601242 |
| 37595180 | 17.93 | 10/23/2008 | 10/27/2008 FedEx | 6785174 | 251 | 42621847 |
| 37595491 | 15.88 | 10/23/2008 | 10/27/2008 FedEx | 6784967 | 823 | 42601127 |
| 37595524 | 15.88 | 10/23/2008 | 10/27/2008 FedEx | 6784893 | 3780 | 42601440 |
| 37615978 | 15.88 | 10/23/2008 | 10/27/2008 FedEx | 6784805 | 3326 | 42601298 |
| 37595515 | 15.79 | 10/23/2008 | 10/27/2008 FedEx | 6784836 | 3577 | 42601365 |
| 37595519 | 15.79 | 10/23/2008 | 10/27/2008 FedEx | 6784851 | 3624 | 42601397 |
| 37595790 | 15.79 | 10/23/2008 | 10/27/2008 FedEx | 6784855 | 3635 | 42601401 |
| 37595487 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784959 | 597 | 42601110 |
| 37595489 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784962 | 734 | 42601117 |
| 37595490 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784963 | 759 | 42601119 |
| 37595492 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784968 | 832 | 42601130 |
| 37595496 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784736 | 1604 | 42601163 |
| 37595502 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784768 | 3152 | 42601216 |
| 37595504 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784781 | 3197 | 42601246 |
| 37595505 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784783 | 3204 | 42601250 |
| 37595512 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784827 | 3507 | 42601344 |
| 37595525 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784901 | 3853 | 42601448 |
| 37595782 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784774 | 3165 | 42601230 |
| 37595789 | 15.70 | 10/23/2008 | 10/27/2008 FedEx | 6784853 | 3630 | 42601399 |
| 37595533 | 15.00 | 10/23/2008 | 10/27/2008 FedEx | 6785036 | 571 | 42602621 |
| 37595037 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784801 | 3313 | 42601290 |
| 37595038 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784817 | 3374 | 42601323 |
| 37595040 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784924 | 4240 | 42601462 |
| 37595486 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784951 | 522 | 42601092 |
| 37595507 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784786 | 3215 | 42601256 |
| 37595513 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784832 | 3527 | 42601355 |
| 37595514 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784834 | 3561 | 42601360 |
| 37595522 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784872 | 3693 | 42601418 |
| 37595529 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784915 | 4123 | 42601457 |
| 37595791 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784891 | 3767 | 42601438 |
| 37595795 | 11.59 | 10/23/2008 | 10/27/2008 FedEx | 6784910 | 4109 | 42601453 |
| 37595499 | 7.94 | 10/23/2008 | 10/27/2008 FedEx | 6784760 | 3134 | 42601199 |
| 37595794 | 7.94 | 10/23/2008 | 10/27/2008 FedEx | 6784903 | 3859 | 42601450 |
| 37595036 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784796 | 3301 | 42601278 |
| 37595039 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784820 | 3390 | 42601329 |
| 37595498 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784754 | 3106 | 42601186 |
| 37595509 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784789 | 3234 | 42601263 |
