| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37707158 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789440 | 3611 | | 42764039 |
| 37707161 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789457 | 3654 | | 42764056 |
| 37707227 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789596 | 506 | | 42763815 |
| 37707602 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789599 | 518 | | 42763818 |
| 37707603 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789611 | 569 | | 42763830 |
| 37707604 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789614 | 589 | | 42763833 |
| 37707605 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789616 | 725 | | 42763835 |
| 37707611 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789638 | 849 | | 42763857 |
| 37707613 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789652 | 880 | | 42763871 |
| 37707633 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789398 | 3421 | | 42763997 |
| 37707638 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789425 | 3576 | | 42764024 |
| 37707639 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789432 | 3590 | | 42764031 |
| 37707643 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789443 | 3615 | | 42764042 |
| 37707653 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789485 | 3708 | | 42764084 |
| 37707655 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789488 | 3720 | | 42764087 |
| 37707658 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789510 | 3815 | | 42764109 |
| 37707661 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789517 | 3845 | | 42764116 |
| 37707662 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789524 | 3857 | | 42764123 |
| 37707666 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789547 | 4122 | | 42764137 |
| 37707668 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789564 | 4233 | | 42764148 |
| 37707669 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789570 | 4257 | | 42764152 |
| 37707673 | 5.00 | 10/29/2008 | 11/2/2008 FedEx | 6789584 | 4338 | | 42764163 |
| 37717162 | 1,003.30 | 10/30/2008 | 11/3/2008 FedEx | 6344539 | 3366 | | 42167478 |
| 37717163 | 1,003.30 | 10/30/2008 | 11/3/2008 FedEx | 6344541 | 3372 | | 42167480 |
| 37713940 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348627 | 240 | | 42357236 |
| 37713941 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348628 | 249 | | 42357327 |
| 37713942 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348629 | 250 | | 42357337 |
| 37713943 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348678 | 404 | | 42357345 |
| 37713944 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348679 | 411 | | 42357352 |
| 37713945 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348682 | 422 | | 42357364 |
| 37713946 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348685 | 428 | | 42357373 |
| 37713947 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348646 | 3336 | | 42357784 |
| 37713948 | 649.20 | 10/30/2008 | 11/3/2008 FedEx | 6348648 | 3360 | | 42357791 |
| 37732628 | 285.65 | 10/30/2008 | 11/3/2008 FedEx | 6351445 | 3639 | | 42520560 |
| 37732638 | 284.39 | 10/30/2008 | 11/3/2008 FedEx | 6351592 | 4114 | | 42520697 |
| 37732606 | 282.98 | 10/30/2008 | 11/3/2008 FedEx | 6351769 | 863 | | 42520226 |
| 37732630 | 281.91 | 10/30/2008 | 11/3/2008 FedEx | 6351448 | 3645 | | 42520563 |
| 37732625 | 280.09 | 10/30/2008 | 11/3/2008 FedEx | 6351399 | 3579 | | 42520514 |
| 37732644 | 272.47 | 10/30/2008 | 11/3/2008 FedEx | 6351660 | 4308 | | 42520752 |
| 37732624 | 268.73 | 10/30/2008 | 11/3/2008 FedEx | 6351389 | 3560 | | 42520504 |
| 37732627 | 261.54 | 10/30/2008 | 11/3/2008 FedEx | 6351415 | 3602 | | 42520530 |
| 37732610 | 253.50 | 10/30/2008 | 11/3/2008 FedEx | 6351195 | 3146 | | 42520310 |
| 37732645 | 239.85 | 10/30/2008 | 11/3/2008 FedEx | 6351661 | 4309 | | 42520753 |
| 37732611 | 226.77 | 10/30/2008 | 11/3/2008 FedEx | 6351236 | 3207 | | 42520351 |
| 37732602 | 226.21 | 10/30/2008 | 11/3/2008 FedEx | 6351710 | 570 | | 42520167 |
| 37732618 | 210.55 | 10/30/2008 | 11/3/2008 FedEx | 6351279 | 3289 | | 42520394 |
| 37714757 | 208.67 | 10/30/2008 | 11/3/2008 FedEx | 6787543 | 3625 | | 42714078 |
| 37732622 | 208.55 | 10/30/2008 | 11/3/2008 FedEx | 6351379 | 3525 | | 42520494 |
| 37732608 | 205.93 | 10/30/2008 | 11/3/2008 FedEx | 6351790 | 913 | | 42520247 |
| 37732603 | 203.78 | 10/30/2008 | 11/3/2008 FedEx | 6351715 | 597 | | 42520172 |
| 37732616 | 202.33 | 10/30/2008 | 11/3/2008 FedEx | 6351276 | 3283 | | 42520391 |
| 37732639 | 197.00 | 10/30/2008 | 11/3/2008 FedEx | 6351595 | 4119 | | 42520700 |
| 37732620 | 194.85 | 10/30/2008 | 11/3/2008 FedEx | 6351366 | 3507 | | 42520481 |
| 37714610 | 190.82 | 10/30/2008 | 11/3/2008 FedEx | 6787821 | 805 | | 42713742 |
| 37732605 | 190.00 | 10/30/2008 | 11/3/2008 FedEx | 6351767 | 861 | | 42520224 |
| 37714784 | 189.70 | 10/30/2008 | 11/3/2008 FedEx | 6787594 | 3699 | | 42714129 |
| 37732609 | 186.26 | 10/30/2008 | 11/3/2008 FedEx | 6351191 | 3141 | | 42520306 |
| 37714778 | 182.99 | 10/30/2008 | 11/3/2008 FedEx | 6787581 | 3686 | | 42714116 |
| 37732626 | 180.60 | 10/30/2008 | 11/3/2008 FedEx | 6351410 | 3595 | | 42520525 |
| 37732642 | 179.15 | 10/30/2008 | 11/3/2008 FedEx | 6351603 | 4130 | | 42520707 |
| 37732617 | 175.60 | 10/30/2008 | 11/3/2008 FedEx | 6351277 | 3284 | | 42520392 |
| 37732619 | 165.60 | 10/30/2008 | 11/3/2008 FedEx | 6351355 | 3418 | | 42520470 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37732621 | 162.75 | 10/30/2008 | 11/3/2008 FedEx | 6351369 | 3511 | 42520484 |
| 37714619 | 161.36 | 10/30/2008 | 11/3/2008 FedEx | 6787848 | 849 | 42713769 |
| 37714747 | 161.36 | 10/30/2008 | 11/3/2008 FedEx | 6787509 | 3579 | 42714044 |
| 37714612 | 159.05 | 10/30/2008 | 11/3/2008 FedEx | 6787827 | 824 | 42713748 |
| 37732607 | 158.27 | 10/30/2008 | 11/3/2008 FedEx | 6351775 | 876 | 42520232 |
| 37732637 | 158.27 | 10/30/2008 | 11/3/2008 FedEx | 6351590 | 4112 | 42520695 |
| 37714653 | 158.21 | 10/30/2008 | 11/3/2008 FedEx | 6787325 | 3144 | 42713860 |
| 37732615 | 157.75 | 10/30/2008 | 11/3/2008 FedEx | 6351273 | 3274 | 42520388 |
| 37714605 | 156.94 | 10/30/2008 | 11/3/2008 FedEx | 6787799 | 570 | 42713720 |
| 37714618 | 149.05 | 10/30/2008 | 11/3/2008 FedEx | 6787847 | 848 | 42713768 |
| 37714598 | 147.87 | 10/30/2008 | 11/3/2008 FedEx | 6787783 | 518 | 42713704 |
| 37732635 | 142.05 | 10/30/2008 | 11/3/2008 FedEx | 6351562 | 3854 | 42520677 |
| 37714611 | 141.57 | 10/30/2008 | 11/3/2008 FedEx | 6787823 | 817 | 42713744 |
| 37714604 | 141.29 | 10/30/2008 | 11/3/2008 FedEx | 6787798 | 569 | 42713719 |
| 37714608 | 141.08 | 10/30/2008 | 11/3/2008 FedEx | 6787817 | 785 | 42713738 |
| 37714622 | 139.57 | 10/30/2008 | 11/3/2008 FedEx | 6787866 | 877 | 42713787 |
| 37714606 | 139.44 | 10/30/2008 | 11/3/2008 FedEx | 6787804 | 597 | 42713725 |
| 37714623 | 137.84 | 10/30/2008 | 11/3/2008 FedEx | 6787868 | 880 | 42713789 |
| 37714601 | 137.59 | 10/30/2008 | 11/3/2008 FedEx | 6787792 | 541 | 42713713 |
| 37714621 | 136.25 | 10/30/2008 | 11/3/2008 FedEx | 6787863 | 868 | 42713784 |
| 37714620 | 135.79 | 10/30/2008 | 11/3/2008 FedEx | 6787854 | 855 | 42713775 |
| 37714866 | 135.79 | 10/30/2008 | 11/3/2008 FedEx | 6787772 | 4502 | 42714277 |
| 37714613 | 135.70 | 10/30/2008 | 11/3/2008 FedEx | 6787832 | 830 | 42713753 |
| 37733933 | 134.89 | 10/30/2008 | 11/3/2008 FedEx | 6788995 | 3570 | 42759469 |
| 37732612 | 132.05 | 10/30/2008 | 11/3/2008 FedEx | 6351590 | 3263 | 42520383 |
| 37714615 | 131.24 | 10/30/2008 | 11/3/2008 FedEx | 6787840 | 839 | 42713761 |
| 37732631 | 130.98 | 10/30/2008 | 11/3/2008 FedEx | 6351449 | 3648 | 42520564 |
| 37714861 | 130.90 | 10/30/2008 | 11/3/2008 FedEx | 6787753 | 4319 | 42714269 |
| 37732604 | 130.42 | 10/30/2008 | 11/3/2008 FedEx | 6351734 | 817 | 42520191 |
| 37732636 | 128.60 | 10/30/2008 | 11/3/2008 FedEx | 6351572 | 3882 | 42520687 |
| 37714600 | 127.85 | 10/30/2008 | 11/3/2008 FedEx | 6787787 | 532 | 42713708 |
| 37714614 | 127.85 | 10/30/2008 | 11/3/2008 FedEx | 6787836 | 835 | 42713757 |
| 37714772 | 121.77 | 10/30/2008 | 11/3/2008 FedEx | 6787571 | 3674 | 42714106 |
| 37714603 | 120.98 | 10/30/2008 | 11/3/2008 FedEx | 6787797 | 546 | 42713718 |
| 37714771 | 120.97 | 10/30/2008 | 11/3/2008 FedEx | 6787570 | 3672 | 42714105 |
| 37714602 | 120.00 | 10/30/2008 | 11/3/2008 FedEx | 6787794 | 543 | 42713715 |
| 37732634 | 119.20 | 10/30/2008 | 11/3/2008 FedEx | 6351555 | 3847 | 42520670 |
| 37714657 | 115.04 | 10/30/2008 | 11/3/2008 FedEx | 6787340 | 3167 | 42713875 |
| 37714762 | 112.63 | 10/30/2008 | 11/3/2008 FedEx | 6787558 | 3645 | 42714093 |
| 37714744 | 112.08 | 10/30/2008 | 11/3/2008 FedEx | 6787503 | 3569 | 42714038 |
| 37732820 | 111.50 | 10/30/2008 | 11/3/2008 FedEx | 6787376 | 3222 | 42713911 |
| 37732613 | 109.20 | 10/30/2008 | 11/3/2008 FedEx | 6351270 | 3268 | 42520385 |
| 37714735 | 109.02 | 10/30/2008 | 11/3/2008 FedEx | 6787491 | 3527 | 42714026 |
| 37732633 | 108.50 | 10/30/2008 | 11/3/2008 FedEx | 6351551 | 3830 | 42520666 |
| 37732640 | 105.65 | 10/30/2008 | 11/3/2008 FedEx | 6351598 | 4122 | 42520703 |
| 37714852 | 105.10 | 10/30/2008 | 11/3/2008 FedEx | 6787732 | 4272 | 42714250 |
| 37714749 | 104.80 | 10/30/2008 | 11/3/2008 FedEx | 6787518 | 3590 | 42714053 |
| 37714625 | 104.30 | 10/30/2008 | 11/3/2008 FedEx | 6787884 | 949 | 42713805 |
| 37732629 | 104.20 | 10/30/2008 | 11/3/2008 FedEx | 6351447 | 3641 | 42520562 |
| 37714807 | 104.02 | 10/30/2008 | 11/3/2008 FedEx | 6787632 | 3767 | 42714167 |
| 37714850 | 103.80 | 10/30/2008 | 11/3/2008 FedEx | 6787724 | 4249 | 42714244 |
| 37714851 | 101.60 | 10/30/2008 | 11/3/2008 FedEx | 6787731 | 4271 | 42714249 |
| 37714856 | 101.11 | 10/30/2008 | 11/3/2008 FedEx | 6787736 | 4278 | 42714254 |
| 37714707 | 98.45 | 10/30/2008 | 11/3/2008 FedEx | 6787403 | 3274 | 42713938 |
| 37714829 | 96.19 | 10/30/2008 | 11/3/2008 FedEx | 6787670 | 3883 | 42714205 |
| 37714812 | 96.16 | 10/30/2008 | 11/3/2008 FedEx | 6787646 | 3795 | 42714181 |
| 37714671 | 95.62 | 10/30/2008 | 11/3/2008 FedEx | 6787358 | 3194 | 42713893 |
| 37714669 | 95.09 | 10/30/2008 | 11/3/2008 FedEx | 6787356 | 3192 | 42713891 |
| 37732643 | 94.95 | 10/30/2008 | 11/3/2008 FedEx | 6351607 | 4135 | 42520711 |
| 37714688 | 93.79 | 10/30/2008 | 11/3/2008 FedEx | 6787382 | 3233 | 42713917 |
| 37714631 | 93.69 | 10/30/2008 | 11/3/2008 FedEx | 6787265 | 1611 | 42713814 |
| 37714682 | 93.17 | 10/30/2008 | 11/3/2008 FedEx | 6787374 | 3219 | 42713909 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37714798 | 93.17 | 10/30/2008 | 11/3/2008 FedEx | 6787617 | 3735 | 42714152 |
| 37714827 | 92.97 | 10/30/2008 | 11/3/2008 FedEx | 6787665 | 3859 | 42714200 |
| 37732623 | 92.80 | 10/30/2008 | 11/3/2008 FedEx | 6351385 | 3552 | 42520500 |
| 37714651 | 92.39 | 10/30/2008 | 11/3/2008 FedEx | 6787320 | 3139 | 42713855 |
| 37714730 | 92.23 | 10/30/2008 | 11/3/2008 FedEx | 6787486 | 3518 | 42714021 |
| 37714714 | 92.17 | 10/30/2008 | 11/3/2008 FedEx | 6787411 | 3298 | 42713946 |
| 37714808 | 91.47 | 10/30/2008 | 11/3/2008 FedEx | 6787633 | 3768 | 42714168 |
| 37714645 | 90.49 | 10/30/2008 | 11/3/2008 FedEx | 6787312 | 3128 | 42713847 |
| 37714841 | 90.40 | 10/30/2008 | 11/3/2008 FedEx | 6787705 | 4150 | 42714231 |
| 37714830 | 89.78 | 10/30/2008 | 11/3/2008 FedEx | 6787687 | 4114 | 42714214 |
| 37714781 | 87.70 | 10/30/2008 | 11/3/2008 FedEx | 6787586 | 3691 | 42714121 |
| 37714783 | 87.02 | 10/30/2008 | 11/3/2008 FedEx | 6787588 | 3693 | 42714123 |
| 37714674 | 86.84 | 10/30/2008 | 11/3/2008 FedEx | 6787365 | 3205 | 42713900 |
| 37714700 | 86.84 | 10/30/2008 | 11/3/2008 FedEx | 6787394 | 3253 | 42713929 |
| 37714713 | 85.18 | 10/30/2008 | 11/3/2008 FedEx | 6787409 | 3289 | 42713944 |
| 37714675 | 84.67 | 10/30/2008 | 11/3/2008 FedEx | 6787367 | 3207 | 42713902 |
| 37714699 | 84.66 | 10/30/2008 | 11/3/2008 FedEx | 6787393 | 3252 | 42713928 |
| 37714654 | 84.58 | 10/30/2008 | 11/3/2008 FedEx | 6787336 | 3160 | 42713871 |
| 37714863 | 83.99 | 10/30/2008 | 11/3/2008 FedEx | 6787756 | 4321 | 42714271 |
| 37714853 | 83.90 | 10/30/2008 | 11/3/2008 FedEx | 6787733 | 4273 | 42714251 |
| 37714678 | 83.45 | 10/30/2008 | 11/3/2008 FedEx | 6787370 | 3212 | 42713905 |
| 37714862 | 83.43 | 10/30/2008 | 11/3/2008 FedEx | 6787755 | 4320 | 42714270 |
| 37714767 | 81.74 | 10/30/2008 | 11/3/2008 FedEx | 6787566 | 3668 | 42714101 |
| 37714846 | 81.54 | 10/30/2008 | 11/3/2008 FedEx | 6787718 | 4233 | 42714239 |
| 37714743 | 81.28 | 10/30/2008 | 11/3/2008 FedEx | 6787501 | 3562 | 42714036 |
| 37714770 | 81.27 | 10/30/2008 | 11/3/2008 FedEx | 6787569 | 3671 | 42714104 |
| 37714836 | 81.15 | 10/30/2008 | 11/3/2008 FedEx | 6787698 | 4135 | 42714225 |
| 37714723 | 80.84 | 10/30/2008 | 11/3/2008 FedEx | 6787478 | 3507 | 42714013 |
| 37714833 | 80.84 | 10/30/2008 | 11/3/2008 FedEx | 6787692 | 4121 | 42714219 |
| 37714809 | 80.67 | 10/30/2008 | 11/3/2008 FedEx | 6787635 | 3770 | 42714170 |
| 37714626 | 79.77 | 10/30/2008 | 11/3/2008 FedEx | 6787257 | 1600 | 42713806 |
| 37714811 | 78.89 | 10/30/2008 | 11/3/2008 FedEx | 6787638 | 3778 | 42714173 |
| 37714755 | 78.51 | 10/30/2008 | 11/3/2008 FedEx | 6787541 | 3622 | 42714076 |
| 37714597 | 78.50 | 10/30/2008 | 11/3/2008 FedEx | 6787781 | 509 | 42713702 |
| 37714609 | 78.50 | 10/30/2008 | 11/3/2008 FedEx | 6787818 | 800 | 42713739 |
| 37714698 | 77.82 | 10/30/2008 | 11/3/2008 FedEx | 6787392 | 3249 | 42713927 |
| 37714764 | 77.07 | 10/30/2008 | 11/3/2008 FedEx | 6787560 | 3654 | 42714095 |
| 37714676 | 76.72 | 10/30/2008 | 11/3/2008 FedEx | 6787368 | 3208 | 42713903 |
| 37714845 | 76.72 | 10/30/2008 | 11/3/2008 FedEx | 6787715 | 4224 | 42714237 |
| 37714633 | 75.46 | 10/30/2008 | 11/3/2008 FedEx | 6787297 | 3106 | 42713832 |
| 37714718 | 75.28 | 10/30/2008 | 11/3/2008 FedEx | 6787470 | 3423 | 42714005 |
| 37714656 | 74.85 | 10/30/2008 | 11/3/2008 FedEx | 6787339 | 3166 | 42713874 |
| 37714670 | 73.96 | 10/30/2008 | 11/3/2008 FedEx | 6787357 | 3193 | 42713892 |
| 37714684 | 73.63 | 10/30/2008 | 11/3/2008 FedEx | 6787377 | 3226 | 42713912 |
| 37714677 | 73.42 | 10/30/2008 | 11/3/2008 FedEx | 6787369 | 3210 | 42713904 |
| 37714831 | 72.99 | 10/30/2008 | 11/3/2008 FedEx | 6787690 | 4119 | 42714217 |
| 37714858 | 72.88 | 10/30/2008 | 11/3/2008 FedEx | 6787747 | 4309 | 42714263 |
| 37714782 | 72.53 | 10/30/2008 | 11/3/2008 FedEx | 6787587 | 3692 | 42714122 |
| 37714629 | 72.19 | 10/30/2008 | 11/3/2008 FedEx | 6787260 | 1604 | 42713809 |
| 37714806 | 71.69 | 10/30/2008 | 11/3/2008 FedEx | 6787630 | 3764 | 42714165 |
| 37714748 | 70.94 | 10/30/2008 | 11/3/2008 FedEx | 6787516 | 3588 | 42714051 |
| 37714801 | 70.48 | 10/30/2008 | 11/3/2008 FedEx | 6787621 | 3742 | 42714156 |
| 37714691 | 70.15 | 10/30/2008 | 11/3/2008 FedEx | 6787385 | 3238 | 42713920 |
| 37714857 | 70.15 | 10/30/2008 | 11/3/2008 FedEx | 6787737 | 4279 | 42714255 |
| 37714731 | 70.14 | 10/30/2008 | 11/3/2008 FedEx | 6787487 | 3520 | 42714022 |
| 37714758 | 70.13 | 10/30/2008 | 11/3/2008 FedEx | 6787551 | 3634 | 42714086 |
| 37714632 | 70.04 | 10/30/2008 | 11/3/2008 FedEx | 6787280 | 1697 | 42713829 |
| 37714702 | 69.22 | 10/30/2008 | 11/3/2008 FedEx | 6787397 | 3260 | 42713932 |
| 37714816 | 68.96 | 10/30/2008 | 11/3/2008 FedEx | 6787650 | 3829 | 42714185 |
| 37714739 | 68.79 | 10/30/2008 | 11/3/2008 FedEx | 6787495 | 3551 | 42714030 |
| 37714779 | 68.44 | 10/30/2008 | 11/3/2008 FedEx | 6787582 | 3687 | 42714117 |
| 37714709 | 68.20 | 10/30/2008 | 11/3/2008 FedEx | 6787405 | 3281 | 42713940 |

| 37714826 | 68.13 | 10/30/2008 | 11/3/2008 FedEx | 6787661 | 3853 | 42714196 |
|---|---|---|---|---|---|---|
| 37714686 | 67.89 | 10/30/2008 | 11/3/2008 FedEx | 6787379 | 3228 | 42713914 |
| 37714756 | 66.94 | 10/30/2008 | 11/3/2008 FedEx | 6787542 | 3624 | 42714077 |
| 37714722 | 66.63 | 10/30/2008 | 11/3/2008 FedEx | 6787477 | 3506 | 42714012 |
| 37732632 | 66.40 | 10/30/2008 | 11/3/2008 FedEx | 6351513 | 3740 | 42520628 |
| 37714746 | 66.37 | 10/30/2008 | 11/3/2008 FedEx | 6787508 | 3577 | 42714043 |
| 37714617 | 66.19 | 10/30/2008 | 11/3/2008 FedEx | 6787845 | 846 | 42713766 |
| 37714776 | 66.03 | 10/30/2008 | 11/3/2008 FedEx | 6787579 | 3684 | 42714114 |
| 37714780 | 66.03 | 10/30/2008 | 11/3/2008 FedEx | 6787585 | 3690 | 42714120 |
| 37714763 | 65.40 | 10/30/2008 | 11/3/2008 FedEx | 6787559 | 3648 | 42714094 |
| 37714820 | 65.40 | 10/30/2008 | 11/3/2008 FedEx | 6787654 | 3845 | 42714189 |
| 37714810 | 65.35 | 10/30/2008 | 11/3/2008 FedEx | 6787637 | 3776 | 42714172 |
| 37714729 | 65.14 | 10/30/2008 | 11/3/2008 FedEx | 6787485 | 3516 | 42714020 |
| 37714659 | 64.78 | 10/30/2008 | 11/3/2008 FedEx | 6787342 | 3169 | 42713877 |
| 37714726 | 64.23 | 10/30/2008 | 11/3/2008 FedEx | 6787481 | 3511 | 42714016 |
| 37714818 | 64.22 | 10/30/2008 | 11/3/2008 FedEx | 6787652 | 3831 | 42714187 |
| 37732822 | 63.93 | 10/30/2008 | 11/3/2008 FedEx | 6787565 | 3666 | 42714100 |
| 37714823 | 63.71 | 10/30/2008 | 11/3/2008 FedEx | 6787657 | 3849 | 42714192 |
| 37714607 | 63.69 | 10/30/2008 | 11/3/2008 FedEx | 6787806 | 700 | 42713727 |
| 37732614 | 63.55 | 10/30/2008 | 11/3/2008 FedEx | 6351272 | 3270 | 42520387 |
| 37714705 | 62.80 | 10/30/2008 | 11/3/2008 FedEx | 6787400 | 3268 | 42713935 |
| 37714752 | 62.80 | 10/30/2008 | 11/3/2008 FedEx | 6787536 | 3616 | 42714071 |
| 37714769 | 62.80 | 10/30/2008 | 11/3/2008 FedEx | 6787568 | 3670 | 42714103 |
| 37714753 | 62.72 | 10/30/2008 | 11/3/2008 FedEx | 6787537 | 3617 | 42714072 |
| 37714797 | 62.62 | 10/30/2008 | 11/3/2008 FedEx | 6787616 | 3734 | 42714151 |
| 37714710 | 62.30 | 10/30/2008 | 11/3/2008 FedEx | 6787406 | 3283 | 42713941 |
| 37714680 | 62.29 | 10/30/2008 | 11/3/2008 FedEx | 6787372 | 3217 | 42713907 |
| 37714759 | 62.29 | 10/30/2008 | 11/3/2008 FedEx | 6787552 | 3635 | 42714087 |
| 37714777 | 62.27 | 10/30/2008 | 11/3/2008 FedEx | 6787580 | 3685 | 42714115 |
| 37714814 | 62.26 | 10/30/2008 | 11/3/2008 FedEx | 6787648 | 3802 | 42714183 |
| 37714660 | 61.37 | 10/30/2008 | 11/3/2008 FedEx | 6787344 | 3171 | 42713879 |
| 37714821 | 61.37 | 10/30/2008 | 11/3/2008 FedEx | 6787655 | 3846 | 42714190 |
| 37714647 | 61.20 | 10/30/2008 | 11/3/2008 FedEx | 6787314 | 3131 | 42713849 |
| 37714754 | 60.84 | 10/30/2008 | 11/3/2008 FedEx | 6787539 | 3619 | 42714074 |
| 37732641 | 60.70 | 10/30/2008 | 11/3/2008 FedEx | 6351599 | 4123 | 42520704 |
| 37714728 | 60.13 | 10/30/2008 | 11/3/2008 FedEx | 6787484 | 3515 | 42714019 |
| 37714774 | 60.04 | 10/30/2008 | 11/3/2008 FedEx | 6787577 | 3682 | 42714112 |
| 37714689 | 59.95 | 10/30/2008 | 11/3/2008 FedEx | 6787383 | 3234 | 42713918 |
| 37714760 | 59.73 | 10/30/2008 | 11/3/2008 FedEx | 6787554 | 3638 | 42714089 |
| 37714720 | 59.53 | 10/30/2008 | 11/3/2008 FedEx | 6787474 | 3502 | 42714009 |
| 37714791 | 59.45 | 10/30/2008 | 11/3/2008 FedEx | 6787608 | 3720 | 42714143 |
| 37733932 | 59.19 | 10/30/2008 | 11/3/2008 FedEx | 6788871 | 1681 | 42759357 |
| 37714787 | 58.87 | 10/30/2008 | 11/3/2008 FedEx | 6787603 | 3710 | 42714138 |
| 37714761 | 58.74 | 10/30/2008 | 11/3/2008 FedEx | 6787556 | 3640 | 42714091 |
| 37714637 | 58.69 | 10/30/2008 | 11/3/2008 FedEx | 6787301 | 3112 | 42713836 |
| 37714842 | 58.69 | 10/30/2008 | 11/3/2008 FedEx | 6787711 | 4200 | 42714233 |
| 37714813 | 58.43 | 10/30/2008 | 11/3/2008 FedEx | 6787647 | 3797 | 42714182 |
| 37714854 | 57.63 | 10/30/2008 | 11/3/2008 FedEx | 6787734 | 4275 | 42714252 |
| 37714859 | 57.63 | 10/30/2008 | 11/3/2008 FedEx | 6787748 | 4310 | 42714264 |
| 37714864 | 57.63 | 10/30/2008 | 11/3/2008 FedEx | 6787758 | 4324 | 42714273 |
| 37714706 | 57.20 | 10/30/2008 | 11/3/2008 FedEx | 6787401 | 3269 | 42713936 |
