# EXHIBIT D

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 37481533 | 1,677.08 | 10/16/2008 | 10/20/2008 | FedEx | 728980097549660 | DDANNY | Bradenton FL: 2008-10-20 10:17:00   Delivered | 6349245 | 4275 | 42375864 |
| 37481534 | 1,629.68 | 10/16/2008 | 10/17/2008 | FedEx | 728980097549578 | TPRITCHETT | Richmond VA: 2008-10-17 10:31:00   Delivered | 6349266 | 4321 | 42375912 |
| 37501126 | 361.96 | 10/16/2008 | 10/17/2008 | FedEx | 973533761130 | C.BRADFORD | PHOENIX  AZ: 2008-10-17 11:08:00   Delivered | 6349750 | 3341 | 42423008 |
| 37502446 | 347.59 | 10/16/2008 | 10/17/2008 | FedEx | 973533761095 | R.ICKY | AIEA  HI: 2008-10-17 12:11:00   Delivered | 6349761 | 3354 | 42423019 |
| 37490006 | 334.70 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638932 | AARMANDO | New York  NY: 2008-10-21 15:36:00   Delivered | 6348249 | 3679 | 42331968 |
| 37490075 | 334.70 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638529 | TIFFANNY | New York  NY: 2008-10-21 11:11:00   Delivered | 6348417 | 4212 | 42332122 |
| 37504402 | 328.11 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798277 | DJIM | Santa Cruz  CA: 2008-10-17 10:42:00   Delivered | 6350059 | 4507 | 42423321 |
| 37504930 | 323.44 | 10/16/2008 | 10/17/2008 | FedEx | 728980097612845 | DWILLIS | Bloomfield Hills  MI: 2008-10-17 10:50:00   Delivered | 6350010 | 4211 | 42423276 |
| 37501127 | 320.62 | 10/16/2008 | 10/17/2008 | FedEx | 973533760982 | M.SANTIAGO | EL PASO  TX: 2008-10-17 08:30:00   Delivered | 6350000 | 4508 | 42423324 |
| 37504277 | 316.13 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798246 | AGUILAR | Sunnyvale  CA: 2008-10-17 12:38:00   Delivered | 6349616 | 233 | 42422736 |
| 37504349 | 302.60 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798062 | MTRUJILLO | Westminster  CO: 2008-10-21 10:31:00   Delivered | 6349748 | 3339 | 42423006 |
| 37504293 | 292.12 | 10/16/2008 | 10/17/2008 | FedEx | 340908970793371 | DCHAIREZ | Santa Monica  CA: 2008-10-17 10:51:00   Delivered | 6349974 | 403 | 42422753 |
| 37504323 | 279.98 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798352 | SURFUS | Santa Maria  CA: 2008-10-17 11:51:00   Delivered | 6349607 | 1629 | 42422884 |
| 37481530 | 278.28 | 10/16/2008 | 10/17/2008 | FedEx | 728980097499019 | AAUSTIN | Cortlandt Manor  NY: 2008-10-17 10:10:00   Delivered | 6349082 | 3700 | 42375564 |
| 37504374 | 274.70 | 10/16/2008 | 10/21/2008 | FedEx | 340908970799038 | YIKES | Broomfield  CO: 2008-10-21 08:55:00   Delivered | 6349778 | 3390 | 42423036 |
| 37504929 | 268.63 | 10/16/2008 | 10/20/2008 | FedEx | 728980097612890 | JWOVAC | Easton  PA: 2008-10-20 09:08:00   Delivered | 6349833 | 3587 | 42423091 |
| 37504378 | 237.64 | 10/16/2008 | 10/20/2008 | FedEx | 340908970794019 | TVERDINO | Phoenix  AZ: 2008-10-20 10:56:00   Delivered | 6349790 | 3426 | 42423048 |
| 37504311 | 236.86 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798789 | EWARNOLA | Norwalk  CA: 2008-10-17 15:37:00   Delivered | 6350027 | 427 | 42422771 |
| 37504388 | 224.55 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798338 | MFARREL | Palo Alto  CA: 2008-10-17 13:25:00   Delivered | 6349935 | 3766 | 42423198 |
| 37504280 | 219.93 | 10/16/2008 | 10/17/2008 | FedEx | 340908970795573 | CERIC | Dublin  CA: 2008-10-17 10:30:00   Delivered | 6349619 | 236 | 42422739 |
| 37504399 | 219.15 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798949 | ARECINOS | Burbank  CA: 2008-10-17 12:41:00   Delivered | 6350037 | 4305 | 42423302 |
| 37504285 | 218.30 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798840 | SSMITH | San Francisco  CA: 2008-10-17 10:26:00   Delivered | 6349624 | 242 | 42422744 |
| 37504393 | 213.76 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799311 | MMETHIN | Signal Hill  CA: 2008-10-17 10:47:00   Delivered | 6349998 | 4139 | 42423266 |
| 37481532 | 213.48 | 10/16/2008 | 10/17/2008 | FedEx | 728980097498593 | CJONES | Collierville  TN: 2008-10-17 12:08:00   Delivered | 6349239 | 4257 | 42375855 |
| 37504309 | 211.90 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799328 | CCONTRERAS | Montebello  CA: 2008-10-17 13:53:00   Delivered | 6350021 | 425 | 42422769 |
| 37504403 | 209.84 | 10/16/2008 | 10/22/2008 | FedEx | 340908970799182 | CGARNER | Lubbock  TX: 2008-10-22 14:20:00   Delivered | 6350061 | 4510 | 42423325 |
| 37504396 | 203.69 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798055 | KNARY | Vista  CA: 2008-10-17 11:22:00   Delivered | 6350034 | 4301 | 42423297 |
| 37504299 | 203.68 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798581 | SWHITT | Northridge  CA: 2008-10-17 13:02:00   Delivered | 6349980 | 410 | 42422759 |
| 37501124 | 202.17 | 10/16/2008 | 10/17/2008 | FedEx | 973533760993 | J.LIVERMOORI | LYNNWOOD  WA: 2008-10-17 09:46:00   Delivered | 6349734 | 3318 | 42422992 |
| 37503978 | 199.24 | 10/16/2008 | 10/20/2008 | FedEx | 728980097612814 | SMONTEITH | Bay Shore  NY: 2008-10-20 10:49:00   Delivered | 6349874 | 3661 | 42423133 |
| 37504390 | 198.90 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798628 | VMENDOZA | El Paso  TX: 2008-10-21 09:14:00   Delivered | 6349963 | 3855 | 42423233 |
| 37489996 | 198.71 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639045 | AALEXANDER | Brooklyn  NY: 2008-10-21 13:06:00   Delivered | 6348238 | 3664 | 42331957 |
| 37504302 | 190.67 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798369 | MPENA | Huntington Beach  CA: 2008-10-17 11:00:00   Delivered | 6350003 | 416 | 42422762 |
| 37504379 | 188.28 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798918 | CASTILLO | San Luis Obispo  CA: 2008-10-17 09:36:00   Delivered | 6349791 | 3428 | 42423049 |
| 37489995 | 183.60 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639076 | RFRANCES | Brooklyn  NY: 2008-10-21 10:49:00   Delivered | 6348237 | 3663 | 42331956 |
| 37504326 | 181.55 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798307 | BKIRBY | Tucson  AZ: 2008-10-21 14:26:00   Delivered | 6349723 | 3305 | 42422981 |
| 37504373 | 177.43 | 10/16/2008 | 10/20/2008 | FedEx | 340908970799090 | LWILSON | Spokane  WA: 2008-10-20 11:46:00   Delivered | 6349777 | 3382 | 42423035 |
| 37504320 | 176.19 | 10/16/2008 | 10/20/2008 | FedEx | 340908970797799 | WCARPENTER | Victorville  CA: 2008-10-17 12:09:00   Delivered | 6350056 | 450 | 42422887 |
| 37504397 | 169.39 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798819 | OWILLIAMS | San Jose  CA: 2008-10-17 15:40:00   Delivered | 6350035 | 4302 | 42423299 |
| 37490026 | 168.49 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638697 | RGULAID | Yonkers  NY: 2008-10-21 12:22:00   Delivered | 6348269 | 3699 | 42331989 |
| 37481531 | 163.18 | 10/16/2008 | 10/20/2008 | FedEx | 728980097551526 | CAPOZI | Danvers  MA: 2008-10-20 11:12:00   Delivered | 6349184 | 4110 | 42375761 |
| 37481528 | 163.13 | 10/16/2008 | 10/20/2008 | FedEx | 728980097504010 | VVALDEZ | Pearland  TX: 2008-10-20 10:07:00   Delivered | 6348976 | 3527 | 42375235 |
| 37481529 | 161.90 | 10/16/2008 | 10/20/2008 | FedEx | 728980097499972 | EDELUNA | New Braunfels  TX: 2008-10-20 11:05:00   Delivered | 6348998 | 3584 | 42375308 |
| 37504294 | 156.86 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798383 | MALFONSO | Hawthorne  CA: 2008-10-17 13:10:00   Delivered | 6349975 | 404 | 42422752 |
| 37504292 | 156.05 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798093 | EHERNANDEZ | Los Angeles  CA: 2008-10-17 09:34:00   Delivered | 6349973 | 401 | 42422750 |
| 37504300 | 155.71 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798109 | CWELLS | Palmdale  CA: 2008-10-17 09:50:00   Delivered | 6349984 | 411 | 42422760 |
| 37504371 | 155.08 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797546 | NBREEN | Albuquerque  NM: 2008-10-21 11:22:00   Delivered | 6349775 | 3378 | 42423033 |
| 37504279 | 154.61 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798000 | CLARK | Concord  CA: 2008-10-17 10:15:00   Delivered | 6349618 | 235 | 42422738 |
| 37504297 | 153.48 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798451 | DDANNY | Lakewood  CA: 2008-10-17 14:14:00   Delivered | 6349978 | 408 | 42422757 |
| 37490021 | 153.38 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638177 | MMARYLOU | Valley Stream  NY: 2008-10-21 10:47:00   Delivered | 6348264 | 3694 | 42331983 |
| 37504308 | 151.35 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798390 | SSPIRES | Bakersfield  CA: 2008-10-17 13:15:00   Delivered | 6350016 | 424 | 42422768 |
| 37504383 | 150.40 | 10/16/2008 | 10/21/2008 | FedEx | 340908970797973 | DATSON | Denver  CO: 2008-10-21 10:04:00   Delivered | 6349830 | 3581 | 42423088 |
| 37504395 | 149.70 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798871 | AMY | Denver  CO: 2008-10-21 10:47:00   Delivered | 6350017 | 4240 | 42423280 |
| 37483566 | 149.10 | 10/16/2008 | 10/21/2008 | FedEx | 728980097556927 | MCOX | Chesterfield  MO: 2008-10-21 11:02:00   Delivered | 6349249 | 532 | 42374705 |
| 37504296 | 141.91 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799267 | GGOMEZ | Pasadena  CA: 2008-10-17 14:07:00   Delivered | 6349977 | 406 | 42422756 |
| 37504355 | 139.15 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799014 | AHORVATH | Boulder  CO: 2008-10-21 10:43:00   Delivered | 6349755 | 3348 | 42423013 |
| 37490007 | 138.27 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638925 | JRODRIGUEZ | New York  NY: 2008-10-21 10:41:00   Delivered | 6348250 | 3680 | 42331969 |
| 37504364 | 138.09 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798666 | VSANCHEZ | Fullerton  CA: 2008-10-17 12:34:00   Delivered | 6349766 | 3364 | 42423024 |
| 37504384 | 136.80 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798826 | RRAELEEN | La Quinta  CA: 2008-10-17 09:57:00   Delivered | 6349831 | 3582 | 42423089 |
| 37504360 | 132.38 | 10/16/2008 | 10/20/2008 | FedEx | 340908970798291 | HHUNT | West Jordan  UT: 2008-10-20 10:57:00   Delivered | 6349760 | 3353 | 42423018 |
| 37504370 | 130.75 | 10/16/2008 | 10/20/2008 | FedEx | 340908970798079 | JROACH | Idaho Falls  ID: 2008-10-20 12:36:00   Delivered | 6349774 | 3377 | 42423032 |
| 37504389 | 129.59 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798280 | LGOMEZ | Salinas  CA: 2008-10-17 13:05:00   Delivered | 6349958 | 3848 | 42423226 |
| 37481527 | 127.29 | 10/16/2008 | 10/17/2008 | FedEx | 728980097500098 | LJOHNSON | Saint Paul  MN: 2008-10-17 10:39:00   Delivered | 6348789 | 3134 | 42374913 |
| 37504324 | 126.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796211 | GGILLISSIE | Rowland Heights  CA: 2008-10-17 11:34:00   Delivered | 6349721 | 3301 | 42422958 |
| 37504358 | 125.70 | 10/16/2008 | 11/25/2008 | FedEx | 728980097556934 | JFISCHER | Sarasota  FL: 2008-11-25 13:07:00   Delivered | 6348836 | 3203 | 42374982 |
| 37504283 | 125.60 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798147 | AHUSKINS | Modesto  CA: 2008-10-17 13:55:00   Delivered | 6349622 | 239 | 42422742 |
| 37489881 | 123.16 | 10/16/2008 | 10/18/2008 | FedEx | 340890472640485 | JGRRIFFIN | Bradenton  FL: 2008-10-21 15:02:00   Delivered | 6348596 | 897 | 42330838 |
| 37489895 | 123.16 | 10/16/2008 | 10/18/2008 | FedEx | 340890472640454 | Signature Not R | New York  NY: 2008-10-21 11:29:00   Delivered | 6347915 | 1697 | 42330870 |
| 37504367 | 121.89 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798833 | GARCIA | San Pablo  CA: 2008-10-17 09:42:00   Delivered | 6349771 | 3374 | 42423029 |
| 37483567 | 120.95 | 10/16/2008 | 10/17/2008 | FedEx | 728980097556903 | ALILSE | Daytona Beach  FL: 2008-10-21 09:02:00   Delivered | 6349325 | 766 | 42374746 |
| 37504376 | 120.03 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798703 | JJHON | Temecula  CA: 2008-10-17 12:31:00   Delivered | 6349780 | 3401 | 42423038 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37501123 | 117.13 | 10/16/2008 | 10/17/2008 | FedEx | 973533760949 | .TYPHANIE | MIDLAND TX: 2008-10-17 10:05:00  Delivered | 6349697 | 3229 | 42422955 |
| 37504330 | 114.25 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798529 | RLAZAROS | Stevenson Ranch CA: 2008-10-17 13:23:00  Delivered | 6349727 | 3310 | 42422985 |
| 37504318 | 112.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798178 | JJOHNSON | San Diego CA: 2008-10-17 12:32:00  Delivered | 6350054 | 443 | 42422779 |
| 37504339 | 111.70 | 10/16/2008 | 10/20/2008 | FedEx | 340908970798772 | RKINNEY | Portland OR: 2008-10-20 14:54:00  Delivered | 6349737 | 3323 | 42422995 |
| 37504346 | 110.59 | 10/16/2008 | 10/20/2008 | FedEx | 340908970798314 | CKILIE | Seattle WA: 2008-10-20 11:00:00  Delivered | 6349745 | 3336 | 42423003 |
| 37504316 | 110.09 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798543 | HHOMEN | San Diego CA: 2008-10-17 14:03:00  Delivered | 6350051 | 434 | 42422776 |
| 37504392 | 109.65 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798970 | VGRACE | Turlock CA: 2008-10-17 12:23:00  Delivered | 6349996 | 4132 | 42423263 |
| 37504398 | 108.90 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798758 | GRAHAM | Fairfield CA: 2008-10-17 10:56:00  Delivered | 6350036 | 4303 | 42423300 |
| 37489904 | 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639649 | NPROVOST | Springfield MA: 2008-10-21 10:18:00  Delivered | 6347969 | 3146 | 42331007 |
| 37489962 | 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639281 | AROMO | San Antonio TX: 2008-10-21 11:07:00  Delivered | 6348144 | 3502 | 42331863 |
| 37489994 | 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639106 | LCOOPER | Trumbull CT: 2008-10-21 18:51:00  Delivered | 6348236 | 3662 | 42331955 |
| 37490013 | 108.05 | 10/16/2008 | 10/21/2008 | FedEx | 340890472638840 | MMONIFA | Rego Park NY: 2008-10-21 16:22:00  Delivered | 6348256 | 3686 | 42331975 |
| 37504305 | 107.99 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798734 | UPOSADA | West Covina CA: 2008-10-17 10:03:00  Delivered | 6350007 | 420 | 42422765 |
| 37483569 | 107.05 | 10/16/2008 | 10/20/2008 | FedEx | 728980097556941 | AJONES | Millville NJ: 2008-10-20 10:09:00  Delivered | 6349106 | 3738 | 42375621 |
| 37504313 | 104.44 | 10/16/2008 | 10/17/2008 | FedEx | 340908970795733 | MEDINA | Oxnard CA: 2008-10-17 09:13:00  Delivered | 6350033 | 429 | 42422773 |
| 37504368 | 103.90 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798680 | KDOANE | Roseville CA: 2008-10-17 13:48:00  Delivered | 6349772 | 3375 | 42423030 |
| 37504354 | 103.85 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798642 | SSELENA | Denver CO: 2008-10-21 13:27:00  Delivered | 6349754 | 3347 | 42423012 |
| 37504312 | 103.75 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798437 | RANDRADE | Los Angeles CA: 2008-10-17 10:42:00  Delivered | 6350032 | 428 | 42422772 |
| 37504365 | 103.65 | 10/16/2008 | 10/20/2008 | FedEx | 340908970795610 | BECKMAN | Henderson NV: 2008-10-20 09:27:00  Delivered | 6349767 | 3365 | 42423025 |
| 37504289 | 103.50 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798406 | WWHITFIELD | Daly City CA: 2008-10-17 10:15:00  Delivered | 6349628 | 253 | 42422748 |
| 37504369 | 102.38 | 10/16/2008 | 10/21/2008 | FedEx | 340908970798239 | THALE | Fort Collins CO: 2008-10-21 10:18:00  Delivered | 6349773 | 3376 | 42423031 |
| 37504315 | 101.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798567 | JJUSTIN | La Mesa CA: 2008-10-17 11:07:00  Delivered | 6350049 | 433 | 42422775 |
| 37504334 | 99.35 | 10/16/2008 | 10/20/2008 | FedEx | 340908970796129 | WRASMUSSEN | Portland OR: 2008-10-20 11:13:00  Delivered | 6349731 | 3315 | 42422989 |
| 37504381 | 99.20 | 10/16/2008 | 10/20/2008 | FedEx | 340908970796372 | CODY | Phoenix AZ: 2008-10-20 11:01:00  Delivered | 6349817 | 3558 | 42423075 |
| 37504331 | 97.84 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798031 | MGARCIA | Rancho Cucamonga CA: 2008-10-17 11:56:00  Delivered | 6349728 | 3311 | 42422986 |
| 37504329 | 97.59 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799076 | AMATA | Newport Beach CA: 2008-10-17 15:54:00  Delivered | 6349726 | 3309 | 42422984 |
| 37501122 | 97.38 | 10/16/2008 | 10/17/2008 | FedEx | 973533760960 | J.JOHN | PHOENIX AZ: 2008-10-17 10:09:00  Delivered | 6350052 | 435 | 42422777 |
| 37504286 | 95.23 | 10/16/2008 | 10/20/2008 | FedEx | 340908970798598 | BBRIAN | Moreno Valley CA: 2008-10-20 16:20:00  Delivered | 6349625 | 249 | 42422745 |
| 37504275 | 94.80 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799212 | OJERORGE | San Jose CA: 2008-10-17 11:36:00  Delivered | 6349614 | 231 | 42422734 |
| 37504301 | 94.34 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799137 | JJOHN | Laguna Hills CA: 2008-10-17 09:17:00  Delivered | 6349999 | 414 | 42422761 |
| 37504304 | 94.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799069 | OGARELLA | Woodland Hills CA: 2008-10-17 15:57:00  Delivered | 6350005 | 419 | 42422764 |
| 37504341 | 93.85 | 10/16/2008 | 10/20/2008 | FedEx | 340908970798284 | BGRANQUEST | Bellingham WA: 2008-10-20 12:56:00  Delivered | 6349739 | 3326 | 42422997 |
| 37489840 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640799 | GGINA | Irving TX: 2008-10-21 15:03:00  Delivered | 6348494 | 508 | 42330736 |
| 37489842 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640782 | BBARNETTE | Hollywood FL: 2008-10-21 10:47:00  Delivered | 6348497 | 518 | 42330739 |
| 37489843 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640768 | CAREVELO | Houston TX: 2008-10-21 12:46:00  Delivered | 6348506 | 538 | 42330748 |
| 37489846 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640744 | CMARTIN | Houston TX: 2008-10-21 17:36:00  Delivered | 6348509 | 542 | 42330751 |
| 37489848 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640720 | CJIMUEZ | Arlington TX: 2008-10-21 14:55:00  Delivered | 6348511 | 544 | 42330753 |
| 37489850 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640706 | HOWARD | Mesquite TX: 2008-10-21 10:53:00  Delivered | 6348513 | 546 | 42330755 |
| 37489851 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640683 | VTREVINO | Cedar Hill TX: 2008-10-21 12:35:00  Delivered | 6348514 | 569 | 42330756 |
| 37489853 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640669 | JWELCH | Tampa FL: 2008-10-21 10:39:00  Delivered | 6348516 | 571 | 42330758 |
| 37489859 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640645 | JJOEY | Midlothian VA: 2008-10-21 10:58:00  Delivered | 6348537 | 805 | 42330779 |
| 37489860 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640621 | JNIEVEIAS | Virginia Beach VA: 2008-10-21 11:46:00  Delivered | 6348540 | 817 | 42330782 |
| 37489862 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640607 | MMORGAN | Tampa FL: 2008-10-21 16:15:00  Delivered | 6348547 | 828 | 42330789 |
| 37489865 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640584 | AJOSEPH | Orlando FL: 2008-10-21 09:24:00  Delivered | 6348555 | 837 | 42330797 |
| 37489866 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640560 | JENN | Orlando FL: 2008-10-21 11:59:00  Delivered | 6348556 | 838 | 42330798 |
| 37489868 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640546 | CHORTS | Fort Lauderdale FL: 2008-10-21 12:20:00  Delivered | 6348564 | 848 | 42330806 |
| 37489875 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640522 | SSCOTTT | Pompano Beach FL: 2008-10-21 08:30:00  Delivered | 6348577 | 863 | 42330819 |
| 37489879 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640508 | SMARSHALL | Jacksonville FL: 2008-10-21 10:56:00  Delivered | 6348592 | 892 | 42330834 |
| 37489893 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640478 | LJACKSON | Albany GA: 2008-10-21 09:08:00  Delivered | 6347910 | 1681 | 42330865 |
| 37489896 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640430 | RHASAN | Glen Allen VA: 2008-10-21 14:48:00  Delivered | 6347937 | 3100 | 42330871 |
| 37489898 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640416 | AMBER | Colonial Heights VA: 2008-10-21 17:15:00  Delivered | 6347940 | 3106 | 42330875 |
| 37489901 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472640386 | JTINEO | Manchester CT: 2008-10-21 14:21:00  Delivered | 6347966 | 3142 | 42330892 |
| 37489906 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639625 | DPARLIMENT | Syracuse NY: 2008-10-21 13:02:00  Delivered | 6347972 | 3150 | 42331026 |
| 37489907 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639595 | KMYOTT | Buffalo NY: 2008-10-21 11:12:00  Delivered | 6347973 | 3151 | 42331033 |
| 37489908 | 92.94 | 10/16/2008 | 10/20/2008 | FedEx | 340890472639564 | RBROWN | Buffalo NY: 2008-10-20 14:11:00  Delivered | 6347974 | 3152 | 42331040 |
| 37489910 | 92.94 | 10/16/2008 | 10/20/2008 | FedEx | 340890472639540 | JSNOWDEN | Rochester NY: 2008-10-20 14:01:00  Delivered | 6347976 | 3154 | 42331049 |
| 37489913 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639526 | GUS | Poughkeepsie NY: 2008-10-21 13:39:00  Delivered | 6348004 | 3197 | 42331182 |
| 37489914 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639502 | RADDISON | Columbus GA: 2008-10-21 10:28:00  Delivered | 6348006 | 3200 | 42331193 |
| 37489919 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639496 | DNORRIS | Miami FL: 2008-10-21 11:04:00  Delivered | 6348012 | 3207 | 42331224 |
| 37489926 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639458 | BMELISA | Fort Lauderdale FL: 2008-10-21 11:22:00  Delivered | 6348038 | 3249 | 42331357 |
| 37489930 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639441 | NJ | Round Rock TX: 2008-10-21 10:33:00  Delivered | 6348045 | 3263 | 42331380 |
| 37489932 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639427 | BRENOLDS | Orlando FL: 2008-10-21 12:38:00  Delivered | 6348047 | 3268 | 42331385 |
| 37489939 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639397 | CREEVES | Albuquerque NM: 2008-10-21 15:02:00  Delivered | 6348067 | 3307 | 42331460 |
| 37489940 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639380 | MTRUJILLO | Westminster CO: 2008-10-21 10:31:00  Delivered | 6348093 | 3339 | 42331567 |
| 37489943 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639342 | FMINISTER | Aurora CO: 2008-10-21 15:17:00  Delivered | 6348098 | 3344 | 42331580 |
| 37489953 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639311 | MYARN | Pueblo CO: 2008-10-21 11:44:00  Delivered | 6348125 | 3381 | 42331699 |
| 37489968 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639267 | TTONI | Houston TX: 2008-10-21 09:56:00  Delivered | 6348158 | 3520 | 42331877 |
| 37489970 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639250 | TJOHNSON | West Palm Beach FL: 2008-10-21 13:19:00  Delivered | 6348161 | 3525 | 42331880 |
| 37489976 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639229 | MPAUL | Miami FL: 2008-10-21 11:56:00  Delivered | 6348175 | 3569 | 42331894 |
| 37489987 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639205 | DAR | Millbury MA: 2008-10-21 14:07:00  Delivered | 6348198 | 3602 | 42331917 |
| 37489988 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639175 | JMOORE | Newport News VA: 2008-10-21 13:32:00  Delivered | 6348228 | 3639 | 42331947 |
| 37489989 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639151 | CBAKER | Chesapeake VA: 2008-10-21 11:08:00  Delivered | 6348229 | 3640 | 42331948 |
| 37489993 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639120 | SMONTEITH | Bay Shore NY: 2008-10-21 10:50:00  Delivered | 6348235 | 3661 | 42331954 |
| 37489997 | 92.94 | 10/16/2008 | 10/21/2008 | FedEx | 340890472639021 | MANGELA | Danbury CT: 2008-10-21 10:56:00  Delivered | 6348240 | 3668 | 42331959 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37489999 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638994 DBELFORD | Eatontown NJ: 2008-10-21 13:50:00  Delivered | 6348242 | 3670 | 42331961 | | |
| 37490001 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638963 MVAFEAS | Westbury NY: 2008-10-21 12:24:00  Delivered | 6348244 | 3672 | 42331963 | | |
| 37490011 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638895 RICK | Paramus NJ: 2008-10-21 15:53:00  Delivered | 6348254 | 3684 | 42331973 | | |
| 37490015 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638826 AABREU | North Bergen NJ: 2008-10-21 14:00:00  Delivered | 6348258 | 3688 | 42331977 | | |
| 37490018 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638819 KMELENDEZ | Staten Island NY: 2008-10-21 10:47:00  Delivered | 6348261 | 3691 | 42331980 | | |
| 37490020 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638796 MTIDE | Union NJ: 2008-10-21 11:02:00  Delivered | 6348263 | 3693 | 42331982 | | |
| 37490022 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638758 TLEVIT | Wayne NJ: 2008-10-21 09:44:00  Delivered | 6348265 | 3695 | 42331984 | | |
| 37490023 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638727 DGENTILE | White Plains NY: 2008-10-22 13:12:00  Delivered | 6348266 | 3696 | 42331985 | | |
| 37490024 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638703 CCHRIS | College Point NY: 2008-10-21 12:18:00  Delivered | 6348267 | 3697 | 42331986 | | |
| 37490030 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638666 NIEJK | Brooklyn NY: 2008-10-21 13:45:00  Delivered | 6348289 | 3731 | 42332010 | | |
| 37490033 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638635 TLAFLEUR | Glen Allen VA: 2008-10-21 10:02:00  Delivered | 6348304 | 3752 | 42332026 | | |
| 37490034 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638604 MHAMMAN | Leominster MA: 2008-10-21 13:17:00  Delivered | 6348312 | 3768 | 42332034 | | |
| 37490049 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638598 CCAPPS | Schertz  TX: 2008-10-21 14:55:00  Delivered | 6348353 | 3858 | 42332075 | | |
| 37490053 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638611 ABURFORD | Harker Heights TX: 2008-10-21 10:14:00  Delivered | 6348360 | 3882 | 42332082 | | |
| 37490056 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638581 MFORZIATI | Somerville MA: 2008-10-21 17:12:00  Delivered | 6348378 | 4111 | 42332090 | | |
| 37490059 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638574 ZJOE | Cranston  RI: 2008-10-21 09:43:00  Delivered | 6348381 | 4114 | 42332093 | | |
| 37490062 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638567 KGARCIA | Braintree  MA: 2008-10-21 10:47:00  Delivered | 6348384 | 4119 | 42332096 | | |
| 37490063 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638536 NLOVELY | Salem  NH: 2008-10-21 12:09:00  Delivered | 6348385 | 4120 | 42332097 | | |
| 37490101 | 92.94 | 10/16/2008 | 10/21/2008 FedEx | 340890472638482 THERNANDEZ | San Antonio  TX: 2008-10-21 11:31:00  Delivered | 6348486 | 4503 | 42332172 | | |
| 37504372 | 92.29 | 10/16/2008 | 10/21/2008 FedEx | 340908970795870 MYARN | Pueblo  CO: 2008-10-21 11:44:00  Delivered | 6349776 | 3381 | 42423034 | | |
| 37504386 | 90.95 | 10/16/2008 | 10/17/2008 FedEx | 340908970799106 BJJOHS | Mira Loma  CA: 2008-10-17 09:23:00  Delivered | 6349931 | 3749 | 42423194 | | |
| 37504314 | 89.84 | 10/16/2008 | 10/17/2008 FedEx | 340908970795627 AADELINA | National City  CA: 2008-10-17 10:08:00  Delivered | 6350045 | 432 | 42422774 | | |
| 37504352 | 89.84 | 10/16/2008 | 10/21/2008 FedEx | 340908970796686 MMCCLELEN | Littleton  CO: 2008-10-21 09:14:00  Delivered | 6349752 | 3345 | 42423010 | | |
| 37504310 | 89.50 | 10/16/2008 | 10/17/2008 FedEx | 340908970799007 JSMITH | Riverside  CA: 2008-10-17 12:00:00  Delivered | 6350024 | 426 | 42422770 | | |
| 37504361 | 89.28 | 10/16/2008 | 10/17/2008 FedEx | 340908970798765 HHERNANDEZ | Culver City  CA: 2008-10-17 11:30:00  Delivered | 6349763 | 3360 | 42423021 | | |
| 37504353 | 89.13 | 10/16/2008 | 10/21/2008 FedEx | 340908970798482 SCLARK | Littleton  CO: 2008-10-21 11:48:00  Delivered | 6349753 | 3346 | 42423011 | | |
| 37504284 | 87.80 | 10/16/2008 | 10/17/2008 FedEx | 340908970798123 RCOLLINS | Stockton  CA: 2008-10-17 14:37:00  Delivered | 6349623 | 241 | 42422743 | | |
| 37504401 | 85.55 | 10/16/2008 | 10/21/2008 FedEx | 340908970798802 AHANNER | Colorado Springs  CO: 2008-10-21 13:53:00  Delivered | 6350043 | 4317 | 42423309 | | |
| 37504344 | 85.45 | 10/16/2008 | 10/20/2008 FedEx | 340908970798635 ECHAMPION | Springfield  OR: 2008-10-20 11:39:00  Delivered | 6349742 | 3332 | 42423000 | | |
| 37504342 | 85.25 | 10/16/2008 | 10/17/2008 FedEx | 340908970798505 DDAN | San Diego  CA: 2008-10-17 11:20:00  Delivered | 6349740 | 3327 | 42422998 | | |
| 37504298 | 84.99 | 10/16/2008 | 10/17/2008 FedEx | 340908970798161 KKELLY | San Bernardino  CA: 2008-10-17 08:11:00  Delivered | 6349979 | 409 | 42422758 | | |
| 37504276 | 84.83 | 10/16/2008 | 10/17/2008 FedEx | 340908970798956 SORIANO | San Mateo  CA: 2008-10-17 11:07:00  Delivered | 6349615 | 232 | 42422735 | | |
| 37504343 | 83.98 | 10/16/2008 | 10/17/2008 FedEx | 340908970797942 DHUGHES | Encinitas  CA: 2008-10-17 11:53:00  Delivered | 6349741 | 3329 | 42422999 | | |
| 37504391 | 83.84 | 10/16/2008 | 10/17/2008 FedEx | 340908970798444 HOLLEY | Manteca  CA: 2008-10-17 10:12:00  Delivered | 6349995 | 4131 | 42423262 | | |
| 37504338 | 83.30 | 10/16/2008 | 10/20/2008 FedEx | 340908970799151 PDECNA | Tacoma  WA: 2008-10-20 09:46:00  Delivered | 6349736 | 3321 | 42422994 | | |
| 37504351 | 83.18 | 10/16/2008 | 10/21/2008 FedEx | 340908970795634 FMINISTER | Aurora  CO: 2008-10-21 15:17:00  Delivered | 6349751 | 3344 | 42423009 | | |
| 37504328 | 82.36 | 10/16/2008 | 10/21/2008 FedEx | 340908970795856 CREEVES | Albuquerque  NM: 2008-10-21 15:02:00  Delivered | 6349725 | 3307 | 42422983 | | |
| 37483726 | 82.14 | 10/16/2008 | 10/17/2008 FedEx | 968243415117 R.KENTZ | PHILADELPHIA  PA: 2008-10-17 09:56:00  Delivered | 6350370 | 700 | 42456001 | | |
| 37504332 | 82.04 | 10/16/2008 | 10/17/2008 FedEx | 340908970798192 AUBREY | Pomona  CA: 2008-10-17 10:21:00  Delivered | 6349729 | 3312 | 42422987 | | |
| 37504382 | 81.50 | 10/16/2008 | 10/20/2008 FedEx | 340908970798499 TRUTTMAN | Gilbert  AZ: 2008-10-20 14:56:00  Delivered | 6349829 | 3580 | 42423087 | | |
| 37504327 | 81.10 | 10/16/2008 | 10/17/2008 FedEx | 340908970797843 JPADILLA | Visalia  CA: 2008-10-17 14:09:00  Delivered | 6349724 | 3306 | 42422982 | | |
| 37504290 | 80.85 | 10/16/2008 | 10/17/2008 FedEx | 340908970798048 CTIM | Reno  NV: 2008-10-17 08:41:00  Delivered | 6349630 | 271 | 42422750 | | |
| 37504325 | 77.08 | 10/16/2008 | 10/21/2008 FedEx | 340908970795641 SENSEKIE | Tucson  AZ: 2008-10-21 13:20:00  Delivered | 6349722 | 3304 | 42422980 | | |
| 37504357 | 76.29 | 10/16/2008 | 10/20/2008 FedEx | 340908970795849 CCZAJKA | Salt Lake City  UT: 2008-10-20 16:16:00  Delivered | 6349757 | 3350 | 42423015 | | |
| 37504358 | 75.72 | 10/16/2008 | 10/20/2008 FedEx | 340908970798086 MBURGIS | Salt Lake City  UT: 2008-10-20 10:36:00  Delivered | 6349758 | 3351 | 42423016 | | |
| 37504375 | 75.15 | 10/16/2008 | 10/17/2008 FedEx | 340908970796648 NNALSON | Murrieta  CA: 2008-10-17 10:58:00  Delivered | 6349779 | 3394 | 42423037 | | |
| 37504333 | 72.83 | 10/16/2008 | 10/17/2008 FedEx | 340908970798512 AADLER | Irvine  CA: 2008-10-17 10:39:00  Delivered | 6349730 | 3313 | 42422988 | | |
| 37504377 | 69.85 | 10/16/2008 | 10/17/2008 FedEx | 340908970796297 KHAMMER | Pittsburg  CA: 2008-10-17 12:32:00  Delivered | 6349781 | 3402 | 42423039 | | |
| 37504335 | 68.99 | 10/16/2008 | 10/20/2008 FedEx | 340908970795887 BURCHUK | Portland  OR: 2008-10-20 13:06:00  Delivered | 6349732 | 3316 | 42422990 | | |
| 37504380 | 67.50 | 10/16/2008 | 10/22/2008 FedEx | 340908970799083 ROXANNE | Amarillo  TX: 2008-10-22 12:59:00  Delivered | 6349801 | 3514 | 42423059 | | |
| 37501121 | 65.39 | 10/16/2008 | 10/17/2008 FedEx | 973533760971 P.DAREN | LAS VEGAS  NV: 2008-10-17 09:41:00  Delivered | 6349629 | 270 | 42422749 | | |
| 37504366 | 64.54 | 10/16/2008 | 10/17/2008 FedEx | 340908970798253 KRICH | Long Beach  CA: 2008-10-17 10:19:00  Delivered | 6349770 | 3373 | 42423028 | | |
| 37504394 | 63.04 | 10/16/2008 | 10/17/2008 FedEx | 340908970799045 WVALERIO | Fontana  CA: 2008-10-17 10:11:00  Delivered | 6350015 | 4230 | 42423279 | | |
| 37483736 | 62.84 | 10/16/2008 | 10/17/2008 FedEx | 728980097558037 WILSON | Downers Grove  IL: 2008-10-17 10:06:00  Delivered | 6350272 | 3112 | 42456020 | | |
| 37504319 | 62.60 | 10/16/2008 | 10/17/2008 FedEx | 340908970797997 GALLEY | Torrance  CA: 2008-10-17 14:23:00  Delivered | 6350055 | 446 | 42422780 | | |
| 37504295 | 61.49 | 10/16/2008 | 10/17/2008 FedEx | 340908970798468 NKARIN | Buena Park  CA: 2008-10-17 11:02:00  Delivered | 6349976 | 405 | 42422755 | | |
| 37489841 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654314 AKHAN | Dallas  TX: 2008-10-21 14:30:00  Delivered | 6348495 | 509 | 42330737 | | |
| 37489844 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654307 BBURKE | Houston  TX: 2008-10-21 12:18:00  Delivered | 6348507 | 540 | 42330749 | | |
| 37489845 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654277 FERNANDO | Houston  TX: 2008-10-21 15:55:00  Delivered | 6348508 | 541 | 42330750 | | |
| 37489847 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654253 GCARTER | Plano  TX: 2008-10-21 10:33:00  Delivered | 6348510 | 543 | 42330752 | | |
| 37489849 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654246 KLEATHERWOOD | Fort Worth  TX: 2008-10-21 09:27:00  Delivered | 6348512 | 545 | 42330754 | | |
| 37489852 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654291 SGLADNERY | Savannah  GA: 2008-10-21 12:18:00  Delivered | 6348515 | 570 | 42330757 | | |
| 37489854 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654215 LAFFEY | Chesapeake  VA: 2008-10-21 10:53:00  Delivered | 6348519 | 593 | 42330761 | | |
| 37489855 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654239 JRAST | Austin  TX: 2008-10-21 10:35:00  Delivered | 6348520 | 597 | 42330762 | | |
| 37489856 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654130 JMARTINEZ | Austin  TX: 2008-10-21 10:08:00  Delivered | 6348521 | 598 | 42330763 | | |
| 37489857 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654154 ALILSE | Daytona Beach  FL: 2008-10-21 09:02:00  Delivered | 6348531 | 766 | 42330773 | | |
| 37489858 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654147 OAKERAGE | Augusta  GA: 2008-10-21 11:26:00  Delivered | 6348534 | 800 | 42330776 | | |
| 37489861 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654086 CPINKSTON | Birmingham  AL: 2008-10-21 13:44:00  Delivered | 6348546 | 827 | 42330788 | | |
| 37489863 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654055 LDAWSON | Birmingham  AL: 2008-10-21 12:52:00  Delivered | 6348548 | 829 | 42330790 | | |
| 37489864 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654048 KPERKINS | Pensacola  FL: 2008-10-21 10:43:00  Delivered | 6348551 | 832 | 42330793 | | |
| 37489867 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654031 CRIVERA | Altamonte Springs  FL: 2008-10-21 11:51:00  Delivered | 6348557 | 839 | 42330799 | | |
| 37489869 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654093 RALAIN | Miami  FL: 2008-10-21 10:57:00  Delivered | 6348565 | 849 | 42330807 | | |
| 37489870 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472654017 JNIMINGA | Mobile  AL: 2008-10-21 12:46:00  Delivered | 6348572 | 856 | 42330814 | | |
| 37489871 | 60.44 | 10/16/2008 | 10/24/2008 FedEx | 340890472653980 BARNADE | Tampa  FL: 2008-10-24 11:46:00  Delivered | 6348573 | 857 | 42330815 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37489872 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653959 JOSEPH | Miami FL: 2008-10-21 11:31:00 Delivered | 6348574 | 859 | | 42330816 |
| 37489873 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653942 JBRENS | Hialeah FL: 2008-10-21 14:39:00 Delivered | 6348575 | 861 | | 42330817 |
| 37489874 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653935 SHARTY | West Palm Beach FL: 2008-10-21 11:11:00 Delivered | 6348576 | 862 | | 42330818 |
| 37489876 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653881 RASS | Lakeland FL: 2008-10-21 10:28:00 Delivered | 6348580 | 867 | | 42330822 |
| 37489877 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653904 SLAMB | Saint Petersburg FL: 2008-10-21 10:30:00 Delivered | 6348583 | 876 | | 42330825 |
| 37489878 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653874 JCOLLONS | Clearwater FL: 2008-10-21 11:00:00 Delivered | 6348591 | 891 | | 42330833 |
| 37489880 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653843 CPAULDO | Jacksonville FL: 2008-10-21 08:40:00 Delivered | 6348593 | 893 | | 42330835 |
| 37489882 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653829 RHARTMAN | Port Richey FL: 2008-10-21 10:44:00 Delivered | 6348598 | 913 | | 42330840 |
| 37489883 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653812 SGRANGER | Fort Myers FL: 2008-10-21 11:55:00 Delivered | 6348601 | 922 | | 42330843 |
| 37489884 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653805 JMITCHELL | Harrisonburg VA: 2008-10-21 12:46:00 Delivered | 6347890 | 1600 | | 42330845 |
| 37489885 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653782 JADAMS | Tyler TX: 2008-10-21 10:54:00 Delivered | 6347892 | 1602 | | 42330847 |
| 37489886 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653768 RHDALE | Longview TX: 2008-10-21 09:56:00 Delivered | 6347893 | 1603 | | 42330848 |
| 37489887 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653737 ACONTINI | Charlottesville VA: 2008-10-21 11:22:00 Delivered | 6347894 | 1604 | | 42330849 |
| 37489888 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653720 DHICKS | Waco TX: 2008-10-21 10:16:00 Delivered | 6347898 | 1610 | | 42330853 |
| 37489889 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653713 LKMIFC | Temple TX: 2008-10-21 13:19:00 Delivered | 6347899 | 1611 | | 42330854 |
| 37489890 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653683 BFARMER | Bogart GA: 2008-10-21 17:18:00 Delivered | 6347901 | 1615 | | 42330856 |
| 37489891 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653676 JGONZALES | College Station TX: 2008-10-21 12:22:00 Delivered | 6347904 | 1624 | | 42330859 |
| 37489892 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653645 JPOTTER | Cheyenne WY: 2008-10-21 12:00:00 Delivered | 6347908 | 1638 | | 42330863 |
| 37489894 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 340890472653621 CALLAEIRA | Victor NY: 2008-10-20 11:08:00 Delivered | 6347914 | 1695 | | 42330869 |
| 37489897 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653614 WALLEN | Lawrence Township NJ: 2008-10-21 10:36:00 Delivered | 6347939 | 3104 | | 42330873 |
| 37489899 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653591 BWILLIAMS | South Portland ME: 2008-10-21 10:06:00 Delivered | 6347942 | 3108 | | 42330881 |
| 37489900 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653560 ARODRIGUEZ | Newington CT: 2008-10-21 10:52:00 Delivered | 6347965 | 3141 | | 42330989 |
| 37489902 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653546 OSTEPHANE | Milford CT: 2008-10-21 10:30:00 Delivered | 6347967 | 3143 | | 42330995 |
| 37489903 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653539 RSPURRIL | North Haven CT: 2008-10-21 12:54:00 Delivered | 6347968 | 3144 | | 42331000 |
| 37489905 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653515 JFISHER | New Hartford NY: 2008-10-21 08:47:00 Delivered | 6347971 | 3149 | | 42331019 |
| 37489909 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 340890472653492 SWILMORE | Buffalo NY: 2008-10-20 09:51:00 Delivered | 6347975 | 3153 | | 42331044 |
| 37489911 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653478 DLITTLEJOHN | Holyoke MA: 2008-10-21 09:00:00 Delivered | 6347979 | 3159 | | 42331065 |
| 37489912 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 340890472653454 MAGASTAR | Albany NY: 2008-10-20 08:03:00 Delivered | 6347980 | 3160 | | 42331069 |
| 37489915 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653430 JSMITH | Gainesville FL: 2008-10-21 11:16:00 Delivered | 6348007 | 3202 | | 42331202 |
| 37489916 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653409 KFISCHER | Sarasota FL: 2008-10-21 11:05:00 Delivered | 6348008 | 3203 | | 42331205 |
| 37489917 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653393 DMILLS | Fort Walton Beach FL: 2008-10-21 17:54:00 Delivered | 6348009 | 3204 | | 42331210 |
| 37489918 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653362 JZIN | Naples FL: 2008-10-21 10:28:00 Delivered | 6348010 | 3205 | | 42331216 |
| 37489920 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653355 SBARKER | Abilene TX: 2008-10-21 10:28:00 Delivered | 6348015 | 3212 | | 42331237 |
| 37489921 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653331 DCOVARRUBIAS | Midland TX: 2008-10-21 16:29:00 Delivered | 6348025 | 3229 | | 42331288 |
| 37489922 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653317 SBELLA | Houston TX: 2008-10-21 09:20:00 Delivered | 6348027 | 3233 | | 42331296 |
| 37489923 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653294 MARRON | Ocala FL: 2008-10-21 15:08:00 Delivered | 6348028 | 3234 | | 42331299 |
| 37489924 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653270 CPIERRE | Boynton Beach FL: 2008-10-21 10:23:00 Delivered | 6348029 | 3237 | | 42331306 |
| 37489925 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653249 CJACKSON | Stuart FL: 2008-10-21 09:17:00 Delivered | 6348032 | 3241 | | 42331325 |
| 37489927 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653232 JIMMY | Spring TX: 2008-10-21 15:26:00 Delivered | 6348040 | 3253 | | 42331366 |
| 37489928 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653201 KLARRY | Sugar Land TX: 2008-10-21 11:02:00 Delivered | 6348041 | 3254 | | 42331370 |
| 37489929 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653188 WOMACK | Wichita Falls TX: 2008-10-21 08:53:00 Delivered | 6348044 | 3262 | | 42331379 |
| 37489931 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653164 AJEME | Frisco TX: 2008-10-21 09:49:00 Delivered | 6348046 | 3264 | | 42331383 |
| 37489933 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653133 BHARDY | Tampa FL: 2008-10-21 14:18:00 Delivered | 6348048 | 3269 | | 42331388 |
| 37489934 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653119 VREED | Lake Charles LA: 2008-10-21 10:13:00 Delivered | 6348050 | 3274 | | 42331396 |
| 37489935 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653072 SHARVARD | Anniston AL: 2008-10-21 08:58:00 Delivered | 6348052 | 3280 | | 42331400 |
| 37489936 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653089 AGREATHOUS | Dothan AL: 2008-10-21 12:21:00 Delivered | 6348054 | 3283 | | 42331407 |
| 37489937 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653041 KCRAIG | Merritt Island FL: 2008-10-21 10:00:00 Delivered | 6348057 | 3289 | | 42331421 |
| 37489938 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472653010 HHICKS | Panama City FL: 2008-10-21 12:06:00 Delivered | 6348059 | 3298 | | 42331430 |
| 37489941 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652990 JTURLPE | Colorado Springs CO: 2008-10-21 09:55:00 Delivered | 6348094 | 3340 | | 42331570 |
| 37489942 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652969 CHRISTINA | Denver CO: 2008-10-21 10:45:00 Delivered | 6348097 | 3343 | | 42331578 |
| 37489944 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652983 MMCCLELEN | Littleton CO: 2008-10-21 09:14:00 Delivered | 6348099 | 3345 | | 42331582 |
| 37489945 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652921 SCLARK | Littleton CO: 2008-10-21 11:48:00 Delivered | 6348100 | 3346 | | 42331586 |
| 37489946 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652938 SSELENA | Denver CO: 2008-10-21 13:27:00 Delivered | 6348101 | 3347 | | 42331589 |
| 37489947 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652907 AHORVATH | Boulder CO: 2008-10-21 10:43:00 Delivered | 6348102 | 3348 | | 42331591 |
| 37489948 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652884 DDAVIS | Norman OK: 2008-10-21 12:12:00 Delivered | 6348109 | 3357 | | 42331606 |
| 37489949 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652877 THALE | Fort Collins CO: 2008-10-21 10:18:00 Delivered | 6348120 | 3376 | | 42331666 |
| 37489950 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652853 NBREEN | Albuquerque NM: 2008-10-21 11:22:00 Delivered | 6348122 | 3378 | | 42331676 |
| 37489951 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652839 AREESE | Grand Junction CO: 2008-10-21 13:20:00 Delivered | 6348123 | 3379 | | 42331685 |
| 37489952 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652815 TTIFFANY | Colorado Springs CO: 2008-10-21 09:47:00 Delivered | 6348124 | 3380 | | 42331692 |
| 37489954 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652792 YIKES | Broomfield CO: 2008-10-21 08:55:00 Delivered | 6348127 | 3390 | | 42331718 |
| 37489955 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652778 RBIANCHI | Port Charlotte FL: 2008-10-21 14:04:00 Delivered | 6348131 | 3403 | | 42331774 |
| 37489956 | 60.44 | 10/16/2008 | 10/22/2008 FedEx | 340890472652754 VCAPONE | Boca Raton FL: 2008-10-22 12:03:00 Delivered | 6348132 | 3405 | | 42331789 |
| 37489957 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652747 SMUELLER | Jacksonville FL: 2008-10-21 11:18:00 Delivered | 6348134 | 3409 | | 42331805 |
| 37489958 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652723 JROHOSS | Buford GA: 2008-10-21 13:50:00 Delivered | 6348135 | 3411 | | 42331813 |
| 37489959 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652709 BHONEA | Sanford FL: 2008-10-21 15:06:00 Delivered | 6348137 | 3418 | | 42331830 |
| 37489960 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652693 EYACKNO | Vero Beach FL: 2008-10-21 13:12:00 Delivered | 6348139 | 3423 | | 42331847 |
| 37489961 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652662 KHOGG | Dallas TX: 2008-10-21 15:12:00 Delivered | 6348143 | 3501 | | 42331862 |
| 37489963 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652655 JROMELL | Corpus Christi TX: 2008-10-21 10:34:00 Delivered | 6348145 | 3504 | | 42331864 |
| 37489964 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652624 CLOWREY | Hurst TX: 2008-10-21 19:01:00 Delivered | 6348146 | 3505 | | 42331865 |
| 37489965 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652600 CBAKER | Oklahoma City OK: 2008-10-21 11:44:00 Delivered | 6348149 | 3508 | | 42331868 |
| 37489966 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652594 LEO | Amarillo TX: 2008-10-21 12:59:00 Delivered | 6348154 | 3514 | | 42331873 |
| 37489967 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652570 JOLIVITTI | Southlake TX: 2008-10-21 14:51:00 Delivered | 6348156 | 3516 | | 42331875 |
| 37489969 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652549 DCOLLIER | Garland TX: 2008-10-21 10:55:00 Delivered | 6348160 | 3522 | | 42331879 |
| 37489971 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652525 TNORTHAM | Pearland TX: 2008-10-21 10:34:00 Delivered | 6348162 | 3527 | | 42331881 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37489972 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652518 ADUNBAR | Richmond VA: 2008-10-21 10:50:00  Delivered | 6348164 | 3549 | 42331883 |
| 37489973 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652495 JLABADIE | Brooksville FL: 2008-10-21 10:45:00  Delivered | 6348171 | 3560 | 42331893 |
| 37489974 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652488 MESPINADA | Orlando FL: 2008-10-21 15:45:00  Delivered | 6348172 | 3561 | 42331891 |
| 37489975 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652471 JTHOMPSON | Oklahoma City OK: 2008-10-21 12:19:00  Delivered | 6348174 | 3564 | 42331893 |
| 37489977 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652464 JBELDIN | Fort Worth TX: 2008-10-21 11:13:00  Delivered | 6348179 | 3576 | 42331898 |
| 37489978 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652457 CMILLER | Rockwall TX: 2008-10-21 13:36:00  Delivered | 6348180 | 3577 | 42331899 |
| 37489979 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652440 AAROCKNER | Houston TX: 2008-10-21 11:01:00  Delivered | 6348181 | 3579 | 42331900 |
| 37489980 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652433 DATSON | Denver CO: 2008-10-21 10:04:00  Delivered | 6348183 | 3581 | 42331902 |
| 37489981 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652419 EDELUNA | New Braunfels TX: 2008-10-21 10:30:00  Delivered | 6348185 | 3584 | 42331904 |
| 37489982 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652426 DMENIDA | Austin TX: 2008-10-21 11:40:00  Delivered | 6348188 | 3588 | 42331907 |
| 37489983 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472652402 AANGELICA | Meriden CT: 2008-10-21 11:37:00  Delivered | 6348190 | 3590 | 42331909 |
| 37489984 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645404 ATHOMAS | Orlando FL: 2008-10-21 15:36:00  Delivered | 6348193 | 3595 | 42331912 |
| 37489985 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645077 MDIADRELES | Boston MA: 2008-10-21 10:57:00  Delivered | 6348196 | 3599 | 42331915 |
| 37489986 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645305 SFRANCIS | North Attleboro MA: 2008-10-21 08:50:00  Delivered | 6348197 | 3601 | 42331916 |
| 37489990 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644964 AHAKALA | Keene NH: 2008-10-21 09:06:00  Delivered | 6348230 | 3641 | 42331949 |
| 37489991 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645251 JLONGORIA | Laredo TX: 2008-10-21 12:46:00  Delivered | 6348231 | 3645 | 42331950 |
| 37489992 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644940 JHOOK | Augusta ME: 2008-10-21 10:30:00  Delivered | 6348232 | 3648 | 42331951 |
| 37489998 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645213 MBRIAN | East Brunswick NJ: 2008-10-21 10:06:00  Delivered | 6348241 | 3669 | 42331960 |
| 37490000 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644933 FREYES | Freehold NJ: 2008-10-21 10:08:00  Delivered | 6348243 | 3671 | 42331962 |
| 37490002 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645145 JSAMPERINTO | Hicksville NY: 2008-10-21 13:55:00  Delivered | 6348245 | 3674 | 42331964 |
| 37490003 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644926 BBRIN | Greeley CO: 2008-10-21 08:47:00  Delivered | 6348246 | 3675 | 42331965 |
| 37490004 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645114 HDAVIS | Lady Lake FL: 2008-10-21 12:46:00  Delivered | 6348247 | 3677 | 42331966 |
| 37490005 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644919 DWADSWORTH | Lake Grove NY: 2008-10-21 09:23:00  Delivered | 6348248 | 3678 | 42331967 |
| 37490008 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645053 ERABINOWITZ | Massapequa NY: 2008-10-21 11:46:00  Delivered | 6348251 | 3681 | 42331970 |
| 37490009 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644872 SCHILING | Middletown NY: 2008-10-21 11:46:00  Delivered | 6348252 | 3682 | 42331971 |
| 37490010 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644902 JRUSSO | West Nyack NY: 2008-10-21 13:12:00  Delivered | 6348253 | 3683 | 42331972 |
| 37490012 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644889 SGREEN | Holbrook NY: 2008-10-21 08:45:00  Delivered | 6348255 | 3685 | 42331974 |
| 37490014 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644834 FMASCELLINO | Ledgewood NJ: 2008-10-21 15:00:00  Delivered | 6348257 | 3687 | 42331976 |
| 37490016 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644865 DBROOKS | Bridgewater NJ: 2008-10-21 11:41:00  Delivered | 6348259 | 3689 | 42331978 |
| 37490017 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644827 KRUSO | Norwalk CT: 2008-10-21 12:52:00  Delivered | 6348260 | 3690 | 42331979 |
| 37490019 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644759 JQUINNONES | Brick NJ: 2008-10-21 09:41:00  Delivered | 6348262 | 3692 | 42331981 |
| 37490025 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644810 CHRIS | Woodbridge NJ: 2008-10-21 12:43:00  Delivered | 6348268 | 3698 | 42331988 |
| 37490027 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644735 JJOE | Cortlandt Manor NY: 2008-10-21 10:33:00  Delivered | 6348270 | 3700 | 42331990 |
| 37490028 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644766 JCHARLES | Livingston NJ: 2008-10-21 13:02:00  Delivered | 6348282 | 3714 | 42332003 |
| 37490029 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644704 SHAWTHORNE | Saugus MA: 2008-10-21 13:09:00  Delivered | 6348286 | 3723 | 42332007 |
| 37490031 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644742 DPETERS | Williston VT: 2008-10-21 09:11:00  Delivered | 6348290 | 3732 | 42332012 |
| 37490032 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644674 MCLRES | Bangor ME: 2008-10-21 12:02:00  Delivered | 6348296 | 3740 | 42332018 |
| 37490035 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644629 LLEONARD | Concord NH: 2008-10-21 11:44:00  Delivered | 6348313 | 3769 | 42332035 |
| 37490036 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644667 BRAGA | Taunton MA: 2008-10-21 09:15:00  Delivered | 6348314 | 3770 | 42332036 |
| 37490037 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644650 DROBINSON | Bronx NY: 2008-10-21 13:49:00  Delivered | 6348318 | 3778 | 42332040 |
| 37490038 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644599 ATISHA | Enfield CT: 2008-10-21 10:01:00  Delivered | 6348319 | 3779 | 42332041 |
| 37490039 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644582 CWATSON | Sherman TX: 2008-10-21 11:56:00  Delivered | 6348329 | 3808 | 42332051 |
| 37490040 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644612 NGLEAN | Mansfield TX: 2008-10-21 08:40:00  Delivered | 6348330 | 3809 | 42332052 |
| 37490041 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644568 ITICAS | Katy TX: 2008-10-21 13:41:00  Delivered | 6348332 | 3815 | 42332054 |
| 37490042 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644797 RSHUMAN | Brunswick GA: 2008-10-21 10:03:00  Delivered | 6348336 | 3830 | 42332058 |
| 37490043 | 60.44 | 10/16/2008 | 10/20/2008 FedEx | 340890472644728 TDALILY | Rochester NY: 2008-10-20 11:15:00  Delivered | 6348337 | 3831 | 42332059 |
| 37490044 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644537 ELOMAX | Montgomery AL: 2008-10-21 10:53:00  Delivered | 6348341 | 3846 | 42332063 |
| 37490045 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644520 CKENYON | Tuscaloosa AL: 2008-10-21 11:20:00  Delivered | 6348342 | 3847 | 42332064 |
| 37490046 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644483 KLINN | Beaumont TX: 2008-10-21 10:00:00  Delivered | 6348349 | 3854 | 42332071 |
| 37490047 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644445 KKATHY | Webster TX: 2008-10-21 14:59:00  Delivered | 6348351 | 3856 | 42332073 |
| 37490048 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644438 JBOWERS | Humble TX: 2008-10-21 12:07:00  Delivered | 6348352 | 3857 | 42332074 |
| 37490050 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644544 ESUHER | Brockton MA: 2008-10-21 13:01:00  Delivered | 6348356 | 3862 | 42332078 |
| 37490051 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644513 DRAYTON | New York NY: 2008-10-21 14:48:00  Delivered | 6348357 | 3864 | 42332079 |
| 37490052 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644377 LDOWD | Auburn NY: 2008-10-21 15:14:00  Delivered | 6348358 | 3865 | 42332080 |
| 37490055 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644360 STANFORD | Danvers MA: 2008-10-21 15:01:00  Delivered | 6348377 | 4110 | 42332089 |
| 37490057 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644452 AADAM | Burlington MA: 2008-10-21 13:52:00  Delivered | 6348379 | 4112 | 42332091 |
| 37490058 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644414 APAGIAT | Seekonk MA: 2008-10-21 09:08:00  Delivered | 6348380 | 4113 | 42332092 |
| 37490060 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644339 BREIN | Nashua NH: 2008-10-21 15:13:00  Delivered | 6348382 | 4115 | 42332094 |
| 37490061 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644315 DGOULD | Portsmouth NH: 2008-10-21 13:42:00  Delivered | 6348383 | 4116 | 42332095 |
| 37490064 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644322 JPITTELI | Natick MA: 2008-10-21 08:32:00  Delivered | 6348386 | 4121 | 42332098 |
| 37490065 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644285 DBELLASTER | Hanover MA: 2008-10-21 11:00:00  Delivered | 6348387 | 4122 | 42332099 |
| 37490066 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644278 RMOCO | North Dartmouth MA: 2008-10-21 12:13:00  Delivered | 6348388 | 4123 | 42332100 |
| 37490067 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644261 AMATT | Manchester NH: 2008-10-21 11:07:00  Delivered | 6348389 | 4124 | 42332101 |
| 37490068 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644247 LQUESADA | Kissimmee FL: 2008-10-21 10:51:00  Delivered | 6348392 | 4130 | 42332103 |
| 37490069 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644209 CTHOMPSON | Cape Coral FL: 2008-10-21 11:43:00  Delivered | 6348397 | 4136 | 42332108 |
| 37490070 | 60.44 | 10/16/2008 | 10/22/2008 FedEx | 340890472644193 MAULIK | Englewood CO: 2008-10-22 09:57:00  Delivered | 6348400 | 4140 | 42332110 |
| 37490071 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644148 DLORRY | Pasadena TX: 2008-10-21 11:03:00  Delivered | 6348404 | 4150 | 42332114 |
| 37490072 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644353 CNELSON | Tallahassee FL: 2008-10-21 15:26:00  Delivered | 6348412 | 4200 | 42332118 |
| 37490073 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644223 CWEAVER | Melbourne FL: 2008-10-21 17:46:00  Delivered | 6348413 | 4201 | 42332119 |
| 37490074 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644124 MMCMILLIAN | Norfolk VA: 2008-10-21 10:03:00  Delivered | 6348414 | 4202 | 42332120 |
| 37490076 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644179 HOLDING | Sebring FL: 2008-10-21 10:07:00  Delivered | 6348424 | 4233 | 42332127 |
| 37490078 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644056 AMY | Denver CO: 2008-10-21 10:47:00  Delivered | 6348428 | 4240 | 42332130 |
| 37490079 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644117 NIT | Parker CO: 2008-10-21 10:08:00  Delivered | 6348431 | 4245 | 42332133 |
| 37490080 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644100 RIDE | Denton TX: 2008-10-21 12:44:00  Delivered | 6348433 | 4247 | 42332135 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37490081 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644094 NSUSA | McKinney TX: 2008-10-21 09:01:00  Delivered | 6348434 | 4248 | 42332136 |
| 37490082 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644063 DYOUNGBLOC | Port Arthur TX: 2008-10-21 10:58:00  Delivered | 6348435 | 4249 | 42332137 |
| 37490083 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643988 TBOURGEOIS | Horseheads NY: 2008-10-21 09:02:00  Delivered | 6348441 | 4261 | 42332141 |
| 37490084 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643974 MLYNTON | Foxboro MA: 2008-10-21 10:33:00  Delivered | 6348444 | 4271 | 42332143 |
| 37490085 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472644025 SHORNE | Amherst NH: 2008-10-21 13:29:00  Delivered | 6348445 | 4272 | 42332144 |
| 37490086 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643950 SLAURA | Naples FL: 2008-10-21 13:41:00  Delivered | 6348446 | 4273 | 42332145 |
| 37490087 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643967 MDIEDHL | Bradenton FL: 2008-10-21 11:08:00  Delivered | 6348447 | 4275 | 42332146 |
| 37490088 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643912 NGADINAS | Port Saint Lucie FL: 2008-10-21 10:14:00  Delivered | 6348448 | 4276 | 42332147 |
| 37490089 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643783 LGORDON | Jacksonville FL: 2008-10-21 11:57:00  Delivered | 6348449 | 4278 | 42332148 |
| 37490090 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643752 SHOPPER | Prattville AL: 2008-10-21 09:11:00  Delivered | 6348458 | 4307 | 42332155 |
| 37490091 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643899 AMILAM | Cedar Park TX: 2008-10-21 11:27:00  Delivered | 6348461 | 4310 | 42332158 |
| 37490092 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643721 HCUSTER | League City TX: 2008-10-21 14:53:00  Delivered | 6348462 | 4312 | 42332159 |
| 37490093 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643714 AHANNER | Colorado Springs CO: 2008-10-21 13:53:00  Delivered | 6348465 | 4317 | 42332162 |
| 37490094 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643851 MPETERMAN | Warner Robins GA: 2008-10-21 10:53:00  Delivered | 6348466 | 4319 | 42332163 |
| 37490095 | 60.44 | 10/16/2008 | 10/23/2008 FedEx | 340890472643707 YLEWIS | Richmond VA: 2008-10-23 15:26:00  Delivered | 6348469 | 4321 | 42332165 |
| 37490096 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643820 HOBRANY | Brooklyn NY: 2008-10-21 13:37:00  Delivered | 6348470 | 4323 | 42332166 |
| 37490097 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643684 CCANDY | Torrington CT: 2008-10-21 17:26:00  Delivered | 6348473 | 4336 | 42332168 |
| 37490098 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643677 LVASQUEZ | Burleson TX: 2008-10-21 10:42:00  Delivered | 6348474 | 4338 | 42332169 |
| 37490099 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643776 DTOWNSEND | Oklahoma City OK: 2008-10-21 17:10:00  Delivered | 6348484 | 4501 | 42332170 |
| 37490100 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643769 PGORDON | Lewisville TX: 2008-10-21 14:16:00  Delivered | 6348485 | 4502 | 42332171 |
| 37490102 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472643646 LEWENDOWSKI | Lubbock TX: 2008-10-21 13:54:00  Delivered | 6348491 | 4510 | 42332177 |
| 37502688 | 60.44 | 10/16/2008 | 10/21/2008 FedEx | 340890472645336 CFISHER | Plymouth MA: 2008-10-21 08:48:00  Delivered | 6348192 | 3592 | 42331911 |
| 37483769 | 59.14 | 10/16/2008 | 10/17/2008 FedEx | 968243415128 D.DASET | BROOKLYN NY: 2008-10-17 10:20:00  Delivered | 6350320 | 3664 | 42456068 |
| 37504340 | 58.29 | 10/16/2008 | 10/20/2008 FedEx | 340908707977782 SCLEMENHAG | Happy Valley OR: 2008-10-20 10:48:00  Delivered | 6349738 | 3324 | 42422996 |
| 37504336 | 56.89 | 10/16/2008 | 10/20/2008 FedEx | 340908707798963 KBUTCHER | Everett WA: 2008-10-20 12:39:00  Delivered | 6349733 | 3317 | 42422991 |
| 37504322 | 56.84 | 10/16/2008 | 10/17/2008 FedEx | 340908970795702 JJOSE | Merced CA: 2008-10-17 11:38:00  Delivered | 6349606 | 1628 | 42422883 |
| 37481780 | 54.94 | 10/16/2008 | 10/16/2008 FedEx | 968243412438 A.PARKER | TEMPLE HILLS MD: 2008-10-16 09:52:00  Delivered | 6350375 | 825 | 42456006 |
| 37504387 | 54.63 | 10/16/2008 | 10/20/2008 FedEx | 340908707798215 BEPPLER | Richland WA: 2008-10-20 08:54:00  Delivered | 6349933 | 3754 | 42423196 |
| 37504350 | 53.39 | 10/16/2008 | 10/21/2008 FedEx | 340908970797966 JTURLPE | Colorado Springs CO: 2008-10-21 09:55:00  Delivered | 6349749 | 3340 | 42423007 |
| 37502389 | 50.00 | 10/16/2008 | 10/21/2008 FedEx | 340908970788131 BKIRBY | Tucson AZ: 2008-10-21 14:26:00  Delivered | 6347756 | 3305 | 42324210 |
| 37504385 | 49.65 | 10/16/2008 | 10/20/2008 FedEx | 340908970798796 VALINCIO | Puyallup WA: 2008-10-20 12:20:00  Delivered | 6349926 | 3736 | 42423188 |
| 37504347 | 48.54 | 10/16/2008 | 10/20/2008 FedEx | 340908970795603 ASASALA | Mesa AZ: 2008-10-20 09:24:00  Delivered | 6349746 | 3337 | 42423004 |
| 37504400 | 47.49 | 10/16/2008 | 10/20/2008 FedEx | 340908970797393 TBLOOM | Queen Creek AZ: 2008-10-20 10:06:00  Delivered | 6350042 | 4314 | 42423308 |
| 37483743 | 47.00 | 10/16/2008 | 10/17/2008 FedEx | 968243415139 B.GRAY | VESTAL NY: 2008-10-17 10:30:00  Delivered | 6350280 | 3147 | 42456028 |
| 37504307 | 46.40 | 10/16/2008 | 10/17/2008 FedEx | 340908970796235 EROCHA | Fresno CA: 2008-10-17 12:43:00  Delivered | 6350014 | 423 | 42422767 |
| 37481781 | 46.36 | 10/16/2008 | 10/16/2008 FedEx | 968243411946 L.LITTLE | ATLANTA GA: 2008-10-16 10:26:00  Delivered | 6350376 | 834 | 42456007 |
| 37481783 | 46.36 | 10/16/2008 | 10/16/2008 FedEx | 968243411718 R.TOOLE | ROCKVILLE MD: 2008-10-16 10:46:00  Delivered | 6350378 | 866 | 42456009 |
| 37483723 | 46.36 | 10/16/2008 | 10/17/2008 FedEx | 728980097558020 AMCAULLY | Cincinnati OH: 2008-10-17 08:25:00  Delivered | 6350367 | 516 | 42455998 |
| 37483746 | 46.36 | 10/16/2008 | 10/17/2008 FedEx | 728980097558211 MMUPHAY | Cincinnati OH: 2008-10-17 09:06:00  Delivered | 6350283 | 3165 | 42456031 |
| 37483758 | 43.35 | 10/16/2008 | 10/17/2008 FedEx | 968243415345 M.MEJIA | HOUSTON TX: 2008-10-17 11:54:00  Delivered | 6350309 | 3520 | 42456057 |
| 37483774 | 43.35 | 10/16/2008 | 10/17/2008 FedEx | 968243415140 K.MELENDEZ | STATEN ISLAND NY: 2008-10-17 08:58:00  Delivered | 6350325 | 3691 | 42456073 |
| 37481493 | 43.17 | 10/16/2008 | 10/16/2008 FedEx | 340908970773392 CLILLIAN | Montebello CA: 2008-10-16 09:04:00  Delivered | 6350355 | 425 | 42455993 |
| 37504303 | 42.84 | 10/16/2008 | 10/17/2008 FedEx | 340908970796785 RRON | Montclair CA: 2008-10-17 13:08:00  Delivered | 6350004 | 417 | 42422763 |
| 37483775 | 42.62 | 10/16/2008 | 10/17/2008 FedEx | 968243415275 .BESSON | VALLEY STREAM NY: 2008-10-17 11:26:00  Delivered | 6350326 | 3694 | 42456074 |
| 37504363 | 41.40 | 10/16/2008 | 10/20/2008 FedEx | 340908970795665 MHAHN | Peoria AZ: 2008-10-20 11:57:00  Delivered | 6349765 | 3362 | 42423023 |
| 37504281 | 41.30 | 10/16/2008 | 10/17/2008 FedEx | 340908970799175 TOTZ | Santa Rosa CA: 2008-10-17 10:39:00  Delivered | 6349620 | 237 | 42422740 |
| 37504317 | 40.54 | 10/16/2008 | 10/20/2008 FedEx | 340908970799113 DBOOTH | Avondale AZ: 2008-10-20 13:09:00  Delivered | 6350053 | 441 | 42422778 |
| 37504288 | 40.24 | 10/16/2008 | 10/17/2008 FedEx | 340908970797140 DRESSE | Citrus Heights CA: 2008-10-17 12:11:00  Delivered | 6349627 | 251 | 42422747 |
| 37502390 | 40.00 | 10/16/2008 | 10/21/2008 FedEx | 340908970787936 CREEVES | Albuquerque NM: 2008-10-21 15:02:00  Delivered | 6347757 | 3307 | 42324213 |
| 37483742 | 39.70 | 10/16/2008 | 10/17/2008 FedEx | 968243415150 A.KAMINSKI | SPRINGFIELD MA: 2008-10-17 10:12:00  Delivered | 6350279 | 3146 | 42456027 |
| 37483765 | 39.70 | 10/16/2008 | 10/17/2008 FedEx | 728980097558112 DRAYZEBECH | Schererville IN: 2008-10-20 09:32:00  Delivered | 6350316 | 3625 | 42456064 |
| 37483780 | 39.70 | 10/16/2008 | 10/17/2008 FedEx | 968243415390 B.TORTORA | LEOMINSTER MA: 2008-10-17 10:12:00  Delivered | 6350331 | 3768 | 42456079 |
| 37504287 | 39.09 | 10/16/2008 | 10/17/2008 FedEx | 340908970797935 CGEEAI | Elk Grove CA: 2008-10-17 10:10:00  Delivered | 6349626 | 250 | 42422746 |
| 37481492 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 340908970777951 RBACOR | West Covina CA: 2008-10-16 10:03:00  Delivered | 6350350 | 420 | 42455991 |
| 37483782 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243410490 C.SANDERS | ROSEDALE MD: 2008-10-16 08:18:00  Delivered | 6350377 | 847 | 42456008 |
| 37481784 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243412920 J.OLIVERIO | ST PETERSBURG FL: 2008-10-16 09:21:00  Delivered | 6350379 | 876 | 42456010 |
| 37481785 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 728980097555449 SSHEARING | Mentor OH: 2008-10-17 11:43:00  Delivered | 6350285 | 3181 | 42456033 |
| 37481786 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243411199 D.LONGSHORE | CANTON OH: 2008-10-16 09:43:00  Delivered | 6350286 | 3187 | 42456034 |
| 37481787 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243411100 K.BATES | SHERMAN TX: 2008-10-16 09:39:00  Delivered | 6350335 | 3808 | 42456083 |
| 37481788 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243411372 B.BRIDGES | HILLIARD OH: 2008-10-16 09:44:00  Delivered | 6350336 | 3818 | 42456084 |
| 37481789 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243411258 J.PRIES | LENEXA KS: 2008-10-16 08:21:00  Delivered | 6350337 | 3829 | 42456085 |
| 37481790 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 728980097554657 BBRETT | Bolingbrook IL: 2008-10-16 13:27:00  Delivered | 6350338 | 3850 | 42456086 |
| 37481791 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243413489 L.BUCCINI | MONTGOMERYVILLE PA: 2008-10-16 10:16:00  Delivered | 6350343 | 4101 | 42456088 |
| 37481793 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243413673 D.JACOBS | HANOVER MA: 2008-10-16 10:16:00  Delivered | 6350345 | 4122 | 42456090 |
| 37481794 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243412600 M.DILLER | CHAMBERSBURG PA: 2008-10-16 11:13:00  Delivered | 6350346 | 4144 | 42456091 |
| 37481795 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243411177 G.THOMAS | ALCOA TN: 2008-10-16 09:25:00  Delivered | 6350347 | 4147 | 42456092 |
| 37481796 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243411567 D.BRIAN | KANSAS CITY MO: 2008-10-16 10:11:00  Delivered | 6350352 | 4224 | 42456094 |
| 37481798 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243413732 R.SEXRTON | PORT ST LUCIE FL: 2008-10-16 09:32:00  Delivered | 6350356 | 4276 | 42456097 |
| 37481800 | 39.06 | 10/16/2008 | 10/16/2008 FedEx | 968243411497 A.SMITH | OKLAHOMA CITY OK: 2008-10-16 09:37:00  Delivered | 6350363 | 4501 | 42456100 |
| 37483727 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415507 P.HAYSES | WALDORF MD: 2008-10-17 10:27:00  Delivered | 6350371 | 704 | 42456002 |
| 37483731 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415183 C.MILLER | CHARLOTTE NC: 2008-10-17 09:37:00  Delivered | 6350381 | 888 | 42456012 |
| 37483732 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415426 R.GORDAN | CHARLOTTESVILLE VA: 2008-10-17 10:52:00  Delivered | 6350262 | 1604 | 42456013 |
| 37483734 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415573 B.CALLOWAY | HOUMA LA: 2008-10-17 08:35:00  Delivered | 6350266 | 1687 | 42456017 |
| 37483737 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 728980097558143 GGARCIA | Chicago IL: 2008-10-17 09:05:00  Delivered | 6350273 | 3113 | 42456021 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37483740 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415437 K.NAUMAN | WOODBURY MN: 2008-10-17 10:22:00 Delivered | | 6350277 | 3135 | 42456025 |
| 37483741 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415301 B.VEHRON | NEWINGTON CT: 2008-10-17 09:51:00 Delivered | | 6350278 | 3141 | 42456026 |
| 37483745 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415562 T.WHITLOCK | WILMINGTON DE: 2008-10-17 10:29:00 Delivered | | 6350282 | 3158 | 42456030 |
| 37483747 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 728980097558372 CVOWELS | Springfield IL: 2008-10-17 13:36:00 Delivered | | 6350284 | 3169 | 42456032 |
| 37483748 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415459 K.VILLA | COLUMBUS GA: 2008-10-17 17:23:00 Delivered | | 6350287 | 3200 | 42456035 |
| 37483751 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415460 D.GIBBONS | SPRING TX: 2008-10-17 10:19:00 Delivered | | 6350291 | 3253 | 42456039 |
| 37483753 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415220 M.MOYA | SANFORD FL: 2008-10-17 09:42:00 Delivered | | 6350304 | 3418 | 42456052 |
| 37483754 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415518 J.WATTS | DALLAS TX: 2008-10-17 12:34:00 Delivered | | 6350305 | 3501 | 42456053 |
| 37483755 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415172 J.MENO | SAN ANTONIO TX: 2008-10-17 09:40:00 Delivered | | 6350306 | 3502 | 42456054 |
| 37483760 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415253 S.WEDGEWAT | FORT WORTH TX: 2008-10-17 09:13:00 Delivered | | 6350311 | 3576 | 42456059 |
| 37483761 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415551 C.WILLIAMS | ROCKWALL TX: 2008-10-17 09:44:00 Delivered | | 6350312 | 3577 | 42456060 |
| 37483763 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415264 J.SMITH | WARRINGTON PA: 2008-10-17 09:44:00 Delivered | | 6350314 | 3591 | 42456062 |
| 37483764 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415334 S.VEGA | COLUMBUS OH: 2008-10-17 10:30:00 Delivered | | 6350315 | 3614 | 42456063 |
| 37483767 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 728980097558310 MWELLS | Grand Rapids MI: 2008-10-17 11:10:00 Delivered | | 6350318 | 3632 | 42456066 |
| 37483770 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415356 S.BUCKLEY | EATONTOWN NJ: 2008-10-17 09:39:00 Delivered | | 6350321 | 3670 | 42456069 |
| 37483771 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415540 L.GORDON | MIDDLETOWN NY: 2008-10-17 10:15:00 Delivered | | 6350322 | 3682 | 42456070 |
| 37483772 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415404 A.ARMANIA | WEST NYACK NY: 2008-10-17 10:08:00 Delivered | | 6350323 | 3683 | 42456071 |
| 37483781 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243414371 R.STANS | CONCORD NH: 2008-10-17 10:06:00 Delivered | | 6350332 | 3769 | 42456080 |
| 37483782 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243414382 T.DANG | CONSHOHOCKEN PA: 2008-10-17 09:44:00 Delivered | | 6350333 | 3783 | 42456081 |
| 37483886 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 728980097558402 AMANDA | Joliet IL: 2008-10-17 10:30:00 Delivered | | 6350275 | 3123 | 42456023 |
| 37483887 | 39.06 | 10/16/2008 | 10/17/2008 FedEx | 968243415584 T.XODRIGUEZ | OCALA FL: 2008-10-17 10:14:00 Delivered | | 6350290 | 3234 | 42456038 |
| 37481792 | 38.88 | 10/16/2008 | 10/17/2008 FedEx | 968243411383 B.SOARES | SOMERVILLE MA: 2008-10-16 09:11:00 Delivered | | 6350344 | 4111 | 42456089 |
| 37483778 | 38.88 | 10/16/2008 | 10/17/2008 FedEx | 728980097558105 WLASECKI | Terre Haute IN: 2008-10-17 11:28:00 Delivered | | 6350329 | 3702 | 42456077 |
| 37504291 | 38.55 | 10/16/2008 | 10/20/2008 FedEx | 340908970795559 NROWE | Las Vegas NV: 2008-10-20 14:12:00 Delivered | | 6349631 | 272 | 42422751 |
| 37504282 | 36.40 | 10/16/2008 | 10/17/2008 FedEx | 340908970798321 BBOOZENNY | San Rafael CA: 2008-10-17 12:46:00 Delivered | | 6349621 | 238 | 42422741 |
| 37504359 | 35.69 | 10/16/2008 | 10/20/2008 FedEx | 340908970795696 RWARREN | Orem UT: 2008-10-20 09:14:00 Delivered | | 6349759 | 3352 | 42423017 |
| 37483756 | 35.41 | 10/16/2008 | 10/17/2008 FedEx | 968243415529 J.MARKOW | OKLAHOMA CITY OK: 2008-10-17 09:59:00 Delivered | | 6350307 | 3508 | 42456055 |
| 37483777 | 35.41 | 10/16/2008 | 10/17/2008 FedEx | 968243415367 R.GIULAID | YONKERS NY: 2008-10-17 09:33:00 Delivered | | 6350328 | 3699 | 42456076 |
| 37483728 | 35.32 | 10/16/2008 | 10/17/2008 FedEx | 968243415161 B.MILLS | DAYTONA BEACH FL: 2008-10-17 10:42:00 Delivered | | 6350372 | 766 | 42456003 |
| 37481779 | 35.14 | 10/16/2008 | 10/16/2008 FedEx | 968243411545 T.WILLIAM | UPPER MARLBORO MD: 2008-10-16 11:03:00 Delivered | | 6350374 | 824 | 42456005 |
| 37504306 | 35.00 | 10/16/2008 | 10/17/2008 FedEx | 340908970796891 DRAMOS | Compton GA: 2008-10-17 13:53:00 Delivered | | 6350012 | 422 | 42422766 |
| 37504356 | 33.55 | 10/16/2008 | 10/20/2008 FedEx | 340908970795931 AWORTH | Ogden UT: 2008-10-20 13:41:00 Delivered | | 6349756 | 3349 | 42423014 |
| 37504337 | 33.29 | 10/16/2008 | 10/20/2008 FedEx | 340908970797485 NNAY | Bellevue WA: 2008-10-20 16:27:00 Delivered | | 6349735 | 3319 | 42422993 |
| 37481799 | 31.76 | 10/16/2008 | 10/16/2008 FedEx | 968243411008 R.JONES | TORRINGTON CT: 2008-10-16 09:54:00 Delivered | | 6350359 | 4336 | 42456099 |
| 37483724 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 968243415470 D.HERNANDEZ | MAYS LANDING NJ: 2008-10-17 09:42:00 Delivered | | 6350368 | 519 | 42455999 |
| 37483725 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 728980097558013 AWARFIELD | Louisville KY: 2008-10-17 12:36:00 Delivered | | 6350369 | 520 | 42456000 |
| 37483733 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 968243415194 A.HITTLE | WACO TX: 2008-10-17 09:40:00 Delivered | | 6350263 | 1610 | 42456014 |
| 37483744 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 968243415448 M.MADDOX | NEWARK DE: 2008-10-17 09:54:00 Delivered | | 6350281 | 3157 | 42456029 |
| 37483750 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 968243415323 C.JENNINGS | FRANKLIN TN: 2008-10-17 10:24:00 Delivered | | 6350289 | 3226 | 42456037 |
| 37483776 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 968243415231 D.WILKINS | WAYNE NJ: 2008-10-17 09:23:00 Delivered | | 6350327 | 3695 | 42456075 |
| 37483885 | 31.76 | 10/16/2008 | 10/17/2008 FedEx | 728980097558389 BBOTTI | Schaumburg IL: 2008-10-17 16:53:00 Delivered | | 6350271 | 3111 | 42456019 |
| 37483729 | 31.67 | 10/16/2008 | 10/17/2008 FedEx | 968243415389 K.NAIRNE | SILVER SPRING MD: 2008-10-17 10:23:00 Delivered | | 6350373 | 784 | 42456004 |
| 37481801 | 31.58 | 10/16/2008 | 10/16/2008 FedEx | 968243410917 J.PENDER | LITTLE ROCK AR: 2008-10-16 10:17:00 Delivered | | 6350364 | 4505 | 42456101 |
| 37483730 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 968243415541 T.WILLIAMS | ATLANTA GA: 2008-10-17 09:09:00 Delivered | | 6350380 | 880 | 42456011 |
| 37483735 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 968243415209 .COLLAZO | NEW YORK CITY NY: 2008-10-17 11:36:00 Delivered | | 6350267 | 1697 | 42456018 |
| 37483738 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 728980097558129 CPERKINS | Calumet City IL: 2008-10-17 13:40:00 Delivered | | 6350274 | 3122 | 42456022 |
| 37483739 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 728980097558303 JON | Gurnee IL: 2008-10-17 11:09:00 Delivered | | 6350276 | 3127 | 42456024 |
| 37483749 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 968243415286 K.ADD | FORT WALTON BEACH FL: 2008-10-17 10:20:00 Delivered | | 6350288 | 3204 | 42456036 |
| 37483757 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 968243415242 C.WILSON | NASHVILLE TN: 2008-10-17 09:39:00 Delivered | | 6350308 | 3515 | 42456056 |
| 37483759 | 31.58 | 10/16/2008 | 10/17/2008 FedEx | 968243415530 R.RHONDA | ORLANDO FL: 2008-10-17 09:17:00 Delivered | | 6350310 | 3561 | 42456058 |
| 37504278 | 31.40 | 10/16/2008 | 10/17/2008 FedEx | 340908970797645 JLEMAS | Hayward CA: 2008-10-17 08:56:00 Delivered | | 6349617 | 234 | 42422737 |
| 37504345 | 30.09 | 10/16/2008 | 10/20/2008 FedEx | 340908970799021 KHACKETT | Boise ID: 2008-10-20 10:11:00 Delivered | | 6349744 | 3334 | 42423002 |
| 37502393 | 30.00 | 10/16/2008 | 10/21/2008 FedEx | 340908970786823 BMARBLE | El Paso TX: 2008-10-21 10:38:00 Delivered | | 6347848 | 4508 | 42324371 |
| 37504348 | 25.79 | 10/16/2008 | 10/20/2008 FedEx | 340908970797317 LBARNES | Olympia WA: 2008-10-20 12:39:00 Delivered | | 6349747 | 3338 | 42423005 |
| 37504321 | 25.70 | 10/16/2008 | 10/17/2008 FedEx | 340908970797522 SLINN | Redding CA: 2008-10-17 12:27:00 Delivered | | 6349602 | 1614 | 42422879 |
| 37504362 | 25.70 | 10/16/2008 | 10/21/2008 FedEx | 340908970797423 HLOPEZ | Glendale CA: 2008-10-17 12:22:00 Delivered | | 6349764 | 3361 | 42423022 |
| 37502388 | 25.00 | 10/16/2008 | 10/21/2008 FedEx | 340908970789787 SENSEKIE | Tucson AZ: 2008-10-21 13:20:00 Delivered | | 6347755 | 3304 | 42324208 |
| 37502391 | 25.00 | 10/16/2008 | 10/21/2008 FedEx | 340908970789978 JTURLPE | Colorado Springs CO: 2008-10-21 09:55:00 Delivered | | 6347765 | 3340 | 42324228 |
| 37502392 | 25.00 | 10/16/2008 | 10/21/2008 FedEx | 340908970789763 FMINISTER | Aurora CO: 2008-10-21 15:17:00 Delivered | | 6347766 | 3344 | 42324230 |
| 37483752 | 23.18 | 10/16/2008 | 10/17/2008 FedEx | 968243415492 M.FINN | DOUGLASVILLE GA: 2008-10-17 09:41:00 Delivered | | 6350303 | 3406 | 42456051 |
| 37483768 | 23.18 | 10/16/2008 | 10/17/2008 FedEx | 968243415297 J.JACQUES | TRUMBULL CT: 2008-10-17 10:18:00 Delivered | | 6350319 | 3662 | 42456067 |
| 37483762 | 19.53 | 10/16/2008 | 10/17/2008 FedEx | 968243415481 G.MAYNARD | EASTON PA: 2008-10-17 08:46:00 Delivered | | 6350313 | 3587 | 42456061 |
| 37483779 | 19.44 | 10/16/2008 | 10/17/2008 FedEx | 968243415312 J.PACIFICO | PHILLIPSBURG NJ: 2008-10-17 10:30:00 Delivered | | 6350330 | 3764 | 42456078 |
| 37501125 | 17.85 | 10/16/2008 | 10/17/2008 FedEx | 97353760950 E.FRYE | MEDFORD OR: 2008-10-17 09:41:00 Delivered | | 6349743 | 3333 | 42423001 |
| 37483766 | 15.88 | 10/16/2008 | 10/17/2008 FedEx | 968243415378 T.SKINNER | WARREN OH: 2008-10-17 09:22:00 Delivered | | 6350317 | 3626 | 42456065 |
| 37483159 | 15.88 | 10/16/2008 | 10/17/2008 FedEx | 728980097564014 MAHLICK | Bolingbrook IL: 2008-10-17 11:50:00 Delivered | | 6350334 | 3790 | 42456082 |
| 37483773 | 15.79 | 10/16/2008 | 10/17/2008 FedEx | 968243415210 M.MARIA | NORTH BERGEN NJ: 2008-10-17 10:39:00 Delivered | | 6350324 | 3688 | 42456072 |
| 37484174 | 15.70 | 10/16/2008 | 10/17/2008 FedEx | 968243416444 S.LEWIS | HENRICO VA: 2008-10-17 10:02:00 Delivered | | 6350358 | 4321 | 42456098 |
| 37506489 | 1,021.06 | 10/17/2008 | 10/17/2008 FedEx | 728980097612753 MLABARON | Brookfield WI: 2008-10-17 11:38:00 Delivered | | 6349670 | 3175 | 42422928 |
| 37506664 | 754.28 | 10/17/2008 | 10/20/2008 FedEx | 728980097612449 TSOUTHIVONG | Collierville TN: 2008-10-20 11:52:00 Delivered | | 6350023 | 4257 | 42423287 |
| 37510197 | 646.06 | 10/17/2008 | 10/21/2008 FedEx | 728980097632218 MMONIFA | Rego Park NY: 2008-10-21 16:22:00 Delivered | | 6349892 | 3686 | 42423152 |
| 37506517 | 594.32 | 10/17/2008 | 10/21/2008 FedEx | 728980097612869 AGREATHOUS | Dothan AL: 2008-10-21 12:21:00 Delivered | | 6349717 | 3283 | 42422975 |
| 37510233 | 589.80 | 10/17/2008 | 10/22/2008 FedEx | 728980097632096 DDANNY | Bradenton FL: 2008-10-22 10:42:00 Delivered | | 6350029 | 4275 | 42423294 |
| 37510236 | 491.54 | 10/17/2008 | 10/21/2008 FedEx | 728980097632164 HOBRANY | Brooklyn NY: 2008-10-21 13:37:00 Delivered | | 6350048 | 4323 | 42423315 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37506385 | 471.00 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615723 EWEBSTER | Shepherdsville KY: 2008-10-20 09:52:00  Delivered | 6748754 | 658 | 42226513 |
| 37506567 | 438.67 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618762 RBJORKMAN | Westland MI: 2008-10-20 12:28:00  Delivered | 6349849 | 3613 | 42423107 |
| 37506412 | 433.21 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618571 MJONES | Upper Marlboro MD: 2008-10-20 10:34:00  Delivered | 6350105 | 824 | 42422825 |
| 37506538 | 406.80 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617864 ADUNBAR | Richmond VA: 2008-10-20 10:11:00  Delivered | 6349811 | 3549 | 42423069 |
| 37506465 | 405.57 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615549 MGAINES | Glen Allen VA: 2008-10-20 14:36:00  Delivered | 6349632 | 3100 | 42422890 |
| 37506557 | 374.80 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615594 AALEX | Apex NC: 2008-10-20 10:02:00  Delivered | 6349838 | 3597 | 42423096 |
| 37506619 | 372.07 | 10/17/2008 | 10/20/2008 | FedEx | 728980097619042 JWOSLEWSKI | Toledo OH: 2008-10-20 12:46:00  Delivered | 6349924 | 3734 | 42423186 |
| 37506533 | 368.46 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615532 CVANESSA | Raleigh NC: 2008-10-20 09:15:00  Delivered | 6349804 | 3518 | 42423062 |
| 37508888 | 349.81 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641031 JPARKER | Temple Hills MD: 2008-10-21 15:08:00  Delivered | 6348545 | 825 | 42330787 |
| 37506504 | 344.43 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614665 SBELLA | Houston TX: 2008-10-21 09:20:00  Delivered | 6349699 | 3233 | 42422957 |
| 37508887 | 334.70 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641024 MJONES | Upper Marlboro MD: 2008-10-21 10:26:00  Delivered | 6348544 | 824 | 42330786 |
| 37506660 | 327.85 | 10/17/2008 | 10/17/2008 | FedEx | 728980097614177 DARARDA | Barrington IL: 2008-10-17 10:19:00  Delivered | 6350006 | 4195 | 42423273 |
| 37506583 | 319.05 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617987 MMALLORY | Lansing MI: 2008-10-20 10:49:00  Delivered | 6349866 | 3635 | 42423124 |
| 37511105 | 316.12 | 10/17/2008 | 10/21/2008 | FedEx | 728980097633437 JPARKER | Temple Hills MD: 2008-10-21 15:08:00  Delivered | 6350106 | 825 | 42422826 |
| 37511113 | 315.54 | 10/17/2008 | 10/21/2008 | FedEx | 728980097633321 RFRANCES | Brooklyn NY: 2008-10-21 10:49:00  Delivered | 6349876 | 3663 | 42423135 |
| 37506574 | 315.33 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616281 AWEALT | Cincinnati OH: 2008-10-20 12:27:00  Delivered | 6349856 | 3622 | 42423114 |
| 37510161 | 313.21 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631853 BROE | Vestal NY: 2008-10-21 09:33:00  Delivered | 6349657 | 3147 | 42422915 |
| 37510231 | 311.90 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632263 SPOCHE | Baton Rouge LA: 2008-10-22 12:42:00  Delivered | 6350018 | 4246 | 42423281 |
| 37506655 | 311.73 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618724 DSMITLH | Clarksville IN: 2008-10-20 09:27:00  Delivered | 6349983 | 4109 | 42423247 |
| 37506596 | 303.87 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614955 BBERNARD | New York NY: 2008-10-20 15:57:00  Delivered | 6349886 | 3679 | 42423145 |
| 37506580 | 301.38 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617949 DRANDAU | Flint MI: 2008-10-20 10:28:00  Delivered | 6349863 | 3631 | 42423121 |
| 37506487 | 301.04 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616140 JANDERSON | Springfield IL: 2008-10-20 12:40:00  Delivered | 6349668 | 3169 | 42422926 |
| 37506534 | 298.87 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618694 TTONI | Houston TX: 2008-10-21 09:56:00  Delivered | 6349805 | 3520 | 42423063 |
| 37506665 | 289.98 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615457 MLYNTON | Foxboro MA: 2008-10-21 10:33:00  Delivered | 6350028 | 4271 | 42423292 |
| 37506539 | 282.89 | 10/17/2008 | 10/20/2008 | FedEx | 728980097613927 VLOVETT | Cleveland OH: 2008-10-20 10:43:00  Delivered | 6349813 | 3551 | 42423071 |
| 37506494 | 280.10 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616539 AIMARYAN | Dayton OH: 2008-10-20 12:30:00  Delivered | 6349675 | 3189 | 42422933 |
| 37510204 | 278.53 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632294 MWALKER | White Plains NY: 2008-10-21 13:37:00  Delivered | 6349902 | 3696 | 42423163 |
| 37511103 | 278.10 | 10/17/2008 | 10/20/2008 | FedEx | 728980097634786 JCUSHARD | Cincinnati OH: 2008-10-20 08:56:00  Delivered | 6350065 | 516 | 42422785 |
| 37506642 | 277.60 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618748 GRAHMAN | Harwood Heights IL: 2008-10-20 10:31:00  Delivered | 6349959 | 3849 | 42423228 |
| 37506526 | 277.26 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618885 AROMO | San Antonio TX: 2008-10-21 11:07:00  Delivered | 6349793 | 3502 | 42423051 |
| 37506478 | 274.30 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614191 DPARLMENT | Syracuse NY: 2008-10-20 13:29:00  Delivered | 6349659 | 3150 | 42422917 |
| 37506460 | 269.49 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615600 LACKSON | Albany GA: 2008-10-20 08:32:00  Delivered | 6349608 | 1681 | 42422885 |
| 37506649 | 264.67 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615259 HHELMES | Rochester MI: 2008-10-20 09:41:00  Delivered | 6349968 | 3860 | 42423238 |
| 37506584 | 261.20 | 10/17/2008 | 10/20/2008 | FedEx | 728980097613972 MBAILY | Auburn Hills MI: 2008-10-20 13:50:00  Delivered | 6349867 | 3637 | 42423126 |
| 37506472 | 255.51 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618854 BRETT | Gurnee IL: 2008-10-20 12:14:00  Delivered | 6349645 | 3127 | 42422903 |
| 37506643 | 254.33 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618175 TWILSON | Madison Heights MI: 2008-10-20 12:45:00  Delivered | 6349960 | 3851 | 42423229 |
| 37506670 | 252.16 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618915 BWILLIAMS | Alexandria LA: 2008-10-21 12:01:00  Delivered | 6350040 | 4309 | 42423306 |
| 37506548 | 246.75 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615587 SHAW | Hyattsville MD: 2008-10-20 13:49:00  Delivered | 6349823 | 3570 | 42423081 |
| 37510166 | 244.09 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632287 BOCONNELL | Gainesville FL: 2008-10-22 13:49:00  Delivered | 6349683 | 3202 | 42422941 |
| 37506610 | 242.74 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615556 KWILLIEFORCI | Muskegon MI: 2008-10-17 11:24:00  Delivered | 6349913 | 3711 | 42423174 |
| 37506494 | 242.26 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627245 TTIMM | Nashville TN: 2008-10-21 10:16:00  Delivered | 6349802 | 3515 | 42423060 |
| 37506634 | 239.70 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618557 JSCHMIDT | Grandville MI: 2008-10-17 11:15:00  Delivered | 6349948 | 3797 | 42423213 |
| 37506431 | 239.12 | 10/17/2008 | 10/21/2008 | FedEx | 728980097619004 JOSEPH | Miami FL: 2008-10-21 11:31:00  Delivered | 6350130 | 859 | 42422850 |
| 37506454 | 238.78 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615341 JHALL | Roseville MI: 2008-10-20 10:10:00  Delivered | 6349846 | 3607 | 42423104 |
| 37511115 | 237.81 | 10/17/2008 | 10/20/2008 | FedEx | 728980097633444 MLASECKI | Terre Haute IN: 2008-10-20 11:06:00  Delivered | 6349908 | 3702 | 42423169 |
| 37506569 | 237.21 | 10/17/2008 | 10/20/2008 | FedEx | 728980097613200 LLISA | Columbus OH: 2008-10-20 12:23:00  Delivered | 6349851 | 3615 | 42423109 |
| 37506505 | 234.59 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614412 PSHAMOU | Novi MI: 2008-10-20 12:07:00  Delivered | 6349847 | 3608 | 42423105 |
| 37510199 | 233.08 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632119 AABREU | North Bergen NJ: 2008-10-21 14:00:00  Delivered | 6349894 | 3688 | 42423154 |
| 37506421 | 230.92 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618717 CRIVERA | Altamonte Springs FL: 2008-10-21 11:51:00  Delivered | 6350116 | 839 | 42422836 |
| 37506662 | 229.48 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615075 DYOUNGBLOC | Port Arthur TX: 2008-10-21 10:58:00  Delivered | 6350020 | 4249 | 42423284 |
| 37506570 | 228.89 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618755 SWILLIAMS | Reynoldsburg OH: 2008-10-20 11:44:00  Delivered | 6349852 | 3616 | 42423110 |
| 37506671 | 228.35 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615174 VAADMS | Warner Robins GA: 2008-10-20 11:27:00  Delivered | 6350044 | 4319 | 42423311 |
| 37506470 | 226.40 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617796 AMANDA | Joliet IL: 2008-10-17 10:30:00  Delivered | 6349643 | 3123 | 42422901 |
| 37506389 | 223.14 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615464 AELLIOTT | Louisville KY: 2008-10-20 11:40:00  Delivered | 6350067 | 520 | 42422787 |
| 37510227 | 222.85 | 10/17/2008 | 10/22/2008 | FedEx | 728980097631747 FICKETT | Tallahassee FL: 2008-10-22 15:25:00  Delivered | 6350008 | 4200 | 42423274 |
| 37506617 | 218.68 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618861 CJOSEPH | Brooklyn NY: 2008-10-20 11:35:00  Delivered | 6349922 | 3731 | 42423184 |
| 37506427 | 218.65 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618922 KBILL | Fayetteville NC: 2008-10-20 12:15:00  Delivered | 6350124 | 852 | 42422844 |
| 37506644 | 218.24 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615280 KLINN | Beaumont TX: 2008-10-21 10:00:00  Delivered | 6349962 | 3854 | 42423231 |
| 37506556 | 213.60 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615082 ATHOMAS | Orlando FL: 2008-10-21 15:36:00  Delivered | 6349837 | 3595 | 42423095 |
| 37506578 | 206.89 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618984 SSMITH | Hanover MD: 2008-10-20 17:18:00  Delivered | 6349860 | 3627 | 42423118 |
| 37506502 | 206.74 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614559 MCORBY | Cary NC: 2008-10-20 09:47:00  Delivered | 6349695 | 3227 | 42422953 |
| 37506402 | 206.22 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614306 SSTROY | Hickory NC: 2008-10-20 09:50:00  Delivered | 6350082 | 589 | 42422802 |
| 37506573 | 203.58 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618069 NSTOCKHOFF | Evansville IN: 2008-10-20 15:40:00  Delivered | 6349855 | 3621 | 42423113 |
| 37510205 | 200.87 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632232 CCHRIS | College Point NY: 2008-10-21 12:18:00  Delivered | 6349903 | 3697 | 42423164 |
| 37506477 | 199.95 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616959 EDONHUGH | New Hartford NY: 2008-10-20 08:41:00  Delivered | 6349658 | 3149 | 42422916 |
| 37506571 | 198.63 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618007 DHUNNEL | West Mifflin PA: 2008-10-20 09:12:00  Delivered | 6349853 | 3617 | 42423111 |
| 37506672 | 198.00 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614511 MLEE | Cleveland TN: 2008-10-20 11:06:00  Delivered | 6350046 | 4320 | 42423312 |
| 37506492 | 196.54 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614252 SCOWLEY | Elyria OH: 2008-10-20 14:06:00  Delivered | 6349673 | 3182 | 42422931 |
| 37506497 | 195.55 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614054 JZIN | Naples FL: 2008-10-21 10:28:00  Delivered | 6349686 | 3205 | 42422944 |
| 37510179 | 195.19 | 10/17/2008 | 10/20/2008 | FedEx | 728980097631914 JROHOSS | Buford GA: 2008-10-21 13:50:00  Delivered | 6349788 | 3411 | 42423034 |
| 37506450 | 195.02 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615976 DKEMMERER | Whitehall PA: 2008-10-20 15:07:00  Delivered | 6350151 | 949 | 42422871 |
| 37506528 | 192.50 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614696 ABENJAMIN | Marrero LA: 2008-10-21 14:52:00  Delivered | 6349796 | 3506 | 42423054 |
| 37506637 | 189.15 | 10/17/2008 | 10/20/2008 | FedEx | 728980097619066 DCOHEN | Rochester NY: 2008-10-20 16:41:00  Delivered | 6349952 | 3831 | 42423218 |
| 37506545 | 187.74 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615747 JASHLINE | Concord NC: 2008-10-20 15:36:00  Delivered | 6349820 | 3562 | 42423078 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37506666 | 186.90 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614887 LGORDON | Jacksonville FL: 2008-10-21 11:57:00  Delivered | 6350030 | 4278 | 42423295 |
| 37506628 | 184.25 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615624 DKENNA | Bronx NY: 2008-10-20 12:49:00  Delivered | 6349941 | 3778 | 42423205 |
| 37506436 | 183.69 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616577 SLAMB | Saint Petersburg FL: 2008-10-21 10:30:00  Delivered | 6350136 | 876 | 42422856 |
| 37506501 | 183.40 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614382 CHARITY | Franklin TN: 2008-10-20 10:17:00  Delivered | 6349694 | 3226 | 42422952 |
| 37506423 | 181.39 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617826 PCARROW | Rosedale MD: 2008-10-20 11:33:00  Delivered | 6350119 | 847 | 42422839 |
| 37506417 | 179.38 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615150 CSTFLBURT | Atlanta GA: 2008-10-20 13:45:00  Delivered | 6350112 | 834 | 42422832 |
| 37506650 | 178.49 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617246 JJEDICK | Auburn NY: 2008-10-20 14:37:00  Delivered | 6349970 | 3865 | 42423240 |
| 37506598 | 177.68 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615501 MSLATER | Massapequa NY: 2008-10-20 12:28:00  Delivered | 6349888 | 3681 | 42423147 |
| 37506623 | 177.63 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618458 CMIHALAKI | Johnstown PA: 2008-10-20 17:43:00  Delivered | 6349930 | 3746 | 42423192 |
| 37506523 | 177.53 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618380 BHONEA | Sanford FL: 2008-10-21 15:06:00  Delivered | 6349788 | 3418 | 42423046 |
| 37506652 | 175.70 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618649 CGAHBENDER | Muncy PA: 2008-10-20 10:37:00  Delivered | 6349972 | 3883 | 42423242 |
| 37511109 | 172.53 | 10/17/2008 | 10/20/2008 | FedEx | 728980097632607 BESTEP | Dayton OH: 2008-10-20 08:57:00  Delivered | 6349678 | 3196 | 42422936 |
| 37506411 | 171.89 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615389 ACOMBS | Greensboro NC: 2008-10-20 08:39:00  Delivered | 6350103 | 820 | 42422823 |
| 37510165 | 171.15 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632348 JHALL | Macon GA: 2008-10-21 13:36:00  Delivered | 6349682 | 3201 | 42422940 |
| 37506593 | 170.12 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614207 RYAN | Westbury NY: 2008-10-20 12:18:00  Delivered | 6349882 | 3672 | 42423141 |
| 37510229 | 170.10 | 10/17/2008 | 10/20/2008 | FedEx | 728980097631921 TRIVERA | New York NY: 2008-10-21 11:02:00  Delivered | 6350011 | 4212 | 42423277 |
| 37506541 | 169.10 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618113 CMARIJAK | Aurora OH: 2008-10-20 11:48:00  Delivered | 6349815 | 3554 | 42423073 |
| 37510223 | 167.84 | 10/17/2008 | 10/20/2008 | FedEx | 728980097627221 LFACIANE | Metairie LA: 2008-10-22 12:25:00  Delivered | 6349997 | 4135 | 42423264 |
| 37511116 | 167.35 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632645 MDOTSON | La Grange IL: 2008-10-20 08:26:00  Delivered | 6349993 | 4126 | 42423259 |
| 37506620 | 166.95 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618434 TDAHANAYAKI | Vienna VA: 2008-10-20 14:18:00  Delivered | 6349925 | 3735 | 42423187 |
| 37506527 | 165.94 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615266 ALOWREY | Hurst TX: 2008-10-20 18:41:00  Delivered | 6349795 | 3505 | 42423053 |
| 37510193 | 164.44 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631617 AALEXANDER | Brooklyn NY: 2008-10-21 13:06:00  Delivered | 6349877 | 3664 | 42423136 |
| 37506639 | 164.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618311 ACHANDO | Woodbury NJ: 2008-10-20 07:46:00  Delivered | 6349955 | 3845 | 42423222 |
| 37506614 | 163.29 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614498 JTACKUS | Jackson MI: 2008-10-20 13:24:00  Delivered | 6349919 | 3722 | 42423181 |
| 37506667 | 163.09 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615709 KSTOE | Hiram GA: 2008-10-20 10:39:00  Delivered | 6350031 | 4279 | 42423296 |
| 37511111 | 162.88 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632584 JREINOSO | Miami FL: 2008-10-22 11:18:00  Delivered | 6349688 | 3207 | 42422946 |
| 37510158 | 162.43 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627085 JTINEO | Manchester CT: 2008-10-22 13:49:00  Delivered | 6349654 | 3142 | 42422912 |
| 37506519 | 162.22 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615136 LCESSOR | Jonesboro AR: 2008-10-20 09:54:00  Delivered | 6349719 | 3285 | 42422977 |
| 37506594 | 161.68 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614870 LCHAUDRY | Hicksville NY: 2008-10-20 15:37:00  Delivered | 6349883 | 3674 | 42423142 |
| 37506597 | 161.50 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614627 IINDAN | New York NY: 2008-10-20 10:59:00  Delivered | 6349887 | 3680 | 42423146 |
| 37511110 | 161.08 | 10/17/2008 | 10/22/2008 | FedEx | 728980097633574 GUS | Poughkeepsie NY: 2008-10-21 13:39:00  Delivered | 6349679 | 3197 | 42422937 |
| 37506446 | 160.65 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614030 ACLARK | Louisville KY: 2008-10-23 13:11:00  Delivered | 6350146 | 894 | 42422866 |
| 37510228 | 158.75 | 10/17/2008 | 10/22/2008 | FedEx | 728980097632300 MMCMILLIAN | Norfolk VA: 2008-10-22 10:29:00  Delivered | 6350009 | 4202 | 42423275 |
| 37506428 | 158.55 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618625 BBRANCH | Memphis TN: 2008-10-20 12:48:00  Delivered | 6350125 | 853 | 42422845 |
| 37506611 | 158.49 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615938 RKUNKLE | Mansfield OH: 2008-10-20 10:41:00  Delivered | 6349914 | 3712 | 42423176 |
| 37506559 | 157.87 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618953 ZJOE | Cranston RI: 2008-10-21 09:43:00  Delivered | 6349988 | 4114 | 42423252 |
| 37506407 | 156.75 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618045 CCARLTON | Silver Spring MD: 2008-10-20 12:46:00  Delivered | 6350096 | 784 | 42422816 |
| 37506631 | 156.14 | 10/17/2008 | 10/20/2008 | FedEx | 728980097619097 CBEXFIELD | Cleveland OH: 2008-10-20 14:38:00  Delivered | 6349944 | 3784 | 42423208 |
| 37506608 | 155.66 | 10/17/2008 | 10/20/2008 | FedEx | 728980097613224 DCARNINI | Lancaster PA: 2008-10-20 11:03:00  Delivered | 6349911 | 3707 | 42423172 |
| 37506615 | 155.28 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618564 SHAWTHORNE | Saugus MA: 2008-10-21 13:09:00  Delivered | 6349920 | 3724 | 42423182 |
| 37506476 | 153.43 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614795 ARODRIGUEZ | Newington CT: 2008-10-21 10:52:00  Delivered | 6349653 | 3141 | 42422911 |
| 37508875 | 153.38 | 10/17/2008 | 10/20/2008 | FedEx | 340894726140874 CWRIGHT | Waldorf MD: 2008-10-21 12:28:00  Delivered | 6348523 | 704 | 42330765 |
| 37509916 | 153.38 | 10/17/2008 | 10/21/2008 | FedEx | 340890472640850 RKENTZ | Philadelphia PA: 2008-10-21 12:54:00  Delivered | 6348522 | 700 | 42330764 |
| 37506632 | 151.29 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618106 LWASKUEZ | McHenry IL: 2008-10-17 10:35:00  Delivered | 6349945 | 3792 | 42423210 |
| 37506627 | 150.95 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618205 BRAGA | Taunton MA: 2008-10-21 09:15:00  Delivered | 6349938 | 3770 | 42423202 |
| 37506551 | 150.54 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615426 AAROCKNER | Houston TX: 2008-10-21 11:01:00  Delivered | 6349828 | 3579 | 42423086 |
| 37506413 | 150.27 | 10/17/2008 | 10/20/2008 | FedEx | 728980097613347 GMCCREARY | Birmingham AL: 2008-10-20 13:44:00  Delivered | 6350107 | 827 | 42422827 |
| 37506445 | 149.90 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617857 CPAULDO | Jacksonville FL: 2008-10-21 08:40:00  Delivered | 6350145 | 893 | 42422865 |
| 37506514 | 149.04 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617970 BHARDY | Tampa FL: 2008-10-21 14:18:00  Delivered | 6349713 | 3269 | 42422971 |
| 37506394 | 148.34 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614726 CAREVELO | Houston TX: 2008-10-21 12:46:00  Delivered | 6350073 | 538 | 42422793 |
| 37506433 | 146.24 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616782 DTOOL | Rockville MD: 2008-10-20 12:04:00  Delivered | 6350133 | 866 | 42422853 |
| 37506409 | 145.75 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617888 BBERGERSON | Woodbridge VA: 2008-10-20 12:36:00  Delivered | 6350101 | 814 | 42422821 |
| 37506640 | 144.83 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614540 TSAMUAL | Montgomery AL: 2008-10-20 10:46:00  Delivered | 6349956 | 3846 | 42423223 |
| 37506416 | 144.25 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618700 KPERKINS | Pensacola FL: 2008-10-21 10:43:00  Delivered | 6350111 | 832 | 42422831 |
| 37506420 | 144.14 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618540 JENN | Orlando FL: 2008-10-21 11:51:00  Delivered | 6350115 | 838 | 42422835 |
| 37506485 | 143.15 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614313 MAGASTAR | Albany NY: 2008-10-20 08:03:00  Delivered | 6349666 | 3160 | 42422924 |
| 37511106 | 141.75 | 10/17/2008 | 10/20/2008 | FedEx | 728980097632737 BJOHNSTONE | South Portland ME: 2008-10-22 09:53:00  Delivered | 6349636 | 3108 | 42422894 |
| 37506648 | 140.70 | 10/17/2008 | 10/20/2008 | FedEx | 728980097619141 TMCCOY | Green Bay WI: 2008-10-20 09:54:00  Delivered | 6349967 | 3859 | 42423237 |
| 37506647 | 138.84 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618052 CCAPPS | Schertz TX: 2008-10-21 14:55:00  Delivered | 6349966 | 3858 | 42423236 |
| 37506635 | 138.75 | 10/17/2008 | 10/22/2008 | FedEx | 728980097618939 MWILLIAMS | Harlingen TX: 2008-10-22 15:56:00  Delivered | 6349949 | 3810 | 42423215 |
| 37506453 | 138.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615891 RHDALE | Longview TX: 2008-10-21 09:56:00  Delivered | 6349597 | 1603 | 42422874 |
| 37508896 | 138.27 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641116 JLLOYD | Rosedale MD: 2008-10-21 10:34:00  Delivered | 6348563 | 847 | 42330805 |
| 37509926 | 138.27 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641260 MYONG | Catonsville MD: 2008-10-21 12:53:00  Delivered | 6348570 | 854 | 42330812 |
| 37509932 | 138.27 | 10/17/2008 | 10/21/2008 | FedEx | 340890472641383 MMADDOX | Newark DE: 2008-10-21 10:55:00  Delivered | 6347977 | 3157 | 42331054 |
| 37506513 | 138.05 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617802 WWAPSON | Sterling VA: 2008-10-20 09:06:00  Delivered | 6349918 | 3721 | 42423180 |
| 37510162 | 137.70 | 10/17/2008 | 10/20/2008 | FedEx | 728980097627368 CALDEN | Columbus IN: 2008-10-20 11:43:00  Delivered | 6349677 | 3194 | 42422935 |
| 37506533 | 137.29 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615785 MWEEKS | High Point NC: 2008-10-20 11:28:00  Delivered | 6349698 | 3230 | 42422956 |
| 37506490 | 137.24 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615846 DKIM | Milwaukee WI: 2008-10-17 14:51:00  Delivered | 6349671 | 3176 | 42422929 |
| 37506636 | 136.65 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615730 RSHUMAN | Brunswick GA: 2008-10-21 10:03:00  Delivered | 6349951 | 3830 | 42423217 |
| 37506634 | 136.60 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617260 CALLAEIRA | Victor NY: 2008-10-20 11:08:00  Delivered | 6349611 | 1695 | 42422988 |
| 37506424 | 136.43 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618809 CHORTS | Fort Lauderdale FL: 2008-10-21 12:20:00  Delivered | 6350120 | 848 | 42422840 |
| 37506509 | 136.05 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618250 BMELISA | Fort Lauderdale FL: 2008-10-21 11:22:00  Delivered | 6349707 | 3249 | 42422965 |
| 37506651 | 135.90 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614535 ABURFORD | Harker Heights TX: 2008-10-21 10:14:00  Delivered | 6349971 | 3882 | 42423241 |
| 37510159 | 135.34 | 10/17/2008 | 10/21/2008 | FedEx | 728980097629515 RSPURRIL | North Haven CT: 2008-10-21 12:54:00  Delivered | 6349655 | 3144 | 42422913 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37506641 | 135.15 | 10/17/2008 | 10/21/2008 FedEx | 728980097618465 CKENYON | Tuscaloosa AL: 2008-10-21 11:20:00  Delivered | 6349957 | 3847 | 42423225 |
| 37506410 | 135.10 | 10/17/2008 | 10/20/2008 FedEx | 728980097617833 AHARVEY | Knoxville TN: 2008-10-20 14:10:00  Delivered | 6350102 | 815 | 42422822 |
| 37510210 | 133.56 | 10/17/2008 | 10/22/2008 FedEx | 728980097626644 MMALLETTE | Leominster MA: 2008-10-22 13:08:00  Delivered | 6349936 | 3768 | 42423199 |
| 37510152 | 132.44 | 10/17/2008 | 10/20/2008 FedEx | 728980097629454 MSCHNABLE | Downers Grove IL: 2008-10-20 10:06:00  Delivered | 6349637 | 3112 | 42422895 |
| 37506630 | 132.33 | 10/17/2008 | 10/20/2008 FedEx | 728980097617963 CTAYLOR | Lexington KY: 2008-10-20 14:09:00  Delivered | 6349943 | 3780 | 42423207 |
| 37510234 | 131.45 | 10/17/2008 | 10/20/2008 FedEx | 728980097626576 ATHURMAN | League City TX: 2008-10-22 14:30:00  Delivered | 6350041 | 4312 | 42423307 |
| 37506604 | 131.43 | 10/17/2008 | 10/20/2008 FedEx | 728980097618038 RGULAID | Yonkers NY: 2008-10-20 09:41:00  Delivered | 6349905 | 3699 | 42423166 |
| 37506448 | 131.30 | 10/17/2008 | 10/20/2008 FedEx | 728980097614153 MGRAY | Cincinnati OH: 2008-10-20 14:45:00  Delivered | 6350149 | 910 | 42422869 |
| 37506520 | 131.29 | 10/17/2008 | 10/21/2008 FedEx | 728980097614788 KCRAIG | Merritt Island FL: 2008-10-21 10:00:00  Delivered | 6349720 | 3289 | 42422978 |
| 37511117 | 131.20 | 10/17/2008 | 10/20/2008 FedEx | 728980097632447 SHARRIS | Oswego IL: 2008-10-20 11:22:00  Delivered | 6350026 | 4268 | 42423290 |
| 37506390 | 130.74 | 10/17/2008 | 10/20/2008 FedEx | 728980097618496 ELACY | Saint Louis MO: 2008-10-20 10:03:00  Delivered | 6350069 | 530 | 42422789 |
| 37506393 | 129.69 | 10/17/2008 | 10/20/2008 FedEx | 728980097617741 GGLOVER | Saint Louis MO: 2008-10-20 12:22:00  Delivered | 6350072 | 534 | 42422792 |
| 37506391 | 129.45 | 10/17/2008 | 10/20/2008 FedEx | 728980097618328 MBONNIE | Chesterfield MO: 2008-10-20 10:59:00  Delivered | 6350070 | 532 | 42422790 |
| 37506515 | 129.40 | 10/17/2008 | 10/20/2008 FedEx | 728980097618502 SEAL | Clarksville TN: 2008-10-20 16:14:00  Delivered | 6349715 | 3276 | 42422973 |
| 37506507 | 129.13 | 10/17/2008 | 10/20/2008 FedEx | 728980097614016 CRICHARD | Greenville NC: 2008-10-20 11:52:00  Delivered | 6349703 | 3242 | 42422961 |
| 37510215 | 128.60 | 10/17/2008 | 10/21/2008 FedEx | 728980097623414 EGROPP | Monaca PA: 2008-10-21 08:20:00  Delivered | 6349953 | 3832 | 42423220 |
| 37506481 | 128.59 | 10/17/2008 | 10/21/2008 FedEx | 728980097614634 SWILMORE | Buffalo NY: 2008-10-20 09:51:00  Delivered | 6349662 | 3153 | 42422920 |
| 37506537 | 128.24 | 10/17/2008 | 10/20/2008 FedEx | 728980097614740 SPENCES | Exton PA: 2008-10-20 09:07:00  Delivered | 6349810 | 3529 | 42423068 |
| 37506618 | 127.75 | 10/17/2008 | 10/20/2008 FedEx | 728980097618083 DPETERS | Williston VT: 2008-10-21 09:11:00  Delivered | 6349923 | 3732 | 42423185 |
| 37506654 | 127.48 | 10/17/2008 | 10/20/2008 FedEx | 728980097614481 APALIVC | Wilkes-Barre PA: 2008-10-20 11:39:00  Delivered | 6349982 | 4106 | 42423245 |
| 37506471 | 126.25 | 10/17/2008 | 10/17/2008 FedEx | 728980097614924 DMORALES | Tinley Park IL: 2008-10-17 10:01:00  Delivered | 6349644 | 3126 | 42422902 |
| 37506547 | 125.64 | 10/17/2008 | 10/21/2008 FedEx | 728980097617291 MPAUL | Miami FL: 2008-10-21 11:56:00  Delivered | 6349822 | 3569 | 42423080 |
| 37506518 | 124.81 | 10/17/2008 | 10/21/2008 FedEx | 728980097615181 JMCGINNIS | Hattiesburg MS: 2008-10-21 16:25:00  Delivered | 6349718 | 3284 | 42422976 |
| 37506576 | 124.74 | 10/17/2008 | 10/17/2008 FedEx | 728980097617994 DTATTERSOL1 | Schererville IN: 2008-10-17 09:49:00  Delivered | 6349858 | 3625 | 42423116 |
| 37506434 | 124.70 | 10/17/2008 | 10/21/2008 FedEx | 728980097617734 JHARVEY | Charleston SC: 2008-10-20 11:18:00  Delivered | 6350134 | 868 | 42422854 |
| 37506579 | 124.40 | 10/17/2008 | 10/20/2008 FedEx | 728980097614320 HARMAN | Frederick MD: 2008-10-20 10:34:00  Delivered | 6349861 | 3628 | 42423119 |
| 37506525 | 123.55 | 10/17/2008 | 10/20/2008 FedEx | 728980097618670 MJHAMMETT | Dallas TX: 2008-10-20 14:24:00  Delivered | 6349792 | 3501 | 42423050 |
| 37510160 | 123.48 | 10/17/2008 | 10/22/2008 FedEx | 728980097631877 NPROVOST | Springfield MA: 2008-10-22 12:50:00  Delivered | 6349656 | 3146 | 42422914 |
| 37508954 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 34089472641437 EEASTMAN | Gulfport MS: 2008-10-21 12:31:00  Delivered | 6348049 | 3270 | 42331391 |
| 37508962 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 34089472641482 ABENJAMIN | Marrero LA: 2008-10-21 14:52:00  Delivered | 6348147 | 3506 | 42331866 |
| 37508993 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 34089472642212 ALWAREZ | Hagerstown MD: 2008-10-21 11:34:00  Delivered | 6348227 | 3638 | 42331946 |
| 37509942 | 123.16 | 10/17/2008 | 10/21/2008 FedEx | 34089472641918 TLUIS | Dearborn MI: 2008-10-21 11:23:00  Delivered | 6348200 | 3604 | 42331919 |
| 37506585 | 121.89 | 10/17/2008 | 10/20/2008 FedEx | 728980097615437 HARVEY | Hagerstown MD: 2008-10-20 10:55:00  Delivered | 6349868 | 3638 | 42423127 |
| 37506496 | 121.64 | 10/17/2008 | 10/20/2008 FedEx | 728980097617062 DMILLS | Fort Walton Beach FL: 2008-10-21 17:54:00  Delivered | 6349685 | 3204 | 42422943 |
| 37506457 | 121.45 | 10/17/2008 | 10/20/2008 FedEx | 728980097614139 HADDON | Anderson SC: 2008-10-20 11:05:00  Delivered | 6349603 | 1616 | 42422880 |
| 37506386 | 121.10 | 10/17/2008 | 10/20/2008 FedEx | 728980097616553 DOUG | Fairview Heights IL: 2008-10-20 13:50:00  Delivered | 6350062 | 505 | 42422782 |
| 37506400 | 120.94 | 10/17/2008 | 10/20/2008 FedEx | 728980097617901 SGLADNERY | Savannah GA: 2008-10-21 12:18:00  Delivered | 6350080 | 570 | 42422800 |
| 37506479 | 120.59 | 10/17/2008 | 10/20/2008 FedEx | 728980097613781 KMYOTT | Buffalo NY: 2008-10-20 11:12:00  Delivered | 6349660 | 3151 | 42422918 |
| 37506646 | 119.60 | 10/17/2008 | 10/20/2008 FedEx | 728980097615204 JBOWERS | Humble TX: 2008-10-21 12:07:00  Delivered | 6349965 | 3857 | 42423235 |
| 37506633 | 119.58 | 10/17/2008 | 10/17/2008 FedEx | 728980097615952 SMANIMALA | Chicago IL: 2008-10-17 12:56:00  Delivered | 6349946 | 3794 | 42423211 |
| 37506591 | 119.34 | 10/17/2008 | 10/20/2008 FedEx | 728980097616119 MBRIAN | East Brunswick NJ: 2008-10-20 10:05:00  Delivered | 6349879 | 3669 | 42423138 |
| 37506415 | 118.50 | 10/17/2008 | 10/20/2008 FedEx | 728980097614603 JLANE | Winston-Salem NC: 2008-10-20 08:37:00  Delivered | 6350110 | 830 | 42422830 |
| 37511107 | 117.95 | 10/17/2008 | 10/21/2008 FedEx | 728980097632621 APIERSON | Hopkins MN: 2008-10-21 11:11:00  Delivered | 6349651 | 3139 | 42422909 |
| 37506590 | 117.24 | 10/17/2008 | 10/20/2008 FedEx | 728980097613897 MANDREW | Danbury CT: 2008-10-20 10:48:00  Delivered | 6349878 | 3668 | 42423137 |
| 37511112 | 117.19 | 10/17/2008 | 10/22/2008 FedEx | 728980097632591 VCAPONE | Boca Raton FL: 2008-10-22 12:03:00  Delivered | 6349783 | 3405 | 42423041 |
| 37510221 | 116.60 | 10/17/2008 | 10/22/2008 FedEx | 728980097626781 ALISA | Manchester NH: 2008-10-22 11:02:00  Delivered | 6349992 | 4124 | 42423258 |
| 37506582 | 116.55 | 10/17/2008 | 10/17/2008 FedEx | 728980097618359 DWALKER | Portage MI: 2008-10-17 12:32:00  Delivered | 6349865 | 3634 | 42423123 |
| 37506544 | 116.14 | 10/17/2008 | 10/20/2008 FedEx | 728980097615327 MESPINADA | Orlando FL: 2008-10-21 15:45:00  Delivered | 6349819 | 3561 | 42423077 |
| 37510202 | 115.93 | 10/17/2008 | 10/21/2008 FedEx | 728980097632133 MTIDE | Union NJ: 2008-10-21 11:02:00  Delivered | 6349899 | 3693 | 42423159 |
| 37506469 | 115.84 | 10/17/2008 | 10/20/2008 FedEx | 728980097617956 CPERKINS | Calumet City IL: 2008-10-17 13:40:00  Delivered | 6349642 | 3122 | 42422900 |
| 37506605 | 115.64 | 10/17/2008 | 10/17/2008 FedEx | 728980097615402 MROBINSON | Fort Wayne IN: 2008-10-17 12:57:00  Delivered | 6349907 | 3701 | 42423168 |
| 37506663 | 114.65 | 10/17/2008 | 10/20/2008 FedEx | 728980097616164 CBLACK | Cumming GA: 2008-10-20 12:52:00  Delivered | 6350022 | 4252 | 42423285 |
| 37510214 | 113.70 | 10/17/2008 | 10/22/2008 FedEx | 728980097626828 ITICAS | Katy TX: 2008-10-22 13:03:00  Delivered | 6349950 | 3815 | 42423216 |
| 37506438 | 113.30 | 10/17/2008 | 10/20/2008 FedEx | 728980097618274 JCANADA | Florence KY: 2008-10-20 14:31:00  Delivered | 6350138 | 878 | 42422858 |
| 37506516 | 112.49 | 10/17/2008 | 10/20/2008 FedEx | 728980097618519 SELSTON | Anniston AL: 2008-10-20 08:32:00  Delivered | 6349716 | 3280 | 42422974 |
| 37506430 | 112.45 | 10/17/2008 | 10/20/2008 FedEx | 728980097618427 JNIMINGA | Mobile AL: 2008-10-21 12:46:00  Delivered | 6350128 | 856 | 42422848 |
| 37506439 | 111.87 | 10/17/2008 | 10/20/2008 FedEx | 728980097617871 JGROVES | Atlanta GA: 2008-10-20 13:12:00  Delivered | 6350139 | 880 | 42422859 |
| 37506440 | 109.95 | 10/17/2008 | 10/20/2008 FedEx | 728980097614894 CFRANCIS | Morrow GA: 2008-10-20 11:21:00  Delivered | 6350140 | 884 | 42422860 |
| 37510219 | 109.19 | 10/17/2008 | 10/20/2008 FedEx | 728980097631938 HREYES | Braintree MA: 2008-10-22 11:00:00  Delivered | 6349990 | 4119 | 42423256 |
| 37508879 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 34089472640904 GILES | Silver Spring MD: 2008-10-21 14:12:00  Delivered | 6348532 | 784 | 42330774 |
| 37508885 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 34089472640997 MBATTS | Beltsville MD: 2008-10-21 10:58:00  Delivered | 6348542 | 821 | 42330784 |
| 37508899 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 34089472641161 GGORDON | Memphis TN: 2008-10-21 14:45:00  Delivered | 6348569 | 853 | 42330811 |
| 37508963 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 34089472641505 TOGUIN | Kenner LA: 2008-10-21 13:10:00  Delivered | 6348148 | 3507 | 42331867 |
| 37508997 | 108.05 | 10/17/2008 | 10/21/2008 FedEx | 34089472642434 DREED | Lancaster PA: 2008-10-21 14:22:00  Delivered | 6348276 | 3707 | 42331997 |
| 37506473 | 107.70 | 10/17/2008 | 10/20/2008 FedEx | 728980097618366 JFISHER | Merrillville IN: 2008-10-17 11:10:00  Delivered | 6349646 | 3128 | 42422904 |
| 37506595 | 107.24 | 10/17/2008 | 10/20/2008 FedEx | 728980097614801 DWADSWORTH | Lake Grove NY: 2008-10-20 09:06:00  Delivered | 6349885 | 3678 | 42423144 |
| 37506500 | 107.21 | 10/17/2008 | 10/20/2008 FedEx | 728980097614399 ASHAKUR | Cleveland OH: 2008-10-20 14:53:00  Delivered | 6349825 | 3575 | 42423083 |
| 37506588 | 106.50 | 10/17/2008 | 10/20/2008 FedEx | 728980097618403 JLONGORIA | Laredo TX: 2008-10-21 12:46:00  Delivered | 6349872 | 3645 | 42423131 |
| 37506612 | 106.49 | 10/17/2008 | 10/20/2008 FedEx | 728980097615051 ALIDICK | Mechanicsburg PA: 2008-10-20 08:34:00  Delivered | 6349917 | 3720 | 42423179 |
| 37510137 | 106.04 | 10/17/2008 | 10/20/2008 FedEx | 728980097631846 BOOER | Charleston WV: 2008-10-21 11:55:00  Delivered | 6350094 | 762 | 42422781 |
| 37506480 | 105.89 | 10/17/2008 | 10/20/2008 FedEx | 728980097615686 RBROWN | Buffalo NY: 2008-10-20 14:11:00  Delivered | 6349661 | 3152 | 42422919 |
| 37506392 | 104.33 | 10/17/2008 | 10/20/2008 FedEx | 728980097614528 LGEORGE | Hazelwood MO: 2008-10-20 11:43:00  Delivered | 6350071 | 533 | 42422791 |
| 37510128 | 103.85 | 10/17/2008 | 10/20/2008 FedEx | 728980097626736 DHERNANDEZ | Mays Landing NJ: 2008-10-21 12:11:00  Delivered | 6350066 | 519 | 42422786 |
| 37510224 | 103.76 | 10/17/2008 | 10/21/2008 FedEx | 728980097624497 LFRAN | Sicklerville NJ: 2008-10-21 10:32:00  Delivered | 6350000 | 4143 | 42423268 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37506553 | 102.93 | 10/17/2008 | 10/21/2008 FedEx | 728980097615822 DMENIDA | Austin TX: 2008-10-21 11:40:00  Delivered | | 6349834 | 3588 | 42423092 |
| 37510200 | 102.73 | 10/17/2008 | 10/21/2008 FedEx | 728980097632102 KRUSO | Norwalk  CT: 2008-10-21 12:52:00  Delivered | | 6349896 | 3690 | 42423156 |
| 37506458 | 102.30 | 10/17/2008 | 10/21/2008 FedEx | 728980097616607 JGONZALES | College Station TX: 2008-10-21 12:22:00  Delivered | | 6349604 | 1624 | 42422881 |
| 37506425 | 100.90 | 10/17/2008 | 10/21/2008 FedEx | 728980097618137 RALAIN | Miami  FL: 2008-10-21 10:57:00  Delivered | | 6350121 | 849 | 42422841 |
| 37506441 | 100.74 | 10/17/2008 | 10/21/2008 FedEx | 728980097614702 DUNCAN | Charlotte  NC: 2008-10-21 10:09:00  Delivered | | 6350141 | 888 | 42422861 |
| 37506395 | 100.67 | 10/17/2008 | 10/21/2008 FedEx | 728980097617772 CMARTIN | Houston  TX: 2008-10-21 17:36:00  Delivered | | 6350074 | 542 | 42422794 |
| 37506554 | 100.15 | 10/17/2008 | 10/20/2008 FedEx | 728980097615518 JCHENOWITZ | Southaven MS: 2008-10-20 12:31:00  Delivered | | 6349835 | 3589 | 42423093 |
| 37506563 | 100.05 | 10/17/2008 | 10/20/2008 FedEx | 728980097615112 JHAYNES | Dearborn  MI: 2008-10-20 11:19:00  Delivered | | 6349844 | 3604 | 42423102 |
| 37506483 | 99.70 | 10/17/2008 | 10/21/2008 FedEx | 728980097614344 CYOUNKER | Newark  DE: 2008-10-20 10:54:00  Delivered | | 6349664 | 3157 | 42422922 |
| 37506513 | 98.20 | 10/17/2008 | 10/21/2008 FedEx | 728980097617819 BRENOLDS | Orlando  FL: 2008-10-21 12:38:00  Delivered | | 6349712 | 3268 | 42422970 |
| 37506449 | 97.77 | 10/17/2008 | 10/22/2008 FedEx | 728980097619158 BBAKER | Fort Myers  FL: 2008-10-22 12:13:00  Delivered | | 6350150 | 922 | 42422870 |
| 37506575 | 97.50 | 10/17/2008 | 10/20/2008 FedEx | 728980097618199 KKEN | Minneapolis MN: 2008-10-20 09:58:00  Delivered | | 6349857 | 3624 | 42423115 |
| 37506542 | 96.89 | 10/17/2008 | 10/20/2008 FedEx | 728980097616182 CCONNORS | Philadelphia PA: 2008-10-20 18:57:00  Delivered | | 6349816 | 3556 | 42423074 |
| 37506482 | 96.36 | 10/17/2008 | 10/20/2008 FedEx | 728980097614542 JSNOWDEN | Rochester  NY: 2008-10-20 14:01:00  Delivered | | 6349663 | 3154 | 42422921 |
| 37506629 | 96.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097618147 ATISHA | Enfield  CT: 2008-10-21 10:01:00  Delivered | | 6349942 | 3779 | 42423206 |
| 37506522 | 95.44 | 10/17/2008 | 10/20/2008 FedEx | 728980097615303 JREID | Douglasville  GA: 2008-10-10 12:40:00  Delivered | | 6349784 | 3406 | 42423042 |
| 37510177 | 95.40 | 10/17/2008 | 10/21/2008 FedEx | 728980097627573 DDAVIS | Norman  OK: 2008-10-21 12:12:00  Delivered | | 6349762 | 3357 | 42423020 |
| 37506498 | 95.15 | 10/17/2008 | 10/21/2008 FedEx | 728980097614580 CBEAUX | Lafayette  LA: 2008-10-21 12:54:00  Delivered | | 6349687 | 3206 | 42422945 |
| 37510134 | 94.78 | 10/17/2008 | 10/21/2008 FedEx | 728980097627320 ADECARLO | Mount Laurel  NJ: 2008-10-21 13:44:00  Delivered | | 6350091 | 734 | 42422811 |
| 37506669 | 93.65 | 10/17/2008 | 10/20/2008 FedEx | 728980097618168 | 1/0/1900 FORT WORTH  TX: 2008-10-23 20:10:00  Arrived at FedEx location | | 6350039 | 4308 | 42423305 |
| 37506397 | 93.40 | 10/17/2008 | 10/20/2008 FedEx | 728980097618410 CTHOMPSON | Arlington  TX: 2008-10-20 20:19:00  Delivered | | 6350076 | 544 | 42422796 |
| 37506600 | 93.24 | 10/17/2008 | 10/23/2008 FedEx | 728980097614504 TARA | Paramus  NJ: 2008-10-23 14:21:00  Delivered | | 6349891 | 3684 | 42423150 |
| 37506543 | 93.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614856 JLABADIE | Brooksville  FL: 2008-10-21 10:45:00  Delivered | | 6349818 | 3560 | 42423076 |
| 37508877 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264089B ADECARLO | Mount Laurel  NJ: 2008-10-21 13:44:00  Delivered | | 6348527 | 734 | 42330769 |
| 37508880 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264093S HEATHER | Annapolis  MD: 2008-10-21 12:20:00  Delivered | | 6348533 | 785 | 42330775 |
| 37508881 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264095S FANSEY | Springfield  VA: 2008-10-21 15:40:00  Delivered | | 6348535 | 802 | 42330777 |
| 37508883 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264096G RRIVERSON | Woodbridge  VA: 2008-10-21 12:11:00  Delivered | | 6348538 | 814 | 42330780 |
| 37508884 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264098O SBEVILL | Greensboro  NC: 2008-10-21 09:23:00  Delivered | | 6348541 | 820 | 42330783 |
| 37508893 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264107Y BBENDER | Madison  TN: 2008-10-21 11:36:00  Delivered | | 6348560 | 843 | 42330802 |
| 37508895 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264115O PPAT | Gaithersburg  MD: 2008-10-21 14:04:00  Delivered | | 6348562 | 846 | 42330804 |
| 37508905 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264132T NBELLAMY | Morrow  GA: 2008-10-21 12:05:00  Delivered | | 6348587 | 884 | 42330829 |
| 37508908 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264127T AABE | Falls Church  VA: 2008-10-21 16:02:00  Delivered | | 6348590 | 890 | 42330832 |
| 37508913 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264135Z BBLAZEK | Fredericksburg  VA: 2008-10-21 14:37:00  Delivered | | 6347891 | 1601 | 42330846 |
| 37508914 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264137G MOODY | Jacksonville  NC: 2008-10-21 15:15:00  Delivered | | 6347895 | 1607 | 42330850 |
| 37508929 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264140G CLAPENSE | Wilmington  DE: 2008-10-21 14:05:00  Delivered | | 6347978 | 3158 | 42331059 |
| 37508932 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264141G CLIMDVOLLM | Milwaukee  WI: 2008-10-21 12:28:00  Delivered | | 6347991 | 3176 | 42331133 |
| 37508961 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264146B AALMAND | Conyers  GA: 2008-10-21 14:12:00  Delivered | | 6348136 | 3416 | 42331824 |
| 37508968 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264152S LACEY | Exton  PA: 2008-10-21 09:47:00  Delivered | | 6348163 | 3529 | 42331882 |
| 37508977 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264154S SROY | Southaven  MS: 2008-10-21 13:27:00  Delivered | | 6348189 | 3589 | 42331908 |
| 37508981 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264161I SHORODYNSK | Ann Arbor  MI: 2008-10-21 15:19:00  Delivered | | 6348199 | 3603 | 42331918 |
| 37508983 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264219S WWATKINS | Roseville  MI: 2008-10-21 10:08:00  Delivered | | 6348202 | 3607 | 42331921 |
| 37508984 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264237S HCONZETTE | Westland  MI: 2008-10-21 11:25:00  Delivered | | 6348205 | 3613 | 42331924 |
| 37508991 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264217S DPARRISH | Flint  MI: 2008-10-21 11:01:00  Delivered | | 6348221 | 3631 | 42331940 |
| 37508996 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264229B DEVERHART | Harrisburg  PA: 2008-10-21 10:22:00  Delivered | | 6348275 | 3706 | 42331996 |
| 37509000 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264252G QCOLEY | Mechanicsburg  PA: 2008-10-21 08:28:00  Delivered | | 6348283 | 3720 | 42332004 |
| 37509009 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264273I AAARON | Lexington  KY: 2008-10-21 13:42:00  Delivered | | 6348320 | 3780 | 42332042 |
| 37509016 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264303S JDARIEN | Fairfax  VA: 2008-10-21 17:37:00  Delivered | | 6348339 | 3844 | 42332061 |
| 37509912 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264082R DHERNANDEZ | Mays Landing  NJ: 2008-10-21 12:11:00  Delivered | | 6348498 | 519 | 42330740 |
| 37509913 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264083G ADRIVEN | Columbia  SC: 2008-10-21 14:54:00  Delivered | | 6348500 | 522 | 42330742 |
| 37509924 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264105S AKEN | Glen Burnie  MD: 2008-10-21 17:36:00  Delivered | | 6348554 | 836 | 42330796 |
| 37509925 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264124G CMCGEE | Fayetteville  NC: 2008-10-21 11:37:00  Delivered | | 6348568 | 852 | 42330810 |
| 37509927 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264122T PTOOLE | Rockville  MD: 2008-10-21 11:45:00  Delivered | | 6348579 | 866 | 42330821 |
| 37509928 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264142O MRIGGLEMAN | Winchester  VA: 2008-10-21 07:47:00  Delivered | | 6347897 | 1609 | 42330852 |
| 37509931 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264136R BROE | Vestal  NY: 2008-10-21 09:33:00  Delivered | | 6347970 | 3147 | 42331012 |
| 37509944 | 92.94 | 10/17/2008 | 10/17/2008 FedEx | 34089047264200T BVIOLA | Taylor  MI: 2008-10-17 15:01:00  Delivered | | 6348204 | 3611 | 42331923 |
| 37509949 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264208I RRAMAGE | Hanover  MD: 2008-10-21 16:36:00  Delivered | | 6348217 | 3627 | 42331936 |
| 37509953 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264250I AKIER | York  PA: 2008-10-21 13:11:00  Delivered | | 6348277 | 3708 | 42331998 |
| 37509957 | 92.94 | 10/17/2008 | 10/21/2008 FedEx | 34089047264266I AALAXANDER | Toledo  OH: 2008-10-21 11:36:00  Delivered | | 6348292 | 3734 | 42332014 |
| 37506443 | 92.55 | 10/17/2008 | 10/21/2008 FedEx | 728980097615488 JCOLLONS | Clearwater  FL: 2008-10-21 11:00:00  Delivered | | 6350143 | 891 | 42422863 |
| 37510222 | 92.30 | 10/17/2008 | 10/21/2008 FedEx | 728980097632331 QUESADA | Kissimmee  FL: 2008-10-22 10:42:00  Delivered | | 6349894 | 4130 | 42423260 |
| 37510178 | 92.05 | 10/17/2008 | 10/22/2008 FedEx | 728980097632355 WGEORGE | Jacksonville  FL: 2008-10-22 11:35:00  Delivered | | 6349785 | 3409 | 42423043 |
| 37506524 | 91.70 | 10/17/2008 | 10/20/2008 FedEx | 728980097618533 DSTEWERT | Newnan  GA: 2008-10-17 07:20:00  Delivered | | 6349789 | 3421 | 42423047 |
| 37506399 | 91.55 | 10/17/2008 | 10/20/2008 FedEx | 728980097617642 VTREVINO | Cedar Hill  TX: 2008-10-20 12:21:00  Delivered | | 6350079 | 569 | 42422799 |
| 37510173 | 90.70 | 10/17/2008 | 10/20/2008 FedEx | 728980097621410 ORICHARDSO | Rocky Mount  NC: 2008-10-21 10:51:00  Delivered | | 6349704 | 3244 | 42422962 |
| 37510190 | 90.54 | 10/17/2008 | 10/20/2008 FedEx | 728980097626552 AFISHER | Saginaw  MI: 2008-10-20 09:45:00  Delivered | | 6349862 | 3630 | 42423120 |
| 37506456 | 90.45 | 10/17/2008 | 10/20/2008 FedEx | 728980097615921 MRIGGLEMAN | Winchester  VA: 2008-10-20 07:22:00  Delivered | | 6349601 | 1609 | 42422878 |
| 37506536 | 90.25 | 10/17/2008 | 10/20/2008 FedEx | 728980097618120 TPUCKETT | Memphis  TN: 2008-10-20 11:29:00  Delivered | | 6350135 | 871 | 42422855 |
| 37506422 | 89.90 | 10/17/2008 | 10/20/2008 FedEx | 728980097617543 GGURLEY | Madison  TN: 2008-10-20 11:18:00  Delivered | | 6350117 | 843 | 42422837 |
| 37510132 | 89.33 | 10/17/2008 | 10/21/2008 FedEx | 728980097631884 DLEHMAN | Berwyn  PA: 2008-10-21 12:18:00  Delivered | | 6350088 | 711 | 42422808 |
| 37510176 | 88.87 | 10/17/2008 | 10/22/2008 FedEx | 728980097626934 JBASS | Gulfport  MS: 2008-10-22 12:28:00  Delivered | | 6349714 | 3270 | 42422972 |
| 37510163 | 88.74 | 10/17/2008 | 10/20/2008 FedEx | 728980097632140 CWHITFORD | Rockford  IL: 2008-10-20 14:59:00  Delivered | | 6349680 | 3198 | 42422938 |
| 37511108 | 88.63 | 10/17/2008 | 10/21/2008 FedEx | 728980097633208 RSWENSTRON | Saint Cloud  MN: 2008-10-21 11:19:00  Delivered | | 6349652 | 3140 | 42422910 |
| 37506535 | 88.25 | 10/17/2008 | 10/20/2008 FedEx | 728980097616508 JHOPKINS | Jackson  MS: 2008-10-20 13:35:00  Delivered | | 6349806 | 3521 | 42423064 |
| 37510226 | 87.69 | 10/17/2008 | 10/22/2008 FedEx | 728980097627658 DCEADED | Pasadena  TX: 2008-10-22 10:31:00  Delivered | | 6350002 | 4150 | 42423271 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37506559 | 87.44 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617468 | MDIADRELES | Boston MA: 2008-10-21 10:57:00  Delivered | 6349840 | 3599 | 42423098 |
| 37506625 | 86.74 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618267 | JKING | Phillipsburg NJ: 2008-10-20 10:14:00  Delivered | 6349934 | 3764 | 42423197 |
| 37506444 | 86.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097618991 | SMARSHALL | Jacksonville FL: 2008-10-21 10:56:00  Delivered | 6350144 | 892 | 42422864 |
| 37506467 | 84.95 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615617 | WHITE | Lawrence Township NJ: 2008-10-20 11:12:00  Delivered | 6349634 | 3104 | 42422892 |
| 37510217 | 84.95 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626859 | SDELGADOO | Brockton MA: 2008-10-22 12:54:00  Delivered | 6349969 | 3862 | 42423239 |
| 37506587 | 84.75 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616935 | CBAKER | Chesapeake VA: 2008-10-21 11:08:00  Delivered | 6349870 | 3640 | 42423129 |
| 37510232 | 84.35 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626408 | TBOURGEOIS | Horseheads NY: 2008-10-21 09:02:00  Delivered | 6350025 | 4261 | 42423288 |
| 37506451 | 83.72 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614375 | LSTOVER | Harrisonburg VA: 2008-10-20 10:19:00  Delivered | 6349595 | 1600 | 42422872 |
| 37506552 | 83.18 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614863 | EDELUNA | New Braunfels TX: 2008-10-21 10:30:00  Delivered | 6349832 | 3584 | 42423090 |
| 37506657 | 83.06 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614573 | MFORZIATI | Somerville MA: 2008-10-21 17:12:00  Delivered | 6349986 | 4111 | 42423250 |
| 37506396 | 82.99 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618489 | JORTA | Plano TX: 2008-10-20 10:33:00  Delivered | 6350075 | 543 | 42422795 |
| 37506408 | 82.13 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618304 | LLIZETH | McLean VA: 2008-10-20 11:21:00  Delivered | 6350099 | 803 | 42422819 |
| 37510216 | 82.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627009 | LABDULLA | Knoxville TN: 2008-10-21 13:47:00  Delivered | 6349961 | 3853 | 42423230 |
| 37510237 | 82.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628242 | LVASQUEZ | Burleson TX: 2008-10-21 10:42:00  Delivered | 6350050 | 4338 | 42423316 |
| 37506406 | 82.00 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615396 | KCOX | Kennesaw GA: 2008-10-20 12:30:00  Delivered | 6350089 | 712 | 42422809 |
| 37510168 | 81.83 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626156 | AARIEN | Independence MO: 2008-10-21 11:56:00  Delivered | 6349689 | 3210 | 42423047 |
| 37506549 | 81.69 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614689 | STHOMLINSON | Columbus OH: 2008-10-20 16:58:00  Delivered | 6349824 | 3572 | 42423082 |
| 37506566 | 81.69 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617895 | DALKERI | Taylor MI: 2008-10-20 13:11:00  Delivered | 6349848 | 3611 | 42423106 |
| 37510195 | 81.15 | 10/17/2008 | 10/22/2008 | FedEx | 728980097627344 | KGEMKOW | Lady Lake FL: 2008-10-22 12:07:00  Delivered | 6349884 | 3677 | 42423143 |
| 37510225 | 79.30 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626668 | WCLARK | Alcoa TN: 2008-10-21 13:13:00  Delivered | 6350001 | 4147 | 42423270 |
| 37510185 | 78.64 | 10/17/2008 | 10/20/2008 | FedEx | 728980097626910 | JNORTHAM | Pearland TX: 2008-10-22 10:36:00  Delivered | 6349809 | 3527 | 42423067 |
| 37506511 | 78.50 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615235 | KLARRY | Sugar Land TX: 2008-10-21 11:02:00  Delivered | 6349710 | 3254 | 42422968 |
| 37506404 | 78.10 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614771 | JRASH | Austin TX: 2008-10-21 10:35:00  Delivered | 6350084 | 597 | 42422804 |
| 37506532 | 77.95 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618397 | SLANE | Southlake TX: 2008-10-20 12:50:00  Delivered | 6349803 | 3516 | 42423061 |
| 37506401 | 77.69 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618335 | MZIMMERMAN | Reading  PA: 2008-10-20 09:43:00  Delivered | 6350081 | 576 | 42422801 |
| 37506437 | 77.69 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618793 | NHUST | Louisville KY: 2008-10-20 10:28:00  Delivered | 6350137 | 877 | 42422857 |
| 37506645 | 75.87 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616621 | KKATHY | Webster TX: 2008-10-21 14:59:00  Delivered | 6349964 | 3856 | 42423234 |
| 37506403 | 75.25 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615877 | LAFFEY | Chesapeake VA: 2008-10-21 10:53:00  Delivered | 6350083 | 593 | 42422803 |
| 37506360 | 75.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615242 | NPROVOST | Springfield MA: 2008-10-21 13:37:00  Delivered | 6347739 | 3146 | 42324175 |
| 37510192 | 74.70 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626613 | MPERY | Augusta ME: 2008-10-22 11:05:00  Delivered | 6349873 | 3648 | 42423132 |
| 37506464 | 74.60 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616584 | Signature Not R | New York NY: 2008-10-20 10:42:00  Delivered | 6349612 | 1697 | 42422889 |
| 37506624 | 74.45 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615297 | CMANDLEY | Glen Allen  VA: 2008-10-20 10:53:00  Delivered | 6349932 | 3752 | 42423195 |
| 37506486 | 74.19 | 10/17/2008 | 10/17/2008 | FedEx | 728980097616867 | BURGERMEYE | Peoria  IL: 2008-10-17 13:46:00  Delivered | 6349667 | 3167 | 42422925 |
| 37506668 | 73.89 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614009 | MJOHNSON | Prattville  AL: 2008-10-20 10:00:00  Delivered | 6350038 | 4307 | 42423304 |
| 37506581 | 72.94 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618243 | MWELLS | Grand Rapids  MI: 2008-10-17 11:10:00  Delivered | 6349864 | 3632 | 42423122 |
| 37506474 | 72.59 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617765 | HSANCHEZ | Chicago  IL: 2008-10-17 09:39:00  Delivered | 6349647 | 3131 | 42422905 |
| 37506499 | 72.39 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615495 | SBARKER | Abilene  TX: 2008-10-21 10:28:00  Delivered | 6349690 | 3212 | 42422948 |
| 37506455 | 72.19 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614764 | RROXY | Wilmington NC: 2008-10-20 09:33:00  Delivered | 6349600 | 1608 | 42422877 |
| 37510184 | 71.73 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626879 | JAMICO | West Palm Beach  FL: 2008-10-22 13:59:00  Delivered | 6349808 | 3525 | 42423066 |
| 37506426 | 71.55 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618618 | BRIAN | Chattanooga  TN: 2008-10-20 13:29:00  Delivered | 6350123 | 851 | 42422843 |
| 37510135 | 71.45 | 10/17/2008 | 10/21/2008 | FedEx | 728980097631891 | NBROWN | Willow Grove  PA: 2008-10-21 13:19:00  Delivered | 6350092 | 743 | 42422812 |
| 37506512 | 71.40 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617758 | SPAYNE | Covington  LA: 2008-10-21 11:35:00  Delivered | 6349711 | 3255 | 42422969 |
| 37506405 | 71.37 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614566 | RGALANTI | Philadelphia  PA: 2008-10-20 10:45:00  Delivered | 6350086 | 700 | 42422806 |
| 37506532 | 70.83 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616836 | SSCOTTT | Pompano Beach  FL: 2008-10-21 08:30:00  Delivered | 6350132 | 863 | 42422852 |
| 37506616 | 70.80 | 10/17/2008 | 10/20/2008 | FedEx | 728980097616236 | SLOPEZ | Lafayette  IN: 2008-10-20 12:16:00  Delivered | 6349921 | 3728 | 42423183 |
| 37510196 | 70.74 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626354 | SCHILING | Middletown  NY: 2008-10-21 11:46:00  Delivered | 6349889 | 3682 | 42423148 |
| 37506531 | 70.69 | 10/17/2008 | 10/22/2008 | FedEx | 728980097618151 | ASILGUERO | Brownsville  TX: 2008-10-22 12:09:00  Delivered | 6349800 | 3513 | 42423058 |
| 37510189 | 70.69 | 10/17/2008 | 10/20/2008 | FedEx | 728980097626866 | SGENEVESE | Utica  MI: 2008-10-20 10:46:00  Delivered | 6349845 | 3606 | 42423103 |
| 37506414 | 70.48 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615655 | MMORGAN | Tampa  FL: 2008-10-21 16:15:00  Delivered | 6350108 | 828 | 42422828 |
| 37511104 | 70.35 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632768 | ASILVA | Austin  TX: 2008-10-22 13:24:00  Delivered | 6350085 | 598 | 42422805 |
| 37506560 | 70.20 | 10/17/2008 | 10/21/2008 | FedEx | 728980097616249 | SFRANCIS | North Attleboro  MA: 2008-10-21 08:50:00  Delivered | 6349841 | 3601 | 42423099 |
| 37506367 | 70.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097617253 | ABENJAMIN | Marrero  LA: 2008-10-21 14:52:00  Delivered | 6347773 | 3506 | 42324246 |
| 37506673 | 69.65 | 10/17/2008 | 10/21/2008 | FedEx | 728980097614221 | THERNANDEZ | San Antonio  TX: 2008-10-21 11:31:00  Delivered | 6350058 | 4503 | 42423319 |
| 37506562 | 69.24 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615105 | CMUTONG | Ann Arbor  MI: 2008-10-20 13:43:00  Delivered | 6349843 | 3603 | 42423101 |
| 37506506 | 69.20 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615310 | JGREEN | Shreveport  LA: 2008-10-21 12:43:00  Delivered | 6349702 | 3238 | 42422960 |
| 37506622 | 68.42 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615358 | KJOHNSON | Clarksburg  WV: 2008-10-20 13:03:00  Delivered | 6349928 | 3742 | 42423190 |
| 37506508 | 67.97 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614474 | MARK | Myrtle Beach  SC: 2008-10-20 09:22:00  Delivered | 6349705 | 3246 | 42422963 |
| 37510151 | 67.94 | 10/17/2008 | 10/21/2008 | FedEx | 728980097627405 | AMBER | Colonial Heights  VA: 2008-10-21 17:15:00  Delivered | 6349635 | 3106 | 42422893 |
| 37506606 | 67.75 | 10/17/2008 | 10/20/2008 | FedEx | 728980097618298 | AJ | Holland  OH: 2008-10-20 10:46:00  Delivered | 6349909 | 3705 | 42423170 |
| 37510153 | 67.50 | 10/17/2008 | 10/20/2008 | FedEx | 728980097626699 | SVINCE | Chicago  IL: 2008-10-20 09:08:00  Delivered | 6349638 | 3113 | 42422896 |
| 37510203 | 67.00 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626651 | MMARYLOU | Valley Stream  NY: 2008-10-21 10:47:00  Delivered | 6349900 | 3694 | 42423160 |
| 37506592 | 66.64 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617383 | JMAIRES | Eatontown  NJ: 2008-10-20 11:27:00  Delivered | 6349880 | 3670 | 42423139 |
| 37506387 | 66.29 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615693 | SZOLMN | Saint Peters  MO: 2008-10-20 09:50:00  Delivered | 6350063 | 506 | 42422783 |
| 37506506 | 66.29 | 10/17/2008 | 10/20/2008 | FedEx | 728980097614818 | EDBROOKS | Bridgewater  NJ: 2008-10-20 11:23:00  Delivered | 6349895 | 3689 | 42423155 |
| 37511114 | 65.93 | 10/17/2008 | 10/21/2008 | FedEx | 728980097632812 | TLEVIT | Wayne  NJ: 2008-10-21 09:44:00  Delivered | 6349901 | 3695 | 42423162 |
| 37506602 | 65.70 | 10/17/2008 | 10/20/2008 | FedEx | 728980097615143 | RSULEIMAN | Staten Island  NY: 2008-10-20 10:57:00  Delivered | 6349897 | 3691 | 42423157 |
| 37510129 | 64.25 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626637 | ADRIVEN | Columbia  SC: 2008-10-21 14:54:00  Delivered | 6350068 | 522 | 42422788 |
| 37510235 | 64.25 | 10/17/2008 | 10/22/2008 | FedEx | 728980097626514 | JSAYLES | Richmond  VA: 2008-10-21 11:22:00  Delivered | 6350047 | 4321 | 42423314 |
| 37506521 | 64.07 | 10/17/2008 | 10/21/2008 | FedEx | 728980097615440 | RBIANCHI | Port Charlotte  FL: 2008-10-21 14:04:00  Delivered | 6349782 | 3403 | 42423040 |
| 37510230 | 63.90 | 10/17/2008 | 10/21/2008 | FedEx | 728980097626378 | DEVON | Grand City  MO: 2008-10-21 11:24:00  Delivered | 6350013 | 4224 | 42423278 |
| 37510206 | 63.80 | 10/17/2008 | 10/20/2008 | FedEx | 728980097627498 | JJOE | Cortlandt Manor  NY: 2008-10-21 10:33:00  Delivered | 6349906 | 3700 | 42423167 |
| 37510133 | 63.19 | 10/17/2008 | 10/21/2008 | FedEx | 728980097628730 | BMCKLINTAC | Springfield  PA: 2008-10-21 11:17:00  Delivered | 6350090 | 725 | 42422810 |
| 37506638 | 62.75 | 10/17/2008 | 10/20/2008 | FedEx | 728980097617581 | KYU | Fairfax  VA: 2008-10-20 13:08:00  Delivered | 6349954 | 3844 | 42423221 |
| 37510187 | 62.39 | 10/17/2008 | 10/21/2008 | FedEx | 728980097622714 | JBELDIN | Fort Worth  TX: 2008-10-21 11:13:00  Delivered | 6349826 | 3576 | 42423084 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37506500 | 62.09 | 10/17/2008 | 10/20/2008 FedEx | 728980097616805 BFEAST | Wichita KS: 2008-10-20 10:35:00  Delivered | | 6349691 | 3215 | 42422949 |
| 37506609 | 61.68 | 10/17/2008 | 10/20/2008 FedEx | 728980097618373 DHOOVER | York PA: 2008-10-20 16:06:00  Delivered | | 6349912 | 3708 | 42423173 |
| 37510164 | 61.60 | 10/17/2008 | 10/20/2008 FedEx | 728980097620965 RADDISON | Columbus GA: 2008-10-21 10:28:00  Delivered | | 6349681 | 3200 | 42422939 |
| 37506599 | 61.47 | 10/17/2008 | 10/20/2008 FedEx | 728980097617109 HMICHAEL | West Nyack NY: 2008-10-20 15:05:00  Delivered | | 6349890 | 3683 | 42423149 |
| 37506429 | 60.84 | 10/17/2008 | 10/20/2008 FedEx | 728980097614733 KEVANS | Catonsville MD: 2008-10-20 11:07:00  Delivered | | 6350126 | 854 | 42422846 |
| 37508876 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657377 DLEHMAN | Berwyn PA: 2008-10-21 12:18:00  Delivered | | 6348524 | 711 | 42330766 |
| 37508878 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657285 BOOER | Charleston WV: 2008-10-21 11:55:00  Delivered | | 6348530 | 762 | 42330772 |
| 37508882 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657254 DDOMINIQE | McLean VA: 2008-10-21 12:24:00  Delivered | | 6348536 | 803 | 42330778 |
| 37508886 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657230 CWARREN | Spartanburg SC: 2008-10-21 14:31:00  Delivered | | 6348543 | 823 | 42330785 |
| 37508889 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657216 DJENSON | Winston-Salem NC: 2008-10-21 08:50:00  Delivered | | 6348549 | 830 | 42330791 |
| 37508890 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657209 JHOVER | Gastonia NC: 2008-10-21 12:35:00  Delivered | | 6348550 | 831 | 42330792 |
| 37508891 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657155 WILLIAMS | Raleigh NC: 2008-10-21 10:54:00  Delivered | | 6348558 | 840 | 42330800 |
| 37508892 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657117 REITSMAN | Lexington KY: 2008-10-21 10:38:00  Delivered | | 6348559 | 841 | 42330801 |
| 37508894 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657094 SIMMONS | Matthews NC: 2008-10-21 09:41:00  Delivered | | 6348561 | 845 | 42330803 |
| 37508897 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657070 DFLECK | Durham NC: 2008-10-21 14:09:00  Delivered | | 6348566 | 850 | 42330808 |
| 37508898 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657056 CMAY | Chattanooga TN: 2008-10-21 12:36:00  Delivered | | 6348567 | 851 | 42330809 |
| 37508900 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657049 KWORKMAN | Huntsville AL: 2008-10-21 12:31:00  Delivered | | 6348571 | 855 | 42330813 |
| 37508901 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657032 BBRAZIL | Greenville SC: 2008-10-21 11:02:00  Delivered | | 6348578 | 865 | 42330820 |
| 37508902 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656950 JHARVEY | Charleston SC: 2008-10-21 11:06:00  Delivered | | 6348581 | 868 | 42330823 |
| 37508903 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656936 LCOKER | Memphis TN: 2008-10-21 12:48:00  Delivered | | 6348582 | 871 | 42330824 |
| 37508904 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656912 TALEXANDER | Atlanta GA: 2008-10-21 12:47:00  Delivered | | 6348586 | 880 | 42330828 |
| 37508906 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656905 FJOHNSON | Atlanta GA: 2008-10-21 16:21:00  Delivered | | 6348588 | 886 | 42330830 |
| 37508907 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656899 DUNCAN | Charlotte NC: 2008-10-21 10:09:00  Delivered | | 6348589 | 888 | 42330831 |
| 37508909 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656882 LBLAKLEY | Columbia SC: 2008-10-21 10:14:00  Delivered | | 6348595 | 896 | 42330837 |
| 37508910 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656844 SMIMMS | Antioch TN: 2008-10-21 08:58:00  Delivered | | 6348599 | 920 | 42330841 |
| 37508911 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656813 JLOVE | Asheville NC: 2008-10-21 13:44:00  Delivered | | 6348600 | 921 | 42330842 |
| 37508912 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656790 SBISHOP | Whitehall PA: 2008-10-21 14:29:00  Delivered | | 6348602 | 949 | 42330844 |
| 37508915 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656783 DDAVID | Wilmington NC: 2008-10-21 11:35:00  Delivered | | 6347896 | 1608 | 42330851 |
| 37508916 | 60.44 | 10/17/2008 | 10/22/2008 FedEx | 340890472656745 KFRALLY | Florence SC: 2008-10-22 12:52:00  Delivered | | 6347905 | 1627 | 42330860 |
| 37508917 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656721 LSHUPING | Salisbury NC: 2008-10-21 12:46:00  Delivered | | 6347909 | 1645 | 42330864 |
| 37508918 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656714 MWIEDLICH | Altoona PA: 2008-10-21 15:09:00  Delivered | | 6347911 | 1683 | 42330866 |
| 37508919 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656691 AWILLIAMS | Houma LA: 2008-10-21 11:24:00  Delivered | | 6347912 | 1687 | 42330867 |
| 37508920 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656677 ZMCFADDEN | State College PA: 2008-10-21 11:26:00  Delivered | | 6347913 | 1693 | 42330868 |
| 37508921 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656653 BLUDWIG | Langhorne PA: 2008-10-21 10:22:00  Delivered | | 6347938 | 3103 | 42330872 |
| 37508922 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656639 NSTOCKS | Alpharetta GA: 2008-10-21 19:51:00  Delivered | | 6347941 | 3107 | 42330877 |
| 37508923 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656585 JJORDAN | Saint Paul MN: 2008-10-21 10:37:00  Delivered | | 6347959 | 3134 | 42330960 |
| 37508924 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656554 KNAUGHTON | Saint Paul MN: 2008-10-21 11:31:00  Delivered | | 6347960 | 3135 | 42330965 |
| 37508925 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656530 TTHROWHER | Minneapolis MN: 2008-10-21 14:17:00  Delivered | | 6347961 | 3136 | 42330968 |
| 37508926 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656523 CMATT | Saint Paul MN: 2008-10-21 11:39:00  Delivered | | 6347962 | 3137 | 42330973 |
| 37508927 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656516 | 1/0/1900 Hopkins MN: 2008-10-21 11:11:00  Delivered | | 6347963 | 3139 | 42330979 |
| 37508928 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656479 RSWENSTRON | Saint Cloud MN: 2008-10-21 11:19:00  Delivered | | 6347964 | 3140 | 42330982 |
| 37508930 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656462 JRIDER | Salisbury MD: 2008-10-21 10:28:00  Delivered | | 6347981 | 3164 | 42331078 |
| 37508931 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656400 MHICKERSON | Manassas VA: 2008-10-21 18:37:00  Delivered | | 6347989 | 3172 | 42331128 |
| 37508933 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656417 HHOPKINS | Mentor OH: 2008-10-21 11:35:00  Delivered | | 6347993 | 3181 | 42331135 |
| 37508934 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656370 RRUSSO | Elyria OH: 2008-10-21 14:41:00  Delivered | | 6347994 | 3182 | 42331136 |
| 37508935 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656356 AFRANKS | Canton OH: 2008-10-21 14:45:00  Delivered | | 6347998 | 3187 | 42331158 |
| 37508936 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656332 CBEAUX | Lafayette LA: 2008-10-21 12:54:00  Delivered | | 6348011 | 3206 | 42331221 |
| 37508937 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656301 PJORGSON | Kansas City MO: 2008-10-21 12:27:00  Delivered | | 6348013 | 3208 | 42331225 |
| 37508938 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656271 MHAYS | Wichita KS: 2008-10-21 10:26:00  Delivered | | 6348016 | 3215 | 42331244 |
| 37508939 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656257 AHALM | Lincoln NE: 2008-10-21 11:53:00  Delivered | | 6348018 | 3218 | 42331252 |
| 37508940 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656226 BYOUNG | Atlanta GA: 2008-10-21 11:25:00  Delivered | | 6348021 | 3222 | 42331265 |
| 37508941 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656202 CCANDACE | Franklin TN: 2008-10-21 10:23:00  Delivered | | 6348022 | 3226 | 42331269 |
| 37508942 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656196 MCORBY | Cary NC: 2008-10-21 09:08:00  Delivered | | 6348023 | 3227 | 42331278 |
| 37508943 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656172 JJOHN | Charlotte NC: 2008-10-21 08:32:00  Delivered | | 6348024 | 3228 | 42331285 |
| 37508944 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656127 JGREEN | Shreveport LA: 2008-10-21 12:43:00  Delivered | | 6348030 | 3238 | 42331311 |
| 37508945 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656103 GOODLANDER | Fayetteville AR: 2008-10-21 12:41:00  Delivered | | 6348031 | 3240 | 42331317 |
| 37508946 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656073 CCHRIS | Greenville NC: 2008-10-21 11:59:00  Delivered | | 6348033 | 3242 | 42331330 |
| 37508947 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656080 KCARTER | Tupelo MS: 2008-10-21 10:02:00  Delivered | | 6348034 | 3243 | 42331335 |
| 37508948 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656066 ORICHARDSON | Rocky Mount NC: 2008-10-21 10:51:00  Delivered | | 6348035 | 3244 | 42331340 |
| 37508949 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656011 TRACY | Myrtle Beach SC: 2008-10-21 10:35:00  Delivered | | 6348036 | 3246 | 42331348 |
| 37508950 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656035 TBLEDSTEP | Johnson City TN: 2008-10-21 09:54:00  Delivered | | 6348037 | 3247 | 42331353 |
| 37508951 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656004 JLONG | Kingsport TN: 2008-10-21 14:01:00  Delivered | | 6348039 | 3252 | 42331361 |
| 37508952 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655953 SPAYNE | Covington LA: 2008-10-21 11:35:00  Delivered | | 6348042 | 3255 | 42331374 |
| 37508953 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655946 SSTEPHENSON | Tulsa OK: 2008-10-21 10:06:00  Delivered | | 6348043 | 3260 | 42331376 |
| 37508955 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655939 BATSON | Clarksville TN: 2008-10-21 11:37:00  Delivered | | 6348051 | 3276 | 42331398 |
| 37508956 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655915 HHEATHER | Rome GA: 2008-10-21 12:40:00  Delivered | | 6348053 | 3281 | 42331404 |
| 37508957 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655892 JMCGINNIS | Hattiesburg MS: 2008-10-21 16:25:00  Delivered | | 6348055 | 3284 | 42331413 |
| 37508958 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655878 LCESSOR | Jonesboro AR: 2008-10-21 10:13:00  Delivered | | 6348056 | 3285 | 42331418 |
| 37508959 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655816 KLYNCH | Overland Park KS: 2008-10-21 09:59:00  Delivered | | 6348060 | 3299 | 42331432 |
| 37508960 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655793 EELEANORA | Douglasville GA: 2008-10-21 10:51:00  Delivered | | 6348133 | 3406 | 42331800 |
| 37508964 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655755 NCLINE | Tulsa OK: 2008-10-21 14:25:00  Delivered | | 6348150 | 3510 | 42331869 |
| 37508965 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655731 RLEBLANC | Baton Rouge LA: 2008-10-21 11:13:00  Delivered | | 6348151 | 3511 | 42331870 |
| 37508966 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655724 TTIMM | Nashville TN: 2008-10-21 10:16:00  Delivered | | 6348155 | 3515 | 42331874 |
| 37508967 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655700 BWEST | Raleigh NC: 2008-10-21 09:19:00  Delivered | | 6348157 | 3518 | 42331876 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37508969 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655656 BWILSON Greenville SC: 2008-10-21 10:50:00 Delivered | 6348165 | 3550 | 42331884 |
| 37508970 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655595 CMARIJAK Aurora OH: 2008-10-21 11:39:00 Delivered | 6348168 | 3554 | 42331887 |
| 37508971 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655571 SKEYES Philadelphia PA: 2008-10-21 09:30:00 Delivered | 6348169 | 3556 | 42331888 |
| 37508972 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655540 JPHILLIP Concord NC: 2008-10-21 13:56:00 Delivered | 6348173 | 3562 | 42331892 |
| 37508973 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655557 DANTE Hyattsville MD: 2008-10-21 14:28:00 Delivered | 6348176 | 3570 | 42331895 |
| 37508974 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655533 CGARCIA Columbus OH: 2008-10-21 17:30:00 Delivered | 6348177 | 3572 | 42331896 |
| 37508975 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655519 JOEY Cleveland OH: 2008-10-21 15:01:00 Delivered | 6348178 | 3575 | 42331897 |
| 37508976 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655847 GGESTL Easton PA: 2008-10-21 09:42:00 Delivered | 6348187 | 3587 | 42331906 |
| 37508978 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655496 CGKJBGK Warrington PA: 2008-10-21 10:26:00 Delivered | 6348191 | 3591 | 42331910 |
| 37508979 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655472 SWILLIAMS Apex NC: 2008-10-21 10:33:00 Delivered | 6348194 | 3597 | 42331913 |
| 37508980 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655434 MMORRIS Acworth GA: 2008-10-21 12:41:00 Delivered | 6348195 | 3598 | 42331914 |
| 37508982 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655410 HMURPHY Utica MI: 2008-10-21 10:43:00 Delivered | 6348201 | 3606 | 42331920 |
| 37508985 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655342 SWILLIAMS Reynoldsburg OH: 2008-10-21 12:12:00 Delivered | 6348208 | 3616 | 42331927 |
| 37508986 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655328 SKAPOLKA West Mifflin PA: 2008-10-21 10:23:00 Delivered | 6348209 | 3617 | 42331928 |
| 37508987 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655304 JWILLIAMS Pittsburgh PA: 2008-10-21 09:34:00 Delivered | 6348210 | 3618 | 42331929 |
| 37508988 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655267 BLITTLE Minneapolis MN: 2008-10-21 10:03:00 Delivered | 6348214 | 3624 | 42331933 |
| 37508989 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655236 TBUTTONY Youngstown OH: 2008-10-21 12:35:00 Delivered | 6348219 | 3629 | 42331938 |
| 37508990 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655229 SWICKERT Saginaw MI: 2008-10-21 10:12:00 Delivered | 6348220 | 3630 | 42331939 |
| 37508992 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655212 SSHALENA Lansing MI: 2008-10-21 10:08:00 Delivered | 6348225 | 3635 | 42331944 |
| 37508994 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655199 CCASTRO Leesburg VA: 2008-10-21 10:46:00 Delivered | 6348234 | 3659 | 42331953 |
| 37508995 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655182 LCAMPBELL Vienna WV: 2008-10-21 10:15:00 Delivered | 6348239 | 3666 | 42331958 |
| 37508998 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655168 SLOPEZ Pittsburgh PA: 2008-10-21 10:23:00 Delivered | 6348278 | 3710 | 42331999 |
| 37508999 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655151 MCLARK Mansfield OH: 2008-10-21 10:57:00 Delivered | 6348280 | 3712 | 42332001 |
| 37509001 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655137 BHOOD Jackson MI: 2008-10-21 13:52:00 Delivered | 6348285 | 3722 | 42332006 |
| 37509002 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655120 MTABLE Millville NJ: 2008-10-21 10:10:00 Delivered | 6348295 | 3738 | 42332017 |
| 37509003 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655106 KJOHNSON Clarksburg WV: 2008-10-21 13:19:00 Delivered | 6348297 | 3742 | 42332019 |
| 37509004 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655069 HMINFORD Erie PA: 2008-10-21 09:14:00 Delivered | 6348299 | 3744 | 42332021 |
| 37509005 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655052 CMIHALAKI Johnstown PA: 2008-10-21 17:29:00 Delivered | 6348300 | 3746 | 42332022 |
| 37509006 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655038 CSMITH Saint Clairsville OH: 2008-10-21 11:44:00 Delivered | 6348303 | 3750 | 42332025 |
| 37509007 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655045 IDEHERT Phillipsburg NJ: 2008-10-21 13:08:00 Delivered | 6348309 | 3764 | 42332031 |
| 37509008 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655021 ATAYLER Brighton MI: 2008-10-21 12:31:00 Delivered | 6348317 | 3776 | 42332039 |
| 37509010 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654994 LYETTER Conshohocken PA: 2008-10-21 08:29:00 Delivered | 6348321 | 3783 | 42332043 |
| 37509011 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655007 NTANGO Cleveland OH: 2008-10-21 15:02:00 Delivered | 6348322 | 3784 | 42332044 |
| 37509012 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654963 MJOSH Hilliard OH: 2008-10-21 11:14:00 Delivered | 6348333 | 3818 | 42332055 |
| 37509013 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654949 BBUFORD Spring Hill TN: 2008-10-21 10:18:00 Delivered | 6348334 | 3823 | 42332056 |
| 37509014 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654925 MKRAMER Lenexa KS: 2008-10-21 13:16:00 Delivered | 6348335 | 3829 | 42332057 |
| 37509015 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654918 EGROPP Monaca PA: 2008-10-21 08:20:00 Delivered | 6348338 | 3832 | 42332060 |
| 37509017 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654888 JSMITH Woodbury NJ: 2008-10-21 08:00:00 Delivered | 6348340 | 3845 | 42332062 |
| 37509018 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654871 SWILSON Madison Heights MI: 2008-10-21 11:56:00 Delivered | 6348346 | 3851 | 42332068 |
| 37509019 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654819 BBANKSTON Rochester MI: 2008-10-21 08:53:00 Delivered | 6348355 | 3860 | 42332077 |
| 37509020 | 60.44 | 10/17/2008 | 10/28/2008 FedEx | 340890472654772 LBUCCIU Montgomeryville PA: 2008-10-28 09:27:00 Delivered | 6348372 | 4101 | 42332085 |
| 37509021 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654734 BTRUMBAQER Wilkes-Barre PA: 2008-10-21 11:01:00 Delivered | 6348374 | 4106 | 42332087 |
| 37509022 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654710 RRAMY Towson MD: 2008-10-21 11:28:00 Delivered | 6348395 | 4134 | 42332106 |
| 37509023 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654673 ANELSON Metairie LA: 2008-10-21 10:00:00 Delivered | 6348396 | 4135 | 42332107 |
| 37509024 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654666 LFRAN Sicklerville NJ: 2008-10-21 10:32:00 Delivered | 6348401 | 4143 | 42332111 |
| 37509025 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654659 ADEFRECT Chambersburg PA: 2008-10-21 09:18:00 Delivered | 6348402 | 4144 | 42332112 |
| 37509026 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654611 WCLARK Alcoa TN: 2008-10-21 13:13:00 Delivered | 6348403 | 4147 | 42332113 |
| 37509027 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654499 BJOHNSON Hiram GA: 2008-10-21 11:01:00 Delivered | 6348450 | 4279 | 42332149 |
| 37509028 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654451 TUBERT Harvey LA: 2008-10-21 13:25:00 Delivered | 6348459 | 4308 | 42332156 |
| 37509029 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654444 BWILLIAMS Alexandria LA: 2008-10-21 12:01:00 Delivered | 6348460 | 4309 | 42332157 |
| 37509030 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654437 JJASMAN Cleveland TN: 2008-10-21 09:14:00 Delivered | 6348468 | 4320 | 42332164 |
| 37509031 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654383 JMURCHESON Little Rock AR: 2008-10-21 15:22:00 Delivered | 6348487 | 4505 | 42332173 |
| 37509032 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654369 LWHITE North Little Rock AR: 2008-10-21 11:02:00 Delivered | 6348488 | 4506 | 42332174 |
| 37509914 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657414 DWAGNER Reading PA: 2008-10-21 09:44:00 Delivered | 6348517 | 576 | 42330759 |
| 37509915 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657421 CCUNNINGHAM Hickory NC: 2008-10-21 09:46:00 Delivered | 6348518 | 589 | 42330760 |
| 37509917 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657360 KCOX Kennesaw GA: 2008-10-21 12:27:00 Delivered | 6348525 | 712 | 42330767 |
| 37509918 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657346 BMCKLINTAC Springfield PA: 2008-10-21 11:17:00 Delivered | 6348526 | 725 | 42330768 |
| 37509919 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657322 NBROWN Willow Grove PA: 2008-10-21 13:19:00 Delivered | 6348528 | 743 | 42330770 |
| 37509920 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657292 RCELLEN Barboursville WV: 2008-10-21 12:21:00 Delivered | 6348529 | 759 | 42330771 |
| 37509921 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657247 SBUTTERINI Knoxville TN: 2008-10-21 13:34:00 Delivered | 6348539 | 815 | 42330781 |
| 37509922 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657183 SGARRETT Atlanta GA: 2008-10-21 14:08:00 Delivered | 6348552 | 834 | 42330794 |
| 37509923 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472657179 MBLANDON Roanoke VA: 2008-10-21 12:13:00 Delivered | 6348553 | 835 | 42330795 |
| 37509929 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656776 JONY Anderson SC: 2008-10-21 13:25:00 Delivered | 6347902 | 1616 | 42330857 |
| 37509930 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656592 TGOULD Burnsville MN: 2008-10-21 11:57:00 Delivered | 6347958 | 3133 | 42330936 |
| 37509933 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656448 DPRESTON Bel Air MD: 2008-10-21 08:59:00 Delivered | 6347983 | 3166 | 42331089 |
| 37509934 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656295 AARIEN Independence MO: 2008-10-21 11:56:00 Delivered | 6348014 | 3210 | 42331230 |
| 37509935 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656240 LVERNEL Duluth GA: 2008-10-21 09:05:00 Delivered | 6348020 | 3220 | 42331252 |
| 37509936 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472656165 THOUGH High Point NC: 2008-10-21 11:47:00 Delivered | 6348026 | 3230 | 42331291 |
| 37509937 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655830 BLEE Snellville GA: 2008-10-21 16:35:00 Delivered | 6348058 | 3297 | 42331425 |
| 37509938 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655786 SSCOTT Newnan GA: 2008-10-21 17:17:00 Delivered | 6348138 | 3421 | 42331837 |
| 37509939 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655687 RLANE Ridgeland MS: 2008-10-21 13:43:00 Delivered | 6348159 | 3521 | 42331878 |
| 37509940 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655632 SCOBB Cleveland OH: 2008-10-21 10:43:00 Delivered | 6348166 | 3551 | 42331885 |
| 37509941 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655618 JRAMIREZ Slidell LA: 2008-10-21 13:53:00 Delivered | 6348167 | 3552 | 42331886 |
| 37509943 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655397 FJACKSON Novi MI: 2008-10-21 10:59:00 Delivered | 6348203 | 3608 | 42331922 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37509945 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655380 MEILLER | Columbus OH: 2008-10-21 12:55:00  Delivered | | 6348206 | 3614 | 42331925 |
| 37509946 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655366 MJOHNSON | Columbus OH: 2008-10-21 12:39:00  Delivered | | 6348207 | 3615 | 42331926 |
| 37509947 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655281 DMCINTYRE | Pittsburgh PA: 2008-10-21 14:22:00  Delivered | | 6348211 | 3619 | 42331930 |
| 37509948 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655243 NBLACK | Warren OH: 2008-10-21 09:39:00  Delivered | | 6348216 | 3626 | 42331935 |
| 37509950 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655243 MILLER | Frederick MD: 2008-10-21 10:34:00  Delivered | | 6348218 | 3628 | 42331937 |
| 37509951 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655205 DHENDRY | Auburn Hills MI: 2008-10-21 12:58:00  Delivered | | 6348226 | 3637 | 42331945 |
| 37509952 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655175 RLERNER | Holland OH: 2008-10-21 11:23:00  Delivered | | 6348274 | 3705 | 42331995 |
| 37509954 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655144 YURICEVIC | Sterling VA: 2008-10-21 09:16:00  Delivered | | 6348284 | 3721 | 42332005 |
| 37509955 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655113 SPADE | Dover DE: 2008-10-21 14:36:00  Delivered | | 6348287 | 3725 | 42332008 |
| 37509956 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655083 BRUTHERFOR | Steubenville OH: 2008-10-21 13:15:00  Delivered | | 6348291 | 3733 | 42332013 |
| 37509958 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655090 AALLTOF | Vienna VA: 2008-10-21 13:19:00  Delivered | | 6348293 | 3735 | 42332015 |
| 37509959 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472655076 JBARNS | Osseo  MN: 2008-10-21 10:31:00  Delivered | | 6348298 | 3743 | 42332020 |
| 37509960 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654857 LABDULLA | Knoxville  TN: 2008-10-21 13:47:00  Delivered | | 6348348 | 3853 | 42332070 |
| 37509961 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654833 SLANDRY | Green Bay  WI: 2008-10-21 10:18:00  Delivered | | 6348354 | 3859 | 42332076 |
| 37509962 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654796 BMERT | Muncy  PA: 2008-10-21 08:56:00  Delivered | | 6348361 | 3883 | 42332083 |
| 37509963 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654758 JLONGO | Dickson City  PA: 2008-10-21 10:19:00  Delivered | | 6348373 | 4105 | 42332086 |
| 37509964 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654604 ACAMPBELL | Bloomfield Hills  MI: 2008-10-21 10:41:00  Delivered | | 6348416 | 4211 | 42332121 |
| 37509965 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654598 DEVON | Kansas City  MO: 2008-10-21 11:24:00  Delivered | | 6348419 | 4224 | 42332123 |
| 37509966 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654567 AGUAY | Baton Rouge  LA: 2008-10-21 11:28:00  Delivered | | 6348432 | 4246 | 42332134 |
| 37509967 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654550 DDORSEY | Cumming  GA: 2008-10-21 13:44:00  Delivered | | 6348437 | 4252 | 42332138 |
| 37509968 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654536 CRAIDER | Mount Pleasant  SC: 2008-10-21 13:27:00  Delivered | | 6348438 | 4256 | 42332139 |
| 37509969 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654512 CJONES | Collierville  TN: 2008-10-21 12:37:00  Delivered | | 6348439 | 4257 | 42332140 |
| 37509970 | 60.44 | 10/17/2008 | 10/21/2008 FedEx | 340890472654413 NMISEVSKI | Grove City  OH: 2008-10-21 08:54:00  Delivered | | 6348471 | 4324 | 42332167 |
| 37506540 | 59.65 | 10/17/2008 | 10/21/2008 FedEx | 728980097618076 NSEASE | Slidell  LA: 2008-10-21 11:24:00  Delivered | | 6349814 | 3552 | 42423072 |
| 37506418 | 59.60 | 10/17/2008 | 10/20/2008 FedEx | 728980097619103 MBLANDON | Roanoke  VA: 2008-10-20 11:47:00  Delivered | | 6350113 | 835 | 42422833 |
| 37506603 | 59.59 | 10/17/2008 | 10/20/2008 FedEx | 728980097618441 ALEX | Woodbridge  NJ: 2008-10-20 13:07:00  Delivered | | 6349904 | 3698 | 42423165 |
| 37506398 | 59.25 | 10/17/2008 | 10/20/2008 FedEx | 728980097614351 CSIMMERMAN | Fort Worth  TX: 2008-10-20 09:29:00  Delivered | | 6350077 | 545 | 42422797 |
| 37506586 | 58.99 | 10/17/2008 | 10/21/2008 FedEx | 728980097618588 JMOORE | Newport News  VA: 2008-10-21 13:32:00  Delivered | | 6349869 | 3639 | 42423128 |
| 37506505 | 58.05 | 10/17/2008 | 10/21/2008 FedEx | 728980097615044 CPIERRE | Boynton Beach  FL: 2008-10-21 10:23:00  Delivered | | 6349701 | 3237 | 42422959 |
| 37510148 | 57.09 | 10/17/2008 | 10/22/2008 FedEx | 728980097622998 SHARTY | West Palm Beach  FL: 2008-10-22 10:55:00  Delivered | | 6350131 | 862 | 42422851 |
| 37506555 | 56.84 | 10/17/2008 | 10/20/2008 FedEx | 728980097616751 ALAURAN | Meriden  CT: 2008-10-20 11:22:00  Delivered | | 6349836 | 3590 | 42423094 |
| 37506468 | 56.49 | 10/17/2008 | 10/17/2008 FedEx | 728980097615662 WONIELL | Berwyn  IL: 2008-10-17 14:12:00  Delivered | | 6349640 | 3120 | 42422898 |
| 37506589 | 56.40 | 10/17/2008 | 10/21/2008 FedEx | 728980097613903 LCOOPER | Trumbull  CT: 2008-10-21 18:51:00  Delivered | | 6349875 | 3662 | 42423134 |
| 37510207 | 56.40 | 10/17/2008 | 10/20/2008 FedEx | 728980097627375 MSMITH | Holland  MI: 2008-10-20 12:03:00  Delivered | | 6349915 | 3713 | 42423177 |
| 37506530 | 55.10 | 10/17/2008 | 10/21/2008 FedEx | 728980097618212 RLEBLANC | Baton Rouge  LA: 2008-10-21 11:13:00  Delivered | | 6349799 | 3511 | 42423057 |
| 37506357 | 55.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097616065 JGRRIFFIN | Bradenton  FL: 2008-10-21 15:02:00  Delivered | | 6347887 | 897 | 42324134 |
| 37506373 | 55.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615631 CBAKER | Chesapeake  VA: 2008-10-21 11:08:00  Delivered | | 6347789 | 3640 | 42324280 |
| 37506452 | 54.64 | 10/17/2008 | 10/20/2008 FedEx | 728980097615006 CGILES | Fredericksburg  VA: 2008-10-20 13:27:00  Delivered | | 6349696 | 1601 | 42422873 |
| 37506607 | 54.43 | 10/17/2008 | 10/20/2008 FedEx | 728980097616188 DEVERHART | Harrisburg  PA: 2008-10-21 10:22:00  Delivered | | 6349910 | 3706 | 42423171 |
| 37510147 | 53.80 | 10/17/2008 | 10/22/2008 FedEx | 728980097628662 MOLONEY | Tampa  FL: 2008-10-22 11:22:00  Delivered | | 6350129 | 857 | 42422849 |
| 37510188 | 52.30 | 10/17/2008 | 10/21/2008 FedEx | 728980097626842 CMILLER | Rockwall  TX: 2008-10-21 13:36:00  Delivered | | 6349827 | 3577 | 42423085 |
| 37510138 | 51.32 | 10/17/2008 | 10/22/2008 FedEx | 728980097625241 ISHEHAIBER | Daytona Beach  FL: 2008-10-22 08:57:00  Delivered | | 6350095 | 766 | 42422815 |
| 37506388 | 50.40 | 10/17/2008 | 10/20/2008 FedEx | 728980097614962 CCANPUZANO | Irving  TX: 2008-10-20 13:48:00  Delivered | | 6350064 | 508 | 42422784 |
| 37506365 | 50.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615167 EEASTMAN | Gulfport  MS: 2008-10-21 12:31:00  Delivered | | 6347753 | 3270 | 42324204 |
| 37510144 | 49.70 | 10/17/2008 | 10/20/2008 FedEx | 728980097628686 SIMMONS | Matthews  NC: 2008-10-21 09:41:00  Delivered | | 6350118 | 845 | 42422838 |
| 37506536 | 49.65 | 10/17/2008 | 10/20/2008 FedEx | 728980097618731 LOCKETT | Garland  TX: 2008-10-20 11:42:00  Delivered | | 6349807 | 3522 | 42423065 |
| 37510218 | 49.45 | 10/17/2008 | 10/22/2008 FedEx | 728980097628433 CMILLER | Portsmouth  NH: 2008-10-22 10:39:00  Delivered | | 6349989 | 4116 | 42422524 |
| 37506510 | 49.10 | 10/17/2008 | 10/20/2008 FedEx | 728980097618229 ACRAIG | Kingsport  TN: 2008-10-20 13:27:00  Delivered | | 6349708 | 3252 | 42422966 |
| 37506419 | 47.83 | 10/17/2008 | 10/21/2008 FedEx | 728980097614832 AJOSEPH | Orlando  FL: 2008-10-21 09:24:00  Delivered | | 6350114 | 837 | 42422834 |
| 37506442 | 47.28 | 10/17/2008 | 10/21/2008 FedEx | 728980097614276 RPEREZ | Falls Church  VA: 2008-10-20 15:51:00  Delivered | | 6350142 | 890 | 42422862 |
| 37510180 | 46.84 | 10/17/2008 | 10/21/2008 FedEx | 728980097628716 AALMAND | Conyers  GA: 2008-10-21 14:12:00  Delivered | | 6349787 | 3416 | 42423045 |
| 37506488 | 46.24 | 10/17/2008 | 10/17/2008 FedEx | 728980097614658 DAVID | Champaign  IL: 2008-10-17 10:03:00  Delivered | | 6349669 | 3170 | 42422927 |
| 37510181 | 45.94 | 10/17/2008 | 10/22/2008 FedEx | 728980097627559 JKLINGER | Corpus Christi  TX: 2008-10-22 10:00:00  Delivered | | 6349794 | 3504 | 42423052 |
| 37506661 | 45.69 | 10/17/2008 | 10/21/2008 FedEx | 728980097616560 RIDE | Denton  TX: 2008-10-21 12:44:00  Delivered | | 6350019 | 4247 | 42423282 |
| 37506577 | 45.54 | 10/17/2008 | 10/20/2008 FedEx | 728980097618342 TSKIMER | Warren  OH: 2008-10-20 09:45:00  Delivered | | 6349859 | 3626 | 42423117 |
| 37510157 | 45.54 | 10/17/2008 | 10/21/2008 FedEx | 728980097631945 KNAUGHTON | Saint Paul  MN: 2008-10-21 11:31:00  Delivered | | 6349650 | 3135 | 42422908 |
| 37510198 | 45.24 | 10/17/2008 | 10/21/2008 FedEx | 728980097628327 FMASCELLINO | Ledgewood  NJ: 2008-10-21 15:00:00  Delivered | | 6349893 | 3687 | 42423153 |
| 37510213 | 44.25 | 10/17/2008 | 10/20/2008 FedEx | 728980097622486 SLEEPRIA | Lake Zurich  IL: 2008-10-20 14:43:00  Delivered | | 6349947 | 3795 | 42423212 |
| 37506447 | 43.55 | 10/17/2008 | 10/21/2008 FedEx | 728980097614337 JGRRIFFIN | Bradenton  FL: 2008-10-21 15:02:00  Delivered | | 6350148 | 897 | 42422868 |
| 37510142 | 43.08 | 10/17/2008 | 10/21/2008 FedEx | 728980097627597 CWARREN | Spartanburg  SC: 2008-10-21 14:31:00  Delivered | | 6350104 | 823 | 42422824 |
| 37510174 | 42.99 | 10/17/2008 | 10/21/2008 FedEx | 728980097626439 TBLEDSTEP | Johnson City  TN: 2008-10-21 09:54:00  Delivered | | 6349706 | 3247 | 42422964 |
| 37506558 | 42.40 | 10/17/2008 | 10/20/2008 FedEx | 728980097617529 DLONGANO | Acworth  GA: 2008-10-20 12:15:00  Delivered | | 6349839 | 3598 | 42423097 |
| 37510186 | 42.38 | 10/17/2008 | 10/21/2008 FedEx | 728980097627641 BWILSON | Greenville  SC: 2008-10-21 10:50:00  Delivered | | 6349812 | 3550 | 42423070 |
| 37506496 | 41.89 | 10/17/2008 | 10/20/2008 FedEx | 728980097615037 BHOPSON | Oklahoma City  OK: 2008-10-20 13:37:00  Delivered | | 6349821 | 3564 | 42423079 |
| 37506475 | 41.80 | 10/17/2008 | 10/20/2008 FedEx | 728980097619059 TGOULD | Burnsville  MN: 2008-10-20 11:49:00  Delivered | | 6349648 | 3133 | 42422906 |
| 37506561 | 41.80 | 10/17/2008 | 10/22/2008 FedEx | 728980097619134 SANTANA | Milbury  MA: 2008-10-22 12:58:00  Delivered | | 6349842 | 3602 | 42423100 |
| 37510143 | 41.40 | 10/17/2008 | 10/21/2008 FedEx | 728980097623070 LDAWSON | Birmingham  AL: 2008-10-21 12:52:00  Delivered | | 6350109 | 829 | 42422829 |
| 37510209 | 41.15 | 10/17/2008 | 10/21/2008 FedEx | 728980097626422 JBARNS | Osseo  MN: 2008-10-21 10:31:00  Delivered | | 6349929 | 3743 | 42423191 |
| 37510201 | 40.95 | 10/17/2008 | 10/21/2008 FedEx | 728980097626989 JQUINNONES | Brick  NJ: 2008-10-21 09:41:00  Delivered | | 6349898 | 3692 | 42423158 |
| 37506461 | 40.70 | 10/17/2008 | 10/20/2008 FedEx | 728980097617536 MWIEDLICH | Altoona  PA: 2008-10-20 15:19:00  Delivered | | 6349609 | 1683 | 42422866 |
| 37510145 | 40.14 | 10/17/2008 | 10/21/2008 FedEx | 728980097627627 DFLECK | Durham  NC: 2008-10-21 14:09:00  Delivered | | 6350122 | 850 | 42422842 |
| 37510169 | 40.13 | 10/17/2008 | 10/21/2008 FedEx | 728980097626002 AHALM | Lincoln  NE: 2008-10-21 11:53:00  Delivered | | 6349692 | 3218 | 42422950 |
| 37506350 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615198 CMARTIN | Houston  TX: 2008-10-21 17:36:00  Delivered | | 6347854 | 542 | 42324064 |
| 37506354 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615419 SSCOTTT | Pompano Beach  FL: 2008-10-21 08:30:00  Delivered | | 6347878 | 863 | 42324116 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37506366 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614238 AROMO | San Antonio TX: 2008-10-21 11:07:00  Delivered | | 6347772 | 3502 | 42324244 |
| 37506368 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614825 TOGUIN | Kenner LA: 2008-10-21 13:10:00  Delivered | | 6347774 | 3507 | 42324248 |
| 37506369 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615716 RLEBLANC | Baton Rouge LA: 2008-10-21 11:13:00  Delivered | | 6347775 | 3511 | 42324250 |
| 37506370 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097616737 TTONI | Houston TX: 2008-10-21 09:56:00  Delivered | | 6347776 | 3520 | 42324252 |
| 37517447 | 40.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970818838 ALEEWANNIG | Tacoma WA: 2008-10-21 09:48:00  Delivered | | 6347762 | 3321 | 42324222 |
| 37506495 | 39.08 | 10/17/2008 | 10/17/2008 FedEx | 728980097617598 LROBINSON | Indianapolis IN: 2008-10-17 10:59:00  Delivered | | 6349676 | 3193 | 42422934 |
| 37510238 | 38.93 | 10/17/2008 | 10/21/2008 FedEx | 728980097632188 PGORDON | Lewisville TX: 2008-10-21 14:16:00  Delivered | | 6350057 | 4502 | 42423317 |
| 37510182 | 38.73 | 10/17/2008 | 10/22/2008 FedEx | 728980097626330 JNICHOLOSY | Kenner LA: 2008-10-22 11:18:00  Delivered | | 6349797 | 3507 | 42423055 |
| 37506493 | 38.55 | 10/17/2008 | 10/17/2008 FedEx | 728980097614719 JBRICKOWSKI | Mishawaka IN: 2008-10-17 13:36:00  Delivered | | 6349674 | 3186 | 42422932 |
| 37510208 | 38.10 | 10/17/2008 | 10/21/2008 FedEx | 728980097626903 JCHARLES | Livingston NJ: 2008-10-21 13:02:00  Delivered | | 6349916 | 3714 | 42423178 |
| 37510212 | 38.10 | 10/17/2008 | 10/20/2008 FedEx | 728980097626880 SHIJIZER | Brighton MI: 2008-10-20 11:24:00  Delivered | | 6349940 | 3776 | 42423204 |
| 37510154 | 37.83 | 10/17/2008 | 10/20/2008 FedEx | 728980097626040 SJONES | Niles IL: 2008-10-20 13:38:00  Delivered | | 6349639 | 3118 | 42422897 |
| 37506568 | 36.80 | 10/17/2008 | 10/20/2008 FedEx | 728980097618960 MEYERS | Columbus OH: 2008-10-20 12:11:00  Delivered | | 6349850 | 3614 | 42423108 |
| 37510155 | 36.39 | 10/17/2008 | 10/20/2008 FedEx | 728980097627283 ACOLE | Naperville IL: 2008-10-20 12:48:00  Delivered | | 6349641 | 3121 | 42422899 |
| 37510171 | 35.78 | 10/17/2008 | 10/21/2008 FedEx | 728980097622479 JJOHN | Charlotte NC: 2008-10-21 08:32:00  Delivered | | 6349696 | 3228 | 42422954 |
| 37510191 | 35.78 | 10/17/2008 | 10/23/2008 FedEx | 728980097623261 VTARR | Keene NH: 2008-10-22 09:21:00  Delivered | | 6349871 | 3641 | 42423130 |
| 37510172 | 35.70 | 10/17/2008 | 10/22/2008 FedEx | 728980097622721 FMICHELLE | Ocala FL: 2008-10-22 14:48:00  Delivered | | 6349700 | 3234 | 42422958 |
| 37506355 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615648 SMARSHALL | Jacksonville FL: 2008-10-21 10:56:00  Delivered | | 6347884 | 892 | 42324129 |
| 37506375 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615853 CCAPPS | Schertz TX: 2008-10-21 14:55:00  Delivered | | 6347821 | 3858 | 42324349 |
| 37516621 | 35.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817701 AGREEN | Seattle WA: 2008-10-21 11:01:00  Delivered | | 6347764 | 3336 | 42324226 |
| 37510140 | 34.44 | 10/17/2008 | 10/21/2008 FedEx | 728980097628693 FANSEY | Springfield VA: 2008-10-21 15:40:00  Delivered | | 6350098 | 802 | 42422818 |
| 37510150 | 33.55 | 10/17/2008 | 10/22/2008 FedEx | 728980097628723 ACONTINI | Charlottesville VA: 2008-10-21 11:22:00  Delivered | | 6349598 | 1604 | 42422875 |
| 37506462 | 33.30 | 10/17/2008 | 10/21/2008 FedEx | 728980097617659 AWILLIAMS | Houma LA: 2008-10-21 11:24:00  Delivered | | 6349610 | 1687 | 42422887 |
| 37506466 | 32.29 | 10/17/2008 | 10/20/2008 FedEx | 728980097617024 CCLARK | Langhorne PA: 2008-10-20 16:43:00  Delivered | | 6349633 | 3103 | 42422891 |
| 37510131 | 31.95 | 10/17/2008 | 10/22/2008 FedEx | 728980097626897 CWRIGHT | Waldorf MD: 2008-10-21 12:28:00  Delivered | | 6350087 | 704 | 42422807 |
| 37506653 | 31.40 | 10/17/2008 | 10/21/2008 FedEx | 728980097619165 JLONGO | Dickson City PA: 2008-10-21 10:19:00  Delivered | | 6349981 | 4105 | 42423244 |
| 37510167 | 30.78 | 10/17/2008 | 10/22/2008 FedEx | 728980097626361 ABLESS | Sarasota FL: 2008-10-22 11:30:00  Delivered | | 6349684 | 3203 | 42422942 |
| 37506349 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097613651 BBARNETTE | Hollywood FL: 2008-10-21 10:47:00  Delivered | | 6347850 | 518 | 42324056 |
| 37506351 | 30.00 | 10/17/2008 | 10/20/2008 FedEx | 728980097613668 AJOSEPH | Orlando FL: 2008-10-21 09:24:00  Delivered | | 6347869 | 837 | 42324098 |
| 37506352 | 30.00 | 10/17/2008 | 10/22/2008 FedEx | 728980097619271 JONES | Fort Lauderdale FL: 2008-10-22 12:16:00  Delivered | | 6347873 | 848 | 42324105 |
| 37506378 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097616706 KGARCIA | Braintree MA: 2008-10-21 10:47:00  Delivered | | 6347834 | 4119 | 42324359 |
| 37506379 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097613675 AGUAY | Baton Rouge LA: 2008-10-21 11:28:00  Delivered | | 6347838 | 4246 | 42324361 |
| 37516616 | 30.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817893 MCASTA | Avondale AZ: 2008-10-21 15:17:00  Delivered | | 6347845 | 441 | 42324048 |
| 37510141 | 29.44 | 10/17/2008 | 10/21/2008 FedEx | 728980097626941 JJOEY | Midlothian VA: 2008-10-21 10:58:00  Delivered | | 6350100 | 805 | 42422820 |
| 37510211 | 29.44 | 10/17/2008 | 10/20/2008 FedEx | 728980097626453 JSMITH | Decatur IL: 2008-10-20 13:19:00  Delivered | | 6349939 | 3774 | 42423203 |
| 37510220 | 29.44 | 10/17/2008 | 10/22/2008 FedEx | 728980097628709 JACEVEO | Salem NH: 2008-10-22 12:08:00  Delivered | | 6349991 | 4120 | 42423257 |
| 37506529 | 28.64 | 10/17/2008 | 10/24/2008 FedEx | 728980097616010 OJONES | Tulsa OK: 2008-10-20 14:24:00  Delivered | | 6349798 | 3510 | 42423056 |
| 37506621 | 28.64 | 10/17/2008 | 10/21/2008 FedEx | 728980097616423 MCLRES | Bangor ME: 2008-10-21 12:02:00  Delivered | | 6349927 | 3740 | 42423189 |
| 37506658 | 28.63 | 10/17/2008 | 10/21/2008 FedEx | 728980097615754 AADAM | Burlington MA: 2008-10-21 13:52:00  Delivered | | 6349987 | 4112 | 42423251 |
| 37510149 | 28.55 | 10/17/2008 | 10/21/2008 FedEx | 728980097626675 LBLAKLEY | Columbia SC: 2008-10-21 10:14:00  Delivered | | 6350147 | 896 | 42422867 |
| 37510136 | 27.85 | 10/17/2008 | 10/21/2008 FedEx | 728980097626750 RCELLEN | Barboursville WV: 2008-10-21 12:21:00  Delivered | | 6350093 | 759 | 42422813 |
| 37510156 | 27.85 | 10/17/2008 | 10/21/2008 FedEx | 728980097622400 JJORDAN | Saint Paul MN: 2008-10-21 10:37:00  Delivered | | 6349649 | 3134 | 42422907 |
| 37506656 | 27.84 | 10/17/2008 | 10/22/2008 FedEx | 728980097619172 SCHIN | Danvers MA: 2008-10-22 16:13:00  Delivered | | 6349985 | 4110 | 42423248 |
| 37510139 | 26.58 | 10/17/2008 | 10/21/2008 FedEx | 728980097626606 HEATHER | Annapolis MD: 2008-10-21 12:20:00  Delivered | | 6350097 | 785 | 42422817 |
| 37506454 | 25.79 | 10/17/2008 | 10/21/2008 FedEx | 728980097617352 DEMCCERA | Jacksonville NC: 2008-10-20 17:43:00  Delivered | | 6349599 | 1607 | 42422876 |
| 37510175 | 25.79 | 10/17/2008 | 10/22/2008 FedEx | 728980097626972 JIMMY | Spring TX: 2008-10-22 15:33:00  Delivered | | 6349709 | 3253 | 42422967 |
| 37506484 | 25.70 | 10/17/2008 | 10/21/2008 FedEx | 728980097616393 TWHITLOCK | Wilmington DE: 2008-10-20 14:48:00  Delivered | | 6349665 | 3158 | 42422923 |
| 37510170 | 25.70 | 10/17/2008 | 10/21/2008 FedEx | 728980097626521 LVERNEL | Duluth GA: 2008-10-21 09:05:00  Delivered | | 6349693 | 3220 | 42422951 |
| 37506572 | 25.69 | 10/17/2008 | 10/20/2008 FedEx | 728980097616201 JWHITE | Pittsburgh PA: 2008-10-20 18:12:00  Delivered | | 6349854 | 3619 | 42423112 |
| 37506359 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097617307 JTINEO | Manchester CT: 2008-10-21 14:21:00  Delivered | | 6347736 | 3142 | 42324169 |
| 37506361 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614429 DLITTLEJOHN | Holyoke MA: 2008-10-21 09:00:00  Delivered | | 6347745 | 3159 | 42324188 |
| 37506363 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097616287 SPAYNE | Covington LA: 2008-10-21 11:35:00  Delivered | | 6347751 | 3255 | 42324200 |
| 37506372 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097617512 JMOORE | Newport News VA: 2008-10-21 13:32:00  Delivered | | 6347788 | 3639 | 42324278 |
| 37506374 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097616195 MHAMMAN | Leominster MA: 2008-10-21 13:17:00  Delivered | | 6347817 | 3768 | 42324341 |
| 37506376 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614917 MFORZIATI | Somerville MA: 2008-10-21 17:12:00  Delivered | | 6347832 | 4111 | 42324355 |
| 37506377 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614160 ZJOE | Cranston RI: 2008-10-21 09:43:00  Delivered | | 6347833 | 4114 | 42324357 |
| 37516618 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817718 LKHAN | Everett WA: 2008-10-21 12:32:00  Delivered | | 6347760 | 3317 | 42324218 |
| 37516620 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817947 KMCDONALD | Medford OR: 2008-10-21 13:50:00  Delivered | | 6347763 | 3333 | 42324224 |
| 37516622 | 25.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817695 RRAMOS | West Jordan UT: 2008-10-21 10:59:00  Delivered | | 6347767 | 3353 | 42324232 |
| 37506459 | 22.85 | 10/17/2008 | 10/20/2008 FedEx | 728980097617086 BEDWARDS | Florence SC: 2008-10-20 13:00:00  Delivered | | 6349605 | 1627 | 42422882 |
| 37506491 | 22.85 | 10/17/2008 | 10/17/2008 FedEx | 728980097618786 HSCHUTZ | Racine WI: 2008-10-17 15:01:00  Delivered | | 6349672 | 3177 | 42422930 |
| 37506626 | 22.85 | 10/17/2008 | 10/21/2008 FedEx | 728980097618779 LLEONARD | Concord NH: 2008-10-21 11:44:00  Delivered | | 6349937 | 3769 | 42423200 |
| 37510130 | 22.84 | 10/17/2008 | 10/21/2008 FedEx | 728980097629010 HOWARD | Mesquite TX: 2008-10-21 10:53:00  Delivered | | 6350078 | 546 | 42422798 |
| 37510146 | 22.14 | 10/17/2008 | 10/21/2008 FedEx | 728980097626958 KWORKMAN | Katy TX: 2008-10-21 12:31:00  Delivered | | 6350127 | 855 | 42422847 |
| 37506353 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614430 JOSEPH | Miami FL: 2008-10-21 11:31:00  Delivered | | 6347877 | 859 | 42324114 |
| 37506356 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097616324 CPAULDO | Jacksonville FL: 2008-10-21 08:40:00  Delivered | | 6347885 | 893 | 42324130 |
| 37506358 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097617451 SGRANGER | Fort Myers FL: 2008-10-21 11:55:00  Delivered | | 6347888 | 922 | 42324136 |
| 37506362 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097613934 DNORRIS | Miami FL: 2008-10-21 11:04:00  Delivered | | 6347750 | 3207 | 42324199 |
| 37506364 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097615792 BRENOLDS | Orlando FL: 2008-10-21 12:38:00  Delivered | | 6347752 | 3268 | 42324202 |
| 37506371 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097614672 TJOHNSON | West Palm Beach FL: 2008-10-21 13:19:00  Delivered | | 6347777 | 3525 | 42324254 |
| 37510194 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 728980097626996 FREYES | Freehold NJ: 2008-10-21 10:08:00  Delivered | | 6349881 | 3671 | 42423140 |
| 37516617 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817671 OCCONEL | Portland OR: 2008-10-21 12:19:00  Delivered | | 6347759 | 3316 | 42324216 |
| 37516619 | 20.00 | 10/17/2008 | 10/21/2008 FedEx | 340908970817725 JFOSS | Lynnwood WA: 2008-10-21 13:46:00  Delivered | | 6347761 | 3318 | 42324220 |
| 37519723 | 425.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680059 JPARKER | Temple Hills MD: 2008-10-21 15:08:00  Delivered | | 6347867 | 825 | 42324093 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37519763 | 425.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678582 AARMANDO | New York NY: 2008-10-21 15:36:00  Delivered | 6347797 | 3679 | 42324297 |
| 37519722 | 410.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678575 MJONES | Upper Marlboro MD: 2008-10-21 10:26:00  Delivered | 6347866 | 824 | 42324091 |
| 37519759 | 270.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682190 AALEXANDER | Brooklyn NY: 2008-10-21 13:06:00  Delivered | 6347793 | 3664 | 42324289 |
| 37519758 | 225.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681414 RFRANCES | Brooklyn NY: 2008-10-21 10:49:00  Delivered | 6347792 | 3663 | 42324287 |
| 37519775 | 210.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683128 RGULAID | Yonkers NY: 2008-10-21 12:22:00  Delivered | 6347809 | 3699 | 42324324 |
| 37519764 | 205.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678629 IINAD | New York NY: 2008-10-21 10:29:00  Delivered | 6347798 | 3680 | 42324299 |
| 37519774 | 195.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681643 CWRIGHT | Waldorf MD: 2008-10-21 12:28:00  Delivered | 6347858 | 704 | 42324073 |
| 37519738 | 180.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679698 Signature Not R | New York NY: 2008-10-21 11:28:00  Delivered | 6347718 | 1697 | 42324149 |
| 37519730 | 130.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678797 MYONG | Catonsville MD: 2008-10-21 12:53:00  Delivered | 6347876 | 854 | 42324111 |
| 37519771 | 120.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679282 MMARYLOU | Valley Stream NY: 2008-10-21 10:47:00  Delivered | 6347805 | 3694 | 42324315 |
| 37519713 | 110.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683791 RKENTZ | Philadelphia PA: 2008-10-21 12:54:00  Delivered | 6347857 | 700 | 42324071 |
| 37519767 | 110.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678643 MMONIFA | Rego Park NY: 2008-10-21 16:22:00  Delivered | 6347801 | 3686 | 42324306 |
| 37519727 | 90.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683159 JLLOYD | Rosedale MD: 2008-10-21 10:34:00  Delivered | 6347872 | 847 | 42324103 |
| 37519762 | 70.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679237 MVAFEAS | Westbury NY: 2008-10-21 12:24:00  Delivered | 6347796 | 3672 | 42324295 |
| 37519716 | 65.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679220 GILES | Silver Spring MD: 2008-10-21 14:12:00  Delivered | 6347860 | 784 | 42324078 |
| 37519721 | 65.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680837 MBATTS | Beltsville MD: 2008-10-21 10:58:00  Delivered | 6347865 | 821 | 42324088 |
| 37519747 | 65.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679251 CLAPENSE | Wilmington DE: 2008-10-21 14:05:00  Delivered | 6347744 | 3158 | 42324185 |
| 37519770 | 65.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679206 MTIDE | Union NJ: 2008-10-21 11:02:00  Delivered | 6347804 | 3693 | 42324313 |
| 37519749 | 60.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679244 RADDISON | Columbus GA: 2008-10-21 10:28:00  Delivered | 6347749 | 3200 | 42324196 |
| 37519776 | 60.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680875 DREED | Lancaster PA: 2008-10-21 11:22:00  Delivered | 6347810 | 3707 | 42324327 |
| 37519717 | 55.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679374 HEATHER | Annapolis MD: 2008-10-21 12:20:00  Delivered | 6347861 | 785 | 42324080 |
| 37519734 | 55.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680226 AABE | Falls Church VA: 2008-10-21 16:02:00  Delivered | 6347883 | 890 | 42324127 |
| 37519757 | 55.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679275 LCOOPER | Trumbull CT: 2008-10-21 18:51:00  Delivered | 6347791 | 3662 | 42324285 |
| 37519718 | 50.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679398 FANSEY | Springfield VA: 2008-10-21 15:40:00  Delivered | 6347862 | 802 | 42324082 |
| 37519739 | 50.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682503 RHASAN | Glen Allen VA: 2008-10-21 14:48:00  Delivered | 6347728 | 3100 | 42324152 |
| 37519746 | 50.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680639 MMADDOX | Newark DE: 2008-10-21 10:55:00  Delivered | 6347743 | 3157 | 42324184 |
| 37519774 | 50.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679381 CCHRIS | College Point NY: 2008-10-21 12:18:00  Delivered | 6347808 | 3697 | 42324322 |
| 37519781 | 50.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681872 DRAYTON | New York NY: 2008-10-21 14:48:00  Delivered | 6347823 | 3864 | 42324353 |
| 37519712 | 45.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683012 VTREVINO | Cedar Hill TX: 2008-10-21 12:35:00  Delivered | 6347856 | 569 | 42324068 |
| 37519724 | 45.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679459 SGARRETT | Atlanta GA: 2008-10-21 14:08:00  Delivered | 6347868 | 834 | 42324095 |
| 37519740 | 45.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679435 AMBER | Colonial Heights VA: 2008-10-21 17:15:00  Delivered | 6347729 | 3106 | 42324155 |
| 37519755 | 45.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680363 ALVAREZ | Hagerstown MD: 2008-10-21 11:34:00  Delivered | 6347787 | 3638 | 42324275 |
| 37519729 | 40.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680110 GGORDON | Memphis TN: 2008-10-21 14:45:00  Delivered | 6347875 | 853 | 42324110 |
| 37519754 | 40.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679770 RRAMAGE | Hanover MD: 2008-10-21 16:36:00  Delivered | 6347785 | 3627 | 42324271 |
| 37519768 | 40.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679473 AABREU | North Bergen NJ: 2008-10-21 14:00:00  Delivered | 6347802 | 3688 | 42324309 |
| 37519709 | 35.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679800 DHERNANDEZ | Mays Landing NJ: 2008-10-21 12:11:00  Delivered | 6347851 | 519 | 42324057 |
| 37519736 | 35.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679558 MRIGGLEMAN | Winchester VA: 2008-10-21 07:47:00  Delivered | 6347714 | 1609 | 42324140 |
| 37519761 | 35.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681698 DBELFORD | Eatontown NJ: 2008-10-21 13:50:00  Delivered | 6347795 | 3670 | 42324293 |
| 37519777 | 35.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679510 AKIER | York PA: 2008-10-21 13:11:00  Delivered | 6347811 | 3708 | 42324328 |
| 37519778 | 35.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681629 QCOLEY | Mechanicsburg PA: 2008-10-21 08:28:00  Delivered | 6347812 | 3720 | 42324330 |
| 37519725 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683456 BBENDER | Madison TN: 2008-10-21 11:36:00  Delivered | 6347870 | 843 | 42324100 |
| 37519733 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681612 NBELLAMY | Morrow GA: 2008-10-21 12:05:00  Delivered | 6347882 | 884 | 42324124 |
| 37519742 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682497 RSPURRIL | North Haven CT: 2008-10-21 12:54:00  Delivered | 6347738 | 3144 | 42324173 |
| 37519745 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681964 DDUVALT | Rochester NY: 2008-10-21 15:15:00  Delivered | 6347742 | 3154 | 42324181 |
| 37519753 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682114 JWILLIAMS | Pittsburgh PA: 2008-10-21 09:34:00  Delivered | 6347783 | 3618 | 42324267 |
| 37519756 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682336 SMONTEITH | Bay Shore NY: 2008-10-21 10:50:00  Delivered | 6347790 | 3661 | 42324282 |
| 37519772 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681711 ERABINOWITZ | Massapequa NY: 2008-10-21 11:46:00  Delivered | 6347799 | 3681 | 42324302 |
| 37519773 | 30.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680370 MWALKER | White Plains NY: 2008-10-21 13:37:00  Delivered | 6347807 | 3696 | 42324320 |
| 37519710 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097681674 ADRIVEN | Columbia SC: 2008-10-21 14:54:00  Delivered | 6347852 | 522 | 42324059 |
| 37519711 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678537 HOWARD | Mesquite TX: 2008-10-21 10:53:00  Delivered | 6347855 | 546 | 42324066 |
| 37519715 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678674 BMCKLINTAC | Springfield PA: 2008-10-21 11:17:00  Delivered | 6347859 | 725 | 42324076 |
| 37519719 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683487 JJOEY | Midlothian VA: 2008-10-21 10:58:00  Delivered | 6347863 | 805 | 42324084 |
| 37519728 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679152 CMCGEE | Fayetteville NC: 2008-10-21 11:37:00  Delivered | 6347874 | 852 | 42324107 |
| 37519731 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680813 BBRAZIL | Greenville SC: 2008-10-21 11:02:00  Delivered | 6347879 | 865 | 42324118 |
| 37519732 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097684026 PTOOLE | Rockville MD: 2008-10-21 11:45:00  Delivered | 6347880 | 866 | 42324120 |
| 37519744 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680325 EWOOD | Buffalo NY: 2008-10-21 12:30:00  Delivered | 6347741 | 3151 | 42324179 |
| 37519748 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679190 GUS | Poughkeepsie NY: 2008-10-21 13:39:00  Delivered | 6347748 | 3197 | 42324194 |
| 37519750 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097678612 SHARVARD | Anniston AL: 2008-10-21 08:58:00  Delivered | 6347754 | 3280 | 42324206 |
| 37519760 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679992 MANGELA | Danbury CT: 2008-10-21 10:56:00  Delivered | 6347794 | 3668 | 42324291 |
| 37519766 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682350 RICK | Paramus NJ: 2008-10-21 15:53:00  Delivered | 6347800 | 3684 | 42324304 |
| 37519772 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679886 TLEVIT | Wayne NJ: 2008-10-21 09:44:00  Delivered | 6347806 | 3695 | 42324318 |
| 37519780 | 25.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680387 AAARON | Lexington KY: 2008-10-21 13:42:00  Delivered | 6347818 | 3780 | 42324343 |
| 37519720 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097680141 RRIVERSON | Woodbridge VA: 2008-10-21 12:11:00  Delivered | 6347864 | 814 | 42324087 |
| 37519726 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679909 GILES | Silver Spring MD: 2008-10-21 14:12:00  Delivered | 6347871 | 846 | 42324102 |
| 37519735 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679695 SBISHOP | Whitehall PA: 2008-10-21 14:29:00  Delivered | 6347889 | 949 | 42324138 |
| 37519737 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682015 LJACKSON | Albany GA: 2008-10-21 09:08:00  Delivered | 6347717 | 1681 | 42324147 |
| 37519741 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679183 OSTEPHANE | Milford CT: 2008-10-21 10:30:00  Delivered | 6347737 | 3143 | 42324172 |
| 37519743 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679213 BROE | Vestal NY: 2008-10-21 09:33:00  Delivered | 6347740 | 3147 | 42324177 |
| 37519751 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682046 AALMAND | Conyers GA: 2008-10-21 14:12:00  Delivered | 6347771 | 3416 | 42324241 |
| 37519752 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097683470 SKEYES | Philadelphia PA: 2008-10-21 09:30:00  Delivered | 6347778 | 3556 | 42324256 |
| 37519769 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097682060 KRUSO | Norwalk CT: 2008-10-21 12:52:00  Delivered | 6347803 | 3690 | 42324311 |
| 37519779 | 20.00 | 10/18/2008 | 10/21/2008 FedEx | 728980097679176 TLAFLEUR | Glen Allen VA: 2008-10-21 10:02:00  Delivered | 6347815 | 3752 | 42324337 |
| 37547117 | 669.20 | 10/20/2008 | 10/21/2008 FedEx | 340908970851293 GGONZALEZ | Fresno CA: 2008-10-21 12:45:00  Delivered | 6352978 | 423 | 42552878 |
| 37547119 | 660.70 | 10/20/2008 | 10/21/2008 FedEx | 340908970851521 ECONTRERA | Montebello CA: 2008-10-21 09:04:00  Delivered | 6352989 | 425 | 42552880 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37547101 | 635.88 | 10/20/2008 | 10/21/2008 FedEx | 340908970851873 JCRAWFORD | Hawthorne CA: 2008-10-21 12:28:00  Delivered | 6352925 | 404 | 42552862 |
| 37547123 | 553.20 | 10/20/2008 | 10/21/2008 FedEx | 340908970851866 MARTIN | Oxnard CA: 2008-10-21 09:09:00  Delivered | 6352996 | 429 | 42552884 |
| 37547128 | 540.51 | 10/20/2008 | 10/21/2008 FedEx | 340908970851835 FGALLIAN | Torrance CA: 2008-10-21 14:48:00  Delivered | 6353020 | 446 | 42552892 |
| 37546698 | 486.79 | 10/20/2008 | 10/21/2008 FedEx | 973533764267 C.FRANCO | EL PASO TX: 2008-10-21 08:39:00  Delivered | 6353028 | 4508 | 42553868 |
| 37547099 | 481.83 | 10/20/2008 | 10/21/2008 FedEx | 340908970851637 FMORFES | Los Angeles CA: 2008-10-21 09:56:00  Delivered | 6352923 | 401 | 42552860 |
| 37547130 | 468.44 | 10/20/2008 | 10/21/2008 FedEx | 340908970851804 JHALL | Victorville CA: 2008-10-21 11:38:00  Delivered | 6353022 | 450 | 42552894 |
| 37547124 | 449.32 | 10/20/2008 | 10/21/2008 FedEx | 340908970851415 EFRANCO | National City CA: 2008-10-21 10:10:00  Delivered | 6353010 | 432 | 42552885 |
| 37547114 | 439.28 | 10/20/2008 | 10/21/2008 FedEx | 340908970851682 RBACHLOR | West Covina CA: 2008-10-21 08:55:00  Delivered | 6352968 | 420 | 42552875 |
| 37547109 | 438.75 | 10/20/2008 | 10/21/2008 FedEx | 340908970851392 FURCINA | Santa Barbara CA: 2008-10-21 13:37:00  Delivered | 6352950 | 413 | 42552870 |
| 37547121 | 432.46 | 10/20/2008 | 10/21/2008 FedEx | 340908970851668 JFLORES | Norwalk CA: 2008-10-21 15:38:00  Delivered | 6352993 | 427 | 42552882 |
| 37547116 | 426.54 | 10/20/2008 | 10/21/2008 FedEx | 340908970851378 WZAMORRA | Compton CA: 2008-10-21 13:47:00  Delivered | 6352974 | 422 | 42552877 |
| 37547108 | 415.60 | 10/20/2008 | 10/21/2008 FedEx | 340908970852276 CWELLS | Palmdale CA: 2008-10-21 09:54:00  Delivered | 6352935 | 411 | 42552869 |
| 37547135 | 412.10 | 10/20/2008 | 10/21/2008 FedEx | 340908970851408 TTORRES | Rowland Heights CA: 2008-10-21 11:36:00  Delivered | 6352664 | 3301 | 42553187 |
| 37546667 | 394.48 | 10/20/2008 | 10/21/2008 FedEx | 973533764109 M.SANCHEZ | AURORA CO: 2008-10-21 10:02:00  Delivered | 6352697 | 3344 | 42553253 |
| 37546679 | 387.64 | 10/20/2008 | 10/21/2008 FedEx | 973533764392 C.WILCOX | PUEBLO CO: 2008-10-21 08:15:00  Delivered | 6352718 | 3381 | 42552929 |
| 37547104 | 387.54 | 10/20/2008 | 10/21/2008 FedEx | 340908970851514 MONIQUE | Orange CA: 2008-10-21 13:17:00  Delivered | 6352928 | 407 | 42552865 |
| 37547122 | 380.25 | 10/20/2008 | 10/21/2008 FedEx | 340908970851422 MMALDONADC | Los Angeles CA: 2008-10-21 15:50:00  Delivered | 6352995 | 428 | 42552883 |
| 37547118 | 373.78 | 10/20/2008 | 10/21/2008 FedEx | 340908970851699 OOHOA | Bakersfield CA: 2008-10-21 15:39:00  Delivered | 6352982 | 424 | 42552879 |
| 37547148 | 372.04 | 10/20/2008 | 10/21/2008 FedEx | 340908970851439 ALLAN | Long Beach CA: 2008-10-21 11:00:00  Delivered | 6352712 | 3373 | 42553287 |
| 37547152 | 371.30 | 10/20/2008 | 10/21/2008 FedEx | 340908970851569 GGIBBSON | Temecula CA: 2008-10-21 13:30:00  Delivered | 6352722 | 3401 | 42553307 |
| 37547107 | 365.19 | 10/20/2008 | 10/21/2008 FedEx | 340908970851460 AGOMES | Northridge CA: 2008-10-21 12:40:00  Delivered | 6352931 | 410 | 42552868 |
| 37547146 | 341.65 | 10/20/2008 | 10/21/2008 FedEx | 340908970851606 VLEONS | Glendale CA: 2008-10-21 12:28:00  Delivered | 6352707 | 3361 | 42553277 |
| 37547113 | 331.71 | 10/20/2008 | 10/21/2008 FedEx | 340908970851446 AGARELLA | Woodland Hills CA: 2008-10-21 10:23:00  Delivered | 6352967 | 419 | 42552874 |
| 37547089 | 313.35 | 10/20/2008 | 10/21/2008 FedEx | 340908970851828 OOSBORNE | Modesto CA: 2008-10-21 17:49:00  Delivered | 6352542 | 239 | 42552848 |
| 37547091 | 303.23 | 10/20/2008 | 10/21/2008 FedEx | 340908970851651 MGARCIA | Stockton CA: 2008-10-21 16:33:00  Delivered | 6352544 | 241 | 42552850 |
| 37547112 | 298.93 | 10/20/2008 | 10/21/2008 FedEx | 340908970851330 PASADO | Pomona CA: 2008-10-21 10:02:00  Delivered | 6352964 | 417 | 42552873 |
| 37546683 | 297.37 | 10/20/2008 | 10/21/2008 FedEx | 973533764407 A.PHILLIPS | PHOENIX AZ: 2008-10-21 09:45:00  Delivered | 6352731 | 3426 | 42553323 |
| 37547102 | 295.92 | 10/20/2008 | 10/21/2008 FedEx | 340908970851750 NKARIN | Buena Park CA: 2008-10-21 10:59:00  Delivered | 6352926 | 405 | 42552863 |
| 37546699 | 295.20 | 10/20/2008 | 10/21/2008 FedEx | 973533764083 A.ALINAZE | LUBBOCK TX: 2008-10-21 09:35:00  Delivered | 6353029 | 4510 | 42553871 |
| 37547115 | 292.09 | 10/20/2008 | 10/21/2008 FedEx | 340908970851705 MSANCHEZ | Van Nuys CA: 2008-10-21 12:15:00  Delivered | 6352972 | 421 | 42552876 |
| 37546676 | 286.80 | 10/20/2008 | 10/21/2008 FedEx | 973533764370 T.TYNER | FORT COLLINS CO: 2008-10-21 09:32:00  Delivered | 6352715 | 3376 | 42553292 |
| 37547145 | 285.69 | 10/20/2008 | 10/21/2008 FedEx | 340908970851880 RROQUE | Culver City CA: 2008-10-21 10:45:00  Delivered | 6352706 | 3360 | 42553274 |
| 37547084 | 272.74 | 10/20/2008 | 10/21/2008 FedEx | 340908970852108 AGUILAR | Sunnyvale CA: 2008-10-21 15:32:00  Delivered | 6352537 | 233 | 42552843 |
| 37547093 | 270.72 | 10/20/2008 | 10/21/2008 FedEx | 340908970852122 BBRIAN | Moreno Valley CA: 2008-10-21 17:24:00  Delivered | 6352546 | 249 | 42552852 |
| 37547110 | 266.43 | 10/20/2008 | 10/21/2008 FedEx | 340908970851774 SKELLY | Laguna Hills CA: 2008-10-21 09:15:00  Delivered | 6352958 | 414 | 42552871 |
| 37547142 | 263.99 | 10/20/2008 | 10/21/2008 FedEx | 340908970851859 AAUSTIN | Irvine CA: 2008-10-21 11:02:00  Delivered | 6352674 | 3313 | 42553209 |
| 37547105 | 261.89 | 10/20/2008 | 10/21/2008 FedEx | 340908970851798 LDDANNY | Lakewood CA: 2008-10-21 13:11:00  Delivered | 6352929 | 408 | 42552866 |
| 37546670 | 259.88 | 10/20/2008 | 10/21/2008 FedEx | 973533764050 .PLOCK | DENVER CO: 2008-10-21 08:42:00  Delivered | 6352700 | 3347 | 42553259 |
| 37546694 | 256.68 | 10/20/2008 | 10/21/2008 FedEx | 973533764381 D.DELGATO | DENVER CO: 2008-10-21 08:51:00  Delivered | 6352983 | 4240 | 42553809 |
| 37547120 | 255.58 | 10/20/2008 | 10/21/2008 FedEx | 340908970851965 GNELSON | Riverside CA: 2008-10-21 12:23:00  Delivered | 6352991 | 426 | 42552881 |
| 37547094 | 255.11 | 10/20/2008 | 10/21/2008 FedEx | 340908970851767 LKIMMY | Elk Grove CA: 2008-10-21 10:33:00  Delivered | 6352547 | 250 | 42552853 |
| 37547095 | 253.31 | 10/20/2008 | 10/21/2008 FedEx | 340908970852146 CCHICHESTER | Citrus Heights CA: 2008-10-21 11:54:00  Delivered | 6352548 | 251 | 42552854 |
| 37547133 | 251.66 | 10/20/2008 | 10/21/2008 FedEx | 340908970851934 MSEAN | Merced CA: 2008-10-21 12:11:00  Delivered | 6352524 | 1628 | 42553013 |
| 37547172 | 251.66 | 10/20/2008 | 10/21/2008 FedEx | 340908970851903 AVARGAS | Burbank CA: 2008-10-21 13:02:00  Delivered | 6353001 | 4305 | 42553836 |
| 37547137 | 247.55 | 10/20/2008 | 10/21/2008 FedEx | 340908970851996 SSOTO | Visalia CA: 2008-10-21 14:21:00  Delivered | 6352668 | 3306 | 42553194 |
| 37547103 | 247.18 | 10/20/2008 | 10/21/2008 FedEx | 340908970852009 GGUZMAN | Pasadena CA: 2008-10-21 13:35:00  Delivered | 6352927 | 406 | 42552864 |
| 37546693 | 243.62 | 10/20/2008 | 10/21/2008 FedEx | 973533764028 T.VASQUEZ | EL PASO TX: 2008-10-21 09:58:00  Delivered | 6352914 | 3855 | 42553701 |
| 37547159 | 233.23 | 10/20/2008 | 10/21/2008 FedEx | 340908970852153 JENIFER | Manteca CA: 2008-10-21 09:57:00  Delivered | 6352952 | 4131 | 42553760 |
| 37546681 | 227.92 | 10/20/2008 | 10/21/2008 FedEx | 973533764006 M.RODGERS | BROOMFIELD CO: 2008-10-21 10:15:00  Delivered | 6352720 | 3390 | 42553303 |
| 37547092 | 221.74 | 10/20/2008 | 10/21/2008 FedEx | 340908970851811 SSMITH | San Francisco CA: 2008-10-21 10:44:00  Delivered | 6352545 | 242 | 42552851 |
| 37547125 | 216.79 | 10/20/2008 | 10/21/2008 FedEx | 340908970851743 BBRANDON | La Mesa CA: 2008-10-21 11:20:00  Delivered | 6353012 | 433 | 42552886 |
| 37547127 | 213.60 | 10/20/2008 | 10/21/2008 FedEx | 340908970852016 JJOHNSON | San Diego CA: 2008-10-21 14:54:00  Delivered | 6353019 | 443 | 42552891 |
| 37546647 | 209.13 | 10/20/2008 | 10/21/2008 FedEx | 973533764662 W.RASMANSO | PORTLAND OR: 2008-10-21 10:33:00  Delivered | 6352675 | 3315 | 42553211 |
| 37546684 | 206.59 | 10/20/2008 | 10/21/2008 FedEx | 973533764039 E.HORKEY | AMARILLO TX: 2008-10-21 09:59:00  Delivered | 6352744 | 3514 | 42553349 |
| 37546638 | 196.71 | 10/20/2008 | 10/21/2008 FedEx | 973533764290 S.YOUNG | LAS VEGAS NV: 2008-10-21 09:47:00  Delivered | 6352551 | 270 | 42552857 |
| 37547083 | 188.95 | 10/20/2008 | 10/21/2008 FedEx | 340908970852061 SORIANO | San Mateo CA: 2008-10-21 11:24:00  Delivered | 6352536 | 232 | 42552842 |
| 37546666 | 185.76 | 10/20/2008 | 10/21/2008 FedEx | 973533764462 J.JONES | DENVER CO: 2008-10-21 09:14:00  Delivered | 6352696 | 3343 | 42553251 |
| 37547150 | 182.12 | 10/20/2008 | 10/21/2008 FedEx | 340908970851736 KDOANE | Roseville CA: 2008-10-21 13:49:00  Delivered | 6352714 | 3375 | 42553290 |
| 37547139 | 182.11 | 10/20/2008 | 10/21/2008 FedEx | 340908970851644 KCHIMAMADA | Stevenson Ranch CA: 2008-10-21 14:39:00  Delivered | 6352671 | 3310 | 42553201 |
| 37547140 | 182.02 | 10/20/2008 | 10/21/2008 FedEx | 340908970852078 PVALENCIA | Rancho Cucamonga CA: 2008-10-21 12:33:00  Delivered | 6352672 | 3311 | 42553204 |
| 37547149 | 176.90 | 10/20/2008 | 10/21/2008 FedEx | 340908970851576 AGONZALLES | San Pablo CA: 2008-10-21 10:43:00  Delivered | 6352713 | 3374 | 42553288 |
| 37546645 | 175.01 | 10/20/2008 | 10/21/2008 FedEx | 973533764278 .  LBRIAN | TUCSON AZ: 2008-10-21 10:29:00  Delivered | 6352667 | 3305 | 42553193 |
| 37546692 | 175.01 | 10/20/2008 | 10/21/2008 FedEx | 973533763992 M.GRIFFITH | SALEM OR: 2008-10-21 09:56:00  Delivered | 6352912 | 3852 | 42553697 |
| 37547131 | 174.44 | 10/20/2008 | 10/21/2008 FedEx | 340908970852115 CHELPMAN | Redding CA: 2008-10-21 13:04:00  Delivered | 6352518 | 1614 | 42553007 |
| 37546674 | 170.90 | 10/20/2008 | 10/21/2008 FedEx | 973533764587 R.CPT | AIEA HI: 2008-10-21 12:08:00  Delivered | 6352704 | 3354 | 42553269 |
| 37546697 | 170.43 | 10/20/2008 | 10/21/2008 FedEx | 973533764418 G.DEWEERD | COLORADO SPRINGS CO: 2008-10-21 08:47:00  Delivered | 6353008 | 4317 | 42553849 |
| 37546688 | 170.34 | 10/20/2008 | 10/21/2008 FedEx | 973533764245 V.SOCIA | PUYALLUP WA: 2008-10-21 11:17:00  Delivered | 6352869 | 3736 | 42553610 |
| 37547088 | 170.16 | 10/20/2008 | 10/21/2008 FedEx | 340908970851613 BAEBER | Santa Rosa CA: 2008-10-21 14:26:00  Delivered | 6352541 | 237 | 42552847 |
| 37546671 | 161.75 | 10/20/2008 | 10/21/2008 FedEx | 973533764484 B.MUNNS | OGDEN UT: 2008-10-21 09:38:00  Delivered | 6352701 | 3349 | 42553262 |
| 37546642 | 159.94 | 10/20/2008 | 10/21/2008 FedEx | 973533764223 Z.GONZALEZ | GOODYEAR AZ: 2008-10-21 10:25:00  Delivered | 6353018 | 441 | 42552890 |
| 37546691 | 158.84 | 10/20/2008 | 10/21/2008 FedEx | 973533764473 M.JIMENEZ | RICHLAND WA: 2008-10-21 09:01:00  Delivered | 6352878 | 3754 | 42553629 |
| 37546655 | 157.83 | 10/20/2008 | 10/21/2008 FedEx | 973533764315 M.FELTNER | CHANDLER AZ: 2008-10-21 08:50:00  Delivered | 6352685 | 3330 | 42553230 |
| 37546668 | 157.46 | 10/20/2008 | 10/21/2008 FedEx | 973533764201 R.NEFF | LITTLETON CO: 2008-10-21 09:06:00  Delivered | 6352698 | 3345 | 42553256 |
| 37547082 | 157.46 | 10/20/2008 | 10/21/2008 FedEx | 340908970852283 RELLEDGE | San Jose CA: 2008-10-21 16:26:00  Delivered | 6352535 | 231 | 42552841 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37547174 | 157.46 | 10/20/2008 | 10/21/2008 FedEx | 340908970851477 JLOPEZ | Santa Cruz CA: 2008-10-21 10:32:00 Delivered | 6353027 | 4507 | 42553866 |
| 37547144 | 154.46 | 10/20/2008 | 10/21/2008 FedEx | 340908970851972 JDIO | San Diego CA: 2008-10-21 10:44:00 Delivered | 6352684 | 3327 | 42553228 |
| 37547087 | 150.81 | 10/20/2008 | 10/21/2008 FedEx | 340908970851507 NMRE | Dublin CA: 2008-10-21 10:27:00 Delivered | 6352540 | 236 | 42552846 |
| 37546660 | 150.72 | 10/20/2008 | 10/21/2008 FedEx | 973533764256 D.WHITE | SEATTLE WA: 2008-10-21 09:48:00 Delivered | 6352690 | 3336 | 42553240 |
| 37546678 | 146.24 | 10/20/2008 | 10/21/2008 FedEx | 973533764727 M.FIELDMAN | COLORADO SPRINGS CO: 2008-10-21 08:54:00 Delivered | 6352717 | 3380 | 42553297 |
| 37546653 | 143.24 | 10/20/2008 | 10/21/2008 FedEx | 973533764495 A.WELLS | PORTLAND OR: 2008-10-21 09:29:00 Delivered | 6352682 | 3324 | 42553225 |
| 37546672 | 142.87 | 10/20/2008 | 10/21/2008 FedEx | 973533764017 C.ANDERSON | SALT LAKE CITY UT: 2008-10-21 10:17:00 Delivered | 6352702 | 3351 | 42553264 |
| 37546669 | 139.87 | 10/20/2008 | 10/21/2008 FedEx | 973533764500 S.CLARK | LITTLETON CO: 2008-10-21 09:13:00 Delivered | 6352699 | 3346 | 42553257 |
| 37547161 | 139.68 | 10/20/2008 | 10/21/2008 FedEx | 340908970851989 LLARK | Signal Hill CA: 2008-10-21 11:52:00 Delivered | 6352957 | 4139 | 42553771 |
| 37546648 | 139.13 | 10/20/2008 | 10/21/2008 FedEx | 973533764326 L.WOOD | PORTLAND OR: 2008-10-21 10:17:00 Delivered | 6352676 | 3316 | 42553212 |
| 37547106 | 136.21 | 10/20/2008 | 10/21/2008 FedEx | 340908970852023 GGORIS | San Bernardino CA: 2008-10-21 08:37:00 Delivered | 6352930 | 409 | 42552867 |
| 37547111 | 135.76 | 10/20/2008 | 10/21/2008 FedEx | 340908970851538 LLUCAS | Huntington Beach CA: 2008-10-21 10:47:00 Delivered | 6352963 | 416 | 42552872 |
| 37546688 | 135.02 | 10/20/2008 | 10/21/2008 FedEx | 973533764598 J.LAWLEY | GREELEY CO: 2008-10-21 10:21:00 Delivered | 6352827 | 3675 | 42553522 |
| 37547086 | 135.02 | 10/20/2008 | 10/21/2008 FedEx | 340908970851927 FERNANDO | Concord CA: 2008-10-21 11:42:00 Delivered | 6352539 | 235 | 42552845 |
| 37546657 | 134.65 | 10/20/2008 | 10/21/2008 FedEx | 973533764760 M.NORDSTROI | SPRINGFIELD OR: 2008-10-21 09:50:00 Delivered | 6352687 | 3332 | 42553234 |
| 37546687 | 134.65 | 10/20/2008 | 10/21/2008 FedEx | 973533764234 B.FRYER | DENVER CO: 2008-10-21 10:20:00 Delivered | 6352770 | 3581 | 42553400 |
| 37547085 | 131.28 | 10/20/2008 | 10/21/2008 FedEx | 340908970852238 ERAMIREZ | Hayward CA: 2008-10-21 09:14:00 Delivered | 6352538 | 234 | 42552844 |
| 37546639 | 127.63 | 10/20/2008 | 10/21/2008 FedEx | 973533764613 T.DOMINUEZ | LAS VEGAS NV: 2008-10-21 11:01:00 Delivered | 6352553 | 272 | 42552859 |
| 37546682 | 123.80 | 10/20/2008 | 10/21/2008 FedEx | 973533764197 C.BLESLETT | LAS VEGAS NV: 2008-10-21 09:51:00 Delivered | 6352730 | 3425 | 42553321 |
| 37530565 | 123.16 | 10/20/2008 | 10/21/2008 FedEx | 340890472643325 BBROWN | Chicago IL: 2008-10-21 09:17:00 Delivered | 6347945 | 3113 | 42330892 |
| 37530569 | 123.16 | 10/20/2008 | 10/21/2008 FedEx | 340890472643356 SINCLAIR | Calumet City IL: 2008-10-21 13:05:00 Delivered | 6347949 | 3122 | 42330912 |
| 37546650 | 115.21 | 10/20/2008 | 10/21/2008 FedEx | 973533764646 C.WESSELL | LYNNWOOD WA: 2008-10-21 09:49:00 Delivered | 6352678 | 3318 | 42553218 |
| 37546646 | 111.47 | 10/20/2008 | 10/21/2008 FedEx | 973533764164 C.CROSBY | ALBUQUERQUE NM: 2008-10-21 08:34:00 Delivered | 6352669 | 3307 | 42553196 |
| 37546673 | 111.47 | 10/20/2008 | 10/21/2008 FedEx | 973533764749 A.HUDSON | WEST JORDAN UT: 2008-10-21 09:42:00 Delivered | 6352703 | 3353 | 42553266 |
| 37546675 | 111.10 | 10/20/2008 | 10/21/2008 FedEx | 973533764040 L.EBAY | HENDERSON NV: 2008-10-21 10:21:00 Delivered | 6352709 | 3365 | 42553280 |
| 37546658 | 108.10 | 10/20/2008 | 10/21/2008 FedEx | 973533764451 K.BOSWELL | MEDFORD OR: 2008-10-21 09:44:00 Delivered | 6352688 | 3333 | 42553236 |
| 37530552 | 108.05 | 10/20/2008 | 10/21/2008 FedEx | 340890472643332 SMCAULLY | Cincinnati OH: 2008-10-21 08:38:00 Delivered | 6348496 | 516 | 42330738 |
| 37530577 | 108.05 | 10/20/2008 | 10/21/2008 FedEx | 340890472643394 LYEE | Chicago IL: 2008-10-21 09:44:00 Delivered | 6347957 | 3131 | 42330949 |
| 37547173 | 107.73 | 10/20/2008 | 10/21/2008 FedEx | 340908970852177 SSAFAR | La Habra CA: 2008-10-21 13:50:00 Delivered | 6353006 | 4313 | 42553845 |
| 37547097 | 107.36 | 10/20/2008 | 10/21/2008 FedEx | 340908970851590 WWESTON | Daly City CA: 2008-10-21 10:03:00 Delivered | 6352550 | 253 | 42552856 |
| 37546987 | 105.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850678 ECONTRERA | Montebello CA: 2008-10-21 09:04:00 Delivered | 6347839 | 425 | 42324040 |
| 37547165 | 105.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852214 GGLADYS | Morgan Hill CA: 2008-10-21 11:34:00 Delivered | 6352977 | 4229 | 42553799 |
| 37547158 | 104.36 | 10/20/2008 | 10/21/2008 FedEx | 340908970851484 FLIZOALA | Salinas CA: 2008-10-21 12:53:00 Delivered | 6352908 | 3848 | 42553688 |
| 37546677 | 104.26 | 10/20/2008 | 10/21/2008 FedEx | 973533764186 M.BREEN | ALBUQUERQUE NM: 2008-10-21 09:34:00 Delivered | 6352716 | 3378 | 42553295 |
| 37547132 | 103.99 | 10/20/2008 | 10/21/2008 FedEx | 340908970852290 RTROLLO | Seaside CA: 2008-10-21 16:15:00 Delivered | 6352521 | 1618 | 42553010 |
| 37546649 | 103.62 | 10/20/2008 | 10/21/2008 FedEx | 973533764360 M.HAMILL | EVERETT WA: 2008-10-21 09:29:00 Delivered | 6352677 | 3317 | 42553215 |
| 37547169 | 103.62 | 10/20/2008 | 10/21/2008 FedEx | 340908970851552 MMENDOZA | Vista CA: 2008-10-21 11:32:00 Delivered | 6352998 | 4301 | 42553829 |
| 37547136 | 100.62 | 10/20/2008 | 10/21/2008 FedEx | 340908970852191 AGARZA | Palm Desert CA: 2008-10-21 12:53:00 Delivered | 6352665 | 3302 | 42553190 |
| 37547153 | 100.25 | 10/20/2008 | 10/21/2008 FedEx | 340908970852269 CHEYBIG | Pittsburg CA: 2008-10-21 12:49:00 Delivered | 6352723 | 3402 | 42553309 |
| 37527545 | 99.69 | 10/20/2008 | 10/22/2008 FedEx | 728980097743204 ADOWDY | Steubenville OH: 2008-10-22 12:42:00 Delivered | 6350391 | 3733 | 42480043 |
| 37546685 | 95.77 | 10/20/2008 | 10/21/2008 FedEx | 973533764304 C.LANGE | PHOENIX AZ: 2008-10-21 14:18:00 Delivered | 6352757 | 3558 | 42553374 |
| 37546993 | 95.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852696 RROQUE | Culver City CA: 2008-10-21 10:45:00 Delivered | 6347769 | 3360 | 42324237 |
| 37530559 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643318 NSTILES | Louisville KY: 2008-10-21 10:03:00 Delivered | 6348584 | 877 | 42330826 |
| 37530561 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643349 ACLARK | Louisville KY: 2008-10-20 13:11:00 Delivered | 6348594 | 894 | 42330836 |
| 37530567 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643363 ESAMMULES | Berwyn IL: 2008-10-21 11:10:00 Delivered | 6347947 | 3120 | 42330900 |
| 37530574 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643387 JON | Gurnee IL: 2008-10-21 10:54:00 Delivered | 6347954 | 3127 | 42330934 |
| 37530575 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643370 HNICKKEILMAN | Merrillville IN: 2008-10-21 12:25:00 Delivered | 6347955 | 3128 | 42330939 |
| 37530578 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643400 DSOLOMAN | Cincinnati OH: 2008-10-21 12:11:00 Delivered | 6347982 | 3165 | 42331085 |
| 37530599 | 92.94 | 10/20/2008 | 10/21/2008 FedEx | 340890472643424 DJALLO | Schererville IN: 2008-10-21 10:00:00 Delivered | 6348215 | 3625 | 42331934 |
| 37546663 | 92.40 | 10/20/2008 | 10/21/2008 FedEx | 973533764061 L.NASH | COLORADO SPRINGS CO: 2008-10-21 09:16:00 Delivered | 6352693 | 3340 | 42553245 |
| 37524750 | 90.35 | 10/20/2008 | 10/22/2008 FedEx | 728980097766913 RHACKETTT | Lewisville TX: 2008-10-22 14:02:00 Delivered | 6350396 | 4502 | 42480047 |
| 37547081 | 89.75 | 10/20/2008 | 10/21/2008 FedEx | 340908970851385 AANNA | San Jose CA: 2008-10-21 12:20:00 Delivered | 6352534 | 230 | 42552840 |
| 37546661 | 89.03 | 10/20/2008 | 10/21/2008 FedEx | 973533764175 D.REID | MESA AZ: 2008-10-21 09:16:00 Delivered | 6352691 | 3337 | 42553242 |
| 37546665 | 88.66 | 10/20/2008 | 10/21/2008 FedEx | 973533764554 M.SMITH | SILVERDALE WA: 2008-10-21 12:00:00 Delivered | 6352695 | 3342 | 42553249 |
| 37546680 | 88.66 | 10/20/2008 | 10/21/2008 FedEx | 973533764576 A.BROWN | SPOKANE WA: 2008-10-21 10:24:00 Delivered | 6352719 | 3382 | 42553301 |
| 37547096 | 88.66 | 10/20/2008 | 10/21/2008 FedEx | 340908970851729 DUWAY | Sacramento CA: 2008-10-21 13:54:00 Delivered | 6352549 | 252 | 42552855 |
| 37546208 | 87.92 | 10/20/2008 | 10/21/2008 FedEx | 728980097869621 SHORODYNSKI | Ann Arbor MI: 2008-10-21 15:19:00 Delivered | 6352784 | 3603 | 42553429 |
| 37524748 | 86.00 | 10/20/2008 | 10/23/2008 FedEx | 728980097766166 LLEMELLE | Lake Charles LA: 2008-10-23 10:36:00 Delivered | 6350386 | 3274 | 42480038 |
| 37547147 | 85.19 | 10/20/2008 | 10/21/2008 FedEx | 340908970851491 SAGUILAR | Fullerton CA: 2008-10-21 12:57:00 Delivered | 6352708 | 3364 | 42553278 |
| 37546977 | 85.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850692 JCRAWFORD | Hawthorne CA: 2008-10-21 12:28:00 Delivered | 6347825 | 404 | 42324017 |
| 37547126 | 84.92 | 10/20/2008 | 10/21/2008 FedEx | 340908970851453 KIM | San Diego CA: 2008-10-21 13:25:00 Delivered | 6353015 | 434 | 42552887 |
| 37546643 | 84.55 | 10/20/2008 | 10/21/2008 FedEx | 973533764075 R.ROVELL | CHEYENNE WY: 2008-10-21 10:14:00 Delivered | 6352526 | 1638 | 42553015 |
| 37547166 | 81.18 | 10/20/2008 | 10/21/2008 FedEx | 340908970851545 COVERSON | Fontana CA: 2008-10-21 12:32:00 Delivered | 6352979 | 4230 | 42553801 |
| 37546641 | 80.99 | 10/20/2008 | 10/21/2008 FedEx | 973533764841 A.ALCANTAR | MESA AZ: 2008-10-21 09:47:00 Delivered | 6353017 | 436 | 42552889 |
| 37546664 | 76.70 | 10/20/2008 | 10/21/2008 FedEx | 968243440780 A.SABANIK | TORRINGTON CT: 2008-10-21 10:13:00 Delivered | 6353013 | 4336 | 42553855 |
| 37547160 | 76.70 | 10/20/2008 | 10/21/2008 FedEx | 340908970851583 TBAILEY | Turlock CA: 2008-10-21 11:45:00 Delivered | 6352953 | 4132 | 42553764 |
| 37547163 | 76.70 | 10/20/2008 | 10/21/2008 FedEx | 340908970852085 LPOLLY | Vacaville CA: 2008-10-21 12:06:00 Delivered | 6352966 | 4179 | 42553783 |
| 37547154 | 76.33 | 10/20/2008 | 10/21/2008 FedEx | 340908970848026 JORDAN | San Luis Obispo CA: 2008-10-21 09:39:00 Delivered | 6352732 | 3428 | 42553325 |
| 37546651 | 73.33 | 10/20/2008 | 10/21/2008 FedEx | 973533764094 N.FIELDS | TACOMA WA: 2008-10-21 08:29:00 Delivered | 6352679 | 3321 | 42553220 |
| 37546695 | 73.33 | 10/20/2008 | 10/21/2008 FedEx | 973533764072 N.NIT | PARKER CO: 2008-10-21 09:15:00 Delivered | 6352985 | 4245 | 42553814 |
| 37547170 | 73.33 | 10/20/2008 | 10/21/2008 FedEx | 340908970851620 ONICA | San Jose CA: 2008-10-21 17:36:00 Delivered | 6352999 | 4302 | 42553831 |
| 37546989 | 70.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850913 JHALL | Victorville CA: 2008-10-21 11:38:00 Delivered | 6347846 | 450 | 42324050 |
| 37547164 | 69.22 | 10/20/2008 | 10/21/2008 FedEx | 340908970851361 JFITCH | Moreno Valley CA: 2008-10-21 08:37:00 Delivered | 6352976 | 4228 | 42553797 |
| 37547129 | 68.85 | 10/20/2008 | 10/21/2008 FedEx | 340908970848064 SOBER | Escondido CA: 2008-10-21 09:26:00 Delivered | 6353021 | 449 | 42552893 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37546640 | 65.84 | 10/20/2008 | 10/21/2008 FedEx | 973533764690 B.DASHEL | PHOENIX AZ: 2008-10-21 10:12:00  Delivered | 6353016 | 435 | 42552888 |
| 37547143 | 65.66 | 10/20/2008 | 10/21/2008 FedEx | 340908970852207 MDURAN | Chico CA: 2008-10-21 09:55:00  Delivered | 6352680 | 3322 | 42553221 |
| 37545661 | 65.48 | 10/20/2008 | 10/21/2008 FedEx | 968243440791 S.WILLIAMS | CHESAPEAKE VA: 2008-10-21 09:38:00  Delivered | 6353054 | 593 | 42552920 |
| 37546656 | 65.48 | 10/20/2008 | 10/21/2008 FedEx | 973533764289 J.VANCURLER | SPOKANE WA: 2008-10-21 09:24:00  Delivered | 6352686 | 3331 | 42553232 |
| 37546659 | 65.48 | 10/20/2008 | 10/21/2008 FedEx | 973533764348 W.FRA | BOISE ID: 2008-10-21 10:02:00  Delivered | 6352689 | 3334 | 42553238 |
| 37546664 | 65.48 | 10/20/2008 | 10/21/2008 FedEx | 973533764830 C.SLAVINSKY | PHOENIX AZ: 2008-10-21 11:16:00  Delivered | 6352694 | 3341 | 42553248 |
| 37546652 | 65.11 | 10/20/2008 | 10/21/2008 FedEx | 973533764359 N.RICE | PORTLAND OR: 2008-10-21 09:23:00  Delivered | 6352681 | 3323 | 42553223 |
| 37546973 | 65.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852719 SSMITH | San Francisco CA: 2008-10-21 10:44:00  Delivered | 6347724 | 242 | 42324005 |
| 37546983 | 65.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852702 CWELLS | Palmdale CA: 2008-10-21 09:54:00  Delivered | 6347831 | 411 | 42324029 |
| 37546984 | 65.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852672 WZAMORA | Compton CA: 2008-10-21 13:47:00  Delivered | 6347835 | 422 | 42324031 |
| 37546985 | 65.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850722 GGONZALEZ | Fresno CA: 2008-10-21 12:45:00  Delivered | 6347836 | 423 | 42324034 |
| 37546990 | 65.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850821 RTROLLO | Seaside CA: 2008-10-21 16:15:00  Delivered | 6347715 | 1618 | 42324143 |
| 37546644 | 61.46 | 10/20/2008 | 10/21/2008 FedEx | 973533764565 M.EDGAR | TUCSON AZ: 2008-10-21 10:22:00  Delivered | 6352666 | 3304 | 42553192 |
| 37547141 | 61.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970847654 PASADO | Pomona CA: 2008-10-21 10:02:00  Delivered | 6352673 | 3312 | 42553206 |
| 37530550 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657667 RPARENT | Fairview Heights IL: 2008-10-21 15:02:00  Delivered | 6348492 | 505 | 42330734 |
| 37530551 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657636 JLAUST | Saint Peters MO: 2008-10-21 10:05:00  Delivered | 6348493 | 506 | 42330735 |
| 37530553 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657650 CRUSSELL | Louisville KY: 2008-10-21 12:06:00  Delivered | 6348499 | 520 | 42330741 |
| 37530554 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657643 WAYE | Saint Louis MO: 2008-10-21 09:25:00  Delivered | 6348501 | 530 | 42330743 |
| 37530555 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657681 MCOX | Chesterfield MO: 2008-10-21 11:02:00  Delivered | 6348502 | 532 | 42330744 |
| 37530556 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657629 BPETERS | Hazelwood MO: 2008-10-21 10:43:00  Delivered | 6348503 | 533 | 42330745 |
| 37530557 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657674 JROYAL | Saint Louis MO: 2008-10-21 11:24:00  Delivered | 6348504 | 534 | 42330746 |
| 37530558 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657704 MWOOLARD | Fenton MO: 2008-10-21 10:20:00  Delivered | 6348505 | 535 | 42330747 |
| 37530560 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657780 JCANADA | Florence KY: 2008-10-21 15:00:00  Delivered | 6348585 | 878 | 42330827 |
| 37530562 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657803 SSCHWAB | Cincinnati OH: 2008-10-21 15:46:00  Delivered | 6348597 | 910 | 42330839 |
| 37530563 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657742 DDANDREA | Schaumburg IL: 2008-10-21 17:07:00  Delivered | 6347943 | 3111 | 42330883 |
| 37530564 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657698 CDAYTON | Downers Grove IL: 2008-10-21 10:28:00  Delivered | 6347944 | 3112 | 42330889 |
| 37530566 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657872 SJARVIS | Niles IL: 2008-10-21 14:11:00  Delivered | 6347946 | 3118 | 42330894 |
| 37530568 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657728 KLLOYD | Naperville IL: 2008-10-21 13:02:00  Delivered | 6347948 | 3121 | 42330905 |
| 37530570 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657759 AMANDA | Joliet IL: 2008-10-21 13:55:00  Delivered | 6347950 | 3123 | 42330915 |
| 37530571 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657827 LHARPER | Vernon Hills IL: 2008-10-21 12:14:00  Delivered | 6347951 | 3124 | 42330918 |
| 37530572 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657797 DHANAN | Bloomingdale IL: 2008-10-21 09:31:00  Delivered | 6347952 | 3125 | 42330922 |
| 37530573 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657988 RCAMPBELL | Tinley Park IL: 2008-10-21 10:06:00  Delivered | 6347953 | 3126 | 42330928 |
| 37530576 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657964 RMCCALL | Algonquin IL: 2008-10-21 12:41:00  Delivered | 6347956 | 3129 | 42330945 |
| 37530579 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657865 BERGERMEYE | Peoria IL: 2008-10-21 13:23:00  Delivered | 6347984 | 3167 | 42331094 |
| 37530580 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657889 MHOBBS | Bloomington IL: 2008-10-21 09:16:00  Delivered | 6347985 | 3168 | 42331101 |
| 37530581 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657896 JKEELEY | Springfield IL: 2008-10-21 13:21:00  Delivered | 6347986 | 3169 | 42331108 |
| 37530582 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658046 COURTNEY | Champaign IL: 2008-10-21 09:09:00  Delivered | 6347987 | 3170 | 42331114 |
| 37530583 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472657902 MTORRES | Crystal Lake IL: 2008-10-21 10:54:00  Delivered | 6347988 | 3171 | 42331121 |
| 37530584 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472658053 TURKA | Brookfield WI: 2008-10-22 13:53:00  Delivered | 6347990 | 3175 | 42331131 |
| 37530585 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658855 MHUARE | Racine WI: 2008-10-22 15:01:00  Delivered | 6347992 | 3177 | 42331134 |
| 37530586 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472658817 JGEHIM | Madison WI: 2008-10-22 09:37:00  Delivered | 6347995 | 3184 | 42331140 |
| 37530587 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658892 KBIERMAN | Madison WI: 2008-10-22 11:02:00  Delivered | 6347996 | 3185 | 42331145 |
| 37530588 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658893 JPHILLIPS | Mishawaka IN: 2008-10-21 14:10:00  Delivered | 6347997 | 3186 | 42331153 |
| 37530589 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658626 MMILLENER | Dayton OH: 2008-10-21 14:32:00  Delivered | 6347999 | 3189 | 42331164 |
| 37530590 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659029 RAULT | Indianapolis IN: 2008-10-21 15:15:00  Delivered | 6348000 | 3192 | 42331168 |
| 37530591 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658879 MMYERS | Indianapolis IN: 2008-10-21 10:50:00  Delivered | 6348001 | 3193 | 42331170 |
| 37530592 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658885 AARNETT | Columbus IN: 2008-10-21 10:39:00  Delivered | 6348002 | 3194 | 42331175 |
| 37530593 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658978 JPIERCE | Dayton OH: 2008-10-21 09:18:00  Delivered | 6348003 | 3196 | 42331180 |
| 37530594 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658862 ABISHOP | Rockford IL: 2008-10-21 15:28:00  Delivered | 6348005 | 3198 | 42331187 |
| 37530595 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472659067 JGOSSGROWE | Springfield MO: 2008-10-22 12:41:00  Delivered | 6348017 | 3217 | 42331250 |
| 37530596 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659043 JMCCLOUD | Columbia MO: 2008-10-22 09:56:00  Delivered | 6348019 | 3219 | 42331258 |
| 37530597 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658961 CEADES | Evansville IN: 2008-10-21 15:35:00  Delivered | 6348212 | 3621 | 42331931 |
| 37530598 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658640 EFLANDERS | Cincinnati OH: 2008-10-21 11:48:00  Delivered | 6348213 | 3622 | 42331932 |
| 37530600 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658633 CDOYLE | Grand Rapids MI: 2008-10-22 12:09:00  Delivered | 6348222 | 3632 | 42331941 |
| 37530601 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472658848 JROZGA | Grand Rapids MI: 2008-10-22 10:51:00  Delivered | 6348223 | 3633 | 42331942 |
| 37530602 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472658954 RSHANE | Portage MI: 2008-10-22 11:39:00  Delivered | 6348224 | 3634 | 42331943 |
| 37530603 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472659036 ASCHRAEDER | Appleton WI: 2008-10-22 13:52:00  Delivered | 6348233 | 3654 | 42331952 |
| 37530604 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659074 AFIET | Fort Wayne IN: 2008-10-21 13:21:00  Delivered | 6348271 | 3701 | 42331991 |
| 37530605 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659005 DATERSON | Terre Haute IN: 2008-10-21 10:14:00  Delivered | 6348272 | 3702 | 42331992 |
| 37530606 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658831 SBROWN | Paducah KY: 2008-10-21 10:15:00  Delivered | 6348273 | 3704 | 42331993 |
| 37530607 | 60.44 | 10/20/2008 | 10/22/2008 FedEx | 340890472658770 KBETTS | Muskegon MI: 2008-10-22 12:33:00  Delivered | 6348279 | 3711 | 42332000 |
| 37530608 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658824 MSMITH | Holland MI: 2008-10-22 11:45:00  Delivered | 6348281 | 3713 | 42332002 |
| 37530609 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658732 SRODRIQUES | Lafayette IN: 2008-10-21 12:30:00  Delivered | 6348288 | 3728 | 42332009 |
| 37530610 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658725 RIVIE | Batavia IL: 2008-10-21 14:04:00  Delivered | 6348306 | 3758 | 42332028 |
| 37530611 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658916 MMATT | Saint Louis MO: 2008-10-21 10:20:00  Delivered | 6348311 | 3767 | 42332033 |
| 37530612 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658947 SBALTIMORE | Decatur IL: 2008-10-21 13:01:00  Delivered | 6348316 | 3774 | 42332038 |
| 37530613 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659012 MICHALON | Bolingbrook IL: 2008-10-21 12:19:00  Delivered | 6348323 | 3790 | 42332045 |
| 37530614 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659050 AASHEL | McHenry IL: 2008-10-21 10:52:00  Delivered | 6348324 | 3792 | 42332046 |
| 37530615 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658800 MJONES | Chicago IL: 2008-10-21 12:48:00  Delivered | 6348325 | 3794 | 42332047 |
| 37530616 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472659081 SSLLEPROA | Lake Zurich IL: 2008-10-21 12:32:00  Delivered | 6348326 | 3795 | 42332048 |
| 37530617 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658794 JSCHMIDT | Grandville MI: 2008-10-22 10:42:00  Delivered | 6348327 | 3797 | 42332049 |
| 37530618 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658671 GGREG | South Bend IN: 2008-10-21 08:48:00  Delivered | 6348328 | 3802 | 42332050 |
| 37530619 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658701 JAYY | Harwood Heights IL: 2008-10-21 10:36:00  Delivered | 6348344 | 3849 | 42332066 |
| 37530620 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658657 BWOOD | Bolingbrook IL: 2008-10-21 13:21:00  Delivered | 6348345 | 3850 | 42332067 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37530621 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658695 | CREESE | Clarksville IN: 2008-10-21 09:42:00  Delivered | | 6348375 | 4109 | 42332088 |
| 37530622 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658787 | DWAFT | La Grange IL: 2008-10-21 08:29:00  Delivered | | 6348390 | 4126 | 42332102 |
| 37530623 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658930 | SKEIL | Barrington IL: 2008-10-21 09:43:00  Delivered | | 6348410 | 4195 | 42332117 |
| 37530624 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658923 | JPETERS | Arlington Heights IL: 2008-10-21 12:57:00  Delivered | | 6348425 | 4234 | 42332128 |
| 37530625 | 60.44 | 10/20/2008 | 10/21/2008 FedEx | 340890472658688 | JHARRIS | Oswego IL: 2008-10-21 10:49:00  Delivered | | 6348442 | 4268 | 42332142 |
| 37546972 | 60.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852726 | MGARCIA | Stockton CA: 2008-10-21 16:33:00  Delivered | | 6347723 | 241 | 42324302 |
| 37527546 | 59.20 | 10/20/2008 | 10/22/2008 FedEx | 728980097742610 | CLINFEILD | Chambersburg PA: 2008-10-22 09:16:00  Delivered | | 6350392 | 4144 | 42480044 |
| 37547168 | 57.90 | 10/20/2008 | 10/21/2008 FedEx | 340908970847937 | SMARC | Fremont CA: 2008-10-21 10:45:00  Delivered | | 6352997 | 4300 | 42553828 |
| 37545663 | 57.63 | 10/20/2008 | 10/21/2008 FedEx | 968243440699 | G.MUNOZ | GUAYNABO PR: 2008-10-21 13:45:00  Delivered | | 6352711 | 3369 | 42553284 |
| 37547138 | 57.44 | 10/20/2008 | 10/21/2008 FedEx | 340908970848057 | MHARKEY | Newport Beach CA: 2008-10-21 12:06:00  Delivered | | 6352670 | 3309 | 42553199 |
| 37546980 | 55.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852764 | LDANNY | Lakewood CA: 2008-10-21 13:11:00  Delivered | | 6347828 | 408 | 42324023 |
| 37546995 | 55.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852771 | ONICA | San Jose CA: 2008-10-21 17:36:00  Delivered | | 6347841 | 4302 | 42324364 |
| 37527547 | 54.25 | 10/20/2008 | 10/23/2008 FedEx | 728980097742634 | LHILTON | Port Arthur TX: 2008-10-23 11:03:00  Delivered | | 6350394 | 4249 | 42480046 |
| 37547100 | 53.79 | 10/20/2008 | 10/21/2008 FedEx | 340908970847999 | DMADDUX | Santa Monica CA: 2008-10-21 15:15:00  Delivered | | 6352924 | 403 | 42552861 |
| 37545662 | 53.15 | 10/20/2008 | 10/21/2008 FedEx | 968243440806 | J.JOHNSON | ST. PAUL MN: 2008-10-21 10:19:00  Delivered | | 6352574 | 3134 | 42553044 |
| 37543648 | 53.10 | 10/20/2008 | 10/21/2008 FedEx | 340908970830205 | COVERSON | Fontana CA: 2008-10-21 12:32:00  Delivered | | 6350393 | 4230 | 42480045 |
| 37543647 | 53.04 | 10/20/2008 | 10/23/2008 FedEx | 340908970829995 | JONES | Denver CO: 2008-10-23 12:53:00  Delivered | | 6350387 | 3343 | 42480039 |
| 37529077 | 52.39 | 10/20/2008 | 10/22/2008 FedEx | 728980097739986 | DDELUCA | Holbrook NY: 2008-10-22 08:56:00  Delivered | | 6350390 | 3685 | 42480042 |
| 37524744 | 51.80 | 10/20/2008 | 10/22/2008 FedEx | 728980097765145 | ASMITH | Upper Marlboro MD: 2008-10-22 10:17:00  Delivered | | 6350398 | 824 | 42480033 |
| 37546662 | 49.87 | 10/20/2008 | 10/21/2008 FedEx | 973533764429 | M.PEEBLES | OLYMPIA WA: 2008-10-21 10:23:00  Delivered | | 6352692 | 3338 | 42553243 |
| 37547156 | 49.87 | 10/20/2008 | 10/21/2008 FedEx | 340908970847951 | DWASINGTON | Mira Loma CA: 2008-10-21 09:21:00  Delivered | | 6352876 | 3749 | 42553624 |
| 37547134 | 49.78 | 10/20/2008 | 10/21/2008 FedEx | 340908970846633 | VOSS | Santa Maria CA: 2008-10-21 11:42:00  Delivered | | 6352525 | 1629 | 42553014 |
| 37547167 | 49.78 | 10/20/2008 | 10/21/2008 FedEx | 340908970848033 | DERRICK | Seal Beach CA: 2008-10-21 10:20:00  Delivered | | 6352984 | 4242 | 42553812 |
| 37524746 | 49.34 | 10/20/2008 | 10/21/2008 FedEx | 728980097741217 | MKASPER | Ocala FL: 2008-10-23 16:21:00  Delivered | | 6350383 | 3234 | 42480035 |
| 37524747 | 48.28 | 10/20/2008 | 10/22/2008 FedEx | 728980097742030 | AHERNNY | Frisco TX: 2008-10-22 09:58:00  Delivered | | 6350384 | 3264 | 42480036 |
| 37524749 | 47.09 | 10/20/2008 | 10/22/2008 FedEx | 728980097767170 | DJOHNSON | Oklahoma City OK: 2008-10-22 11:18:00  Delivered | | 6350388 | 3508 | 42480040 |
| 37546686 | 45.85 | 10/20/2008 | 10/21/2008 FedEx | 973533764110 | J.PETERSON | GILBERT AZ: 2008-10-21 08:54:00  Delivered | | 6352769 | 3580 | 42553398 |
| 37524745 | 45.04 | 10/20/2008 | 10/21/2008 FedEx | 728980097768269 | SHICKS | Waco TX: 2008-10-23 10:43:00  Delivered | | 6350382 | 1610 | 42480034 |
| 37527548 | 44.15 | 10/20/2008 | 10/22/2008 FedEx | 728980097766838 | HHERNANDEZ | North Little Rock AR: 2008-10-22 11:25:00  Delivered | | 6350397 | 4506 | 42480048 |
| 37546654 | 42.02 | 10/20/2008 | 10/21/2008 FedEx | 973533764668 | P.GILLIGAN | BELLINGHAM WA: 2008-10-21 11:33:00  Delivered | | 6352683 | 3326 | 42553226 |
| 37546210 | 41.93 | 10/20/2008 | 10/21/2008 FedEx | 728980097869928 | GGREG | South Bend IN: 2008-10-21 08:48:00  Delivered | | 6352895 | 3802 | 42553664 |
| 37546690 | 41.93 | 10/20/2008 | 10/21/2008 FedEx | 973533764657 | BANUELOS | YUMA AZ: 2008-10-21 10:46:00  Delivered | | 6352875 | 3748 | 42553623 |
| 37547098 | 41.93 | 10/20/2008 | 10/21/2008 FedEx | 340908970846657 | CTIM | Reno NV: 2008-10-21 08:33:00  Delivered | | 6352552 | 271 | 42552858 |
| 37547171 | 41.93 | 10/20/2008 | 10/21/2008 FedEx | 340908970847975 | EVENSONS | Fairfield CA: 2008-10-21 12:07:00  Delivered | | 6353000 | 4303 | 42553833 |
| 37546209 | 41.56 | 10/20/2008 | 10/21/2008 FedEx | 728980097870016 | DATERSON | Terre Haute IN: 2008-10-21 10:14:00  Delivered | | 6352849 | 3702 | 42553572 |
| 37546976 | 40.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852818 | WWESTON | Daly City CA: 2008-10-21 10:03:00  Delivered | | 6347727 | 253 | 42324013 |
| 37546986 | 40.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970853006 | OOHOA | Bakersfield CA: 2008-10-21 15:39:00  Delivered | | 6347837 | 424 | 42324036 |
| 37546988 | 40.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852986 | EFRANCO | National City CA: 2008-10-21 10:10:00  Delivered | | 6347843 | 432 | 42324044 |
| 37546997 | 40.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852993 | JLOPEZ | Santa Cruz CA: 2008-10-21 10:32:00  Delivered | | 6347847 | 4507 | 42324368 |
| 37527543 | 37.65 | 10/20/2008 | 10/23/2008 FedEx | 728980097741286 | CCRYUZ | Tampa FL: 2008-10-23 14:46:00  Delivered | | 6350385 | 3269 | 42480037 |
| 37543646 | 36.14 | 10/20/2008 | 10/22/2008 FedEx | 340908970830168 | JIM | Scottsdale AZ: 2008-10-22 12:50:00  Delivered | | 6350395 | 437 | 42480032 |
| 37546974 | 35.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852801 | BBRIAN | Moreno Valley CA: 2008-10-21 17:24:00  Delivered | | 6347725 | 249 | 42324009 |
| 37547155 | 34.08 | 10/20/2008 | 10/21/2008 FedEx | 340908970847944 | ATRAVINO | La Quinta CA: 2008-10-21 09:57:00  Delivered | | 6352771 | 3582 | 42553402 |
| 37547157 | 34.08 | 10/20/2008 | 10/21/2008 FedEx | 340908970848019 | JRAND | Sparks NV: 2008-10-21 10:30:00  Delivered | | 6352880 | 3763 | 42553634 |
| 37546968 | 30.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852740 | SORIANO | San Mateo CA: 2008-10-21 11:24:00  Delivered | | 6347719 | 232 | 42323983 |
| 37546971 | 30.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852757 | LLINSEY | Emeryville CA: 2008-10-21 12:15:00  Delivered | | 6347722 | 240 | 42323999 |
| 37546982 | 30.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852788 | AGOMES | Northridge CA: 2008-10-21 12:40:00  Delivered | | 6347830 | 410 | 42324027 |
| 37546991 | 30.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852795 | VOSS | Santa Maria CA: 2008-10-21 11:42:00  Delivered | | 6347716 | 1629 | 42324145 |
| 37547090 | 29.97 | 10/20/2008 | 10/21/2008 FedEx | 340908970846664 | LLINSEY | Emeryville CA: 2008-10-21 12:15:00  Delivered | | 6352543 | 240 | 42552849 |
| 37546969 | 25.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852641 | ERAMIREZ | Hayward CA: 2008-10-21 09:14:00  Delivered | | 6347720 | 234 | 42323993 |
| 37546981 | 25.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852627 | GGORIS | San Bernardino CA: 2008-10-21 08:37:00  Delivered | | 6347829 | 409 | 42324026 |
| 37546992 | 25.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852733 | P.VALENCIA | Rancho Cucamonga CA: 2008-10-21 12:33:00  Delivered | | 6347758 | 3311 | 42324214 |
| 37527544 | 22.84 | 10/20/2008 | 10/22/2008 FedEx | 728980097739962 | SHAMPTON | Jackson MS: 2008-10-22 11:37:00  Delivered | | 6350389 | 3521 | 42480041 |
| 37546970 | 20.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850661 | OOSBORNE | Modesto CA: 2008-10-21 17:49:00  Delivered | | 6347721 | 239 | 42323996 |
| 37546975 | 20.00 | 10/20/2008 | 10/23/2008 FedEx | 340908970850623 | ELOWEAR | Elk Grove CA: 2008-10-23 10:09:00  Delivered | | 6347726 | 250 | 42324011 |
| 37546978 | 20.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850708 | NKARIN | Buena Park CA: 2008-10-21 10:59:00  Delivered | | 6347826 | 405 | 42324020 |
| 37546979 | 20.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970850760 | GGUZMAN | Pasadena CA: 2008-10-21 13:35:00  Delivered | | 6347827 | 406 | 42324021 |
| 37546994 | 20.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852658 | AGONZALLES | San Pablo CA: 2008-10-21 10:43:00  Delivered | | 6347770 | 3374 | 42324239 |
| 37546996 | 20.00 | 10/20/2008 | 10/21/2008 FedEx | 340908970852665 | AVARGAS | Burbank CA: 2008-10-21 13:02:00  Delivered | | 6347842 | 4305 | 42324366 |
| 37546696 | 18.38 | 10/20/2008 | 10/21/2008 FedEx | 973533764944 | T.BLOOM | QUEEN CREEK AZ: 2008-10-21 10:24:00  Delivered | | 6353007 | 4314 | 42553848 |
| 37547151 | 18.38 | 10/20/2008 | 10/21/2008 FedEx | 340908970848040 | RRUTLIDGE | Murrieta CA: 2008-10-21 10:15:00  Delivered | | 6352721 | 3394 | 42553306 |
| 37547162 | 18.38 | 10/20/2008 | 10/21/2008 FedEx | 340908970847753 | ARODRIGUEZ | Monrovia CA: 2008-10-21 15:00:00  Delivered | | 6352965 | 4176 | 42553781 |
| 37550384 | 865.52 | 10/21/2008 | 10/21/2008 FedEx | 968243446322 | J.CARL | BROOKLYN NY: 2008-10-21 10:13:00  Delivered | | 6352820 | 3664 | 42553508 |
| 37548363 | 838.97 | 10/21/2008 | 10/21/2008 FedEx | 968243442603 | R.ROSA | FLUSHING NY: 2008-10-21 09:05:00  Delivered | | 6352836 | 3686 | 42553542 |
| 37550342 | 800.46 | 10/21/2008 | 10/21/2008 FedEx | 968243445841 | J.MENO | SAN ANTONIO TX: 2008-10-21 09:23:00  Delivered | | 6352734 | 3502 | 42553330 |
| 37548286 | 650.50 | 10/21/2008 | 10/21/2008 FedEx | 968243442809 | B.BATEN | VESTAL NY: 2008-10-21 10:21:00  Delivered | | 6352585 | 3147 | 42553057 |
| 37550291 | 572.81 | 10/21/2008 | 10/21/2008 FedEx | 968243446436 | .FLAVIO | NEW YORK CITY NY: 2008-10-21 09:46:00  Delivered | | 6352533 | 1697 | 42553022 |
| 37549227 | 542.15 | 10/21/2008 | 10/21/2008 FedEx | 728980097879149 | ESAMMULES | Berwyn IL: 2008-10-21 11:10:00  Delivered | | 6352563 | 3120 | 42553032 |
| 37550383 | 536.52 | 10/21/2008 | 10/21/2008 FedEx | 968243445922 | J.RIVERA | BROOKLYN NY: 2008-10-21 12:02:00  Delivered | | 6352819 | 3663 | 42553505 |
| 37548327 | 441.95 | 10/21/2008 | 10/21/2008 FedEx | 968243445896 | A.ORTIZ | CORPUS CHRISTI TX: 2008-10-21 09:46:00  Delivered | | 6352735 | 3504 | 42553333 |
| 37550355 | 439.13 | 10/21/2008 | 10/21/2008 FedEx | 968243446470 | M.REPSHER | EASTON PA: 2008-10-21 08:30:00  Delivered | | 6352773 | 3587 | 42553405 |
| 37550444 | 407.18 | 10/21/2008 | 10/21/2008 FedEx | 968243446723 | G.GCAMPOS | SAN ANTONIO TX: 2008-10-21 10:07:00  Delivered | | 6353025 | 4503 | 42553863 |
| 37548333 | 396.70 | 10/21/2008 | 10/21/2008 FedEx | 968243444960 | E.CAPETILLO | HOUSTON TX: 2008-10-21 10:11:00  Delivered | | 6352748 | 3520 | 42553357 |
| 37549247 | 380.26 | 10/21/2008 | 10/21/2008 FedEx | 728980097881265 | DJALLO | Schererville IN: 2008-10-21 10:00:00  Delivered | | 6352800 | 3625 | 42553464 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37548212 | 371.67 | 10/21/2008 | 10/21/2008 FedEx | 968243443492 G.HUNTER | HOUSTON TX: 2008-10-21 08:55:00  Delivered | | 6353045 | 542 | 42552911 |
| 37550405 | 369.78 | 10/21/2008 | 10/22/2008 FedEx | 728980097884204 SRODRIQUES | Lafayette IN: 2008-10-22 12:16:00  Delivered | | 6352863 | 3728 | 42553598 |
| 37550313 | 368.02 | 10/21/2008 | 10/21/2008 FedEx | 728980097884136 CLIMDVCLM | Milwaukee WI: 2008-10-21 12:28:00  Delivered | | 6352604 | 3176 | 42553086 |
| 37548366 | 364.93 | 10/21/2008 | 10/21/2008 FedEx | 968243445760 M.MIKE | STATEN ISLAND NY: 2008-10-21 09:10:00  Delivered | | 6352840 | 3691 | 42553551 |
| 37550314 | 364.92 | 10/21/2008 | 10/21/2008 FedEx | 728980097884174 TBLAZJEWSKI | Racine WI: 2008-10-21 15:27:00  Delivered | | 6352605 | 3177 | 42553088 |
| 37549213 | 355.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097877169 RPARENT | Fairview Heights IL: 2008-10-21 15:02:00  Delivered | | 6353030 | 505 | 42552896 |
| 37550365 | 352.97 | 10/21/2008 | 10/22/2008 FedEx | 728980097884808 BDAY | Utica MI: 2008-10-22 10:56:00  Delivered | | 6352786 | 3606 | 42553433 |
| 37548371 | 340.64 | 10/21/2008 | 10/21/2008 FedEx | 968243445771 R.CAMPBELL | HARRISBURG PA: 2008-10-21 09:26:00  Delivered | | 6352852 | 3706 | 42553578 |
| 37548232 | 334.64 | 10/21/2008 | 10/21/2008 FedEx | 968243445716 T.NEVIES | VIRGINIA BEACH VA: 2008-10-21 10:19:00  Delivered | | 6353072 | 817 | 42552938 |
| 37549241 | 330.80 | 10/21/2008 | 10/22/2008 FedEx | 728980097877084 AREIGELSPUR | Dayton OH: 2008-10-22 09:14:00  Delivered | | 6352616 | 3196 | 42553104 |
| 37548362 | 317.46 | 10/21/2008 | 10/21/2008 FedEx | 968243445749 K.MOORE | NEWPORT NEWS VA: 2008-10-21 09:16:00  Delivered | | 6352811 | 3630 | 42553489 |
| 37548224 | 310.89 | 10/21/2008 | 10/21/2008 FedEx | 968243443724 T.WALLACE | MOUNT LAUREL NJ: 2008-10-21 11:13:00  Delivered | | 6353061 | 734 | 42552927 |
| 37548227 | 301.39 | 10/21/2008 | 10/21/2008 FedEx | 968243445750 J.FINLEY | AUGUSTA GA: 2008-10-21 12:12:00  Delivered | | 6353067 | 800 | 42552933 |
| 37550316 | 298.93 | 10/21/2008 | 10/21/2008 FedEx | 968243446594 C.EVERHART | CANTON OH: 2008-10-21 09:41:00  Delivered | | 6352611 | 3187 | 42553095 |
| 37549258 | 297.28 | 10/21/2008 | 10/22/2008 FedEx | 728980097880077 DDENHAM | Madison Heights MI: 2008-10-22 12:33:00  Delivered | | 6352911 | 3851 | 42553694 |
| 37548339 | 291.46 | 10/21/2008 | 10/21/2008 FedEx | 968243443676 M.MARELINE | MIAMI FL: 2008-10-21 10:10:00  Delivered | | 6352762 | 3569 | 42553383 |
| 37548256 | 286.43 | 10/21/2008 | 10/21/2008 FedEx | 968243443161 M.COKER | BARTLETT TN: 2008-10-21 13:32:00  Delivered | | 6353112 | 871 | 42552981 |
| 37548289 | 283.43 | 10/21/2008 | 10/21/2008 FedEx | 968243445381 L.ARONSON | ROCHESTER NY: 2008-10-21 10:08:00  Delivered | | 6352591 | 3154 | 42553065 |
| 37549244 | 278.58 | 10/21/2008 | 10/21/2008 FedEx | 728980097876506 JOEY | Cleveland OH: 2008-10-21 15:01:00  Delivered | | 6352765 | 3575 | 42553391 |
| 37548261 | 275.95 | 10/21/2008 | 10/21/2008 FedEx | 968243444915 N.NANCY | FALLS CHURCH VA: 2008-10-21 12:07:00  Delivered | | 6353119 | 890 | 42552989 |
| 37548354 | 273.73 | 10/21/2008 | 10/21/2008 FedEx | 968243443562 J.QUESADA | LAREDO TX: 2008-10-21 10:11:00  Delivered | | 6352814 | 3645 | 42553495 |
| 37550297 | 271.47 | 10/21/2008 | 10/21/2008 FedEx | 728980097884105 JON | Gurnee IL: 2008-10-21 10:54:00  Delivered | | 6352569 | 3127 | 42553038 |
| 37550294 | 271.10 | 10/21/2008 | 10/21/2008 FedEx | 728980097885058 BBROWN | Chicago IL: 2008-10-21 09:17:00  Delivered | | 6352561 | 3113 | 42553030 |
| 37550356 | 271.10 | 10/21/2008 | 10/21/2008 FedEx | 968243446778 S.ROY | SOUTHAVEN MS: 2008-10-21 10:21:00  Delivered | | 6352775 | 3589 | 42553411 |
| 37550423 | 271.10 | 10/21/2008 | 10/21/2008 FedEx | 968243445933 J.JASON | HUMBLE TX: 2008-10-21 10:19:00  Delivered | | 6352916 | 3857 | 42553705 |
| 37548367 | 269.99 | 10/21/2008 | 10/21/2008 FedEx | 968243444102 M.SPERADDIO | VALLEY STREAM NY: 2008-10-21 10:15:00  Delivered | | 6352843 | 3694 | 42553558 |
| 37550306 | 267.36 | 10/21/2008 | 10/21/2008 FedEx | 968243448108 T.HOYTE | SYRACUSE NY: 2008-10-21 09:48:00  Delivered | | 6352587 | 3150 | 42553059 |
| 37550273 | 266.99 | 10/21/2008 | 10/21/2008 FedEx | 968243447660 E.HAINES | ALTAMONTE SPRINGS FL: 2008-10-21 15:31:00  Delivered | | 6353087 | 839 | 42552953 |
| 37550366 | 264.91 | 10/21/2008 | 10/22/2008 FedEx | 728980097884129 BWICKER | Roseville MI: 2008-10-22 10:09:00  Delivered | | 6352787 | 3607 | 42553436 |
| 37550369 | 263.25 | 10/21/2008 | 10/22/2008 FedEx | 728980097885119 HCOZETTE | Westland MI: 2008-10-22 12:20:00  Delivered | | 6352790 | 3613 | 42553442 |
| 37549214 | 259.88 | 10/21/2008 | 10/22/2008 FedEx | 728980097880800 CBURON | Saint Peters MO: 2008-10-22 10:15:00  Delivered | | 6353031 | 506 | 42552897 |
| 37550279 | 259.51 | 10/21/2008 | 10/21/2008 FedEx | 968243445999 G.TIMES | MIAMI FL: 2008-10-21 08:39:00  Delivered | | 6353104 | 859 | 42552970 |
| 37549251 | 259.14 | 10/21/2008 | 10/21/2008 FedEx | 728980097800756 RIVIE | Batavia IL: 2008-10-21 14:04:00  Delivered | | 6352879 | 3758 | 42553632 |
| 37550260 | 259.14 | 10/21/2008 | 10/21/2008 FedEx | 968243447903 A.MORSA | CEDAR HILL TX: 2008-10-21 09:54:00  Delivered | | 6353050 | 569 | 42552916 |
| 37548233 | 258.40 | 10/21/2008 | 10/21/2008 FedEx | 968243445668 M.AUSTIN | BELTSVILLE MD: 2008-10-21 09:45:00  Delivered | | 6353074 | 821 | 42552940 |
| 37548210 | 257.43 | 10/21/2008 | 10/21/2008 FedEx | 968243443780 G.AREVALO | HOUSTON TX: 2008-10-21 09:29:00  Delivered | | 6353042 | 538 | 42552908 |
| 37548380 | 248.66 | 10/21/2008 | 10/21/2008 FedEx | 968243445727 S.MAKIN | JOHNSTOWN PA: 2008-10-21 10:05:00  Delivered | | 6352874 | 3746 | 42553620 |
| 37550435 | 248.66 | 10/21/2008 | 10/21/2008 FedEx | 968243447384 T.RIVERA | NEW YORK NY: 2008-10-21 09:43:00  Delivered | | 6352973 | 4212 | 42553792 |
| 37548221 | 248.29 | 10/21/2008 | 10/21/2008 FedEx | 968243442990 L.NIEVES | PHILADELPHIA PA: 2008-10-21 09:31:00  Delivered | | 6353057 | 700 | 42552923 |
| 37550413 | 244.91 | 10/21/2008 | 10/21/2008 FedEx | 968243447649 R.MARTIN | BRONX NY: 2008-10-21 09:06:00  Delivered | | 6352887 | 3778 | 42553647 |
| 37548359 | 244.55 | 10/21/2008 | 10/21/2008 FedEx | 968243445705 K.TAITT | HICKSVILLE NY: 2008-10-21 10:06:00  Delivered | | 6352826 | 3674 | 42553519 |
| 37549232 | 240.07 | 10/21/2008 | 10/21/2008 FedEx | 728980097877329 LYEE | Chicago IL: 2008-10-21 09:44:00  Delivered | | 6352572 | 3131 | 42553041 |
| 37550374 | 240.07 | 10/21/2008 | 10/21/2008 FedEx | 968243448531 N.MARION | WARREN OH: 2008-10-21 09:33:00  Delivered | | 6352801 | 3626 | 42553466 |
| 37550406 | 239.70 | 10/21/2008 | 10/21/2008 FedEx | 968243447958 R.MAHABIR | BROOKLYN NY: 2008-10-21 09:35:00  Delivered | | 6352864 | 3731 | 42553600 |
| 37550332 | 239.05 | 10/21/2008 | 10/21/2008 FedEx | 968243447307 P.HANKINS | TULSA OK: 2008-10-21 09:47:00  Delivered | | 6352651 | 3260 | 42553168 |
| 37548270 | 236.32 | 10/21/2008 | 10/21/2008 FedEx | 968243445050 P.VAUGHN | ANDERSON SC: 2008-10-21 09:38:00  Delivered | | 6352520 | 1616 | 42553009 |
| 37548398 | 232.59 | 10/21/2008 | 10/21/2008 FedEx | 968243444014 R.RECEIVKR | SOMERVILLE MA: 2008-10-21 09:02:00  Delivered | | 6352937 | 4111 | 42553730 |
| 37548390 | 229.03 | 10/21/2008 | 10/21/2008 FedEx | 968243445874 D.COGEN | ROCHESTER NY: 2008-10-21 10:06:00  Delivered | | 6352903 | 3831 | 42553678 |
| 37548368 | 228.11 | 10/21/2008 | 10/21/2008 FedEx | 968243443194 T.LEVETT | WAYNE NJ: 2008-10-21 09:42:00  Delivered | | 6352844 | 3695 | 42553560 |
| 37548358 | 227.83 | 10/21/2008 | 10/21/2008 FedEx | 968243445646 .MERCURIO | WESTBURY NY: 2008-10-21 09:34:00  Delivered | | 6352825 | 3672 | 42553517 |
| 37548262 | 227.37 | 10/21/2008 | 10/21/2008 FedEx | 968243443665 B.WEEKS | CLEARWATER FL: 2008-10-21 09:44:00  Delivered | | 6353120 | 891 | 42552990 |
| 37548385 | 225.11 | 10/21/2008 | 10/21/2008 FedEx | 968243443507 L.LYONS | LEXINGTON KY: 2008-10-21 10:08:00  Delivered | | 6352889 | 3780 | 42553651 |
| 37548372 | 224.37 | 10/21/2008 | 10/21/2008 FedEx | 968243444786 P.KREUGER | LANCASTER PA: 2008-10-21 09:31:00  Delivered | | 6352853 | 3707 | 42553580 |
| 37548287 | 224.00 | 10/21/2008 | 10/21/2008 FedEx | 968243442967 C.MARRANCA | BUFFALO NY: 2008-10-21 10:23:00  Delivered | | 6352588 | 3151 | 42553062 |
| 37550389 | 221.74 | 10/21/2008 | 10/21/2008 FedEx | 968243445966 G.GABRIL | NEW YORK CITY NY: 2008-10-21 09:40:00  Delivered | | 6352830 | 3679 | 42553529 |
| 37550280 | 221.37 | 10/21/2008 | 10/21/2008 FedEx | 968243448689 J.HARVEY | CHARLESTON SC: 2008-10-21 10:21:00  Delivered | | 6353111 | 868 | 42552979 |
| 37548404 | 221.00 | 10/21/2008 | 10/21/2008 FedEx | 968243445245 C.LAJENESE | SALEM NH: 2008-10-21 09:53:00  Delivered | | 6352944 | 4120 | 42553747 |
| 37548250 | 220.63 | 10/21/2008 | 10/21/2008 FedEx | 968243443632 N.SANTO | HIALEAH FL: 2008-10-21 09:35:00  Delivered | | 6353105 | 861 | 42552972 |
| 37548365 | 220.63 | 10/21/2008 | 10/21/2008 FedEx | 968243445782 W.VENTURA | NORTH BERGEN NJ: 2008-10-21 10:39:00  Delivered | | 6352838 | 3688 | 42553547 |
| 37548214 | 216.52 | 10/21/2008 | 10/21/2008 FedEx | 968243444628 T.NORWOOD | ARLINGTON TX: 2008-10-21 08:54:00  Delivered | | 6353047 | 544 | 42552913 |
| 37548401 | 216.15 | 10/21/2008 | 10/21/2008 FedEx | 968243445793 J.SPAGNOLA | CRANSTON RI: 2008-10-21 10:05:00  Delivered | | 6352940 | 4114 | 42553737 |
| 37550381 | 213.89 | 10/21/2008 | 10/21/2008 FedEx | 968243447546 J.HIRSCH | AUGUSTA ME: 2008-10-21 09:49:00  Delivered | | 6352815 | 3648 | 42553498 |
| 37549250 | 213.15 | 10/21/2008 | 10/22/2008 FedEx | 728980097878791 SWISHART | Toledo OH: 2008-10-22 12:44:00  Delivered | | 6352867 | 3734 | 42553606 |
| 37550351 | 211.67 | 10/21/2008 | 10/21/2008 FedEx | 968243448380 S.KEYES | PHILADELPHIA PA: 2008-10-21 10:16:00  Delivered | | 6352756 | 3556 | 42553372 |
| 37548300 | 209.78 | 10/21/2008 | 10/21/2008 FedEx | 968243445885 E.MEDOR | COLUMBIA MO: 2008-10-21 10:15:00  Delivered | | 6352631 | 3219 | 42553131 |
| 37550272 | 209.04 | 10/21/2008 | 10/21/2008 FedEx | 968243448347 C.MARTIN | ORLANDO FL: 2008-10-21 09:36:00  Delivered | | 6353086 | 838 | 42552952 |
| 37548385 | 205.30 | 10/21/2008 | 10/21/2008 FedEx | 968243445613 C.COLON | SCHERTZ TX: 2008-10-21 08:35:00  Delivered | | 6352917 | 3858 | 42553707 |
| 37550404 | 204.93 | 10/21/2008 | 10/22/2008 FedEx | 728980097884228 SSIERRA | Jackson MI: 2008-10-22 13:47:00  Delivered | | 6352860 | 3722 | 42553593 |
| 37550388 | 204.56 | 10/21/2008 | 10/21/2008 FedEx | 968243446664 D.WADSWORT | LAKE GROVE NY: 2008-10-21 09:43:00  Delivered | | 6352829 | 3678 | 42553526 |
| 37549257 | 202.67 | 10/21/2008 | 10/22/2008 FedEx | 728980097879098 JAYY | Harwood Heights IL: 2008-10-22 11:36:00  Delivered | | 6352909 | 3849 | 42553690 |
| 37548274 | 200.45 | 10/21/2008 | 10/21/2008 FedEx | 968243443573 W.WELSH | ALTOONA PA: 2008-10-21 10:10:00  Delivered | | 6352529 | 1683 | 42553018 |
| 37548381 | 200.45 | 10/21/2008 | 10/21/2008 FedEx | 968243445256 T.LEFLURE | GLEN ALLEN VA: 2008-10-21 10:03:00  Delivered | | 6352877 | 3752 | 42553626 |
| 37549234 | 199.47 | 10/21/2008 | 10/22/2008 FedEx | 728980097880022 BERGERMEYE | Peoria IL: 2008-10-21 13:23:00  Delivered | | 6352599 | 3167 | 42553078 |
| 37549259 | 197.82 | 10/21/2008 | 10/22/2008 FedEx | 728980097878364 DALVARA | Clarksville IN: 2008-10-22 09:44:00  Delivered | | 6352934 | 4109 | 42553725 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37550302 | 197.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447237 | M.RODRIGUEZ | NEWINGTON CT: 2008-10-21 09:44:00  Delivered | 6352580 | 3141 | 42553051 |
| 37550345 | 193.80 | 10/21/2008 | 10/22/2008 | FedEx | 968243446848 | C.BAILEY | OKLAHOMA CITY OK: 2008-10-22 09:36:00  Delivered | 6352739 | 3508 | 42553340 |
| 37548338 | 193.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243443805 | C.WOLFOLK | OKLAHOMA CITY OK: 2008-10-21 10:18:00  Delivered | 6352761 | 3564 | 42553382 |
| 37548237 | 192.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243445679 | K.PERKINS | PENSACOLA FL: 2008-10-21 10:09:00  Delivered | 6353081 | 832 | 42552947 |
| 37548283 | 192.97 | 10/21/2008 | 10/21/2008 | FedEx | 968243445820 | J.HANSON | MAPLEWOOD MN: 2008-10-21 09:52:00  Delivered | 6352577 | 3137 | 42553047 |
| 37550308 | 191.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243447969 | M.MADDOX | NEWARK DE: 2008-10-21 09:58:00  Delivered | 6352592 | 3157 | 42553067 |
| 37550400 | 191.08 | 10/21/2008 | 10/21/2008 | FedEx | 968243445977 | C.KIER | YORK  PA: 2008-10-21 10:21:00  Delivered | 6352854 | 3708 | 42553582 |
| 37550410 | 186.41 | 10/21/2008 | 10/21/2008 | FedEx | 968243446090 | P.GARAVIN | ERIE  PA: 2008-10-21 10:19:00  Delivered | 6352873 | 3744 | 42553617 |
| 37548252 | 185.86 | 10/21/2008 | 10/21/2008 | FedEx | 968243444801 | J.WAA | POMPANO BEACH  FL: 2008-10-21 08:51:00  Delivered | 6353107 | 863 | 42552974 |
| 37548337 | 185.86 | 10/21/2008 | 10/21/2008 | FedEx | 968243443735 | K.ARRING | ORLANDO FL: 2008-10-21 09:15:00  Delivered | 6352759 | 3561 | 42553378 |
| 37548291 | 182.49 | 10/21/2008 | 10/21/2008 | FedEx | 968243444098 | S.GRIESM | ALBANY  NY: 2008-10-21 09:02:00  Delivered | 6352595 | 3160 | 42553072 |
| 37550346 | 182.21 | 10/21/2008 | 10/21/2008 | FedEx | 968243446907 | S.ALVAREZ | BROWNSVILLE  TX: 2008-10-21 10:22:00  Delivered | 6352743 | 3513 | 42553347 |
| 37548246 | 182.11 | 10/21/2008 | 10/21/2008 | FedEx | 968243445863 | T.WOODWARD | CHATTANOOGA  TN: 2008-10-21 09:28:00  Delivered | 6353097 | 851 | 42552963 |
| 37548362 | 181.84 | 10/21/2008 | 10/21/2008 | FedEx | 968243443210 | L.BROWN | MIDDLETOWN  NY: 2008-10-21 08:44:00  Delivered | 6352833 | 3682 | 42553536 |
| 37548264 | 177.27 | 10/21/2008 | 10/21/2008 | FedEx | 968243444764 | K.HUTCHINSON | SOLD JACKSONVILLE OC: 2008-10-21 11:27:00  Delivered | 6353123 | 896 | 42552993 |
| 37550407 | 174.64 | 10/21/2008 | 10/21/2008 | FedEx | 968243447097 | R.ANESH | WILLISTON  VT: 2008-10-21 09:20:00  Delivered | 6352865 | 3732 | 42553603 |
| 37548406 | 174.27 | 10/21/2008 | 10/21/2008 | FedEx | 968243445418 | M.MOCO | NORTH DARTMOUTH MA: 2008-10-21 11:11:00  Delivered | 6352947 | 4123 | 42553753 |
| 37550277 | 173.90 | 10/21/2008 | 10/21/2008 | FedEx | 968243447373 | C.MAUER | FAYETTEVILLE  NC: 2008-10-21 11:53:00  Delivered | 6353098 | 852 | 42552964 |
| 37548347 | 170.52 | 10/21/2008 | 10/21/2008 | FedEx | 968243445429 | M.SMITH | COLUMBUS  OH: 2008-10-21 10:04:00  Delivered | 6352791 | 3614 | 42553444 |
| 37548421 | 170.16 | 10/21/2008 | 10/21/2008 | FedEx | 968243445657 | H.OBRIEN | BROOKLYN NY: 2008-10-21 09:14:00  Delivered | 6353011 | 4323 | 42553853 |
| 37550386 | 169.42 | 10/21/2008 | 10/21/2008 | FedEx | 968243447010 | M.LANE | EATONTOWN  NJ: 2008-10-21 09:52:00  Delivered | 6352823 | 3670 | 42553514 |
| 37550433 | 167.06 | 10/21/2008 | 10/21/2008 | FedEx | 968243447400 | B.GILLIS | MELBOURNE FL: 2008-10-21 10:11:00  Delivered | 6352970 | 4201 | 42553787 |
| 37550363 | 166.42 | 10/21/2008 | 10/21/2008 | FedEx | 968243447226 | D.SALUM | MILLBURY  MA: 2008-10-21 10:15:00  Delivered | 6352783 | 3602 | 42553426 |
| 37548378 | 166.05 | 10/21/2008 | 10/21/2008 | FedEx | 968243445278 | B.COOK | CLARKSBURG  WV: 2008-10-21 10:18:00  Delivered | 6352871 | 3742 | 42553613 |
| 37549245 | 162.58 | 10/21/2008 | 10/22/2008 | FedEx | 728980097880305 | KMEYER | Evansville  IN: 2008-10-22 15:20:00  Delivered | 6352797 | 3621 | 42553458 |
| 37550282 | 162.31 | 10/21/2008 | 10/21/2008 | FedEx | 968243448038 | C.GOLF | PORT RICHEY  FL: 2008-10-21 11:45:00  Delivered | 6353126 | 913 | 42552996 |
| 37548255 | 161.57 | 10/21/2008 | 10/21/2008 | FedEx | 968243445315 | G.WILLIAMS | LAKELAND  FL: 2008-10-21 10:12:00  Delivered | 6353110 | 867 | 42552978 |
| 37548322 | 158.57 | 10/21/2008 | 10/21/2008 | FedEx | 968243443530 | .KIRA | HATTIESBURG  MS: 2008-10-21 10:06:00  Delivered | 6352659 | 3284 | 42553178 |
| 37550377 | 157.83 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883122 | C.DOYLE | Grand Rapids  MI: 2008-10-21 12:47:00  Delivered | 6352807 | 3632 | 42553479 |
| 37548266 | 155.20 | 10/21/2008 | 10/21/2008 | FedEx | 968243443746 | M.PEASE | WHITEHALL  PA: 2008-10-21 08:18:00  Delivered | 6353129 | 949 | 42552999 |
| 37550327 | 155.20 | 10/21/2008 | 10/21/2008 | FedEx | 968243447502 | M.GUEMSEY | LINCOLN  NE: 2008-10-21 09:56:00  Delivered | 6352630 | 3218 | 42553130 |
| 37548228 | 154.83 | 10/21/2008 | 10/21/2008 | FedEx | 968243443643 | .DAVE | SPRINGFIELD  VA: 2008-10-21 09:34:00  Delivered | 6353068 | 802 | 42552934 |
| 37549243 | 154.55 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877817 | CMARIJAK | Aurora  OH: 2008-10-21 11:39:00  Delivered | 6352755 | 3554 | 42553370 |
| 37549256 | 154.46 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880053 | ACOOPER | Grandville  MI: 2008-10-21 10:58:00  Delivered | 6352894 | 3797 | 42553662 |
| 37550295 | 154.46 | 10/21/2008 | 10/21/2008 | FedEx | 728980097882453 | KLLOYD | Naperville  IL: 2008-10-21 13:02:00  Delivered | 6352564 | 3121 | 42553033 |
| 37550399 | 154.09 | 10/21/2008 | 10/22/2008 | FedEx | 728980097884488 | CDAVIDSON | Holland  OH: 2008-10-22 11:09:00  Delivered | 6352851 | 3705 | 42553577 |
| 37549253 | 153.72 | 10/21/2008 | 10/22/2008 | FedEx | 728980097878357 | CHANES | Decatur  IL: 2008-10-22 13:18:00  Delivered | 6352885 | 3774 | 42553643 |
| 37549231 | 151.83 | 10/21/2008 | 10/21/2008 | FedEx | 728980097880435 | HNICKKEILMAN | Merrillville  IN: 2008-10-21 12:25:00  Delivered | 6352570 | 3128 | 42553039 |
| 37549228 | 151.09 | 10/21/2008 | 10/21/2008 | FedEx | 728980097877459 | SINCLAIR | Calumet City  IL: 2008-10-21 13:05:00  Delivered | 6352565 | 3122 | 42553034 |
| 37548331 | 150.90 | 10/21/2008 | 10/21/2008 | FedEx | 968243443882 | K.AVILA | MCALLEN  TX: 2008-10-21 09:13:00  Delivered | 6352742 | 3512 | 42553346 |
| 37550320 | 150.72 | 10/21/2008 | 10/21/2008 | FedEx | 968243447119 | .RODRIGEZ | POUGHKEEPSIE  NY: 2008-10-21 09:34:00  Delivered | 6352617 | 3197 | 42553105 |
| 37550307 | 146.98 | 10/21/2008 | 10/21/2008 | FedEx | 968243447189 | G.SEAGRAVE | BUFFALO  NY: 2008-10-21 10:12:00  Delivered | 6352590 | 3153 | 42553064 |
| 37548213 | 146.61 | 10/21/2008 | 10/21/2008 | FedEx | 968243444812 | R.ESPADA | PLANO  TX: 2008-10-21 10:13:00  Delivered | 6353046 | 543 | 42552912 |
| 37550261 | 146.24 | 10/21/2008 | 10/21/2008 | FedEx | 968243446995 | S.MATSON | AUSTIN  TX: 2008-10-21 08:00:00  Delivered | 6353055 | 597 | 42552921 |
| 37550438 | 144.25 | 10/21/2008 | 10/21/2008 | FedEx | 728980097885010 | JPETERS | Arlington Heights  IL: 2008-10-21 12:57:00  Delivered | 6352981 | 4234 | 42553805 |
| 37550296 | 144.07 | 10/21/2008 | 10/21/2008 | FedEx | 728980097881807 | AMANDA | Joliet  IL: 2008-10-21 13:55:00  Delivered | 6352566 | 3123 | 42553035 |
| 37548383 | 143.98 | 10/21/2008 | 10/21/2008 | FedEx | 968243443242 | R.BRAGA | TAUNTON MA: 2008-10-21 09:21:00  Delivered | 6352884 | 3770 | 42553641 |
| 37550396 | 142.87 | 10/21/2008 | 10/21/2008 | FedEx | 968243447259 | G.LAMPOON | WHITE PLAINS  NY: 2008-10-21 09:47:00  Delivered | 6352845 | 3696 | 42553563 |
| 37548251 | 142.50 | 10/21/2008 | 10/21/2008 | FedEx | 968243443849 | M.BENJAMIN | WEST PALM BEACH  FL: 2008-10-21 09:10:00  Delivered | 6353106 | 862 | 42552973 |
| 37550428 | 142.50 | 10/21/2008 | 10/21/2008 | FedEx | 968243447605 | F.BREEN | NASHUA  NH: 2008-10-21 09:38:00  Delivered | 6352941 | 4115 | 42553739 |
| 37548361 | 142.13 | 10/21/2008 | 10/21/2008 | FedEx | 968243443367 | .IAN | NEW YORK CITY  NY: 2008-10-21 09:17:00  Delivered | 6352831 | 3680 | 42553532 |
| 37550312 | 139.50 | 10/21/2008 | 10/21/2008 | FedEx | 728980097884653 | THOMAS | Brookfield  WI: 2008-10-21 13:17:00  Delivered | 6352603 | 3175 | 42553084 |
| 37550426 | 139.22 | 10/21/2008 | 10/21/2008 | FedEx | 968243446002 | J.LUONGO | DICKSON CITY  PA: 2008-10-21 10:19:00  Delivered | 6352932 | 4105 | 42553721 |
| 37548217 | 138.76 | 10/21/2008 | 10/21/2008 | FedEx | 968243444396 | B.WETCH | TAMPA  FL: 2008-10-21 10:06:00  Delivered | 6353051 | 571 | 42552917 |
| 37548281 | 138.57 | 10/21/2008 | 10/21/2008 | FedEx | 968243443941 | T.MORRIS | BURNSVILLE  MN: 2008-10-21 08:19:00  Delivered | 6352573 | 3133 | 42553043 |
| 37548412 | 135.76 | 10/21/2008 | 10/21/2008 | FedEx | 968243445359 | J.ROGERS | ALCOA  TN: 2008-10-21 09:15:00  Delivered | 6352961 | 4147 | 42553778 |
| 37548257 | 135.39 | 10/21/2008 | 10/21/2008 | FedEx | 968243445304 | A.MCCUNE | ST PETERSBURG  FL: 2008-10-21 09:35:00  Delivered | 6353113 | 876 | 42552983 |
| 37550402 | 135.39 | 10/21/2008 | 10/21/2008 | FedEx | 968243446491 | A.RBEN | LIVINGSTON  NJ: 2008-10-21 09:36:00  Delivered | 6352857 | 3714 | 42553588 |
| 37548226 | 135.02 | 10/21/2008 | 10/21/2008 | FedEx | 968243443908 | M.PETER | SILVER SPRING  MD: 2008-10-21 10:17:00  Delivered | 6353066 | 784 | 42552932 |
| 37550395 | 135.02 | 10/21/2008 | 10/21/2008 | FedEx | 968243447053 | M.OLAJIDE | UNION  NJ: 2008-10-21 10:14:00  Delivered | 6352842 | 3693 | 42553556 |
| 37550341 | 134.65 | 10/21/2008 | 10/21/2008 | FedEx | 968243446701 | C.CLAYTON | DALLAS  TX: 2008-10-21 08:55:00  Delivered | 6352733 | 3501 | 42553327 |
| 37550281 | 134.28 | 10/21/2008 | 10/22/2008 | FedEx | 728980097885836 | MWATE | Louisville  KY: 2008-10-22 10:45:00  Delivered | 6353114 | 877 | 42552984 |
| 37550420 | 134.28 | 10/21/2008 | 10/21/2008 | FedEx | 968243447811 | N.SMITH | WOODBURY  NJ: 2008-10-21 09:43:00  Delivered | 6352906 | 3845 | 42553683 |
| 37550304 | 131.65 | 10/21/2008 | 10/21/2008 | FedEx | 968243447476 | N.PROVOST | WOODBURY  MA: 2008-10-21 10:26:00  Delivered | 6352584 | 3146 | 42553056 |
| 37548400 | 131.28 | 10/21/2008 | 10/21/2008 | FedEx | 968243443448 | J.BARRSON | SEEKONK  MA: 2008-10-21 09:53:00  Delivered | 6352939 | 4113 | 42553734 |
| 37548275 | 130.91 | 10/21/2008 | 10/21/2008 | FedEx | 968243445852 | S.MORRIS | HOUMA  LA: 2008-10-21 09:04:00  Delivered | 6352530 | 1687 | 42553019 |
| 37550269 | 130.91 | 10/21/2008 | 10/21/2008 | FedEx | 968243447741 | A.CARTER | WINSTON SALEM  NC: 2008-10-21 10:15:00  Delivered | 6353079 | 830 | 42552945 |
| 37549822 | 130.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097883887 | DYOUNG | Dearborn  MI: 2008-10-21 11:37:00  Delivered | 6347779 | 3604 | 42324259 |
| 37548299 | 127.81 | 10/21/2008 | 10/21/2008 | FedEx | 968243442912 | B.FEAST | WICHITA  KS: 2008-10-21 08:26:00  Delivered | 6352628 | 3215 | 42553128 |
| 37548218 | 127.63 | 10/21/2008 | 10/21/2008 | FedEx | 968243444558 | L.HEIGH | READING  PA: 2008-10-21 10:12:00  Delivered | 6353052 | 576 | 42552918 |
| 37548207 | 127.54 | 10/21/2008 | 10/21/2008 | FedEx | 968243444508 | .FALIK | IRVING  TX: 2008-10-21 10:30:00  Delivered | 6353032 | 508 | 42552898 |
| 37550299 | 127.54 | 10/21/2008 | 10/21/2008 | FedEx | 968243446870 | K.SCHIPP | WOODBURY  MN: 2008-10-21 10:20:00  Delivered | 6352575 | 3135 | 42553045 |
| 37549817 | 125.00 | 10/21/2008 | 10/21/2008 | FedEx | 728980097886697 | SINCLAIR | Calumet City  IL: 2008-10-21 13:05:00  Delivered | 6347732 | 3122 | 42324160 |
| 37548345 | 123.80 | 10/21/2008 | 10/21/2008 | FedEx | 968243445624 | D.MENDOZA | AUSTIN TX: 2008-10-21 10:14:00  Delivered | 6352774 | 3588 | 42553408 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37549261 | 123.43 | 10/21/2008 | 10/21/2008 FedEx | 728980097880923 J.HARRIS | Oswego IL: 2008-10-21 10:49:00 Delivered | 6352992 | 4268 | 42553824 |
| 37550390 | 123.06 | 10/21/2008 | 10/21/2008 FedEx | 968243446826 .NICK | MASSAPEQUA NY: 2008-10-21 11:38:00 Delivered | 6352832 | 3681 | 42553534 |
| 37548377 | 122.69 | 10/21/2008 | 10/21/2008 FedEx | 968243445830 E.NWOSN | VIENNA VA: 2008-10-21 10:02:00 Delivered | 6352868 | 3735 | 42553609 |
| 37548417 | 120.88 | 10/21/2008 | 10/21/2008 FedEx | 968243445900 B.GISCLAIR | HARVEY LA: 2008-10-21 10:26:00 Delivered | 6353003 | 4308 | 42553839 |
| 37550340 | 120.70 | 10/21/2008 | 10/21/2008 FedEx | 968243447752 E.YAKOWITZ | VERO BEACH FL: 2008-10-21 11:14:00 Delivered | 6352729 | 3423 | 42553318 |
| 37549226 | 120.06 | 10/21/2008 | 10/21/2008 FedEx | 728980097880701 S.JARVIS | Niles IL: 2008-10-21 14:41:00 Delivered | 6352562 | 3118 | 42553031 |
| 37550268 | 120.06 | 10/21/2008 | 10/21/2008 FedEx | 968243446127 C.GREEN | TRUSSVILLE AL: 2008-10-21 10:09:00 Delivered | 6353078 | 829 | 42552944 |
| 37548394 | 119.32 | 10/21/2008 | 10/21/2008 FedEx | 968243445738 P.DEMSLY | NEW YORK NY: 2008-10-21 09:39:00 Delivered | 6352919 | 3864 | 42553712 |
| 37548411 | 119.32 | 10/21/2008 | 10/21/2008 FedEx | 968243443356 B.MYERS | CHAMBERSBURG PA: 2008-10-21 10:35:00 Delivered | 6352960 | 4144 | 42553776 |
| 37549216 | 119.32 | 10/21/2008 | 10/22/2008 FedEx | 728980097879996 APEER | Louisville KY: 2008-10-22 11:39:00 Delivered | 6353035 | 520 | 42552901 |
| 37550417 | 119.32 | 10/21/2008 | 10/21/2008 FedEx | 968243447557 K.RAGDON | LENEXA KS: 2008-10-21 11:21:00 Delivered | 6352901 | 3829 | 42553674 |
| 37548353 | 118.95 | 10/21/2008 | 10/21/2008 FedEx | 968243443231 H.CALLAWAY | CHESAPEAKE VA: 2008-10-21 08:46:00 Delivered | 6352812 | 3640 | 42553482 |
| 37550264 | 118.95 | 10/21/2008 | 10/21/2008 FedEx | 968243447720 Z.EVANS | CHARLESTON WV: 2008-10-21 09:24:00 Delivered | 6353064 | 762 | 42552930 |
| 37548349 | 116.68 | 10/21/2008 | 10/21/2008 FedEx | 968243443920 J.MICHAEL | PITTSBURGH PA: 2008-10-21 09:24:00 Delivered | 6352796 | 3619 | 42553455 |
| 37548305 | 116.32 | 10/21/2008 | 10/21/2008 FedEx | 968243445370 S.STEVE | HOUSTON TX: 2008-10-21 09:17:00 Delivered | 6352636 | 3233 | 42553139 |
| 37550290 | 116.32 | 10/21/2008 | 10/21/2008 FedEx | 968243448050 E.NOTO | COLLEGE STATION TX: 2008-10-21 09:05:00 Delivered | 6352522 | 1624 | 42553011 |
| 37550437 | 116.22 | 10/21/2008 | 10/22/2008 FedEx | 968243446013 S.CONNELLY | SEBRING FL: 2008-10-22 09:56:00 Delivered | 6352980 | 4233 | 42553803 |
| 37548319 | 116.04 | 10/21/2008 | 10/21/2008 FedEx | 968243444260 B.YOKUM | LAKE CHARLES LA: 2008-10-21 10:05:00 Delivered | 6352655 | 3274 | 42553173 |
| 37549217 | 115.95 | 10/21/2008 | 10/22/2008 FedEx | 728980097880596 D.PASHIA | Saint Louis MO: 2008-10-22 10:10:00 Delivered | 6353037 | 530 | 42552903 |
| 37549220 | 115.95 | 10/21/2008 | 10/22/2008 FedEx | 728980097878470 J.LEWIS | Fenton MO: 2008-10-22 09:46:00 Delivered | 6353041 | 535 | 42552907 |
| 37549239 | 115.95 | 10/21/2008 | 10/21/2008 FedEx | 728980097877251 J.PHILLIPS | Mishawaka IN: 2008-10-21 14:10:00 Delivered | 6352610 | 3186 | 42553094 |
| 37550427 | 115.95 | 10/21/2008 | 10/21/2008 FedEx | 968243446035 D.DAVE | WILKES BARRE PA: 2008-10-21 09:52:00 Delivered | 6352933 | 4106 | 42553724 |
| 37550336 | 115.58 | 10/21/2008 | 10/21/2008 FedEx | 968243447454 T.RUSSO | PORT CHARLOTTE FL: 2008-10-21 11:32:00 Delivered | 6352724 | 3403 | 42553311 |
| 37548263 | 115.21 | 10/21/2008 | 10/21/2008 FedEx | 968243445289 S.MARSHALL | JACKSONVILLE FL: 2008-10-21 10:18:00 Delivered | 6353121 | 892 | 42552991 |
| 37549242 | 115.21 | 10/21/2008 | 10/21/2008 FedEx | 728980097877091 S.COBB | Cleveland OH: 2008-10-21 10:43:00 Delivered | 6352753 | 3551 | 42553365 |
| 37550371 | 115.21 | 10/21/2008 | 10/21/2008 FedEx | 968243447487 D.KINDER | REYNOLDSBURG OH: 2008-10-21 09:45:00 Delivered | 6352793 | 3616 | 42553449 |
| 37550436 | 115.21 | 10/21/2008 | 10/21/2008 FedEx | 968243447936 C.REID | KANSAS CITY MO: 2008-10-21 10:05:00 Delivered | 6352975 | 4224 | 42553795 |
| 37550403 | 112.58 | 10/21/2008 | 10/21/2008 FedEx | 968243447204 J.COMA | MECHANICSBURG PA: 2008-10-21 08:59:00 Delivered | 6352858 | 3720 | 42553589 |
| 37550409 | 112.38 | 10/21/2008 | 10/21/2008 FedEx | 968243446024 K.KRYSTAL | MILLVILLE NJ: 2008-10-21 10:15:00 Delivered | 6352870 | 3738 | 42553611 |
| 37550392 | 111.84 | 10/21/2008 | 10/21/2008 FedEx | 968243446080 .SEAN | HOLBROOK NY: 2008-10-21 09:31:00 Delivered | 6352835 | 3685 | 42553541 |
| 37549248 | 111.47 | 10/21/2008 | 10/22/2008 FedEx | 728980097880268 J.ASHMAN | Saginaw MI: 2008-10-22 09:57:00 Delivered | 6352805 | 3630 | 42553475 |
| 37550293 | 111.47 | 10/21/2008 | 10/21/2008 FedEx | 968243447822 M.MERRITT | SOUTH PORTLAND ME: 2008-10-21 08:47:00 Delivered | 6352558 | 3108 | 42553027 |
| 37548268 | 111.10 | 10/21/2008 | 10/21/2008 FedEx | 968243443323 R.RIGGLEMAN | WINCHESTER VA: 2008-10-21 10:17:00 Delivered | 6352515 | 1609 | 42553004 |
| 37548392 | 111.10 | 10/21/2008 | 10/21/2008 FedEx | 968243445040 E.ORLANDO | WEBSTER TX: 2008-10-21 10:07:00 Delivered | 6352915 | 3856 | 42553703 |
| 37550378 | 108.19 | 10/21/2008 | 10/22/2008 FedEx | 968243447885355 NNEIL | Lansing MI: 2008-10-22 11:03:00 Delivered | 6352809 | 3635 | 42553483 |
| 37548379 | 108.10 | 10/21/2008 | 10/21/2008 FedEx | 968243443481 J.B | OSSEO MN: 2008-10-21 10:09:00 Delivered | 6352872 | 3743 | 42553615 |
| 37549229 | 108.10 | 10/21/2008 | 10/21/2008 FedEx | 728980097879980 D.HANAN | Bloomingdale IL: 2008-10-21 09:31:00 Delivered | 6352567 | 3125 | 42553036 |
| 37550391 | 108.10 | 10/21/2008 | 10/21/2008 FedEx | 968243445955 V.QUEZZADA | WEST NYACK NY: 2008-10-21 10:06:00 Delivered | 6352834 | 3683 | 42553539 |
| 37550416 | 108.10 | 10/21/2008 | 10/21/2008 FedEx | 968243446756 B.WILLIAMS | HARLINGEN TX: 2008-10-21 10:07:00 Delivered | 6352898 | 3810 | 42553669 |
| 37548399 | 107.73 | 10/21/2008 | 10/21/2008 FedEx | 968243443415 H.MARIENTOS | BURLINGTON MA: 2008-10-21 10:14:00 Delivered | 6352938 | 4112 | 42553732 |
| 37549230 | 107.73 | 10/21/2008 | 10/21/2008 FedEx | 728980097877800 R.CAMPBELL | Tinley Park IL: 2008-10-21 10:06:00 Delivered | 6352568 | 3126 | 42553037 |
| 37550370 | 107.73 | 10/21/2008 | 10/21/2008 FedEx | 968243446540 M.DEVAULT | GAHANNA OH: 2008-10-21 09:51:00 Delivered | 6352792 | 3615 | 42553446 |
| 37548403 | 107.36 | 10/21/2008 | 10/21/2008 FedEx | 968243444547 J.PALINGO | BRAINTREE MA: 2008-10-21 10:09:00 Delivered | 6352943 | 4119 | 42553744 |
| 37548423 | 107.36 | 10/21/2008 | 10/21/2008 FedEx | 968243443390 .STEVE | LITTLE ROCK AR: 2008-10-21 08:27:00 Delivered | 6353026 | 4505 | 42553865 |
| 37548304 | 105.00 | 10/21/2008 | 10/21/2008 FedEx | 968243444970 S.MACDOUGL | HIGH POINT NC: 2008-10-21 10:04:00 Delivered | 6352635 | 3230 | 42553138 |
| 37550376 | 104.73 | 10/21/2008 | 10/22/2008 FedEx | 728980097884518 V.FLETCHER | Flint MI: 2008-10-22 10:50:00 Delivered | 6352806 | 3631 | 42553477 |
| 37551398 | 104.73 | 10/21/2008 | 10/22/2008 FedEx | 968243449777 J.MARTINEZ | PONCE PR: 2008-10-22 13:12:00 Delivered | 6352710 | 3366 | 42553282 |
| 37548211 | 104.17 | 10/21/2008 | 10/21/2008 FedEx | 968243444514 D.GILSTRAP | HOUSTON TX: 2008-10-21 09:12:00 Delivered | 6353044 | 541 | 42552910 |
| 37548290 | 103.99 | 10/21/2008 | 10/21/2008 FedEx | 968243443128 T.WHITLOCK | WILMINGTON DE: 2008-10-21 10:27:00 Delivered | 6352593 | 3158 | 42553069 |
| 37549215 | 103.99 | 10/21/2008 | 10/22/2008 FedEx | 728980097879859 MELLIS | Cincinnati OH: 2008-10-22 08:46:00 Delivered | 6353034 | 516 | 42552900 |
| 37550278 | 103.99 | 10/21/2008 | 10/21/2008 FedEx | 968243447524 N.SEWELL | MEMPHIS TN: 2008-10-21 09:27:00 Delivered | 6353099 | 853 | 42552965 |
| 37548312 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 968243440894 Y.HOBBS | KINGSPORT TN: 2008-10-21 10:30:00 Delivered | 6352647 | 3252 | 42553161 |
| 37548313 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 968243442901 M.HUTCHINS | SPRING TX: 2008-10-21 08:59:00 Delivered | 6352648 | 3253 | 42553162 |
| 37548419 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 968243444205 J.HENDERSON | LEAGUE CITY TX: 2008-10-21 09:19:00 Delivered | 6353005 | 4312 | 42553843 |
| 37549255 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 728980097878807 AASHEL | McHenry IL: 2008-10-21 10:52:00 Delivered | 6352892 | 3792 | 42553658 |
| 37550359 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 968243447855 D.OSTER | ORLANDO FL: 2008-10-21 10:01:00 Delivered | 6352778 | 3595 | 42553417 |
| 37550361 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 968243446767 .HICKEY | BOSTON MA: 2008-10-21 08:48:00 Delivered | 6352781 | 3599 | 42553423 |
| 37550443 | 103.62 | 10/21/2008 | 10/21/2008 FedEx | 968243447465 K.LANDEN | LEWISVILLE TX: 2008-10-21 08:32:00 Delivered | 6353024 | 4502 | 42553860 |
| 37549260 | 100.80 | 10/21/2008 | 10/21/2008 FedEx | 728980097880114 D.WAFT | La Grange IL: 2008-10-21 08:29:00 Delivered | 6352949 | 4126 | 42553756 |
| 37548254 | 100.62 | 10/21/2008 | 10/21/2008 FedEx | 968243442864 M.TOOL | ROCKVILLE MD: 2008-10-21 10:27:00 Delivered | 6353109 | 866 | 42552977 |
| 37548244 | 100.25 | 10/21/2008 | 10/21/2008 FedEx | 968243444499 J.HERERRA | CORAL GABLES FL: 2008-10-21 11:07:00 Delivered | 6353095 | 849 | 42552961 |
| 37550301 | 100.25 | 10/21/2008 | 10/21/2008 FedEx | 968243447395 M.HAHN | SAINT CLOUD MN: 2008-10-21 09:36:00 Delivered | 6352579 | 3140 | 42553050 |
| 37548234 | 99.88 | 10/21/2008 | 10/21/2008 FedEx | 968243444363 G.MCARTY | BIRMINGHAM AL: 2008-10-21 10:12:00 Delivered | 6353076 | 827 | 42552942 |
| 37548239 | 99.88 | 10/21/2008 | 10/21/2008 FedEx | 968243443654 M.BLADO | ROANOKE VA: 2008-10-21 10:11:00 Delivered | 6353083 | 835 | 42552949 |
| 37548301 | 99.88 | 10/21/2008 | 10/21/2008 FedEx | 968243444087 S.NUNN | DULUTH GA: 2008-10-21 10:17:00 Delivered | 6352632 | 3220 | 42553133 |
| 37548215 | 99.51 | 10/21/2008 | 10/21/2008 FedEx | 968243444992 L.JRAREZ | FORT WORTH TX: 2008-10-21 08:54:00 Delivered | 6353048 | 545 | 42552914 |
| 37548243 | 99.51 | 10/21/2008 | 10/21/2008 FedEx | 968243445267 G.SANDERS | ROSEDALE MD: 2008-10-21 08:24:00 Delivered | 6353093 | 847 | 42552959 |
| 37548413 | 99.51 | 10/21/2008 | 10/21/2008 FedEx | 968243443150 L.PEREZ | PASADENA TX: 2008-10-21 09:57:00 Delivered | 6352962 | 4150 | 42553780 |
| 37550315 | 99.51 | 10/21/2008 | 10/22/2008 FedEx | 728980097884945 R.RUSSO | Elyria OH: 2008-10-22 14:37:00 Delivered | 6352607 | 3182 | 42553090 |
| 37550451 | 99.51 | 10/21/2008 | 10/21/2008 FedEx | 968243447671 J.HUNT | CONCORD NH: 2008-10-21 09:57:00 Delivered | 6352883 | 3769 | 42553636 |
| 37548351 | 97.06 | 10/21/2008 | 10/21/2008 FedEx | 968243444433 T.J | BOARDMAN OH: 2008-10-21 14:47:00 Delivered | 6352804 | 3629 | 42553472 |
| 37548318 | 96.88 | 10/21/2008 | 10/21/2008 FedEx | 968243445234 A.CHEEK | GULFPORT MS: 2008-10-21 09:54:00 Delivered | 6352654 | 3270 | 42553172 |
| 37550321 | 96.51 | 10/21/2008 | 10/21/2008 FedEx | 728980097884938 ABISHOP | Rockford IL: 2008-10-21 15:28:00 Delivered | 6352618 | 3198 | 42553108 |
| 37550331 | 96.51 | 10/21/2008 | 10/21/2008 FedEx | 968243446745 .EMILIA | STUART FL: 2008-10-21 10:20:00 Delivered | 6352641 | 3241 | 42553151 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37550352 | 96.51 | 10/21/2008 | 10/21/2008 FedEx | 968243446734 B.LABERTY | BROOKSVILLE FL: 2008-10-21 10:04:00  Delivered | 6352758 | 3560 | 42553376 |
| 37548220 | 96.14 | 10/21/2008 | 10/21/2008 FedEx | 968243443459 K.VETUSKI | AUSTIN TX: 2008-10-21 10:10:00  Delivered | 6353056 | 598 | 42552922 |
| 37550430 | 96.14 | 10/21/2008 | 10/21/2008 FedEx | 968243448049 D.RAE | KISSIMMEE FL: 2008-10-21 08:54:00  Delivered | 6352951 | 4130 | 42553759 |
| 37548242 | 95.77 | 10/21/2008 | 10/21/2008 FedEx | 968243443301 .LAURA | GAITHERSBURG MD: 2008-10-21 10:13:00  Delivered | 6353092 | 846 | 42552958 |
| 37550309 | 95.77 | 10/21/2008 | 10/21/2008 FedEx | 968243446642 M.CLOUKEY | HOLYOKE MA: 2008-10-21 09:40:00  Delivered | 6352594 | 3159 | 42553070 |
| 37549225 | 92.86 | 10/21/2008 | 10/21/2008 FedEx | 728980097874925 C.DAYTON | Downers Grove IL: 2008-10-21 10:28:00  Delivered | 6352560 | 3112 | 42553029 |
| 37548280 | 92.77 | 10/21/2008 | 10/21/2008 FedEx | 968243445348 K.PRIDDY | ALPHARETTA GA: 2008-10-21 09:21:00  Delivered | 6352557 | 3107 | 42553026 |
| 37549224 | 92.77 | 10/21/2008 | 10/21/2008 FedEx | 728980097877206 DDANDREA | Schaumburg IL: 2008-10-21 17:07:00  Delivered | 6352559 | 3111 | 42553028 |
| 37550397 | 92.77 | 10/21/2008 | 10/21/2008 FedEx | 968243446561 C.MONACO | FLUSHING NY: 2008-10-21 09:20:00  Delivered | 6352846 | 3697 | 42553566 |
| 37548248 | 92.40 | 10/21/2008 | 10/21/2008 FedEx | 968243445223 S.CHRISTIAN | HUNTSVILLE AL: 2008-10-21 09:58:00  Delivered | 6353101 | 855 | 42552967 |
| 37548282 | 92.40 | 10/21/2008 | 10/21/2008 FedEx | 968243443139 E.ARMITAGE | EDINA MN: 2008-10-21 10:14:00  Delivered | 6352576 | 3136 | 42553046 |
| 37549249 | 92.40 | 10/21/2008 | 10/21/2008 FedEx | 728980097878037 NPARSONS | Portage MI: 2008-10-21 11:24:00  Delivered | 6352808 | 3634 | 42553481 |
| 37550276 | 92.40 | 10/21/2008 | 10/21/2008 FedEx | 968243446057 J.SCHWARTZ | FORT LAUDERDALE FL: 2008-10-21 09:49:00  Delivered | 6353094 | 848 | 42552960 |
| 37549240 | 92.03 | 10/21/2008 | 10/21/2008 FedEx | 728980097877398 RAULT | Indianapolis IN: 2008-10-21 15:15:00  Delivered | 6352613 | 3192 | 42553098 |
| 37550324 | 92.03 | 10/21/2008 | 10/21/2008 FedEx | 968243445988 K.GUASCH | MIAMI FL: 2008-10-21 12:52:00  Delivered | 6352625 | 3207 | 42553120 |
| 37548308 | 89.39 | 10/21/2008 | 10/21/2008 FedEx | 968243445197 O.RICHARDSO ROCKY MOUNT NC: 2008-10-21 10:29:00  Delivered | 6352643 | 3244 | 42553154 |
| 37548238 | 89.03 | 10/21/2008 | 10/21/2008 FedEx | 968243445290 D.BROWN | ATLANTA GA: 2008-10-21 10:07:00  Delivered | 6353082 | 834 | 42552948 |
| 37548216 | 88.66 | 10/21/2008 | 10/21/2008 FedEx | 968243445635 S.HOWARD | MESQUITE TX: 2008-10-21 09:01:00  Delivered | 6353049 | 546 | 42552915 |
| 37548292 | 88.66 | 10/21/2008 | 10/21/2008 FedEx | 968243444731 M.PARDINE | SALISBURY MD: 2008-10-21 10:07:00  Delivered | 6352596 | 3164 | 42553074 |
| 37550401 | 88.66 | 10/21/2008 | 10/21/2008 FedEx | 728980097884907 CDEGRAPH | Muskegon MI: 2008-10-21 10:18:00  Delivered | 6352856 | 3711 | 42553587 |
| 37548340 | 88.29 | 10/21/2008 | 10/21/2008 FedEx | 968243444948 .DGNA | HYATTSVILLE MD: 2008-10-21 09:25:00  Delivered | 6352763 | 3570 | 42553387 |
| 37548346 | 88.29 | 10/21/2008 | 10/21/2008 FedEx | 968243444710 D.LONGANO | ACWORTH GA: 2008-10-21 09:12:00  Delivered | 6352780 | 3598 | 42553422 |
| 37550432 | 87.92 | 10/21/2008 | 10/21/2008 FedEx | 968243447833 S.DAVIS | TALLAHASSEE FL: 2008-10-21 09:54:00  Delivered | 6352969 | 4200 | 42553785 |
| 37548414 | 84.92 | 10/21/2008 | 10/21/2008 FedEx | 968243444672 V.CARVIN | BATON ROUGE LA: 2008-10-21 09:24:00  Delivered | 6352986 | 4246 | 42553816 |
| 37550317 | 84.73 | 10/21/2008 | 10/22/2008 FedEx | 728980097885645 BBUSHER | Dayton OH: 2008-10-22 14:27:00  Delivered | 6352612 | 3189 | 42553096 |
| 37548330 | 84.18 | 10/21/2008 | 10/21/2008 FedEx | 968243445212 D.NETTERNICK BATON ROUGE LA: 2008-10-21 09:10:00  Delivered | 6352741 | 3511 | 42553344 |
| 37550382 | 81.90 | 10/21/2008 | 10/21/2008 FedEx | 728980097886581 GCOTA | Appleton WI: 2008-10-21 14:12:00  Delivered | 6352816 | 3654 | 42553500 |
| 37548229 | 80.81 | 10/21/2008 | 10/21/2008 FedEx | 968243444385 I.HENCE | MIDLOTHIAN VA: 2008-10-21 10:06:00  Delivered | 6353069 | 805 | 42552935 |
| 37548284 | 80.44 | 10/21/2008 | 10/21/2008 FedEx | 968243444570 V.DANIEELE | MILFORD CT: 2008-10-21 09:58:00  Delivered | 6352582 | 3143 | 42553053 |
| 37549812 | 80.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097883030 MELLIS | Cincinnati OH: 2008-10-22 08:46:00  Delivered | 6347849 | 516 | 42324053 |
| 37549813 | 80.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097886468 JROYAL | Saint Louis MO: 2008-10-22 11:40:00  Delivered | 6347853 | 534 | 42324061 |
| 37548303 | 77.07 | 10/21/2008 | 10/21/2008 FedEx | 968243443985 J.ISENHORN | CHARLOTTE NC: 2008-10-21 08:48:00  Delivered | 6352634 | 3228 | 42553136 |
| 37548355 | 77.07 | 10/21/2008 | 10/21/2008 FedEx | 968243445083 S.MONTEITH | BAY SHORE NY: 2008-10-21 10:13:00  Delivered | 6352817 | 3661 | 42553501 |
| 37550288 | 77.07 | 10/21/2008 | 10/21/2008 FedEx | 968243448016 D.JENNINGS | WACO TX: 2008-10-21 09:34:00  Delivered | 6352516 | 1610 | 42553005 |
| 37550318 | 77.07 | 10/21/2008 | 10/21/2008 FedEx | 728980097885096 MMYERS | Indianapolis IN: 2008-10-21 10:50:00  Delivered | 6352614 | 3193 | 42553100 |
| 37550419 | 77.07 | 10/21/2008 | 10/21/2008 FedEx | 968243447075 M.REY | FAIRFAX VA: 2008-10-21 09:24:00  Delivered | 6352905 | 3844 | 42553681 |
| 37548326 | 76.70 | 10/21/2008 | 10/21/2008 FedEx | 968243445462 V.RODRIGUEZ BOCA RATON FL: 2008-10-21 08:58:00  Delivered | 6352725 | 3405 | 42553312 |
| 37548335 | 76.70 | 10/21/2008 | 10/21/2008 FedEx | 968243444308 L.RUIZ | PEARLAND TX: 2008-10-21 10:30:00  Delivered | 6352751 | 3527 | 42553362 |
| 37548267 | 76.33 | 10/21/2008 | 10/21/2008 FedEx | 968243444021 C.GILES | FREDERICKSBURG VA: 2008-10-21 09:47:00  Delivered | 6352512 | 1601 | 42553001 |
| 37548315 | 76.33 | 10/21/2008 | 10/21/2008 FedEx | 968243441077 S.PAYNE | COVINGTON LA: 2008-10-21 09:03:00  Delivered | 6352650 | 3255 | 42553166 |
| 37548375 | 76.33 | 10/21/2008 | 10/21/2008 FedEx | 968243443930 M.MELOI | SAUGUS MA: 2008-10-21 09:09:00  Delivered | 6352861 | 3724 | 42553595 |
| 37550270 | 76.33 | 10/21/2008 | 10/21/2008 FedEx | 968243446804 T.JACKSON | GLEN BURNIE MD: 2008-10-21 08:57:00  Delivered | 6353084 | 836 | 42552950 |
| 37550319 | 76.33 | 10/21/2008 | 10/21/2008 FedEx | 728980097884877 AARNETT | Columbus IN: 2008-10-21 10:39:00  Delivered | 6352615 | 3194 | 42553102 |
| 37548408 | 73.60 | 10/21/2008 | 10/21/2008 FedEx | 968243445164 R.REINWALD | TOWSON MD: 2008-10-21 10:17:00  Delivered | 6352954 | 4134 | 42553766 |
| 37548357 | 73.33 | 10/21/2008 | 10/21/2008 FedEx | 968243443860 L.CAMPBELL | VIENNA WV: 2008-10-21 10:09:00  Delivered | 6352821 | 3666 | 42553509 |
| 37548410 | 73.33 | 10/21/2008 | 10/21/2008 FedEx | 968243445326 F.LITTLE | SICKLERVILLE NJ: 2008-10-21 10:32:00  Delivered | 6352959 | 4143 | 42553774 |
| 37548416 | 73.33 | 10/21/2008 | 10/21/2008 FedEx | 968243444400 G.MCSIVAN | HIRAM GA: 2008-10-21 09:53:00  Delivered | 6352994 | 4279 | 42553826 |
| 37549222 | 73.33 | 10/21/2008 | 10/22/2008 FedEx | 728980097878333 MSCHIESLER | Louisville KY: 2008-10-22 13:01:00  Delivered | 6353122 | 894 | 42552992 |
| 37549235 | 73.33 | 10/21/2008 | 10/22/2008 FedEx | 728980097878500 HMILLER | Springfield IL: 2008-10-22 13:12:00  Delivered | 6352601 | 3169 | 42553081 |
| 37550311 | 73.33 | 10/21/2008 | 10/21/2008 FedEx | 728980097884631 COURTNEY | Champaign IL: 2008-10-21 09:09:00  Delivered | 6352602 | 3170 | 42553082 |
| 37548222 | 73.05 | 10/21/2008 | 10/21/2008 FedEx | 968243443518 D.HELMAN | BERWYN PA: 2008-10-21 09:17:00  Delivered | 6353058 | 711 | 42552924 |
| 37551760 | 73.05 | 10/21/2008 | 10/22/2008 FedEx | 968243450910 J.MAYFIELD | MOBILE AL: 2008-10-22 10:26:00  Delivered | 6353102 | 856 | 42552968 |
| 37548350 | 72.96 | 10/21/2008 | 10/21/2008 FedEx | 968243445186 M.ROSA | HANOVER MD: 2008-10-21 08:59:00  Delivered | 6352802 | 3627 | 42553469 |
| 37550262 | 72.96 | 10/21/2008 | 10/21/2008 FedEx | 968243447281 A.LEPEAR | SPRINGFIELD PA: 2008-10-21 09:50:00  Delivered | 6353060 | 725 | 42552926 |
| 37550325 | 72.96 | 10/21/2008 | 10/21/2008 FedEx | 968243446918 S.BARKER | ABILENE TX: 2008-10-21 10:15:00  Delivered | 6352627 | 3212 | 42553124 |
| 37550415 | 72.96 | 10/21/2008 | 10/21/2008 FedEx | 728980097885027 MJONES | Chicago IL: 2008-10-21 12:48:00  Delivered | 6352893 | 3794 | 42553660 |
| 37548683 | 70.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097880893 BBROWN | Chicago IL: 2008-10-21 09:17:00  Delivered | 6347730 | 3113 | 42324157 |
| 37548395 | 69.22 | 10/21/2008 | 10/21/2008 FedEx | 968243444293 S.GOODALL | AUBURN NY: 2008-10-21 10:21:00  Delivered | 6352920 | 3865 | 42553715 |
| 37550418 | 69.22 | 10/21/2008 | 10/21/2008 FedEx | 968243447215 M.DUDLEY | MONACA PA: 2008-10-21 10:14:00  Delivered | 6352904 | 3832 | 42553679 |
| 37548324 | 68.85 | 10/21/2008 | 10/21/2008 FedEx | 968243444238 J.PATEL | SNELLVILLE GA: 2008-10-21 10:19:00  Delivered | 6352662 | 3297 | 42553184 |
| 37548420 | 68.85 | 10/21/2008 | 10/21/2008 FedEx | 968243444926 M.PETERMAN WARNER ROBINS GA: 2008-10-21 09:54:00  Delivered | 6353009 | 4319 | 42553851 |
| 37550362 | 68.85 | 10/21/2008 | 10/21/2008 FedEx | 968243446620 J.MORRIS | NORTH ATTLEBORO MA: 2008-10-21 10:14:00  Delivered | 6352782 | 3601 | 42553425 |
| 37550322 | 65.75 | 10/21/2008 | 10/21/2008 FedEx | 968243447031 J.SEBASTIANE SARASOTA FL: 2008-10-21 09:49:00  Delivered | 6352621 | 3203 | 42553112 |
| 37550380 | 65.66 | 10/21/2008 | 10/21/2008 FedEx | 968243447513 A.HAKULA | KEENE NH: 2008-10-21 10:21:00  Delivered | 6352813 | 3641 | 42553524 |
| 37548399 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243445061 J.JOHN | DALLAS TX: 2008-10-21 09:33:00  Delivered | 6353033 | 509 | 42552899 |
| 37548209 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243444477 J.RIVERS | COLUMBIA SC: 2008-10-21 12:06:00  Delivered | 6353036 | 522 | 42552902 |
| 37548235 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243444889 M.MORGAN | TAMPA FL: 2008-10-21 08:57:00  Delivered | 6353077 | 828 | 42552943 |
| 37548259 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243442511 D.RICKS | MORROW GA: 2008-10-21 08:36:00  Delivered | 6353117 | 884 | 42552987 |
| 37548278 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243443389 M.GAINES | GLEN ALLEN VA: 2008-10-21 10:25:00  Delivered | 6352554 | 3100 | 42553023 |
| 37548298 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243445500 D.JOHNSON | INDEPENDENCE MO: 2008-10-21 10:12:00  Delivered | 6352626 | 3210 | 42553121 |
| 37548302 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243444411 M.CERBY | CARY NC: 2008-10-21 09:40:00  Delivered | 6352633 | 3227 | 42553134 |
| 37548306 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243443334 A.HUGLON | SHREVEPORT LA: 2008-10-21 10:07:00  Delivered | 6352639 | 3238 | 42553146 |
| 37548309 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243444981 L.LYLES | MYRTLE BEACH SC: 2008-10-21 10:52:00  Delivered | 6352644 | 3246 | 42553157 |
| 37548334 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243443312 D.COLLIER | GARLAND TX: 2008-10-21 10:26:00  Delivered | 6352750 | 3522 | 42553361 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37548348 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243445109 D.HUMMELL | PITTSBURGH PA: 2008-10-21 08:56:00  Delivered | 6352794 | 3617 | 42553451 |
| 37548374 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243445451 T.WATSON | STERLING VA: 2008-10-21 08:55:00  Delivered | 6352859 | 3721 | 42553591 |
| 37549233 | 65.48 | 10/21/2008 | 10/22/2008 FedEx | 728980097880015 ASCHEBLT | Cincinnati OH: 2008-10-22 11:24:00  Delivered | 6352597 | 3165 | 42553075 |
| 37549238 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 728980097878609 BBRAZZEL | Madison WI: 2008-10-21 11:22:00  Delivered | 6352609 | 3185 | 42553092 |
| 37550287 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243446789 M.FUENTES | JACKSONVILLE NC: 2008-10-21 10:10:00  Delivered | 6352514 | 1607 | 42553003 |
| 37550303 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243447064 B.BRUNO | MANCHESTER CT: 2008-10-21 10:08:00  Delivered | 6352581 | 3142 | 42553052 |
| 37550326 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243446631 B.DIVINE | SPRINGFIELD MO: 2008-10-21 09:47:00  Delivered | 6352629 | 3217 | 42553129 |
| 37550368 | 65.48 | 10/22/2008 | 10/22/2008 FedEx | 728980097884600 BDYER | Taylor MI: 2008-10-22 13:43:00  Delivered | 6352789 | 3611 | 42553440 |
| 37550439 | 65.48 | 10/21/2008 | 10/21/2008 FedEx | 968243447844 M.REID | DENTON TX: 2008-10-21 09:52:00  Delivered | 6352987 | 4247 | 42553818 |
| 37550434 | 65.29 | 10/21/2008 | 10/21/2008 FedEx | 968243446984 .ARTISON | NORFOLK VA: 2008-10-21 08:22:00  Delivered | 6352971 | 4202 | 42553790 |
| 37548323 | 65.11 | 10/21/2008 | 10/21/2008 FedEx | 968243444190 R.BARKWELL | MERRITT ISLAND FL: 2008-10-21 09:30:00  Delivered | 6352661 | 3289 | 42553182 |
| 37548329 | 65.11 | 10/21/2008 | 10/21/2008 FedEx | 968243444959 N.CLINE | TULSA OK: 2008-10-21 09:42:00  Delivered | 6352740 | 3510 | 42553343 |
| 37548343 | 65.11 | 10/21/2008 | 10/21/2008 FedEx | 968243444330 T.MORSON | ROCKWALL TX: 2008-10-21 09:41:00  Delivered | 6352767 | 3577 | 42553395 |
| 37550329 | 65.11 | 10/21/2008 | 10/21/2008 FedEx | 968243447693 C.LOIS | BOYNTON BEACH FL: 2008-10-21 10:02:00  Delivered | 6352638 | 3237 | 42553144 |
| 37548325 | 64.74 | 10/21/2008 | 10/21/2008 FedEx | 968243445495 B.POLIS | PANAMA CITY FL: 2008-10-21 09:34:00  Delivered | 6352663 | 3298 | 42553186 |
| 37548402 | 64.74 | 10/21/2008 | 10/21/2008 FedEx | 968243445440 M.CAMPBELL | PORTSMOUTH NH: 2008-10-21 10:03:00  Delivered | 6352942 | 4116 | 42553743 |
| 37549237 | 64.74 | 10/21/2008 | 10/21/2008 FedEx | 728980097877534 ABEHLING | Madison WI: 2008-10-21 09:33:00  Delivered | 6352608 | 3184 | 42553091 |
| 37550357 | 64.74 | 10/21/2008 | 10/21/2008 FedEx | 968243448564 L.GUNNOUD | MERIDEN CT: 2008-10-21 10:21:00  Delivered | 6352776 | 3590 | 42553412 |
| 37550429 | 64.74 | 10/21/2008 | 10/21/2008 FedEx | 968243447730 J.PITTRELLO | NATICK MA: 2008-10-21 09:00:00  Delivered | 6352945 | 4121 | 42553749 |
| 37548336 | 61.37 | 10/21/2008 | 10/21/2008 FedEx | 968243443919 J.VANDERMOL | EXTON PA: 2008-10-21 10:29:00  Delivered | 6352752 | 3529 | 42553364 |
| 37549252 | 61.37 | 10/21/2008 | 10/22/2008 FedEx | 728980097880064 MMATT | Saint Louis MO: 2008-10-22 09:49:00  Delivered | 6352882 | 3767 | 42553637 |
| 37548422 | 61.09 | 10/21/2008 | 10/21/2008 FedEx | 968243444444 J.AVINS | BURLESON TX: 2008-10-21 08:27:00  Delivered | 6353014 | 4338 | 42553857 |
| 37548373 | 61.00 | 10/21/2008 | 10/21/2008 FedEx | 968243445473 S.LOPEZ | PITTSBURGH PA: 2008-10-21 10:19:00  Delivered | 6352855 | 3710 | 42553584 |
| 37550364 | 61.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097884914 DYOUNG | Dearborn MI: 2008-10-22 11:37:00  Delivered | 6352785 | 3604 | 42553431 |
| 37550431 | 61.00 | 10/21/2008 | 10/21/2008 FedEx | 968243447991 .RANDY | CAPE CORAL FL: 2008-10-21 09:27:00  Delivered | 6352956 | 4136 | 42553770 |
| 37550347 | 58.08 | 10/21/2008 | 10/21/2008 FedEx | 968243447009 T.WILSON | NASHVILLE TN: 2008-10-21 09:32:00  Delivered | 6352745 | 3515 | 42553351 |
| 37548389 | 57.72 | 10/21/2008 | 10/21/2008 FedEx | 968243444466 S.HATTEN | BRUNSWICK GA: 2008-10-21 09:48:00  Delivered | 6352902 | 3830 | 42553676 |
| 37548231 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243443551 B.DAVIS | KNOXVILLE TN: 2008-10-21 09:56:00  Delivered | 6353071 | 815 | 42552937 |
| 37548276 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444694 J.GRODIS | STATE COLLEGE PA: 2008-10-21 09:53:00  Delivered | 6352531 | 1693 | 42553020 |
| 37548277 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444845 H.HAYSLIP | VICTOR NY: 2008-10-21 09:29:00  Delivered | 6352532 | 1695 | 42553021 |
| 37548294 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243441066 R.ADDISON | COLUMBUS GA: 2008-10-21 10:08:00  Delivered | 6352619 | 3200 | 42553109 |
| 37548310 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243443460 B.PESTORES | JOHNSON CITY TN: 2008-10-21 09:58:00  Delivered | 6352645 | 3247 | 42553159 |
| 37548311 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444904 A.MIKE | FORT LAUDERDALE FL: 2008-10-21 10:19:00  Delivered | 6352646 | 3249 | 42553160 |
| 37548314 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444650 L.RICHARDS | SUGAR LAND TX: 2008-10-21 10:19:00  Delivered | 6352649 | 3254 | 42553164 |
| 37548332 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444720 .BRIAN | RALEIGH NC: 2008-10-21 08:50:00  Delivered | 6352747 | 3518 | 42553355 |
| 37548376 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444640 O.SPENCER | DOVER DE: 2008-10-21 11:18:00  Delivered | 6352862 | 3725 | 42553597 |
| 37548397 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243444639 S.TEVE | DANVERS MA: 2008-10-21 10:14:00  Delivered | 6352936 | 4110 | 42553728 |
| 37550267 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243446046 J.RICE | SPARTANBURG SC: 2008-10-21 10:03:00  Delivered | 6353075 | 823 | 42552941 |
| 37550292 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243448266 E.AUTREY | COLONIAL HEIGHTS VA: 2008-10-21 09:07:00  Delivered | 6352556 | 3106 | 42553025 |
| 37550334 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243447020 S.STEWART | JONESBORO AR: 2008-10-21 09:08:00  Delivered | 6352660 | 3285 | 42553181 |
| 37550350 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243447914 R.LANE | JACKSON MS: 2008-10-21 09:29:00  Delivered | 6352749 | 3521 | 42553359 |
| 37550354 | 57.63 | 10/21/2008 | 10/22/2008 FedEx | 968243446171 L.HERNANDEZ | HOUSTON TX: 2008-10-22 08:38:00  Delivered | 6352768 | 3579 | 42553396 |
| 37550358 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243446930 A.MOORE | WARRINGTON PA: 2008-10-21 09:41:00  Delivered | 6352777 | 3591 | 42553414 |
| 37550375 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243447112 J.DUNN | FREDERICK MD: 2008-10-21 09:37:00  Delivered | 6352803 | 3628 | 42553471 |
| 37550421 | 57.63 | 10/21/2008 | 10/21/2008 FedEx | 968243448119 K.WRIGHT | TUSCALOOSA AL: 2008-10-21 10:13:00  Delivered | 6352907 | 3847 | 42553685 |
| 37548249 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243444054 .MOLONEY | TAMPA FL: 2008-10-21 08:59:00  Delivered | 6353103 | 857 | 42552969 |
| 37548278 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243445072 D.JAMES | LANGHORNE PA: 2008-10-21 09:47:00  Delivered | 6352555 | 3103 | 42553024 |
| 37548288 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243441088 C.MOYER | BUFFALO NY: 2008-10-21 14:58:00  Delivered | 6352589 | 3152 | 42553063 |
| 37548297 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243444775 J.ZIN | NAPLES FL: 2008-10-21 09:46:00  Delivered | 6352623 | 3205 | 42553115 |
| 37548317 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243441320 D.GUERRUA | ROUND ROCK TX: 2008-10-21 09:29:00  Delivered | 6352653 | 3263 | 42553171 |
| 37548321 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243443470 M.SANFORD | ROME GA: 2008-10-21 09:28:00  Delivered | 6352657 | 3281 | 42553175 |
| 37548407 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243444271 M.MICHAELS | MANCHESTER NH: 2008-10-21 09:54:00  Delivered | 6352948 | 4124 | 42553755 |
| 37549223 | 57.26 | 10/21/2008 | 10/22/2008 FedEx | 728980097879088 JFINN | Cincinnati OH: 2008-10-22 10:46:00  Delivered | 6353125 | 910 | 42552995 |
| 37550283 | 57.26 | 10/21/2008 | 10/21/2008 FedEx | 968243448163 D.POLLARD | ASHEVILLE NC: 2008-10-21 11:54:00  Delivered | 6353127 | 921 | 42552997 |
| 37550414 | 57.26 | 10/21/2008 | 10/22/2008 FedEx | 728980097886901 CBEXFIELD | Cleveland OH: 2008-10-22 15:13:00  Delivered | 6352890 | 3784 | 42553654 |
| 37548285 | 53.52 | 10/21/2008 | 10/21/2008 FedEx | 968243445680 E.MELILLO | NORTH HAVEN CT: 2008-10-21 09:21:00  Delivered | 6352583 | 3144 | 42553054 |
| 37550344 | 53.52 | 10/21/2008 | 10/21/2008 FedEx | 968243448152 D.SINGLETON | MARRERO LA: 2008-10-21 10:04:00  Delivered | 6352737 | 3506 | 42553336 |
| 37550387 | 53.52 | 10/21/2008 | 10/21/2008 FedEx | 968243448450 F.REYES | FREEHOLD NJ: 2008-10-21 09:59:00  Delivered | 6352824 | 3671 | 42553515 |
| 37548219 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243441114 S.DURBIN | HICKORY NC: 2008-10-21 09:33:00  Delivered | 6353053 | 589 | 42552919 |
| 37548293 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243444797 S.TAYLOR | BEL AIR MD: 2008-10-21 09:21:00  Delivered | 6352598 | 3166 | 42553076 |
| 37548360 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243441169 C.ARMS | LADY LAKE FL: 2008-10-21 09:34:00  Delivered | 6352828 | 3677 | 42553525 |
| 37548364 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243440850 S.TOONE | LEDGEWOOD NJ: 2008-10-21 09:30:00  Delivered | 6352837 | 3687 | 42553545 |
| 37548382 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243440840 J.PARRA | PHILLIPSBURG NJ: 2008-10-21 10:35:00  Delivered | 6352881 | 3764 | 42553635 |
| 37548387 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243440964 H.MOREAUX | KATY TX: 2008-10-21 10:24:00  Delivered | 6352899 | 3815 | 42553671 |
| 37549221 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 728980097871921 RLYONS | Florence KY: 2008-10-22 14:38:00  Delivered | 6353115 | 878 | 42552985 |
| 37549246 | 53.15 | 10/21/2008 | 10/22/2008 FedEx | 728980097871433 HAYMEN | Cincinnati OH: 2008-10-22 09:42:00  Delivered | 6352798 | 3622 | 42553461 |
| 37549254 | 53.15 | 10/21/2008 | 10/22/2008 FedEx | 728980097870801 HEADMAN | Bolingbrook IL: 2008-10-21 13:07:00  Delivered | 6352891 | 3790 | 42553656 |
| 37550266 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243447616 S.BEVILLE | GREENSBORO NC: 2008-10-21 10:29:00  Delivered | 6353073 | 820 | 42552939 |
| 37550372 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243447086 R.AUBELE | PENN HILLS PA: 2008-10-21 09:08:00  Delivered | 6352795 | 3618 | 42553453 |
| 37550373 | 53.15 | 10/21/2008 | 10/21/2008 FedEx | 968243447443 B.LITTLE | MINNEAPOLIS MN: 2008-10-21 09:23:00  Delivered | 6352799 | 3624 | 42553462 |
| 37553678 | 50.62 | 10/21/2008 | 10/21/2008 FedEx | 340908970861131 PGUNN | San Jose CA: 2008-10-22 12:02:00  Delivered | 6349613 | 230 | 42422733 |
| 37548253 | 50.14 | 10/21/2008 | 10/22/2008 FedEx | 968243444179 M.THREATT | GREENVILLE SC: 2008-10-21 09:50:00  Delivered | 6353108 | 865 | 42552976 |
| 37548391 | 50.05 | 10/21/2008 | 10/21/2008 FedEx | 968243444250 T.JONES | BEAUMONT TX: 2008-10-21 10:23:00  Delivered | 6352913 | 3854 | 42553699 |
| 37549816 | 50.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097882828 ESAMMULES | Berwyn IL: 2008-10-21 11:10:00  Delivered | 6347731 | 3120 | 42324158 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37549818 | 50.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097883337 HNICKKEILMA Merrillville IN: 2008-10-21 12:25:00 Delivered | 6347734 | 3128 | 42324165 |
| 37548225 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243444076 S.DOELKA WILLOW GROVE PA: 2008-10-21 10:30:00 Delivered | 6353062 | 743 | 42552928 |
| 37548272 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243444890 L.SHUPING SALISBURY NC: 2008-10-21 10:58:00 Delivered | 6352527 | 1645 | 42553016 |
| 37548316 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243444834 B.WOMACK WICHITA FALLS TX: 2008-10-21 09:54:00 Delivered | 6352652 | 3262 | 42553170 |
| 37548341 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243444753 S.YHONASSON COLUMBUS OH: 2008-10-21 10:03:00 Delivered | 6352764 | 3572 | 42553389 |
| 37548369 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243443790 R.GUILLARD YONKERS NY: 2008-10-21 09:39:00 Delivered | 6352848 | 3699 | 42553570 |
| 37548370 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243445430 M.SIKES PADUCAH KY: 2008-10-21 10:29:00 Delivered | 6352850 | 3704 | 42553574 |
| 37548405 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243445484 T.MOORE HANOVER MA: 2008-10-21 10:08:00 Delivered | 6352946 | 4122 | 42553751 |
| 37550350 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243449192 N.LAUGHLIN SLIDELL LA: 2008-10-21 08:39:00 Delivered | 6352754 | 3552 | 42553368 |
| 37550353 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243448299 .BODONNELL CONCORD NC: 2008-10-21 10:19:00 Delivered | 6352760 | 3562 | 42553380 |
| 37550393 | 49.78 | 10/21/2008 | 10/21/2008 FedEx | 968243448428 D.BROOKS BRIDGEWATER NJ: 2008-10-21 09:14:00 Delivered | 6352839 | 3689 | 42553549 |
| 37548388 | 49.41 | 10/21/2008 | 10/21/2008 FedEx | 968243445120 J.MARSH SPRING HILL TN: 2008-10-21 09:00:00 Delivered | 6352900 | 3823 | 42553673 |
| 37550284 | 49.41 | 10/21/2008 | 10/21/2008 FedEx | 968243447774 J.WILKINS FORT MYERS FL: 2008-10-21 09:29:00 Delivered | 6353128 | 922 | 42552998 |
| 37550285 | 49.41 | 10/21/2008 | 10/21/2008 FedEx | 968243446973 M.MATT HARRISONBURG VA: 2008-10-21 11:16:00 Delivered | 6352511 | 1600 | 42553000 |
| 37550339 | 49.41 | 10/21/2008 | 10/21/2008 FedEx | 968243447432 J.SWEARINGE SANFORD FL: 2008-10-21 09:42:00 Delivered | 6352728 | 3418 | 42553316 |
| 37550258 | 45.76 | 10/21/2008 | 10/22/2008 FedEx | 728980097886765 JROYAL Saint Louis MO: 2008-10-22 11:40:00 Delivered | 6353040 | 534 | 42552906 |
| 37550259 | 45.67 | 10/21/2008 | 10/21/2008 FedEx | 968243447650 B.BURKS HOUSTON TX: 2008-10-21 10:00:00 Delivered | 6353043 | 540 | 42552909 |
| 37550425 | 45.67 | 10/21/2008 | 10/21/2008 FedEx | 968243447134 D.KRAUSER MUNCY PA: 2008-10-21 10:03:00 Delivered | 6352922 | 3883 | 42553718 |
| 37550440 | 45.67 | 10/21/2008 | 10/21/2008 FedEx | 968243446105 C.WILLIAMS PORT ARTHUR TX: 2008-10-21 11:13:00 Delivered | 6352988 | 4249 | 42553820 |
| 37549819 | 45.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097883290 LYEE Chicago IL: 2008-10-21 09:44:00 Delivered | 6347735 | 3131 | 42324167 |
| 37549825 | 45.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097883436 HCOZETTE Westland MI: 2008-10-22 12:20:00 Delivered | 6347782 | 3613 | 42324265 |
| 37550263 | 42.20 | 10/21/2008 | 10/21/2008 FedEx | 968243449104 K.DILLON BARBOURSVILLE WV: 2008-10-21 10:07:00 Delivered | 6353063 | 759 | 42552929 |
| 37550310 | 42.20 | 10/21/2008 | 10/21/2008 FedEx | 728980097885768 MHOBBS Bloomington IL: 2008-10-21 09:16:00 Delivered | 6352600 | 3168 | 42553079 |
| 37550348 | 42.20 | 10/21/2008 | 10/21/2008 FedEx | 968243448943 K.NEWSOM SOUTHLAKE TX: 2008-10-21 09:24:00 Delivered | 6352746 | 3516 | 42553353 |
| 37548223 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243441136 K.COX KENNESAW GA: 2008-10-21 10:08:00 Delivered | 6353059 | 712 | 42552925 |
| 37548265 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243445392 P.MARTIN BRADENTON FL: 2008-10-21 10:22:00 Delivered | 6353124 | 897 | 42552994 |
| 37548271 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243445337 B.EDWARDS FLORENCE SC: 2008-10-21 11:19:00 Delivered | 6352523 | 1627 | 42553012 |
| 37548273 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243445521 N.MILLS ALBANY GA: 2008-10-21 10:03:00 Delivered | 6352528 | 1681 | 42553017 |
| 37548296 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243440931 J.GRAY FORT WALTON BEACH FL: 2008-10-21 09:34:00 Delivered | 6352622 | 3204 | 42553114 |
| 37548418 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243441310 R.VINCENT ALEXANDRIA LA: 2008-10-21 09:41:00 Delivered | 6353004 | 4309 | 42553841 |
| 37550265 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243447145 A.LISLE DAYTONA BEACH FL: 2008-10-21 10:20:00 Delivered | 6353065 | 766 | 42552931 |
| 37550289 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243447351 T.KITCHENS BOGART GA: 2008-10-21 10:32:00 Delivered | 6352519 | 1615 | 42553008 |
| 37550298 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 728980097883351 RMCCALL Algonquin IL: 2008-10-21 12:41:00 Delivered | 6352571 | 3129 | 42553040 |
| 37550323 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243446344 M.GEPHART LAFAYETTE LA: 2008-10-21 09:01:00 Delivered | 6352624 | 3206 | 42553117 |
| 37550328 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243447156 S.ALBRO OCALA FL: 2008-10-21 10:22:00 Delivered | 6352637 | 3234 | 42553143 |
| 37550367 | 41.93 | 10/21/2008 | 10/22/2008 FedEx | 728980097885584 SLAFTA Novi MI: 2008-10-22 12:23:00 Delivered | 6352788 | 3608 | 42553438 |
| 37550394 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 968243446539 R.FERN BRICK NJ: 2008-10-21 09:13:00 Delivered | 6352841 | 3692 | 42553554 |
| 37550422 | 41.93 | 10/21/2008 | 10/21/2008 FedEx | 728980097884884 BWOOD Bolingbrook IL: 2008-10-21 13:21:00 Delivered | 6352910 | 3850 | 42553692 |
| 37573196 | 41.93 | 10/21/2008 | 10/23/2008 FedEx | 968243451825 C.WATSON SHERMAN TX: 2008-10-23 09:56:00 Delivered | 6362896 | 3808 | 42553666 |
| 37548240 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 968243441618 J.WILLAIMS RALEIGH NC: 2008-10-21 09:01:00 Delivered | 6353088 | 840 | 42552954 |
| 37548328 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 968243441055 .NICHOCI KENNER LA: 2008-10-21 09:29:00 Delivered | 6352738 | 3507 | 42553338 |
| 37548342 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 968243441170 T.BALDWIN FORT WORTH TX: 2008-10-21 09:02:00 Delivered | 6352766 | 3576 | 42553394 |
| 37549219 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 728980097871358 BPETERS Hazelwood MO: 2008-10-21 10:43:00 Delivered | 6353039 | 533 | 42552905 |
| 37550286 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 968243447270 C.QUILLON CHARLOTTESVILLE VA: 2008-10-21 10:44:00 Delivered | 6352513 | 1604 | 42553002 |
| 37550300 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 968243446149 E.KREBES MINNETONKA MN: 2008-10-21 09:21:00 Delivered | 6352578 | 3139 | 42553049 |
| 37550442 | 41.56 | 10/21/2008 | 10/21/2008 FedEx | 968243446116 A.SHADID OKLAHOMA CITY OK: 2008-10-21 10:02:00 Delivered | 6353023 | 4501 | 42553859 |
| 37549683 | 40.00 | 10/21/2008 | 10/21/2008 FedEx | 340908970853723 FMORFES Los Angeles CA: 2008-10-21 09:56:00 Delivered | 6347824 | 401 | 42324015 |
| 37549827 | 40.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097883313 VFLETCHER Flint MI: 2008-10-22 10:50:00 Delivered | 6347786 | 3631 | 42324273 |
| 37550271 | 37.82 | 10/21/2008 | 10/21/2008 FedEx | 968243446962 A.JOSEPH ORLANDO FL: 2008-10-21 09:35:00 Delivered | 6353085 | 837 | 42552951 |
| 37550379 | 37.82 | 10/21/2008 | 10/21/2008 FedEx | 968243449343 E.EDLELETE HAGERSTOWN MD: 2008-10-21 10:12:00 Delivered | 6352810 | 3638 | 42553486 |
| 37550398 | 37.82 | 10/21/2008 | 10/21/2008 FedEx | 968243446572 M.SOVA WOODBRIDGE NJ: 2008-10-21 09:12:00 Delivered | 6352837 | 3698 | 42553568 |
| 37549815 | 35.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097883207 MSCHIESLER Louisville KY: 2008-10-22 13:01:00 Delivered | 6347886 | 894 | 42324132 |
| 37549820 | 35.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097882958 ASCHEBLT Cincinnati OH: 2008-10-22 11:24:00 Delivered | 6347746 | 3165 | 42324190 |
| 37550275 | 34.26 | 10/21/2008 | 10/21/2008 FedEx | 968243447535 D.SMITH MATTHEWS NC: 2008-10-21 09:15:00 Delivered | 6353091 | 845 | 42552957 |
| 37550335 | 34.17 | 10/21/2008 | 10/21/2008 FedEx | 968243449089 C.STOVER NORMAN OK: 2008-10-21 10:29:00 Delivered | 6352705 | 3357 | 42553271 |
| 37548236 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243440828 J.HOWELL GASTONIA NC: 2008-10-21 09:15:00 Delivered | 6353080 | 831 | 42552946 |
| 37548384 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243440872 T.THOUIN ENFIELD CT: 2008-10-21 09:55:00 Delivered | 6352888 | 3779 | 42553649 |
| 37550305 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243446940 D.DOYLE NEW HARTFORD NY: 2008-10-21 09:52:00 Delivered | 6352586 | 3149 | 42553058 |
| 37550333 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243448575 G.GRECHEN DOTHAN AL: 2008-10-21 10:03:00 Delivered | 6352658 | 3283 | 42553176 |
| 37550337 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243446274 J.MUELLER JACKSONVILLE FL: 2008-10-21 11:08:00 Delivered | 6352726 | 3409 | 42553314 |
| 37550343 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243447329 C.LOWERY HURST TX: 2008-10-21 08:59:00 Delivered | 6352736 | 3505 | 42553335 |
| 37550385 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243447980 R.ZIMMITSKY EAST BRUNSWICK NJ: 2008-10-21 10:15:00 Delivered | 6352822 | 3669 | 42553512 |
| 37550412 | 34.08 | 10/21/2008 | 10/22/2008 FedEx | 728980097886222 ACHRISTIAN Brighton MI: 2008-10-22 11:58:00 Delivered | 6352886 | 3776 | 42553645 |
| 37550441 | 34.08 | 10/21/2008 | 10/21/2008 FedEx | 968243446388 M.JOHNSON PRATTVILLE AL: 2008-10-21 10:59:00 Delivered | 6353002 | 4307 | 42553838 |
| 37548684 | 30.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097881364 JON Gurnee IL: 2008-10-21 11:54:00 Delivered | 6347733 | 3127 | 42324163 |
| 37549824 | 30.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097882880 BDYER Taylor MI: 2008-10-22 13:43:00 Delivered | 6347781 | 3611 | 42324263 |
| 37550274 | 29.97 | 10/21/2008 | 10/21/2008 FedEx | 968243448510 K.BENDER MADISON TN: 2008-10-21 10:03:00 Delivered | 6353090 | 843 | 42552956 |
| 37550338 | 29.97 | 10/21/2008 | 10/21/2008 FedEx | 968243446550 S.NAGEL BUFORD GA: 2008-10-21 09:18:00 Delivered | 6352727 | 3411 | 42553315 |
| 37550408 | 29.97 | 10/21/2008 | 10/21/2008 FedEx | 968243448472 Z.KENDA STEUBENVILLE OH: 2008-10-21 10:13:00 Delivered | 6352866 | 3733 | 42553605 |
| 37548386 | 26.23 | 10/21/2008 | 10/21/2008 FedEx | 968243441099 S.OLGA MANSFIELD TX: 2008-10-21 08:42:00 Delivered | 6352897 | 3809 | 42553667 |
| 37550330 | 26.23 | 10/21/2008 | 10/21/2008 FedEx | 968243448120 R.YOUNG FAYETTEVILLE AR: 2008-10-21 09:07:00 Delivered | 6352640 | 3240 | 42553149 |
| 37550360 | 26.23 | 10/21/2008 | 10/21/2008 FedEx | 968243448130 J.ALLEN APEX NC: 2008-10-21 10:06:00 Delivered | 6352779 | 3597 | 42553420 |
| 37550424 | 26.23 | 10/21/2008 | 10/21/2008 FedEx | 728980097885638 SLANDRY Green Bay WI: 2008-10-21 10:18:00 Delivered | 6352918 | 3859 | 42553710 |
| 37549684 | 25.00 | 10/21/2008 | 10/21/2008 FedEx | 340908970853716 MARTIN Oxnard CA: 2008-10-21 09:09:00 Delivered | 6347840 | 429 | 42324042 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37549685 | 25.00 | 10/21/2008 | 10/21/2008 FedEx | 340908970853884 | BBRANDON | La Mesa CA: 2008-10-21 11:20:00  Delivered | 6347844 | 433 | 42324046 |
| 37549828 | 25.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097882941 | SWISHART | Toledo OH: 2008-10-22 12:44:00  Delivered | 6347814 | 3734 | 42324334 |
| 37549829 | 25.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097882927 | MMATT | Saint Louis MO: 2008-10-22 09:49:00  Delivered | 6347816 | 3767 | 42324339 |
| 37550623 | 25.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097887731 | SSIERRA | Jackson MI: 2008-10-22 13:47:00  Delivered | 6347813 | 3722 | 42324333 |
| 37549814 | 20.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097887229 | MWATE | Louisville KY: 2008-10-22 10:45:00  Delivered | 6347881 | 877 | 42324122 |
| 37549821 | 20.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097883382 | CLIMDVOLLM | Milwaukee WI: 2008-10-21 12:28:00  Delivered | 6347747 | 3176 | 42324192 |
| 37549823 | 20.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097883504 | BWICKER | Roseville MI: 2008-10-22 10:09:00  Delivered | 6347780 | 3607 | 42324261 |
| 37549826 | 20.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097885492 | DJALLO | Schererville IN: 2008-10-21 10:00:00  Delivered | 6347784 | 3625 | 42324269 |
| 37549830 | 20.00 | 10/21/2008 | 10/21/2008 FedEx | 728980097883276 | MJONES | Chicago IL: 2008-10-21 12:48:00  Delivered | 6347819 | 3794 | 42324345 |
| 37549831 | 20.00 | 10/21/2008 | 10/22/2008 FedEx | 728980097886499 | CCUNNINGHAM | Rochester MI: 2008-10-22 08:57:00  Delivered | 6347822 | 3860 | 42324351 |
| 37548230 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243441309 | B.JONES | WOODBRIDGE VA: 2008-10-21 09:32:00  Delivered | 6353070 | 814 | 43552936 |
| 37548241 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243441147 | P.EISMANN | LEXINGTON KY: 2008-10-21 09:27:00  Delivered | 6353089 | 841 | 43552955 |
| 37548245 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440942 | R.HADDIS | DURHAM NC: 2008-10-21 09:54:00  Delivered | 6353096 | 850 | 43552962 |
| 37548247 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440953 | .PETTIGREW | BALTIMORE MD: 2008-10-21 09:19:00  Delivered | 6353100 | 854 | 43552966 |
| 37548258 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440910 | P.PATEL | ATLANTA GA: 2008-10-21 09:11:00  Delivered | 6353116 | 880 | 43552986 |
| 37548260 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243441125 | M.BALDWIN | CHARLOTTE NC: 2008-10-21 09:54:00  Delivered | 6353118 | 888 | 43552988 |
| 37548269 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243441412 | J.GARCIA | TEMPLE TX: 2008-10-21 09:06:00  Delivered | 6352517 | 1611 | 43553006 |
| 37548295 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440920 | J.SMITH | GAINESVILLE FL: 2008-10-21 10:26:00  Delivered | 6352620 | 3202 | 42553111 |
| 37548307 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440909 | M.URBAN | GREENVILLE NC: 2008-10-21 10:27:00  Delivered | 6352642 | 3242 | 42553152 |
| 37548320 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440997 | S.ELSTON | ANNISTON AL: 2008-10-21 10:21:00  Delivered | 6352656 | 3280 | 42553174 |
| 37548344 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440986 | B.SHELTON | NEW BRAUNFELS TX: 2008-10-21 10:13:00  Delivered | 6352772 | 3584 | 42553404 |
| 37548356 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243441180 | B.ALLEN | TRUMBULL CT: 2008-10-21 10:09:00  Delivered | 6352818 | 3662 | 42553504 |
| 37548396 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440861 | A.BURFORD | HARKER HEIGHTS TX: 2008-10-21 09:02:00  Delivered | 6352921 | 3882 | 42553717 |
| 37548409 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440883 | A.NELSON | METAIRIE LA: 2008-10-21 09:55:00  Delivered | 6352955 | 4135 | 42553768 |
| 37548415 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 968243440839 | K.RCELE | MOUNT PLEASANT SC: 2008-10-21 10:17:00  Delivered | 6352990 | 4256 | 42553822 |
| 37549218 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 728980097871327 | MCOX | Chesterfield MO: 2008-10-21 11:02:00  Delivered | 6353038 | 532 | 42552904 |
| 37549236 | 18.38 | 10/21/2008 | 10/21/2008 FedEx | 728980097870580 | HHOPKINS | Mentor OH: 2008-10-21 11:35:00  Delivered | 6352606 | 3181 | 42553089 |
| 37579449 | 11,751.46 | 10/22/2008 | 10/24/2008 FedEx | 968243456334 | E.MARTINEZ | LARES PR: 2008-10-24 15:06:00  Delivered | 6353130 | 3372 | 42564299 |
| 37589260 | 11,653.89 | 10/22/2008 | | 480577075 | | | 6353131 | 4232 | 42564303 |
| 37589023 | 503.75 | 10/22/2008 | 10/23/2008 FedEx | 968243462318 | R.WEST | TEMPLE HILLS MD: 2008-10-23 10:05:00  Delivered | 6785108 | 825 | 42603076 |
| 37588960 | 410.87 | 10/22/2008 | 10/23/2008 FedEx | 968243461002 | C.CHRISTINA | NEW YORK CITY NY: 2008-10-23 09:02:00  Delivered | 6784865 | 3679 | 42601411 |
| 37591937 | 325.00 | 10/22/2008 | 10/23/2008 FedEx | 968243464674 | A.SMITH | UPPER MARLBORO MD: 2008-10-23 10:32:00  Delivered | 6785107 | 824 | 42603075 |
| 37592405 | 317.06 | 10/22/2008 | 10/23/2008 FedEx | 968243469140 | R.WEST | TEMPLE HILLS MD: 2008-10-23 10:05:00  Delivered | 6785582 | 825 | 42622259 |
| 37592532 | 302.80 | 10/22/2008 | 10/23/2008 FedEx | 968243470279 | O.MCINTOSH | FLUSHING NY: 2008-10-23 10:16:00  Delivered | 6785399 | 3686 | 42622864 |
| 37592404 | 277.46 | 10/22/2008 | 10/23/2008 FedEx | 968243467607 | A.SMITH | UPPER MARLBORO MD: 2008-10-23 10:32:00  Delivered | 6785581 | 824 | 42622214 |
| 37591382 | 256.82 | 10/22/2008 | 10/24/2008 FedEx | 973533776113 | M.SHELTON | COLORADO SPRINGS CO: 2008-10-24 10:12:00  Delivered | 6785279 | 3340 | 42622743 |
| 37592521 | 255.96 | 10/22/2008 | 10/23/2008 FedEx | 968243469448 | .FRANCIS | BROOKLYN NY: 2008-10-23 10:44:00  Delivered | 6785384 | 3663 | 42622849 |
| 37592526 | 244.39 | 10/22/2008 | 10/23/2008 FedEx | 968243469530 | .CHRIS | WESTBURY NY: 2008-10-23 09:23:00  Delivered | 6785390 | 3672 | 42622855 |
| 37592537 | 212.74 | 10/22/2008 | 10/23/2008 FedEx | 968243470496 | M.ARRINGTON | YONKERS NY: 2008-10-23 12:11:00  Delivered | 6785410 | 3699 | 42622875 |
| 37591949 | 211.25 | 10/22/2008 | 10/23/2008 FedEx | 968243463667 | M.ARRINGTON | YONKERS NY: 2008-10-23 12:11:00  Delivered | 6785088 | 3699 | 42603117 |
| 37592462 | 205.55 | 10/22/2008 | 10/23/2008 FedEx | 968243469253 | H.COOK | COLUMBUS GA: 2008-10-23 10:16:00  Delivered | 6785223 | 3200 | 42622687 |
| 37591394 | 192.45 | 10/22/2008 | 10/24/2008 FedEx | 973533776043 | E.RUBIO | EL PASO TX: 2008-10-24 08:52:00  Delivered | 6785535 | 4508 | 42623032 |
| 37588957 | 186.92 | 10/22/2008 | 10/23/2008 FedEx | 968243460771 | J.CASTRO | BROOKLYN NY: 2008-10-23 10:45:00  Delivered | 6784861 | 3664 | 42601407 |
| 37592454 | 180.87 | 10/22/2008 | 10/23/2008 FedEx | 968243470121 | T.WHITLOCK | WILMINGTON DE: 2008-10-23 11:28:00  Delivered | 6785206 | 3158 | 42622670 |
| 37592496 | 175.78 | 10/22/2008 | 10/23/2008 FedEx | 968243470268 | C.SMITH | ORLANDO FL: 2008-10-23 09:45:00  Delivered | 6785333 | 3561 | 42622797 |
| 37592559 | 175.71 | 10/22/2008 | 10/23/2008 FedEx | 968243465497 | J.PAYTON | ROCHESTER NY: 2008-10-23 09:32:00  Delivered | 6785449 | 3831 | 42622920 |
| 37591378 | 175.40 | 10/22/2008 | 10/23/2008 FedEx | 973533775780 | J.LIVERMOOR | ILYNNWOOD WA: 2008-10-23 09:32:00  Delivered | 6785265 | 3318 | 42622729 |
| 37592440 | 172.50 | 10/22/2008 | 10/23/2008 FedEx | 728980098040180 | SBROOKS | Chicago IL: 2008-10-23 09:18:00  Delivered | 6785181 | 3113 | 42622614 |
| 37592464 | 169.24 | 10/22/2008 | 10/23/2008 FedEx | 968243468945 | E.MUNOZ | MIAMI FL: 2008-10-23 10:20:00  Delivered | 6785227 | 3207 | 42622691 |
| 37592492 | 168.30 | 10/22/2008 | 10/23/2008 FedEx | 728980098037227 | MBALLARD | Cleveland OH: 2008-10-23 11:02:00  Delivered | 6785328 | 3551 | 42622792 |
| 37592494 | 164.73 | 10/22/2008 | 10/24/2008 FedEx | 728980098039986 | LHARRIS | Aurora OH: 2008-10-24 11:39:00  Delivered | 6785330 | 3554 | 42622794 |
| 37591942 | 162.50 | 10/22/2008 | 10/23/2008 FedEx | 728980098036480 | RRAFALSKI | Roseville MI: 2008-10-23 10:25:00  Delivered | 6785074 | 3607 | 42603100 |
| 37591947 | 162.50 | 10/22/2008 | 10/23/2008 FedEx | 968243464170 | M.VENTURA | NORTH BERGEN NJ: 2008-10-23 17:57:00  Delivered | 6785086 | 3688 | 42603114 |
| 37592564 | 157.52 | 10/22/2008 | 10/23/2008 FedEx | 968243466872 | W.PIERRE | SOMERVILLE MA: 2008-10-23 10:26:00  Delivered | 6785470 | 4111 | 42622961 |
| 37592551 | 154.72 | 10/22/2008 | 10/23/2008 FedEx | 968243470544 | J.LANCE | LEXINGTON KY: 2008-10-23 10:16:00  Delivered | 6785439 | 3780 | 42622904 |
| 37591381 | 153.11 | 10/22/2008 | 10/24/2008 FedEx | 973533776021 | S.MONTOYA | WESTMINSTER CO: 2008-10-24 10:06:00  Delivered | 6785278 | 3339 | 42622742 |
| 37592502 | 149.66 | 10/22/2008 | 10/23/2008 FedEx | 968243465512 | Q.QUENTIN | HOUSTON TX: 2008-10-23 08:46:00  Delivered | 6785341 | 3579 | 42622805 |
| 37592421 | 145.48 | 10/22/2008 | 10/23/2008 FedEx | 968243470224 | B.ELLINGTON | CHARLESTON SC: 2008-10-23 10:21:00  Delivered | 6785613 | 868 | 42622572 |
| 37592417 | 144.74 | 10/22/2008 | 10/23/2008 FedEx | 968243469367 | T.YOUNG | BALTIMORE MD: 2008-10-23 08:43:00  Delivered | 6785603 | 854 | 42622539 |
| 37589008 | 140.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461480 | C.CHRISTINA | NEW YORK CITY NY: 2008-10-23 09:02:00  Delivered | 6785007 | 3679 | 42602663 |
| 37592401 | 139.10 | 10/22/2008 | 10/23/2008 FedEx | 968243470371 | M.AARON | SILVER SPRING MD: 2008-10-23 10:37:00  Delivered | 6785572 | 784 | 42622202 |
| 37592412 | 138.01 | 10/22/2008 | 10/23/2008 FedEx | 968243470093 | J.DONAHUE | ROSEDALE MD: 2008-10-23 09:41:00  Delivered | 6785596 | 847 | 42622464 |
| 37592542 | 137.71 | 10/22/2008 | 10/23/2008 FedEx | 968243470213 | K.GALESECLE | MECHANICSBURG PA: 2008-10-23 08:57:00  Delivered | 6785420 | 3720 | 42622885 |
| 37592549 | 137.69 | 10/22/2008 | 10/23/2008 FedEx | 968243470566 | R.RUSSELL | BRONX NY: 2008-10-23 12:43:00  Delivered | 6785437 | 3778 | 42622902 |
| 37588968 | 136.08 | 10/22/2008 | 10/23/2008 FedEx | 968243461664 | M.ARRINGTON | YONKERS NY: 2008-10-23 12:11:00  Delivered | 6784876 | 3699 | 42601422 |
| 37592406 | 133.41 | 10/22/2008 | 10/23/2008 FedEx | 968243469286 | M.MURRELL | TAMPA FL: 2008-10-23 10:05:00  Delivered | 6785584 | 828 | 42622324 |
| 37592518 | 126.75 | 10/22/2008 | 10/23/2008 FedEx | 968243470349 | M.MOYER | NEWPORT NEWS VA: 2008-10-23 10:00:00  Delivered | 6785376 | 3639 | 42622861 |
| 37591383 | 126.12 | 10/22/2008 | 10/24/2008 FedEx | 973533776146 | E.MCCARNTEY | SILVERDALE WA: 2008-10-23 10:00:00  Delivered | 6785280 | 3342 | 42622744 |
| 37592387 | 125.73 | 10/22/2008 | 10/23/2008 FedEx | 968243466195 | T.DRIVER | COLUMBIA SC: 2008-10-23 10:17:00  Delivered | 6785543 | 522 | 42622123 |
| 37592503 | 123.75 | 10/22/2008 | 10/23/2008 FedEx | 968243470029 | J.JOHNSON | AUSTIN TX: 2008-10-23 09:59:00  Delivered | 6785347 | 3588 | 42622811 |
| 37588936 | 121.12 | 10/22/2008 | 10/23/2008 FedEx | 968243460782 | J.YONKER | NEWARK DE: 2008-10-23 10:25:00  Delivered | 6784771 | 3157 | 42601222 |
| 37588931 | 120.75 | 10/22/2008 | 10/23/2008 FedEx | 968243461653 | .FLAVIO | NEW YORK CITY NY: 2008-10-23 09:42:00  Delivered | 6784744 | 1697 | 42601181 |
| 37592452 | 118.71 | 10/22/2008 | 10/23/2008 FedEx | 968243468875 | E.STEVENSON | BUFFALO NY: 2008-10-23 09:11:00  Delivered | 6785202 | 3152 | 42622666 |
| 37592557 | 118.39 | 10/22/2008 | 10/23/2008 FedEx | 968243470350 | W.WILLIAMS | HARLINGEN TX: 2008-10-23 09:57:00  Delivered | 6785446 | 3810 | 42622912 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37592395 | 115.82 | 10/22/2008 | 10/23/2008 FedEx | 968243470419 | .JON | WALDORF MD: 2008-10-23 10:25:00  Delivered | 6785563 | 704 | 42622193 |
| 37592578 | 114.39 | 10/22/2008 | 10/23/2008 FedEx | 968243468816 | R.TAYLOR | HENRICO VA: 2008-10-23 10:33:00  Delivered | 6785520 | 4321 | 42623023 |
| 37592391 | 114.34 | 10/22/2008 | 10/23/2008 FedEx | 968243470555 | R.CAMBELA | CEDAR HILL TX: 2008-10-23 09:19:00  Delivered | 6785554 | 569 | 42622184 |
| 37591940 | 113.75 | 10/22/2008 | 10/23/2008 FedEx | 968243466563 | C.SMITH | ORLANDO FL: 2008-10-23 09:45:00  Delivered | 6785070 | 3561 | 42603095 |
| 37591948 | 113.75 | 10/22/2008 | 10/23/2008 FedEx | 968243466817 | C.SPINACCI | WOODBRIDGE NJ: 2008-10-23 09:15:00  Delivered | 6785087 | 3698 | 42603116 |
| 37591951 | 113.75 | 10/22/2008 | 10/23/2008 FedEx | 728980098038026 | BLUTURIAL | Bolingbrook IL: 2008-10-23 12:00:00  Delivered | 6785093 | 3790 | 42603123 |
| 37591952 | 113.75 | 10/22/2008 | 10/23/2008 FedEx | 968243466438 | H.OBRIEN | BROOKLYN NY: 2008-10-23 10:28:00  Delivered | 6785102 | 4323 | 42603140 |
| 37591955 | 113.75 | 10/22/2008 | 10/23/2008 FedEx | 968243468007 | K.MACAULIFF | GULFPORT MS: 2008-10-23 10:21:00  Delivered | 6785119 | 3270 | 42620990 |
| 37592554 | 111.93 | 10/22/2008 | 10/23/2008 FedEx | 728980098038699 | NCHURMAN | McHenry IL: 2008-10-23 10:48:00  Delivered | 6785442 | 3792 | 42622907 |
| 37592458 | 107.77 | 10/22/2008 | 10/23/2008 FedEx | 728980098038039 | MBRANCH | Milwaukee WI: 2008-10-23 12:35:00  Delivered | 6785214 | 3176 | 42622678 |
| 37592475 | 106.72 | 10/22/2008 | 10/23/2008 FedEx | 968243470533 | K.MACAULIFF | GULFPORT MS: 2008-10-23 10:21:00  Delivered | 6785247 | 3270 | 42622711 |
| 37592514 | 106.35 | 10/22/2008 | 10/23/2008 FedEx | 968243469746 | A.GUSTAFSON | BOARDMAN OH: 2008-10-23 14:13:00  Delivered | 6785370 | 3629 | 42622834 |
| 37592498 | 105.63 | 10/22/2008 | 10/23/2008 FedEx | 968243468971 | .BRAWNER | HYATTSVILLE MD: 2008-10-23 09:43:00  Delivered | 6785336 | 3570 | 42622800 |
| 37591337 | 104.68 | 10/22/2008 | 10/23/2008 FedEx | 973533775698 | S.HANNON | AIEA HI: 2008-10-23 12:23:00  Delivered | 6784812 | 3354 | 42601312 |
| 37592545 | 104.10 | 10/22/2008 | 10/23/2008 FedEx | 728980098040364 | BHOWARD | Toledo OH: 2008-10-23 12:37:00  Delivered | 6785426 | 3734 | 42622891 |
| 37592385 | 103.02 | 10/22/2008 | 10/23/2008 FedEx | 968243470441 | M.GOMEZ | HOLLYWOOD FL: 2008-10-23 08:46:00  Delivered | 6785540 | 518 | 42622106 |
| 37592509 | 102.73 | 10/22/2008 | 10/23/2008 FedEx | 728980098038613 | PTOCCO | Utica MI: 2008-10-23 10:24:00  Delivered | 6785356 | 3606 | 42622820 |
| 37592442 | 101.96 | 10/22/2008 | 10/23/2008 FedEx | 728980098039788 | JGARCIA | Berwyn IL: 2008-10-23 12:16:00  Delivered | 6785183 | 3120 | 42622616 |
| 37592490 | 101.30 | 10/22/2008 | 10/23/2008 FedEx | 968243470084 | .GOMEZ | GARLAND TX: 2008-10-23 10:04:00  Delivered | 6785324 | 3522 | 42622788 |
| 37592487 | 100.80 | 10/22/2008 | 10/23/2008 FedEx | 968243468820 | C.HUTCHERSC | SOUTHLAKE TX: 2008-10-23 09:32:00  Delivered | 6785320 | 3516 | 42622784 |
| 37591938 | 97.50 | 10/22/2008 | 10/23/2008 FedEx | 968243469025 | C.LUMBARUS | ALTAMONTE SPRINGS FL: 2008-10-23 09:09:00  Delivered | 6785110 | 839 | 42603078 |
| 37591943 | 97.50 | 10/22/2008 | 10/23/2008 FedEx | 728980098038811 | VBENIVIDES | Westland MI: 2008-10-23 12:30:00  Delivered | 6785076 | 3613 | 42603102 |
| 37591946 | 97.50 | 10/22/2008 | 10/23/2008 FedEx | 968243467993 | C.CHRISTINA | NEW YORK CITY NY: 2008-10-23 09:02:00  Delivered | 6785085 | 3679 | 42603113 |
| 37591950 | 97.50 | 10/22/2008 | 10/23/2008 FedEx | 968243468706 | R.CAMPBELL | HARRISBURG PA: 2008-10-23 09:17:00  Delivered | 6785090 | 3706 | 42603119 |
| 37592482 | 97.17 | 10/22/2008 | 10/23/2008 FedEx | 968243469356 | M.MORALES | HURST TX: 2008-10-23 09:52:00  Delivered | 6785313 | 3505 | 42622777 |
| 37591339 | 96.83 | 10/22/2008 | 10/23/2008 FedEx | 340908970922900 | ALLAN | Long Beach CA: 2008-10-23 11:20:00  Delivered | 6784816 | 3373 | 42601321 |
| 37591385 | 95.75 | 10/22/2008 | 10/24/2008 FedEx | 973533776048 | S.CLARK | LITTLETON CO: 2008-10-24 09:31:00  Delivered | 6785284 | 3346 | 42622748 |
| 37592558 | 95.49 | 10/22/2008 | 10/23/2008 FedEx | 968243469882 | I.TIKAS | KATY TX: 2008-10-23 10:34:00  Delivered | 6785447 | 3815 | 42622915 |
| 37592394 | 95.40 | 10/22/2008 | 10/23/2008 FedEx | 968243469460 | S.MATSON | AUSTIN TX: 2008-10-23 07:50:00  Delivered | 6785560 | 597 | 42622190 |
| 37592465 | 93.13 | 10/22/2008 | 10/23/2008 FedEx | 968243470474 | K.HURD | WICHITA KS: 2008-10-23 08:51:00  Delivered | 6785230 | 3215 | 42622694 |
| 37592427 | 93.05 | 10/22/2008 | 10/23/2008 FedEx | 968243464983 | J.MARSCUN | COLUMBIA SC: 2008-10-23 09:21:00  Delivered | 6785624 | 896 | 42622583 |
| 37588923 | 92.72 | 10/22/2008 | 10/23/2008 FedEx | 968243461447 | J.LITTLE | ATLANTA GA: 2008-10-23 10:25:00  Delivered | 6784969 | 834 | 42601133 |
| 37588981 | 92.72 | 10/22/2008 | 10/23/2008 FedEx | 968243461506 | J.ZAMORA | SAN ANTONIO TX: 2008-10-23 10:19:00  Delivered | 6784947 | 4503 | 42601476 |
| 37592555 | 92.02 | 10/22/2008 | 10/23/2008 FedEx | 728980098040005 | MPANATA | Chicago IL: 2008-10-23 12:45:00  Delivered | 6785443 | 3794 | 42622908 |
| 37592491 | 90.89 | 10/22/2008 | 10/23/2008 FedEx | 968243466703 | T.NORTHAM | PEARLAND TX: 2008-10-23 11:29:00  Delivered | 6785325 | 3527 | 42622789 |
| 37592530 | 90.47 | 10/22/2008 | 10/23/2008 FedEx | 968243465946 | T.TARA | PARAMUS NJ: 2008-10-23 14:21:00  Delivered | 6785397 | 3684 | 42622862 |
| 37588950 | 89.62 | 10/22/2008 | 10/23/2008 FedEx | 968243460819 | J.JOHNSON | AUSTIN TX: 2008-10-23 09:59:00  Delivered | 6784839 | 3588 | 42601372 |
| 37588980 | 88.98 | 10/22/2008 | 10/23/2008 FedEx | 968243461414 | H.OBRIEN | BROOKLYN NY: 2008-10-23 10:28:00  Delivered | 6784940 | 4323 | 42601474 |
| 37592451 | 87.87 | 10/22/2008 | 10/23/2008 FedEx | 968243468864 | M.MROZ | BUFFALO NY: 2008-10-23 10:20:00  Delivered | 6785201 | 3151 | 42622665 |
| 37592457 | 87.29 | 10/22/2008 | 10/23/2008 FedEx | 968243469941 | P.PAT | BEL AIR MD: 2008-10-23 09:18:00  Delivered | 6785210 | 3166 | 42622674 |
| 37592420 | 86.28 | 10/22/2008 | 10/23/2008 FedEx | 968243469908 | B.FERGUSON | ROCKVILLE MD: 2008-10-23 09:45:00  Delivered | 6785612 | 866 | 42622571 |
| 37588933 | 85.42 | 10/22/2008 | 10/23/2008 FedEx | 968243460900 | D.DOYLE | NEW HARTFORD NY: 2008-10-23 09:55:00  Delivered | 6784765 | 3149 | 42601210 |
| 37592568 | 85.30 | 10/22/2008 | 10/23/2008 FedEx | 968243469481 | T.FACIANE | METAIRIE LA: 2008-10-23 10:00:00  Delivered | 6785484 | 4135 | 42622999 |
| 37592424 | 85.24 | 10/22/2008 | 10/23/2008 FedEx | 968243461105 | M.VENTURA | NORTH BERGEN NJ: 2008-10-23 17:57:00  Delivered | 6784869 | 3688 | 42622415 |
| 37588970 | 85.24 | 10/22/2008 | 10/23/2008 FedEx | 968243461469 | J.TOMLINSON | PITTSBURGH PA: 2008-10-23 10:11:00  Delivered | 6784882 | 3710 | 42601428 |
| 37592384 | 85.19 | 10/22/2008 | 10/23/2008 FedEx | 968243469600 | A.ALVEREZ | IRVING TX: 2008-10-23 10:27:00  Delivered | 6785537 | 508 | 42622077 |
| 37592513 | 84.72 | 10/22/2008 | 10/23/2008 FedEx | 728980098040241 | CEADES | Evansville IN: 2008-10-23 15:24:00  Delivered | 6785366 | 3621 | 42622830 |
| 37592450 | 84.64 | 10/22/2008 | 10/23/2008 FedEx | 968243465832 | S.FAIRBROTHI | SYRACUSE NY: 2008-10-23 09:35:00  Delivered | 6785200 | 3150 | 42622663 |
| 37592419 | 84.60 | 10/22/2008 | 10/23/2008 FedEx | 968243466622 | N.VANCE | GREENVILLE SC: 2008-10-23 09:50:00  Delivered | 6785611 | 865 | 42622570 |
| 37592505 | 84.21 | 10/22/2008 | 10/23/2008 FedEx | 968243469459 | B.HARPER | WARRINGTON PA: 2008-10-23 09:32:00  Delivered | 6785350 | 3591 | 42622814 |
| 37591392 | 83.47 | 10/22/2008 | 10/23/2008 FedEx | 973533775860 | H.JUAREZ | EL PASO TX: 2008-10-23 11:34:00  Delivered | 6785455 | 3855 | 42622939 |
| 37592547 | 83.43 | 10/22/2008 | 10/23/2008 FedEx | 728980098040647 | RIVIE | Batavia IL: 2008-10-23 14:02:00  Delivered | 6785431 | 3758 | 42622896 |
| 37592580 | 83.40 | 10/22/2008 | 10/23/2008 FedEx | 968243470338 | B.CHARETTE | TORRINGTON CT: 2008-10-23 10:10:00  Delivered | 6785524 | 4336 | 42623026 |
| 37592436 | 83.31 | 10/22/2008 | 10/23/2008 FedEx | 968243468783 | M.HUTCHINSC | ANDERSON SC: 2008-10-23 09:31:00  Delivered | 6785150 | 1616 | 42622597 |
| 37592520 | 82.96 | 10/22/2008 | 10/23/2008 FedEx | 968243465902 | B.KREIGER | BAY SHORE NY: 2008-10-23 10:08:00  Delivered | 6785382 | 3661 | 42622847 |
| 37592456 | 82.52 | 10/22/2008 | 10/23/2008 FedEx | 728980098033992 | DHUBNER | Cincinnati OH: 2008-10-23 10:25:00  Delivered | 6785209 | 3165 | 42622673 |
| 37592563 | 82.11 | 10/22/2008 | 10/23/2008 FedEx | 968243469621 | A.AMBER | WILKES BARRE PA: 2008-10-23 10:23:00  Delivered | 6785468 | 4106 | 42622958 |
| 37591944 | 81.25 | 10/22/2008 | 10/23/2008 FedEx | 968243466909 | C.CARDONE | HAGERSTOWN MD: 2008-10-23 10:15:00  Delivered | 6785080 | 3638 | 42603107 |
| 37591945 | 81.25 | 10/22/2008 | 10/23/2008 FedEx | 968243467228 | R.HARMON | CHESAPEAKE VA: 2008-10-23 09:13:00  Delivered | 6785081 | 3640 | 42603108 |
| 37591956 | 81.25 | 10/22/2008 | 10/23/2008 FedEx | 728980098038477 | XWIGGINS | Dearborn MI: 2008-10-23 11:31:00  Delivered | 6785124 | 3694 | 42620995 |
| 37591959 | 81.25 | 10/22/2008 | 10/23/2008 FedEx | 968243467629 | B.ALLEN | TRUMBULL CT: 2008-10-23 10:24:00  Delivered | 6785128 | 3662 | 42620999 |
| 37591962 | 81.25 | 10/22/2008 | 10/23/2008 FedEx | 968243467158 | M.ARRINGTON | YONKERS NY: 2008-10-23 12:11:00  Delivered | 6785132 | 3699 | 42621003 |
| 37592433 | 81.19 | 10/22/2008 | 10/23/2008 FedEx | 968243464928 | D.JENNINGS | WACO TX: 2008-10-23 09:34:00  Delivered | 6785146 | 1610 | 42622593 |
| 37591376 | 80.23 | 10/22/2008 | 10/23/2008 FedEx | 973533775849 | M.EDGAR | TUCSON AZ: 2008-10-23 12:00:00  Delivered | 6785256 | 3304 | 42622720 |
| 37592449 | 80.21 | 10/22/2008 | 10/23/2008 FedEx | 968243469275 | S.DANIELLE | MILFORD CT: 2008-10-23 10:19:00  Delivered | 6785195 | 3143 | 42622646 |
| 37591388 | 80.19 | 10/22/2008 | 10/23/2008 FedEx | 973533775827 | .LAWRENCE | SALT LAKE CITY UT: 2008-10-23 10:27:00  Delivered | 6785289 | 3351 | 42622753 |
| 37592574 | 79.79 | 10/22/2008 | 10/23/2008 FedEx | 968243469850 | D.BEESON | SARASOTA FL: 2008-10-23 10:08:00  Delivered | 6785507 | 4275 | 42623013 |
| 37592414 | 79.57 | 10/22/2008 | 10/23/2008 FedEx | 968243465567 | K.KING | CHATTANOOGA TN: 2008-10-23 09:54:00  Delivered | 6785600 | 851 | 42622502 |
| 37592556 | 79.53 | 10/22/2008 | 10/23/2008 FedEx | 728980098040142 | MMATTS | Grandville MI: 2008-10-23 10:38:00  Delivered | 6785445 | 3797 | 42622911 |
| 37592467 | 79.08 | 10/22/2008 | 10/23/2008 FedEx | 968243470257 | C.WILLIAMS | FRANKLIN TN: 2008-10-23 10:28:00  Delivered | 6785233 | 3226 | 42622697 |
| 37592576 | 78.72 | 10/22/2008 | 10/23/2008 FedEx | 968243467938 | B.GILCLAIR | HARVEY LA: 2008-10-23 09:21:00  Delivered | 6785515 | 4308 | 42623019 |
| 37591375 | 78.43 | 10/22/2008 | 10/23/2008 FedEx | 973533775790 | J.JUSTIN | CHEYENNE WY: 2008-10-23 10:47:00  Delivered | 6785155 | 1638 | 42622602 |
| 37592397 | 78.43 | 10/22/2008 | 10/23/2008 FedEx | 968243468338 | .BRANDLET | KENNESAW GA: 2008-10-23 09:09:00  Delivered | 6785565 | 712 | 42622195 |
| 37588973 | 78.13 | 10/22/2008 | 10/23/2008 FedEx | 968243461642 | M.BROWN | JOHNSTOWN PA: 2008-10-23 09:35:00  Delivered | 6784889 | 3746 | 42601436 |