| 37595521 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784867 | 3681 | 42601413 |
| 37595526 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784902 | 3854 | 42601449 |
| 37595779 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784952 | 530 | 42601094 |
| 37595780 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784755 | 3111 | 42601188 |
| 37595781 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784758 | 3127 | 42601195 |
| 37595788 | 7.85 | 10/23/2008 | 10/27/2008 FedEx | 6784852 | 3625 | 42601398 |
| 37621743 | 450.14 | 10/24/2008 | 10/28/2008 FedEx | 6348936 | 3369 | 42375134 |
| 37621669 | 331.93 | 10/24/2008 | 10/28/2008 FedEx | 6348930 | 3360 | 42375120 |
| 37621665 | 294.18 | 10/24/2008 | 10/28/2008 FedEx | 6349183 | 411 | 42374652 |
| 37621670 | 265.93 | 10/24/2008 | 10/28/2008 FedEx | 6349286 | 4507 | 42375935 |
| 37621660 | 235.38 | 10/24/2008 | 10/28/2008 FedEx | 6348762 | 250 | 42374626 |
| 37621659 | 209.12 | 10/24/2008 | 10/28/2008 FedEx | 6348761 | 249 | 42374625 |
| 37621663 | 192.01 | 10/24/2008 | 10/28/2008 FedEx | 6349176 | 408 | 42374647 |
| 37621666 | 186.81 | 10/24/2008 | 10/28/2008 FedEx | 6349225 | 423 | 42374665 |
| 37621667 | 179.81 | 10/24/2008 | 10/28/2008 FedEx | 6349280 | 450 | 42374692 |
| 37621654 | 154.49 | 10/24/2008 | 10/28/2008 FedEx | 6354112 | 4230 | 42576324 |
| 37625213 | 151.54 | 10/24/2008 | 10/28/2008 FedEx | 6353904 | 3618 | 42576032 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37621577 | 136.67 | 10/24/2008 | 10/28/2008 FedEx | 6354063 | 410 | 42575556 |
| 37621589 | 122.38 | 10/24/2008 | 10/28/2008 FedEx | 6353759 | 3301 | 42575800 |
| 37621576 | 119.28 | 10/24/2008 | 10/28/2008 FedEx | 6354062 | 409 | 42575554 |
| 37621562 | 118.64 | 10/24/2008 | 10/28/2008 FedEx | 6353624 | 237 | 42575527 |
| 37621573 | 118.64 | 10/24/2008 | 10/28/2008 FedEx | 6354056 | 403 | 42575546 |
| 37621625 | 117.84 | 10/24/2008 | 10/28/2008 FedEx | 6353812 | 3373 | 42575885 |
| 37621636 | 117.25 | 10/24/2008 | 10/28/2008 FedEx | 6353877 | 3581 | 42575988 |
| 37621613 | 115.88 | 10/24/2008 | 10/28/2008 FedEx | 6353796 | 3346 | 42575861 |
| 37621600 | 114.99 | 10/24/2008 | 10/28/2008 FedEx | 6353778 | 3326 | 42575832 |
| 37625214 | 113.85 | 10/24/2008 | 10/28/2008 FedEx | 6353919 | 3635 | 42576057 |
| 37621621 | 110.79 | 10/24/2008 | 10/28/2008 FedEx | 6353806 | 3361 | 42575877 |
| 37621601 | 109.49 | 10/24/2008 | 10/28/2008 FedEx | 6353779 | 3327 | 42575833 |
| 37621662 | 109.14 | 10/24/2008 | 10/28/2008 FedEx | 6349174 | 406 | 42374643 |
| 37621658 | 107.99 | 10/24/2008 | 10/28/2008 FedEx | 6348760 | 241 | 42374623 |
| 37621590 | 107.68 | 10/24/2008 | 10/28/2008 FedEx | 6353760 | 3302 | 42575802 |
| 37621564 | 107.05 | 10/24/2008 | 10/28/2008 FedEx | 6353626 | 239 | 42575530 |
| 37621627 | 107.05 | 10/24/2008 | 10/28/2008 FedEx | 6353814 | 3375 | 42575888 |
| 37621558 | 106.33 | 10/24/2008 | 10/28/2008 FedEx | 6353620 | 233 | 42575523 |
| 37621619 | 105.79 | 10/24/2008 | 10/28/2008 FedEx | 6353803 | 3353 | 42575872 |
| 37625215 | 105.53 | 10/24/2008 | 10/28/2008 FedEx | 6353992 | 3743 | 42576174 |
| 37621668 | 105.12 | 10/24/2008 | 10/28/2008 FedEx | 6348909 | 3333 | 42375084 |
| 37621580 | 102.94 | 10/24/2008 | 10/28/2008 FedEx | 6354097 | 417 | 42575568 |