| 37714697 | 57.19 | 10/30/2008 | 11/3/2008 FedEx | 6787391 | 3247 | 42713926 |
| 37714745 | 57.19 | 10/30/2008 | 11/3/2008 FedEx | 6787507 | 3576 | 42714042 |
| 37714822 | 57.10 | 10/30/2008 | 11/3/2008 FedEx | 6787656 | 3847 | 42714191 |
| 37714630 | 56.49 | 10/30/2008 | 11/3/2008 FedEx | 6787263 | 1609 | 42713812 |
| 37732821 | 56.08 | 10/30/2008 | 11/3/2008 FedEx | 6787469 | 3418 | 42714004 |
| 37714672 | 55.84 | 10/30/2008 | 11/3/2008 FedEx | 6787359 | 3196 | 42713894 |
| 37714681 | 55.84 | 10/30/2008 | 11/3/2008 FedEx | 6787373 | 3218 | 42713908 |
| 37714711 | 55.84 | 10/30/2008 | 11/3/2008 FedEx | 6787407 | 3284 | 42713942 |
| 37714687 | 55.50 | 10/30/2008 | 11/3/2008 FedEx | 6787381 | 3230 | 42713916 |
| 37714843 | 55.35 | 10/30/2008 | 11/3/2008 FedEx | 6787713 | 4202 | 42714235 |
| 37714727 | 55.04 | 10/30/2008 | 11/3/2008 FedEx | 6787482 | 3512 | 42714017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37714624 | 54.95 | 10/30/2008 | 11/3/2008 FedEx | 6787876 | 894 | 42713797 |
| 37714664 | 54.95 | 10/30/2008 | 11/3/2008 FedEx | 6787350 | 3182 | 42713885 |
| 37714668 | 54.95 | 10/30/2008 | 11/3/2008 FedEx | 6787355 | 3189 | 42713890 |
| 37714738 | 54.95 | 10/30/2008 | 11/3/2008 FedEx | 6787494 | 3550 | 42714029 |
| 37714815 | 54.87 | 10/30/2008 | 11/3/2008 FedEx | 6787649 | 3818 | 42714184 |
| 37714648 | 54.78 | 10/30/2008 | 11/3/2008 FedEx | 6787315 | 3133 | 42713850 |
| 37714796 | 54.78 | 10/30/2008 | 11/3/2008 FedEx | 6787615 | 3733 | 42714150 |
| 37714696 | 54.58 | 10/30/2008 | 11/3/2008 FedEx | 6787390 | 3246 | 42713925 |
| 37714844 | 54.58 | 10/30/2008 | 11/3/2008 FedEx | 6787714 | 4212 | 42714236 |
| 37714638 | 54.45 | 10/30/2008 | 11/3/2008 FedEx | 6787303 | 3118 | 42713838 |
| 37714693 | 54.45 | 10/30/2008 | 11/3/2008 FedEx | 6787387 | 3241 | 42713922 |
| 37714828 | 53.54 | 10/30/2008 | 11/3/2008 FedEx | 6787669 | 3882 | 42714204 |
| 37714800 | 53.52 | 10/30/2008 | 11/3/2008 FedEx | 6787620 | 3740 | 42714155 |
| 37714839 | 52.99 | 10/30/2008 | 11/3/2008 FedEx | 6787703 | 4144 | 42714229 |
| 37714667 | 52.19 | 10/30/2008 | 11/3/2008 FedEx | 6787354 | 3187 | 42713889 |
| 37714599 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 6787784 | 519 | 42713705 |
| 37714694 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 6787388 | 3242 | 42713923 |
| 37714719 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 6787473 | 3501 | 42714008 |
| 37714742 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 6787500 | 3561 | 42714035 |
| 37714775 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 6787578 | 3683 | 42714113 |
| 37714832 | 51.53 | 10/30/2008 | 11/3/2008 FedEx | 6787691 | 4120 | 42714218 |
| 37714627 | 51.04 | 10/30/2008 | 11/3/2008 FedEx | 6787258 | 1601 | 42713807 |
| 37714835 | 50.93 | 10/30/2008 | 11/3/2008 FedEx | 6787697 | 4130 | 42714224 |
| 37714636 | 50.84 | 10/30/2008 | 11/3/2008 FedEx | 6787300 | 3111 | 42713835 |
| 37714649 | 50.49 | 10/30/2008 | 11/3/2008 FedEx | 6787317 | 3135 | 42713852 |
| 37714666 | 49.87 | 10/30/2008 | 11/3/2008 FedEx | 6787352 | 3185 | 42713887 |
| 37714788 | 49.87 | 10/30/2008 | 11/3/2008 FedEx | 6787604 | 3711 | 42714139 |
| 37714641 | 49.78 | 10/30/2008 | 11/3/2008 FedEx | 6787308 | 3124 | 42713843 |
| 37714734 | 49.44 | 10/30/2008 | 11/3/2008 FedEx | 6787490 | 3525 | 42714025 |
| 37714701 | 49.34 | 10/30/2008 | 11/3/2008 FedEx | 6787396 | 3255 | 42713931 |
| 37714685 | 49.25 | 10/30/2008 | 11/3/2008 FedEx | 6787378 | 3227 | 42713913 |
| 37714825 | 49.06 | 10/30/2008 | 11/3/2008 FedEx | 6787659 | 3851 | 42714194 |
| 37714715 | 48.14 | 10/30/2008 | 11/3/2008 FedEx | 6787463 | 3403 | 42713998 |
| 37714804 | 47.74 | 10/30/2008 | 11/3/2008 FedEx | 6787626 | 3752 | 42714161 |
| 37714733 | 47.65 | 10/30/2008 | 11/3/2008 FedEx | 6787489 | 3522 | 42714024 |
| 37714704 | 47.50 | 10/30/2008 | 11/3/2008 FedEx | 6787399 | 3264 | 42713934 |
| 37714716 | 47.50 | 10/30/2008 | 11/3/2008 FedEx | 6787467 | 3411 | 42714002 |
| 37714768 | 47.50 | 10/30/2008 | 11/3/2008 FedEx | 6787567 | 3669 | 42714102 |
| 37714786 | 47.50 | 10/30/2008 | 11/3/2008 FedEx | 6787602 | 3708 | 42714137 |
| 37714838 | 47.37 | 10/30/2008 | 11/3/2008 FedEx | 6787702 | 4143 | 42714228 |
| 37714642 | 47.19 | 10/30/2008 | 11/3/2008 FedEx | 6787309 | 3125 | 42713844 |
| 37714721 | 47.10 | 10/30/2008 | 11/3/2008 FedEx | 6787476 | 3505 | 42714011 |
| 37714765 | 47.10 | 10/30/2008 | 11/3/2008 FedEx | 6787561 | 3661 | 42714096 |
| 37714849 | 47.10 | 10/30/2008 | 11/3/2008 FedEx | 6787723 | 4247 | 42714243 |
| 37714855 | 47.10 | 10/30/2008 | 11/3/2008 FedEx | 6787735 | 4276 | 42714253 |
| 37714628 | 46.93 | 10/30/2008 | 11/3/2008 FedEx | 6787259 | 1602 | 42713808 |
| 37714840 | 46.92 | 10/30/2008 | 11/3/2008 FedEx | 6787704 | 4147 | 42714230 |
| 37714732 | 46.40 | 10/30/2008 | 11/3/2008 FedEx | 6787488 | 3521 | 42714023 |
| 37714665 | 45.41 | 10/30/2008 | 11/3/2008 FedEx | 6787351 | 3184 | 42713886 |
| 37714799 | 45.32 | 10/30/2008 | 11/3/2008 FedEx | 6787619 | 3738 | 42714154 |
| 37714655 | 45.14 | 10/30/2008 | 11/3/2008 FedEx | 6787337 | 3164 | 42713872 |
| 37714635 | 44.43 | 10/30/2008 | 11/3/2008 FedEx | 6787299 | 3108 | 42713834 |
| 37714652 | 44.43 | 10/30/2008 | 11/3/2008 FedEx | 6787321 | 3140 | 42713856 |
| 37714662 | 44.34 | 10/30/2008 | 11/3/2008 FedEx | 6787348 | 3177 | 42713883 |
| 37714725 | 44.34 | 10/30/2008 | 11/3/2008 FedEx | 6787480 | 3510 | 42714015 |
| 37714643 | 44.25 | 10/30/2008 | 11/3/2008 FedEx | 6787310 | 3126 | 42713845 |
| 37714683 | 44.25 | 10/30/2008 | 11/3/2008 FedEx | 6787375 | 3220 | 42713910 |
| 37714790 | 44.25 | 10/30/2008 | 11/3/2008 FedEx | 6787607 | 3714 | 42714142 |
| 37714695 | 44.24 | 10/30/2008 | 11/3/2008 FedEx | 6787389 | 3244 | 42713924 |
| 37714805 | 43.54 | 10/30/2008 | 11/3/2008 FedEx | 6787628 | 3758 | 42714163 |
| 37714717 | 42.64 | 10/30/2008 | 11/3/2008 FedEx | 6787468 | 3416 | 42714003 |
| 37714692 | 41.93 | 10/30/2008 | 11/3/2008 FedEx | 6787386 | 3240 | 42713921 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37714819 | 41.93 | 10/30/2008 | 11/3/2008 FedEx | 6787653 | 3832 | | 42714188 |
| 37714766 | 40.31 | 10/30/2008 | 11/3/2008 FedEx | 6787562 | 3662 | | 42714097 |
| 37714834 | 40.29 | 10/30/2008 | 11/3/2008 FedEx | 6787693 | 4122 | | 42714220 |
| 37714795 | 40.14 | 10/30/2008 | 11/3/2008 FedEx | 6787614 | 3732 | | 42714149 |
| 37714802 | 40.14 | 10/30/2008 | 11/3/2008 FedEx | 6787622 | 3743 | | 42714157 |
| 37714634 | 39.34 | 10/30/2008 | 11/3/2008 FedEx | 6787298 | 3107 | | 42713833 |
| 37714703 | 39.34 | 10/30/2008 | 11/3/2008 FedEx | 6787398 | 3263 | | 42713933 |
| 37714740 | 39.34 | 10/30/2008 | 11/3/2008 FedEx | 6787497 | 3554 | | 42714032 |
| 37714724 | 39.25 | 10/30/2008 | 11/3/2008 FedEx | 6787479 | 3508 | | 42714014 |
| 37714792 | 39.25 | 10/30/2008 | 11/3/2008 FedEx | 6787609 | 3721 | | 42714144 |
| 37714865 | 39.25 | 10/30/2008 | 11/3/2008 FedEx | 6787760 | 4336 | | 42714274 |
| 37714750 | 36.49 | 10/30/2008 | 11/3/2008 FedEx | 6787533 | 3613 | | 42714068 |
| 37714736 | 36.40 | 10/30/2008 | 11/3/2008 FedEx | 6787492 | 3529 | | 42714027 |
| 37714616 | 35.14 | 10/30/2008 | 11/3/2008 FedEx | 6787842 | 841 | | 42713763 |
| 37714646 | 35.14 | 10/30/2008 | 11/3/2008 FedEx | 6787313 | 3129 | | 42713848 |
| 37714794 | 34.88 | 10/30/2008 | 11/3/2008 FedEx | 6787612 | 3728 | | 42714147 |
| 37714817 | 33.54 | 10/30/2008 | 11/3/2008 FedEx | 6787651 | 3830 | | 42714186 |
| 37714741 | 31.80 | 10/30/2008 | 11/3/2008 FedEx | 6787498 | 3556 | | 42714033 |
| 37714837 | 31.58 | 10/30/2008 | 11/3/2008 FedEx | 6787699 | 4136 | | 42714226 |
| 37714679 | 31.49 | 10/30/2008 | 11/3/2008 FedEx | 6787371 | 3215 | | 42713906 |
| 37714785 | 31.49 | 10/30/2008 | 11/3/2008 FedEx | 6787600 | 3706 | | 42714135 |
| 37714673 | 31.40 | 10/30/2008 | 11/3/2008 FedEx | 6787363 | 3203 | | 42713898 |
| 37714751 | 31.40 | 10/30/2008 | 11/3/2008 FedEx | 6787534 | 3614 | | 42714069 |
| 37714793 | 31.40 | 10/30/2008 | 11/3/2008 FedEx | 6787611 | 3724 | | 42714146 |
| 37714824 | 31.40 | 10/30/2008 | 11/3/2008 FedEx | 6787658 | 3850 | | 42714193 |
| 37714848 | 31.40 | 10/30/2008 | 11/3/2008 FedEx | 6787722 | 4246 | | 42714242 |
| 37714737 | 30.78 | 10/30/2008 | 11/3/2008 FedEx | 6787493 | 3549 | | 42714028 |
| 37733888 | 30.22 | 10/30/2008 | 11/3/2008 FedEx | 6791187 | 3319 | | 42831466 |
| 37733889 | 30.22 | 10/30/2008 | 11/3/2008 FedEx | 6791188 | 3336 | | 42831467 |
| 37733890 | 30.22 | 10/30/2008 | 11/3/2008 FedEx | 6791190 | 3347 | | 42831469 |
| 37714640 | 28.55 | 10/30/2008 | 11/3/2008 FedEx | 6787307 | 3123 | | 42713842 |
| 37714644 | 28.55 | 10/30/2008 | 11/3/2008 FedEx | 6787311 | 3127 | | 42713846 |
| 37714789 | 28.55 | 10/30/2008 | 11/3/2008 FedEx | 6787606 | 3713 | | 42714141 |
| 37714712 | 27.29 | 10/30/2008 | 11/3/2008 FedEx | 6787408 | 3285 | | 42713943 |
| 37714803 | 26.23 | 10/30/2008 | 11/3/2008 FedEx | 6787625 | 3750 | | 42714160 |
| 37714658 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787341 | 3168 | | 42713876 |
| 37714661 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787345 | 3172 | | 42713880 |
| 37714663 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787349 | 3181 | | 42713884 |
| 37714690 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787384 | 3237 | | 42713919 |
| 37714708 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787404 | 3280 | | 42713939 |
| 37714773 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787573 | 3678 | | 42714108 |
| 37714847 | 23.55 | 10/30/2008 | 11/3/2008 FedEx | 6787719 | 4234 | | 42714240 |
| 37714650 | 15.70 | 10/30/2008 | 11/3/2008 FedEx | 6787319 | 3137 | | 42713854 |
| 37733891 | 15.11 | 10/30/2008 | 11/3/2008 FedEx | 6791199 | 4229 | | 42831478 |
| 37714639 | 12.94 | 10/30/2008 | 11/3/2008 FedEx | 6787306 | 3122 | | 42713841 |
| 37755352 | 31,192.60 | 10/31/2008 | 11/4/2008 FedEx | 6344972 | 825 | | 42167215 |
| 37755351 | 28,459.60 | 10/31/2008 | 11/4/2008 FedEx | 6344971 | 824 | | 42167214 |
| 37752845 | 18,863.45 | 10/31/2008 | 11/4/2008 FedEx | 6344662 | 3663 | | 42167601 |
| 37753293 | 15,727.85 | 10/31/2008 | 11/4/2008 FedEx | 6344663 | 3664 | | 42167602 |
| 37753677 | 11,081.70 | 10/31/2008 | 11/4/2008 FedEx | 6344689 | 3694 | | 42167628 |
| 37754487 | 7,854.60 | 10/31/2008 | 11/4/2008 FedEx | 6344979 | 834 | | 42167222 |
| 37754493 | 7,615.35 | 10/31/2008 | 11/4/2008 FedEx | 6344997 | 854 | | 42167240 |
| 37754786 | 6,667.75 | 10/31/2008 | 11/4/2008 FedEx | 6344950 | 704 | | 42167193 |
| 37754805 | 6,431.20 | 10/31/2008 | 11/4/2008 FedEx | 6344996 | 853 | | 42167239 |
| 37753322 | 6,124.40 | 10/31/2008 | 11/4/2008 FedEx | 6344694 | 3699 | | 42167633 |
| 37754862 | 5,754.10 | 10/31/2008 | 11/4/2008 FedEx | 6344601 | 3570 | | 42167540 |
| 37754783 | 5,478.25 | 10/31/2008 | 11/4/2008 FedEx | 6344927 | 522 | | 42167170 |
| 37754868 | 4,748.40 | 10/31/2008 | 11/4/2008 FedEx | 6344625 | 3604 | | 42167564 |
| 37736065 | 4,591.20 | 10/31/2008 | 11/4/2008 FedEx | 6344534 | 3360 | | 42167473 |
| 37753252 | 4,403.90 | 10/31/2008 | 11/4/2008 FedEx | 6344364 | 3106 | | 42167302 |
| 37754522 | 4,403.90 | 10/31/2008 | 11/4/2008 FedEx | 6344576 | 3511 | | 42167515 |
| 37753249 | 4,402.55 | 10/31/2008 | 11/4/2008 FedEx | 6344334 | 1681 | | 42167293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37753235 | 4,367.30 | 10/31/2008 | 11/4/2008 FedEx | 6344941 | 569 | 42167184 |
| 37754526 | 4,092.80 | 10/31/2008 | 11/4/2008 FedEx | 6344614 | 3589 | 42167553 |
| 37754852 | 3,964.70 | 10/31/2008 | 11/4/2008 FedEx | 6344572 | 3506 | 42167511 |
| 37754492 | 3,891.50 | 10/31/2008 | 11/4/2008 FedEx | 6344995 | 852 | 42167238 |
| 37754811 | 3,654.40 | 10/31/2008 | 11/4/2008 FedEx | 6345014 | 884 | 42167257 |
| 37753286 | 3,580.65 | 10/31/2008 | 11/4/2008 FedEx | 6344600 | 3569 | 42167539 |
| 37736029 | 3,513.10 | 10/31/2008 | 11/4/2008 FedEx | 6344790 | 404 | 42167128 |
| 37753291 | 3,507.45 | 10/31/2008 | 11/4/2008 FedEx | 6344654 | 3640 | 42167593 |
| 37753236 | 3,489.15 | 10/31/2008 | 11/4/2008 FedEx | 6344942 | 570 | 42167185 |
| 37754518 | 3,398.45 | 10/31/2008 | 11/4/2008 FedEx | 6344473 | 3270 | 42167411 |
| 37744068 | 3,365.10 | 10/31/2008 | 11/4/2008 FedEx | 6791198 | 4176 | 42831475 |
| 37754795 | 3,253.40 | 10/31/2008 | 11/4/2008 FedEx | 6344969 | 821 | 42167212 |
| 37753371 | 3,089.50 | 10/31/2008 | 11/4/2008 FedEx | 6344840 | 4202 | 42167764 |
| 37753243 | 3,088.15 | 10/31/2008 | 11/4/2008 FedEx | 6344991 | 848 | 42167234 |
| 37754919 | 3,071.20 | 10/31/2008 | 11/4/2008 FedEx | 6344886 | 4308 | 42167801 |
| 37753257 | 3,069.85 | 10/31/2008 | 11/4/2008 FedEx | 6344430 | 3200 | 42167368 |
| 37754505 | 2,966.50 | 10/31/2008 | 11/4/2008 FedEx | 6344401 | 3157 | 42167339 |
| 37753239 | 2,929.90 | 10/31/2008 | 11/4/2008 FedEx | 6344974 | 828 | 42167217 |
| 37754850 | 2,760.90 | 10/31/2008 | 11/4/2008 FedEx | 6344561 | 3416 | 42167500 |
| 37753237 | 2,753.90 | 10/31/2008 | 11/4/2008 FedEx | 6344961 | 800 | 42167204 |
| 37736687 | 2,706.00 | 10/31/2008 | 11/4/2008 FedEx | 6344350 | 240 | 42167115 |
| 37753341 | 2,706.00 | 10/31/2008 | 11/4/2008 FedEx | 6344767 | 3847 | 42167707 |
| 37736697 | 2,505.50 | 10/31/2008 | 11/4/2008 FedEx | 6344844 | 422 | 42167143 |
| 37754857 | 2,505.50 | 10/31/2008 | 11/4/2008 FedEx | 6344591 | 3551 | 42167530 |
| 37753290 | 2,504.95 | 10/31/2008 | 11/4/2008 FedEx | 6344653 | 3639 | 42167592 |
| 37753288 | 2,487.20 | 10/31/2008 | 11/4/2008 FedEx | 6344621 | 3599 | 42167560 |
| 37754856 | 2,359.90 | 10/31/2008 | 11/4/2008 FedEx | 6344584 | 3521 | 42167523 |
| 37754489 | 2,304.20 | 10/31/2008 | 11/4/2008 FedEx | 6344990 | 847 | 42167233 |
| 37754809 | 2,249.30 | 10/31/2008 | 11/4/2008 FedEx | 6345008 | 868 | 42167251 |
| 37754875 | 2,229.65 | 10/31/2008 | 11/4/2008 FedEx | 6344642 | 3627 | 42167581 |
| 37753285 | 2,119.85 | 10/31/2008 | 11/4/2008 FedEx | 6344597 | 3561 | 42167536 |
| 37754792 | 2,084.60 | 10/31/2008 | 11/4/2008 FedEx | 6344965 | 814 | 42167208 |
| 37754485 | 2,077.60 | 10/31/2008 | 11/4/2008 FedEx | 6344959 | 784 | 42167202 |
| 37753342 | 2,029.70 | 10/31/2008 | 11/4/2008 FedEx | 6344774 | 3854 | 42167714 |
| 37753281 | 1,938.20 | 10/31/2008 | 11/4/2008 FedEx | 6344583 | 3520 | 42167522 |
| 37754501 | 1,938.20 | 10/31/2008 | 11/4/2008 FedEx | 6344329 | 1627 | 42167288 |
| 37754506 | 1,900.25 | 10/31/2008 | 11/4/2008 FedEx | 6344402 | 3158 | 42167340 |
| 37752871 | 1,887.60 | 10/31/2008 | 11/4/2008 FedEx | 6344936 | 542 | 42167179 |
| 37754494 | 1,883.30 | 10/31/2008 | 11/4/2008 FedEx | 6345013 | 880 | 42167256 |
| 37736022 | 1,845.35 | 10/31/2008 | 11/4/2008 FedEx | 6344354 | 250 | 42167119 |
| 37752876 | 1,839.70 | 10/31/2008 | 11/4/2008 FedEx | 6344943 | 571 | 42167186 |
| 37754915 | 1,828.40 | 10/31/2008 | 11/4/2008 FedEx | 6344859 | 4246 | 42167779 |
| 37754843 | 1,810.10 | 10/31/2008 | 11/4/2008 FedEx | 6344459 | 3244 | 42167397 |
| 37736733 | 1,768.70 | 10/31/2008 | 11/4/2008 FedEx | 6344543 | 3374 | 42167482 |
| 37754806 | 1,768.70 | 10/31/2008 | 11/4/2008 FedEx | 6344998 | 855 | 42167241 |
| 37753304 | 1,724.55 | 10/31/2008 | 11/4/2008 FedEx | 6344675 | 3680 | 42167614 |
| 37752891 | 1,718.60 | 10/31/2008 | 11/4/2008 FedEx | 6345019 | 892 | 42167262 |
| 37754490 | 1,714.60 | 10/31/2008 | 11/4/2008 FedEx | 6344993 | 850 | 42167236 |
| 37752938 | 1,678.00 | 10/31/2008 | 11/4/2008 FedEx | 6344522 | 3344 | 42167460 |
| 37736045 | 1,669.65 | 10/31/2008 | 11/4/2008 FedEx | 6344910 | 450 | 42167161 |
| 37736688 | 1,668.00 | 10/31/2008 | 11/4/2008 FedEx | 6344353 | 249 | 42167118 |
| 37754841 | 1,663.70 | 10/31/2008 | 11/4/2008 FedEx | 6344457 | 3242 | 42167395 |
| 37736692 | 1,655.35 | 10/31/2008 | 11/4/2008 FedEx | 6344801 | 411 | 42167135 |
| 37752883 | 1,645.40 | 10/31/2008 | 11/4/2008 FedEx | 6344975 | 829 | 42167218 |
| 37753369 | 1,645.40 | 10/31/2008 | 11/4/2008 FedEx | 6344838 | 4200 | 42167762 |
| 37754797 | 1,645.40 | 10/31/2008 | 11/4/2008 FedEx | 6344976 | 830 | 42167219 |
| 37754920 | 1,641.40 | 10/31/2008 | 11/4/2008 FedEx | 6344887 | 4309 | 42167802 |
| 37752888 | 1,623.10 | 10/31/2008 | 11/4/2008 FedEx | 6345002 | 861 | 42167245 |
| 37753340 | 1,623.10 | 10/31/2008 | 11/4/2008 FedEx | 6344766 | 3846 | 42167706 |
| 37753292 | 1,621.75 | 10/31/2008 | 11/4/2008 FedEx | 6344661 | 3662 | 42167600 |
| 37752932 | 1,608.80 | 10/31/2008 | 11/4/2008 FedEx | 6344474 | 3274 | 42167412 |
| 37754838 | 1,608.80 | 10/31/2008 | 11/4/2008 FedEx | 6344448 | 3228 | 42167386 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37752877 | 1,586.50 | 10/31/2008 | 11/4/2008 FedEx | 6344946 | 593 | 42167189 |
| 37752867 | 1,576.50 | 10/31/2008 | 11/4/2008 FedEx | 6344924 | 518 | 42167167 |
| 37752886 | 1,568.20 | 10/31/2008 | 11/4/2008 FedEx | 6345000 | 857 | 42167243 |
| 37753245 | 1,565.20 | 10/31/2008 | 11/4/2008 FedEx | 6345003 | 862 | 42167246 |
| 37753254 | 1,549.35 | 10/31/2008 | 11/4/2008 FedEx | 6344393 | 3146 | 42167331 |
| 37753310 | 1,545.55 | 10/31/2008 | 11/4/2008 FedEx | 6344681 | 3686 | 42167620 |
| 37736725 | 1,535.60 | 10/31/2008 | 11/4/2008 FedEx | 6344514 | 3336 | 42167452 |
| 37752947 | 1,535.60 | 10/31/2008 | 11/4/2008 FedEx | 6344587 | 3527 | 42167526 |
| 37754514 | 1,535.60 | 10/31/2008 | 11/4/2008 FedEx | 6344450 | 3230 | 42167388 |
| 37754794 | 1,515.95 | 10/31/2008 | 11/4/2008 FedEx | 6344968 | 820 | 42167211 |
| 37753246 | 1,508.95 | 10/31/2008 | 11/4/2008 FedEx | 6345004 | 863 | 42167247 |
| 37736703 | 1,499.00 | 10/31/2008 | 11/4/2008 FedEx | 6344878 | 428 | 42167149 |
| 37736731 | 1,496.30 | 10/31/2008 | 11/4/2008 FedEx | 6344532 | 3354 | 42167471 |
| 37736032 | 1,494.45 | 10/31/2008 | 11/4/2008 FedEx | 6344794 | 408 | 42167132 |
| 37754814 | 1,479.35 | 10/31/2008 | 11/4/2008 FedEx | 6345017 | 890 | 42167260 |
| 37752885 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 6344999 | 856 | 42167242 |
| 37754491 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 6344994 | 851 | 42167237 |
| 37754813 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 6345016 | 888 | 42167259 |
| 37754839 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 6344454 | 3238 | 42167392 |
| 37753298 | 1,466.70 | 10/31/2008 | 11/4/2008 FedEx | 6344669 | 3672 | 42167608 |
| 37753251 | 1,445.20 | 10/31/2008 | 11/4/2008 FedEx | 6344339 | 1697 | 42167298 |
| 37753373 | 1,444.10 | 10/31/2008 | 11/4/2008 FedEx | 6344851 | 4233 | 42167772 |
| 37752884 | 1,440.90 | 10/31/2008 | 11/4/2008 FedEx | 6344978 | 832 | 42167221 |
| 37754533 | 1,425.80 | 10/31/2008 | 11/4/2008 FedEx | 6344633 | 3616 | 42167572 |
| 37754848 | 1,425.80 | 10/31/2008 | 11/4/2008 FedEx | 6344479 | 3284 | 42167417 |
| 37752868 | 1,422.60 | 10/31/2008 | 11/4/2008 FedEx | 6344933 | 538 | 42167176 |
| 37752933 | 1,422.60 | 10/31/2008 | 11/4/2008 FedEx | 6344476 | 3280 | 42167414 |
| 37752952 | 1,422.60 | 10/31/2008 | 11/4/2008 FedEx | 6344606 | 3579 | 42167545 |
| 37754480 | 1,421.25 | 10/31/2008 | 11/4/2008 FedEx | 6344949 | 700 | 42167192 |
| 37752873 | 1,415.60 | 10/31/2008 | 11/4/2008 FedEx | 6344938 | 544 | 42167181 |
| 37754802 | 1,415.60 | 10/31/2008 | 11/4/2008 FedEx | 6344987 | 843 | 42167230 |
| 37753303 | 1,410.45 | 10/31/2008 | 11/4/2008 FedEx | 6344674 | 3679 | 42167613 |
| 37753319 | 1,402.95 | 10/31/2008 | 11/4/2008 FedEx | 6344691 | 3696 | 42167630 |
| 37754818 | 1,386.00 | 10/31/2008 | 11/4/2008 FedEx | 6344333 | 1645 | 42167292 |
| 37754853 | 1,352.60 | 10/31/2008 | 11/4/2008 FedEx | 6344573 | 3507 | 42167512 |
| 37754495 | 1,349.40 | 10/31/2008 | 11/4/2008 FedEx | 6345022 | 896 | 42167265 |
| 37754923 | 1,349.40 | 10/31/2008 | 11/4/2008 FedEx | 6344914 | 4505 | 42167818 |
| 37753272 | 1,348.05 | 10/31/2008 | 11/4/2008 FedEx | 6344562 | 3418 | 42167501 |