| 37621618 | 102.94 | 10/24/2008 | 10/28/2008 FedEx | 6353802 | 3352 | 42575869 |
| 37621569 | 102.93 | 10/24/2008 | 10/28/2008 FedEx | 6353633 | 252 | 42575539 |
| 37621651 | 102.23 | 10/24/2008 | 10/28/2008 FedEx | 6354090 | 4139 | 42576309 |
| 37621631 | 102.05 | 10/24/2008 | 10/28/2008 FedEx | 6353820 | 3382 | 42575899 |
| 37621623 | 101.68 | 10/24/2008 | 10/28/2008 FedEx | 6353808 | 3364 | 42575879 |
| 37621583 | 100.09 | 10/24/2008 | 10/28/2008 FedEx | 6354111 | 423 | 42575575 |
| 37621606 | 99.20 | 10/24/2008 | 10/28/2008 FedEx | 6353785 | 3334 | 42575844 |
| 37621620 | 98.50 | 10/24/2008 | 10/28/2008 FedEx | 6353805 | 3360 | 42575875 |
| 37621570 | 97.94 | 10/24/2008 | 10/28/2008 FedEx | 6353635 | 270 | 42575541 |
| 37621599 | 96.35 | 10/24/2008 | 10/28/2008 FedEx | 6353777 | 3324 | 42575830 |
| 37621610 | 96.35 | 10/24/2008 | 10/28/2008 FedEx | 6353793 | 3343 | 42575855 |
| 37621561 | 95.90 | 10/24/2008 | 10/28/2008 FedEx | 6353623 | 236 | 42575526 |
| 37621637 | 95.90 | 10/24/2008 | 10/28/2008 FedEx | 6353878 | 3582 | 42575990 |
| 37621585 | 95.09 | 10/24/2008 | 10/28/2008 FedEx | 6353603 | 1614 | 42575594 |
| 37621612 | 95.09 | 10/24/2008 | 10/28/2008 FedEx | 6353795 | 3345 | 42575859 |
| 37621584 | 94.74 | 10/24/2008 | 10/28/2008 FedEx | 6354123 | 425 | 42575577 |
| 37621614 | 94.20 | 10/24/2008 | 10/28/2008 FedEx | 6353797 | 3347 | 42575863 |
| 37621661 | 91.83 | 10/24/2008 | 10/28/2008 FedEx | 6349173 | 405 | 42374641 |
| 37621608 | 91.44 | 10/24/2008 | 10/28/2008 FedEx | 6353788 | 3338 | 42575848 |
| 37621602 | 91.35 | 10/24/2008 | 10/28/2008 FedEx | 6353780 | 3329 | 42575835 |
| 37621578 | 90.65 | 10/24/2008 | 10/28/2008 FedEx | 6354068 | 411 | 42575559 |
| 37622153 | 90.00 | 10/24/2008 | 10/28/2008 FedEx | 6785824 | 4135 | 42661447 |
| 37621588 | 88.49 | 10/24/2008 | 10/28/2008 FedEx | 6353725 | 3229 | 42575751 |
| 37621664 | 88.44 | 10/24/2008 | 10/28/2008 FedEx | 6349177 | 409 | 42374648 |
| 37621626 | 87.33 | 10/24/2008 | 10/28/2008 FedEx | 6353813 | 3374 | 42575887 |
| 37621555 | 86.89 | 10/24/2008 | 10/28/2008 FedEx | 6353617 | 230 | 42575520 |
| 37621567 | 86.44 | 10/24/2008 | 10/28/2008 FedEx | 6353631 | 250 | 42575536 |
| 37621607 | 86.35 | 10/24/2008 | 10/28/2008 FedEx | 6353787 | 3337 | 42575846 |
| 37621630 | 86.35 | 10/24/2008 | 10/28/2008 FedEx | 6353818 | 3380 | 42575896 |
| 37621595 | 85.65 | 10/24/2008 | 10/28/2008 FedEx | 6353768 | 3313 | 42575814 |
| 37640320 | 83.59 | 10/24/2008 | 10/28/2008 FedEx | 6785651 | 3360 | 42656919 |
| 37621579 | 83.50 | 10/24/2008 | 10/28/2008 FedEx | 6354091 | 414 | 42575562 |
| 37621598 | 83.50 | 10/24/2008 | 10/28/2008 FedEx | 6353773 | 3319 | 42575822 |
| 37621604 | 83.50 | 10/24/2008 | 10/28/2008 FedEx | 6353783 | 3332 | 42575840 |
| 37621556 | 82.24 | 10/24/2008 | 10/28/2008 FedEx | 6353618 | 231 | 42575521 |
| 37621582 | 82.24 | 10/24/2008 | 10/28/2008 FedEx | 6354102 | 420 | 42575573 |
| 37621587 | 82.24 | 10/24/2008 | 10/28/2008 FedEx | 6353609 | 1628 | 42575603 |
| 37621560 | 80.65 | 10/24/2008 | 10/28/2008 FedEx | 6353622 | 235 | 42575525 |
| 37621568 | 80.65 | 10/24/2008 | 10/28/2008 FedEx | 6353632 | 251 | 42575538 |
| 37621649 | 79.39 | 10/24/2008 | 10/28/2008 FedEx | 6354085 | 4131 | 42576304 |