| 37752931 | 1,334.30 | 10/31/2008 | 11/4/2008 FedEx | 6344471 | 3268 | 42167409 |
| 37753238 | 1,332.95 | 10/31/2008 | 11/4/2008 FedEx | 6344967 | 817 | 42167210 |
| 37754534 | 1,331.10 | 10/31/2008 | 11/4/2008 FedEx | 6344635 | 3618 | 42167574 |
| 37752869 | 1,316.00 | 10/31/2008 | 11/4/2008 FedEx | 6344934 | 540 | 42167177 |
| 37752887 | 1,312.80 | 10/31/2008 | 11/4/2008 FedEx | 6345001 | 859 | 42167244 |
| 37752953 | 1,312.80 | 10/31/2008 | 11/4/2008 FedEx | 6344608 | 3581 | 42167547 |
| 37753317 | 1,312.25 | 10/31/2008 | 11/4/2008 FedEx | 6344688 | 3693 | 42167627 |
| 37754899 | 1,288.30 | 10/31/2008 | 11/4/2008 FedEx | 6344745 | 3780 | 42167685 |
| 37754807 | 1,279.40 | 10/31/2008 | 11/4/2008 FedEx | 6345005 | 865 | 42167248 |
| 37754500 | 1,276.20 | 10/31/2008 | 11/4/2008 FedEx | 6344319 | 1607 | 42167278 |
| 37754479 | 1,272.40 | 10/31/2008 | 11/4/2008 FedEx | 6344925 | 519 | 42167168 |
| 37753255 | 1,270.00 | 10/31/2008 | 11/4/2008 FedEx | 6344396 | 3150 | 42167334 |
| 37753329 | 1,261.10 | 10/31/2008 | 11/4/2008 FedEx | 6344729 | 3752 | 42167669 |
| 37736020 | 1,251.70 | 10/31/2008 | 11/4/2008 FedEx | 6344351 | 241 | 42167116 |
| 37753240 | 1,251.70 | 10/31/2008 | 11/4/2008 FedEx | 6344982 | 837 | 42167225 |
| 37752934 | 1,242.80 | 10/31/2008 | 11/4/2008 FedEx | 6344478 | 3283 | 42167416 |
| 37754796 | 1,242.80 | 10/31/2008 | 11/4/2008 FedEx | 6344970 | 823 | 42167213 |
| 37752962 | 1,240.40 | 10/31/2008 | 11/4/2008 FedEx | 6344660 | 3661 | 42167599 |
| 37752875 | 1,222.10 | 10/31/2008 | 11/4/2008 FedEx | 6344940 | 546 | 42167183 |
| 37752880 | 1,222.10 | 10/31/2008 | 11/4/2008 FedEx | 6344958 | 766 | 42167201 |
| 37754499 | 1,222.10 | 10/31/2008 | 11/4/2008 FedEx | 6344315 | 1601 | 42167274 |
| 37754871 | 1,215.10 | 10/31/2008 | 11/4/2008 FedEx | 6344629 | 3611 | 42167568 |
| 37736712 | 1,208.10 | 10/31/2008 | 11/4/2008 FedEx | 6344494 | 3311 | 42167432 |
| 37754798 | 1,203.80 | 10/31/2008 | 11/4/2008 FedEx | 6344977 | 831 | 42167220 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754858 | 1,203.80 | 10/31/2008 | 11/4/2008 FedEx | 6344592 | 3552 | 42167531 |
| 37754910 | 1,203.80 | 10/31/2008 | 11/4/2008 FedEx | 6344827 | 4143 | 42167755 |
| 37736080 | 1,185.50 | 10/31/2008 | 11/4/2008 FedEx | 6344824 | 4139 | 42167753 |
| 37754790 | 1,184.15 | 10/31/2008 | 11/4/2008 FedEx | 6344960 | 785 | 42167203 |
| 37753338 | 1,167.20 | 10/31/2008 | 11/4/2008 FedEx | 6344761 | 3830 | 42167701 |
| 37754834 | 1,167.20 | 10/31/2008 | 11/4/2008 FedEx | 6344444 | 3220 | 42167382 |
| 37736057 | 1,148.90 | 10/31/2008 | 11/4/2008 FedEx | 6344502 | 3321 | 42167440 |
| 37754515 | 1,130.60 | 10/31/2008 | 11/4/2008 FedEx | 6344460 | 3246 | 42167398 |
| 37754525 | 1,130.60 | 10/31/2008 | 11/4/2008 FedEx | 6344590 | 3550 | 42167529 |
| 37754804 | 1,130.60 | 10/31/2008 | 11/4/2008 FedEx | 6344989 | 846 | 42167232 |
| 37752909 | 1,112.30 | 10/31/2008 | 11/4/2008 FedEx | 6344391 | 3143 | 42167329 |
| 37754550 | 1,112.30 | 10/31/2008 | 11/4/2008 FedEx | 6344821 | 4134 | 42167750 |
| 37753344 | 1,094.00 | 10/31/2008 | 11/4/2008 FedEx | 6344777 | 3857 | 42167717 |
| 37754817 | 1,094.00 | 10/31/2008 | 11/4/2008 FedEx | 6344326 | 1616 | 42167285 |
| 37754870 | 1,094.00 | 10/31/2008 | 11/4/2008 FedEx | 6344627 | 3607 | 42167566 |
| 37736755 | 1,093.45 | 10/31/2008 | 11/4/2008 FedEx | 6344850 | 4230 | 42167771 |
| 37752895 | 1,075.70 | 10/31/2008 | 11/4/2008 FedEx | 6345028 | 922 | 42167271 |
| 37736698 | 1,062.50 | 10/31/2008 | 11/4/2008 FedEx | 6344849 | 423 | 42167144 |
| 37754847 | 1,057.40 | 10/31/2008 | 11/4/2008 FedEx | 6344477 | 3281 | 42167415 |
| 37753296 | 1,056.85 | 10/31/2008 | 11/4/2008 FedEx | 6344667 | 3670 | 42167606 |
| 37754810 | 1,056.85 | 10/31/2008 | 11/4/2008 FedEx | 6345009 | 871 | 42167252 |
| 37739025 | 1,051.20 | 10/31/2008 | 11/4/2008 FedEx | 6344540 | 3369 | 42167479 |
| 37752870 | 1,021.60 | 10/31/2008 | 11/4/2008 FedEx | 6344935 | 541 | 42167178 |
| 37752923 | 1,021.60 | 10/31/2008 | 11/4/2008 FedEx | 6344453 | 3237 | 42167391 |
| 37753320 | 1,007.60 | 10/31/2008 | 11/4/2008 FedEx | 6344692 | 3697 | 42167631 |
| 37736081 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344833 | 4176 | 42167759 |
| 37736082 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344847 | 4228 | 42167769 |
| 37736747 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344740 | 3771 | 42167680 |
| 37736751 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344784 | 3878 | 42167724 |
| 37736754 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344834 | 4179 | 42167760 |
| 37753333 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344743 | 3778 | 42167683 |
| 37753336 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344755 | 3809 | 42167695 |
| 37753339 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344762 | 3831 | 42167702 |
| 37753346 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344781 | 3862 | 42167721 |
| 37753349 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344785 | 3882 | 42167725 |
| 37753365 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344820 | 4133 | 42167749 |
| 37753367 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344826 | 4140 | 42167754 |
| 37753382 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344872 | 4272 | 42167789 |
| 37753384 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344874 | 4275 | 42167791 |
| 37753385 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344875 | 4276 | 42167792 |
| 37753389 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344889 | 4312 | 42167804 |
| 37753392 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344896 | 4321 | 42167810 |
| 37753393 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344897 | 4323 | 42167811 |
| 37754545 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344759 | 3823 | 42167699 |
| 37754546 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344764 | 3844 | 42167704 |
| 37754829 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344405 | 3164 | 42167343 |
| 37754878 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344646 | 3631 | 42167585 |
| 37754882 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344659 | 3659 | 42167598 |
| 37754902 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344763 | 3832 | 42167703 |
| 37754906 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344786 | 3883 | 42167726 |
| 37754916 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 6344864 | 4252 | 42167783 |
| 37754799 | 996.30 | 10/31/2008 | 11/4/2008 FedEx | 6344980 | 835 | 42167223 |
| 37753314 | 989.30 | 10/31/2008 | 11/4/2008 FedEx | 6344685 | 3690 | 42167624 |
| 37754532 | 985.00 | 10/31/2008 | 11/4/2008 FedEx | 6344632 | 3615 | 42167571 |
| 37754904 | 985.00 | 10/31/2008 | 11/4/2008 FedEx | 6344771 | 3851 | 42167711 |
| 37753241 | 978.00 | 10/31/2008 | 11/4/2008 FedEx | 6344983 | 838 | 42167226 |
| 37752892 | 966.70 | 10/31/2008 | 11/4/2008 FedEx | 6345020 | 893 | 42167263 |
| 37736033 | 959.70 | 10/31/2008 | 11/4/2008 FedEx | 6344795 | 409 | 42167133 |
| 37752882 | 948.40 | 10/31/2008 | 11/4/2008 FedEx | 6344973 | 827 | 42167216 |
| 37754553 | 948.40 | 10/31/2008 | 11/4/2008 FedEx | 6344915 | 4506 | 42167819 |
| 37753264 | 941.40 | 10/31/2008 | 11/4/2008 FedEx | 6344518 | 3340 | 42167456 |
| 37736087 | 930.10 | 10/31/2008 | 11/4/2008 FedEx | 6344883 | 4303 | 42167798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37754496 | 930.10 | 10/31/2008 | 11/4/2008 FedEx | 6345026 | 920 | 42167269 |
| 37754521 | 930.10 | 10/31/2008 | 11/4/2008 FedEx | 6344558 | 3406 | 42167497 |
| 37752865 | 911.80 | 10/31/2008 | 11/4/2008 FedEx | 6344921 | 508 | 42167164 |
| 37752912 | 911.80 | 10/31/2008 | 11/4/2008 FedEx | 6344398 | 3152 | 42167336 |
| 37754547 | 911.80 | 10/31/2008 | 11/4/2008 FedEx | 6344773 | 3853 | 42167713 |
| 37754486 | 886.50 | 10/31/2008 | 11/4/2008 FedEx | 6344962 | 802 | 42167205 |
| 37754876 | 875.20 | 10/31/2008 | 11/4/2008 FedEx | 6344644 | 3629 | 42167583 |
| 37753262 | 868.20 | 10/31/2008 | 11/4/2008 FedEx | 6344481 | 3289 | 42167419 |
| 37752925 | 856.90 | 10/31/2008 | 11/4/2008 FedEx | 6344462 | 3249 | 42167400 |
| 37754523 | 856.90 | 10/31/2008 | 11/4/2008 FedEx | 6344582 | 3518 | 42167521 |
| 37752874 | 838.60 | 10/31/2008 | 11/4/2008 FedEx | 6344939 | 545 | 42167182 |
| 37752893 | 838.60 | 10/31/2008 | 11/4/2008 FedEx | 6345023 | 897 | 42167266 |
| 37752898 | 838.60 | 10/31/2008 | 11/4/2008 FedEx | 6344318 | 1604 | 42167277 |
| 37736056 | 838.05 | 10/31/2008 | 11/4/2008 FedEx | 6344498 | 3316 | 42167436 |
| 37736037 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 6344832 | 417 | 42167139 |
| 37736071 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 6344555 | 3402 | 42167494 |
| 37753274 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 6344568 | 3501 | 42167507 |
| 37754911 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 6344829 | 4147 | 42167757 |
| 37736019 | 819.75 | 10/31/2008 | 11/4/2008 FedEx | 6344344 | 234 | 42167109 |
| 37753253 | 814.10 | 10/31/2008 | 11/4/2008 FedEx | 6344392 | 3144 | 42167330 |
| 37753358 | 814.10 | 10/31/2008 | 11/4/2008 FedEx | 6344809 | 4119 | 42167739 |
| 37753282 | 795.80 | 10/31/2008 | 11/4/2008 FedEx | 6344585 | 3522 | 42167524 |
| 37753352 | 795.80 | 10/31/2008 | 11/4/2008 FedEx | 6344803 | 4111 | 42167733 |
| 37752889 | 784.50 | 10/31/2008 | 11/4/2008 FedEx | 6345007 | 867 | 42167250 |
| 37752905 | 784.50 | 10/31/2008 | 11/4/2008 FedEx | 6344363 | 3104 | 42167301 |
| 37754820 | 784.50 | 10/31/2008 | 11/4/2008 FedEx | 6344336 | 1687 | 42167295 |
| 37753242 | 783.15 | 10/31/2008 | 11/4/2008 FedEx | 6344984 | 839 | 42167227 |
| 37752949 | 766.20 | 10/31/2008 | 11/4/2008 FedEx | 6344599 | 3564 | 42167538 |
| 37753305 | 764.85 | 10/31/2008 | 11/4/2008 FedEx | 6344676 | 3681 | 42167615 |
| 37752881 | 759.20 | 10/31/2008 | 11/4/2008 FedEx | 6344964 | 805 | 42167207 |
| 37736023 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 6344356 | 252 | 42167121 |
| 37753364 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 6344817 | 4130 | 42167746 |
| 37754539 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 6344712 | 3725 | 42167651 |
| 37754867 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 6344624 | 3603 | 42167563 |
| 37736699 | 740.90 | 10/31/2008 | 11/4/2008 FedEx | 6344854 | 424 | 42167145 |
| 37754788 | 740.90 | 10/31/2008 | 11/4/2008 FedEx | 6344954 | 734 | 42167197 |
| 37754483 | 729.60 | 10/31/2008 | 11/4/2008 FedEx | 6344955 | 743 | 42167198 |
| 37754497 | 729.60 | 10/31/2008 | 11/4/2008 FedEx | 6345027 | 921 | 42167270 |
| 37754808 | 729.60 | 10/31/2008 | 11/4/2008 FedEx | 6345006 | 866 | 42167249 |
| 37736710 | 728.25 | 10/31/2008 | 11/4/2008 FedEx | 6344489 | 3305 | 42167427 |
| 37754816 | 728.25 | 10/31/2008 | 11/4/2008 FedEx | 6344321 | 1609 | 42167280 |
| 37753284 | 722.60 | 10/31/2008 | 11/4/2008 FedEx | 6344589 | 3549 | 42167528 |
| 37753275 | 715.60 | 10/31/2008 | 11/4/2008 FedEx | 6344569 | 3502 | 42167508 |
| 37752916 | 711.30 | 10/31/2008 | 11/4/2008 FedEx | 6344404 | 3160 | 42167342 |
| 37736705 | 709.95 | 10/31/2008 | 11/4/2008 FedEx | 6344899 | 433 | 42167152 |
| 37752922 | 693.00 | 10/31/2008 | 11/4/2008 FedEx | 6344452 | 3234 | 42167390 |
| 37753321 | 693.00 | 10/31/2008 | 11/4/2008 FedEx | 6344693 | 3698 | 42167632 |
| 37754851 | 693.00 | 10/31/2008 | 11/4/2008 FedEx | 6344563 | 3421 | 42167502 |
| 37736021 | 691.65 | 10/31/2008 | 11/4/2008 FedEx | 6344352 | 242 | 42167117 |
| 37753268 | 686.00 | 10/31/2008 | 11/4/2008 FedEx | 6344556 | 3403 | 42167495 |
| 37754530 | 686.00 | 10/31/2008 | 11/4/2008 FedEx | 6344630 | 3613 | 42167569 |
| 37736034 | 679.00 | 10/31/2008 | 11/4/2008 FedEx | 6344796 | 410 | 42167134 |
| 37736695 | 679.00 | 10/31/2008 | 11/4/2008 FedEx | 6344837 | 420 | 42167141 |
| 37753283 | 679.00 | 10/31/2008 | 11/4/2008 FedEx | 6344586 | 3525 | 42167525 |
| 37754861 | 674.70 | 10/31/2008 | 11/4/2008 FedEx | 6344598 | 3562 | 42167537 |
| 37754900 | 674.70 | 10/31/2008 | 11/4/2008 FedEx | 6344758 | 3818 | 42167698 |
| 37753287 | 673.35 | 10/31/2008 | 11/4/2008 FedEx | 6344618 | 3595 | 42167557 |
| 37754845 | 667.70 | 10/31/2008 | 11/4/2008 FedEx | 6344466 | 3255 | 42167404 |
| 37736026 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 6344360 | 272 | 42167125 |
| 37752899 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 6344322 | 1610 | 42167281 |
| 37752904 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 6344361 | 3100 | 42167299 |
| 37754510 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 6344418 | 3182 | 42167356 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754860 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 6344594 | 3556 | 42167533 |
| 37754892 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 6344717 | 3734 | 42167657 |
| 37736038 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344894 | 432 | 42167151 |
| 37736043 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344908 | 446 | 42167159 |
| 37736069 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344542 | 3373 | 42167481 |
| 37736738 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344565 | 3425 | 42167504 |
| 37736760 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344917 | 4508 | 42167821 |
| 37754789 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344957 | 762 | 42167200 |
| 37754828 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 6344394 | 3147 | 42167332 |
| 37753826 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348688 | 518 | 42357390 |
| 37753827 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348692 | 540 | 42357411 |
| 37753828 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348693 | 542 | 42357419 |
| 37753829 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348695 | 570 | 42357437 |
| 37753830 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348696 | 571 | 42357445 |
| 37753831 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348701 | 817 | 42357501 |
| 37753832 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348707 | 828 | 42357548 |
| 37753833 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348712 | 848 | 42357582 |
| 37753834 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348716 | 862 | 42357607 |
| 37753835 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348723 | 892 | 42357658 |
| 37753836 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348641 | 3268 | 42357765 |
| 37753837 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348642 | 3270 | 42357771 |
| 37753838 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348643 | 3274 | 42357773 |
| 37753839 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348644 | 3283 | 42357776 |
| 37753840 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348645 | 3284 | 42357780 |
| 37753968 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348717 | 863 | 42357613 |
| 37753969 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348650 | 3506 | 42357800 |
| 37753970 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348651 | 3507 | 42357804 |
| 37753971 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348652 | 3511 | 42357807 |
| 37753972 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348653 | 3520 | 42357811 |
| 37753973 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348655 | 3527 | 42357816 |
| 37753974 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348657 | 3561 | 42357822 |
| 37753975 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348658 | 3569 | 42357826 |
| 37753976 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348661 | 3599 | 42357837 |
| 37753977 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348666 | 3639 | 42357857 |
| 37753978 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348667 | 3640 | 42357860 |
| 37753979 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348676 | 3847 | 42357899 |
| 37753980 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348680 | 4200 | 42357916 |
| 37753981 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348681 | 4202 | 42357934 |
| 37753982 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348683 | 4233 | 42357948 |
| 37753983 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348684 | 4246 | 42357970 |
| 37753984 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348686 | 4308 | 42357986 |
| 37755216 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348697 | 704 | 42357452 |
| 37755217 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348719 | 868 | 42357627 |
| 37755218 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348626 | 1681 | 42357681 |
| 37755298 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348689 | 519 | 42357393 |
| 37755299 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348690 | 522 | 42357402 |
| 37755300 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348694 | 569 | 42357423 |
| 37755301 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348698 | 784 | 42357465 |
| 37755302 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348699 | 800 | 42357479 |
| 37755303 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348700 | 814 | 42357489 |
| 37755304 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348702 | 820 | 42357511 |
| 37755305 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348703 | 821 | 42357522 |
| 37755306 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348713 | 852 | 42357588 |
| 37755307 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348714 | 853 | 42357593 |
| 37755308 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348715 | 854 | 42357600 |
| 37755309 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348718 | 865 | 42357619 |
| 37755310 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348720 | 880 | 42357633 |
| 37755311 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348721 | 884 | 42357645 |
| 37755312 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348722 | 890 | 42357652 |
| 37755313 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348625 | 1627 | 42357669 |
| 37755314 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348630 | 3106 | 42357695 |
| 37755350 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 6348677 | 3854 | 42357907 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37752901 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 6344325 | 1615 | 42167284 |
| 37754874 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 6344641 | 3626 | 42167580 |
| 37754879 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 6344650 | 3635 | 42167589 |
| 37754894 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 6344720 | 3738 | 42167660 |
| 37736028 | 631.10 | 10/31/2008 | 11/4/2008 FedEx | 6344789 | 403 | 42167127 |
| 37752866 | 631.10 | 10/31/2008 | 11/4/2008 FedEx | 6344922 | 509 | 42167165 |
| 37754890 | 631.10 | 10/31/2008 | 11/4/2008 FedEx | 6344709 | 3721 | 42167648 |
| 37736025 | 619.80 | 10/31/2008 | 11/4/2008 FedEx | 6344358 | 270 | 42167123 |
| 37753307 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 6344678 | 3683 | 42167617 |
| 37753391 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 6344893 | 4319 | 42167808 |
| 37754815 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 6344320 | 1608 | 42167279 |
| 37754877 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 6344645 | 3630 | 42167584 |
| 37754912 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 6344842 | 4211 | 42167765 |
| 37736707 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344906 | 441 | 42167157 |
| 37736713 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344497 | 3315 | 42167435 |
| 37752872 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344937 | 543 | 42167180 |
| 37752900 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344323 | 1611 | 42167282 |
| 37752911 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344397 | 3151 | 42167335 |
| 37752914 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344400 | 3154 | 42167338 |
| 37752929 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344469 | 3263 | 42167407 |
| 37752935 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344483 | 3298 | 42167421 |
| 37752937 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344521 | 3343 | 42167459 |
| 37753270 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344559 | 3409 | 42167498 |
| 37753306 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344677 | 3682 | 42167616 |
| 37753323 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344695 | 3700 | 42167634 |
| 37753330 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344737 | 3768 | 42167677 |
| 37753347 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344782 | 3864 | 42167722 |
| 37753397 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344912 | 4502 | 42167816 |
| 37754519 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344480 | 3285 | 42167418 |
| 37754520 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344482 | 3297 | 42167420 |
| 37754538 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344710 | 3722 | 42167649 |
| 37754543 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344746 | 3783 | 42167686 |
| 37754552 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344866 | 4257 | 42167785 |
| 37754800 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344981 | 836 | 42167224 |
| 37754803 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344988 | 845 | 42167231 |
| 37754832 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344435 | 3206 | 42167373 |
| 37754842 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344458 | 3243 | 42167396 |
| 37754884 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344700 | 3706 | 42167639 |
| 37754903 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 6344765 | 3845 | 42167705 |
| 37753372 | 567.85 | 10/31/2008 | 11/4/2008 FedEx | 6344843 | 4212 | 42167766 |
| 37754524 | 550.90 | 10/31/2008 | 11/4/2008 FedEx | 6344588 | 3529 | 42167527 |
| 37736030 | 532.60 | 10/31/2008 | 11/4/2008 FedEx | 6344791 | 405 | 42167129 |
| 37736737 | 514.30 | 10/31/2008 | 11/4/2008 FedEx | 6344554 | 3401 | 42167493 |
| 37753315 | 514.30 | 10/31/2008 | 11/4/2008 FedEx | 6344686 | 3691 | 42167625 |
| 37753269 | 496.00 | 10/31/2008 | 11/4/2008 FedEx | 6344557 | 3405 | 42167496 |
| 37753263 | 490.35 | 10/31/2008 | 11/4/2008 FedEx | 6344491 | 3307 | 42167429 |
| 37753312 | 490.35 | 10/31/2008 | 11/4/2008 FedEx | 6344683 | 3688 | 42167622 |
| 37754881 | 484.70 | 10/31/2008 | 11/4/2008 FedEx | 6344652 | 3638 | 42167591 |
| 37736691 | 477.70 | 10/31/2008 | 11/4/2008 FedEx | 6344792 | 406 | 42167130 |
| 37736047 | 472.05 | 10/31/2008 | 11/4/2008 FedEx | 6344327 | 1618 | 42167286 |
| 37753256 | 472.05 | 10/31/2008 | 11/4/2008 FedEx | 6344428 | 3197 | 42167366 |
| 37753261 | 472.05 | 10/31/2008 | 11/4/2008 FedEx | 6344472 | 3269 | 42167410 |
| 37753247 | 466.40 | 10/31/2008 | 11/4/2008 FedEx | 6345018 | 891 | 42167261 |
| 37754885 | 459.40 | 10/31/2008 | 11/4/2008 FedEx | 6344701 | 3707 | 42167640 |
| 37754863 | 455.10 | 10/31/2008 | 11/4/2008 FedEx | 6344602 | 3572 | 42167541 |
| 37753276 | 453.75 | 10/31/2008 | 11/4/2008 FedEx | 6344570 | 3504 | 42167509 |
| 37753355 | 453.75 | 10/31/2008 | 11/4/2008 FedEx | 6344806 | 4114 | 42167736 |
| 37754865 | 453.75 | 10/31/2008 | 11/4/2008 FedEx | 6344612 | 3587 | 42167551 |
| 37736072 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344566 | 3426 | 42167505 |
| 37752907 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344389 | 3141 | 42167287 |
| 37752955 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344613 | 3588 | 42167552 |
| 37753273 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344564 | 3423 | 42167503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37753278 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344574 | 3508 | 42167513 |
| 37754488 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344985 | 840 | 42167228 |
| 37754517 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344467 | 3260 | 42167405 |
| 37754830 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 6344413 | 3172 | 42167351 |
| 37754502 | 435.45 | 10/31/2008 | 11/4/2008 FedEx | 6344362 | 3103 | 42167300 |
| 37736702 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344870 | 427 | 42167148 |
| 37752896 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344316 | 1602 | 42167275 |
| 37752927 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344465 | 3254 | 42167403 |
| 37753295 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344666 | 3669 | 42167605 |
| 37753377 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344860 | 4247 | 42167780 |
| 37753387 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344885 | 4307 | 42167800 |
| 37754784 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6344944 | 576 | 42167187 |
| 37754812 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 6345015 | 886 | 42167258 |
| 37753398 | 417.15 | 10/31/2008 | 11/4/2008 FedEx | 6344913 | 4503 | 42167817 |
| 37754498 | 417.15 | 10/31/2008 | 11/4/2008 FedEx | 6345029 | 949 | 42167272 |
| 37736027 | 411.50 | 10/31/2008 | 11/4/2008 FedEx | 6344788 | 401 | 42167126 |
| 37754227 | 408.36 | 10/31/2008 | 11/4/2008 FedEx | 6351117 | 1600 | 42520252 |
| 37753318 | 404.50 | 10/31/2008 | 11/4/2008 FedEx | 6344690 | 3695 | 42167629 |
| 37752890 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 6345010 | 876 | 42167253 |
| 37752908 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 6344390 | 3142 | 42167328 |
| 37753345 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 6344778 | 3858 | 42167718 |
| 37754528 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 6344620 | 3598 | 42167559 |
| 37754835 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 6344445 | 3222 | 42167383 |
| 37736694 | 393.20 | 10/31/2008 | 11/4/2008 FedEx | 6344835 | 419 | 42167140 |
| 37753271 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 6344560 | 3411 | 42167499 |
| 37754482 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 6344952 | 712 | 42167195 |
| 37754536 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 6344643 | 3628 | 42167582 |
| 37754831 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 6344422 | 3187 | 42167360 |
| 37736714 | 380.55 | 10/31/2008 | 11/4/2008 FedEx | 6344499 | 3317 | 42167437 |
| 37753294 | 374.90 | 10/31/2008 | 11/4/2008 FedEx | 6344665 | 3668 | 42167604 |
| 37736054 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344495 | 3312 | 42167433 |
| 37736701 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344867 | 426 | 42167147 |
| 37736704 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344879 | 429 | 42167150 |
| 37752920 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344439 | 3212 | 42167377 |
| 37753343 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344776 | 3856 | 42167716 |
| 37754846 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344475 | 3276 | 42167413 |
| 37754909 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 6344822 | 4135 | 42167751 |
| 37736051 | 362.25 | 10/31/2008 | 11/4/2008 FedEx | 6344488 | 3304 | 42167426 |
| 37736024 | 356.60 | 10/31/2008 | 11/4/2008 FedEx | 6344357 | 253 | 42167122 |
| 37739197 | 355.93 | 10/31/2008 | 11/4/2008 FedEx | 6351390 | 3561 | 42520505 |
| 37754325 | 355.37 | 10/31/2008 | 11/4/2008 FedEx | 6351486 | 3699 | 42520601 |
| 37752948 | 345.30 | 10/31/2008 | 11/4/2008 FedEx | 6344596 | 3560 | 42167535 |
| 37754537 | 345.30 | 10/31/2008 | 11/4/2008 FedEx | 6344699 | 3705 | 42167638 |
| 37736680 | 343.95 | 10/31/2008 | 11/4/2008 FedEx | 6344342 | 232 | 42167107 |
| 37754886 | 343.95 | 10/31/2008 | 11/4/2008 FedEx | 6344702 | 3708 | 42167641 |
| 37754244 | 338.97 | 10/31/2008 | 11/4/2008 FedEx | 6351194 | 3144 | 42520309 |
| 37752188 | 336.49 | 10/31/2008 | 11/4/2008 FedEx | 6351230 | 3197 | 42520345 |
| 37736719 | 331.30 | 10/31/2008 | 11/4/2008 FedEx | 6344507 | 3327 | 42167445 |
| 37754364 | 329.90 | 10/31/2008 | 11/4/2008 FedEx | 6351644 | 4257 | 42520739 |
| 37754295 | 327.38 | 10/31/2008 | 11/4/2008 FedEx | 6351452 | 3661 | 42520567 |
| 37736039 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344903 | 435 | 42167154 |
| 37736048 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344330 | 1628 | 42167289 |
| 37736079 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344768 | 3848 | 42167708 |
| 37736696 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344841 | 421 | 42167142 |
| 37736721 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344509 | 3330 | 42167447 |
| 37752930 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344470 | 3264 | 42167408 |
| 37752956 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344615 | 3590 | 42167554 |
| 37753277 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344571 | 3505 | 42167510 |
| 37753337 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344757 | 3815 | 42167697 |
| 37753370 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344839 | 4201 | 42167763 |
| 37754785 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344945 | 589 | 42167188 |
| 37754787 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344953 | 725 | 42167196 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754823 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344382 | 3133 | 42167320 |
| 37754880 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344651 | 3637 | 42167590 |
| 37754888 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 6344705 | 3712 | 42167644 |
| 37736018 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 6344341 | 231 | 42167106 |
| 37736686 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 6344349 | 239 | 42167114 |
| 37753289 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 6344623 | 3602 | 42167562 |
| 37753359 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 6344810 | 4120 | 42167740 |
| 37754089 | 322.38 | 10/31/2008 | 11/4/2008 FedEx | 6351575 | 403 | 42520115 |
| 37754125 | 320.42 | 10/31/2008 | 11/4/2008 FedEx | 6351289 | 3310 | 42520404 |
| 37736086 | 320.00 | 10/31/2008 | 11/4/2008 FedEx | 6344882 | 4302 | 42167797 |
| 37753260 | 320.00 | 10/31/2008 | 11/4/2008 FedEx | 6344451 | 3233 | 42167389 |
| 37754322 | 317.94 | 10/31/2008 | 11/4/2008 FedEx | 6351483 | 3696 | 42520598 |
| 37754316 | 315.79 | 10/31/2008 | 11/4/2008 FedEx | 6351477 | 3690 | 42520592 |
| 37753259 | 313.00 | 10/31/2008 | 11/4/2008 FedEx | 6344436 | 3207 | 42167374 |
| 37754180 | 312.61 | 10/31/2008 | 11/4/2008 FedEx | 6351719 | 711 | 42520176 |
| 37754182 | 309.20 | 10/31/2008 | 11/4/2008 FedEx | 6351721 | 725 | 42520178 |
| 37754314 | 309.20 | 10/31/2008 | 11/4/2008 FedEx | 6351475 | 3688 | 42520590 |
| 37736752 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 6344818 | 4131 | 42167747 |
| 37752951 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 6344605 | 3577 | 42167544 |
| 37753386 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 6344876 | 4278 | 42167793 |
| 37754542 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 6344734 | 3764 | 42167674 |
| 37754837 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 6344447 | 3227 | 42167385 |
| 37754323 | 308.50 | 10/31/2008 | 11/4/2008 FedEx | 6351484 | 3697 | 42520599 |
| 37736741 | 307.35 | 10/31/2008 | 11/4/2008 FedEx | 6344607 | 3580 | 42167546 |
| 37753326 | 307.35 | 10/31/2008 | 11/4/2008 FedEx | 6344714 | 3731 | 42167654 |
| 37755322 | 302.94 | 10/31/2008 | 11/4/2008 FedEx | 6351709 | 569 | 42520166 |
| 37753267 | 301.70 | 10/31/2008 | 11/4/2008 FedEx | 6344547 | 3378 | 42167486 |
| 37754529 | 301.70 | 10/31/2008 | 11/4/2008 FedEx | 6344628 | 3608 | 42167567 |
| 37754107 | 297.94 | 10/31/2008 | 11/4/2008 FedEx | 6351642 | 425 | 42520133 |
| 37754360 | 297.24 | 10/31/2008 | 11/4/2008 FedEx | 6351585 | 4106 | 42520691 |
| 37754304 | 296.35 | 10/31/2008 | 11/4/2008 FedEx | 6351461 | 3672 | 42520576 |
| 37754247 | 293.83 | 10/31/2008 | 11/4/2008 FedEx | 6351198 | 3150 | 42520313 |
| 37754132 | 293.64 | 10/31/2008 | 11/4/2008 FedEx | 6351330 | 3360 | 42520445 |
| 37739157 | 291.35 | 10/31/2008 | 11/4/2008 FedEx | 6351750 | 838 | 42520207 |
| 37754133 | 290.65 | 10/31/2008 | 11/4/2008 FedEx | 6351331 | 3361 | 42520446 |
| 37736040 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344904 | 436 | 42167155 |
| 37736715 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344500 | 3318 | 42167438 |
| 37752878 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344947 | 597 | 42167190 |
| 37752917 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344431 | 3202 | 42167369 |
| 37753396 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344911 | 4501 | 42167815 |
| 37754855 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344580 | 3515 | 42167519 |
| 37754866 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344619 | 3597 | 42167558 |
| 37754918 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 6344877 | 4279 | 42167794 |
| 37753308 | 289.05 | 10/31/2008 | 11/4/2008 FedEx | 6344679 | 3684 | 42167618 |
| 37754128 | 288.17 | 10/31/2008 | 11/4/2008 FedEx | 6351292 | 3313 | 42520407 |
| 37754302 | 285.46 | 10/31/2008 | 11/4/2008 FedEx | 6351459 | 3670 | 42520574 |
| 37739162 | 283.50 | 10/31/2008 | 11/4/2008 FedEx | 6351766 | 859 | 42520223 |
| 37736706 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 6344902 | 434 | 42167153 |
| 37736708 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 6344485 | 3301 | 42167423 |
| 37736756 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 6344880 | 4300 | 42167795 |
| 37753244 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 6344992 | 849 | 42167235 |
| 37739573 | 279.34 | 10/31/2008 | 11/4/2008 FedEx | 6787709 | 4195 | 42714232 |
| 37739199 | 277.47 | 10/31/2008 | 11/4/2008 FedEx | 6351406 | 3588 | 42520521 |
| 37736068 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344538 | 3365 | 42167477 |
| 37752915 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344403 | 3159 | 42167341 |
| 37753299 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344670 | 3674 | 42167609 |
| 37753316 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344687 | 3692 | 42167626 |
| 37753399 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344918 | 4510 | 42167822 |
| 37754824 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344383 | 3134 | 42167321 |
| 37754854 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344575 | 3510 | 42167514 |
| 37754872 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344634 | 3617 | 42167573 |
| 37754897 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 6344725 | 3746 | 42167665 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754222 | 271.54 | 10/31/2008 | 11/4/2008 FedEx | 6351782 | 890 | 42520239 |
| 37755328 | 270.88 | 10/31/2008 | 11/4/2008 FedEx | 6351202 | 3154 | 42520317 |
| 37753280 | 270.75 | 10/31/2008 | 11/4/2008 FedEx | 6344581 | 3516 | 42167520 |
| 37755330 | 268.50 | 10/31/2008 | 11/4/2008 FedEx | 6351204 | 3158 | 42520319 |
| 37752209 | 266.58 | 10/31/2008 | 11/4/2008 FedEx | 6351471 | 3684 | 42520586 |
| 37739146 | 265.88 | 10/31/2008 | 11/4/2008 FedEx | 6351701 | 538 | 42520158 |
| 37754317 | 265.32 | 10/31/2008 | 11/4/2008 FedEx | 6351478 | 3691 | 42520593 |
| 37754329 | 265.28 | 10/31/2008 | 11/4/2008 FedEx | 6351493 | 3707 | 42520608 |
| 37753248 | 265.10 | 10/31/2008 | 11/4/2008 FedEx | 6344314 | 1600 | 42167273 |
| 37736700 | 263.75 | 10/31/2008 | 11/4/2008 FedEx | 6344863 | 425 | 42167146 |
| 37752318 | 263.50 | 10/31/2008 | 11/4/2008 FedEx | 6351405 | 3587 | 42520520 |
| 37754312 | 260.84 | 10/31/2008 | 11/4/2008 FedEx | 6351473 | 3686 | 42520588 |
| 37739177 | 258.69 | 10/31/2008 | 11/4/2008 FedEx | 6351251 | 3233 | 42520366 |
| 37736759 | 258.10 | 10/31/2008 | 11/4/2008 FedEx | 6344916 | 4507 | 42167820 |
| 37754313 | 257.99 | 10/31/2008 | 11/4/2008 FedEx | 6351474 | 3687 | 42520589 |
| 37754113 | 257.46 | 10/31/2008 | 11/4/2008 FedEx | 6351674 | 434 | 42520139 |
| 37739165 | 257.10 | 10/31/2008 | 11/4/2008 FedEx | 6351784 | 892 | 42520241 |
| 37754234 | 256.40 | 10/31/2008 | 11/4/2008 FedEx | 6351164 | 3103 | 42520279 |
| 37754309 | 256.21 | 10/31/2008 | 11/4/2008 FedEx | 6351468 | 3681 | 42520583 |
| 37754290 | 254.95 | 10/31/2008 | 11/4/2008 FedEx | 6351424 | 3615 | 42520539 |
| 37754106 | 253.92 | 10/31/2008 | 11/4/2008 FedEx | 6351630 | 423 | 42520132 |
| 37752902 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344328 | 1624 | 42167287 |
| 37752918 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344433 | 3204 | 42167371 |
| 37752921 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344449 | 3229 | 42167387 |
| 37753332 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344739 | 3770 | 42167679 |
| 37753334 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344744 | 3779 | 42167684 |
| 37753354 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344805 | 4113 | 42167735 |
| 37753366 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344823 | 4136 | 42167752 |
| 37754887 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344703 | 3710 | 42167642 |
| 37754891 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 6344716 | 3733 | 42167656 |
| 37739163 | 253.73 | 10/31/2008 | 11/4/2008 FedEx | 6351768 | 862 | 42520225 |
| 37754138 | 253.03 | 10/31/2008 | 11/4/2008 FedEx | 6351347 | 3401 | 42520462 |
| 37736017 | 252.45 | 10/31/2008 | 11/4/2008 FedEx | 6344340 | 230 | 42167104 |
| 37736088 | 252.45 | 10/31/2008 | 11/4/2008 FedEx | 6344884 | 4305 | 42167799 |
| 37754307 | 252.24 | 10/31/2008 | 11/4/2008 FedEx | 6351466 | 3679 | 42520581 |
| 37754228 | 251.54 | 10/31/2008 | 11/4/2008 FedEx | 6351118 | 1601 | 42520253 |
| 37753121 | 250.65 | 10/31/2008 | 11/4/2008 FedEx | 6351327 | 3353 | 42520442 |
| 37754097 | 249.21 | 10/31/2008 | 11/4/2008 FedEx | 6351587 | 411 | 42520123 |
| 37736711 | 246.80 | 10/31/2008 | 11/4/2008 FedEx | 6344493 | 3310 | 42167431 |
| 37754481 | 246.80 | 10/31/2008 | 11/4/2008 FedEx | 6344951 | 711 | 42167194 |
| 37753098 | 246.21 | 10/31/2008 | 11/4/2008 FedEx | 6351293 | 3315 | 42520408 |
| 37754184 | 245.70 | 10/31/2008 | 11/4/2008 FedEx | 6351723 | 743 | 42520180 |
| 37754118 | 245.51 | 10/31/2008 | 11/4/2008 FedEx | 6351127 | 1614 | 42520262 |
| 37754298 | 244.39 | 10/31/2008 | 11/4/2008 FedEx | 6351455 | 3664 | 42520570 |
| 37753134 | 243.03 | 10/31/2008 | 11/4/2008 FedEx | 6351663 | 4314 | 42520755 |
| 37754096 | 242.47 | 10/31/2008 | 11/4/2008 FedEx | 6351582 | 410 | 42520122 |
| 37754072 | 242.33 | 10/31/2008 | 11/4/2008 FedEx | 6351145 | 232 | 42520096 |
| 37755327 | 242.29 | 10/31/2008 | 11/4/2008 FedEx | 6351200 | 3152 | 42520315 |
| 37754285 | 241.77 | 10/31/2008 | 11/4/2008 FedEx | 6351387 | 3556 | 42520502 |
| 37752183 | 240.32 | 10/31/2008 | 11/4/2008 FedEx | 6351124 | 1609 | 42520259 |
| 37736055 | 239.80 | 10/31/2008 | 11/4/2008 FedEx | 6344496 | 3313 | 42167434 |
| 37754081 | 238.92 | 10/31/2008 | 11/4/2008 FedEx | 6351154 | 241 | 42520105 |
| 37754236 | 238.69 | 10/31/2008 | 11/4/2008 FedEx | 6351166 | 3106 | 42520281 |
| 37754101 | 237.99 | 10/31/2008 | 11/4/2008 FedEx | 6351615 | 417 | 42520127 |
| 37739173 | 237.33 | 10/31/2008 | 11/4/2008 FedEx | 6351205 | 3159 | 42520320 |
| 37754117 | 237.10 | 10/31/2008 | 11/4/2008 FedEx | 6351682 | 450 | 42520147 |
| 37754297 | 236.21 | 10/31/2008 | 11/4/2008 FedEx | 6351454 | 3663 | 42520569 |
| 37754112 | 236.03 | 10/31/2008 | 11/4/2008 FedEx | 6351671 | 433 | 42520138 |
| 37736078 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344735 | 3766 | 42167675 |
| 37752897 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344317 | 1603 | 42167276 |
| 37752924 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344456 | 3241 | 42167394 |
| 37752945 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344550 | 3381 | 42167489 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37753378 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344861 | 4248 | 42167781 |
| 37753390 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344892 | 4317 | 42167807 |
| 37754825 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344384 | 3135 | 42167322 |
| 37754895 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344723 | 3743 | 42167663 |
| 37754901 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344760 | 3829 | 42167700 |
| 37754907 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344797 | 4101 | 42167728 |
| 37754908 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344799 | 4106 | 42167730 |
| 37754917 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 6344865 | 4256 | 42167784 |
| 37736035 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 6344825 | 414 | 42167137 |
| 37736734 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 6344544 | 3375 | 42167483 |
| 37753265 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 6344523 | 3345 | 42167461 |
| 37753353 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 6344804 | 4112 | 42167734 |
| 37754508 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 6344415 | 3176 | 42167353 |
| 37754319 | 233.36 | 10/31/2008 | 11/4/2008 FedEx | 6351480 | 3693 | 42520595 |
| 37754111 | 230.84 | 10/31/2008 | 11/4/2008 FedEx | 6351666 | 432 | 42520137 |
| 37754288 | 230.37 | 10/31/2008 | 11/4/2008 FedEx | 6351394 | 3570 | 42520509 |
| 37752319 | 230.18 | 10/31/2008 | 11/4/2008 FedEx | 6351411 | 3597 | 42520526 |
| 37736716 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 6344501 | 3319 | 42167439 |
| 37753266 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 6344525 | 3347 | 42167463 |
| 37754516 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 6344461 | 3247 | 42167399 |
| 37754826 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 6344387 | 3139 | 42167325 |
| 37754092 | 227.10 | 10/31/2008 | 11/4/2008 FedEx | 6351578 | 406 | 42520118 |
| 37754260 | 227.00 | 10/31/2008 | 11/4/2008 FedEx | 6351263 | 3252 | 42520378 |
| 37737631 | 225.87 | 10/31/2008 | 11/4/2008 FedEx | 6787814 | 762 | 42713735 |
| 37754248 | 225.70 | 10/31/2008 | 11/4/2008 FedEx | 6351199 | 3151 | 42520314 |
| 37739195 | 225.18 | 10/31/2008 | 11/4/2008 FedEx | 6351376 | 3520 | 42520491 |
| 37753127 | 225.18 | 10/31/2008 | 11/4/2008 FedEx | 6351359 | 3426 | 42520474 |
| 37754124 | 223.55 | 10/31/2008 | 11/4/2008 FedEx | 6351288 | 3309 | 42520403 |
| 37739570 | 223.29 | 10/31/2008 | 11/4/2008 FedEx | 6787575 | 3680 | 42714110 |
| 37737640 | 222.39 | 10/31/2008 | 11/4/2008 FedEx | 6787828 | 825 | 42713749 |
| 37754134 | 222.33 | 10/31/2008 | 11/4/2008 FedEx | 6351333 | 3364 | 42520448 |
| 37754190 | 222.33 | 10/31/2008 | 11/4/2008 FedEx | 6351730 | 802 | 42520187 |
| 37754178 | 222.10 | 10/31/2008 | 11/4/2008 FedEx | 6351717 | 700 | 42520174 |
| 37736053 | 221.50 | 10/31/2008 | 11/4/2008 FedEx | 6344492 | 3309 | 42167430 |
| 37736723 | 221.50 | 10/31/2008 | 11/4/2008 FedEx | 6344512 | 3333 | 42167450 |
| 37754130 | 221.07 | 10/31/2008 | 11/4/2008 FedEx | 6351303 | 3327 | 42520418 |
| 37754163 | 221.07 | 10/31/2008 | 11/4/2008 FedEx | 6351688 | 4507 | 42520769 |
| 37754100 | 220.18 | 10/31/2008 | 11/4/2008 FedEx | 6351614 | 416 | 42520126 |
| 37739213 | 219.30 | 10/31/2008 | 11/4/2008 FedEx | 6351596 | 4120 | 42520701 |
| 37752215 | 218.69 | 10/31/2008 | 11/4/2008 FedEx | 6351626 | 4212 | 42520724 |
| 37754301 | 218.03 | 10/31/2008 | 11/4/2008 FedEx | 6351458 | 3669 | 42520573 |
| 37754215 | 217.85 | 10/31/2008 | 11/4/2008 FedEx | 6351771 | 866 | 42520228 |
| 37739182 | 217.70 | 10/31/2008 | 11/4/2008 FedEx | 6351262 | 3249 | 42520377 |
| 37736077 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344732 | 3760 | 42167672 |
| 37736682 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344345 | 235 | 42167110 |
| 37736757 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344881 | 4301 | 42167796 |
| 37752919 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344434 | 3205 | 42167372 |
| 37754503 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344385 | 3136 | 42167323 |
| 37754507 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344407 | 3166 | 42167345 |
| 37754512 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344438 | 3210 | 42167376 |
| 37754541 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344728 | 3750 | 42167668 |
| 37754833 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344442 | 3218 | 42167380 |
| 37754836 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344446 | 3226 | 42167384 |
| 37754859 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344593 | 3554 | 42167532 |
| 37754869 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344626 | 3606 | 42167565 |
| 37754873 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344639 | 3624 | 42167578 |
| 37754922 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 6344898 | 4324 | 42167812 |
| 37754344 | 216.77 | 10/31/2008 | 11/4/2008 FedEx | 6351517 | 3746 | 42520632 |
| 37754239 | 216.63 | 10/31/2008 | 11/4/2008 FedEx | 6351187 | 3136 | 42520302 |
| 37737706 | 216.57 | 10/31/2008 | 11/4/2008 FedEx | 6787563 | 3663 | 42714098 |
| 37752208 | 216.07 | 10/31/2008 | 11/4/2008 FedEx | 6351436 | 3629 | 42520551 |
| 37753102 | 215.89 | 10/31/2008 | 11/4/2008 FedEx | 6351297 | 3319 | 42520412 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37736730 | 215.85 | 10/31/2008 | 11/4/2008 FedEx | 6344531 | 3353 | 42167470 |
| 37754889 | 215.85 | 10/31/2008 | 11/4/2008 FedEx | 6344708 | 3720 | 42167647 |
| 37754122 | 215.70 | 10/31/2008 | 11/4/2008 FedEx | 6351283 | 3301 | 42520398 |
| 37739170 | 214.48 | 10/31/2008 | 11/4/2008 FedEx | 6351126 | 1611 | 42520261 |
| 37754099 | 214.11 | 10/31/2008 | 11/4/2008 FedEx | 6351609 | 414 | 42520125 |
| 37754282 | 213.92 | 10/31/2008 | 11/4/2008 FedEx | 6351381 | 3529 | 42520496 |
| 37754218 | 212.85 | 10/31/2008 | 11/4/2008 FedEx | 6351778 | 880 | 42520235 |
| 37754305 | 212.85 | 10/31/2008 | 11/4/2008 FedEx | 6351462 | 3674 | 42520577 |
| 37754249 | 212.52 | 10/31/2008 | 11/4/2008 FedEx | 6351201 | 3153 | 42520316 |
| 37754159 | 212.00 | 10/31/2008 | 11/4/2008 FedEx | 6351656 | 4302 | 42520748 |
| 37754186 | 211.30 | 10/31/2008 | 11/4/2008 FedEx | 6351725 | 762 | 42520182 |
| 37737694 | 211.29 | 10/31/2008 | 11/4/2008 FedEx | 6787364 | 3204 | 42713899 |
| 37754080 | 210.37 | 10/31/2008 | 11/4/2008 FedEx | 6351153 | 240 | 42520104 |
| 37736718 | 210.20 | 10/31/2008 | 11/4/2008 FedEx | 6344504 | 3323 | 42167442 |
| 37754187 | 208.92 | 10/31/2008 | 11/4/2008 FedEx | 6351727 | 784 | 42520184 |
| 37752637 | 207.60 | 10/31/2008 | 11/4/2008 FedEx | 6789219 | 825 | 42759295 |
| 37755321 | 207.00 | 10/31/2008 | 11/4/2008 FedEx | 6351708 | 546 | 42520165 |
| 37754127 | 206.96 | 10/31/2008 | 11/4/2008 FedEx | 6351291 | 3312 | 42520406 |
| 37752187 | 206.63 | 10/31/2008 | 11/4/2008 FedEx | 6351137 | 1681 | 42520272 |
| 37754095 | 206.63 | 10/31/2008 | 11/4/2008 FedEx | 6351581 | 409 | 42520121 |
| 37754114 | 206.59 | 10/31/2008 | 11/4/2008 FedEx | 6351679 | 443 | 42520144 |
| 37753097 | 205.37 | 10/31/2008 | 11/4/2008 FedEx | 6351678 | 441 | 42520143 |
| 37754306 | 203.78 | 10/31/2008 | 11/4/2008 FedEx | 6351465 | 3678 | 42520580 |
| 37753118 | 202.52 | 10/31/2008 | 11/4/2008 FedEx | 6351324 | 3350 | 42520439 |
| 37754354 | 202.00 | 10/31/2008 | 11/4/2008 FedEx | 6351561 | 3853 | 42520676 |
| 37739188 | 201.07 | 10/31/2008 | 11/4/2008 FedEx | 6351349 | 3403 | 42520464 |
| 37755326 | 199.85 | 10/31/2008 | 11/4/2008 FedEx | 6351185 | 3134 | 42520300 |
| 37736066 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344536 | 3362 | 42167475 |
| 37736067 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344537 | 3364 | 42167476 |
| 37736075 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344719 | 3736 | 42167659 |
| 37736085 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344857 | 4243 | 42167777 |
| 37736690 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344359 | 271 | 42167124 |
| 37752879 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344948 | 598 | 42167191 |
| 37752950 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344604 | 3576 | 42167543 |
| 37753311 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344682 | 3687 | 42167621 |
| 37753324 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344707 | 3714 | 42167646 |
| 37753335 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344754 | 3808 | 42167694 |
| 37753348 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344783 | 3865 | 42167723 |
| 37753395 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344901 | 4338 | 42167814 |
| 37754504 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344386 | 3137 | 42167324 |
| 37754511 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344437 | 3208 | 42167375 |
| 37754513 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344440 | 3215 | 42167378 |
| 37754864 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344603 | 3575 | 42167542 |
| 37754905 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344780 | 3860 | 42167720 |
| 37754914 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 6344846 | 4224 | 42167768 |
| 37754241 | 198.78 | 10/31/2008 | 11/4/2008 FedEx | 6351189 | 3139 | 42520304 |
| 37755318 | 198.78 | 10/31/2008 | 11/4/2008 FedEx | 6351705 | 543 | 42520162 |
| 37753110 | 197.85 | 10/31/2008 | 11/4/2008 FedEx | 6351308 | 3333 | 42520423 |
| 37754194 | 197.85 | 10/31/2008 | 11/4/2008 FedEx | 6351735 | 820 | 42520192 |
| 37754284 | 197.85 | 10/31/2008 | 11/4/2008 FedEx | 6351383 | 3550 | 42520498 |
| 37736036 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 6344831 | 416 | 42167138 |
| 37736073 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 6344577 | 3512 | 42167516 |
| 37736720 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 6344508 | 3329 | 42167446 |
| 37736743 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 6344611 | 3586 | 42167550 |
| 37753250 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 6344338 | 1695 | 42167297 |
| 37754264 | 196.30 | 10/31/2008 | 11/4/2008 FedEx | 6351275 | 3281 | 42520390 |
| 37754121 | 195.93 | 10/31/2008 | 11/4/2008 FedEx | 6351134 | 1629 | 42520269 |
| 37755316 | 195.37 | 10/31/2008 | 11/4/2008 FedEx | 6351695 | 519 | 42520152 |
| 37737676 | 194.66 | 10/31/2008 | 11/4/2008 FedEx | 6787877 | 896 | 42713798 |
| 37754321 | 193.78 | 10/31/2008 | 11/4/2008 FedEx | 6351482 | 3695 | 42520597 |
| 37752198 | 193.08 | 10/31/2008 | 11/4/2008 FedEx | 6351398 | 3577 | 42520513 |
| 37754223 | 193.08 | 10/31/2008 | 11/4/2008 FedEx | 6351787 | 896 | 42520244 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37752322 | 192.52 | 10/31/2008 | 11/4/2008 | FedEx | 6351537 | 3780 | 42520652 |
| 37754126 | 192.52 | 10/31/2008 | 11/4/2008 | FedEx | 6351290 | 3311 | 42520405 |
| 37754289 | 192.52 | 10/31/2008 | 11/4/2008 | FedEx | 6351423 | 3614 | 42520538 |
| 37736693 | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 6344816 | 413 | 42167136 |
| 37736732 | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 6344535 | 3361 | 42167474 |
| 37753363 | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 6344814 | 4124 | 42167744 |
| 37739154 | 191.63 | 10/31/2008 | 11/4/2008 | FedEx | 6351741 | 828 | 42520198 |
| 37754110 | 191.63 | 10/31/2008 | 11/4/2008 | FedEx | 6351653 | 429 | 42520136 |
| 37739203 | 191.26 | 10/31/2008 | 11/4/2008 | FedEx | 6351503 | 3724 | 42520618 |
| 37739160 | 190.89 | 10/31/2008 | 11/4/2008 | FedEx | 6351758 | 849 | 42520215 |
| 37754120 | 190.75 | 10/31/2008 | 11/4/2008 | FedEx | 6351133 | 1628 | 42520268 |
| 37754333 | 190.56 | 10/31/2008 | 11/4/2008 | FedEx | 6351499 | 3714 | 42520614 |
| 37754094 | 189.67 | 10/31/2008 | 11/4/2008 | FedEx | 6351580 | 408 | 42520120 |
| 37737609 | 189.48 | 10/31/2008 | 11/4/2008 | FedEx | 6787782 | 516 | 42713703 |
| 37754070 | 188.97 | 10/31/2008 | 11/4/2008 | FedEx | 6351143 | 230 | 42520094 |
| 37752211 | 188.78 | 10/31/2008 | 11/4/2008 | FedEx | 6351538 | 3783 | 42520653 |
| 37754161 | 188.45 | 10/31/2008 | 11/4/2008 | FedEx | 6351658 | 4305 | 42520750 |
| 37754240 | 188.45 | 10/31/2008 | 11/4/2008 | FedEx | 6351188 | 3137 | 42520303 |
| 37753094 | 188.08 | 10/31/2008 | 11/4/2008 | FedEx | 6351675 | 435 | 42520140 |
| 37753132 | 187.70 | 10/31/2008 | 11/4/2008 | FedEx | 6351524 | 3760 | 42520639 |
| 37737637 | 187.06 | 10/31/2008 | 11/4/2008 | FedEx | 6787824 | 820 | 42713745 |
| 37739192 | 186.82 | 10/31/2008 | 11/4/2008 | FedEx | 6351362 | 3502 | 42520477 |
| 37755319 | 186.82 | 10/31/2008 | 11/4/2008 | FedEx | 6351706 | 544 | 42520163 |
| 37737708 | 186.80 | 10/31/2008 | 11/4/2008 | FedEx | 6787574 | 3679 | 42714109 |
| 37739194 | 186.30 | 10/31/2008 | 11/4/2008 | FedEx | 6351365 | 3506 | 42520480 |
| 37752201 | 185.37 | 10/31/2008 | 11/4/2008 | FedEx | 6351409 | 3591 | 42520524 |
| 37754137 | 183.74 | 10/31/2008 | 11/4/2008 | FedEx | 6351339 | 3375 | 42520454 |
| 37754271 | 183.45 | 10/31/2008 | 11/4/2008 | FedEx | 6351354 | 3416 | 42520469 |
| 37752190 | 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 6351238 | 3210 | 42520353 |
| 37754188 | 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 6351728 | 785 | 42520185 |
| 37754335 | 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 6351501 | 3721 | 42520616 |
| 37754103 | 182.00 | 10/31/2008 | 11/4/2008 | FedEx | 6351620 | 420 | 42520129 |
| 37739158 | 181.30 | 10/31/2008 | 11/4/2008 | FedEx | 6351751 | 839 | 42520208 |
| 37754147 | 181.30 | 10/31/2008 | 11/4/2008 | FedEx | 6351556 | 3848 | 42520671 |
| 37736031 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344793 | 407 | 42167131 |
| 37736685 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344348 | 238 | 42167113 |
| 37736689 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344355 | 251 | 42167120 |
| 37752903 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344332 | 1638 | 42167291 |
| 37752926 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344464 | 3253 | 42167402 |
| 37753297 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344668 | 3671 | 42167607 |
| 37753301 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344672 | 3677 | 42167611 |
| 37753360 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344811 | 4121 | 42167741 |
| 37753362 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344813 | 4123 | 42167743 |
| 37754527 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344616 | 3591 | 42167555 |
| 37754531 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344631 | 3614 | 42167570 |
| 37754551 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344828 | 4144 | 42167756 |
| 37754791 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344963 | 803 | 42167206 |
| 37754821 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344337 | 1693 | 42167296 |
| 37754844 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344463 | 3252 | 42167401 |
| 37753114 | 179.86 | 10/31/2008 | 11/4/2008 | FedEx | 6351312 | 3338 | 42520427 |
| 37754300 | 179.63 | 10/31/2008 | 11/4/2008 | FedEx | 6351457 | 3668 | 42520572 |
| 37752321 | 179.07 | 10/31/2008 | 11/4/2008 | FedEx | 6351535 | 3778 | 42520650 |
| 37739176 | 178.78 | 10/31/2008 | 11/4/2008 | FedEx | 6351239 | 3212 | 42520354 |
| 37754091 | 178.22 | 10/31/2008 | 11/4/2008 | FedEx | 6351577 | 405 | 42520117 |
| 37739210 | 175.56 | 10/31/2008 | 11/4/2008 | FedEx | 6351589 | 4111 | 42520694 |
| 37754274 | 174.67 | 10/31/2008 | 11/4/2008 | FedEx | 6351364 | 3505 | 42520479 |
| 37753258 | 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344432 | 3203 | 42167370 |
| 37753361 | 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344812 | 4122 | 42167742 |
| 37753379 | 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 6344862 | 4249 | 42167782 |
| 37754073 | 173.08 | 10/31/2008 | 11/4/2008 | FedEx | 6351146 | 233 | 42520097 |
| 37754326 | 173.08 | 10/31/2008 | 11/4/2008 | FedEx | 6351487 | 3700 | 42520602 |
| 37737670 | 172.97 | 10/31/2008 | 11/4/2008 | FedEx | 6787870 | 886 | 42713791 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754088 | 172.75 | 10/31/2008 | 11/4/2008 FedEx | 6351574 | 401 | 42520114 |
| 37742002 | 172.50 | 10/31/2008 | 11/4/2008 FedEx | 6789876 | 3354 | 42798049 |
| 37754211 | 172.15 | 10/31/2008 | 11/4/2008 FedEx | 6351762 | 853 | 42520219 |
| 37754135 | 172.05 | 10/31/2008 | 11/4/2008 FedEx | 6351337 | 3373 | 42520452 |
| 37737611 | 171.79 | 10/31/2008 | 11/4/2008 FedEx | 6787786 | 522 | 42713707 |
| 37739204 | 171.64 | 10/31/2008 | 11/4/2008 FedEx | 6351507 | 3732 | 42520622 |
| 37739222 | 171.30 | 10/31/2008 | 11/4/2008 FedEx | 6351648 | 4271 | 42520742 |
| 37754102 | 170.60 | 10/31/2008 | 11/4/2008 FedEx | 6351618 | 419 | 42520128 |
| 37754210 | 170.60 | 10/31/2008 | 11/4/2008 FedEx | 6351761 | 852 | 42520218 |
| 37752205 | 170.56 | 10/31/2008 | 11/4/2008 FedEx | 6351433 | 3626 | 42520548 |
| 37754277 | 170.56 | 10/31/2008 | 11/4/2008 FedEx | 6351373 | 3515 | 42520488 |
| 37754278 | 170.56 | 10/31/2008 | 11/4/2008 FedEx | 6351374 | 3516 | 42520489 |
| 37754217 | 170.23 | 10/31/2008 | 11/4/2008 FedEx | 6351774 | 871 | 42520231 |
| 37737616 | 168.94 | 10/31/2008 | 11/4/2008 FedEx | 6787793 | 542 | 42713714 |
| 37739174 | 168.78 | 10/31/2008 | 11/4/2008 FedEx | 6351234 | 3205 | 42520349 |
| 37754085 | 168.78 | 10/31/2008 | 11/4/2008 FedEx | 6351158 | 252 | 42520109 |
| 37754079 | 168.41 | 10/31/2008 | 11/4/2008 FedEx | 6351152 | 239 | 42520103 |
| 37755324 | 168.41 | 10/31/2008 | 11/4/2008 FedEx | 6351739 | 825 | 42520196 |
| 37739443 | 168.38 | 10/31/2008 | 11/4/2008 FedEx | 6789845 | 3305 | 42798018 |
| 37754131 | 167.75 | 10/31/2008 | 11/4/2008 FedEx | 6351304 | 3329 | 42520419 |
| 37739569 | 167.71 | 10/31/2008 | 11/4/2008 FedEx | 6787513 | 3584 | 42714048 |
| 37753109 | 167.38 | 10/31/2008 | 11/4/2008 FedEx | 6351307 | 3332 | 42520422 |
| 37754208 | 167.38 | 10/31/2008 | 11/4/2008 FedEx | 6351759 | 850 | 42520216 |
| 37754315 | 167.38 | 10/31/2008 | 11/4/2008 FedEx | 6351476 | 3689 | 42520591 |
| 37737624 | 166.84 | 10/31/2008 | 11/4/2008 FedEx | 6787807 | 704 | 42713728 |
| 37752193 | 165.60 | 10/31/2008 | 11/4/2008 FedEx | 6351242 | 3218 | 42520357 |
| 37753106 | 165.60 | 10/31/2008 | 11/4/2008 FedEx | 6351302 | 3326 | 42520417 |
| 37754268 | 165.60 | 10/31/2008 | 11/4/2008 FedEx | 6351329 | 3357 | 42520444 |
| 37755320 | 165.60 | 10/31/2008 | 11/4/2008 FedEx | 6351707 | 545 | 42520164 |
| 37739201 | 164.67 | 10/31/2008 | 11/4/2008 FedEx | 6351446 | 3640 | 42520561 |
| 37754083 | 164.48 | 10/31/2008 | 11/4/2008 FedEx | 6351156 | 250 | 42520107 |
| 37754195 | 164.15 | 10/31/2008 | 11/4/2008 FedEx | 6351736 | 821 | 42520193 |
| 37753092 | 163.08 | 10/31/2008 | 11/4/2008 FedEx | 6351160 | 270 | 42520111 |
| 37753115 | 163.08 | 10/31/2008 | 11/4/2008 FedEx | 6351315 | 3341 | 42520430 |
| 37755315 | 163.08 | 10/31/2008 | 11/4/2008 FedEx | 6351691 | 508 | 42520148 |
| 37739193 | 162.75 | 10/31/2008 | 11/4/2008 FedEx | 6351363 | 3504 | 42520478 |
| 37752221 | 162.75 | 10/31/2008 | 11/4/2008 FedEx | 6351673 | 4338 | 42520763 |
| 37754157 | 162.52 | 10/31/2008 | 11/4/2008 FedEx | 6351654 | 4300 | 42520746 |
| 37736042 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344907 | 443 | 42167158 |
| 37736044 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344909 | 449 | 42167160 |
| 37736049 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344331 | 1629 | 42167290 |
| 37736062 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344528 | 3350 | 42167466 |
| 37736683 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344346 | 236 | 42167111 |
| 37736739 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344567 | 3428 | 42167506 |
| 37752894 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6345025 | 913 | 42167268 |
| 37753313 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344684 | 3689 | 42167623 |
| 37753325 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344711 | 3724 | 42167650 |
| 37753375 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344855 | 4240 | 42167775 |
| 37754544 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344747 | 3784 | 42167687 |
| 37754827 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344388 | 3140 | 42167326 |
| 37754883 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 6344664 | 3666 | 42167603 |
| 37739150 | 161.30 | 10/31/2008 | 11/4/2008 FedEx | 6351711 | 571 | 42520168 |
| 37754328 | 161.12 | 10/31/2008 | 11/4/2008 FedEx | 6351492 | 3706 | 42520607 |
| 37754330 | 160.60 | 10/31/2008 | 11/4/2008 FedEx | 6351494 | 3708 | 42520609 |
| 37754160 | 159.90 | 10/31/2008 | 11/4/2008 FedEx | 6351657 | 4303 | 42520749 |
| 37754231 | 159.90 | 10/31/2008 | 11/4/2008 FedEx | 6351141 | 1695 | 42520276 |
| 37754291 | 159.90 | 10/31/2008 | 11/4/2008 FedEx | 6351425 | 3616 | 42520540 |
| 37753099 | 159.53 | 10/31/2008 | 11/4/2008 FedEx | 6351294 | 3316 | 42520409 |
| 37754071 | 159.53 | 10/31/2008 | 11/4/2008 FedEx | 6351144 | 231 | 42520095 |
| 37739190 | 157.38 | 10/31/2008 | 11/4/2008 FedEx | 6351352 | 3409 | 42520467 |
| 37754108 | 157.38 | 10/31/2008 | 11/4/2008 FedEx | 6351647 | 427 | 42520134 |
| 37739185 | 156.68 | 10/31/2008 | 11/4/2008 FedEx | 6351266 | 3255 | 42520381 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754150 | 155.60 | 10/31/2008 | 11/4/2008 FedEx | 6351608 | 4139 | 42520712 |
| 37737707 | 155.42 | 10/31/2008 | 11/4/2008 FedEx | 6787564 | 3664 | 42714099 |
| 37755317 | 155.23 | 10/31/2008 | 11/4/2008 FedEx | 6351697 | 522 | 42520154 |
| 37754158 | 154.86 | 10/31/2008 | 11/4/2008 FedEx | 6351655 | 4301 | 42520747 |
| 37739225 | 154.72 | 10/31/2008 | 11/4/2008 FedEx | 6351685 | 4503 | 42520766 |
| 37739564 | 153.56 | 10/31/2008 | 11/4/2008 FedEx | 6787343 | 3170 | 42713878 |
| 37737713 | 153.28 | 10/31/2008 | 11/4/2008 FedEx | 6787613 | 3731 | 42714148 |
| 37753104 | 153.27 | 10/31/2008 | 11/4/2008 FedEx | 6351300 | 3323 | 42520415 |
| 37739214 | 153.08 | 10/31/2008 | 11/4/2008 FedEx | 6351597 | 4121 | 42520702 |
| 37754191 | 153.08 | 10/31/2008 | 11/4/2008 FedEx | 6351731 | 803 | 42520188 |
| 37754299 | 153.08 | 10/31/2008 | 11/4/2008 FedEx | 6351456 | 3666 | 42520571 |
| 37739153 | 152.75 | 10/31/2008 | 11/4/2008 FedEx | 6351726 | 766 | 42520183 |
| 37754310 | 152.05 | 10/31/2008 | 11/4/2008 FedEx | 6351469 | 3682 | 42520584 |
| 37739172 | 152.01 | 10/31/2008 | 11/4/2008 FedEx | 6351192 | 3142 | 42520307 |
| 37754196 | 151.78 | 10/31/2008 | 11/4/2008 FedEx | 6351738 | 824 | 42520195 |
| 37754221 | 150.98 | 10/31/2008 | 11/4/2008 FedEx | 6351781 | 888 | 42520238 |
| 37753103 | 150.61 | 10/31/2008 | 11/4/2008 FedEx | 6351298 | 3321 | 42520413 |
| 37754141 | 150.56 | 10/31/2008 | 11/4/2008 FedEx | 6351402 | 3582 | 42520517 |
| 37754258 | 150.23 | 10/31/2008 | 11/4/2008 FedEx | 6351260 | 3246 | 42520375 |
| 37754293 | 150.23 | 10/31/2008 | 11/4/2008 FedEx | 6351444 | 3638 | 42520559 |
| 37739175 | 149.90 | 10/31/2008 | 11/4/2008 FedEx | 6351235 | 3206 | 42520350 |
| 37752316 | 149.20 | 10/31/2008 | 11/4/2008 FedEx | 6351250 | 3230 | 42520365 |
| 37754115 | 149.20 | 10/31/2008 | 11/4/2008 FedEx | 6351680 | 446 | 42520145 |
| 37754245 | 148.97 | 10/31/2008 | 11/4/2008 FedEx | 6351196 | 3147 | 42520311 |
| 37753130 | 148.83 | 10/31/2008 | 11/4/2008 FedEx | 6351511 | 3736 | 42520626 |
| 37754136 | 148.83 | 10/31/2008 | 11/4/2008 FedEx | 6351338 | 3374 | 42520453 |
| 37737712 | 148.80 | 10/31/2008 | 11/4/2008 FedEx | 6787610 | 3722 | 42714145 |
| 37754320 | 148.78 | 10/31/2008 | 11/4/2008 FedEx | 6351481 | 3694 | 42520596 |
| 37755329 | 148.78 | 10/31/2008 | 11/4/2008 FedEx | 6351203 | 3157 | 42520318 |
| 37754090 | 148.60 | 10/31/2008 | 11/4/2008 FedEx | 6351576 | 404 | 42520116 |
| 37754193 | 148.08 | 10/31/2008 | 11/4/2008 FedEx | 6351733 | 814 | 42520190 |
| 37752202 | 147.90 | 10/31/2008 | 11/4/2008 FedEx | 6351427 | 3618 | 42520542 |
| 37753107 | 147.75 | 10/31/2008 | 11/4/2008 FedEx | 6351305 | 3330 | 42520420 |
| 37754219 | 147.38 | 10/31/2008 | 11/4/2008 FedEx | 6351779 | 884 | 42520236 |
| 37754276 | 147.38 | 10/31/2008 | 11/4/2008 FedEx | 6351368 | 3510 | 42520483 |
| 37754183 | 147.05 | 10/31/2008 | 11/4/2008 FedEx | 6351722 | 734 | 42520179 |
| 37755220 | 147.01 | 10/31/2008 | 11/4/2008 FedEx | 6351740 | 827 | 42520197 |
| 37754318 | 146.68 | 10/31/2008 | 11/4/2008 FedEx | 6351479 | 3692 | 42520594 |
| 37737650 | 146.22 | 10/31/2008 | 11/4/2008 FedEx | 6787841 | 840 | 42713762 |
| 37739168 | 145.98 | 10/31/2008 | 11/4/2008 FedEx | 6351793 | 922 | 42520250 |
| 37755325 | 145.98 | 10/31/2008 | 11/4/2008 FedEx | 6351184 | 3133 | 42520299 |
| 37737685 | 145.23 | 10/31/2008 | 11/4/2008 FedEx | 6787302 | 3113 | 42713837 |
| 37739179 | 145.23 | 10/31/2008 | 11/4/2008 FedEx | 6351253 | 3237 | 42520368 |
| 37754358 | 144.73 | 10/31/2008 | 11/4/2008 FedEx | 6351583 | 4101 | 42520689 |
| 37737644 | 144.34 | 10/31/2008 | 11/4/2008 FedEx | 6787833 | 831 | 42713754 |
| 37736076 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344726 | 3748 | 42167666 |
| 37736684 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344347 | 237 | 42167112 |
| 37736726 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344515 | 3337 | 42167453 |
| 37736727 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344516 | 3338 | 42167454 |
| 37736728 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344519 | 3341 | 42167457 |
| 37736729 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344520 | 3342 | 42167458 |
| 37736744 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344727 | 3749 | 42167667 |
| 37736750 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344775 | 3855 | 42167715 |
| 37752913 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344399 | 3153 | 42167337 |
| 37752936 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344517 | 3339 | 42167455 |
| 37752957 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344617 | 3592 | 42167556 |
| 37753302 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344673 | 3678 | 42167612 |
| 37753356 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344807 | 4115 | 42167737 |
| 37753368 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344830 | 4150 | 42167758 |
| 37753388 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344888 | 4310 | 42167803 |
| 37754793 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344966 | 815 | 42167209 |
| 37754801 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344986 | 841 | 42167229 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754849 | 144.00 | 10/31/2008 | 11/4/2008 FedEx | 6344484 | 3299 | 42167422 |
| 37737666 | 143.98 | 10/31/2008 | 11/4/2008 FedEx | 6787864 | 871 | 42713785 |
| 37754283 | 143.97 | 10/31/2008 | 11/4/2008 FedEx | 6351382 | 3549 | 42520497 |
| 37737626 | 143.73 | 10/31/2008 | 11/4/2008 FedEx | 6787809 | 712 | 42713730 |
| 37739218 | 142.75 | 10/31/2008 | 11/4/2008 FedEx | 6351622 | 4201 | 42520721 |
| 37737709 | 142.28 | 10/31/2008 | 11/4/2008 FedEx | 6787576 | 3681 | 42714111 |
| 37754280 | 142.05 | 10/31/2008 | 11/4/2008 FedEx | 6351377 | 3521 | 42520492 |
| 37739565 | 141.96 | 10/31/2008 | 11/4/2008 FedEx | 6787402 | 3270 | 42713937 |
| 37737662 | 141.93 | 10/31/2008 | 11/4/2008 FedEx | 6787859 | 863 | 42713780 |
| 37737639 | 141.84 | 10/31/2008 | 11/4/2008 FedEx | 6787826 | 823 | 42713747 |
| 37739184 | 141.68 | 10/31/2008 | 11/4/2008 FedEx | 6351265 | 3254 | 42520380 |
| 37752317 | 141.68 | 10/31/2008 | 11/4/2008 FedEx | 6351395 | 3572 | 42520510 |
| 37754176 | 141.68 | 10/31/2008 | 11/4/2008 FedEx | 6351692 | 509 | 42520149 |
| 37752199 | 141.35 | 10/31/2008 | 11/4/2008 FedEx | 6351407 | 3589 | 42520522 |
| 37754212 | 140.60 | 10/31/2008 | 11/4/2008 FedEx | 6351763 | 854 | 42520220 |
| 37739155 | 139.90 | 10/31/2008 | 11/4/2008 FedEx | 6351745 | 832 | 42520202 |
| 37739198 | 139.90 | 10/31/2008 | 11/4/2008 FedEx | 6351403 | 3584 | 42520518 |
| 37753119 | 139.90 | 10/31/2008 | 11/4/2008 FedEx | 6351325 | 3351 | 42520440 |
| 37754296 | 139.90 | 10/31/2008 | 11/4/2008 FedEx | 6351453 | 3662 | 42520568 |
| 37754347 | 139.90 | 10/31/2008 | 11/4/2008 FedEx | 6351526 | 3764 | 42520641 |
| 37739562 | 139.57 | 10/31/2008 | 11/4/2008 FedEx | 6787843 | 843 | 42713764 |
| 37754198 | 139.53 | 10/31/2008 | 11/4/2008 FedEx | 6351743 | 830 | 42520200 |
| 37737614 | 139.43 | 10/31/2008 | 11/4/2008 FedEx | 6787790 | 538 | 42713711 |
| 37754087 | 139.20 | 10/31/2008 | 11/4/2008 FedEx | 6351161 | 271 | 42520112 |
| 37754109 | 139.20 | 10/31/2008 | 11/4/2008 FedEx | 6351652 | 428 | 42520135 |
| 37739200 | 139.16 | 10/31/2008 | 11/4/2008 FedEx | 6351414 | 3601 | 42520529 |
| 37753129 | 138.27 | 10/31/2008 | 11/4/2008 FedEx | 6351400 | 3580 | 42520515 |
| 37737610 | 137.95 | 10/31/2008 | 11/4/2008 FedEx | 6787785 | 520 | 42713706 |
| 37752186 | 137.75 | 10/31/2008 | 11/4/2008 FedEx | 6351132 | 1627 | 42520267 |
| 37737653 | 136.58 | 10/31/2008 | 11/4/2008 FedEx | 6787849 | 850 | 42713770 |
| 37754200 | 136.35 | 10/31/2008 | 11/4/2008 FedEx | 6351746 | 834 | 42520203 |
| 37737634 | 136.13 | 10/31/2008 | 11/4/2008 FedEx | 6787819 | 802 | 42713740 |
| 37737678 | 136.13 | 10/31/2008 | 11/4/2008 FedEx | 6787879 | 910 | 42713800 |
| 37752225 | 135.98 | 10/31/2008 | 11/4/2008 FedEx | 6351792 | 921 | 42520249 |
| 37754346 | 135.60 | 10/31/2008 | 11/4/2008 FedEx | 6351521 | 3752 | 42520636 |
| 37753126 | 134.90 | 10/31/2008 | 11/4/2008 FedEx | 6351358 | 3425 | 42520473 |
| 37737672 | 134.88 | 10/31/2008 | 11/4/2008 FedEx | 6787872 | 890 | 42713793 |
| 37754139 | 134.86 | 10/31/2008 | 11/4/2008 FedEx | 6351348 | 3402 | 42520463 |
| 37739566 | 134.37 | 10/31/2008 | 11/4/2008 FedEx | 6787464 | 3405 | 42713999 |
| 37739171 | 134.20 | 10/31/2008 | 11/4/2008 FedEx | 6351139 | 1687 | 42520274 |
| 37739216 | 134.20 | 10/31/2008 | 11/4/2008 FedEx | 6351613 | 4150 | 42520716 |
| 37737613 | 134.08 | 10/31/2008 | 11/4/2008 FedEx | 6787789 | 535 | 42713710 |
| 37754129 | 133.83 | 10/31/2008 | 11/4/2008 FedEx | 6351299 | 3322 | 42520414 |
| 37754206 | 133.83 | 10/31/2008 | 11/4/2008 FedEx | 6351755 | 846 | 42520212 |
| 37737702 | 133.42 | 10/31/2008 | 11/4/2008 FedEx | 6787515 | 3587 | 42714050 |
| 37754119 | 133.08 | 10/31/2008 | 11/4/2008 FedEx | 6351130 | 1618 | 42520265 |
| 37739149 | 132.57 | 10/31/2008 | 11/4/2008 FedEx | 6351704 | 542 | 42520161 |
| 37754082 | 132.57 | 10/31/2008 | 11/4/2008 FedEx | 6351155 | 249 | 42520106 |
| 37752218 | 132.34 | 10/31/2008 | 11/4/2008 FedEx | 6351668 | 4321 | 42520759 |
| 37754337 | 132.34 | 10/31/2008 | 11/4/2008 FedEx | 6351506 | 3731 | 42520621 |
| 37739180 | 132.05 | 10/31/2008 | 11/4/2008 FedEx | 6351254 | 3238 | 42520369 |
| 37754324 | 132.05 | 10/31/2008 | 11/4/2008 FedEx | 6351485 | 3698 | 42520600 |
| 37754281 | 132.01 | 10/31/2008 | 11/4/2008 FedEx | 6351378 | 3522 | 42520493 |
| 37739191 | 131.68 | 10/31/2008 | 11/4/2008 FedEx | 6351357 | 3423 | 42520472 |
| 37752315 | 131.68 | 10/31/2008 | 11/4/2008 FedEx | 6351248 | 3228 | 42520363 |
| 37739159 | 130.98 | 10/31/2008 | 11/4/2008 FedEx | 6351757 | 848 | 42520214 |
| 37754303 | 130.78 | 10/31/2008 | 11/4/2008 FedEx | 6351460 | 3671 | 42520575 |
| 37737688 | 130.62 | 10/31/2008 | 11/4/2008 FedEx | 6787346 | 3175 | 42713881 |
| 37737641 | 129.34 | 10/31/2008 | 11/4/2008 FedEx | 6787829 | 827 | 42713750 |
| 37753120 | 129.16 | 10/31/2008 | 11/4/2008 FedEx | 6351326 | 3352 | 42520441 |
| 37754143 | 128.97 | 10/31/2008 | 11/4/2008 FedEx | 6351519 | 3749 | 42520634 |
| 37737689 | 128.53 | 10/31/2008 | 11/4/2008 FedEx | 6787347 | 3176 | 42713882 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37754192 | 128.50 | 10/31/2008 | 11/4/2008 FedEx | 6351732 | 805 | 42520189 |
| 37754207 | 128.50 | 10/31/2008 | 11/4/2008 FedEx | 6351756 | 847 | 42520213 |
| 37754255 | 128.50 | 10/31/2008 | 11/4/2008 FedEx | 6351257 | 3242 | 42520372 |
| 37737629 | 127.75 | 10/31/2008 | 11/4/2008 FedEx | 6787812 | 743 | 42713733 |
| 37754202 | 127.38 | 10/31/2008 | 11/4/2008 FedEx | 6351748 | 836 | 42520205 |
| 37737714 | 126.75 | 10/31/2008 | 11/4/2008 FedEx | 6787623 | 3744 | 42714158 |
| 37739221 | 126.35 | 10/31/2008 | 11/4/2008 FedEx | 6351641 | 4249 | 42520737 |
| 37754341 | 126.35 | 10/31/2008 | 11/4/2008 FedEx | 6351514 | 3742 | 42520629 |
| 37739215 | 125.98 | 10/31/2008 | 11/4/2008 FedEx | 6351600 | 4124 | 42520705 |
| 37737686 | 125.92 | 10/31/2008 | 11/4/2008 FedEx | 6787304 | 3120 | 42713839 |
| 37736041 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344905 | 437 | 42167156 |
| 37736046 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344324 | 1614 | 42167283 |
| 37736050 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344487 | 3303 | 42167425 |
| 37736052 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344490 | 3306 | 42167428 |
| 37736058 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344505 | 3324 | 42167443 |
| 37736059 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344506 | 3326 | 42167444 |
| 37736060 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344511 | 3332 | 42167449 |
| 37736061 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344527 | 3349 | 42167465 |
| 37736063 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344529 | 3351 | 42167468 |
| 37736064 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344530 | 3352 | 42167469 |
| 37736070 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344551 | 3382 | 42167490 |
| 37736074 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344595 | 3558 | 42167534 |
| 37736083 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344848 | 4229 | 42167770 |
| 37736084 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344856 | 4242 | 42167776 |
| 37736089 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344890 | 4313 | 42167805 |
| 37736681 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344343 | 233 | 42167108 |
| 37736709 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344486 | 3302 | 42167424 |
| 37736717 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344503 | 3322 | 42167441 |
| 37736722 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344510 | 3331 | 42167448 |
| 37736724 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344513 | 3334 | 42167451 |
| 37736735 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344546 | 3377 | 42167485 |
| 37736736 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344553 | 3394 | 42167492 |
| 37736740 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344578 | 3513 | 42167517 |
| 37736742 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344609 | 3582 | 42167548 |
| 37736745 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344730 | 3754 | 42167670 |
| 37736746 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344733 | 3763 | 42167673 |
| 37736748 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344756 | 3810 | 42167696 |
| 37736749 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344772 | 3852 | 42167712 |
| 37736753 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344819 | 4132 | 42167748 |
| 37736758 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344891 | 4314 | 42167806 |
| 37752906 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344366 | 3108 | 42167304 |
| 37752910 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344395 | 3149 | 42167333 |
| 37752928 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344468 | 3262 | 42167406 |
| 37752939 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344524 | 3346 | 42167462 |
| 37752940 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344526 | 3348 | 42167464 |
| 37752941 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344533 | 3357 | 42167472 |
| 37752942 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344545 | 3376 | 42167484 |
| 37752943 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344548 | 3379 | 42167487 |
| 37752944 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344549 | 3380 | 42167488 |
| 37752946 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344552 | 3390 | 42167491 |
| 37752954 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344610 | 3584 | 42167549 |
| 37752958 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344622 | 3601 | 42167561 |
| 37752959 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344655 | 3641 | 42167594 |
| 37752960 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344656 | 3645 | 42167595 |
| 37752961 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344657 | 3648 | 42167596 |
| 37753279 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344579 | 3514 | 42167518 |
| 37753300 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344671 | 3675 | 42167610 |
| 37753309 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344680 | 3685 | 42167619 |
| 37753327 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344715 | 3732 | 42167655 |
| 37753328 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344721 | 3740 | 42167661 |
| 37753331 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344738 | 3769 | 42167678 |
| 37753351 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344802 | 4110 | 42167732 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37753357 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344808 | 4116 | 42167738 |
| 37753376 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344858 | 4245 | 42167778 |
| 37753380 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344868 | 4261 | 42167786 |
| 37753381 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344871 | 4271 | 42167788 |
| 37753383 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344873 | 4273 | 42167790 |
| 37753394 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344900 | 4336 | 42167813 |
| 37754484 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344956 | 759 | 42167199 |
| 37754509 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344417 | 3181 | 42167355 |
| 37754535 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344636 | 3619 | 42167575 |
| 37754540 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344722 | 3742 | 42167662 |
| 37754548 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344779 | 3859 | 42167719 |
| 37754549 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344798 | 4105 | 42167729 |
| 37754819 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344335 | 1683 | 42167294 |
| 37754840 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344455 | 3240 | 42167393 |
| 37754893 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344718 | 3735 | 42167658 |
| 37754896 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344724 | 3744 | 42167664 |
| 37754898 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344742 | 3776 | 42167682 |
| 37754921 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 6344895 | 4320 | 42167809 |
| 37754209 | 125.65 | 10/31/2008 | 11/4/2008 FedEx | 6351760 | 851 | 42520217 |
| 37737711 | 125.58 | 10/31/2008 | 11/4/2008 FedEx | 6787601 | 3707 | 42714136 |
| 37737615 | 125.10 | 10/31/2008 | 11/4/2008 FedEx | 6787791 | 540 | 42713712 |
| 37752194 | 124.20 | 10/31/2008 | 11/4/2008 FedEx | 6351243 | 3219 | 42520358 |
| 37754078 | 124.20 | 10/31/2008 | 11/4/2008 FedEx | 6351151 | 238 | 42520102 |
| 37754148 | 124.20 | 10/31/2008 | 11/4/2008 FedEx | 6351604 | 4131 | 42520708 |
| 37754205 | 124.20 | 10/31/2008 | 11/4/2008 FedEx | 6351754 | 845 | 42520211 |
| 37754216 | 124.20 | 10/31/2008 | 11/4/2008 FedEx | 6351773 | 868 | 42520230 |
| 37754077 | 123.83 | 10/31/2008 | 11/4/2008 FedEx | 6351150 | 237 | 42520101 |
| 37739164 | 123.50 | 10/31/2008 | 11/4/2008 FedEx | 6351783 | 891 | 42520240 |
| 37754233 | 123.46 | 10/31/2008 | 11/4/2008 FedEx | 6351163 | 3100 | 42520278 |
| 37737710 | 123.45 | 10/31/2008 | 11/4/2008 FedEx | 6787583 | 3688 | 42714118 |
| 37737695 | 123.23 | 10/31/2008 | 11/4/2008 FedEx | 6787366 | 3206 | 42713901 |
| 37737671 | 122.84 | 10/31/2008 | 11/4/2008 FedEx | 6787871 | 888 | 42713792 |
| 37737674 | 122.84 | 10/31/2008 | 11/4/2008 FedEx | 6787874 | 892 | 42713795 |
| 37737679 | 122.84 | 10/31/2008 | 11/4/2008 FedEx | 6787880 | 913 | 42713801 |
| 37737727 | 122.58 | 10/31/2008 | 11/4/2008 FedEx | 6787775 | 4506 | 42714280 |
| 37754273 | 122.05 | 10/31/2008 | 11/4/2008 FedEx | 6351361 | 3501 | 42520476 |
| 37754242 | 121.68 | 10/31/2008 | 11/4/2008 FedEx | 6351190 | 3140 | 42520305 |
| 37754266 | 121.68 | 10/31/2008 | 11/4/2008 FedEx | 6351280 | 3297 | 42520395 |
| 37752206 | 121.35 | 10/31/2008 | 11/4/2008 FedEx | 6351434 | 3627 | 42520549 |
| 37754214 | 120.65 | 10/31/2008 | 11/4/2008 FedEx | 6351770 | 865 | 42520227 |
| 37754311 | 120.28 | 10/31/2008 | 11/4/2008 FedEx | 6351470 | 3683 | 42520585 |
| 37737723 | 120.26 | 10/31/2008 | 11/4/2008 FedEx | 6787757 | 4323 | 42714272 |
| 37737673 | 119.90 | 10/31/2008 | 11/4/2008 FedEx | 6787873 | 891 | 42713794 |
| 37739567 | 119.36 | 10/31/2008 | 11/4/2008 FedEx | 6787502 | 3564 | 42714037 |
| 37754250 | 119.20 | 10/31/2008 | 11/4/2008 FedEx | 6351206 | 3160 | 42520321 |
| 37737726 | 119.19 | 10/31/2008 | 11/4/2008 FedEx | 6787774 | 4505 | 42714279 |
| 37753096 | 118.83 | 10/31/2008 | 11/4/2008 FedEx | 6351677 | 437 | 42520142 |
| 37739147 | 118.50 | 10/31/2008 | 11/4/2008 FedEx | 6351702 | 540 | 42520159 |
| 37755219 | 118.50 | 10/31/2008 | 11/4/2008 FedEx | 6351712 | 576 | 42520169 |
| 37737632 | 117.84 | 10/31/2008 | 11/4/2008 FedEx | 6787815 | 766 | 42713736 |
| 37739161 | 117.80 | 10/31/2008 | 11/4/2008 FedEx | 6351765 | 857 | 42520222 |
| 37752189 | 117.80 | 10/31/2008 | 11/4/2008 FedEx | 6351232 | 3200 | 42520347 |
| 37753122 | 117.80 | 10/31/2008 | 11/4/2008 FedEx | 6351332 | 3362 | 42520447 |
| 37737704 | 117.76 | 10/31/2008 | 11/4/2008 FedEx | 6787538 | 3618 | 42714073 |
| 37737628 | 117.75 | 10/31/2008 | 11/4/2008 FedEx | 6787811 | 734 | 42713732 |
| 37737659 | 116.79 | 10/31/2008 | 11/4/2008 FedEx | 6787856 | 859 | 42713777 |
| 37739224 | 116.64 | 10/31/2008 | 11/4/2008 FedEx | 6351650 | 4275 | 42520744 |
| 37737608 | 116.33 | 10/31/2008 | 11/4/2008 FedEx | 6787780 | 508 | 42713701 |
| 37737643 | 115.79 | 10/31/2008 | 11/4/2008 FedEx | 6787831 | 829 | 42713752 |
| 37737658 | 115.53 | 10/31/2008 | 11/4/2008 FedEx | 6787855 | 857 | 42713767 |
| 37737652 | 115.08 | 10/31/2008 | 11/4/2008 FedEx | 6787846 | 847 | 42713767 |
| 37737657 | 115.08 | 10/31/2008 | 11/4/2008 FedEx | 6787853 | 854 | 42713774 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37737612 | 114.99 | 10/31/2008 | 11/4/2008 FedEx | 6787788 | 533 | 42713709 |
| 37737655 | 114.98 | 10/31/2008 | 11/4/2008 FedEx | 6787851 | 852 | 42713772 |
| 37737618 | 114.90 | 10/31/2008 | 11/4/2008 FedEx | 6787796 | 545 | 42713717 |
| 37754359 | 114.58 | 10/31/2008 | 11/4/2008 FedEx | 6351584 | 4105 | 42520690 |
| 37752600 | 114.48 | 10/31/2008 | 11/4/2008 FedEx | 6789176 | 516 | 42759252 |
| 37752197 | 114.20 | 10/31/2008 | 11/4/2008 FedEx | 6351397 | 3576 | 42520512 |
| 37754259 | 114.20 | 10/31/2008 | 11/4/2008 FedEx | 6351261 | 3247 | 42520376 |
| 37755323 | 114.20 | 10/31/2008 | 11/4/2008 FedEx | 6351737 | 823 | 42520194 |
| 37753683 | 114.13 | 10/31/2008 | 11/4/2008 FedEx | 6789187 | 543 | 42759263 |
| 37737700 | 114.08 | 10/31/2008 | 11/4/2008 FedEx | 6787504 | 3570 | 42714039 |
| 37752114 | 113.82 | 10/31/2008 | 11/4/2008 FedEx | 6787584 | 3689 | 42714119 |
| 37753111 | 113.50 | 10/31/2008 | 11/4/2008 FedEx | 6351309 | 3334 | 42520424 |
| 37737681 | 113.47 | 10/31/2008 | 11/4/2008 FedEx | 6787882 | 921 | 42713803 |
| 37739196 | 113.46 | 10/31/2008 | 11/4/2008 FedEx | 6351380 | 3527 | 42520495 |
| 37739572 | 112.97 | 10/31/2008 | 11/4/2008 FedEx | 6787634 | 3769 | 42714169 |
| 37739189 | 112.90 | 10/31/2008 | 11/4/2008 FedEx | 6351350 | 3405 | 42520465 |
| 37754351 | 112.90 | 10/31/2008 | 11/4/2008 FedEx | 6351552 | 3831 | 42520667 |
| 37754357 | 112.90 | 10/31/2008 | 11/4/2008 FedEx | 6351573 | 3883 | 42520688 |
| 37754199 | 112.80 | 10/31/2008 | 11/4/2008 FedEx | 6351744 | 831 | 42520201 |
| 37754363 | 112.57 | 10/31/2008 | 11/4/2008 FedEx | 6351643 | 4256 | 42520738 |
| 37752223 | 111.68 | 10/31/2008 | 11/4/2008 FedEx | 6351684 | 4502 | 42520765 |
| 37752314 | 111.68 | 10/31/2008 | 11/4/2008 FedEx | 6351246 | 3226 | 42520361 |
| 37737663 | 110.79 | 10/31/2008 | 11/4/2008 FedEx | 6787860 | 865 | 42713781 |
| 37753112 | 110.65 | 10/31/2008 | 11/4/2008 FedEx | 6351310 | 3336 | 42520425 |
| 37739568 | 110.40 | 10/31/2008 | 11/4/2008 FedEx | 6787505 | 3572 | 42714040 |
| 37752210 | 110.28 | 10/31/2008 | 11/4/2008 FedEx | 6351472 | 3685 | 42520587 |
| 37754075 | 110.28 | 10/31/2008 | 11/4/2008 FedEx | 6351148 | 235 | 42520099 |
| 37754345 | 110.28 | 10/31/2008 | 11/4/2008 FedEx | 6351520 | 3750 | 42520635 |
| 37737693 | 110.21 | 10/31/2008 | 11/4/2008 FedEx | 6787362 | 3200 | 42713897 |
| 37737642 | 109.99 | 10/31/2008 | 11/4/2008 FedEx | 6787830 | 828 | 42713751 |
| 37753123 | 109.95 | 10/31/2008 | 11/4/2008 FedEx | 6351334 | 3365 | 42520449 |
| 37737665 | 109.82 | 10/31/2008 | 11/4/2008 FedEx | 6787862 | 867 | 42713783 |
| 37754353 | 109.20 | 10/31/2008 | 11/4/2008 FedEx | 6351554 | 3846 | 42520669 |
| 37752219 | 108.79 | 10/31/2008 | 11/4/2008 FedEx | 6351669 | 4323 | 42520760 |
| 37739178 | 108.50 | 10/31/2008 | 11/4/2008 FedEx | 6351252 | 3234 | 42520367 |
| 37752309 | 108.50 | 10/31/2008 | 11/4/2008 FedEx | 6351123 | 1608 | 42520258 |
| 37737687 | 108.40 | 10/31/2008 | 11/4/2008 FedEx | 6787305 | 3121 | 42713840 |
| 37753159 | 108.31 | 10/31/2008 | 11/4/2008 FedEx | 6789117 | 423 | 42759197 |
| 37753131 | 108.13 | 10/31/2008 | 11/4/2008 FedEx | 6351522 | 3754 | 42520637 |
| 37752308 | 107.80 | 10/31/2008 | 11/4/2008 FedEx | 6351122 | 1607 | 42520257 |
| 37737661 | 107.14 | 10/31/2008 | 11/4/2008 FedEx | 6787858 | 862 | 42713779 |
| 37737622 | 107.05 | 10/31/2008 | 11/4/2008 FedEx | 6787803 | 593 | 42713724 |
| 37737623 | 107.05 | 10/31/2008 | 11/4/2008 FedEx | 6787805 | 598 | 42713726 |
| 37737633 | 107.04 | 10/31/2008 | 11/4/2008 FedEx | 6787816 | 784 | 42713737 |
| 37737725 | 107.04 | 10/31/2008 | 11/4/2008 FedEx | 6787773 | 4503 | 42714278 |
| 37737724 | 106.79 | 10/31/2008 | 11/4/2008 FedEx | 6787771 | 4501 | 42714276 |
| 37753095 | 105.98 | 10/31/2008 | 11/4/2008 FedEx | 6351676 | 436 | 42520141 |
| 37753108 | 105.98 | 10/31/2008 | 11/4/2008 FedEx | 6351306 | 3331 | 42520421 |
| 37754254 | 105.98 | 10/31/2008 | 11/4/2008 FedEx | 6351224 | 3187 | 42520339 |
| 37754362 | 105.98 | 10/31/2008 | 11/4/2008 FedEx | 6351639 | 4247 | 42520735 |
| 37753841 | 105.97 | 10/31/2008 | 11/4/2008 FedEx | 6789254 | 868 | 42759330 |
| 37753100 | 105.42 | 10/31/2008 | 11/4/2008 FedEx | 6351295 | 3317 | 42520410 |
| 37737656 | 104.74 | 10/31/2008 | 11/4/2008 FedEx | 6787852 | 853 | 42713773 |
| 37737664 | 104.73 | 10/31/2008 | 11/4/2008 FedEx | 6787861 | 866 | 42713782 |
| 37754246 | 104.58 | 10/31/2008 | 11/4/2008 FedEx | 6351197 | 3149 | 42520312 |
| 37754286 | 104.58 | 10/31/2008 | 11/4/2008 FedEx | 6351391 | 3562 | 42520506 |
| 37737691 | 104.45 | 10/31/2008 | 11/4/2008 FedEx | 6787360 | 3197 | 42713895 |
| 37752184 | 104.20 | 10/31/2008 | 11/4/2008 FedEx | 6351128 | 1615 | 42520263 |
| 37739574 | 104.16 | 10/31/2008 | 11/4/2008 FedEx | 6787761 | 4338 | 42714275 |
| 37737690 | 104.10 | 10/31/2008 | 11/4/2008 FedEx | 6787353 | 3186 | 42713888 |
| 37754334 | 104.02 | 10/31/2008 | 11/4/2008 FedEx | 6351500 | 3720 | 42520615 |
| 37752182 | 103.83 | 10/31/2008 | 11/4/2008 FedEx | 6351121 | 1604 | 42520256 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37739167 | 103.50 | 10/31/2008 | 11/4/2008 FedEx | 6351788 | 897 | 42520245 |
| 37739206 | 103.50 | 10/31/2008 | 11/4/2008 FedEx | 6351531 | 3770 | 42520646 |
| 37752192 | 102.80 | 10/31/2008 | 11/4/2008 FedEx | 6351241 | 3217 | 42520356 |
| 37754340 | 102.80 | 10/31/2008 | 11/4/2008 FedEx | 6351512 | 3738 | 42520627 |
| 37737675 | 102.68 | 10/31/2008 | 11/4/2008 FedEx | 6787875 | 893 | 42713796 |
| 37739169 | 102.43 | 10/31/2008 | 11/4/2008 FedEx | 6351125 | 1610 | 42520260 |
| 37752191 | 102.43 | 10/31/2008 | 11/4/2008 FedEx | 6351240 | 3215 | 42520355 |
| 37737651 | 102.14 | 10/31/2008 | 11/4/2008 FedEx | 6787844 | 845 | 42713765 |
| 37737625 | 102.05 | 10/31/2008 | 11/4/2008 FedEx | 6787808 | 711 | 42713729 |
| 37737677 | 102.05 | 10/31/2008 | 11/4/2008 FedEx | 6787878 | 897 | 42713799 |
| 37737719 | 101.88 | 10/31/2008 | 11/4/2008 FedEx | 6787728 | 4261 | 42714247 |
| 37737635 | 101.87 | 10/31/2008 | 11/4/2008 FedEx | 6787820 | 803 | 42713741 |
| 37737667 | 101.77 | 10/31/2008 | 11/4/2008 FedEx | 6787865 | 876 | 42713786 |
| 37739223 | 100.94 | 10/31/2008 | 11/4/2008 FedEx | 6351649 | 4272 | 42520743 |
| 37737716 | 100.72 | 10/31/2008 | 11/4/2008 FedEx | 6787712 | 4201 | 42714234 |
| 37739219 | 99.95 | 10/31/2008 | 11/4/2008 FedEx | 6351632 | 4233 | 42520728 |
| 37739205 | 99.72 | 10/31/2008 | 11/4/2008 FedEx | 6351529 | 3768 | 42520644 |
| 37753848 | 99.39 | 10/31/2008 | 11/4/2008 FedEx | 6789263 | 890 | 42759339 |
| 37737621 | 99.19 | 10/31/2008 | 11/4/2008 FedEx | 6787802 | 589 | 42713723 |
| 37739445 | 99.08 | 10/31/2008 | 11/4/2008 FedEx | 6789847 | 3307 | 42798020 |
| 37753101 | 99.02 | 10/31/2008 | 11/4/2008 FedEx | 6351296 | 3318 | 42520411 |
| 37752783 | 98.86 | 10/31/2008 | 11/4/2008 FedEx | 6789041 | 3686 | 42759515 |
| 37753225 | 98.83 | 10/31/2008 | 11/4/2008 FedEx | 6789170 | 4508 | 42759620 |
| 37752839 | 98.59 | 10/31/2008 | 11/4/2008 FedEx | 6789167 | 4505 | 42759617 |
| 37752185 | 98.50 | 10/31/2008 | 11/4/2008 FedEx | 6351129 | 1616 | 42520264 |
| 37753125 | 98.50 | 10/31/2008 | 11/4/2008 FedEx | 6351345 | 3382 | 42520460 |
| 37754327 | 98.50 | 10/31/2008 | 11/4/2008 FedEx | 6351490 | 3704 | 42520605 |
| 37737705 | 98.31 | 10/31/2008 | 11/4/2008 FedEx | 6787540 | 3621 | 42714075 |
| 37737699 | 97.85 | 10/31/2008 | 11/4/2008 FedEx | 6787496 | 3552 | 42714031 |
| 37752631 | 97.80 | 10/31/2008 | 11/4/2008 FedEx | 6789213 | 805 | 42759289 |
| 37754226 | 97.80 | 10/31/2008 | 11/4/2008 FedEx | 6351794 | 949 | 42520251 |
| 37737660 | 97.68 | 10/31/2008 | 11/4/2008 FedEx | 6787857 | 861 | 42713778 |
| 37752779 | 97.63 | 10/31/2008 | 11/4/2008 FedEx | 6789035 | 3679 | 42759509 |
| 37739145 | 97.57 | 10/31/2008 | 11/4/2008 FedEx | 6351694 | 518 | 42520151 |
| 37737703 | 97.42 | 10/31/2008 | 11/4/2008 FedEx | 6787535 | 3615 | 42714070 |
| 37752203 | 97.10 | 10/31/2008 | 11/4/2008 FedEx | 6351428 | 3619 | 42520543 |
| 37752796 | 96.98 | 10/31/2008 | 11/4/2008 FedEx | 6789058 | 3731 | 42759532 |
| 37753714 | 96.64 | 10/31/2008 | 11/4/2008 FedEx | 6789036 | 3680 | 42759510 |
| 37739563 | 96.48 | 10/31/2008 | 11/4/2008 FedEx | 6787338 | 3165 | 42713873 |
| 37754343 | 95.98 | 10/31/2008 | 11/4/2008 FedEx | 6351516 | 3744 | 42520631 |
| 37752670 | 95.65 | 10/31/2008 | 11/4/2008 FedEx | 6789267 | 896 | 42759343 |
| 37739148 | 95.28 | 10/31/2008 | 11/4/2008 FedEx | 6351703 | 541 | 42520160 |
| 37739285 | 95.02 | 10/31/2008 | 11/4/2008 FedEx | 6788967 | 3354 | 42759441 |
| 37741972 | 95.00 | 10/31/2008 | 11/4/2008 FedEx | 6790023 | 404 | 42797821 |
| 37737669 | 94.74 | 10/31/2008 | 11/4/2008 FedEx | 6787869 | 884 | 42713790 |
| 37754331 | 94.58 | 10/31/2008 | 11/4/2008 FedEx | 6351495 | 3710 | 42520610 |
| 37753219 | 94.54 | 10/31/2008 | 11/4/2008 FedEx | 6789138 | 4303 | 42759597 |
| 37737617 | 94.20 | 10/31/2008 | 11/4/2008 FedEx | 6787795 | 544 | 42713716 |
| 37737649 | 94.20 | 10/31/2008 | 11/4/2008 FedEx | 6787839 | 838 | 42713760 |
| 37754155 | 94.20 | 10/31/2008 | 11/4/2008 FedEx | 6351635 | 4242 | 42520731 |
| 37753693 | 93.10 | 10/31/2008 | 11/4/2008 FedEx | 6789237 | 847 | 42759313 |
| 37741978 | 92.94 | 10/31/2008 | 11/4/2008 FedEx | 6790033 | 411 | 42797828 |
| 37737684 | 92.86 | 10/31/2008 | 11/4/2008 FedEx | 6787296 | 3104 | 42713831 |
| 37739151 | 92.80 | 10/31/2008 | 11/4/2008 FedEx | 6351714 | 593 | 42520171 |
| 37739212 | 92.80 | 10/31/2008 | 11/4/2008 FedEx | 6351594 | 4116 | 42520699 |
| 37739217 | 92.80 | 10/31/2008 | 11/4/2008 FedEx | 6351621 | 4200 | 42520720 |
| 37752216 | 92.80 | 10/31/2008 | 11/4/2008 FedEx | 6351659 | 4307 | 42520751 |
| 37754140 | 92.80 | 10/31/2008 | 11/4/2008 FedEx | 6351360 | 3428 | 42520475 |
| 37754149 | 92.80 | 10/31/2008 | 11/4/2008 FedEx | 6351605 | 4132 | 42520709 |
| 37753684 | 92.49 | 10/31/2008 | 11/4/2008 FedEx | 6789199 | 700 | 42759275 |
| 37752222 | 92.10 | 10/31/2008 | 11/4/2008 FedEx | 6351683 | 4501 | 42520764 |
| 37754076 | 92.10 | 10/31/2008 | 11/4/2008 FedEx | 6351149 | 236 | 42520100 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37737682 | 91.53 | 10/31/2008 | 11/4/2008 FedEx | 6787883 | 922 | 42713804 |
| 37737645 | 91.35 | 10/31/2008 | 11/4/2008 FedEx | 6787834 | 832 | 42713755 |
| 37737654 | 91.35 | 10/31/2008 | 11/4/2008 FedEx | 6787850 | 851 | 42713771 |
| 37737721 | 90.99 | 10/31/2008 | 11/4/2008 FedEx | 6787745 | 4307 | 42714261 |
| 37752645 | 90.65 | 10/31/2008 | 11/4/2008 FedEx | 6789232 | 840 | 42759308 |
| 37754204 | 90.65 | 10/31/2008 | 11/4/2008 FedEx | 6351753 | 843 | 42520210 |
| 37737607 | 90.63 | 10/31/2008 | 11/4/2008 FedEx | 6787779 | 506 | 42713700 |
| 37740004 | 90.55 | 10/31/2008 | 11/4/2008 FedEx | 6789955 | 3664 | 42798128 |
| 37739208 | 90.28 | 10/31/2008 | 11/4/2008 FedEx | 6351564 | 3856 | 42520679 |
| 37753128 | 90.28 | 10/31/2008 | 11/4/2008 FedEx | 6351388 | 3558 | 42520503 |
| 37754116 | 90.28 | 10/31/2008 | 11/4/2008 FedEx | 6351681 | 449 | 42520146 |
| 37754123 | 90.28 | 10/31/2008 | 11/4/2008 FedEx | 6351284 | 3302 | 42520399 |
| 37737683 | 89.95 | 10/31/2008 | 11/4/2008 FedEx | 6787295 | 3100 | 42713830 |
| 37753224 | 89.58 | 10/31/2008 | 11/4/2008 FedEx | 6789169 | 4507 | 42759619 |
| 37752789 | 89.38 | 10/31/2008 | 11/4/2008 FedEx | 6789049 | 3699 | 42759523 |
| 37737680 | 89.03 | 10/31/2008 | 11/4/2008 FedEx | 6787881 | 920 | 42713802 |
| 37739450 | 88.75 | 10/31/2008 | 11/4/2008 FedEx | 6789854 | 3321 | 42798027 |
| 37737630 | 88.59 | 10/31/2008 | 11/4/2008 FedEx | 6787813 | 759 | 42713734 |
| 37754252 | 88.50 | 10/31/2008 | 11/4/2008 FedEx | 6351209 | 3166 | 42520324 |
| 37754342 | 88.50 | 10/31/2008 | 11/4/2008 FedEx | 6351515 | 3743 | 42520630 |
| 37754352 | 88.50 | 10/31/2008 | 11/4/2008 FedEx | 6351553 | 3845 | 42520668 |
| 37740019 | 88.38 | 10/31/2008 | 11/4/2008 FedEx | 6789979 | 3707 | 42798152 |
| 37737698 | 88.22 | 10/31/2008 | 11/4/2008 FedEx | 6787483 | 3513 | 42714018 |
| 37741990 | 87.83 | 10/31/2008 | 11/4/2008 FedEx | 6790088 | 433 | 42797843 |
| 37737697 | 87.42 | 10/31/2008 | 11/4/2008 FedEx | 6787475 | 3504 | 42714010 |
| 37737647 | 86.90 | 10/31/2008 | 11/4/2008 FedEx | 6787837 | 836 | 42713758 |
| 37752838 | 86.74 | 10/31/2008 | 11/4/2008 FedEx | 6789166 | 4503 | 42759616 |
| 37752668 | 86.54 | 10/31/2008 | 11/4/2008 FedEx | 6789264 | 891 | 42759340 |
| 37737646 | 86.35 | 10/31/2008 | 11/4/2008 FedEx | 6787835 | 834 | 42713756 |
| 37753167 | 86.15 | 10/31/2008 | 11/4/2008 FedEx | 6789154 | 433 | 42759220 |
| 37754201 | 85.98 | 10/31/2008 | 11/4/2008 FedEx | 6351747 | 835 | 42520204 |
| 37737696 | 85.82 | 10/31/2008 | 11/4/2008 FedEx | 6787395 | 3254 | 42713930 |
| 37739928 | 85.55 | 10/31/2008 | 11/4/2008 FedEx | 6789769 | 3112 | 42797942 |
| 37752617 | 84.95 | 10/31/2008 | 11/4/2008 FedEx | 6789196 | 593 | 42759272 |
| 37754229 | 84.95 | 10/31/2008 | 11/4/2008 FedEx | 6351138 | 1683 | 42520273 |
| 37753182 | 84.65 | 10/31/2008 | 11/4/2008 FedEx | 6788949 | 3313 | 42759423 |
| 37754189 | 84.58 | 10/31/2008 | 11/4/2008 FedEx | 6351729 | 800 | 42520186 |
| 37754235 | 84.58 | 10/31/2008 | 11/4/2008 FedEx | 6351165 | 3104 | 42520280 |
| 37752651 | 84.39 | 10/31/2008 | 11/4/2008 FedEx | 6789240 | 850 | 42759316 |
| 37752213 | 84.25 | 10/31/2008 | 11/4/2008 FedEx | 6351611 | 4144 | 42520714 |
| 37753124 | 83.88 | 10/31/2008 | 11/4/2008 FedEx | 6351341 | 3377 | 42520456 |
| 37741975 | 83.75 | 10/31/2008 | 11/4/2008 FedEx | 6790027 | 408 | 42797825 |
| 37753717 | 82.93 | 10/31/2008 | 11/4/2008 FedEx | 6789063 | 3746 | 42759537 |
| 37754269 | 82.80 | 10/31/2008 | 11/4/2008 FedEx | 6351351 | 3406 | 42520466 |
| 37753093 | 82.10 | 10/31/2008 | 11/4/2008 FedEx | 6351162 | 272 | 42520113 |
| 37753168 | 81.90 | 10/31/2008 | 11/4/2008 FedEx | 6789156 | 434 | 42759225 |
| 37739220 | 81.87 | 10/31/2008 | 11/4/2008 FedEx | 6351638 | 4246 | 42520734 |
| 37754308 | 81.87 | 10/31/2008 | 11/4/2008 FedEx | 6351467 | 3680 | 42520582 |
| 37752626 | 81.62 | 10/31/2008 | 11/4/2008 FedEx | 6789206 | 762 | 42759282 |
| 37737692 | 81.27 | 10/31/2008 | 11/4/2008 FedEx | 6787361 | 3198 | 42713896 |
| 37752787 | 81.04 | 10/31/2008 | 11/4/2008 FedEx | 6789046 | 3696 | 42759520 |
| 37739156 | 80.65 | 10/31/2008 | 11/4/2008 FedEx | 6351749 | 837 | 42520206 |
| 37739181 | 80.65 | 10/31/2008 | 11/4/2008 FedEx | 6351256 | 3241 | 42520371 |
| 37754179 | 80.65 | 10/31/2008 | 11/4/2008 FedEx | 6351718 | 704 | 42520175 |
| 37754253 | 80.28 | 10/31/2008 | 11/4/2008 FedEx | 6351215 | 3172 | 42520330 |
| 37752659 | 80.15 | 10/31/2008 | 11/4/2008 FedEx | 6789250 | 863 | 42759326 |
| 37741963 | 80.00 | 10/31/2008 | 11/4/2008 FedEx | 6789757 | 241 | 42797810 |
| 37753105 | 79.58 | 10/31/2008 | 11/4/2008 FedEx | 6351301 | 3324 | 42520416 |
| 37752636 | 79.57 | 10/31/2008 | 11/4/2008 FedEx | 6789218 | 824 | 42759294 |
| 37753709 | 79.55 | 10/31/2008 | 11/4/2008 FedEx | 6788992 | 3556 | 42759466 |
| 37737638 | 79.39 | 10/31/2008 | 11/4/2008 FedEx | 6787825 | 821 | 42713746 |
| 37737701 | 79.39 | 10/31/2008 | 11/4/2008 FedEx | 6787506 | 3575 | 42714041 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37737717 | 79.39 | 10/31/2008 | 11/4/2008 FedEx | 6787726 | 4256 | 42714245 |
| 37753686 | 79.24 | 10/31/2008 | 11/4/2008 FedEx | 6789210 | 800 | 42759286 |
| 37737715 | 78.76 | 10/31/2008 | 11/4/2008 FedEx | 6787624 | 3746 | 42714159 |
| 37737636 | 78.50 | 10/31/2008 | 11/4/2008 FedEx | 6787822 | 814 | 42713743 |
| 37737718 | 78.50 | 10/31/2008 | 11/4/2008 FedEx | 6787727 | 4257 | 42714246 |
| 37737720 | 78.50 | 10/31/2008 | 11/4/2008 FedEx | 6787729 | 4268 | 42714248 |
| 37754262 | 78.50 | 10/31/2008 | 11/4/2008 FedEx | 6351269 | 3264 | 42520384 |
| 37753706 | 78.40 | 10/31/2008 | 11/4/2008 FedEx | 6788974 | 3405 | 42759448 |
| 37753136 | 78.29 | 10/31/2008 | 11/4/2008 FedEx | 6788875 | 231 | 42759107 |
| 37752624 | 77.80 | 10/31/2008 | 11/4/2008 FedEx | 6789204 | 743 | 42759280 |
| 37754146 | 77.76 | 10/31/2008 | 11/4/2008 FedEx | 6351532 | 3771 | 42520647 |
| 37754152 | 77.76 | 10/31/2008 | 11/4/2008 FedEx | 6351617 | 4179 | 42520718 |
| 37752195 | 77.10 | 10/31/2008 | 11/4/2008 FedEx | 6351247 | 3227 | 42520362 |
| 37754074 | 77.10 | 10/31/2008 | 11/4/2008 FedEx | 6351147 | 234 | 42520098 |
| 37754279 | 77.10 | 10/31/2008 | 11/4/2008 FedEx | 6351375 | 3518 | 42520490 |
| 37753716 | 76.60 | 10/31/2008 | 11/4/2008 FedEx | 6789043 | 3690 | 42759517 |
| 37754256 | 76.40 | 10/31/2008 | 11/4/2008 FedEx | 6351258 | 3243 | 42520373 |
| 37737619 | 75.65 | 10/31/2008 | 11/4/2008 FedEx | 6787800 | 571 | 42713721 |
| 37737668 | 75.65 | 10/31/2008 | 11/4/2008 FedEx | 6787867 | 878 | 42713788 |
| 37752638 | 75.65 | 10/31/2008 | 11/4/2008 FedEx | 6789220 | 827 | 42759296 |
| 37752660 | 75.65 | 10/31/2008 | 11/4/2008 FedEx | 6789251 | 865 | 42759327 |
| 37737648 | 75.64 | 10/31/2008 | 11/4/2008 FedEx | 6787838 | 837 | 42713759 |
| 37753702 | 75.38 | 10/31/2008 | 11/4/2008 FedEx | 6788916 | 3176 | 42759390 |
| 37742003 | 75.00 | 10/31/2008 | 11/4/2008 FedEx | 6789877 | 3360 | 42798050 |
| 37752214 | 74.95 | 10/31/2008 | 11/4/2008 FedEx | 6351612 | 4147 | 42520715 |
| 37752654 | 74.95 | 10/31/2008 | 11/4/2008 FedEx | 6789245 | 855 | 42759321 |
| 37752672 | 74.95 | 10/31/2008 | 11/4/2008 FedEx | 6789270 | 913 | 42759346 |
| 37739186 | 74.58 | 10/31/2008 | 11/4/2008 FedEx | 6351271 | 3269 | 42520386 |
| 37754292 | 74.58 | 10/31/2008 | 11/4/2008 FedEx | 6351426 | 3617 | 42520541 |
| 37753701 | 74.55 | 10/31/2008 | 11/4/2008 FedEx | 6788910 | 3157 | 42759384 |
| 37751740 | 74.02 | 10/31/2008 | 11/4/2008 FedEx | 6351393 | 3569 | 42520508 |
| 37754349 | 73.65 | 10/31/2008 | 11/4/2008 FedEx | 6351549 | 3823 | 42520664 |
| 37753179 | 73.52 | 10/31/2008 | 11/4/2008 FedEx | 6788946 | 3306 | 42759420 |
| 37753689 | 73.25 | 10/31/2008 | 11/4/2008 FedEx | 6789227 | 835 | 42759303 |
| 37737620 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6787801 | 576 | 42713722 |
| 37737627 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6787810 | 725 | 42713731 |
| 37737722 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6787746 | 4308 | 42714262 |
| 37739166 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6351785 | 893 | 42520242 |
| 37739183 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6351264 | 3253 | 42520379 |
| 37752196 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6351255 | 3240 | 42520370 |
| 37754287 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6351392 | 3564 | 42520507 |
| 37754350 | 72.80 | 10/31/2008 | 11/4/2008 FedEx | 6351550 | 3829 | 42520665 |
| 37753691 | 72.20 | 10/31/2008 | 11/4/2008 FedEx | 6789230 | 838 | 42759306 |
| 37739207 | 72.10 | 10/31/2008 | 11/4/2008 FedEx | 6351536 | 3779 | 42520651 |
| 37752655 | 72.10 | 10/31/2008 | 11/4/2008 FedEx | 6789246 | 857 | 42759322 |
| 37752663 | 72.10 | 10/31/2008 | 11/4/2008 FedEx | 6789255 | 871 | 42759331 |
| 37753226 | 72.10 | 10/31/2008 | 11/4/2008 FedEx | 6789171 | 4510 | 42759621 |
| 37752207 | 72.06 | 10/31/2008 | 11/4/2008 FedEx | 6351435 | 3628 | 42520550 |
| 37753171 | 71.54 | 10/31/2008 | 11/4/2008 FedEx | 6789159 | 437 | 42759232 |
| 37754084 | 71.40 | 10/31/2008 | 11/4/2008 FedEx | 6351157 | 251 | 42520108 |
| 37753133 | 70.65 | 10/31/2008 | 11/4/2008 FedEx | 6351560 | 3852 | 42520675 |
| 37742604 | 70.28 | 10/31/2008 | 11/4/2008 FedEx | 6351413 | 3599 | 42520528 |
| 37751935 | 70.28 | 10/31/2008 | 11/4/2008 FedEx | 6351623 | 4202 | 42520722 |
| 37752630 | 70.15 | 10/31/2008 | 11/4/2008 FedEx | 6789212 | 803 | 42759288 |
| 37741985 | 70.00 | 10/31/2008 | 11/4/2008 FedEx | 6790067 | 425 | 42797837 |
| 37752669 | 69.95 | 10/31/2008 | 11/4/2008 FedEx | 6789266 | 893 | 42759342 |
| 37739571 | 69.72 | 10/31/2008 | 11/4/2008 FedEx | 6787605 | 3712 | 42714140 |
| 37752776 | 69.45 | 10/31/2008 | 11/4/2008 FedEx | 6789030 | 3664 | 42759504 |
| 37752652 | 69.25 | 10/31/2008 | 11/4/2008 FedEx | 6789241 | 851 | 42759317 |
| 37739457 | 68.75 | 10/31/2008 | 11/4/2008 FedEx | 6789862 | 3336 | 42798004 |
| 37753695 | 68.19 | 10/31/2008 | 11/4/2008 FedEx | 6789259 | 880 | 42759335 |
| 37752848 | 67.98 | 10/31/2008 | 11/4/2008 FedEx | 6789269 | 910 | 42759345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37752621 | 67.80 | 10/31/2008 | 11/4/2008 FedEx | 6789201 | 712 | 42759277 |
| 37752837 | 67.80 | 10/31/2008 | 11/4/2008 FedEx | 6789165 | 4502 | 42759615 |
| 37753696 | 67.80 | 10/31/2008 | 11/4/2008 FedEx | 6789261 | 886 | 42759337 |
| 37752113 | 67.73 | 10/31/2008 | 11/4/2008 FedEx | 6787572 | 3677 | 42714107 |
| 37741957 | 67.50 | 10/31/2008 | 11/4/2008 FedEx | 6789750 | 232 | 42797803 |
| 37753175 | 67.19 | 10/31/2008 | 11/4/2008 FedEx | 6789163 | 450 | 42759240 |
| 37739152 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351716 | 598 | 42520173 |
| 37739202 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351464 | 3677 | 42520579 |
| 37739209 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351588 | 4110 | 42520693 |
| 37739211 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351591 | 4113 | 42520696 |
| 37752225 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351687 | 4506 | 42520768 |
| 37752599 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6789175 | 509 | 42759251 |
| 37752606 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6789182 | 535 | 42759258 |
| 37752610 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6789189 | 545 | 42759265 |
| 37754104 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351624 | 421 | 42520130 |
| 37754144 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351525 | 3763 | 42520640 |
| 37754230 | 67.10 | 10/31/2008 | 11/4/2008 FedEx | 6351140 | 1693 | 42520275 |
| 37754275 | 66.40 | 10/31/2008 | 11/4/2008 FedEx | 6351367 | 3508 | 42520482 |
| 37754162 | 66.17 | 10/31/2008 | 11/4/2008 FedEx | 6351662 | 4313 | 42520754 |
| 37752788 | 65.84 | 10/31/2008 | 11/4/2008 FedEx | 6789047 | 3697 | 42759521 |
| 37752685 | 65.46 | 10/31/2008 | 11/4/2008 FedEx | 6788890 | 3111 | 42759364 |
| 37740010 | 65.44 | 10/31/2008 | 11/4/2008 FedEx | 6789967 | 3686 | 42798140 |
| 37752618 | 64.95 | 10/31/2008 | 11/4/2008 FedEx | 6789197 | 597 | 42759273 |
| 37752840 | 64.95 | 10/31/2008 | 11/4/2008 FedEx | 6789168 | 4506 | 42759618 |
| 37753681 | 64.95 | 10/31/2008 | 11/4/2008 FedEx | 6789173 | 506 | 42759247 |
| 37753697 | 64.95 | 10/31/2008 | 11/4/2008 FedEx | 6789265 | 892 | 42759341 |
| 37754156 | 64.95 | 10/31/2008 | 11/4/2008 FedEx | 6351636 | 4243 | 42520732 |
| 37752761 | 64.79 | 10/31/2008 | 11/4/2008 FedEx | 6789013 | 3615 | 42759487 |
| 37752224 | 64.58 | 10/31/2008 | 11/4/2008 FedEx | 6351686 | 4505 | 42520767 |
| 37752320 | 64.58 | 10/31/2008 | 11/4/2008 FedEx | 6351412 | 3598 | 42520527 |
| 37752803 | 64.45 | 10/31/2008 | 11/4/2008 FedEx | 6789072 | 3792 | 42759546 |
| 37752605 | 64.25 | 10/31/2008 | 11/4/2008 FedEx | 6789181 | 533 | 42759257 |
| 37752607 | 64.25 | 10/31/2008 | 11/4/2008 FedEx | 6789183 | 538 | 42759259 |
| 37752649 | 64.25 | 10/31/2008 | 11/4/2008 FedEx | 6789238 | 848 | 42759314 |
| 37752748 | 64.25 | 10/31/2008 | 11/4/2008 FedEx | 6788999 | 3584 | 42759473 |
| 37752846 | 64.25 | 10/31/2008 | 11/4/2008 FedEx | 6789188 | 544 | 42759264 |
| 37739496 | 63.75 | 10/31/2008 | 11/4/2008 FedEx | 6790102 | 4508 | 42798243 |
| 37753694 | 63.69 | 10/31/2008 | 11/4/2008 FedEx | 6789244 | 854 | 42759320 |
| 37753173 | 63.64 | 10/31/2008 | 11/4/2008 FedEx | 6789161 | 446 | 42759237 |
| 37753152 | 63.54 | 10/31/2008 | 11/4/2008 FedEx | 6789093 | 409 | 42759172 |
| 37752324 | 62.80 | 10/31/2008 | 11/4/2008 FedEx | 6351665 | 4319 | 42520757 |
| 37753692 | 62.80 | 10/31/2008 | 11/4/2008 FedEx | 6789235 | 845 | 42759311 |
| 37754153 | 62.80 | 10/31/2008 | 11/4/2008 FedEx | 6351629 | 4229 | 42520726 |
| 37742609 | 62.43 | 10/31/2008 | 11/4/2008 FedEx | 6351672 | 4336 | 42520762 |
| 37754232 | 62.43 | 10/31/2008 | 11/4/2008 FedEx | 6351142 | 1697 | 42520277 |
| 37739187 | 62.10 | 10/31/2008 | 11/4/2008 FedEx | 6351281 | 3298 | 42520396 |
| 37752313 | 62.10 | 10/31/2008 | 11/4/2008 FedEx | 6351245 | 3222 | 42520360 |
| 37752662 | 62.10 | 10/31/2008 | 11/4/2008 FedEx | 6789253 | 867 | 42759329 |
| 37752720 | 61.60 | 10/31/2008 | 11/4/2008 FedEx | 6788934 | 3244 | 42759408 |
| 37752785 | 61.59 | 10/31/2008 | 11/4/2008 FedEx | 6789044 | 3691 | 42759518 |
| 37752696 | 61.49 | 10/31/2008 | 11/4/2008 FedEx | 6788903 | 3146 | 42759377 |
| 37753705 | 61.49 | 10/31/2008 | 11/4/2008 FedEx | 6788943 | 3289 | 42759417 |
| 37752312 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351244 | 3220 | 42520359 |
| 37754093 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351579 | 407 | 42520119 |
| 37754177 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351713 | 589 | 42520170 |
| 37754203 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351752 | 840 | 42520209 |
| 37754220 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351780 | 886 | 42520237 |
| 37754238 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351186 | 3135 | 42520301 |
| 37754272 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351356 | 3421 | 42520471 |
| 37754338 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 6351508 | 3733 | 42520623 |
| 37752633 | 61.39 | 10/31/2008 | 11/4/2008 FedEx | 6789215 | 820 | 42759291 |
| 37752639 | 60.84 | 10/31/2008 | 11/4/2008 FedEx | 6789221 | 828 | 42759297 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37752862 | 60.84 | 10/31/2008 | 11/4/2008 FedEx | 6789152 | 4323 | 42759610 |
| 37752700 | 60.70 | 10/31/2008 | 11/4/2008 FedEx | 6788909 | 3154 | 42759383 |
| 37754267 | 60.70 | 10/31/2008 | 11/4/2008 FedEx | 6351282 | 3299 | 42520397 |
| 37741998 | 60.44 | 10/31/2008 | 11/4/2008 FedEx | 6789842 | 3301 | 42798015 |
| 37752791 | 60.34 | 10/31/2008 | 11/4/2008 FedEx | 6789052 | 3707 | 42759526 |
| 37739897 | 60.33 | 10/31/2008 | 11/4/2008 FedEx | 6790131 | 762 | 42797879 |
| 37752112 | 60.04 | 10/31/2008 | 11/4/2008 FedEx | 6787318 | 3136 | 42713853 |
| 37752619 | 60.04 | 10/31/2008 | 11/4/2008 FedEx | 6789198 | 598 | 42759274 |
| 37753685 | 60.04 | 10/31/2008 | 11/4/2008 FedEx | 6789209 | 785 | 42759285 |
| 37753687 | 60.04 | 10/31/2008 | 11/4/2008 FedEx | 6789223 | 830 | 42759299 |
| 37740048 | 60.00 | 10/31/2008 | 11/4/2008 FedEx | 6790056 | 4202 | 42798216 |
| 37741693 | 60.00 | 10/31/2008 | 11/4/2008 FedEx | 6789747 | 1697 | 42797938 |
| 37752641 | 59.95 | 10/31/2008 | 11/4/2008 FedEx | 6789224 | 831 | 42759300 |
| 37753165 | 59.95 | 10/31/2008 | 11/4/2008 FedEx | 6789134 | 429 | 42759214 |
| 37753154 | 59.45 | 10/31/2008 | 11/4/2008 FedEx | 6789102 | 413 | 42759181 |
| 37752784 | 59.25 | 10/31/2008 | 11/4/2008 FedEx | 6789042 | 3688 | 42759516 |
| 37751738 | 58.88 | 10/31/2008 | 11/4/2008 FedEx | 6351168 | 3108 | 42520283 |
| 37741966 | 58.75 | 10/31/2008 | 11/4/2008 FedEx | 6789760 | 250 | 42797813 |
| 37741981 | 58.75 | 10/31/2008 | 11/4/2008 FedEx | 6790054 | 420 | 42797832 |
| 37753199 | 58.55 | 10/31/2008 | 11/4/2008 FedEx | 6788968 | 3360 | 42759442 |
| 37754086 | 58.55 | 10/31/2008 | 11/4/2008 FedEx | 6351159 | 253 | 42520110 |
| 37752666 | 58.53 | 10/31/2008 | 11/4/2008 FedEx | 6789260 | 884 | 42759336 |
| 37742606 | 58.32 | 10/31/2008 | 11/4/2008 FedEx | 6351565 | 3857 | 42520680 |
| 37752612 | 57.99 | 10/31/2008 | 11/4/2008 FedEx | 6789191 | 569 | 42759267 |
| 37754251 | 57.95 | 10/31/2008 | 11/4/2008 FedEx | 6351207 | 3164 | 42520322 |
| 37739464 | 57.50 | 10/31/2008 | 11/4/2008 FedEx | 6789869 | 3344 | 42798042 |
| 37741965 | 57.50 | 10/31/2008 | 11/4/2008 FedEx | 6789759 | 249 | 42797812 |
| 37753703 | 57.39 | 10/31/2008 | 11/4/2008 FedEx | 6788920 | 3186 | 42759394 |
| 37742602 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 6351772 | 867 | 42520229 |
| 37751739 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 6351233 | 3203 | 42520348 |
| 37752608 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 6789184 | 540 | 42759260 |
| 37752623 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 6789203 | 734 | 42759279 |
| 37752628 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 6789208 | 784 | 42759284 |
| 37753142 | 56.33 | 10/31/2008 | 11/4/2008 FedEx | 6788881 | 241 | 42759138 |
| 37752824 | 55.84 | 10/31/2008 | 11/4/2008 FedEx | 6789127 | 4272 | 42759587 |
| 37753218 | 55.84 | 10/31/2008 | 11/4/2008 FedEx | 6789137 | 4302 | 42759596 |
| 37752629 | 55.50 | 10/31/2008 | 11/4/2008 FedEx | 6789211 | 802 | 42759287 |
| 37752797 | 55.35 | 10/31/2008 | 11/4/2008 FedEx | 6789059 | 3732 | 42759533 |
| 37752775 | 55.14 | 10/31/2008 | 11/4/2008 FedEx | 6789029 | 3663 | 42759503 |
| 37752601 | 55.13 | 10/31/2008 | 11/4/2008 FedEx | 6789177 | 518 | 42759253 |
| 37752851 | 54.96 | 10/31/2008 | 11/4/2008 FedEx | 6788907 | 3151 | 42759381 |
| 37752217 | 54.95 | 10/31/2008 | 11/4/2008 FedEx | 6351667 | 4320 | 42520758 |
| 37752602 | 54.95 | 10/31/2008 | 11/4/2008 FedEx | 6789178 | 520 | 42759254 |
| 37752604 | 54.95 | 10/31/2008 | 11/4/2008 FedEx | 6789180 | 532 | 42759256 |
| 37752640 | 54.95 | 10/31/2008 | 11/4/2008 FedEx | 6789222 | 829 | 42759298 |
| 37752671 | 54.95 | 10/31/2008 | 11/4/2008 FedEx | 6789268 | 897 | 42759344 |
| 37742608 | 54.58 | 10/31/2008 | 11/4/2008 FedEx | 6351593 | 4115 | 42520698 |
| 37753116 | 54.58 | 10/31/2008 | 11/4/2008 FedEx | 6351316 | 3342 | 42520431 |
| 37754243 | 54.58 | 10/31/2008 | 11/4/2008 FedEx | 6351193 | 3143 | 42520308 |
| 37753688 | 54.35 | 10/31/2008 | 11/4/2008 FedEx | 6789226 | 834 | 42759302 |
| 37752616 | 54.25 | 10/31/2008 | 11/4/2008 FedEx | 6789195 | 589 | 42759271 |
| 37752658 | 54.25 | 10/31/2008 | 11/4/2008 FedEx | 6789249 | 862 | 42759325 |
| 37739434 | 53.75 | 10/31/2008 | 11/4/2008 FedEx | 6790084 | 432 | 42797842 |
| 37739492 | 53.75 | 10/31/2008 | 11/4/2008 FedEx | 6790077 | 4302 | 42798228 |
| 37752798 | 53.75 | 10/31/2008 | 11/4/2008 FedEx | 6789060 | 3733 | 42759534 |
| 37753715 | 53.65 | 10/31/2008 | 11/4/2008 FedEx | 6789037 | 3681 | 42759511 |
| 37753682 | 53.55 | 10/31/2008 | 11/4/2008 FedEx | 6789186 | 542 | 42759262 |
| 37753206 | 53.30 | 10/31/2008 | 11/4/2008 FedEx | 6788985 | 3514 | 42759459 |
| 37752632 | 52.99 | 10/31/2008 | 11/4/2008 FedEx | 6789214 | 817 | 42759290 |
| 37752650 | 52.99 | 10/31/2008 | 11/4/2008 FedEx | 6789239 | 849 | 42759315 |
| 37752756 | 52.84 | 10/31/2008 | 11/4/2008 FedEx | 6789008 | 3606 | 42759482 |
| 37753164 | 52.65 | 10/31/2008 | 11/4/2008 FedEx | 6789133 | 428 | 42759211 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37741970 | 52.50 | 10/31/2008 | 11/4/2008 FedEx | 6790021 | 401 | 42797819 |
| 37741989 | 52.50 | 10/31/2008 | 11/4/2008 FedEx | 6790074 | 429 | 42797841 |
| 37753153 | 52.29 | 10/31/2008 | 11/4/2008 FedEx | 6789094 | 410 | 42759178 |
| 37752682 | 52.19 | 10/31/2008 | 11/4/2008 FedEx | 6788886 | 3100 | 42759360 |
| 37752609 | 52.10 | 10/31/2008 | 11/4/2008 FedEx | 6789185 | 541 | 42759261 |
| 37752664 | 52.10 | 10/31/2008 | 11/4/2008 FedEx | 6789257 | 877 | 42759333 |
| 37752667 | 52.10 | 10/31/2008 | 11/4/2008 FedEx | 6789262 | 888 | 42759338 |
| 37752675 | 52.10 | 10/31/2008 | 11/4/2008 FedEx | 6789273 | 922 | 42759349 |
| 37753223 | 52.10 | 10/31/2008 | 11/4/2008 FedEx | 6789147 | 4317 | 42759606 |
| 37753850 | 52.10 | 10/31/2008 | 11/4/2008 FedEx | 6789122 | 4257 | 42759584 |
| 37753710 | 51.80 | 10/31/2008 | 11/4/2008 FedEx | 6789000 | 3588 | 42759474 |
| 37753700 | 51.74 | 10/31/2008 | 11/4/2008 FedEx | 6788908 | 3152 | 42759382 |
| 37753183 | 51.57 | 10/31/2008 | 11/4/2008 FedEx | 6788950 | 3316 | 42759424 |
| 37752200 | 51.40 | 10/31/2008 | 11/4/2008 FedEx | 6351408 | 3590 | 42520523 |
| 37752323 | 51.40 | 10/31/2008 | 11/4/2008 FedEx | 6351610 | 4143 | 42520713 |
| 37753117 | 51.40 | 10/31/2008 | 11/4/2008 FedEx | 6351323 | 3349 | 42520438 |
| 37754154 | 51.40 | 10/31/2008 | 11/4/2008 FedEx | 6351631 | 4230 | 42520727 |
| 37752620 | 51.39 | 10/31/2008 | 11/4/2008 FedEx | 6789200 | 711 | 42759276 |
| 37752688 | 50.69 | 10/31/2008 | 11/4/2008 FedEx | 6788895 | 3128 | 42759369 |
| 37754151 | 50.47 | 10/31/2008 | 11/4/2008 FedEx | 6351616 | 4176 | 42520717 |
| 37754355 | 50.47 | 10/31/2008 | 11/4/2008 FedEx | 6351570 | 3864 | 42520685 |
| 37753170 | 50.14 | 10/31/2008 | 11/4/2008 FedEx | 6789158 | 436 | 42759229 |
| 37752819 | 50.13 | 10/31/2008 | 11/4/2008 FedEx | 6789109 | 4150 | 42759577 |
| 37739997 | 50.00 | 10/31/2008 | 11/4/2008 FedEx | 6789938 | 3617 | 42798111 |
| 37742357 | 50.00 | 10/31/2008 | 11/4/2008 FedEx | 6789983 | 3720 | 42798156 |
| 37752657 | 49.80 | 10/31/2008 | 11/4/2008 FedEx | 6789248 | 861 | 42759324 |
| 37753222 | 49.35 | 10/31/2008 | 11/4/2008 FedEx | 6789146 | 4314 | 42759605 |
| 37752603 | 49.25 | 10/31/2008 | 11/4/2008 FedEx | 6789179 | 522 | 42759255 |
| 37752625 | 49.25 | 10/31/2008 | 11/4/2008 FedEx | 6789205 | 759 | 42759281 |
| 37752642 | 49.25 | 10/31/2008 | 11/4/2008 FedEx | 6789225 | 832 | 42759301 |
| 37752864 | 49.25 | 10/31/2008 | 11/4/2008 FedEx | 6789155 | 4336 | 42759612 |
| 37753141 | 48.84 | 10/31/2008 | 11/4/2008 FedEx | 6788880 | 240 | 42759132 |
| 37739437 | 48.75 | 10/31/2008 | 11/4/2008 FedEx | 6790093 | 441 | 42797847 |
| 37741958 | 48.75 | 10/31/2008 | 11/4/2008 FedEx | 6789751 | 234 | 42797804 |
| 37741968 | 48.75 | 10/31/2008 | 11/4/2008 FedEx | 6789762 | 253 | 42797815 |
| 37741983 | 48.75 | 10/31/2008 | 11/4/2008 FedEx | 6790061 | 423 | 42797835 |
| 37741999 | 48.75 | 10/31/2008 | 11/4/2008 FedEx | 6789849 | 3311 | 42798022 |
| 37753158 | 48.75 | 10/31/2008 | 11/4/2008 FedEx | 6789115 | 422 | 42759194 |
| 37752773 | 48.55 | 10/31/2008 | 11/4/2008 FedEx | 6789026 | 3639 | 42759500 |
| 37739440 | 48.38 | 10/31/2008 | 11/4/2008 FedEx | 6789742 | 1638 | 42797933 |
| 37742018 | 48.38 | 10/31/2008 | 11/4/2008 FedEx | 6790060 | 4228 | 42798218 |
| 37752661 | 47.99 | 10/31/2008 | 11/4/2008 FedEx | 6789252 | 866 | 42759328 |
| 37752847 | 47.99 | 10/31/2008 | 11/4/2008 FedEx | 6789256 | 876 | 42759332 |
| 37741800 | 47.64 | 10/31/2008 | 11/4/2008 FedEx | 6784813 | 3361 | 42601314 |
| 37739448 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6789852 | 3316 | 42798025 |
| 37739461 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6789866 | 3340 | 42798039 |
| 37741956 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6789749 | 231 | 42797802 |
| 37741973 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6790024 | 405 | 42797822 |
| 37741977 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6790029 | 410 | 42797827 |
| 37741980 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6790050 | 417 | 42797831 |
| 37741996 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6789738 | 1618 | 42797929 |
| 37753690 | 47.50 | 10/31/2008 | 11/4/2008 FedEx | 6789229 | 837 | 42759305 |
| 37752856 | 47.29 | 10/31/2008 | 11/4/2008 FedEx | 6789069 | 3778 | 42759543 |
| 37742605 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6351530 | 3769 | 42520645 |
| 37742607 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6351569 | 3862 | 42520684 |
| 37751936 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6351651 | 4278 | 42520745 |
| 37752635 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6789217 | 823 | 42759293 |
| 37752825 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6789128 | 4273 | 42759588 |
| 37752829 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6789132 | 4279 | 42759593 |
| 37752834 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6789150 | 4320 | 42759608 |
| 37752861 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6789143 | 4310 | 42759602 |
| 37753113 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 6351311 | 3337 | 42520426 |