| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37588949 | 78.12 | 10/22/2008 | 10/23/2008 FedEx | 968243460911 H.CHESH | EASTON PA: 2008-10-23 09:30:00 Delivered | 6784838 | 3587 | 42601370 |
| 37592411 | 77.34 | 10/22/2008 | 10/23/2008 FedEx | 968243470485 G.APPLEBEE | GAITHERSBURG MD: 2008-10-23 10:04:00 Delivered | 6785595 | 846 | 42622453 |
| 37592515 | 76.61 | 10/22/2008 | 10/23/2008 FedEx | 728980098038293 KBENNETT | Flint MI: 2008-10-23 10:58:00 Delivered | 6785371 | 3631 | 42622835 |
| 37592481 | 76.55 | 10/22/2008 | 10/23/2008 FedEx | 968243468062 A.ORTIZ | CORPUS CHRISTI TX: 2008-10-23 10:01:00 Delivered | 6785312 | 3504 | 42622776 |
| 37592573 | 76.13 | 10/22/2008 | 10/23/2008 FedEx | 968243465773 H.HALLEY | COLLIERVILLE TN: 2008-10-23 10:11:00 Delivered | 6785505 | 4257 | 42623012 |
| 37592463 | 75.56 | 10/22/2008 | 10/23/2008 FedEx | 968243468577 B.BUTEAU | LAFAYETTE LA: 2008-10-23 09:22:00 Delivered | 6785226 | 3206 | 42622690 |
| 37592470 | 75.55 | 10/22/2008 | 10/23/2008 FedEx | 968243470202 .CJ | STUART FL: 2008-10-23 10:23:00 Delivered | 6785238 | 3241 | 42622702 |
| 37591395 | 75.29 | 10/22/2008 | 10/24/2008 FedEx | 973533775920 Z.CARR | LUBBOCK TX: 2008-10-24 09:53:00 Delivered | 6785536 | 4510 | 42623033 |
| 37592446 | 75.23 | 10/22/2008 | 10/23/2008 FedEx | 968243469297 M.THROWER | EDINA MN: 2008-10-23 10:48:00 Delivered | 6785192 | 3136 | 42622637 |
| 37591377 | 75.09 | 10/22/2008 | 10/23/2008 FedEx | 973533776054 U.OSTERHOUT | PORTLAND OR: 2008-10-23 09:22:00 Delivered | 6785263 | 3315 | 42622727 |
| 37592536 | 74.81 | 10/22/2008 | 10/23/2008 FedEx | 968243470154 T.LEVETT | WAYNE NJ: 2008-10-23 09:12:00 Delivered | 6785407 | 3695 | 42622872 |
| 37592398 | 73.98 | 10/22/2008 | 10/23/2008 FedEx | 968243465545 P.ERINERL | WILLOW GROVE PA: 2008-10-23 10:07:00 Delivered | 6785568 | 743 | 42622198 |
| 37591373 | 73.52 | 10/22/2008 | 10/23/2008 FedEx | 973533775768 M.CLOUKEY | HOLYOKE MA: 2008-10-23 10:02:00 Delivered | 6785117 | 3159 | 42620988 |
| 37592527 | 73.10 | 10/22/2008 | 10/23/2008 FedEx | 968243469470 K.TAITT | HICKSVILLE NY: 2008-10-23 12:07:00 Delivered | 6785391 | 3674 | 42622856 |
| 37592407 | 73.07 | 10/22/2008 | 10/23/2008 FedEx | 968243465730 R.HUGHES | KINGSPORT TN: 2008-10-23 10:16:00 Delivered | 6785242 | 3252 | 42622700 |
| 37592443 | 72.81 | 10/22/2008 | 10/23/2008 FedEx | 728980098038545 DCHARDI | Bloomingdale IL: 2008-10-23 09:44:00 Delivered | 6785185 | 3125 | 42622619 |
| 37592516 | 72.58 | 10/22/2008 | 10/23/2008 FedEx | 728980098040272 KRICKKERS | Portage MI: 2008-10-23 11:12:00 Delivered | 6785373 | 3634 | 42622837 |
| 37592522 | 72.56 | 10/22/2008 | 10/23/2008 FedEx | 968243466162 L.CAMPBELL | VIENNA WV: 2008-10-23 10:04:00 Delivered | 6785386 | 3666 | 42622851 |
| 37592534 | 71.80 | 10/22/2008 | 10/23/2008 FedEx | 968243468268 E.MUNDNI | STATEN ISLAND NY: 2008-10-23 12:56:00 Delivered | 6785404 | 3691 | 42622869 |
| 37592560 | 71.63 | 10/22/2008 | 10/23/2008 FedEx | 968243465935 J.BIBB | MONTGOMERY AL: 2008-10-23 10:07:00 Delivered | 6785450 | 3846 | 42622922 |
| 37592510 | 70.67 | 10/22/2008 | 10/23/2008 FedEx | 728980098038996 JDINGESS | Taylor MI: 2008-10-23 15:07:00 Delivered | 6785359 | 3611 | 42622823 |
| 37592540 | 70.65 | 10/22/2008 | 10/23/2008 FedEx | 968243465843 R.CAMPBELL | HARRISBURG PA: 2008-10-23 09:17:00 Delivered | 6785413 | 3706 | 42622878 |
| 37589689 | 70.64 | 10/22/2008 | 10/23/2008 FedEx | 728980098029710 MBRANCH | Milwaukee WI: 2008-10-23 12:35:00 Delivered | 6784777 | 3176 | 42601238 |
| 37589691 | 70.28 | 10/22/2008 | 10/23/2008 FedEx | 728980098029871 XWIGGINS | Dearborn MI: 2008-10-23 11:31:00 Delivered | 6784845 | 3604 | 42601386 |
| 37592438 | 70.02 | 10/22/2008 | 10/23/2008 FedEx | 728980098039955 CCLARK | Schaumburg IL: 2008-10-23 17:12:00 Delivered | 6785179 | 3111 | 42622612 |
| 37592525 | 69.94 | 10/22/2008 | 10/23/2008 FedEx | 968243468809 W.DELTUS | EATONTOWN NJ: 2008-10-23 09:29:00 Delivered | 6785389 | 3670 | 42622854 |
| 37591344 | 69.91 | 10/22/2008 | 10/23/2008 FedEx | 340908970922979 WILLIAMS | San Jose CA: 2008-10-23 15:33:00 Delivered | 6784931 | 4302 | 42601466 |
| 37592538 | 69.69 | 10/22/2008 | 10/23/2008 FedEx | 968243465795 J.PETRIOCE | CORTLANDT MANOR NY: 2008-10-23 10:24:00 Delivered | 6785411 | 3700 | 42622876 |
| 37588946 | 69.54 | 10/22/2008 | 10/23/2008 FedEx | 968243461517 P.RODRIGUEZ | SAN ANTONIO TX: 2008-10-23 09:07:00 Delivered | 6784824 | 3502 | 42601338 |
| 37592506 | 69.51 | 10/22/2008 | 10/23/2008 FedEx | 968243470176 J.ALLEN | APEX NC: 2008-10-23 11:48:00 Delivered | 6785352 | 3597 | 42622816 |
| 37592539 | 69.42 | 10/22/2008 | 10/23/2008 FedEx | 728980098040654 SBRAZILL | Fort Wayne IN: 2008-10-23 13:03:00 Delivered | 6785412 | 3701 | 42622877 |
| 37592575 | 68.85 | 10/22/2008 | 10/23/2008 FedEx | 968243467548 L.BROWN | HIRAM GA: 2008-10-23 08:57:00 Delivered | 6785508 | 4279 | 42623014 |
| 37592497 | 68.83 | 10/22/2008 | 10/23/2008 FedEx | 968243469404 J.ASHLINE | CONCORD NC: 2008-10-23 09:39:00 Delivered | 6785334 | 3562 | 42622798 |
| 37592415 | 68.69 | 10/22/2008 | 10/23/2008 FedEx | 968243468452 C.MAUER | FAYETTEVILLE NC: 2008-10-23 11:52:00 Delivered | 6785601 | 852 | 42622515 |
| 37592402 | 67.73 | 10/22/2008 | 10/23/2008 FedEx | 968243464994 D.HARRIS | ANNAPOLIS MD: 2008-10-23 10:02:00 Delivered | 6785573 | 785 | 42622203 |
| 37592489 | 67.43 | 10/22/2008 | 10/23/2008 FedEx | 968243466725 R.LANE | JACKSON MS: 2008-10-23 09:41:00 Delivered | 6785323 | 3521 | 42622787 |
| 37591393 | 67.33 | 10/22/2008 | 10/24/2008 FedEx | 973533776087 .HANNER | COLORADO SPRINGS CO: 2008-10-24 08:23:00 Delivered | 6785518 | 4317 | 42623022 |
| 37592416 | 66.75 | 10/22/2008 | 10/23/2008 FedEx | 968243467088 P.DAVIS | MEMPHIS TN: 2008-10-23 08:54:00 Delivered | 6785602 | 853 | 42622528 |
| 37592511 | 66.67 | 10/22/2008 | 10/23/2008 FedEx | 728980098040265 VBENIVIDES | Westland MI: 2008-10-23 12:30:00 Delivered | 6785360 | 3613 | 42622824 |
| 37588972 | 66.54 | 10/22/2008 | 10/23/2008 FedEx | 968243462097 K.FREY | STEUBENVILLE OH: 2008-10-23 10:21:00 Delivered | 6784886 | 3733 | 42601432 |
| 37592548 | 66.36 | 10/22/2008 | 10/23/2008 FedEx | 968243467261 S.MARSHALL | TAUNTON MA: 2008-10-23 14:26:00 Delivered | 6785434 | 3770 | 42622899 |
| 37592473 | 66.34 | 10/22/2008 | 10/23/2008 FedEx | 968243467581 .MEDS | SUGAR LAND TX: 2008-10-23 09:42:00 Delivered | 6785243 | 3254 | 42622707 |
| 37592448 | 66.03 | 10/22/2008 | 10/23/2008 FedEx | 968243465821 J.JEANETTE | MANCHESTER CT: 2008-10-23 10:02:00 Delivered | 6785194 | 3142 | 42622642 |
| 37591390 | 65.94 | 10/22/2008 | 10/23/2008 FedEx | 973533775816 L.LEO | AMARILLO TX: 2008-10-23 11:29:00 Delivered | 6785319 | 3514 | 42622783 |
| 37592486 | 65.85 | 10/22/2008 | 10/23/2008 FedEx | 968243466265 C.CERDA | BROWNSVILLE TX: 2008-10-23 10:21:00 Delivered | 6785318 | 3513 | 42622782 |
| 37591317 | 65.80 | 10/22/2008 | 10/23/2008 FedEx | 340908970925147 DDMENDEZ | Los Angeles CA: 2008-10-23 09:10:00 Delivered | 6784928 | 428 | 42601072 |
| 37591347 | 65.80 | 10/22/2008 | 10/23/2008 FedEx | 340908970923327 EESSEN | La Habra CA: 2008-10-23 13:21:00 Delivered | 6784936 | 4313 | 42601471 |
| 37592488 | 65.49 | 10/22/2008 | 10/23/2008 FedEx | 968243465501 .SHANNON | RALEIGH NC: 2008-10-23 09:32:00 Delivered | 6785321 | 3518 | 42622785 |
| 37591389 | 65.45 | 10/22/2008 | 10/24/2008 FedEx | 973533776000 A.YOST | ALBUQUERQUE NM: 2008-10-24 08:52:00 Delivered | 6785300 | 3378 | 42622764 |
| 37591939 | 65.00 | 10/22/2008 | 10/23/2008 FedEx | 728980098030828 SBROOKS | Chicago IL: 2008-10-23 09:18:00 Delivered | 6785058 | 3113 | 42603083 |
| 37591941 | 65.00 | 10/22/2008 | 10/23/2008 FedEx | 728980098038552 XWIGGINS | Dearborn MI: 2008-10-23 11:31:00 Delivered | 6785073 | 3604 | 42603099 |
| 37591957 | 65.00 | 10/22/2008 | 10/23/2008 FedEx | 728980098038491 RRAFALSKI | Roseville MI: 2008-10-23 10:25:00 Delivered | 6785125 | 3607 | 42620996 |
| 37592466 | 64.97 | 10/22/2008 | 10/23/2008 FedEx | 968243467423 J.CZAPLEWSK | LINCOLN NE: 2008-10-23 10:19:00 Delivered | 6785231 | 3218 | 42622695 |
| 37592528 | 64.76 | 10/22/2008 | 10/23/2008 FedEx | 968243467412 M.OCASIO | LAKE GROVE NY: 2008-10-23 09:39:00 Delivered | 6785393 | 3678 | 42622858 |
| 37592428 | 64.75 | 10/22/2008 | 10/23/2008 FedEx | 968243467478 K.CAMPBELL | BRADENTON FL: 2008-10-23 10:29:00 Delivered | 6785625 | 897 | 42622584 |
| 37592447 | 64.42 | 10/22/2008 | 10/23/2008 FedEx | 968243466313 .DEON | MAPLEWOOD MN: 2008-10-23 09:47:00 Delivered | 6785193 | 3137 | 42622640 |
| 37592577 | 64.09 | 10/22/2008 | 10/23/2008 FedEx | 968243470187 L.LONES | ALEXANDRIA LA: 2008-10-23 09:23:00 Delivered | 6785516 | 4309 | 42623020 |
| 37592386 | 63.99 | 10/22/2008 | 10/23/2008 FedEx | 968243465340 L.KEREKES | MAYS LANDING NJ: 2008-10-23 09:42:00 Delivered | 6785541 | 519 | 42622115 |
| 37592439 | 63.74 | 10/22/2008 | 10/23/2008 FedEx | 728980098037494 VGARCIA | Downers Grove IL: 2008-10-23 10:12:00 Delivered | 6785180 | 3112 | 42622613 |
| 37592392 | 63.52 | 10/22/2008 | 10/23/2008 FedEx | 968243468371 B.WELCH | TAMPA FL: 2008-10-23 09:42:00 Delivered | 6785556 | 571 | 42622186 |
| 37592409 | 63.34 | 10/22/2008 | 10/23/2008 FedEx | 968243467927 S.BOYER | GLEN BURNIE MD: 2008-10-23 09:03:00 Delivered | 6785550 | 836 | 42622404 |
| 37592553 | 62.38 | 10/22/2008 | 10/23/2008 FedEx | 968243470203 A.ZAFAL | NORWALK CT: 2008-10-23 10:10:00 Delivered | 6785403 | 3690 | 42622868 |
| 37592508 | 62.26 | 10/22/2008 | 10/24/2008 FedEx | 728980098037845 RREBAH | Dearborn MI: 2008-10-24 11:40:00 Delivered | 6785355 | 3604 | 42622819 |
| 37591318 | 62.06 | 10/22/2008 | 10/23/2008 FedEx | 340908970923198 ISAGUIRRE | Oxnard CA: 2008-10-23 09:12:00 Delivered | 6784929 | 429 | 42601075 |
| 37591384 | 61.24 | 10/22/2008 | 10/24/2008 FedEx | 973533776135 .CHRISTINA | DENVER CO: 2008-10-24 09:19:00 Delivered | 6785281 | 3343 | 42622745 |
| 37592389 | 60.43 | 10/22/2008 | 10/23/2008 FedEx | 968243465008 S.UTZ | HOUSTON TX: 2008-10-23 09:18:00 Delivered | 6785548 | 541 | 42622161 |
| 37591374 | 60.23 | 10/22/2008 | 10/23/2008 FedEx | 973533776010 J.BOOTH | GOODYEAR AZ: 2008-10-23 09:55:00 Delivered | 6785527 | 441 | 42622063 |
| 37592431 | 60.13 | 10/22/2008 | 10/23/2008 FedEx | 968243467682 N.NICK | HARRISONBURG VA: 2008-10-23 11:09:00 Delivered | 6785142 | 1600 | 42622589 |
| 37592507 | 59.67 | 10/22/2008 | 10/23/2008 FedEx | 728980098038521 LTIMMERMAN | Ann Arbor MI: 2008-10-23 13:04:00 Delivered | 6785354 | 3603 | 42622818 |
| 37592550 | 59.54 | 10/22/2008 | 10/23/2008 FedEx | 968243468420 M.MCORMICK | ENFIELD CT: 2008-10-23 10:00:00 Delivered | 6785438 | 3779 | 42622903 |
| 37592531 | 59.37 | 10/22/2008 | 10/23/2008 FedEx | 968243469014 .ANTHONY | HOLBROOK NY: 2008-10-23 09:22:00 Delivered | 6785398 | 3685 | 42622863 |
| 37589695 | 59.05 | 10/22/2008 | 10/23/2008 FedEx | 728980098029604 JJOHNSON | Terre Haute IN: 2008-10-23 10:26:00 Delivered | 6784879 | 3702 | 42601425 |
| 37588955 | 58.69 | 10/22/2008 | 10/23/2008 FedEx | 968243461399 C.CARDONE | HAGERSTOWN MD: 2008-10-23 10:15:00 Delivered | 6784856 | 3638 | 42601402 |
| 37589699 | 58.32 | 10/22/2008 | 10/23/2008 FedEx | 728980098029611 RMEILING | Bolingbrook IL: 2008-10-23 13:45:00 Delivered | 6784899 | 3850 | 42601446 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37591313 | 58.32 | 10/22/2008 | 10/23/2008 FedEx | 340908970923334 | KBURAN | West Covina CA: 2008-10-23 10:06:00  Delivered | 6784919 | 420 | 42601061 |
| 37592529 | 58.28 | 10/22/2008 | 10/23/2008 FedEx | 968243468280 | E.ED | MASSAPEQUA NY: 2008-10-23 10:06:00  Delivered | 6785396 | 3681 | 42622861 |
| 37592535 | 58.17 | 10/22/2008 | 10/23/2008 FedEx | 968243469529 | M.CARRINGTON | JOUNION NJ: 2008-10-23 10:12:00  Delivered | 6785405 | 3693 | 42622870 |
| 37588934 | 57.95 | 10/22/2008 | 10/23/2008 FedEx | 968243461436 | A.WEBSTER | BUFFALO NY: 2008-10-23 10:28:00  Delivered | 6784769 | 3153 | 42601218 |
| 37592570 | 57.82 | 10/22/2008 | 10/23/2008 FedEx | 968243465898 | L.COCHRAN | MELBOURNE FL: 2008-10-23 10:15:00  Delivered | 6785493 | 4201 | 42623003 |
| 37592493 | 57.81 | 10/22/2008 | 10/23/2008 FedEx | 968243465913 | F.ANDERSON | SLIDELL LA: 2008-10-23 08:55:00  Delivered | 6785329 | 3552 | 42622793 |
| 37592441 | 56.59 | 10/22/2008 | 10/23/2008 FedEx | 728980098038958 | FCHAVEZ | Niles IL: 2008-10-23 10:22:00  Delivered | 6785182 | 3118 | 42622615 |
| 37592495 | 56.05 | 10/22/2008 | 10/23/2008 FedEx | 968243468235 | S.KEYES | PHILADELPHIA  PA: 2008-10-23 10:21:00  Delivered | 6785331 | 3556 | 42622795 |
| 37592432 | 55.93 | 10/22/2008 | 10/23/2008 FedEx | 968243467077 | F.HURT | JACKSONVILLE NC: 2008-10-23 10:10:00  Delivered | 6785144 | 1607 | 42622591 |
| 37592500 | 55.44 | 10/22/2008 | 10/24/2008 FedEx | 728980098040586 | GSCHAKAR | Cleveland OH: 2008-10-24 12:58:00  Delivered | 6785338 | 3575 | 42622802 |
| 37592425 | 55.35 | 10/22/2008 | 10/23/2008 FedEx | 968243469426 | F.JOHNSON | ATLANTA GA: 2008-10-23 08:51:00  Delivered | 6785619 | 886 | 42622578 |
| 37588983 | 55.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460808 | R.WEST | TEMPLE HILLS MD: 2008-10-23 10:05:00  Delivered | 6785045 | 825 | 42602630 |
| 37588967 | 54.58 | 10/22/2008 | 10/23/2008 FedEx | 968243460999 | C.MONICO | FLUSHING NY: 2008-10-23 09:54:00  Delivered | 6784874 | 3697 | 42601420 |
| 37591322 | 54.58 | 10/22/2008 | 10/23/2008 FedEx | 973533775687 | D.REDDON | MESA  AZ: 2008-10-23 14:53:00  Delivered | 6784943 | 436 | 42601082 |
| 37592455 | 54.53 | 10/22/2008 | 10/23/2008 FedEx | 968243469698 | M.CLOUKEY | HOLYOKE MA: 2008-10-23 10:02:00  Delivered | 6785207 | 3159 | 42622671 |
| 37588964 | 54.30 | 10/22/2008 | 10/23/2008 FedEx | 968243461068 | JASON | BRIDGEWATER NJ: 2008-10-23 09:55:00  Delivered | 6784870 | 3689 | 42601416 |
| 37588935 | 54.21 | 10/22/2008 | 10/23/2008 FedEx | 968243460635 | A.HAYSLIP | ROCHESTER NY: 2008-10-23 09:50:00  Delivered | 6784770 | 3154 | 42601220 |
| 37588974 | 54.21 | 10/22/2008 | 10/23/2008 FedEx | 968243461333 | J.EDWARDS | GLEN ALLEN  VA: 2008-10-23 09:34:00  Delivered | 6784890 | 3752 | 42601437 |
| 37588975 | 54.21 | 10/22/2008 | 10/23/2008 FedEx | 968243461230 | W.WILLIAMS | HARLINGEN TX: 2008-10-23 09:57:00  Delivered | 6784898 | 3810 | 42601445 |
| 37591324 | 54.21 | 10/22/2008 | 10/23/2008 FedEx | 340908970924898 | JFERRAND | Victorville CA: 2008-10-23 12:28:00  Delivered | 6784945 | 450 | 42601088 |
| 37592437 | 53.08 | 10/22/2008 | 10/23/2008 FedEx | 968243467490 | W.WHITE | LAWRENCEVILLE NJ: 2008-10-23 09:45:00  Delivered | 6785177 | 3104 | 42622610 |
| 37592566 | 53.07 | 10/22/2008 | 10/23/2008 FedEx | 968243467240 | D.BOTELHO | NORTH DARTMOUTH MA: 2008-10-23 10:42:00  Delivered | 6785479 | 4123 | 42622987 |
| 37592499 | 52.39 | 10/22/2008 | 10/23/2008 FedEx | 968243470393 | .SCOTT | COLUMBUS OH: 2008-10-23 09:46:00  Delivered | 6785337 | 3572 | 42622801 |
| 37591380 | 51.88 | 10/22/2008 | 10/23/2008 FedEx | 973533775871 | K.COURTNEY | SEATTLE WA: 2008-10-23 09:22:00  Delivered | 6785276 | 3336 | 42622740 |
| 37592501 | 51.68 | 10/22/2008 | 10/23/2008 FedEx | 968243469838 | T.MORRIS | ROCKWALL TX: 2008-10-23 10:12:00  Delivered | 6785340 | 3577 | 42622804 |
| 37592413 | 51.48 | 10/22/2008 | 10/23/2008 FedEx | 968243465523 | E.BARBIE | DURHAM NC: 2008-10-23 10:44:00  Delivered | 6785599 | 850 | 42622497 |
| 37592569 | 51.05 | 10/22/2008 | 10/23/2008 FedEx | 968243466655 | L.MILEY | TALLAHASSEE FL: 2008-10-23 09:57:00  Delivered | 6785492 | 4200 | 42623002 |
| 37592390 | 51.02 | 10/22/2008 | 10/23/2008 FedEx | 968243467456 | T.NORWOOD | ARLINGTON TX: 2008-10-23 11:14:00  Delivered | 6785551 | 544 | 42622178 |
| 37592480 | 50.93 | 10/22/2008 | 10/23/2008 FedEx | 968243468566 | J.VILLAROSE | VERO BEACH FL: 2008-10-23 11:33:00  Delivered | 6785308 | 3423 | 42622772 |
| 37589698 | 50.84 | 10/22/2008 | 10/23/2008 FedEx | 728980098029697 | BLUTURIAL | Bolingbrook IL: 2008-10-23 12:00:00  Delivered | 6784894 | 3790 | 42601441 |
| 37592543 | 50.76 | 10/22/2008 | 10/23/2008 FedEx | 728980098037616 | SSIERRA | Jackson MI: 2008-10-23 13:06:00  Delivered | 6785422 | 3722 | 42622887 |
| 37588958 | 50.47 | 10/22/2008 | 10/23/2008 FedEx | 968243460793 | L.CAMPBELL | VIENNA WV: 2008-10-23 10:04:00  Delivered | 6784862 | 3666 | 42601408 |
| 37588976 | 50.47 | 10/22/2008 | 10/23/2008 FedEx | 968243461090 | C.BATOR | CRANSTON RI: 2008-10-23 10:25:00  Delivered | 6784914 | 4114 | 42601456 |
| 37592562 | 50.32 | 10/22/2008 | 10/23/2008 FedEx | 968243467250 | M.UHL | DICKSON CITY  PA: 2008-10-23 11:35:00  Delivered | 6785467 | 4105 | 42622955 |
| 37592474 | 49.79 | 10/22/2008 | 10/23/2008 FedEx | 968243470110 | J.PUTMAN | TAMPA FL: 2008-10-23 12:44:00  Delivered | 6785246 | 3269 | 42622710 |
| 37591958 | 48.75 | 10/22/2008 | 10/23/2008 FedEx | 968243469242 | C.CARDONE | HAGERSTOWN MD: 2008-10-23 10:15:00  Delivered | 6785127 | 3638 | 42620998 |
| 37591961 | 48.75 | 10/22/2008 | 10/23/2008 FedEx | 968243469231 | M.VENTURA | NORTH BERGEN NJ: 2008-10-23 17:57:00  Delivered | 6785131 | 3688 | 42621002 |
| 37592388 | 48.63 | 10/22/2008 | 10/23/2008 FedEx | 728980098038941 | MWOLLARD | Fenton MO: 2008-10-23 09:58:00  Delivered | 6785545 | 535 | 42622138 |
| 37592544 | 48.08 | 10/22/2008 | 10/23/2008 FedEx | 968243465486 | E.MCGRATH | WILLISTON VT: 2008-10-23 09:38:00  Delivered | 6785425 | 3732 | 42622890 |
| 37592403 | 47.82 | 10/22/2008 | 10/23/2008 FedEx | 968243469210 | M.SESSOMS | GREENSBORO NC: 2008-10-23 08:44:00  Delivered | 6785579 | 820 | 42622210 |
| 37589690 | 47.37 | 10/22/2008 | 10/23/2008 FedEx | 728980098029673 | LTIMMERMAN | Ann Arbor MI: 2008-10-23 13:04:00  Delivered | 6784844 | 3603 | 42601384 |
| 37592424 | 47.36 | 10/22/2008 | 10/23/2008 FedEx | 968243466200 | M.MIDDLETON | MORROW GA: 2008-10-23 09:30:00  Delivered | 6785618 | 884 | 42622577 |
| 37592477 | 47.28 | 10/22/2008 | 10/23/2008 FedEx | 968243467743 | D.WATKINS | DOTHAN AL: 2008-10-23 10:14:00  Delivered | 6785250 | 3283 | 42622714 |
| 37592434 | 47.19 | 10/22/2008 | 10/23/2008 FedEx | 968243465475 | K.KCOREY | TEMPLE TX: 2008-10-23 09:28:00  Delivered | 6785147 | 1611 | 42622594 |
| 37591307 | 47.10 | 10/22/2008 | 10/23/2008 FedEx | 340908970924935 | RRUSSELL | Hawthorne CA: 2008-10-23 12:19:00  Delivered | 6784904 | 404 | 42601042 |
| 37592423 | 47.03 | 10/22/2008 | 10/23/2008 FedEx | 728980098040012 | DKOLTEN | Louisville KY: 2008-10-23 10:49:00  Delivered | 6785616 | 877 | 42622575 |
| 37588916 | 46.73 | 10/22/2008 | 10/23/2008 FedEx | 968243461594 | B.BURKS | HOUSTON TX: 2008-10-23 09:43:00  Delivered | 6784955 | 540 | 42601101 |
| 37588941 | 46.73 | 10/22/2008 | 10/23/2008 FedEx | 968243461057 | K.MITCHELL | TULSA OK: 2008-10-23 09:20:00  Delivered | 6784794 | 3260 | 42601274 |
| 37591338 | 46.73 | 10/22/2008 | 10/23/2008 FedEx | 340908970923372 | SAGUILAR | Fullerton CA: 2008-10-23 12:43:00  Delivered | 6784814 | 3364 | 42601316 |
| 37592553 | 46.48 | 10/22/2008 | 10/23/2008 FedEx | 728980098037517 | BLUTURIAL | Bolingbrook IL: 2008-10-23 12:00:00  Delivered | 6785441 | 3790 | 42622906 |
| 37588924 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461377 | F.RODRIGUEZ | ORLANDO FL: 2008-10-23 09:10:00  Delivered | 6784970 | 837 | 42601135 |
| 37588927 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461080 | M.PEASE | WHITEHALL PA: 2008-10-23 09:39:00  Delivered | 6784982 | 949 | 42601157 |
| 37588932 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243460646 | .DEON | MAPLEWOOD MN: 2008-10-23 09:47:00  Delivered | 6784763 | 3137 | 42601206 |
| 37588954 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461550 | J.CARVER | PITTSBURGH PA: 2008-10-23 09:23:00  Delivered | 6784850 | 3619 | 42601396 |
| 37588961 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461528 | .RODRIGUEZ | NEW YORK CITY NY: 2008-10-23 10:14:00  Delivered | 6784866 | 3680 | 42601412 |
| 37588962 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243460705 | T.TARA | PARAMUS NJ: 2008-10-23 14:21:00  Delivered | 6784868 | 3684 | 42601414 |
| 37588965 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461311 | E.MUNDNI | STATEN ISLAND NY: 2008-10-23 12:56:00  Delivered | 6784871 | 3691 | 42601417 |
| 37588971 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461252 | E.MCGRATH | WILLISTON VT: 2008-10-23 09:38:00  Delivered | 6784885 | 3732 | 42601431 |
| 37588977 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 968243461208 | H.SPEAR | PORT ARTHUR TX: 2008-10-23 09:56:00  Delivered | 6784925 | 4249 | 42601463 |
| 37589694 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 728980098029741 | SBRAZILL | Fort Wayne IN: 2008-10-23 13:03:00  Delivered | 6784878 | 3701 | 42601424 |
| 37589697 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 728980098029642 | J.TAYLER | Brighton MI: 2008-10-23 12:07:00  Delivered | 6784882 | 3776 | 42601439 |
| 37591300 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970924058 | CASSEDY | Concord CA: 2008-10-23 11:17:00  Delivered | 6784746 | 235 | 42601020 |
| 37591302 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970924027 | MREEM | Emeryville CA: 2008-10-23 11:46:00  Delivered | 6784748 | 240 | 42601025 |
| 37591309 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970923587 | DANIEL | Lakewood CA: 2008-10-23 12:25:00  Delivered | 6784906 | 408 | 42601050 |
| 37591311 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970923251 | CWELLS | Palmdale CA: 2008-10-23 11:29:00  Delivered | 6784911 | 411 | 42601055 |
| 37591320 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970923303 | JJAY | La Mesa CA: 2008-10-23 09:45:00  Delivered | 6784941 | 433 | 42601079 |
| 37591335 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 973533775426 | J.TROPLE | COLORADO SPRINGS CO: 2008-10-23 10:15:00  Delivered | 6784809 | 3340 | 42601305 |
| 37591341 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 973533775746 | L.LEO | AMARILLO TX: 2008-10-23 11:29:00  Delivered | 6784830 | 3514 | 42601361 |
| 37591342 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 973533775415 | O.DITTMER | PUYALLUP WA: 2008-10-23 11:27:00  Delivered | 6784887 | 3736 | 42601433 |
| 37591343 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970925161 | TFATIMA | Fremont CA: 2008-10-23 11:01:00  Delivered | 6784830 | 4300 | 42601465 |
| 37591345 | 46.36 | 10/22/2008 | 10/23/2008 FedEx | 340908970923259 | CROWSLEY | Fairfield CA: 2008-10-23 11:48:00  Delivered | 6784932 | 4303 | 42601467 |
| 37592468 | 45.58 | 10/22/2008 | 10/23/2008 FedEx | 968243468658 | R.MALACHI | HIGH POINT NC: 2008-10-23 10:20:00  Delivered | 6785234 | 3230 | 42622698 |
| 37592435 | 44.79 | 10/22/2008 | 10/23/2008 FedEx | 968243466287 | C.SNOW | BOGART GA: 2008-10-23 10:38:00  Delivered | 6785149 | 1615 | 42622596 |
| 37592471 | 44.79 | 10/22/2008 | 10/23/2008 FedEx | 968243467272 | E.BULLARD | ROCKY MOUNT NC: 2008-10-23 10:38:00  Delivered | 6785239 | 3244 | 42622703 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37592571 | 44.43 | 10/22/2008 | 10/23/2008 FedEx | 728980098038255 | C.THOMPSON | Arlington Heights IL: 2008-10-23 12:42:00 Delivered | 6785498 | 4234 | 42623007 |
| 37592418 | 44.34 | 10/22/2008 | 10/23/2008 FedEx | 968243466828 | B.GLOYD | WEST PALM BEACH FL: 2008-10-23 09:17:00 Delivered | 6785609 | 862 | 42622568 |
| 37592426 | 44.34 | 10/22/2008 | 10/23/2008 FedEx | 968243467570 | A.SHAD | JACKSONVILLE FL: 2008-10-23 08:57:00 Delivered | 6785623 | 892 | 42622582 |
| 37592504 | 44.34 | 10/22/2008 | 10/23/2008 FedEx | 968243466346 | A.VASQUEZ | MERIDEN CT: 2008-10-23 10:22:00 Delivered | 6785349 | 3590 | 42622813 |
| 37592479 | 44.06 | 10/22/2008 | 10/23/2008 FedEx | 968243466644 | P.ODEAY | PORT CHARLOTTE FL: 2008-10-23 12:06:00 Delivered | 6785305 | 3403 | 42622769 |
| 37592444 | 43.80 | 10/22/2008 | 10/23/2008 FedEx | 728980098040227 | M.LEON | Algonquin IL: 2008-10-23 12:56:00 Delivered | 6785188 | 3129 | 42622623 |
| 37591379 | 43.64 | 10/22/2008 | 10/23/2008 FedEx | 973533775850 | M.GODINEZ | PORTLAND OR: 2008-10-23 09:14:00 Delivered | 6785267 | 3323 | 42622731 |
| 37592459 | 43.53 | 10/22/2008 | 10/24/2008 FedEx | 728980098040098 | S.SHEARING | Mentor OH: 2008-10-24 11:25:00 Delivered | 6785215 | 3181 | 42622679 |
| 37592400 | 43.29 | 10/22/2008 | 10/23/2008 FedEx | 968243470100 | A.LISLE | DAYTONA BEACH FL: 2008-10-23 10:14:00 Delivered | 6785571 | 766 | 42622201 |
| 37589687 | 42.99 | 10/22/2008 | 10/23/2008 FedEx | 728980098028577 | C.PERKINS | Calumet City IL: 2008-10-23 12:28:00 Delivered | 6784757 | 3122 | 42601193 |
| 37591323 | 42.99 | 10/22/2008 | 10/23/2008 FedEx | 340908970923389 | G.MOLLINS | Escondido CA: 2008-10-23 09:37:00 Delivered | 6784944 | 449 | 42601085 |
| 37591340 | 42.99 | 10/22/2008 | 10/23/2008 FedEx | 973533775632 | M.HUNT | IDAHO FALLS ID: 2008-10-23 11:19:00 Delivered | 6784818 | 3377 | 42601325 |
| 37588929 | 42.62 | 10/22/2008 | 10/23/2008 FedEx | 968243461540 | E.HURT | JACKSONVILLE NC: 2008-10-23 10:10:00 Delivered | 6784737 | 1607 | 42601165 |
| 37588945 | 42.62 | 10/22/2008 | 10/23/2008 FedEx | 968243461572 | C.GALLEY | DALLAS TX: 2008-10-23 09:25:00 Delivered | 6784823 | 3501 | 42601336 |
| 37588956 | 42.62 | 10/22/2008 | 10/23/2008 FedEx | 968243462101 | J.KHAROUF | KEENE NH: 2008-10-23 10:12:00 Delivered | 6784857 | 3641 | 42601403 |
| 37592552 | 42.37 | 10/22/2008 | 10/23/2008 FedEx | 968243465019 | D.HILL | CONSHOHOCKEN PA: 2008-10-23 09:46:00 Delivered | 6785440 | 3783 | 42622905 |
| 37592541 | 42.03 | 10/22/2008 | 10/23/2008 FedEx | 728980098040531 | K.BETTS | Muskegon MI: 2008-10-23 10:25:00 Delivered | 6785417 | 3711 | 42622882 |
| 37592484 | 41.40 | 10/22/2008 | 10/23/2008 FedEx | 968243466184 | D.URIO | KENNER LA: 2008-10-23 09:55:00 Delivered | 6785315 | 3507 | 42622779 |
| 37592512 | 41.02 | 10/22/2008 | 10/23/2008 FedEx | 968243469860 | M.SMITH | COLUMBUS OH: 2008-10-23 10:00:00 Delivered | 6785361 | 3614 | 42622825 |
| 37592422 | 40.23 | 10/22/2008 | 10/23/2008 FedEx | 968243468625 | J.OVIVERIO | ST PETERSBURG FL: 2008-10-23 09:14:00 Delivered | 6785615 | 876 | 42622574 |
| 37588982 | 40.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461491 | A.SMITH | UPPER MARLBORO MD: 2008-10-23 12:32:00 Delivered | 6785044 | 824 | 42602629 |
| 37592461 | 39.97 | 10/22/2008 | 10/24/2008 FedEx | 728980098040548 | B.BUSHER | Dayton OH: 2008-10-24 14:26:00 Delivered | 6785218 | 3189 | 42622682 |
| 37592476 | 39.88 | 10/22/2008 | 10/23/2008 FedEx | 968243467673 | S.ELSTON | ANNISTON AL: 2008-10-23 10:02:00 Delivered | 6785249 | 3280 | 42622713 |
| 37592445 | 39.87 | 10/22/2008 | 10/23/2008 FedEx | 968243466173 | K.MUNKAVITZ | WOODBURY MN: 2008-10-23 10:18:00 Delivered | 6785191 | 3135 | 42622634 |
| 37592478 | 39.65 | 10/22/2008 | 10/23/2008 FedEx | 968243470360 | J.BARKWELL | MERRITT ISLAND FL: 2008-10-23 09:51:00 Delivered | 6785253 | 3289 | 42622717 |
| 37588966 | 39.25 | 10/22/2008 | 10/23/2008 FedEx | 968243460613 | S.OUFFRANT | VALLEY STREAM NY: 2008-10-23 10:27:00 Delivered | 6784873 | 3694 | 42601419 |
| 37591316 | 39.25 | 10/22/2008 | 10/23/2008 FedEx | 340908970924881 | AELANE | Montebello CA: 2008-10-23 09:09:00 Delivered | 6784926 | 425 | 42601071 |
| 37592453 | 39.17 | 10/22/2008 | 10/23/2008 FedEx | 968243468853 | A.WEBSTER | BUFFALO NY: 2008-10-23 10:28:00 Delivered | 6785203 | 3153 | 42622667 |
| 37588942 | 39.06 | 10/22/2008 | 10/23/2008 FedEx | 968243461219 | K.SEDIGHZADI | FRISCO TX: 2008-10-23 10:31:00 Delivered | 6784795 | 3264 | 42601276 |
| 37588953 | 39.06 | 10/22/2008 | 10/23/2008 FedEx | 968243461539 | S.WISE | PITTSBURGH PA: 2008-10-23 09:00:00 Delivered | 6784848 | 3617 | 42601393 |
| 37592561 | 38.97 | 10/22/2008 | 10/23/2008 FedEx | 968243470290 | R.CAMPBELL | MUNCY PA: 2008-10-23 09:57:00 Delivered | 6785459 | 3883 | 42622952 |
| 37588917 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243461274 | R.CAMBELA | CEDAR HILL TX: 2008-10-23 09:19:00 Delivered | 6784957 | 569 | 42601106 |
| 37588925 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243461220 | P.DAVIS | MEMPHIS TN: 2008-10-23 08:54:00 Delivered | 6784975 | 853 | 42601143 |
| 37588926 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243460657 | J.OVIVERIO | ST PETERSBURG FL: 2008-10-23 09:14:00 Delivered | 6784977 | 876 | 42601147 |
| 37588939 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243461631 | C.WILLIAMS | FRANKLIN TN: 2008-10-23 10:28:00 Delivered | 6784787 | 3226 | 42601258 |
| 37588940 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243461344 | C.LOIS | BOYNTON BEACH FL: 2008-10-23 11:41:00 Delivered | 6784790 | 3237 | 42601265 |
| 37588944 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243461013 | L.EDWARDS | DOUGLASVILLE GA: 2008-10-23 09:27:00 Delivered | 6784821 | 3406 | 42601332 |
| 37588952 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243460716 | G.HARLEND | NORTH ATTLEBORO MA: 2008-10-23 10:10:00 Delivered | 6784843 | 3601 | 42601381 |
| 37588959 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 968243460680 | W.DELTUS | EATONTOWN NJ: 2008-10-23 09:29:00 Delivered | 6784863 | 3670 | 42601409 |
| 37589684 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 728980098029277 | L.GEORGE | Hazelwood MO: 2008-10-23 11:53:00 Delivered | 6784953 | 533 | 42601096 |
| 37589692 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 728980098029574 | J.DINGESS | Taylor MI: 2008-10-23 15:07:00 Delivered | 6784846 | 3611 | 42601388 |
| 37589693 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 728980098028645 | K.BKENNETT | Flint MI: 2008-10-23 10:58:00 Delivered | 6784854 | 3631 | 42601400 |
| 37589696 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 728980098029765 | K.BETTS | Muskegon MI: 2008-10-23 10:25:00 Delivered | 6784883 | 3711 | 42601429 |
| 37589700 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 728980098028720 | J.KIM | Oswego IL: 2008-10-23 10:50:00 Delivered | 6784927 | 4268 | 42601464 |
| 37591304 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 340908970924003 | S.HUV | San Francisco CA: 2008-10-23 09:49:00 Delivered | 6784750 | 242 | 42601031 |
| 37591305 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 340908970923983 | B.BARRET | Moreno Valley CA: 2008-10-23 15:10:00 Delivered | 6784751 | 249 | 42601033 |
| 37591312 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 340908970929275 | J.JOHN | Montclair CA: 2008-10-23 13:08:00 Delivered | 6784918 | 417 | 42601059 |
| 37591321 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 340908970923501 | C.CARON | San Diego CA: 2008-10-23 13:29:00 Delivered | 6784942 | 434 | 42601081 |
| 37591330 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 340908970923280 | B.GRACER | Stevenson Ranch CA: 2008-10-23 12:48:00 Delivered | 6784799 | 3310 | 42601286 |
| 37591333 | 38.88 | 10/22/2008 | 10/23/2008 FedEx | 973533775507 | F.FIELDS | TACOMA WA: 2008-10-23 09:44:00 Delivered | 6784803 | 3321 | 42601294 |
| 37592483 | 38.74 | 10/22/2008 | 10/23/2008 FedEx | 968243469551 | D.SINGLETON | MARRERO LA: 2008-10-23 10:05:00 Delivered | 6785314 | 3506 | 42622778 |
| 37592460 | 38.73 | 10/22/2008 | 10/23/2008 FedEx | 728980098036916 | A.AUSTIN | Mishawaka IN: 2008-10-23 09:07:00 Delivered | 6785216 | 3186 | 42622680 |
| 37592396 | 38.55 | 10/22/2008 | 10/23/2008 FedEx | 968243467309 | D.TAMMANEY | BERWYN PA: 2008-10-23 10:16:00 Delivered | 6785564 | 711 | 42622194 |
| 37592429 | 37.38 | 10/22/2008 | 10/23/2008 FedEx | 968243467055 | J.LOVE | ASHEVILLE NC: 2008-10-23 11:56:00 Delivered | 6785628 | 921 | 42622587 |
| 37591386 | 36.82 | 10/22/2008 | 10/24/2008 FedEx | 973533776032 | C.KEEHAN | BOULDER CO: 2008-10-24 09:13:00 Delivered | 6785286 | 3348 | 42622750 |
| 37592565 | 36.40 | 10/22/2008 | 10/23/2008 FedEx | 968243467515 | L.P | SEEKONK MA: 2008-10-23 10:26:00 Delivered | 6785472 | 4113 | 42622967 |
| 37592579 | 35.70 | 10/22/2008 | 10/23/2008 FedEx | 968243465740 | N.MISEVSKI | GROVE CITY OH: 2008-10-23 10:36:00 Delivered | 6785522 | 4324 | 42623025 |
| 37588918 | 35.14 | 10/22/2008 | 10/23/2008 FedEx | 968243461193 | S.GLADNEY | SAVANNAH GA: 2008-10-23 09:04:00 Delivered | 6784958 | 570 | 42601108 |
| 37588928 | 35.14 | 10/22/2008 | 10/23/2008 FedEx | 968243460624 | R.ROALASKI | TYLER TX: 2008-10-23 09:56:00 Delivered | 6784735 | 1602 | 42601161 |
| 37588948 | 35.14 | 10/22/2008 | 10/23/2008 FedEx | 968243460679 | B.BRIDGETT | BATON ROUGE LA: 2008-10-23 10:33:00 Delivered | 6784828 | 3511 | 42601346 |
| 37591364 | 35.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970925017 | L.BROWN | Culver City CA: 2008-10-23 10:27:00 Delivered | 6784997 | 3360 | 42602653 |
| 37591314 | 34.77 | 10/22/2008 | 10/23/2008 FedEx | 340908970924485 | N.SANCHEZ | Van Nuys CA: 2008-10-23 11:49:00 Delivered | 6784921 | 421 | 42601067 |
| 37591332 | 34.77 | 10/22/2008 | 10/23/2008 FedEx | 973533775562 | D.EDWARDS | PORTLAND OR: 2008-10-23 10:16:00 Delivered | 6784802 | 3316 | 42601292 |
| 37591346 | 34.77 | 10/22/2008 | 10/23/2008 FedEx | 340908970924553 | C.CAROSO | Burbank CA: 2008-10-23 08:51:00 Delivered | 6784933 | 4305 | 42601468 |
| 37592469 | 34.52 | 10/22/2008 | 10/23/2008 FedEx | 968243469687 | J.JOHNSON | SHREVEPORT LA: 2008-10-23 09:43:00 Delivered | 6785237 | 3238 | 42622701 |
| 37592393 | 34.09 | 10/22/2008 | 10/23/2008 FedEx | 968243469323 | G.WILSON | CHESAPEAKE VA: 2008-10-23 09:41:00 Delivered | 6785559 | 593 | 42622189 |
| 37592407 | 33.72 | 10/22/2008 | 10/23/2008 FedEx | 968243466699 | F.LEE | TRUSSVILLE AL: 2008-10-23 10:16:00 Delivered | 6785585 | 829 | 42622347 |
| 37592523 | 32.84 | 10/22/2008 | 10/23/2008 FedEx | 968243469996 | M.STEPANKIW | DANBURY CT: 2008-10-23 10:17:00 Delivered | 6785387 | 3668 | 42622852 |
| 37591960 | 32.50 | 10/22/2008 | 10/23/2008 FedEx | 968243468257 | L.GRENER | MIDDLETOWN NY: 2008-10-23 10:11:00 Delivered | 6785130 | 3682 | 42621001 |
| 37592524 | 32.49 | 10/22/2008 | 10/23/2008 FedEx | 968243469768 | B.POSTAREA | EAST BRUNSWICK NJ: 2008-10-23 10:28:00 Delivered | 6785388 | 3669 | 42622853 |
| 37588930 | 31.67 | 10/22/2008 | 10/23/2008 FedEx | 968243460668 | M.LEE | STATE COLLEGE PA: 2008-10-23 09:32:00 Delivered | 6784743 | 1693 | 42601179 |
| 37588978 | 31.58 | 10/22/2008 | 10/23/2008 FedEx | 968243460863 | J.BRICKNER | CEDAR PARK TX: 2008-10-23 08:30:00 Delivered | 6784935 | 4310 | 42601470 |
| 37588919 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461046 | P.FITZGERALD | PHILADELPHIA PA: 2008-10-23 09:21:00 Delivered | 6784960 | 700 | 42601113 |
| 37588920 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243460944 | M.CLAY | CHARLESTON WV: 2008-10-23 09:59:00 Delivered | 6784964 | 762 | 42601122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37588921 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461712 O.AKRIDGE | AUGUSTA GA: 2008-10-23 11:23:00 Delivered | 6784965 | 800 | 42601124 |
| 37588922 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461583 E.WHITFORT | WOODBRIDGE VA: 2008-10-23 10:25:00 Delivered | 6784966 | 814 | 42601126 |
| 37588937 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243462112 M.CLOUKEY | HOLYOKE MA: 2008-10-23 10:02:00 Delivered | 6784772 | 3159 | 42601225 |
| 37588938 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243460922 B.BUTEAU | LAFAYETTE LA: 2008-10-23 09:22:00 Delivered | 6784784 | 3206 | 42601252 |
| 37588943 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461403 E.MULERO | GUAYNABO PR: 2008-10-23 11:50:00 Delivered | 6784815 | 3389 | 42601319 |
| 37588947 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461024 A.ORTIZ | CORPUS CHRISTI TX: 2008-10-23 10:01:00 Delivered | 6784825 | 3504 | 42601340 |
| 37588951 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243460966 B.FELTS | SOUTHAVEN MS: 2008-10-23 10:27:00 Delivered | 6784840 | 3589 | 42601374 |
| 37588969 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461171 R.CAMPBELL | HARRISBURG PA: 2008-10-23 09:17:00 Delivered | 6784880 | 3706 | 42601426 |
| 37588979 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 968243461620 R.TAYLOR | HENRICO VA: 2008-10-23 10:33:00 Delivered | 6784939 | 4321 | 42601473 |
| 37589685 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 728980098029550 RHUSKY | Saint Louis MO: 2008-10-23 11:36:00 Delivered | 6784954 | 534 | 42601098 |
| 37589686 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 728980098028638 SBROOKS | Chicago IL: 2008-10-23 09:18:00 Delivered | 6784756 | 3113 | 42601191 |
| 37589688 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 728980098028607 RBLAND | Bloomington IL: 2008-10-23 09:28:00 Delivered | 6784775 | 3168 | 42601233 |
| 37591303 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 340908970924591 JMUNOS | Stockton CA: 2008-10-23 09:28:00 Delivered | 6784749 | 241 | 42601029 |
| 37591310 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 340908970929299 CBECKER | San Bernardino CA: 2008-10-23 08:24:00 Delivered | 6784907 | 409 | 42601052 |
| 37591319 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 340908970929268 CCONTRERAS | National City CA: 2008-10-23 10:39:00 Delivered | 6784938 | 432 | 42601077 |
| 37591327 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 973533775437 J.JUSTIN | CHEYENNE WY: 2008-10-23 10:47:00 Delivered | 6784741 | 1638 | 42601175 |
| 37591334 | 31.40 | 10/22/2008 | 10/23/2008 FedEx | 340908970923273 JDIO | San Diego CA: 2008-10-23 11:03:00 Delivered | 6784806 | 3327 | 42601300 |
| 37591331 | 31.03 | 10/22/2008 | 10/23/2008 FedEx | 340908970924799 OCOURTNEY | Rancho Cucamonga CA: 2008-10-23 11:42:00 Delivered | 6784800 | 3311 | 42601287 |
| 37591336 | 31.03 | 10/22/2008 | 10/23/2008 FedEx | 973533775724 P.LYKSTRUPP | SALT LAKE CITY UT: 2008-10-23 08:41:00 Delivered | 6784811 | 3350 | 42601310 |
| 37592519 | 29.98 | 10/22/2008 | 10/23/2008 FedEx | 968243468761 G.COUSINS | AUGUSTA ME: 2008-10-23 09:43:00 Delivered | 6785380 | 3648 | 42622845 |
| 37592582 | 28.54 | 10/22/2008 | 10/23/2008 FedEx | 968243469735 R.CHANCELLO | NORTH LITTLE ROCK AR: 2008-10-23 08:56:00 Delivered | 6785533 | 4506 | 42623030 |
| 37591391 | 27.95 | 10/22/2008 | 10/23/2008 FedEx | 973533776076 S.CARPTNER | SALEM OR: 2008-10-23 10:01:00 Delivered | 6785454 | 3852 | 42622936 |
| 37592485 | 27.85 | 10/22/2008 | 10/23/2008 FedEx | 968243468897 M.ADKINSON | OKLAHOMA CITY OK: 2008-10-23 09:40:00 Delivered | 6785316 | 3508 | 42622780 |
| 37592581 | 26.94 | 10/22/2008 | 10/23/2008 FedEx | 968243470030 J.PENDER | LITTLE ROCK AR: 2008-10-23 09:23:00 Delivered | 6785532 | 4505 | 42623029 |
| 37592410 | 26.23 | 10/22/2008 | 10/23/2008 FedEx | 968243469562 J.ANDERSON | MATTHEWS NC: 2008-10-23 09:14:00 Delivered | 6785594 | 845 | 42622446 |
| 37592408 | 25.79 | 10/22/2008 | 10/23/2008 FedEx | 968243469389 J.HOWELL | GASTONIA NC: 2008-10-23 09:15:00 Delivered | 6785587 | 831 | 42622367 |
| 37592567 | 25.79 | 10/22/2008 | 10/23/2008 FedEx | 728980098040302 DCATZ | La Grange IL: 2008-10-23 08:33:00 Delivered | 6785480 | 4126 | 42622990 |
| 37592546 | 25.70 | 10/22/2008 | 10/23/2008 FedEx | 968243470408 B.FINDLEY | CLARKSBURG WV: 2008-10-23 11:06:00 Delivered | 6785428 | 3742 | 42622893 |
| 37592430 | 25.68 | 10/22/2008 | 10/23/2008 FedEx | 968243470040 M.PEASE | WHITEHALL PA: 2008-10-23 09:30:00 Delivered | 6785629 | 949 | 42622588 |
| 37592572 | 24.44 | 10/22/2008 | 10/23/2008 FedEx | 968243469091 .TREVINO | MOUNT PLEASANT SC: 2008-10-23 10:09:00 Delivered | 6785504 | 4256 | 42623011 |
| 37591306 | 23.55 | 10/22/2008 | 10/23/2008 FedEx | 973533775584 J.SALMON | LAS VEGAS NV: 2008-10-23 10:49:00 Delivered | 6784752 | 272 | 42601035 |
| 37592517 | 22.13 | 10/22/2008 | 10/23/2008 FedEx | 728980098040074 MBAILEY | Auburn Hills MI: 2008-10-23 13:32:00 Delivered | 6785374 | 3637 | 42622838 |
| 37592399 | 20.79 | 10/22/2008 | 10/23/2008 FedEx | 968243469665 A.NEIGHBORS | BARBOURSVILLE WV: 2008-10-23 10:06:00 Delivered | 6785569 | 759 | 42622199 |
| 37588984 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460885 S.BOYER | GLEN BURNIE MD: 2008-10-23 09:03:00 Delivered | 6785047 | 836 | 42602632 |
| 37588985 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461116 J.NEE | LEXINGTON KY: 2008-10-23 09:36:00 Delivered | 6785048 | 841 | 42602633 |
| 37588986 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460852 T.YOUNG | BALTIMORE MD: 2008-10-23 08:43:00 Delivered | 6785049 | 854 | 42602634 |
| 37588987 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461160 S.BANKS | MOBILE AL: 2008-10-23 08:56:00 Delivered | 6785050 | 856 | 42602635 |
| 37588988 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460977 P.PEYMON | HIALEAH FL: 2008-10-23 09:32:00 Delivered | 6785051 | 861 | 42602636 |
| 37588989 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460933 B.FERGUSON | ROCKVILLE MD: 2008-10-23 09:45:00 Delivered | 6785052 | 866 | 42602637 |
| 37588990 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461150 T.PUCKETT | BARTLETT TN: 2008-10-23 10:00:00 Delivered | 6785053 | 871 | 42602638 |
| 37588991 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461675 J.OVIVERIO | ST PETERSBURG FL: 2008-10-23 09:14:00 Delivered | 6785054 | 876 | 42602639 |
| 37588992 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461149 N.NORIE | FALLS CHURCH VA: 2008-10-23 11:26:00 Delivered | 6785055 | 890 | 42602640 |
| 37588993 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460841 C.GAUFF | PORT RICHEY FL: 2008-10-23 09:53:00 Delivered | 6785056 | 913 | 42602641 |
| 37588994 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461079 N.NICK | HARRISONBURG VA: 2008-10-23 11:09:00 Delivered | 6784983 | 1600 | 42602642 |
| 37588995 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461458 S.GRIES | ALBANY NY: 2008-10-23 08:51:00 Delivered | 6784988 | 3160 | 42602644 |
| 37588996 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461285 T.CREWS | GAINESVILLE FL: 2008-10-23 10:19:00 Delivered | 6784989 | 3202 | 42602645 |
| 37588997 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461686 A.DECHERT | NAPLES FL: 2008-10-23 11:24:00 Delivered | 6784990 | 3205 | 42602646 |
| 37588998 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461138 C.LOIS | BOYNTON BEACH FL: 2008-10-23 11:41:00 Delivered | 6784991 | 3237 | 42602647 |
| 37588999 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460830 B.MCGONIGAL | WICHITA FALLS TX: 2008-10-23 10:20:00 Delivered | 6784992 | 3262 | 42602648 |
| 37589000 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461127 CHARLIE | HATTIESBURG MS: 2008-10-23 10:26:00 Delivered | 6784993 | 3284 | 42602649 |
| 37589001 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460896 M.PAUL | BOCA RATON FL: 2008-10-23 09:02:00 Delivered | 6784999 | 3405 | 42602655 |
| 37589002 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460820 A.ORTIZ | CORPUS CHRISTI TX: 2008-10-23 10:01:00 Delivered | 6785000 | 3504 | 42602656 |
| 37589003 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460988 M.ERIKA | MIAMI FL: 2008-10-23 10:09:00 Delivered | 6785001 | 3569 | 42602657 |
| 37589004 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460874 T.TERRELL | BOSTON MA: 2008-10-23 08:55:00 Delivered | 6785002 | 3599 | 42602658 |
| 37589005 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460955 R.ROGERS | REYNOLDSBURG OH: 2008-10-23 10:04:00 Delivered | 6785003 | 3616 | 42602659 |
| 37589006 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460750 J.CASTRO | BROOKLYN NY: 2008-10-23 10:45:00 Delivered | 6785005 | 3664 | 42602661 |
| 37589007 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461388 .CHRIS | WESTBURY NY: 2008-10-23 09:23:00 Delivered | 6785006 | 3672 | 42602662 |
| 37589009 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460749 .RODRIGEAZ | NEW YORK CITY NY: 2008-10-23 10:14:00 Delivered | 6785008 | 3680 | 42602664 |
| 37589010 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461182 E.MUNDNI | STATEN ISLAND NY: 2008-10-23 12:56:00 Delivered | 6785009 | 3691 | 42602665 |
| 37589011 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460738 M.ARRINGTON | YONKERS NY: 2008-10-23 12:11:00 Delivered | 6785010 | 3699 | 42602666 |
| 37589012 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461609 C.FERRANTE | BROOKLYN NY: 2008-10-23 09:40:00 Delivered | 6785011 | 3731 | 42602667 |
| 37589013 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461241 A.SIAD | SAINT CLAIRSVILLE OH: 2008-10-23 09:51:00 Delivered | 6785012 | 3750 | 42602668 |
| 37589014 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461425 R.RUSSELL | BRONX NY: 2008-10-23 12:43:00 Delivered | 6785013 | 3778 | 42602669 |
| 37589015 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461296 J.LAUAR | HARKER HEIGHTS TX: 2008-10-23 09:06:00 Delivered | 6785014 | 3882 | 42602670 |
| 37589016 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461610 H.BARIENTOS | BURLINGTON MA: 2008-10-23 09:28:00 Delivered | 6785017 | 4112 | 42602671 |
| 37589017 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460760 C.BREAULETT | NASHUA NH: 2008-10-23 10:02:00 Delivered | 6785018 | 4115 | 42602672 |
| 37589018 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461355 N.LOVELY | SALEM NH: 2008-10-23 09:45:00 Delivered | 6785019 | 4120 | 42602673 |
| 37589019 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460727 H.HALLEY | COLLIERVILLE TN: 2008-10-23 10:11:00 Delivered | 6785026 | 4257 | 42602675 |
| 37589020 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461035 D.BEESON | SARASOTA FL: 2008-10-23 10:08:00 Delivered | 6785028 | 4275 | 42602676 |
| 37589021 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243461300 R.TAYLOR | HENRICO VA: 2008-10-23 10:33:00 Delivered | 6785031 | 4321 | 42602678 |
| 37589022 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 968243460690 N.MISEVSKI | GROVE CITY OH: 2008-10-23 10:36:00 Delivered | 6785032 | 4324 | 42602679 |
| 37589701 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 728980098029888 CCLARK | Schaumburg IL: 2008-10-23 17:12:00 Delivered | 6784987 | 3111 | 42602643 |
| 37589702 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 728980098029192 MISHAM | Saginaw MI: 2008-10-23 09:57:00 Delivered | 6785004 | 3630 | 42602660 |
| 37591349 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970924812 RELLEDGE | San Jose CA: 2008-10-23 14:10:00 Delivered | 6784984 | 231 | 42602608 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37591350 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970923228 LEE | Sacramento CA: 2008-10-23 12:12:00 Delivered | 6784985 | 252 | 42602609 |
| 37591351 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775390 J.SALMON | LAS VEGAS NV: 2008-10-23 10:49:00 Delivered | 6784986 | 272 | 42602610 |
| 37591352 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970923310 RUVALKAVA | Santa Monica CA: 2008-10-23 13:08:00 Delivered | 6785015 | 403 | 42602611 |
| 37591353 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970924461 CWELLS | Palmdale CA: 2008-10-23 10:01:00 Delivered | 6785016 | 411 | 42602612 |
| 37591354 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970923464 SPACK | Santa Barbara CA: 2008-10-23 13:10:00 Delivered | 6785020 | 413 | 42602613 |
| 37591355 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970924751 J.JENH | Huntington Beach CA: 2008-10-23 11:06:00 Delivered | 6785022 | 416 | 42602614 |
| 37591356 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970923457 KBURAN | West Covina CA: 2008-10-23 10:06:00 Delivered | 6785023 | 420 | 42602615 |
| 37591357 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970924744 NSANCHEZ | Van Nuys CA: 2008-10-23 11:49:00 Delivered | 6785024 | 421 | 42602616 |
| 37591358 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970923440 AELANE | Montebello CA: 2008-10-23 09:09:00 Delivered | 6785025 | 425 | 42602617 |
| 37591359 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970924829 CSEVILLANO | Norwalk CA: 2008-10-23 16:19:00 Delivered | 6785027 | 427 | 42602618 |
| 37591360 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970923297 DDMENDEZ | Los Angeles CA: 2008-10-23 09:10:00 Delivered | 6785029 | 428 | 42602619 |
| 37591362 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775595 D.EDWARDS | PORTLAND OR: 2008-10-23 10:16:00 Delivered | 6784995 | 3316 | 42602651 |
| 37591363 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775492 C.DAVIS | WESTMINSTER CO: 2008-10-23 10:12:00 Delivered | 6784996 | 3339 | 42602652 |
| 37591365 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775600 D.WILCOX | PUEBLO CO: 2008-10-23 08:25:00 Delivered | 6784998 | 3381 | 42602654 |
| 37591366 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 340908970925130 MMMARSHA | Signal Hill CA: 2008-10-23 11:12:00 Delivered | 6785021 | 4139 | 42602674 |
| 37591367 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775610 G.BIZZELL | QUEEN CREEK AZ: 2008-10-23 09:55:00 Delivered | 6785030 | 4314 | 42602677 |
| 37591368 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775713 B.MARBLE | EL PASO TX: 2008-10-23 08:46:00 Delivered | 6785033 | 4508 | 42602680 |
| 37591369 | 20.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775621 J.MOHL | LUBBOCK TX: 2008-10-23 10:01:00 Delivered | 6785034 | 4510 | 42602681 |
| 37591325 | 19.44 | 10/22/2008 | 10/23/2008 FedEx | 340908970924805 SBRISKO | Seaside CA: 2008-10-23 16:30:00 Delivered | 6784739 | 1618 | 42601169 |
| 37591329 | 19.44 | 10/22/2008 | 10/23/2008 FedEx | 973533775551 N.WIMMER | ALBUQUERQUE NM: 2008-10-23 08:58:00 Delivered | 6784798 | 3307 | 42601283 |
| 37591963 | 16.25 | 10/22/2008 | 10/23/2008 FedEx | 968243467835 N.LOVELY | SALEM NH: 2008-10-23 09:45:00 Delivered | 6785137 | 4120 | 42621004 |
| 37591301 | 15.70 | 10/22/2008 | 10/23/2008 FedEx | 340908970925185 CERIK | Dublin CA: 2008-10-23 10:24:00 Delivered | 6784747 | 236 | 42601023 |
| 37591308 | 15.70 | 10/22/2008 | 10/23/2008 FedEx | 340908970924843 DROBLES | Orange CA: 2008-10-23 13:03:00 Delivered | 6784905 | 407 | 42601047 |
| 37591315 | 15.70 | 10/22/2008 | 10/23/2008 FedEx | 340908970924416 CHOGAN | Bakersfield CA: 2008-10-23 15:47:00 Delivered | 6784923 | 424 | 42601069 |
| 37591361 | 15.00 | 10/22/2008 | 10/23/2008 FedEx | 973533775757 U.OSTERHOU | PORTLAND OR: 2008-10-23 09:22:00 Delivered | 6784994 | 3315 | 42602650 |
| 37591326 | 11.59 | 10/22/2008 | 10/23/2008 FedEx | 340908970924768 JJOSE | Merced CA: 2008-10-23 12:47:00 Delivered | 6784740 | 1628 | 42601172 |
| 37591328 | 11.59 | 10/22/2008 | 10/23/2008 FedEx | 973533775530 A.KILZ | TUCSON AZ: 2008-10-23 10:50:00 Delivered | 6784797 | 3305 | 42601281 |
| 37591387 | 11.59 | 10/22/2008 | 10/23/2008 FedEx | 973533775838 P.LYKSTRUPP | SALT LAKE CITY UT: 2008-10-23 08:41:00 Delivered | 6785288 | 3350 | 42622752 |
| 37595676 | 328.05 | 10/23/2008 | 10/24/2008 FedEx | 968243469643 C.CHRISTINA | NEW YORK CITY NY: 2008-10-23 09:02:00 Delivered | 6785394 | 3679 | 42622859 |
| 37617126 | 304.32 | 10/23/2008 | 10/27/2008 FedEx | 728980098118742 GGRACK | New York NY: 2008-10-27 15:19:00 Delivered | 6349061 | 3679 | 42375495 |
| 37617103 | 296.45 | 10/23/2008 | 10/27/2008 FedEx | 728980098124989 NCHASE | Temple Hills MD: 2008-10-27 10:47:00 Delivered | 6349338 | 825 | 42374767 |
| 37617111 | 291.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098117509 SJACKSON | Merrillville IN: 2008-10-24 13:40:00 Delivered | 6348785 | 3128 | 42374906 |
| 37616103 | 275.70 | 10/23/2008 | 10/24/2008 FedEx | 968243473771 .BLAUVELT | POUGHKEEPSIE NY: 2008-10-24 09:03:00 Delivered | 6785065 | 3197 | 42603090 |
| 37595816 | 268.98 | 10/23/2008 | 10/24/2008 FedEx | 728980098039429 PDONALD | Schererville IN: 2008-10-24 10:05:00 Delivered | 6785368 | 3625 | 42622832 |
| 37617130 | 266.37 | 10/23/2008 | 10/27/2008 FedEx | 728980098117349 JGEMENES | North Bergen NJ: 2008-10-27 16:00:00 Delivered | 6349070 | 3688 | 42375525 |
| 37614869 | 262.77 | 10/23/2008 | 10/27/2008 FedEx | 728980098054934 TWHITLOCK | Wilmington DE: 2008-10-27 13:24:00 Delivered | 6348807 | 3158 | 42374939 |
| 37614861 | 246.84 | 10/23/2008 | 10/27/2008 FedEx | 728980098053166 DHERNANDEZ | Mays Landing NJ: 2008-10-27 11:40:00 Delivered | 6349294 | 519 | 42374700 |
| 37615872 | 246.13 | 10/23/2008 | 10/24/2008 FedEx | 973533779270 E.RUBIO | EL PASO TX: 2008-10-24 08:52:00 Delivered | 6349287 | 4508 | 42375939 |
| 37617114 | 244.34 | 10/23/2008 | 10/27/2008 FedEx | 728980098117936 JBROWN | Columbus GA: 2008-10-27 09:21:00 Delivered | 6348835 | 3200 | 42374980 |
| 37595060 | 243.75 | 10/23/2008 | 10/24/2008 FedEx | 973533776320 S.HANNON | AIEA HI: 2008-10-23 12:23:00 Delivered | 6785122 | 3354 | 42620993 |
| 37618356 | 238.13 | 10/23/2008 | 10/24/2008 FedEx | 728980098141801 JON | Gurnee IL: 2008-10-24 10:26:00 Delivered | 6348784 | 3127 | 42374904 |
| 37617128 | 238.08 | 10/23/2008 | 10/27/2008 FedEx | 728980098125795 MSLATER | Massapequa NY: 2008-10-27 12:02:00 Delivered | 6349063 | 3681 | 42375502 |
| 37617129 | 237.76 | 10/23/2008 | 10/27/2008 FedEx | 728980098118391 JJOHNATN | Rego Park NY: 2008-10-27 17:21:00 Delivered | 6349068 | 3686 | 42375517 |
| 37614867 | 233.79 | 10/23/2008 | 10/27/2008 FedEx | 728980098066630 RBROWN | Buffalo NY: 2008-10-27 14:08:00 Delivered | 6348804 | 3152 | 42374935 |
| 37614863 | 229.64 | 10/23/2008 | 10/27/2008 FedEx | 728980098054545 SMALLON | Philadelphia PA: 2008-10-27 11:16:00 Delivered | 6349316 | 700 | 42374734 |
| 37617119 | 229.29 | 10/23/2008 | 10/27/2008 FedEx | 728980098125177 JSCHLAR | Philadelphia PA: 2008-10-27 16:48:00 Delivered | 6348983 | 3556 | 42375258 |
| 37595708 | 228.67 | 10/23/2008 | 10/24/2008 FedEx | 968243472926 H.SPEAR | PORT ARTHUR TX: 2008-10-23 09:56:00 Delivered | 6785502 | 4249 | 42623010 |
| 37595235 | 226.36 | 10/23/2008 | 10/24/2008 FedEx | 973533777484 S.HANNON | AIEA HI: 2008-10-23 12:23:00 Delivered | 6785291 | 3354 | 42622755 |
| 37617105 | 225.17 | 10/23/2008 | 10/27/2008 FedEx | 728980098123319 CMCGEE | Fayetteville NC: 2008-10-27 17:15:00 Delivered | 6349360 | 852 | 42374798 |
| 37595695 | 224.51 | 10/23/2008 | 10/23/2008 FedEx | 968243471985 S.ANGULA | NEW YORK NY: 2008-10-23 10:04:00 Delivered | 6785457 | 3864 | 42622944 |
| 37595679 | 223.06 | 10/23/2008 | 10/23/2008 FedEx | 968243470728 M.VENTURA | NORTH BERGEN NJ: 2008-10-23 17:57:00 Delivered | 6785401 | 3688 | 42622866 |
| 37595658 | 222.13 | 10/23/2008 | 10/23/2008 FedEx | 968243471070 M.ERIKA | MIAMI FL: 2008-10-23 10:09:00 Delivered | 6785335 | 3569 | 42622799 |
| 37616118 | 220.56 | 10/23/2008 | 10/24/2008 FedEx | 968243473819 B.GREEN | NEW YORK NY: 2008-10-24 09:24:00 Delivered | 6785097 | 3864 | 42603132 |
| 37619023 | 220.38 | 10/23/2008 | 10/27/2008 FedEx | 728980098142846 KNIRNE | Silver Spring MD: 2008-10-27 13:19:00 Delivered | 6349326 | 784 | 42374747 |
| 37619029 | 219.17 | 10/23/2008 | 10/28/2008 FedEx | 728980098143492 AROMO | San Antonio TX: 2008-10-28 11:22:00 Delivered | 6348958 | 3502 | 42375189 |
| 37617132 | 219.14 | 10/23/2008 | 10/27/2008 FedEx | 728980098118322 ACOPFEILD | Valley Stream NY: 2008-10-27 11:16:00 Delivered | 6349076 | 3694 | 42375545 |
| 37615873 | 218.74 | 10/23/2008 | 10/24/2008 FedEx | 973533779991 Z.CARR | LUBBOCK TX: 2008-10-24 09:53:00 Delivered | 6349288 | 4510 | 42375942 |
| 37617134 | 214.43 | 10/23/2008 | 10/27/2008 FedEx | 728980098117875 KLEWIS | College Point NY: 2008-10-27 14:23:00 Delivered | 6349079 | 3697 | 42375552 |
| 37595707 | 213.16 | 10/23/2008 | 10/24/2008 FedEx | 968243473028 A. TAVERES | NEW YORK NY: 2008-10-23 09:44:00 Delivered | 6785495 | 4212 | 42623005 |
| 37618357 | 212.73 | 10/23/2008 | 10/27/2008 FedEx | 728980098143041 JRIVERA | Brooklyn NY: 2008-10-27 11:25:00 Delivered | 6349050 | 3663 | 42375465 |
| 37614860 | 212.33 | 10/23/2008 | 10/24/2008 FedEx | 728980098065442 AMCCAULLY | Cincinnati OH: 2008-10-24 08:28:00 Delivered | 6349292 | 516 | 42374698 |
| 37617136 | 211.83 | 10/23/2008 | 10/23/2008 FedEx | 728980098128482 JTINEO | Brooklyn NY: 2008-10-27 16:46:00 Delivered | 6349100 | 3731 | 42375609 |
| 37595677 | 209.60 | 10/23/2008 | 10/23/2008 FedEx | 968243471194 .RODRIGUEZ | NEW YORK CITY NY: 2008-10-23 10:14:00 Delivered | 6785395 | 3680 | 42622860 |
| 37617116 | 207.24 | 10/23/2008 | 10/28/2008 FedEx | 728980098128154 MMIEHYA | Houston TX: 2008-10-28 10:45:00 Delivered | 6348972 | 3520 | 42375223 |
| 37618355 | 206.68 | 10/23/2008 | 10/27/2008 FedEx | 728980098143119 THUBBER | Louisville KY: 2008-10-27 10:28:00 Delivered | 6349374 | 877 | 42374819 |
| 37619026 | 206.63 | 10/23/2008 | 10/27/2008 FedEx | 728980098139341 CMARRANCA | Buffalo NY: 2008-10-27 12:40:00 Delivered | 6348803 | 3151 | 42374933 |
| 37617118 | 204.13 | 10/23/2008 | 10/28/2008 FedEx | 728980098125122 ASHLEY | Exton PA: 2008-10-27 09:00:00 Delivered | 6348977 | 3529 | 42375237 |
| 37617120 | 204.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098118049 MREPHER | Easton PA: 2008-10-27 09:32:00 Delivered | 6349000 | 3587 | 42375316 |
| 37617104 | 203.69 | 10/23/2008 | 10/27/2008 FedEx | 728980098118261 GSANDERS | Rosedale MD: 2008-10-27 10:36:00 Delivered | 6349355 | 847 | 42374791 |
| 37614868 | 203.33 | 10/23/2008 | 10/27/2008 FedEx | 728980098053463 MMADDOX | Newark DE: 2008-10-27 12:03:00 Delivered | 6348806 | 3157 | 42374938 |
| 37595683 | 202.26 | 10/23/2008 | 10/24/2008 FedEx | 968243471025 C.MONICO | FLUSHING NY: 2008-10-23 09:54:00 Delivered | 6785409 | 3697 | 42622874 |
| 37615864 | 201.79 | 10/23/2008 | 10/24/2008 FedEx | 340908970948245 GHERNANDEZ | Los Angeles CA: 2008-10-24 09:36:00 Delivered | 6349170 | 401 | 42374636 |
| 37595646 | 201.40 | 10/23/2008 | 10/24/2008 FedEx | 968243471378 .CHARLIE | HATTIESBURG MS: 2008-10-23 10:26:00 Delivered | 6785251 | 3284 | 42622715 |
| 37617109 | 201.36 | 10/23/2008 | 10/24/2008 FedEx | 728980098125368 JBAKERB | Berwyn IL: 2008-10-24 16:12:00 Delivered | 6348778 | 3120 | 42374893 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37616979 | 201.03 | 10/23/2008 | 10/27/2008 FedEx | 728980098118193 CALIN | Dallas TX: 2008-10-27 12:06:00  Delivered | 6353837 | 3501 | 42575925 |
| 37615868 | 200.33 | 10/23/2008 | 10/24/2008 FedEx | 973533779204 S.HUNTER | SALT LAKE CITY UT: 2008-10-24 08:45:00  Delivered | 6348924 | 3350 | 42375108 |
| 37595661 | 199.75 | 10/23/2008 | 10/23/2008 FedEx | 968243472606 H.CHESH | EASTON PA: 2008-10-23 09:30:00  Delivered | 6785346 | 3587 | 42622810 |
| 37614871 | 196.98 | 10/23/2008 | 10/27/2008 FedEx | 728980098055566 TAMIKO | Hyattsville MD: 2008-10-27 14:01:00  Delivered | 6348989 | 3570 | 42375276 |
| 37617035 | 196.00 | 10/23/2008 | 10/24/2008 FedEx | 728980098118308 SBRAZILL | Fort Wayne IN: 2008-10-24 13:38:00  Delivered | 6353965 | 3701 | 42576130 |
| 37614862 | 195.71 | 10/23/2008 | 10/24/2008 FedEx | 728980098073539 JRIVERS | Columbia SC: 2008-10-27 14:43:00  Delivered | 6349296 | 522 | 42374703 |
| 37617138 | 192.73 | 10/23/2008 | 10/28/2008 FedEx | 728980098117882 MSANTOS | Somerville MA: 2008-10-28 10:29:00  Delivered | 6349185 | 4111 | 42375764 |
| 37614875 | 192.64 | 10/23/2008 | 10/27/2008 FedEx | 728980098053487 MWILLIAMS | Yonkers NY: 2008-10-27 11:18:00  Delivered | 6349081 | 3699 | 42375560 |
| 37595201 | 191.74 | 10/23/2008 | 10/23/2008 FedEx | 340908970940997 ISAGUIRRE | Oxnard CA: 2008-10-23 09:12:00  Delivered | 6785510 | 429 | 42622031 |
| 37595684 | 191.70 | 10/23/2008 | 10/23/2008 FedEx | 968243470831 D.REED | LANCASTER PA: 2008-10-23 09:10:00  Delivered | 6785414 | 3707 | 42622879 |
| 37615638 | 191.49 | 10/23/2008 | 10/24/2008 FedEx | 340908970946609 LLILANA | Montebello CA: 2008-10-24 09:00:00  Delivered | 6349236 | 425 | 42374668 |
| 37617125 | 190.64 | 10/23/2008 | 10/27/2008 FedEx | 728980098118179 RMANALASTA! Westbury NY: 2008-10-27 12:35:00  Delivered | 6349057 | 3672 | 42375482 |
| 37619024 | 190.49 | 10/23/2008 | 10/24/2008 FedEx | 728980098142990 PMARZO | Chicago  IL: 2008-10-24 09:38:00  Delivered | 6348787 | 3131 | 42374909 |
| 37615866 | 190.36 | 10/23/2008 | 10/24/2008 FedEx | 973533779914 M.POHLE | TUCSON  AZ: 2008-10-24 11:12:00  Delivered | 6348887 | 3305 | 42375055 |
| 37617187 | 189.23 | 10/23/2008 | 10/24/2008 FedEx | 973533779741 C.CROSBY | ALBUQUERQUE  NM: 2008-10-24 08:50:00  Delivered | 6348888 | 3307 | 42375056 |
| 37617127 | 187.58 | 10/23/2008 | 10/27/2008 FedEx | 728980098117844 VINNIE | New York  NY: 2008-10-27 09:51:00  Delivered | 6349062 | 3680 | 42375500 |
| 37595621 | 186.60 | 10/23/2008 | 10/27/2008 FedEx | 968243470143 C.CASSIE | VICTOR  NY: 2008-10-23 09:52:00  Delivered | 6785160 | 1695 | 42622607 |
| 37617106 | 186.38 | 10/23/2008 | 10/27/2008 FedEx | 728980098119404 KORDONEZ | Falls Church  VA: 2008-10-27 14:41:00  Delivered | 6349379 | 890 | 42374827 |
| 37616096 | 183.80 | 10/23/2008 | 10/27/2008 FedEx | 968243473716 M.BATTIS | BELTSVILLE  MD: 2008-10-24 11:50:00  Delivered | 6785106 | 821 | 42603074 |
| 37619025 | 183.49 | 10/23/2008 | 10/27/2008 FedEx | 728980098143096 JZUKOWSKI | Vestal  NY: 2008-10-27 08:25:00  Delivered | 6348800 | 3147 | 42374929 |
| 37617137 | 183.26 | 10/23/2008 | 10/27/2008 FedEx | 728980098120660 SPHILLIPS | Johnstown  PA: 2008-10-27 17:25:00  Delivered | 6349111 | 3746 | 42375629 |
| 37614866 | 182.44 | 10/23/2008 | 10/27/2008 FedEx | 728980098053562 HHUDGE | Chicago  IL: 2008-10-24 08:22:00  Delivered | 6348776 | 3113 | 42374889 |
| 37614870 | 182.44 | 10/23/2008 | 10/24/2008 FedEx | 728980098054514 ASA | Poughkeepsie  NY: 2008-10-27 12:46:00  Delivered | 6348833 | 3197 | 42374978 |
| 37619030 | 182.43 | 10/23/2008 | 10/24/2008 FedEx | 728980098143874 ROLSEN | Staten Island  NY: 2008-10-27 10:48:00  Delivered | 6349073 | 3691 | 42375535 |
| 37595654 | 182.15 | 10/23/2008 | 10/27/2008 FedEx | 968243471437 M.MEJIA | HOUSTON  TX: 2008-10-23 10:12:00  Delivered | 6785322 | 3520 | 42622786 |
| 37617026 | 182.00 | 10/23/2008 | 10/27/2008 FedEx | 728980098120103 GGRACK | New York  NY: 2008-10-27 15:19:00  Delivered | 6353943 | 3679 | 42576091 |
| 37595626 | 181.44 | 10/23/2008 | 10/23/2008 FedEx | 968243472503 R.ESCALADE | SPRINGFIELD  MA: 2008-10-23 10:12:00  Delivered | 6785197 | 3146 | 42622651 |
| 37617140 | 180.94 | 10/23/2008 | 10/28/2008 FedEx | 728980098126631 SBROUGH | Metairie  LA: 2008-10-28 10:28:00  Delivered | 6349202 | 4135 | 42375797 |
| 37619028 | 180.93 | 10/23/2008 | 10/28/2008 FedEx | 728980098139730 KMCCAULOFF | Gulfport  MS: 2008-10-28 12:34:00  Delivered | 6348873 | 3270 | 42375033 |
| 37614815 | 180.60 | 10/23/2008 | 10/24/2008 FedEx | 728980098051599 JPOSE | Grand Rapids  MI: 2008-10-24 10:35:00  Delivered | 6353917 | 3633 | 42576054 |
| 37617121 | 180.14 | 10/23/2008 | 10/24/2008 FedEx | 728980098119671 PDONALD | Schererville  IN: 2008-10-24 10:05:00  Delivered | 6349028 | 3625 | 42375401 |
| 37595198 | 179.35 | 10/23/2008 | 10/23/2008 FedEx | 340908970940454 AELANE | Montebello  CA: 2008-10-23 09:09:00  Delivered | 6785503 | 425 | 42622006 |
| 37617123 | 177.71 | 10/23/2008 | 10/27/2008 FedEx | 728980098117264 RSAINT | Brooklyn  NY: 2008-10-27 12:24:00  Delivered | 6349051 | 3664 | 42375467 |
| 37617107 | 177.03 | 10/23/2008 | 10/27/2008 FedEx | 728980098119596 LJACKSON | Albany  GA: 2008-10-27 08:30:00  Delivered | 6348743 | 1681 | 42374868 |
| 37617112 | 176.83 | 10/23/2008 | 10/27/2008 FedEx | 728980098117837 DEIZ | Springfield  MA: 2008-10-27 13:41:00  Delivered | 6348799 | 3146 | 42374927 |
| 37595603 | 176.27 | 10/23/2008 | 10/23/2008 FedEx | 968243472308 J.WOOD | TAMPA  FL: 2008-10-23 10:23:00  Delivered | 6785606 | 857 | 42622565 |
| 37617056 | 176.14 | 10/23/2008 | 10/27/2008 FedEx | 728980098118186 CLANCE | Lexington  KY: 2008-10-27 14:17:00  Delivered | 6354014 | 3780 | 42576208 |
| 37614873 | 176.12 | 10/23/2008 | 10/27/2008 FedEx | 728980098055627 GARANSKI | Hagerstown  MD: 2008-10-27 10:26:00  Delivered | 6349040 | 3638 | 42375436 |
| 37617115 | 175.48 | 10/23/2008 | 10/24/2008 FedEx | 728980098118223 DDAVID | Rome  GA: 2008-10-27 14:41:00  Delivered | 6348875 | 3281 | 42375037 |
| 37617110 | 174.19 | 10/23/2008 | 10/24/2008 FedEx | 728980098125221 CPERKINS | Calumet City  IL: 2008-10-24 12:46:00  Delivered | 6348780 | 3122 | 42374896 |
| 37614872 | 173.14 | 10/23/2008 | 10/27/2008 FedEx | 728980098054163 SANTO | Millbury  MA: 2008-10-27 11:37:00  Delivered | 6349011 | 3602 | 42375348 |
| 37617131 | 172.94 | 10/23/2008 | 10/27/2008 FedEx | 728980098118230 JLOWE | Union  NJ: 2008-10-27 09:42:00  Delivered | 6349075 | 3693 | 42375541 |
| 37595582 | 171.58 | 10/23/2008 | 10/23/2008 FedEx | 968243471460 P.FITZGERALD | PHILADELPHIA  PA: 2008-10-23 09:21:00  Delivered | 6785562 | 700 | 42622192 |
| 37615639 | 171.49 | 10/23/2008 | 10/23/2008 FedEx | 340908970946715 SSANTANA | National City  CA: 2008-10-24 09:37:00  Delivered | 6349264 | 432 | 42374675 |
| 37617101 | 170.37 | 10/23/2008 | 10/27/2008 FedEx | 728980098124118 TROGERS | Greensboro  NC: 2008-10-27 08:55:00  Delivered | 6349334 | 820 | 42374759 |
| 37617102 | 168.62 | 10/23/2008 | 10/27/2008 FedEx | 728980098117417 DJONES | Upper Marlboro  MD: 2008-10-27 10:00:00  Delivered | 6349337 | 824 | 42374765 |
| 37595690 | 168.47 | 10/23/2008 | 10/23/2008 FedEx | 968243472580 C.FERRANTE | BROOKLYN  NY: 2008-10-23 09:40:00  Delivered | 6785424 | 3731 | 42622889 |
| 37595203 | 167.96 | 10/23/2008 | 10/23/2008 FedEx | 340908970940232 JJAY | La Mesa  CA: 2008-10-23 09:45:00  Delivered | 6785523 | 433 | 42622045 |
| 37595670 | 166.90 | 10/23/2008 | 10/23/2008 FedEx | 968243471746 C.CARDONE | HAGERSTOWN  MD: 2008-10-23 10:15:00  Delivered | 6785375 | 3638 | 42622840 |
| 37595189 | 165.82 | 10/23/2008 | 10/23/2008 FedEx | 340908970944379 LGAMES | Northridge  CA: 2008-10-23 13:20:00  Delivered | 6785466 | 410 | 42621926 |
| 37595639 | 165.67 | 10/23/2008 | 10/23/2008 FedEx | 968243471334 A.HOPKINS | HOUSTON  TX: 2008-10-23 09:01:00  Delivered | 6785235 | 3233 | 42622699 |
| 37617058 | 164.74 | 10/23/2008 | 10/24/2008 FedEx | 728980098124538 SLEWIS | Cleveland  OH: 2008-10-24 15:26:00  Delivered | 6354016 | 3784 | 42576211 |
| 37595574 | 164.24 | 10/23/2008 | 10/23/2008 FedEx | 968243470327 K.OLAVIREZ | HOUSTON  TX: 2008-10-23 09:32:00  Delivered | 6785549 | 542 | 42622166 |
| 37595213 | 162.61 | 10/23/2008 | 10/24/2008 FedEx | 973533776157 M.POHLE | TUCSON  AZ: 2008-10-24 11:12:00  Delivered | 6785257 | 3305 | 42622721 |
| 37614864 | 162.57 | 10/23/2008 | 10/27/2008 FedEx | 728980098066183 MJUSTIN | Winchester  VA: 2008-10-27 07:32:00  Delivered | 6348731 | 1609 | 42374849 |
| 37615865 | 162.04 | 10/23/2008 | 10/24/2008 FedEx | 340908970947071 RBRACHOR | West Covina  CA: 2008-10-24 09:15:00  Delivered | 6349215 | 420 | 42374661 |
| 37616939 | 161.80 | 10/23/2008 | 10/24/2008 FedEx | 728980098117745 SJACKSON | Merrillville  IN: 2008-10-24 13:40:00  Delivered | 6353656 | 3128 | 42575645 |
| 37614865 | 161.73 | 10/23/2008 | 10/27/2008 FedEx | 728980098053302 JOHNSON | Colonial Heights  VA: 2008-10-27 18:29:00  Delivered | 6348771 | 3106 | 42374882 |
| 37614874 | 161.39 | 10/23/2008 | 10/27/2008 FedEx | 728980098066708 BMATHIS | White Plains  NY: 2008-10-27 14:03:00  Delivered | 6349078 | 3696 | 42375550 |
| 37595192 | 161.13 | 10/23/2008 | 10/23/2008 FedEx | 340908970940393 JJENH | Huntington Beach  CA: 2008-10-23 11:06:00  Delivered | 6785488 | 416 | 42621957 |
| 37595175 | 160.83 | 10/23/2008 | 10/23/2008 FedEx | 340908970940546 MREEM | Emeryville  CA: 2008-10-23 11:46:00  Delivered | 6785169 | 240 | 42621787 |
| 37617117 | 160.27 | 10/23/2008 | 10/28/2008 FedEx | 728980098119015 BNOLAN | West Palm Beach  FL: 2008-10-28 14:30:00  Delivered | 6348975 | 3525 | 42375231 |
| 37617135 | 160.18 | 10/23/2008 | 10/27/2008 FedEx | 728980098125115 JFEGLEY | Lancaster  PA: 2008-10-27 11:08:00  Delivered | 6349088 | 3707 | 42375580 |
| 37617122 | 159.99 | 10/23/2008 | 10/27/2008 FedEx | 728980098117585 SMARINO | Trumbull  CT: 2008-10-27 19:55:00  Delivered | 6349049 | 3662 | 42375464 |
| 37617034 | 158.93 | 10/23/2008 | 10/27/2008 FedEx | 728980098119428 MWILLIAMS | Yonkers  NY: 2008-10-27 11:18:00  Delivered | 6353963 | 3699 | 42576126 |
| 37595186 | 158.91 | 10/23/2008 | 10/23/2008 FedEx | 340908970942144 DAGUILAR | Buena Park  CA: 2008-10-23 11:01:00  Delivered | 6785463 | 405 | 42621890 |
| 37595262 | 157.88 | 10/23/2008 | 10/23/2008 FedEx | 340908970941048 WILLIAMS | San Jose  CA: 2008-10-23 15:33:00  Delivered | 6785512 | 4302 | 42623016 |
| 37617100 | 156.28 | 10/23/2008 | 10/28/2008 FedEx | 728980098124156 CMARTIN | Houston  TX: 2008-10-28 18:59:00  Delivered | 6349303 | 542 | 42374714 |
| 37595657 | 156.26 | 10/23/2008 | 10/27/2008 FedEx | 968243473326 .ROBINSON | BROOKSVILLE  FL: 2008-10-23 10:30:00  Delivered | 6785332 | 3560 | 42622796 |
| 37617032 | 155.12 | 10/23/2008 | 10/28/2008 FedEx | 728980098117554 KLEWIS | College Point  NY: 2008-10-27 14:23:00  Delivered | 6353961 | 3697 | 42576122 |
| 37617087 | 155.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098117547 JSTAUP | Chambersburg  PA: 2008-10-27 09:29:00  Delivered | 6354093 | 4144 | 42576311 |
| 37618816 | 153.27 | 10/23/2008 | 10/27/2008 FedEx | 728980098139372 DTOLAND | Erie  PA: 2008-10-27 10:43:00  Delivered | 6353993 | 3744 | 42576175 |
| 37615871 | 152.88 | 10/23/2008 | 10/24/2008 FedEx | 973533779190 J.WILCOX | PUEBLO  CO: 2008-10-24 08:08:00  Delivered | 6348942 | 3381 | 42375147 |
| 37595266 | 152.06 | 10/23/2008 | 10/23/2008 FedEx | 340908970942328 HKEO | Santa Cruz  CA: 2008-10-23 09:46:00  Delivered | 6785534 | 4507 | 42623031 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37617023 | 151.99 | 10/23/2008 | 10/27/2008 FedEx | 728980098117783 RMANALASTA! | Westbury NY: 2008-10-27 12:35:00 | Delivered | 6353938 | 3672 | 42576084 |
| 37618811 | 151.81 | 10/23/2008 | 10/27/2008 FedEx | 728980098142334 SBUCKLEY | Eatontown NJ; 2008-10-27 14:04:00 | Delivered | 6353936 | 3670 | 42576081 |
| 37617019 | 151.59 | 10/23/2008 | 10/27/2008 FedEx | 728980098117868 JRIVERA | Brooklyn NY: 2008-10-27 11:25:00 | Delivered | 6353931 | 3663 | 42576073 |
| 37619027 | 149.67 | 10/23/2008 | 10/28/2008 FedEx | 728980098143225 MNINO | Miami FL: 2008-10-28 11:15:00 | Delivered | 6348840 | 3207 | 42374987 |
| 37615636 | 149.07 | 10/23/2008 | 10/24/2008 FedEx | 340908970946623 ASERRANO | Hawthorne CA: 2008-10-24 10:10:00 | Delivered | 6349172 | 404 | 42374640 |
| 37617008 | 149.01 | 10/23/2008 | 10/27/2008 FedEx | 728980098129779 DDAVIS | Hanover MD: 2008-10-27 17:02:00 | Delivered | 6353911 | 3627 | 42576044 |
| 37615787 | 148.02 | 10/23/2008 | 10/24/2008 FedEx | 340908970947958 CEDDIE | Pasadena CA: 2008-10-24 13:50:00 | Delivered | 6354059 | 406 | 42575550 |
| 37617113 | 147.98 | 10/23/2008 | 10/27/2008 FedEx | 728980098123913 RHARRINTON | Syracuse NY: 2008-10-27 14:15:00 | Delivered | 6348802 | 3150 | 42374932 |
| 37595218 | 147.27 | 10/23/2008 | 10/23/2008 FedEx | 340908970942373 NNASCIMENTO | Irvine CA: 2008-10-23 10:57:00 | Delivered | 6785262 | 3313 | 42622726 |
| 37595627 | 143.36 | 10/23/2008 | 10/23/2008 FedEx | 968243471297 D.ZINNICOLA | VESTAL NY: 2008-10-23 09:57:00 | Delivered | 6785198 | 3147 | 42622656 |
| 37595194 | 143.00 | 10/23/2008 | 10/23/2008 FedEx | 340908970940331 SGARELLA | Woodland Hills CA: 2008-10-23 15:02:00 | Delivered | 6785490 | 419 | 42621974 |
| 37615629 | 142.98 | 10/23/2008 | 10/23/2008 FedEx | 340908970946616 MPENA | Huntington Beach CA: 2008-10-24 10:36:00 | Delivered | 6354096 | 416 | 42575564 |
| 37616937 | 141.43 | 10/23/2008 | 10/24/2008 FedEx | 728980098126761 MVIEU | Tinley Park IL: 2008-10-24 10:06:00 | Delivered | 6353654 | 3126 | 42575641 |
| 37618232 | 140.93 | 10/23/2008 | 10/28/2008 FedEx | 728980098139068 CWETAR | Easton PA: 2008-10-28 09:26:00 | Delivered | 6353881 | 3587 | 42575994 |
| 37616951 | 140.30 | 10/23/2008 | 10/28/2008 FedEx | 728980098123920 SEDARSKI | Brookfield WI: 2008-10-24 12:59:00 | Delivered | 6353691 | 3175 | 42575699 |
| 37615637 | 139.97 | 10/23/2008 | 10/24/2008 FedEx | 340908970946951 RLARA | Northridge CA: 2008-10-24 12:51:00 | Delivered | 6349178 | 410 | 42374650 |
| 37615870 | 139.69 | 10/23/2008 | 10/24/2008 FedEx | 973533779329 J.OSH | AIEA HI: 2008-10-24 12:10:00 | Delivered | 6348928 | 3354 | 42375116 |
| 37615627 | 139.24 | 10/23/2008 | 10/24/2008 FedEx | 340908970946647 ASERRANO | Hawthorne CA: 2008-10-24 10:10:00 | Delivered | 6354057 | 404 | 42575547 |
| 37616938 | 139.24 | 10/23/2008 | 10/24/2008 FedEx | 728980098117943 JON | Gurnee IL: 2008-10-24 10:26:00 | Delivered | 6353655 | 3127 | 42575642 |
| 37614876 | 138.17 | 10/23/2008 | 10/27/2008 FedEx | 728980098061093 MHOLMANN | Leominster MA: 2008-10-27 11:53:00 | Delivered | 6349122 | 3768 | 42375656 |
| 37618239 | 137.83 | 10/23/2008 | 10/27/2008 FedEx | 728980098139600 FREYES | Freehold NJ: 2008-10-27 10:29:00 | Delivered | 6353937 | 3671 | 42576083 |
| 37595649 | 137.72 | 10/23/2008 | 10/23/2008 FedEx | 968243472710 E.MULERO | GUAYNABO PR: 2008-10-23 11:50:00 | Delivered | 6785298 | 3369 | 42622762 |
| 37616358 | 137.63 | 10/23/2008 | 10/27/2008 FedEx | 728980098144239 SLIDICK | Mechanicsburg PA: 2008-10-27 08:34:00 | Delivered | 6349094 | 3720 | 42375595 |
| 37595682 | 137.09 | 10/23/2008 | 10/23/2008 FedEx | 968243470739 G.LAMPOON | WHITE PLAINS NY: 2008-10-23 10:00:00 | Delivered | 6785408 | 3696 | 42622873 |
| 37595630 | 137.05 | 10/23/2008 | 10/23/2008 FedEx | 968243468831 J.YONKER | NEWARK DE: 2008-10-23 10:25:00 | Delivered | 6785205 | 3157 | 42622669 |
| 37595804 | 136.52 | 10/23/2008 | 10/23/2008 FedEx | 728980098040661 BRETT | Gurnee IL: 2008-10-23 10:26:00 | Delivered | 6785186 | 3127 | 42622620 |
| 37595675 | 135.10 | 10/23/2008 | 10/23/2008 FedEx | 968243470680 J.CASTRO | BROOKLYN NY: 2008-10-23 10:45:00 | Delivered | 6785385 | 3664 | 42622850 |
| 37616969 | 134.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098117530 FMIKE | Fort Lauderdale FL: 2008-10-28 11:55:00 | Delivered | 6353738 | 3249 | 42575767 |
| 37595643 | 134.82 | 10/23/2008 | 10/23/2008 FedEx | 968243470577 C.JASON | COVINGTON LA: 2008-10-23 09:06:00 | Delivered | 6785244 | 3255 | 42622708 |
| 37617133 | 134.63 | 10/23/2008 | 10/23/2008 FedEx | 728980098119466 TLEVIT | Wayne NJ: 2008-10-27 09:14:00 | Delivered | 6349077 | 3695 | 42375547 |
| 37617068 | 134.26 | 10/23/2008 | 10/27/2008 FedEx | 728980098123890 ACHANDO | Woodbury NJ: 2008-10-27 07:56:00 | Delivered | 6354034 | 3845 | 42576241 |
| 37615809 | 133.84 | 10/23/2008 | 10/27/2008 FedEx | 340908970946999 MHEMENIEZ | Richland WA: 2008-10-27 08:35:00 | Delivered | 6353999 | 3754 | 42576184 |
| 37595622 | 133.69 | 10/23/2008 | 10/23/2008 FedEx | 968243472488 .FLAVIO | NEW YORK CITY NY: 2008-10-23 09:42:00 | Delivered | 6785161 | 1697 | 42622608 |
| 37595812 | 133.50 | 10/23/2008 | 10/23/2008 FedEx | 728980098041248 SMCCOMB | Rockford IL: 2008-10-23 15:07:00 | Delivered | 6785222 | 3198 | 42622686 |
| 37615794 | 133.48 | 10/23/2008 | 10/24/2008 FedEx | 340908970947064 AMARIO | Stevenson Ranch CA: 2008-10-24 14:20:00 | Delivered | 6353765 | 3310 | 42575810 |
| 37615792 | 133.35 | 10/23/2008 | 10/24/2008 FedEx | 973533779498 M.POHLE | TUCSON AZ: 2008-10-24 11:12:00 | Delivered | 6353762 | 3305 | 42575804 |
| 37616949 | 132.94 | 10/23/2008 | 10/24/2008 FedEx | 728980098117899 JKEELEY | Springfield IL: 2008-10-24 13:40:00 | Delivered | 6353687 | 3169 | 42575692 |
| 37595591 | 132.59 | 10/23/2008 | 10/23/2008 FedEx | 968243472937 R.TRAYSON | SPARTANBURG SC: 2008-10-23 10:16:00 | Delivered | 6785580 | 823 | 42622213 |
| 37595195 | 131.00 | 10/23/2008 | 10/23/2008 FedEx | 340908970940256 KBURAN | West Covina CA: 2008-10-23 10:06:00 | Delivered | 6785491 | 420 | 42621987 |
| 37616923 | 130.00 | 10/23/2008 | 10/27/2008 FedEx | 728980098118216 MJUSTIN | Winchester VA: 2008-10-27 07:32:00 | Delivered | 6353600 | 1609 | 42575588 |
| 37595168 | 129.87 | 10/23/2008 | 10/24/2008 FedEx | 728980098056877 SHOLEM | McHenry IL: 2008-10-24 10:35:00 | Delivered | 6354018 | 3792 | 42576214 |
| 37617055 | 129.60 | 10/23/2008 | 10/28/2008 FedEx | 728980098129366 MMCCORMIC | Enfield CT: 2008-10-28 10:02:00 | Delivered | 6354013 | 3779 | 42576206 |
| 37617050 | 129.43 | 10/23/2008 | 10/24/2008 FedEx | 728980098128765 SCHOBAK | Batavia IL: 2008-10-24 14:15:00 | Delivered | 6354000 | 3758 | 42576185 |
| 37595168 | 129.16 | 10/23/2008 | 10/24/2008 FedEx | 340908970940553 RELLEDGE | San Jose CA: 2008-10-23 14:10:00 | Delivered | 6785162 | 231 | 42621700 |
| 37618237 | 128.74 | 10/23/2008 | 10/28/2008 FedEx | 728980098139082 RRAFALSKI | Roseville MI: 2008-10-24 10:12:00 | Delivered | 6353896 | 3607 | 42576018 |
| 37595572 | 128.32 | 10/23/2008 | 10/23/2008 FedEx | 968243471963 S.LEE | HOUSTON TX: 2008-10-23 09:00:00 | Delivered | 6785546 | 538 | 42622144 |
| 37615896 | 127.54 | 10/23/2008 | 10/27/2008 FedEx | 340908970947057 MVEJOUV | Las Vegas NV: 2008-10-27 11:28:00 | Delivered | 6353834 | 3425 | 42575921 |
| 37595202 | 127.52 | 10/23/2008 | 10/23/2008 FedEx | 340908970942243 CCONTRERAS | National City CA: 2008-10-23 10:39:00 | Delivered | 6785519 | 432 | 42622040 |
| 37617086 | 126.63 | 10/23/2008 | 10/27/2008 FedEx | 728980098122312 HHILLARY | Sicklerville NJ: 2008-10-27 10:26:00 | Delivered | 6354092 | 4143 | 42576310 |
| 37616988 | 126.33 | 10/23/2008 | 10/28/2008 FedEx | 728980098117776 BNOLAN | West Palm Beach FL: 2008-10-28 14:30:00 | Delivered | 6353855 | 3525 | 42575956 |
| 37616989 | 125.79 | 10/23/2008 | 10/28/2008 FedEx | 728980098123555 KSILB | Slidell LA: 2008-10-28 12:21:00 | Delivered | 6353861 | 3552 | 42575965 |
| 37616952 | 125.63 | 10/23/2008 | 10/24/2008 FedEx | 728980098118131 RDAVIS | Racine WI: 2008-10-24 15:59:00 | Delivered | 6353693 | 3177 | 42575702 |
| 37617027 | 125.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098117806 RRICKY | New York NY: 2008-10-27 10:37:00 | Delivered | 6353944 | 3680 | 42576093 |
| 37595680 | 125.39 | 10/23/2008 | 10/23/2008 FedEx | 968243470095 .JASON | BRIDGEWATER NJ: 2008-10-23 09:55:00 | Delivered | 6785402 | 3689 | 42622867 |
| 37595578 | 125.23 | 10/23/2008 | 10/23/2008 FedEx | 968243468886 S.GLADNEY | SAVANNAH GA: 2008-10-23 09:04:00 | Delivered | 6785555 | 570 | 42622195 |
| 37618803 | 124.99 | 10/23/2008 | 10/27/2008 FedEx | 728980098139389 TAMIKO | Hyattsville MD: 2008-10-27 14:01:00 | Delivered | 6353870 | 3570 | 42575978 |
| 37595814 | 124.78 | 10/23/2008 | 10/28/2008 FedEx | 728980098041293 FJACKSON | Novi MI: 2008-10-24 12:37:00 | Delivered | 6785358 | 3608 | 42622822 |
| 37595230 | 124.55 | 10/23/2008 | 10/23/2008 FedEx | 973533777841 T.REVERA | AURORA CO: 2008-10-24 09:47:00 | Delivered | 6785282 | 3344 | 42622746 |
| 37595051 | 124.40 | 10/23/2008 | 10/23/2008 FedEx | 340908970938017 JLOPEZ | Los Angeles CA: 2008-10-23 09:53:00 | Delivered | 6785133 | 401 | 42620975 |
| 37615869 | 123.93 | 10/23/2008 | 10/27/2008 FedEx | 340908970947019 HHUUNT | West Jordan UT: 2008-10-27 11:19:00 | Delivered | 6348927 | 3353 | 42375114 |
| 37595209 | 123.39 | 10/23/2008 | 10/23/2008 FedEx | 340908970942434 SBRISKO | Seaside CA: 2008-10-23 16:30:00 | Delivered | 6785151 | 1618 | 42622098 |
| 37595825 | 123.27 | 10/23/2008 | 10/23/2008 FedEx | 728980098041170 SLINN | Madison Heights MI: 2008-10-24 11:54:00 | Delivered | 6785453 | 3851 | 42622933 |
| 37617004 | 123.15 | 10/23/2008 | 10/27/2008 FedEx | 728980098118056 ESMALARA | West Mifflin PA: 2008-10-27 09:29:00 | Delivered | 6353903 | 3617 | 42576030 |
| 37618812 | 123.14 | 10/23/2008 | 10/27/2008 FedEx | 728980098140064 BBRAD | Middletown NY: 2008-10-27 10:50:00 | Delivered | 6353946 | 3682 | 42576096 |
| 37595623 | 122.66 | 10/23/2008 | 10/23/2008 FedEx | 968243472834 E.ARTRY | COLONIAL HEIGHTS VA: 2008-10-23 09:17:00 | Delivered | 6785178 | 3106 | 42622611 |
| 37615628 | 122.64 | 10/23/2008 | 10/24/2008 FedEx | 340908970946661 JPOLAND | Buena Park CA: 2008-10-24 11:01:00 | Delivered | 6354058 | 405 | 42575548 |
| 37614773 | 122.47 | 10/23/2008 | 10/24/2008 FedEx | 728980098054668 DHAVENNVOOL | Milwaukee WI: 2008-10-24 14:11:00 | Delivered | 6353692 | 3176 | 42575700 |
| 37616934 | 122.34 | 10/23/2008 | 10/24/2008 FedEx | 728980098125733 CPERKINS | Calumet City IL: 2008-10-24 12:46:00 | Delivered | 6353650 | 3122 | 42575633 |
| 37595606 | 122.15 | 10/23/2008 | 10/23/2008 FedEx | 968243471492 J.CHEN | POMPANO BEACH FL: 2008-10-23 08:49:00 | Delivered | 6785610 | 863 | 42622569 |
| 37614822 | 122.14 | 10/23/2008 | 10/28/2008 FedEx | 728980098051292 JGEMENES | North Bergen NJ: 2008-10-27 16:00:00 | Delivered | 6353952 | 3688 | 42576109 |
| 37614825 | 121.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098053050 BMATHIS | White Plains NY: 2008-10-27 14:03:00 | Delivered | 6353960 | 3696 | 42576120 |
| 37618223 | 121.67 | 10/23/2008 | 10/28/2008 FedEx | 728980098139396 SBELLA | Houston TX: 2008-10-28 09:20:00 | Delivered | 6353727 | 3233 | 42575754 |
| 37595805 | 121.61 | 10/23/2008 | 10/23/2008 FedEx | 728980098040739 KSHEETS | Merrillville IN: 2008-10-23 11:39:00 | Delivered | 6785187 | 3128 | 42622621 |
| 37595207 | 121.01 | 10/23/2008 | 10/23/2008 FedEx | 340908970940089 JFERRAND | Victorville CA: 2008-10-23 12:28:00 | Delivered | 6785529 | 450 | 42622071 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37595624 | 120.11 | 10/23/2008 | 10/23/2008 FedEx | 968243471757 Z.BYNE | ST. PAUL MN: 2008-10-23 09:08:00  Delivered | 6785190 | 3134 | 42622629 |
| 37595236 | 120.02 | 10/23/2008 | 10/23/2008 FedEx | 340908970940201 LBROWN | Culver City CA: 2008-10-23 10:27:00  Delivered | 6785292 | 3360 | 42622756 |
| 37616957 | 119.90 | 10/23/2008 | 10/27/2008 FedEx | 728980098118155 ASA | Poughkeepsie NY: 2008-10-27 12:46:00  Delivered | 6353705 | 3197 | 42575719 |
| 37614799 | 118.73 | 10/23/2008 | 10/27/2008 FedEx | 728980098051254 ASHLEY | Exton PA: 2008-10-27 09:00:00  Delivered | 6353857 | 3529 | 42575958 |
| 37595660 | 118.67 | 10/23/2008 | 10/23/2008 FedEx | 968243473072 C.BAKER | NEW BRAUNFELS TX: 2008-10-23 08:11:00  Delivered | 6785344 | 3584 | 42622808 |
| 37615630 | 118.63 | 10/23/2008 | 10/24/2008 FedEx | 973533779189 S.DODD | TACOMA WA: 2008-10-24 08:23:00  Delivered | 6353774 | 3321 | 42575823 |
| 37618788 | 118.29 | 10/23/2008 | 10/25/2008 FedEx | 728980098141214 PJOHNOTON | Lincoln NE: 2008-10-25 10:51:00  Delivered | 6353718 | 3218 | 42575740 |
| 37595571 | 118.18 | 10/23/2008 | 10/23/2008 FedEx | 968243471827 T.TIM | DALLAS TX: 2008-10-23 10:45:00  Delivered | 6785538 | 509 | 42622083 |
| 37595799 | 117.71 | 10/23/2008 | 10/27/2008 FedEx | 728980098041026 AMCCAULLY | Cincinnati OH: 2008-10-24 08:28:00  Delivered | 6785539 | 516 | 42622095 |
| 37614814 | 117.68 | 10/23/2008 | 10/27/2008 FedEx | 728980098055344 CWIENRAUCH | Flint MI: 2008-10-24 10:15:00  Delivered | 6353915 | 3631 | 42576050 |
| 37616993 | 117.28 | 10/23/2008 | 10/24/2008 FedEx | 728980098118254 GSCHAKAR | Cleveland OH: 2008-10-24 12:58:00  Delivered | 6353872 | 3575 | 42575981 |
| 37618354 | 116.84 | 10/23/2008 | 10/27/2008 FedEx | 728980098139846 ALUCKETT | Catonsville MD: 2008-10-27 13:07:00  Delivered | 6349362 | 854 | 42374802 |
| 37595600 | 116.59 | 10/23/2008 | 10/23/2008 FedEx | 968243470669 A.HERRERA | CORAL GABLES FL: 2008-10-23 10:04:00  Delivered | 6785598 | 849 | 42622485 |
| 37616942 | 116.33 | 10/23/2008 | 10/27/2008 FedEx | 728980098123289 KHOWARD | Saint Cloud MN: 2008-10-27 11:19:00  Delivered | 6353665 | 3140 | 42575661 |
| 37615793 | 116.00 | 10/23/2008 | 10/24/2008 FedEx | 973533779925 C.CROSBY | ALBUQUERQUE NM: 2008-10-24 08:50:00  Delivered | 6353763 | 3307 | 42575807 |
| 37617024 | 115.94 | 10/23/2008 | 10/27/2008 FedEx | 728980098117981 KPAITT | Hicksville NY: 2008-10-27 12:55:00  Delivered | 6353939 | 3674 | 42576086 |
| 37614771 | 115.79 | 10/23/2008 | 10/24/2008 FedEx | 728980098054927 HITE | Peoria IL: 2008-10-24 12:22:00  Delivered | 6353685 | 3167 | 42575689 |
| 37617124 | 115.78 | 10/23/2008 | 10/27/2008 FedEx | 728980098117752 SBUCKLEY | Eatontown NJ: 2008-10-27 14:04:00  Delivered | 6349055 | 3670 | 42375478 |
| 37595607 | 115.43 | 10/23/2008 | 10/23/2008 FedEx | 968243471996 T.PUCKETT | BARTLETT TN: 2008-10-23 10:00:00  Delivered | 6785614 | 871 | 42622573 |
| 37618786 | 114.99 | 10/23/2008 | 10/27/2008 FedEx | 728980098130099 BESTEP | Dayton OH: 2008-10-24 08:59:00  Delivered | 6353704 | 3196 | 42575717 |
| 37614793 | 114.90 | 10/23/2008 | 10/28/2008 FedEx | 728980098055238 MORTEZ | Corpus Christi TX: 2008-10-28 11:14:00  Delivered | 6353839 | 3504 | 42575929 |
| 37615812 | 114.90 | 10/23/2008 | 10/24/2008 FedEx | 973533779454 L.WELCH | DENVER CO: 2008-10-24 10:14:00  Delivered | 6354115 | 4240 | 42576327 |
| 37615632 | 114.80 | 10/23/2008 | 10/27/2008 FedEx | 340908970946678 NHOWARD | Seattle WA: 2008-10-27 11:30:00  Delivered | 6353786 | 3336 | 42575845 |
| 37614788 | 114.53 | 10/23/2008 | 10/28/2008 FedEx | 728980098052435 DERRICK | Hattiesburg MS: 2008-10-28 13:05:00  Delivered | 6353753 | 3284 | 42575793 |
| 37618240 | 114.19 | 10/23/2008 | 10/27/2008 FedEx | 728980098142976 QVENESSA | West Nyack NY: 2008-10-27 13:55:00  Delivered | 6353947 | 3683 | 42576098 |
| 37595590 | 114.17 | 10/23/2008 | 10/23/2008 FedEx | 968243471301 T.NEVIS | VIRGINIA BEACH VA: 2008-10-23 10:26:00  Delivered | 6785578 | 817 | 42622208 |
| 37615790 | 114.04 | 10/23/2008 | 10/27/2008 FedEx | 340908970947910 VOSS | Santa Maria CA: 2008-10-27 11:47:00  Delivered | 6353610 | 1629 | 42575604 |
| 37595592 | 113.92 | 10/23/2008 | 10/23/2008 FedEx | 968243470599 C.PINKSTON | BIRMINGHAM AL: 2008-10-23 10:27:00  Delivered | 6785583 | 827 | 42622316 |
| 37595576 | 113.84 | 10/23/2008 | 10/23/2008 FedEx | 968243472320 I.NAVOA | FORT WORTH TX: 2008-10-23 09:31:00  Delivered | 6785552 | 545 | 42622181 |
| 37616930 | 113.78 | 10/23/2008 | 10/28/2008 FedEx | 728980098118292 VBELUE | South Portland ME: 2008-10-28 10:05:00  Delivered | 6353643 | 3108 | 42575625 |
| 37617025 | 113.73 | 10/23/2008 | 10/27/2008 FedEx | 728980098124170 JBAVARANAN | Lake Grove NY: 2008-10-27 09:11:00  Delivered | 6353942 | 3678 | 42576090 |
| 37616986 | 113.69 | 10/23/2008 | 10/27/2008 FedEx | 728980098118933 TWILSON | Nashville TN: 2008-10-27 12:40:00  Delivered | 6353849 | 3515 | 42575945 |
| 37614766 | 113.64 | 10/23/2008 | 10/27/2008 FedEx | 728980098054811 RHARRINTON | Syracuse NY: 2008-10-27 14:15:00  Delivered | 6353673 | 3150 | 42575674 |
| 37615805 | 113.64 | 10/23/2008 | 10/24/2008 FedEx | 973533779660 J.WILCOX | PUEBLO CO: 2008-10-24 08:00:00  Delivered | 6353819 | 3381 | 42575898 |
| 37617042 | 113.54 | 10/23/2008 | 10/27/2008 FedEx | 728980098117271 SLIDICK | Mechanicsburg PA: 2008-10-27 08:34:00  Delivered | 6353977 | 3720 | 42576151 |
| 37614781 | 113.14 | 10/23/2008 | 10/27/2008 FedEx | 728980098053081 ECARR | Duluth GA: 2008-10-27 10:41:00  Delivered | 6353720 | 3220 | 42575743 |
| 37595666 | 112.98 | 10/23/2008 | 10/27/2008 FedEx | 968243470670 S.WISE | PITTSBURGH PA: 2008-10-23 09:00:00  Delivered | 6785363 | 3617 | 42622827 |
| 37595210 | 112.95 | 10/23/2008 | 10/27/2008 FedEx | 340908970937942 JJOSE | Merced CA: 2008-10-23 12:47:00  Delivered | 6785154 | 1628 | 42622601 |
| 37616961 | 112.24 | 10/23/2008 | 10/28/2008 FedEx | 728980098117257 PROSACK | Springfield MO: 2008-10-27 13:46:00  Delivered | 6353717 | 3217 | 42575738 |
| 37616931 | 112.14 | 10/23/2008 | 10/24/2008 FedEx | 728980098128925 VGARCIA | Downers Grove IL: 2008-10-24 10:35:00  Delivered | 6353645 | 3112 | 42575627 |
| 37617014 | 111.59 | 10/23/2008 | 10/28/2008 FedEx | 728980098124293 MHAKALA | Keene NH: 2008-10-28 09:38:00  Delivered | 6353924 | 3641 | 42576063 |
| 37595809 | 111.46 | 10/23/2008 | 10/23/2008 FedEx | 728980098041699 THOMAS | Brookfield WI: 2008-10-23 13:27:00  Delivered | 6785213 | 3175 | 42622677 |
| 37614804 | 111.45 | 10/23/2008 | 10/27/2008 FedEx | 728980098051681 JSIGLETON | Oklahoma City OK: 2008-10-27 14:02:00  Delivered | 6353868 | 3564 | 42575975 |
| 37617036 | 111.34 | 10/23/2008 | 10/24/2008 FedEx | 728980098117462 CBLYTHSTON | Terre Haute IN: 2008-10-24 10:10:00  Delivered | 6353966 | 3702 | 42576132 |
| 37617041 | 110.87 | 10/23/2008 | 10/27/2008 FedEx | 728980098123241 TTOM | Livingston NJ: 2008-10-27 12:05:00  Delivered | 6353976 | 3714 | 42576149 |
| 37614801 | 110.79 | 10/23/2008 | 10/24/2008 FedEx | 728980098053005 LHARRIS | Aurora OH: 2008-10-24 11:39:00  Delivered | 6353862 | 3554 | 42575966 |
| 37617050 | 110.79 | 10/23/2008 | 10/24/2008 FedEx | 728980098122831 ASTRANOTI | USA MI: 2008-10-24 10:06:00  Delivered | 6353895 | 3606 | 42576016 |
| 37595178 | 110.76 | 10/23/2008 | 10/23/2008 FedEx | 340908970942182 BBARRET | Moreno Valley CA: 2008-10-23 15:10:00  Delivered | 6785172 | 249 | 42621830 |
| 37595184 | 110.63 | 10/23/2008 | 10/23/2008 FedEx | 340908970939977 RUVALKAVA | Santa Monica CA: 2008-10-23 13:08:00  Delivered | 6785461 | 403 | 42621874 |
| 37616933 | 110.30 | 10/23/2008 | 10/24/2008 FedEx | 728980098117615 TBAN | Naperville IL: 2008-10-24 13:08:00  Delivered | 6353649 | 3121 | 42575632 |
| 37616104 | 110.28 | 10/23/2008 | 10/28/2008 FedEx | 968243473760 N.EDDY | FRANKLIN TN: 2008-10-24 09:02:00  Delivered | 6785066 | 3226 | 42603091 |
| 37616111 | 110.28 | 10/23/2008 | 10/24/2008 FedEx | 968243474804 N.KOPPS | PITTSBURGH PA: 2008-10-24 09:30:00  Delivered | 6785078 | 3619 | 42603104 |
| 37616121 | 110.28 | 10/23/2008 | 10/24/2008 FedEx | 968243473705 ############ | NEW YORK NY: 2008-10-24 10:02:00  Delivered | 6785100 | 4212 | 42603137 |
| 37617430 | 110.28 | 10/23/2008 | 10/27/2008 FedEx | 728980098122794 GGREG | South Bend IN: 2008-10-24 09:00:00  Delivered | 6785095 | 3802 | 42603128 |
| 37595241 | 109.94 | 10/23/2008 | 10/23/2008 FedEx | 340908970940980 AGONZALEZ | San Pablo CA: 2008-10-23 12:15:00  Delivered | 6785299 | 3374 | 42622763 |
| 37615804 | 109.89 | 10/23/2008 | 10/28/2008 FedEx | 340908970947651 ATETREV | Fort Collins CO: 2008-10-28 10:43:00  Delivered | 6353815 | 3376 | 42575890 |
| 37615798 | 109.30 | 10/23/2008 | 10/27/2008 FedEx | 340908970947040 AMCCART | Portland OR: 2008-10-27 15:19:00  Delivered | 6353776 | 3323 | 42575828 |
| 37617072 | 108.89 | 10/23/2008 | 10/27/2008 FedEx | 728980098117738 KGUIX | Green Bay WI: 2008-10-24 10:23:00  Delivered | 6354047 | 3859 | 42576262 |
| 37595256 | 108.40 | 10/23/2008 | 10/23/2008 FedEx | 340908970939588 TMORENO | Turlock CA: 2008-10-23 11:46:00  Delivered | 6785483 | 4132 | 42622998 |
| 37614809 | 108.39 | 10/23/2008 | 10/27/2008 FedEx | 728980098051629 SANTO | Millbury MA: 2008-10-27 11:37:00  Delivered | 6353892 | 3602 | 42576011 |
| 37618353 | 108.28 | 10/23/2008 | 10/27/2008 FedEx | 728980098139273 LTHOMPSON | Waldorf MD: 2008-10-27 13:32:00  Delivered | 6349317 | 704 | 42374735 |
| 37595685 | 108.20 | 10/23/2008 | 10/27/2008 FedEx | 968243473304 K.CARREN | YORK PA: 2008-10-23 10:09:00  Delivered | 6785415 | 3708 | 42622880 |
| 37614832 | 107.94 | 10/23/2008 | 10/24/2008 FedEx | 728980098053517 BBRE | Jackson MI: 2008-10-24 13:26:00  Delivered | 6353979 | 3722 | 42576154 |
| 37616953 | 107.58 | 10/23/2008 | 10/27/2008 FedEx | 728980098123500 RPOPIEL | Elyria OH: 2008-10-24 15:26:00  Delivered | 6353695 | 3182 | 42575705 |
| 37617091 | 107.14 | 10/23/2008 | 10/27/2008 FedEx | 728980098124323 LYNN | Kansas City MO: 2008-10-27 11:02:00  Delivered | 6354109 | 4224 | 42576322 |
| 37614778 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 728980098052411 DSPANGLER | Kansas City MO: 2008-10-27 12:20:00  Delivered | 6353713 | 3208 | 42575732 |
| 37617045 | 107.05 | 10/23/2008 | 10/28/2008 FedEx | 728980098055214 JMARTIN | Oklahoma City OK: 2008-10-27 11:18:00  Delivered | 6353843 | 3508 | 42575936 |
| 37616990 | 107.05 | 10/23/2008 | 10/28/2008 FedEx | 728980098126907 MMIKELL | Orlando FL: 2008-10-28 14:25:00  Delivered | 6353866 | 3561 | 42575972 |
| 37618781 | 107.05 | 10/23/2008 | 10/27/2008 FedEx | 728980098139785 JSNOWDEN | Rochester NY: 2008-10-27 15:20:00  Delivered | 6353677 | 3154 | 42575680 |
| 37618773 | 107.04 | 10/23/2008 | 10/27/2008 FedEx | 728980098139433 FDEVOR | Alpharetta GA: 2008-10-27 12:52:00  Delivered | 6353642 | 3107 | 42575623 |
| 37617046 | 107.00 | 10/23/2008 | 10/27/2008 FedEx | 728980098117912 AALTHOFF | Vienna VA: 2008-10-27 11:39:00  Delivered | 6353987 | 3735 | 42576167 |
| 37595265 | 106.67 | 10/23/2008 | 10/23/2008 FedEx | 340908970942304 EESSEN | La Habra CA: 2008-10-23 13:21:00  Delivered | 6785517 | 4313 | 42623021 |
| 37618782 | 106.67 | 10/23/2008 | 10/27/2008 FedEx | 728980098139228 TWHITLOCK | Wilmington DE: 2008-10-27 13:24:00  Delivered | 6353679 | 3158 | 42575683 |
| 37616963 | 106.60 | 10/23/2008 | 10/27/2008 FedEx | 728980098125757 JJOHN | Charlotte NC: 2008-10-27 08:51:00  Delivered | 6353724 | 3228 | 42575750 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37617057 | 106.28 | 10/23/2008 | 10/27/2008 FedEx | 728980098117639 CDROWN | Conshohocken PA: 2008-10-27 08:33:00  Delivered | 6354015 | 3783 | 42576209 |
| 37616925 | 105.79 | 10/23/2008 | 10/27/2008 FedEx | 728980098129106 PVAUGHN | Anderson SC: 2008-10-27 12:40:00  Delivered | 6353605 | 1616 | 42575598 |
| 37616991 | 105.44 | 10/23/2008 | 10/28/2008 FedEx | 728980098123432 SCAMPOS | Miami FL: 2008-10-28 12:05:00  Delivered | 6353869 | 3569 | 42575976 |
| 37617052 | 105.34 | 10/23/2008 | 10/28/2008 FedEx | 728980098119299 BRAG | Taunton MA: 2008-10-28 09:07:00  Delivered | 6354008 | 3770 | 42576198 |
| 37617028 | 104.85 | 10/23/2008 | 10/27/2008 FedEx | 728980098117707 MORR | Norwalk CT: 2008-10-27 13:02:00  Delivered | 6353954 | 3690 | 42576113 |
| 37595232 | 104.46 | 10/23/2008 | 10/27/2008 FedEx | 973533776444 SELENA | DENVER CO: 2008-10-24 09:01:00  Delivered | 6785285 | 3347 | 42622749 |
| 37615631 | 104.30 | 10/23/2008 | 10/27/2008 FedEx | 340908970946753 NSARDANSKI | Chandler AZ: 2008-10-27 15:00:00  Delivered | 6353781 | 3330 | 42575837 |
| 37615634 | 104.30 | 10/23/2008 | 10/24/2008 FedEx | 340908970946630 ORTIZ | San Luis Obispo CA: 2008-10-24 10:02:00  Delivered | 6353836 | 3428 | 42575924 |
| 37615784 | 104.10 | 10/23/2008 | 10/24/2008 FedEx | 340908970947118 PPONCE | Moreno Valley CA: 2008-10-24 16:20:00  Delivered | 6353630 | 249 | 42575535 |
| 37595642 | 104.00 | 10/23/2008 | 10/23/2008 FedEx | 968243473267 J.ZEHRING | JOHNSON CITY TN: 2008-10-23 10:19:00  Delivered | 6785241 | 3247 | 42622705 |
| 37595248 | 103.70 | 10/23/2008 | 10/23/2008 FedEx | 973533776249 C.CLARK | GILBERT AZ: 2008-10-23 09:33:00  Delivered | 6785342 | 3580 | 42622806 |
| 37618802 | 103.56 | 10/23/2008 | 10/28/2008 FedEx | 728980098139518 LLABOUX | Brooksville FL: 2008-10-28 16:33:00  Delivered | 6353865 | 3560 | 42575970 |
| 37616978 | 103.25 | 10/23/2008 | 10/27/2008 FedEx | 728980098126662 JLOPEZ | Buford GA: 2008-10-27 13:34:00  Delivered | 6353829 | 3411 | 42575914 |
| 37617047 | 103.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098129793 SPHILLIPS | Johnstown PA: 2008-10-27 17:25:00  Delivered | 6353994 | 3746 | 42576177 |
| 37618804 | 103.03 | 10/23/2008 | 10/28/2008 FedEx | 728980098140125 AFORD | Houston TX: 2008-10-28 13:45:00  Delivered | 6353875 | 3579 | 42575986 |
| 37614858 | 102.94 | 10/23/2008 | 10/24/2008 FedEx | 728980098051421 JPETERS | Arlington Heights IL: 2008-10-24 12:49:00  Delivered | 6354114 | 4234 | 42576326 |
| 37615633 | 102.84 | 10/23/2008 | 10/24/2008 FedEx | 340908970946692 CCARRRTIN | Temecula CA: 2008-10-24 12:49:00  Delivered | 6353823 | 3401 | 42575904 |
| 37615801 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 340908970947026 MLAWS | Phoenix AZ: 2008-10-27 11:16:00  Delivered | 6353731 | 3341 | 42575852 |
| 37616943 | 102.45 | 10/23/2008 | 10/28/2008 FedEx | 728980098115741 XBURNELL | Manchester CT: 2008-10-28 14:52:00  Delivered | 6353667 | 3142 | 42575664 |
| 37617043 | 102.45 | 10/23/2008 | 10/27/2008 FedEx | 728980098117646 KKALBAUGH | Sterling VA: 2008-10-27 09:13:00  Delivered | 6353978 | 3721 | 42576152 |
| 37618217 | 102.14 | 10/23/2008 | 10/24/2008 FedEx | 728980098139815 RSUNDE | Madison WI: 2008-10-24 09:18:00  Delivered | 6353696 | 3184 | 42575708 |
| 37615807 | 102.05 | 10/23/2008 | 10/24/2008 FedEx | 973533779903 P.GONZALES | AMARILLO TX: 2008-10-24 10:16:00  Delivered | 6353848 | 3514 | 42575944 |
| 37617039 | 102.05 | 10/23/2008 | 10/24/2008 FedEx | 728980098123531 SMARTIN | Muskegon MI: 2008-10-24 09:59:00  Delivered | 6353973 | 3711 | 42576143 |
| 37617031 | 101.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098117660 TLEVIT | Wayne NJ: 2008-10-27 09:14:00  Delivered | 6353959 | 3695 | 42576119 |
| 37595217 | 101.89 | 10/23/2008 | 10/23/2008 FedEx | 340908970940059 PARADAO | Pomona CA: 2008-10-23 10:08:00  Delivered | 6785261 | 3312 | 42622725 |
| 37595049 | 101.76 | 10/23/2008 | 10/23/2008 FedEx | 340908970939663 KPERRY | Hayward CA: 2008-10-23 08:55:00  Delivered | 6785114 | 234 | 42620967 |
| 37595807 | 101.71 | 10/23/2008 | 10/23/2008 FedEx | 728980098041033 CHITE | Peoria IL: 2008-10-23 13:30:00  Delivered | 6785211 | 3167 | 42622675 |
| 37614765 | 101.68 | 10/23/2008 | 10/27/2008 FedEx | 728980098051360 JZUKOWSKI | Vestal NY: 2008-10-27 08:25:00  Delivered | 6353671 | 3147 | 42575670 |
| 37615803 | 101.68 | 10/23/2008 | 10/24/2008 FedEx | 973533779340 J.OSH | AIEA HI: 2008-10-24 12:10:00  Delivered | 6353804 | 3354 | 42575873 |
| 37618215 | 101.64 | 10/23/2008 | 10/27/2008 FedEx | 728980098142198 MMADDOX | Newark DE: 2008-10-27 10:18:00  Delivered | 6353678 | 3157 | 42575682 |
| 37595584 | 101.60 | 10/23/2008 | 10/23/2008 FedEx | 968243470794 H.HORVATH | MOUNT LAUREL, NJ: 2008-10-23 10:19:00  Delivered | 6785567 | 734 | 42622197 |
| 37618801 | 101.55 | 10/23/2008 | 10/27/2008 FedEx | 728980098139747 BRICHARDSON | Greenville SC: 2008-10-27 10:28:00  Delivered | 6353859 | 3550 | 42575962 |
| 37595609 | 101.53 | 10/23/2008 | 10/23/2008 FedEx | 968243471389 E.MCCREEDY | CHARLOTTE NC: 2008-10-23 09:52:00  Delivered | 6785620 | 888 | 42622579 |
| 37616980 | 101.35 | 10/23/2008 | 10/28/2008 FedEx | 728980098123357 AROMO | San Antonio TX: 2008-10-28 11:22:00  Delivered | 6353838 | 3502 | 42575928 |
| 37618777 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098139426 EARMATAGE | Minneapolis MN: 2008-10-27 14:06:00  Delivered | 6353662 | 3136 | 42575656 |
| 37618814 | 101.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098139129 JJOHNATN | Rego Park NY: 2008-10-27 17:21:00  Delivered | 6353950 | 3686 | 42576105 |
| 37595824 | 100.92 | 10/23/2008 | 10/27/2008 FedEx | 728980098040913 JOEL | Harwood Heights IL: 2008-10-23 10:31:00  Delivered | 6785452 | 3849 | 42622929 |
| 37618806 | 100.63 | 10/23/2008 | 10/27/2008 FedEx | 728980098143973 MDUNE | Columbus OH: 2008-10-27 12:45:00  Delivered | 6353901 | 3615 | 42576026 |
| 37616946 | 100.54 | 10/23/2008 | 10/28/2008 FedEx | 728980098125047 KAMINSKI | Springfield MA: 2008-10-28 13:36:00  Delivered | 6353670 | 3146 | 42575669 |
| 37595187 | 100.53 | 10/23/2008 | 10/23/2008 FedEx | 340908970940409 JOSUE | Lakewood CA: 2008-10-23 12:08:00  Delivered | 6785464 | 408 | 42621908 |
| 37614830 | 100.53 | 10/23/2008 | 10/27/2008 FedEx | 728980098052916 PKIER | York PA: 2008-10-27 12:52:00  Delivered | 6353971 | 3708 | 42576140 |
| 37595692 | 100.45 | 10/23/2008 | 10/23/2008 FedEx | 968243473164 A.SIAD | SAINT CLAIRSVILE OH: 2008-10-23 09:51:00  Delivered | 6785430 | 3750 | 42622895 |
| 37595628 | 100.41 | 10/23/2008 | 10/23/2008 FedEx | 968243473040 D.DOYLE | NEW HARTFORD NY: 2008-10-23 09:55:00  Delivered | 6785199 | 3149 | 42622660 |
| 37595244 | 100.23 | 10/23/2008 | 10/23/2008 FedEx | 340908970942236 JGARCIA | Temecula CA: 2008-10-23 13:09:00  Delivered | 6785303 | 3401 | 42622767 |
| 37618230 | 100.19 | 10/23/2008 | 10/28/2008 FedEx | 728980098143379 SHAYNS | Vero Beach FL: 2008-10-28 11:22:00  Delivered | 6353833 | 3423 | 42575920 |
| 37616947 | 100.08 | 10/23/2008 | 10/27/2008 FedEx | 728980098125535 CMARRANCA | Buffalo NY: 2008-10-27 12:40:00  Delivered | 6353674 | 3151 | 42575676 |
| 37618828 | 100.08 | 10/23/2008 | 10/27/2008 FedEx | 728980098139990 JHOOVER | Melbourne FL: 2008-10-28 17:07:00  Delivered | 6354104 | 4201 | 42576318 |
| 37618236 | 99.74 | 10/23/2008 | 10/24/2008 FedEx | 728980098139174 RREBAH | Dearborn MI: 2008-10-24 11:40:00  Delivered | 6353894 | 3604 | 42576015 |
| 37595691 | 99.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472330 M.BROWN | JOHNSTOWN PA: 2008-10-23 09:35:00  Delivered | 6785429 | 3746 | 42622894 |
| 37595629 | 99.52 | 10/23/2008 | 10/23/2008 FedEx | 968243472179 A.HAYSLIP | ROCHESTER NY: 2008-10-23 09:50:00  Delivered | 6785204 | 3154 | 42622668 |
| 37614764 | 99.29 | 10/23/2008 | 10/27/2008 FedEx | 728980098055443 CNICKY | Hopkins MN: 2008-10-27 11:08:00  Delivered | 6353664 | 3139 | 42575659 |
| 37614779 | 99.29 | 10/23/2008 | 10/27/2008 FedEx | 728980098053029 AJACKSON | Independence MO: 2008-10-27 11:35:00  Delivered | 6353714 | 3210 | 42575734 |
| 37614843 | 99.20 | 10/23/2008 | 10/24/2008 FedEx | 728980098055191 JJOSHMA | Grandville MI: 2008-10-24 11:07:00  Delivered | 6354021 | 3797 | 42576220 |
| 37617051 | 99.20 | 10/23/2008 | 10/28/2008 FedEx | 728980098124682 RRICHARTZ | Concord NH: 2008-10-28 11:24:00  Delivered | 6354007 | 3769 | 42576196 |
| 37595681 | 98.96 | 10/23/2008 | 10/23/2008 FedEx | 968243471058 .SOUFFRANT | VALLEY STREAM NY: 2008-10-23 10:27:00  Delivered | 6785406 | 3694 | 42622871 |
| 37595188 | 98.69 | 10/23/2008 | 10/23/2008 FedEx | 340908970940164 CBECKER | San Bernardino CA: 2008-10-23 08:24:00  Delivered | 6785465 | 409 | 42621918 |
| 37595662 | 98.57 | 10/23/2008 | 10/23/2008 FedEx | 968243472672 B.FELTS | SOUTHAVEN MS: 2008-10-23 10:27:00  Delivered | 6785348 | 3589 | 42622812 |
| 37614767 | 98.48 | 10/23/2008 | 10/27/2008 FedEx | 728980098051247 ADENNICK | Holyoke MA: 2008-10-27 09:09:00  Delivered | 6353680 | 3159 | 42575684 |
| 37618823 | 98.48 | 10/23/2008 | 10/28/2008 FedEx | 728980098139754 MAT | Danvers MA: 2008-10-28 16:07:00  Delivered | 6354069 | 4110 | 42576281 |
| 37595223 | 98.45 | 10/23/2008 | 10/23/2008 FedEx | 340908970941161 JDIO | San Diego CA: 2008-10-23 11:03:00  Delivered | 6785270 | 3327 | 42622734 |
| 37595644 | 97.78 | 10/23/2008 | 10/23/2008 FedEx | 968243470625 B.LIKEM | ROUND ROCK TX: 2008-10-23 09:24:00  Delivered | 6785245 | 3263 | 42622709 |
| 37616983 | 97.59 | 10/23/2008 | 10/28/2008 FedEx | 728980098125085 EWILLIAMS | Tulsa OK: 2008-10-27 12:56:00  Delivered | 6353844 | 3510 | 42575937 |
| 37617007 | 97.59 | 10/23/2008 | 10/27/2008 FedEx | 728980098122718 LWHYLAN | Warren OH: 2008-10-27 09:50:00  Delivered | 6353910 | 3626 | 42576043 |
| 37614841 | 97.53 | 10/23/2008 | 10/24/2008 FedEx | 728980098065213 KLOVELL | Decatur IL: 2008-10-24 13:13:00  Delivered | 6354010 | 3774 | 42576201 |
| 37614787 | 96.89 | 10/23/2008 | 10/27/2008 FedEx | 728980098058291 CMARCOS | Spring TX: 2008-10-28 15:54:00  Delivered | 6353740 | 3253 | 42575770 |
| 37617020 | 96.75 | 10/23/2008 | 10/27/2008 FedEx | 728980098118384 RSAINT | Brooklyn NY: 2008-10-27 12:24:00  Delivered | 6353932 | 3664 | 42576075 |
| 37595598 | 96.71 | 10/23/2008 | 10/23/2008 FedEx | 968243470706 J.GUREY | MADISON TN: 2008-10-23 10:03:00  Delivered | 6785333 | 843 | 42622321 |
| 37616964 | 96.45 | 10/23/2008 | 10/28/2008 FedEx | 728980098118285 CPIERRE | Boynton Beach FL: 2008-10-28 10:34:00  Delivered | 6353729 | 3237 | 42575756 |
| 37618220 | 96.44 | 10/23/2008 | 10/28/2008 FedEx | 728980098142259 LALDERSON | Lafayette LA: 2008-10-28 11:37:00  Delivered | 6353711 | 3206 | 42575729 |
| 37618783 | 96.44 | 10/23/2008 | 10/28/2008 FedEx | 728980098142860 SGILL | Cincinnati OH: 2008-10-24 12:11:00  Delivered | 6353683 | 3165 | 42575687 |
| 37614812 | 96.43 | 10/23/2008 | 10/28/2008 FedEx | 728980098056013 KKEVIN | Minneapolis MN: 2008-10-27 09:09:00  Delivered | 6353908 | 3624 | 42576039 |
| 37595655 | 96.22 | 10/23/2008 | 10/23/2008 FedEx | 968243471562 Z.GALVO | EXTON PA: 2008-10-23 10:26:00  Delivered | 6785326 | 3529 | 42622790 |
| 37595808 | 95.71 | 10/23/2008 | 10/23/2008 FedEx | 728980098040906 DAVE | Champaign IL: 2008-10-23 09:19:00  Delivered | 6785212 | 3170 | 42622676 |
| 37595818 | 95.63 | 10/23/2008 | 10/24/2008 FedEx | 728980098041088 GCOTA | Appleton WI: 2008-10-24 11:47:00  Delivered | 6785381 | 3654 | 42622846 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37618809 | 95.18 | 10/23/2008 | 10/24/2008 FedEx | 728980098139556 | MWELLS | Grand Rapids MI: 2008-10-24 12:12:00 Delivered | 6353916 | 3632 | 42576052 |
| 37614821 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098055573 | JOCARLO | Paramus NJ: 2008-10-27 14:17:00 Delivered | 6353948 | 3684 | 42576101 |
| 37617003 | 95.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098122879 | MATHEW | Columbus OH: 2008-10-27 12:25:00 Delivered | 6353900 | 3614 | 42576025 |
| 37617006 | 95.09 | 10/23/2008 | 10/24/2008 FedEx | 728980098123678 | PDONALD | Schererville IN: 2008-10-24 10:05:00 Delivered | 6353909 | 3625 | 42576041 |
| 37617010 | 95.09 | 10/23/2008 | 10/24/2008 FedEx | 728980098127447 | SWICKER | Saginaw MI: 2008-10-24 11:46:00 Delivered | 6353914 | 3630 | 42576049 |
| 37618238 | 95.09 | 10/23/2008 | 10/28/2008 FedEx | 728980098139310 | FLAWYER | Newport News VA: 2008-10-28 13:10:00 Delivered | 6353922 | 3639 | 42576061 |
| 37595197 | 94.80 | 10/23/2008 | 10/23/2008 FedEx | 340908970940348 | CHOGAN | Bakersfield CA: 2008-10-23 15:47:00 Delivered | 6785499 | 424 | 42622002 |
| 37595190 | 94.77 | 10/23/2008 | 10/23/2008 FedEx | 340908970940072 | CWELLS | Palmdale CA: 2008-10-23 10:01:00 Delivered | 6785469 | 411 | 42621944 |
| 37618822 | 94.74 | 10/23/2008 | 10/28/2008 FedEx | 728980098142105 | SSAM | Webster TX: 2008-10-28 15:21:00 Delivered | 6354044 | 3856 | 42576257 |
| 37618817 | 94.73 | 10/23/2008 | 10/27/2008 FedEx | 728980098139686 | AJESS | Phillipsburg NJ: 2008-10-27 10:39:00 Delivered | 6354003 | 3764 | 42576190 |
| 37618774 | 94.29 | 10/23/2008 | 10/24/2008 FedEx | 728980098139822 | DWILSON | Niles IL: 2008-10-24 10:20:00 Delivered | 6353647 | 3118 | 42575630 |
| 37618807 | 94.29 | 10/23/2008 | 10/24/2008 FedEx | 728980098140231 | HOLLINGER | Pittsburgh PA: 2008-10-27 16:16:00 Delivered | 6353905 | 3619 | 42576034 |
| 37618813 | 94.29 | 10/23/2008 | 10/27/2008 FedEx | 728980098139549 | MSTEVENSON | Holbrook NY: 2008-10-27 08:47:00 Delivered | 6353949 | 3685 | 42576103 |
| 37616954 | 94.20 | 10/23/2008 | 10/24/2008 FedEx | 728980098123029 | BBRAZZEL | Madison WI: 2008-10-24 11:23:00 Delivered | 6353697 | 3185 | 42575709 |
| 37617076 | 94.19 | 10/23/2008 | 10/24/2008 FedEx | 728980098117974 | MTALVARA | Clarksville IN: 2008-10-24 09:50:00 Delivered | 6354067 | 4109 | 42576280 |
| 37595704 | 94.16 | 10/23/2008 | 10/23/2008 FedEx | 968243471047 | G.QUEZADA | KISSIMMEE FL: 2008-10-23 09:19:00 Delivered | 6785481 | 4130 | 42622992 |
| 37595618 | 94.14 | 10/23/2008 | 10/23/2008 FedEx | 968243471003 | U.FEAR | ALBANY GA: 2008-10-23 10:04:00 Delivered | 6785157 | 1681 | 42622604 |
| 37614759 | 93.83 | 10/23/2008 | 10/27/2008 FedEx | 728980098051988 | JOHNSON | Colonial Heights VA: 2008-10-27 18:29:00 Delivered | 6353641 | 3106 | 42575620 |
| 37618831 | 93.70 | 10/23/2008 | 10/27/2008 FedEx | 728980098142204 | TAYLOR | Denton TX: 2008-10-27 13:57:00 Delivered | 6354120 | 4247 | 42576332 |
| 37615783 | 93.60 | 10/23/2008 | 10/27/2008 FedEx | 340908970947156 | BCLARK | Emeryville CA: 2008-10-24 16:42:00 Delivered | 6353627 | 240 | 42575532 |
| 37617030 | 93.60 | 10/23/2008 | 10/27/2008 FedEx | 728980098118605 | ACOPFELD | Valley Stream NY: 2008-10-27 11:16:00 Delivered | 6353958 | 3694 | 42576117 |
| 37616950 | 93.59 | 10/23/2008 | 10/27/2008 FedEx | 728980098117929 | MHICKERSON | Manassas VA: 2008-10-27 18:10:00 Delivered | 6353690 | 3172 | 42575697 |
| 37614760 | 93.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098051469 | HHUDGE | Chicago IL: 2008-10-24 08:22:00 Delivered | 6353646 | 3113 | 42575628 |
| 37616932 | 93.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098129632 | JBAKERB | Berwyn IL: 2008-10-24 16:12:00 Delivered | 6353648 | 3120 | 42575631 |
| 37616940 | 93.48 | 10/23/2008 | 10/24/2008 FedEx | 728980098123579 | PMARZO | Chicago IL: 2008-10-24 09:38:00 Delivered | 6353658 | 3131 | 42575648 |
| 37616999 | 93.48 | 10/23/2008 | 10/28/2008 FedEx | 728980098123111 | DMELLO | North Attleboro MA: 2008-10-28 08:53:00 Delivered | 6353891 | 3601 | 42576009 |
| 37595264 | 93.12 | 10/23/2008 | 10/24/2008 FedEx | 340908970941031 | CCAROSO | Burbank CA: 2008-10-23 08:51:00 Delivered | 6785514 | 4305 | 42623018 |
| 37595820 | 93.00 | 10/23/2008 | 10/24/2008 FedEx | 728980098041446 | MMATT | Saint Louis MO: 2008-10-24 10:20:00 Delivered | 6785433 | 3767 | 42622898 |
| 37615796 | 92.38 | 10/23/2008 | 10/24/2008 FedEx | 973533780079 | N.BYRNE | PORTLAND OR: 2008-10-24 10:27:00 Delivered | 6353770 | 3316 | 42575817 |
| 37595585 | 92.02 | 10/23/2008 | 10/24/2008 FedEx | 968243470853 | M.CLAY | CHARLESTON WV: 2008-10-23 09:59:00 Delivered | 6785570 | 762 | 42622200 |
| 37616998 | 91.99 | 10/23/2008 | 10/28/2008 FedEx | 728980098119176 | FISHER | Plymouth MA: 2008-10-28 10:50:00 Delivered | 6353886 | 3592 | 42576002 |
| 37595047 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 973533777290 | J.JOSLYN | GRAND RAPIDS MI: 2008-10-24 09:59:00 Delivered | 6785126 | 3633 | 42620997 |
| 37595054 | 91.90 | 10/23/2008 | 10/23/2008 FedEx | 340908970937652 | LGAMES | Northridge CA: 2008-10-23 13:20:00 Delivered | 6785136 | 410 | 42620983 |
| 37595055 | 91.90 | 10/23/2008 | 10/23/2008 FedEx | 340908970937799 | KBURAN | West Covina CA: 2008-10-23 10:06:00 Delivered | 6785138 | 420 | 42620984 |
| 37616093 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474296 | S.WILSON | HOLLYWOOD FL: 2008-10-24 08:41:00 Delivered | 6785103 | 518 | 42603071 |
| 37616094 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474127 | J.WILLIAMS | WILLOW GROVE PA: 2008-10-24 10:26:00 Delivered | 6785104 | 743 | 42603072 |
| 37616095 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474090 | B.PAULEY | CHARLESTON WV: 2008-10-24 09:38:00 Delivered | 6785105 | 762 | 42603073 |
| 37616097 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474160 | H.MOORE | GLEN BURNIE MD: 2008-10-24 09:14:00 Delivered | 6785109 | 836 | 42603077 |
| 37616098 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474572 | K.MORRIS | HUNTSVILLE AL: 2008-10-24 09:59:00 Delivered | 6785111 | 855 | 42603079 |
| 37616099 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473874 | M.OWENS | ATLANTA GA: 2008-10-24 10:14:00 Delivered | 6785113 | 880 | 42603081 |
| 37616100 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474182 | S.CROWN | GLEN ALLEN VA: 2008-10-24 10:26:00 Delivered | 6785057 | 3100 | 42603082 |
| 37616101 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473863 | S.GAGNER | HOLYOKE MA: 2008-10-24 09:46:00 Delivered | 6785060 | 3159 | 42603085 |
| 37616102 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473896 | J.BERENYI | CANTON OH: 2008-10-24 09:34:00 Delivered | 6785062 | 3187 | 42603087 |
| 37616105 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474540 | O.DELLIDE | PORT CHARLOTTE FL: 2008-10-24 10:41:00 Delivered | 6785067 | 3403 | 42603092 |
| 37616106 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473830 | S.ALVAREZ | BROWNSVILLE TX: 2008-10-24 10:08:00 Delivered | 6785068 | 3513 | 42603093 |
| 37616107 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474561 | .WICKIZER | PHILADELPHIA PA: 2008-10-24 10:50:00 Delivered | 6785069 | 3556 | 42603094 |
| 37616108 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473955 | P.WEBB | SOUTHAVEN MS: 2008-10-24 10:00:00 Delivered | 6785071 | 3589 | 42603096 |
| 37616109 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474220 | A.NEVARES | MERIDEN CT: 2008-10-24 10:38:00 Delivered | 6785072 | 3590 | 42603098 |
| 37616110 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474469 | R.AKSHIR | COLUMBUS OH: 2008-10-24 10:03:00 Delivered | 6785077 | 3614 | 42603103 |
| 37616112 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474116 | .SMITH | HANOVER MD: 2008-10-24 09:55:00 Delivered | 6785079 | 3627 | 42603105 |
| 37616113 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473727 | S.MONTEITH | BAY SHORE NY: 2008-10-24 10:16:00 Delivered | 6785082 | 3661 | 42603109 |
| 37616114 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474208 | S.MARINO | TRUMBULL CT: 2008-10-24 10:10:00 Delivered | 6785083 | 3662 | 42603111 |
| 37616115 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473738 | J.PIETRACZEN | EATONTOWN NJ: 2008-10-24 09:48:00 Delivered | 6785084 | 3670 | 42603112 |
| 37616116 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473749 | A.RBEN | LIVINGSTON NJ: 2008-10-24 10:03:00 Delivered | 6785091 | 3714 | 42603121 |
| 37616117 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243474193 | T.PLAZA | WOODBURY NJ: 2008-10-24 09:50:00 Delivered | 6785096 | 3845 | 42603130 |
| 37616119 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473690 | D.CANN | DANVERS MA: 2008-10-24 10:10:00 Delivered | 6785098 | 4110 | 42603133 |
| 37616120 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473922 | Z.SHUMAN | BRAINTREE MA: 2008-10-24 10:02:00 Delivered | 6785099 | 4119 | 42603134 |
| 37616122 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 968243473750 | G.BROWN | MOUNT PLEASANT SC: 2008-10-24 09:44:00 Delivered | 6785101 | 4256 | 42603138 |
| 37617421 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098120387 | AJOHSON | Louisville KY: 2008-10-24 10:19:00 Delivered | 6785112 | 877 | 42603080 |
| 37617423 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098120455 | DHAVENWOOL | Milwaukee WI: 2008-10-24 14:11:00 Delivered | 6785061 | 3176 | 42603086 |
| 37617424 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098120080 | RHEATHER | Indianapolis IN: 2008-10-24 15:35:00 Delivered | 6785063 | 3192 | 42603088 |
| 37617425 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098119862 | BESTEP | Dayton OH: 2008-10-24 08:59:00 Delivered | 6785064 | 3196 | 42603089 |
| 37617426 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098120066 | FJACKSON | Novi MI: 2008-10-24 12:37:00 Delivered | 6785075 | 3608 | 42603101 |
| 37617427 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098120424 | CBLYTHSTONE | Terre Haute IN: 2008-10-24 10:10:00 Delivered | 6785089 | 3702 | 42603118 |
| 37617428 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098120325 | BBRE | Jackson MI: 2008-10-24 15:32:00 Delivered | 6785092 | 3722 | 42603122 |
| 37617429 | 91.90 | 10/23/2008 | 10/24/2008 FedEx | 728980098115628 | JJOSHMA | Grandville MI: 2008-10-24 11:07:00 Delivered | 6785094 | 3797 | 42603126 |
| 37614855 | 91.89 | 10/23/2008 | 10/28/2008 FedEx | 728980098056853 | JJOHNS | North Dartmouth MA: 2008-10-28 12:39:00 Delivered | 6354080 | 4123 | 42575296 |
| 37595215 | 91.54 | 10/23/2008 | 10/23/2008 FedEx | 340908970939519 | MWILEY | Newport Beach CA: 2008-10-23 13:51:00 Delivered | 6785259 | 3309 | 42627723 |
| 37614757 | 91.44 | 10/23/2008 | 10/27/2008 FedEx | 728980098051261 | KBLANCHARD | Bogart GA: 2008-10-27 18:54:00 Delivered | 6353604 | 1615 | 42575596 |
| 37614774 | 91.44 | 10/23/2008 | 10/24/2008 FedEx | 728980098051506 | SSHEARING | Mentor OH: 2008-10-24 11:25:00 Delivered | 6353694 | 3181 | 42575704 |
| 37595610 | 91.42 | 10/23/2008 | 10/24/2008 FedEx | 968243470845 | N.NORIE | FALLS CHURCH VA: 2008-10-23 11:26:00 Delivered | 6785621 | 890 | 42622580 |
| 37614827 | 91.35 | 10/23/2008 | 10/24/2008 FedEx | 728980098051797 | LEHMAN | Holland OH: 2008-10-24 10:59:00 Delivered | 6353968 | 3705 | 42576135 |
| 37616973 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098123951 | JKELLY | Snellville GA: 2008-10-27 17:34:00 Delivered | 6353756 | 3297 | 42575797 |
| 37616997 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098123234 | SROY | Southaven MS: 2008-10-27 13:29:00 Delivered | 6353883 | 3589 | 42575998 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37617015 | 91.35 | 10/23/2008 | 10/28/2008 FedEx | 728980098124675 | ETARDIFF | Augusta ME: 2008-10-28 11:36:00  Delivered | 6353926 | 3648 | 42576066 |
| 37618771 | 91.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098143201 | CBROWN | Victor NY: 2008-10-27 11:06:00  Delivered | 6353616 | 1695 | 42575614 |
| 37595242 | 90.81 | 10/23/2008 | 10/24/2008 FedEx | 973533777999 | J.WILCOX | PUEBLO CO: 2008-10-24 08:08:00  Delivered | 6785301 | 3381 | 42622765 |
| 37614824 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098051551 | JLOWE | Union NJ: 2008-10-27 09:42:00  Delivered | 6353957 | 3693 | 42576116 |
| 37614853 | 90.09 | 10/23/2008 | 10/28/2008 FedEx | 728980098063417 | HREYES | Braintree MA: 2008-10-28 11:04:00  Delivered | 6354076 | 4119 | 42576292 |
| 37617070 | 90.09 | 10/23/2008 | 10/28/2008 FedEx | 728980098123517 | SLINN | Madison Heights MI: 2008-10-24 11:54:00  Delivered | 6354040 | 3851 | 42576250 |
| 37618780 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098140040 | RBROWN | Buffalo NY: 2008-10-27 14:08:00  Delivered | 6353675 | 3152 | 42575677 |
| 37618798 | 90.09 | 10/23/2008 | 10/27/2008 FedEx | 728980098142303 | GOMEZ | Garland TX: 2008-10-27 11:21:00  Delivered | 6353854 | 3522 | 42575954 |
| 37595700 | 90.02 | 10/23/2008 | 10/23/2008 FedEx | 968243469654 | M.KAUFMNAN | PORTSMOUTH NH: 2008-10-23 09:58:00  Delivered | 6785475 | 4116 | 42622975 |
| 37618818 | 89.75 | 10/23/2008 | 10/27/2008 FedEx | 728980098144062 | MHOLMANN | Leominster MA: 2008-10-27 11:53:00  Delivered | 6354006 | 3768 | 42576195 |
| 37614834 | 89.74 | 10/23/2008 | 10/28/2008 FedEx | 728980098051353 | BANISCH | Williston VT: 2008-10-28 08:58:00  Delivered | 6353984 | 3732 | 42576162 |
| 37595604 | 89.63 | 10/23/2008 | 10/23/2008 FedEx | 968243472054 | S.PIERRE | MIAMI FL: 2008-10-23 08:37:00  Delivered | 6785607 | 859 | 42622566 |
| 37595702 | 89.38 | 10/23/2008 | 10/23/2008 FedEx | 968243471014 | N.LOVELY | SALEM NH: 2008-10-23 09:45:00  Delivered | 6785477 | 4120 | 42622980 |
| 37617139 | 89.34 | 10/23/2008 | 10/28/2008 FedEx | 728980098126686 | CBATOR | Cranston RI: 2008-10-28 09:56:00  Delivered | 6349188 | 4114 | 42375771 |
| 37614805 | 88.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098052442 | DWILLIAMS | Meriden CT: 2008-10-27 11:28:00  Delivered | 6353884 | 3590 | 42575999 |
| 37617033 | 88.60 | 10/23/2008 | 10/29/2008 FedEx | 728980098117790 | M.SOVA | WOODBRIDGE NJ: 2008-10-29 09:03:00  Delivered | 6353962 | 3698 | 42576124 |
| 37617077 | 88.60 | 10/23/2008 | 10/28/2008 FedEx | 728980098117721 | KKENT | Burlington MA: 2008-10-28 15:41:00  Delivered | 6354071 | 4112 | 42576284 |
| 37614780 | 88.59 | 10/23/2008 | 10/29/2008 FedEx | 728980098051223 | BFEAST | Wichita KS: 2008-10-27 10:09:00  Delivered | 6353716 | 3215 | 42575736 |
| 37615802 | 88.50 | 10/23/2008 | 10/28/2008 FedEx | 973533779899 | S.HUNTER | SALT LAKE CITY UT: 2008-10-24 08:45:00  Delivered | 6353800 | 3350 | 42575867 |
| 37616926 | 88.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098123128 | BEDWARDS | Florence SC: 2008-10-27 13:08:00  Delivered | 6353608 | 1627 | 42575601 |
| 37617029 | 88.50 | 10/23/2008 | 10/28/2008 FedEx | 728980098123333 | ROLSEN | Staten Island NY: 2008-10-27 10:48:00  Delivered | 6353955 | 3691 | 42576114 |
| 37618234 | 88.25 | 10/23/2008 | 10/27/2008 FedEx | 728980098139334 | BMARONE | Apex NC: 2008-10-27 10:29:00  Delivered | 6353888 | 3597 | 42576004 |
| 37595214 | 87.96 | 10/23/2008 | 10/24/2008 FedEx | 973533778745 | C.CROSBY | ALBUQUERQUE NM: 2008-10-24 08:50:00  Delivered | 6785258 | 3307 | 42622722 |
| 37595810 | 87.93 | 10/23/2008 | 10/23/2008 FedEx | 728980098040807 | GKIM | Columbus IN: 2008-10-23 11:52:00  Delivered | 6785219 | 3194 | 42622683 |
| 37595257 | 87.37 | 10/23/2008 | 10/23/2008 FedEx | 340908970942366 | MMMARSHA | Signal Hill CA: 2008-10-23 11:12:00  Delivered | 6785485 | 4139 | 42623000 |
| 37595252 | 87.33 | 10/23/2008 | 10/23/2008 FedEx | 973533777072 | O.DITTMER | PUYALLUP WA: 2008-10-23 11:27:00  Delivered | 6785427 | 3736 | 42622892 |
| 37595601 | 87.33 | 10/23/2008 | 10/23/2008 FedEx | 968243473223 | K.MORRIS | HUNTSVILLE AL: 2008-10-23 09:19:00  Delivered | 6785604 | 855 | 42622552 |
| 37614763 | 87.24 | 10/23/2008 | 10/27/2008 FedEx | 728980098052558 | DASHLEY | Saint Paul MN: 2008-10-27 11:50:00  Delivered | 6353663 | 3137 | 42575657 |
| 37614817 | 87.24 | 10/23/2008 | 10/28/2008 FedEx | 728980098061161 | JLONGORIA | Laredo TX: 2008-10-28 12:31:00  Delivered | 6353925 | 3645 | 42576065 |
| 37618826 | 87.24 | 10/23/2008 | 10/28/2008 FedEx | 728980098139839 | N.LOVELY | Salem NH: 2008-10-28 12:06:00  Delivered | 6354077 | 4120 | 42576293 |
| 37614762 | 86.89 | 10/23/2008 | FedEx | 728980098051971 | In Transit | | 6353659 | 3133 | 42575651 |
| 37614782 | 86.89 | 10/23/2008 | 10/28/2008 FedEx | 728980098053401 | MDAN | Ocala FL: 2008-10-28 15:24:00  Delivered | 6353728 | 3234 | 42575755 |
| 37595619 | 86.84 | 10/23/2008 | 10/23/2008 FedEx | 968243471735 | S.MORRIS | HOUMA LA: 2008-10-23 09:05:00  Delivered | 6785158 | 1687 | 42622605 |
| 37595227 | 86.83 | 10/23/2008 | 10/23/2008 FedEx | 973533778220 | H.MARTIN | MEDFORD OR: 2008-10-23 09:36:00  Delivered | 6785274 | 3333 | 42622738 |
| 37595710 | 86.78 | 10/23/2008 | 10/23/2008 FedEx | 968243471768 | J.HOLLY | LEWISVILLE TX: 2008-10-23 09:54:00  Delivered | 6785530 | 4502 | 42623027 |
| 37615786 | 86.75 | 10/23/2008 | 10/23/2008 FedEx | 973533779259 | A.ANDRADE | LAS VEGAS NV: 2008-10-24 10:27:00  Delivered | 6353637 | 272 | 42575544 |
| 37616935 | 86.75 | 10/23/2008 | 10/24/2008 FedEx | 728980098117714 | AMANDA | Joliet IL: 2008-10-24 11:27:00  Delivered | 6353651 | 3123 | 42575636 |
| 37617037 | 86.75 | 10/23/2008 | 10/27/2008 FedEx | 728980098117769 | SBROWN | Paducah KY: 2008-10-27 12:03:00  Delivered | 6353967 | 3704 | 42576133 |
| 37595586 | 86.54 | 10/23/2008 | 10/23/2008 FedEx | 968243471312 | O.AKRIDGE | AUGUSTA GA: 2008-10-23 11:23:00  Delivered | 6785574 | 800 | 42622204 |
| 37614777 | 86.44 | 10/23/2008 | 10/28/2008 FedEx | 728980098062502 | FFERNANDEZ | Naples FL: 2008-10-28 10:33:00  Delivered | 6353710 | 3205 | 42575728 |
| 37615799 | 86.44 | 10/23/2008 | 10/24/2008 FedEx | 973533780080 | S.MONTOYA | WESTMINSTER CO: 2008-10-24 10:06:00  Delivered | 6353789 | 3339 | 42575849 |
| 37618219 | 86.44 | 10/23/2008 | 10/28/2008 FedEx | 728980098141443 | RBROWN | Sarasota FL: 2008-10-28 13:33:00  Delivered | 6353709 | 3203 | 42575726 |
| 37618815 | 86.44 | 10/23/2008 | 10/27/2008 FedEx | 728980098141641 | TBISSOM | Ledgewood NJ: 2008-10-27 13:16:00  Delivered | 6353951 | 3687 | 42576107 |
| 37614768 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098051612 | SGEORGIA | Albany NY: 2008-10-27 08:05:00  Delivered | 6353681 | 3160 | 42575685 |
| 37614802 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098051858 | JSCHLAR | Philadelphia PA: 2008-10-27 16:48:00  Delivered | 6353863 | 3556 | 42575968 |
| 37614828 | 86.35 | 10/23/2008 | 10/28/2008 FedEx | 728980098052022 | KBLACK | Harrisburg PA: 2008-10-28 14:26:00  Delivered | 6353969 | 3706 | 42576137 |
| 37614836 | 86.35 | 10/23/2008 | 10/24/2008 FedEx | 728980098051322 | AALAXANDER | Toledo OH: 2008-10-24 12:20:00  Delivered | 6353986 | 3734 | 42576165 |
| 37616936 | 86.35 | 10/23/2008 | 10/24/2008 FedEx | 728980098123583 | DDEMUYA | Bloomingdale IL: 2008-10-24 09:24:00  Delivered | 6353653 | 3125 | 42575639 |
| 37616941 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098123845 | KMONK | Saint Paul MN: 2008-10-27 11:00:00  Delivered | 6353661 | 3135 | 42575654 |
| 37616945 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098124187 | TSPURRILL | North Haven CT: 2008-10-27 12:39:00  Delivered | 6353669 | 3144 | 42575667 |
| 37616965 | 86.35 | 10/23/2008 | 10/28/2008 FedEx | 728980098123616 | JHUGLON | Shreveport LA: 2008-10-28 12:23:00  Delivered | 6353730 | 3238 | 42575757 |
| 37616996 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098124149 | CDICKINSON | New Braunfels TX: 2008-10-28 10:13:00  Delivered | 6353879 | 3584 | 42575991 |
| 37618213 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098141344 | SHELLY | State College PA: 2008-10-27 11:56:00  Delivered | 6353615 | 1693 | 42575613 |
| 37618792 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098140101 | EBLEVINS | Johnson City TN: 2008-10-27 10:31:00  Delivered | 6353737 | 3247 | 42575765 |
| 37618827 | 86.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098139853 | MDOTSON | La Grange IL: 2008-10-24 08:28:00  Delivered | 6354082 | 4126 | 42576302 |
| 37618799 | 85.64 | 10/23/2008 | 10/28/2008 FedEx | 728980098139440 | MVALDEZ | Pearland TX: 2008-10-28 10:39:00  Delivered | 6353856 | 3527 | 42575957 |
| 37618778 | 85.63 | 10/23/2008 | 10/27/2008 FedEx | 728980098140033 | HERIC | Newington CT: 2008-10-28 11:20:00  Delivered | 6353666 | 3141 | 42575662 |
| 37595594 | 85.43 | 10/23/2008 | 10/23/2008 FedEx | 968243471323 | J.LITTLE | ATLANTA GA: 2008-10-23 10:25:00  Delivered | 6785588 | 834 | 42622376 |
| 37595211 | 85.12 | 10/23/2008 | 10/23/2008 FedEx | 340908970941055 | GGOTTLIEB | Rowland Heights CA: 2008-10-23 11:35:00  Delivered | 6785254 | 3301 | 42622718 |
| 37595193 | 85.02 | 10/23/2008 | 10/23/2008 FedEx | 340908970939236 | JJOHN | Montclair CA: 2008-10-23 13:08:00  Delivered | 6785489 | 417 | 42621965 |
| 37595634 | 84.44 | 10/23/2008 | 10/23/2008 FedEx | 968243471974 | T.CREWS | GAINESVILLE FL: 2008-10-23 10:19:00  Delivered | 6785224 | 3202 | 42622688 |
| 37595253 | 84.22 | 10/23/2008 | 10/23/2008 FedEx | 973533779631 | A.DANIEL | GOODYEAR AZ: 2008-10-23 15:43:00  Delivered | 6785432 | 3760 | 42622897 |
| 37595633 | 84.22 | 10/23/2008 | 10/23/2008 FedEx | 968243473278 | .LENNON | POUGHKEEPSIE NY: 2008-10-23 09:39:00  Delivered | 6785221 | 3197 | 42622685 |
| 37595608 | 84.01 | 10/23/2008 | 10/23/2008 FedEx | 968243471139 | T.ALEXANDER | ATLANTA GA: 2008-10-23 09:07:00  Delivered | 6785617 | 880 | 42622576 |
| 37614797 | 83.50 | 10/23/2008 | 10/28/2008 FedEx | 728980098058475 | MMIEHYA | Houston TX: 2008-10-28 10:45:00  Delivered | 6353852 | 3520 | 42575951 |
| 37614846 | 83.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098052428 | CEDRICKA | Harwood Heights IL: 2008-10-24 10:54:00  Delivered | 6354038 | 3849 | 42576247 |
| 37616995 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098123210 | KCRUZ | Rockwall TX: 2008-10-27 12:52:00  Delivered | 6353874 | 3577 | 42575984 |
| 37617009 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098126433 | STUCKEY | Frederick MD: 2008-10-27 09:05:00  Delivered | 6353912 | 3628 | 42576045 |
| 37617038 | 83.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098124262 | ASOULLIARD | Pittsburgh PA: 2008-10-27 10:34:00  Delivered | 6353972 | 3710 | 42576142 |
| 37618805 | 83.50 | 10/23/2008 | 10/28/2008 FedEx | 728980098139402 | BCALHAN | Austin TX: 2008-10-28 11:41:00  Delivered | 6353882 | 3588 | 42575996 |
| 37595698 | 82.89 | 10/23/2008 | 10/23/2008 FedEx | 968243472385 | C.BATOR | CRANSTON RI: 2008-10-23 10:25:00  Delivered | 6785473 | 4114 | 42622970 |
| 37615635 | 82.64 | 10/23/2008 | 10/27/2008 FedEx | 340908970946746 | CSMITH | Phoenix AZ: 2008-10-27 10:34:00  Delivered | 6353864 | 3558 | 42575969 |
| 37616968 | 82.24 | 10/23/2008 | 10/27/2008 FedEx | 728980098125214 | AWILLIFORD | Rocky Mount NC: 2008-10-27 10:53:00  Delivered | 6353735 | 3244 | 42575763 |
| 37617011 | 82.24 | 10/23/2008 | 10/24/2008 FedEx | 728980098125313 | JRUSSEL | Portage MI: 2008-10-24 12:07:00  Delivered | 6353918 | 3634 | 42576056 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37618824 | 82.24 | 10/23/2008 | 10/28/2008 FedEx | 728980098141252 MSANTOS | Somerville MA: 2008-10-28 10:29:00  Delivered | | 6354070 | 4111 | 42576282 |
| 37614785 | 81.98 | 10/23/2008 | 10/27/2008 FedEx | 728980098051414 CHARLES | Myrtle Beach  SC: 2008-10-27 09:19:00  Delivered | | 6353736 | 3246 | 42575764 |
| 37617021 | 81.89 | 10/23/2008 | 10/27/2008 FedEx | 728980098126679 MANDREW | Danbury  CT: 2008-10-27 10:54:00  Delivered | | 6353934 | 3668 | 42576078 |
| 37595062 | 81.25 | 10/23/2008 | 10/23/2008 FedEx | 340908970939830 HKEO | Santa Cruz  CA: 2008-10-23 09:46:00  Delivered | | 6785141 | 4507 | 42621005 |
| 37618793 | 81.17 | 10/23/2008 | 10/27/2008 FedEx | 728980098139983 SSCHULTZ | Tulsa  OK: 2008-10-27 10:19:00  Delivered | | 6353743 | 3260 | 42575775 |
| 37595243 | 80.87 | 10/23/2008 | 10/24/2008 FedEx | 973533777267 A.AELLSWORT | BROOMFIELD  CO: 2008-10-24 10:19:00  Delivered | | 6785302 | 3390 | 42622766 |
| 37616985 | 80.84 | 10/23/2008 | 10/29/2008 FedEx | 728980098117813 KAVILE | McAllen  TX: 2008-10-29 12:38:00  Delivered | | 6353846 | 3512 | 42575940 |
| 37616987 | 80.83 | 10/23/2008 | 10/27/2008 FedEx | 728980098124064 VAUSTIN | Raleigh  NC: 2008-10-27 08:45:00  Delivered | | 6353851 | 3518 | 42575950 |
| 37595637 | 80.68 | 10/23/2008 | 10/28/2008 FedEx | 968243470864 S.CARRASCO | ABILENE  TX: 2008-10-23 11:34:00  Delivered | | 6785229 | 3212 | 42622683 |
| 37614852 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098051315 JLONGO | Dickson City  PA: 2008-10-27 10:03:00  Delivered | | 6354065 | 4105 | 42576276 |
| 37616924 | 80.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098124200 SHICKS | Waco  TX: 2008-10-28 10:25:00  Delivered | | 6353601 | 1610 | 42575590 |
| 37616992 | 80.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098123388 JSTEELE | Columbus  OH: 2008-10-27 17:31:00  Delivered | | 6353871 | 3572 | 42575980 |
| 37617002 | 80.65 | 10/23/2008 | 10/24/2008 FedEx | 728980098123494 DAKKARI | Taylor  MI: 2008-10-24 14:54:00  Delivered | | 6353898 | 3611 | 42576022 |
| 37595259 | 80.42 | 10/23/2008 | 10/24/2008 FedEx | 973533776477 L.WELCH | DENVER  CO: 2008-10-24 10:14:00  Delivered | | 6785500 | 4240 | 42623008 |
| 37595573 | 80.25 | 10/23/2008 | 10/23/2008 FedEx | 968243472981 B.BURKS | HOUSTON  TX: 2008-10-23 09:43:00  Delivered | | 6785547 | 540 | 42622155 |
| 37595709 | 80.19 | 10/23/2008 | 10/23/2008 FedEx | 968243470990 H.OBRIEN | BROOKLYN  NY: 2008-10-23 10:28:00  Delivered | | 6785521 | 4323 | 42623024 |
| 37595173 | 80.09 | 10/23/2008 | 10/23/2008 FedEx | 340908970939984 TOLIN | Santa Rosa  CA: 2008-10-23 10:13:00  Delivered | | 6785167 | 237 | 42621771 |
| 37614829 | 79.38 | 10/23/2008 | 10/27/2008 FedEx | 728980098055061 JFEGLEY | Lancaster  PA: 2008-10-27 11:08:00  Delivered | | 6353970 | 3707 | 42576139 |
| 37595219 | 78.97 | 10/23/2008 | 10/24/2008 FedEx | 973533777679 E.EDWARDS | PORTLAND  OR: 2008-10-23 11:47:00  Delivered | | 6785264 | 3316 | 42622728 |
| 37617060 | 78.94 | 10/23/2008 | 10/24/2008 FedEx | 728980098125146 SSLEEPIKA | Lake Zurich  IL: 2008-10-24 15:50:00  Delivered | | 6354020 | 3795 | 42576218 |
| 37617049 | 78.90 | 10/23/2008 | 10/27/2008 FedEx | 728980098118117 RTURNER | Glen Allen  VA: 2008-10-27 11:10:00  Delivered | | 6353998 | 3752 | 42576182 |
| 37614776 | 78.59 | 10/23/2008 | 10/24/2008 FedEx | 728980098064735 ACARMEL | Columbus  IN: 2008-10-24 10:54:00  Delivered | | 6353703 | 3194 | 42575716 |
| 37614800 | 78.59 | 10/23/2008 | 10/24/2008 FedEx | 728980098054231 MMACDONALE | Cleveland  OH: 2008-10-24 11:05:00  Delivered | | 6353860 | 3551 | 42575963 |
| 37614810 | 78.59 | 10/23/2008 | 10/24/2008 FedEx | 728980098052572 VBENEVIDIS | Westland  MI: 2008-10-24 11:04:00  Delivered | | 6353899 | 3613 | 42576023 |
| 37614831 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 728980098051803 CCLARK | Mansfield  OH: 2008-10-27 10:39:00  Delivered | | 6353974 | 3712 | 42576146 |
| 37617088 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 728980098129557 GTHOMAS | Alcoa  TN: 2008-10-27 12:02:00  Delivered | | 6354094 | 4147 | 42576312 |
| 37618235 | 78.59 | 10/23/2008 | 10/28/2008 FedEx | 728980098139679 JMARTIN | Ann Arbor  MI: 2008-10-24 14:42:00  Delivered | | 6353893 | 3603 | 42576014 |
| 37618776 | 78.59 | 10/23/2008 | 10/27/2008 FedEx | 728980098143256 JJOHNSON | Saint Paul  MN: 2008-10-27 10:49:00  Delivered | | 6353660 | 3134 | 42575652 |
| 37618796 | 78.59 | 10/23/2008 | 10/28/2008 FedEx | 728980098142221 MMILFORD | Dothan  AL: 2008-10-28 14:05:00  Delivered | | 6353752 | 3283 | 42575791 |
| 37614761 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098054026 MMCCALL | Algonquin  IL: 2008-10-24 12:35:00  Delivered | | 6353657 | 3129 | 42575647 |
| 37614770 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098060171 JTAYLOR | Bel Air  MD: 2008-10-27 08:34:00  Delivered | | 6353684 | 3166 | 42575688 |
| 37614813 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098056358 KBARTALONE | Youngstown  OH: 2008-10-27 12:28:00  Delivered | | 6353913 | 3629 | 42576047 |
| 37614823 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098053678 DARDALINNO | Brick  NJ: 2008-10-27 10:22:00  Delivered | | 6353956 | 3692 | 42576115 |
| 37614826 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098053876 CCHRIS | Cortlandt Manor  NY: 2008-10-27 10:35:00  Delivered | | 6353964 | 3700 | 42576128 |
| 37615795 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 973533780057 D.CHRISSOPH | PORTLAND  OR: 2008-10-24 10:12:00  Delivered | | 6353769 | 3315 | 42575815 |
| 37616958 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098125375 JBROWN | Columbus  GA: 2008-10-27 09:21:00  Delivered | | 6353707 | 3200 | 42575723 |
| 37616970 | 78.50 | 10/23/2008 | 10/28/2008 FedEx | 728980098125627 HHARDEY | Tampa  FL: 2008-10-28 14:50:00  Delivered | | 6353748 | 3269 | 42575785 |
| 37616994 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098125344 MSMITH | Fort Worth  TX: 2008-10-27 13:15:00  Delivered | | 6353873 | 3576 | 42575983 |
| 37617017 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098126921 MLEITHE | Bay Shore  NY: 2008-10-27 13:37:00  Delivered | | 6353929 | 3661 | 42576070 |
| 37617045 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098127812 SRODRIQUES | Lafayette  IN: 2008-10-24 12:03:00  Delivered | | 6353982 | 3728 | 42576159 |
| 37617084 | 78.50 | 10/23/2008 | 10/28/2008 FedEx | 728980098125269 SBROUGH | Metairie  LA: 2008-10-28 10:28:00  Delivered | | 6354088 | 4135 | 42576307 |
| 37618212 | 78.50 | 10/23/2008 | 10/28/2008 FedEx | 728980098142679 CWILLIAMS | Houma  LA: 2008-10-28 12:21:00  Delivered | | 6353614 | 1687 | 42575611 |
| 37618222 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098143164 RMALACHI | High Point  NC: 2008-10-27 10:45:00  Delivered | | 6353726 | 3230 | 42575752 |
| 37618229 | 78.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098142396 DSTEWERT | Newnan  GA: 2008-10-27 17:54:00  Delivered | | 6353832 | 3421 | 42575918 |
| 37618775 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098139921 KKOKILEWSKI | Vernon Hills  IL: 2008-10-24 12:30:00  Delivered | | 6353652 | 3124 | 42575638 |
| 37618808 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 728980098139655 KMEYER | Evansville  IN: 2008-10-24 15:12:00  Delivered | | 6353906 | 3621 | 42576036 |
| 37619600 | 78.50 | 10/23/2008 | 10/24/2008 FedEx | 973533782163 A.AELLSWORT | BROOMFIELD  CO: 2008-10-24 10:19:00  Delivered | | 6785321 | 3390 | 42575902 |
| 37595176 | 78.43 | 10/23/2008 | 10/23/2008 FedEx | 340908970940157 JMUNOS | Stockton  CA: 2008-10-23 09:28:00  Delivered | | 6785170 | 241 | 42621607 |
| 37616972 | 78.25 | 10/23/2008 | 10/28/2008 FedEx | 728980098129021 AGUILLORY | Lake Charles  LA: 2008-10-28 11:40:00  Delivered | | 6353750 | 3274 | 42575788 |
| 37615808 | 78.13 | 10/23/2008 | 10/23/2008 FedEx | 973533780024 O.DITTMER | PUYALLUP  WA: 2008-10-24 11:30:00  Delivered | | 6353988 | 3736 | 42576168 |
| 37616962 | 77.90 | 10/23/2008 | 10/27/2008 FedEx | 728980098117820 BMILTON | Cary  NC: 2008-10-27 09:36:00  Delivered | | 6353723 | 3227 | 42575748 |
| 37617082 | 77.90 | 10/23/2008 | 10/28/2008 FedEx | 728980098118209 ASARAH | Manchester  NH: 2008-10-28 11:40:00  Delivered | | 6354081 | 4124 | 42576300 |
| 37616981 | 77.79 | 10/23/2008 | 10/28/2008 FedEx | 728980098125726 CLOWREY | Hurst  TX: 2008-10-27 14:01:00  Delivered | | 6353840 | 3505 | 42575931 |
| 37618830 | 77.78 | 10/23/2008 | 10/27/2008 FedEx | 728980098140057 TIFFANY | New York  NY: 2008-10-27 11:19:00  Delivered | | 6354108 | 4212 | 42576321 |
| 37595611 | 77.77 | 10/23/2008 | 10/23/2008 FedEx | 968243469610 W.CULPEPPER | CLEARWATER  FL: 2008-10-23 10:04:00  Delivered | | 6785622 | 891 | 42622581 |
| 37595696 | 77.17 | 10/23/2008 | 10/23/2008 FedEx | 968243473153 J.LAUAR | HARKER HEIGHTS  TX: 2008-10-23 09:06:00  Delivered | | 6785458 | 3882 | 42622950 |
| 37614791 | 76.98 | 10/23/2008 | 10/24/2008 FedEx | 728980098058314 SCHOATE | Conyers  GA: 2008-10-27 13:38:00  Delivered | | 6353830 | 3416 | 42575915 |
| 37595595 | 76.38 | 10/23/2008 | 10/23/2008 FedEx | 968243471584 R.EVANS | ROANOKE  VA: 2008-10-23 10:12:00  Delivered | | 6785589 | 835 | 42622391 |
| 37595239 | 76.22 | 10/23/2008 | 10/23/2008 FedEx | 340908970940522 SAGUILAR | Fullerton  CA: 2008-10-23 12:43:00  Delivered | | 6785295 | 3364 | 42622759 |
| 37616956 | 76.18 | 10/23/2008 | 10/24/2008 FedEx | 728980098126815 RHEATHER | Indianapolis  IN: 2008-10-24 15:35:00  Delivered | | 6353701 | 3192 | 42575714 |
| 37614783 | 75.74 | 10/23/2008 | 10/27/2008 FedEx | 728980098051773 JGAUVIN | Greenville  NC: 2008-10-27 11:45:00  Delivered | | 6353733 | 3242 | 42575761 |
| 37618225 | 75.74 | 10/23/2008 | 10/28/2008 FedEx | 728980098144536 KDOBARD | Covington  LA: 2008-10-28 12:53:00  Delivered | | 6353742 | 3255 | 42575773 |
| 37618244 | 75.74 | 10/23/2008 | 10/28/2008 FedEx | 728980098139488 AJONES | Tuscaloosa  AL: 2008-10-28 11:23:00  Delivered | | 6354036 | 3847 | 42576244 |
| 37614786 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098053685 CLEONARD | Kingsport  TN: 2008-10-27 13:41:00  Delivered | | 6353739 | 3252 | 42575769 |
| 37614796 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098053661 CDALY | Southlake  TX: 2008-10-27 10:15:00  Delivered | | 6353850 | 3516 | 42575947 |
| 37615800 | 75.65 | 10/23/2008 | 10/24/2008 FedEx | 973533778844 M.SHELTON | COLORADO SPRINGS  CO: 2008-10-24 10:12:00  Delivered | | 6353790 | 3340 | 42575851 |
| 37616948 | 75.65 | 10/23/2008 | 10/24/2008 FedEx | 728980098129649 RGINLEY | Buffalo  NY: 2008-10-27 10:49:00  Delivered | | 6353676 | 3153 | 42575679 |
| 37616982 | 75.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098128987 CCORTEZ | Marrero  LA: 2008-10-28 13:54:00  Delivered | | 6353841 | 3506 | 42575933 |
| 37617053 | 75.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098126693 ABUTTON | Brighton  MI: 2008-10-24 11:15:00  Delivered | | 6354011 | 3776 | 42576202 |
| 37617059 | 75.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098125573 SLONISKI | Bolingbrook  IL: 2008-10-24 12:19:00  Delivered | | 6354017 | 3790 | 42576213 |
| 37618227 | 75.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098145021 ARANGELRS | Frisco  TX: 2008-10-27 09:30:00  Delivered | | 6353746 | 3264 | 42575783 |
| 37618233 | 75.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098143645 ATHOMAS | Orlando  FL: 2008-10-28 16:05:00  Delivered | | 6353887 | 3595 | 42576003 |
| 37618243 | 75.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098143447 SMANIMALA | Chicago  IL: 2008-10-24 13:03:00  Delivered | | 6354019 | 3794 | 42576216 |
| 37618787 | 75.65 | 10/23/2008 | 10/24/2008 FedEx | 728980098143140 KFEDEMA | Rockford  IL: 2008-10-24 14:55:00  Delivered | | 6353706 | 3198 | 42575721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37618790 | 75.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098139884 A.WILLIAMS | Atlanta GA: 2008-10-27 09:55:00  Delivered | 6353721 | 3222 | 42575745 |
| 37595222 | 75.22 | 10/23/2008 | 10/23/2008 FedEx | 973533777646 P.GILLIGAN | BELLINGHAM WA: 2008-10-23 11:50:00  Delivered | 6785269 | 3326 | 42622733 |
| 37618794 | 75.15 | 10/23/2008 | 10/28/2008 FedEx | 728980098142228 GARDNER | Wichita Falls TX: 2008-10-28 09:14:00  Delivered | 6353744 | 3262 | 42575779 |
| 37595237 | 75.14 | 10/23/2008 | 10/29/2008 FedEx | 340908970942250 A.LOPEZ | GLENDALE CA: 2008-10-29 11:49:00  Delivered | 6785293 | 3361 | 42622757 |
| 37618800 | 74.39 | 10/23/2008 | 10/27/2008 FedEx | 728980098143522 ENOLOVIC | Richmond VA: 2008-10-27 11:05:00  Delivered | 6353858 | 3549 | 42575960 |
| 37595664 | 74.31 | 10/23/2008 | 10/23/2008 FedEx | 968243471367 T.TERRELL | BOSTON MA: 2008-10-23 08:55:00  Delivered | 6785353 | 3599 | 42622817 |
| 37595674 | 74.28 | 10/23/2008 | 10/23/2008 FedEx | 968243471275 B.ALLEN | TRUMBULL CT: 2008-10-24 09:18:00  Delivered | 6785383 | 3662 | 42622848 |
| 37595821 | 74.24 | 10/23/2008 | 10/23/2008 FedEx | 728980098040616 DHOLMES | Decatur IL: 2008-10-23 13:05:00  Delivered | 6785435 | 3774 | 42622900 |
| 37614820 | 74.04 | 10/23/2008 | 10/27/2008 FedEx | 728980098063479 MSLATER | Massapequa NY: 2008-10-27 12:02:00  Delivered | 6353945 | 3681 | 42576095 |
| 37595652 | 74.01 | 10/23/2008 | 10/23/2008 FedEx | 968243470923 P.RODRIGUEZ | SAN ANTONIO TX: 2008-10-23 09:07:00  Delivered | 6785311 | 3502 | 42622775 |
| 37616976 | 73.94 | 10/23/2008 | 10/28/2008 FedEx | 728980098117967 ICOHLMA | Boca Raton FL: 2008-10-28 12:46:00  Delivered | 6353826 | 3405 | 42575909 |
| 37595801 | 73.82 | 10/23/2008 | 10/24/2008 FedEx | 728980098042016 BPETERS | Hazelwood MO: 2008-10-24 10:54:00  Delivered | 6785544 | 533 | 42622133 |
| 37595177 | 73.64 | 10/23/2008 | 10/23/2008 FedEx | 340908970940027 SHUV | San Francisco CA: 2008-10-23 09:49:00  Delivered | 6785171 | 242 | 42621816 |
| 37595045 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 973533777430 J.WILSON | DOWNERS GROVE IL: 2008-10-24 08:42:00  Delivered | 6785116 | 3112 | 42620987 |
| 37595046 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 973533776558 J.BANNER | ALBANY NY: 2008-10-24 08:45:00  Delivered | 6785118 | 3160 | 42620989 |
| 37595048 | 73.52 | 10/23/2008 | 10/23/2008 FedEx | 973533776628 B.BROWN | LAKE GROVE NY: 2008-10-24 09:49:00  Delivered | 6785129 | 3678 | 42621000 |
| 37595050 | 73.52 | 10/23/2008 | 10/23/2008 FedEx | 340908970939724 KKESAN | Daly City CA: 2008-10-23 09:54:00  Delivered | 6785115 | 253 | 42620974 |
| 37595052 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 340908970939717 RRUSSELL | Hawthorne CA: 2008-10-23 12:19:00  Delivered | 6785134 | 404 | 42620979 |
| 37595053 | 73.52 | 10/23/2008 | 10/23/2008 FedEx | 340908970937706 DAGUILAR | Buena Park CA: 2008-10-23 11:01:00  Delivered | 6785135 | 405 | 42620981 |
| 37595058 | 73.52 | 10/23/2008 | 10/23/2008 FedEx | 340908970937683 MWILEY | Newport Beach CA: 2008-10-23 13:51:00  Delivered | 6785120 | 3309 | 42620991 |
| 37595059 | 73.52 | 10/23/2008 | 10/23/2008 FedEx | 340908970937713 BGRACER | Stevenson Ranch CA: 2008-10-23 12:48:00  Delivered | 6785121 | 3310 | 42620992 |
| 37595061 | 73.52 | 10/23/2008 | 10/23/2008 FedEx | 340908970937690 VLEOS | Glendale CA: 2008-10-23 11:57:00  Delivered | 6785123 | 3361 | 42620994 |
| 37617422 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 728980098120769 JON | Gurnee IL: 2008-10-24 10:26:00  Delivered | 6785059 | 3127 | 42603084 |
| 37620008 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 340908970952280 LJOHN | Laguna Hills CA: 2008-10-24 09:18:00  Delivered | 6785775 | 414 | 42659675 |
| 37620010 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 340908970953164 WCARES | Chico CA: 2008-10-24 09:57:00  Delivered | 6785745 | 3322 | 42659720 |
| 37620011 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 973533780756 D.REID | MESA AZ: 2008-10-24 09:40:00  Delivered | 6785746 | 3337 | 42659721 |
| 37620012 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 973533780419 S.MONTOYA | WESTMINSTER CO: 2008-10-24 10:06:00  Delivered | 6785747 | 3339 | 42659723 |
| 37620015 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 973533780804 N.MARSHALL | SPOKANE WA: 2008-10-24 10:21:00  Delivered | 6785750 | 3382 | 42659727 |
| 37620016 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 340908970953140 CURRERN | Sparks NV: 2008-10-24 11:00:00  Delivered | 6785766 | 3763 | 42659749 |
| 37620017 | 73.52 | 10/23/2008 | 10/24/2008 FedEx | 340908970952327 JUSTIN | Seal Beach CA: 2008-10-24 10:11:00  Delivered | 6785777 | 4242 | 42659761 |
| 37595246 | 73.29 | 10/23/2008 | 10/23/2008 FedEx | 973533776488 B.WUEST | LAS VEGAS NV: 2008-10-23 10:11:00  Delivered | 6785309 | 3425 | 42622773 |
| 37595593 | 73.28 | 10/23/2008 | 10/23/2008 FedEx | 968243471183 A.HEAD | WINSTON SALEM NC: 2008-10-23 10:28:00  Delivered | 6785586 | 830 | 42622354 |
| 37616984 | 72.90 | 10/23/2008 | 10/28/2008 FedEx | 728980098117318 MEDWARDS | Baton Rouge LA: 2008-10-28 09:34:00  Delivered | 6353845 | 3511 | 42575939 |
| 37595686 | 72.70 | 10/23/2008 | 10/23/2008 FedEx | 968243471242 J.TOMLINSON | PITTSBURGH PA: 2008-10-23 10:11:00  Delivered | 6785416 | 3710 | 42622881 |
| 37595575 | 71.94 | 10/23/2008 | 10/23/2008 FedEx | 968243471448 D.ESPARESA | PLANO TX: 2008-10-23 10:13:00  Delivered | 6785550 | 543 | 42622174 |
| 37595255 | 71.49 | 10/23/2008 | 10/23/2008 FedEx | 340908970940324 OREANA | Manteca CA: 2008-10-23 09:51:00  Delivered | 6785482 | 4131 | 42622996 |
| 37617062 | 71.05 | 10/23/2008 | 10/28/2008 FedEx | 728980098117950 SDICKSON | Sherman TX: 2008-10-28 11:22:00  Delivered | 6354023 | 3808 | 42576223 |
| 37595260 | 70.68 | 10/23/2008 | 10/23/2008 FedEx | 340908970940195 KAIRA | Seal Beach CA: 2008-10-23 10:42:00  Delivered | 6785501 | 4242 | 42623009 |
| 37614808 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098063486 MTUCKER | Boston MA: 2008-10-28 11:30:00  Delivered | 6353890 | 3599 | 42576007 |
| 37614819 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098064179 MONEIL | Lady Lake FL: 2008-10-28 14:03:00  Delivered | 6353941 | 3677 | 42576089 |
| 37614840 | 70.65 | 10/23/2008 | 10/24/2008 FedEx | 728980098066845 MMATT | Saint Louis MO: 2008-10-24 10:20:00  Delivered | 6354005 | 3767 | 42576193 |
| 37614854 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098053449 LBAKER | Natick MA: 2008-10-27 09:03:00  Delivered | 6354078 | 4121 | 42576295 |
| 37614856 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098054118 QUESADA | Kissimmee FL: 2008-10-28 10:49:00  Delivered | 6354084 | 4130 | 42576303 |
| 37614857 | 70.65 | 10/23/2008 | 10/23/2008 FedEx | 728980098052732 FICKETT | Tallahassee FL: 2008-10-28 16:20:00  Delivered | 6354103 | 4200 | 42576317 |
| 37616929 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098128314 AGOWAN | Langhorne PA: 2008-10-27 09:23:00  Delivered | 6353639 | 3103 | 42575618 |
| 37616955 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098126846 JBRICKOWSKI | Mishawaka IN: 2008-10-24 13:38:00  Delivered | 6353698 | 3186 | 42575710 |
| 37616960 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098125832 MNINO | Miami FL: 2008-10-28 11:15:00  Delivered | 6353712 | 3207 | 42575731 |
| 37617013 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098125191 JNELSON | Chesapeake VA: 2008-10-28 10:14:00  Delivered | 6353923 | 3640 | 42576062 |
| 37617078 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098125900 AJARETT | Seekonk MA: 2008-10-28 10:15:00  Delivered | 6354072 | 4113 | 42576287 |
| 37617079 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098127034 CBATOR | Cranston RI: 2008-10-28 09:56:00  Delivered | 6354073 | 4114 | 42576288 |
| 37618216 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098142129 KACY | Champaign IL: 2008-10-24 09:25:00  Delivered | 6353688 | 3170 | 42575694 |
| 37618221 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098143683 ESEGURA | Abilene TX: 2008-10-28 10:19:00  Delivered | 6353715 | 3212 | 42575735 |
| 37618242 | 70.65 | 10/23/2008 | 10/28/2008 FedEx | 728980098143331 SMCCARTHY | Saugus MA: 2008-10-28 11:35:00  Delivered | 6353980 | 3724 | 42576156 |
| 37618772 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098142648 WHITE | Lawrence Township NJ: 2008-10-27 13:12:00  Delivered | 6353640 | 3104 | 42575619 |
| 37618785 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098142099 JCAPO | Canton OH: 2008-10-27 11:55:00  Delivered | 6353699 | 3187 | 42575711 |
| 37618789 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098142433 JGREGORY | Columbia MO: 2008-10-27 09:53:00  Delivered | 6353719 | 3219 | 42575742 |
| 37618825 | 70.65 | 10/23/2008 | 10/27/2008 FedEx | 728980098141054 GGRIFFITH | Portsmouth NH: 2008-10-28 11:52:00  Delivered | 6354075 | 4116 | 42576291 |
| 37614833 | 70.28 | 10/23/2008 | 10/27/2008 FedEx | 728980098061758 JTINEO | Brooklyn NY: 2008-10-27 16:46:00  Delivered | 6353983 | 3731 | 42576161 |
| 37617054 | 70.28 | 10/23/2008 | 10/27/2008 FedEx | 728980098128215 DOJUO | Bronx NY: 2008-10-27 13:27:00  Delivered | 6354012 | 3778 | 42576204 |
| 37595669 | 70.18 | 10/23/2008 | 10/23/2008 FedEx | 968243471426 K.STINGS | WARREN OH: 2008-10-23 09:18:00  Delivered | 6785369 | 3626 | 42622833 |
| 37616974 | 70.05 | 10/23/2008 | 10/28/2008 FedEx | 728980098118346 RCRAMARTI | Panama City FL: 2008-10-28 11:59:00  Delivered | 6353757 | 3298 | 42575798 |
| 37617092 | 69.94 | 10/23/2008 | 10/28/2008 FedEx | 728980098123418 HOLDING | Sebring FL: 2008-10-28 10:32:00  Delivered | 6354113 | 4233 | 42576325 |
| 37595663 | 69.43 | 10/23/2008 | 10/23/2008 FedEx | 968243470912 D.JOHNATHAN | ORLANDO FL: 2008-10-23 10:20:00  Delivered | 6785351 | 3595 | 42622815 |
| 37615788 | 69.19 | 10/23/2008 | 10/23/2008 FedEx | 340908970947033 NFRANK | Santa Barbara CA: 2008-10-24 12:25:00  Delivered | 6354083 | 413 | 42576581 |
| 37595711 | 68.52 | 10/23/2008 | 10/23/2008 FedEx | 968243473348 J.ZAMORA | SAN ANTONIO TX: 2008-10-23 10:19:00  Delivered | 6785531 | 4503 | 42623028 |
| 37617108 | 68.49 | 10/23/2008 | 10/27/2008 FedEx | 728980098118124 Signature Not R | New York NY: 2008-10-27 11:24:00  Delivered | 6348748 | 1697 | 42374876 |
| 37595616 | 68.43 | 10/23/2008 | 10/23/2008 FedEx | 968243470588 .BEDWARDS | FLORENCE SC: 2008-10-23 11:06:00  Delivered | 6785153 | 1627 | 42622660 |
| 37595240 | 68.34 | 10/23/2008 | 10/23/2008 FedEx | 973533776271 M.SMITH | HENDERSON NV: 2008-10-23 10:15:00  Delivered | 6785296 | 3365 | 42622760 |
| 37617064 | 68.29 | 10/23/2008 | 10/27/2008 FedEx | 728980098118278 MJOSH | Hilliard OH: 2008-10-27 11:02:00  Delivered | 6354027 | 3818 | 42576228 |
| 37614755 | 67.89 | 10/23/2008 | 10/27/2008 FedEx | 728980098067170 RRIVENBARN | Wilmington NC: 2008-10-27 09:17:00  Delivered | 6353599 | 1608 | 42575587 |
| 37614775 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098060096 MMYERS | Indianapolis IN: 2008-10-24 10:43:00  Delivered | 6353702 | 3193 | 42575715 |
| 37614792 | 67.80 | 10/23/2008 | 10/28/2008 FedEx | 728980098054286 BHONEA | Sanford FL: 2008-10-28 16:36:00  Delivered | 6353831 | 3418 | 42575916 |
| 37617005 | 67.80 | 10/23/2008 | 10/24/2008 FedEx | 728980098125566 ACLUMENS | Cincinnati OH: 2008-10-24 11:55:00  Delivered | 6353907 | 3622 | 42576037 |
| 37617016 | 67.80 | 10/23/2008 | 10/24/2008 FedEx | 728980098125658 GCOTA | Appleton WI: 2008-10-24 11:47:00  Delivered | 6353927 | 3654 | 42576067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37618821 | 67.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098142150 MCHATMAN | Lenexa KS: 2008-10-27 13:26:00  Delivered | 6354029 | 3829 | 42576231 |
| 37595172 | 67.72 | 10/23/2008 | 10/28/2008 FedEx | 340908970939281 CASSEDY | Concord GA: 2008-10-23 11:17:00  Delivered | 6785166 | 235 | 42621761 |
| 37595225 | 67.69 | 10/23/2008 | 10/24/2008 FedEx | 973533776179 M.BEST | SPOKANE WA: 2008-10-24 09:32:00  Delivered | 6785272 | 3331 | 42622736 |
| 37595185 | 67.55 | 10/23/2008 | 10/23/2008 FedEx | 340908970938390 RRUSSELL | Hawthorne CA: 2008-10-23 12:19:00  Delivered | 6785462 | 404 | 42621882 |
| 37595659 | 67.34 | 10/23/2008 | 10/23/2008 FedEx | 968243470691 T.BALDWIN | FORT WORTH TX: 2008-10-23 10:14:00  Delivered | 6785339 | 3576 | 42622803 |
| 37617090 | 67.20 | 10/23/2008 | 10/24/2008 FedEx | 728980098118377 MMICK | Barrington IL: 2008-10-24 10:16:00  Delivered | 6354101 | 4195 | 42576316 |
| 37614838 | 67.10 | 10/23/2008 | 10/28/2008 FedEx | 728980098056303 MLEOARD | Bangor ME: 2008-10-28 12:04:00  Delivered | 6353990 | 3740 | 42576171 |
| 37595200 | 66.71 | 10/23/2008 | 10/23/2008 FedEx | 340908970941024 DDMENDEZ | Los Angeles CA: 2008-10-23 09:10:00  Delivered | 6785509 | 428 | 42622028 |
| 37614806 | 66.54 | 10/23/2008 | 10/27/2008 FedEx | 728980098055450 OEBKJ | Warrington PA: 2008-10-27 10:37:00  Delivered | 6353885 | 3591 | 42576001 |
| 37618247 | 66.54 | 10/23/2008 | 10/28/2008 FedEx | 728980098141115 JHANKINS | Humble TX: 2008-10-28 11:44:00  Delivered | 6354045 | 3857 | 42576259 |
| 37595641 | 66.39 | 10/23/2008 | 10/23/2008 FedEx | 968243471595 A.CHEOTHAM | MYRTLE BEACH SC: 2008-10-23 10:02:00  Delivered | 6785240 | 3246 | 42622704 |
| 37595171 | 66.15 | 10/23/2008 | 10/23/2008 FedEx | 340908970942441 KPERRY | Hayward CA: 2008-10-23 08:55:00  Delivered | 6785165 | 234 | 42621751 |
| 37616975 | 65.35 | 10/23/2008 | 10/28/2008 FedEx | 728980098117851 SWASHINGTON | Overland Park KS: 2008-10-28 10:05:00  Delivered | 6353758 | 3299 | 42575799 |
| 37595056 | 65.00 | 10/23/2008 | 10/23/2008 FedEx | 340908970938086 WZAMORA | Compton CA: 2008-10-23 13:44:00  Delivered | 6785139 | 422 | 42620985 |
| 37595057 | 65.00 | 10/23/2008 | 10/23/2008 FedEx | 340908970938413 CCONTRERAS | National City CA: 2008-10-23 10:39:00  Delivered | 6785140 | 432 | 42620388 |
| 37618386 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477273 P.THOMPSON | HOUSTON TX: 2008-10-24 09:50:00  Delivered | 6785781 | 540 | 42659677 |
| 37618387 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477722 H.RAFI | WOODBRIDGE VA: 2008-10-24 10:22:00  Delivered | 6785783 | 814 | 42659680 |
| 37618388 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477354 B.LAMB | SPARTANBURG SC: 2008-10-24 11:45:00  Delivered | 6785784 | 823 | 42659681 |
| 37618389 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477284 W.HARRIS | DURHAM NC: 2008-10-24 09:08:00  Delivered | 6785789 | 850 | 42659688 |
| 37618390 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477777 D.KEMMERER | WHITEHALL PA: 2008-10-24 09:19:00  Delivered | 6785790 | 949 | 42659689 |
| 37618391 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477424 J.CONTINI | CHARLOTTESVILLE VA: 2008-10-24 11:21:00  Delivered | 6785723 | 1604 | 42659691 |
| 37618392 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477321 M.HATCHER | FLORENCE SC: 2008-10-24 09:47:00  Delivered | 6785724 | 1627 | 42659692 |
| 37618393 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 728980098144802 DDEMUYA | Bloomingdale IL: 2008-10-24 09:24:00  Delivered | 6785730 | 3125 | 42659699 |
| 37618394 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477744 J.BERENYI | CANTON OH: 2008-10-24 09:34:00  Delivered | 6785739 | 3187 | 42659712 |
| 37618395 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477490 A.NIEL | FORT LAUDERDALE FL: 2008-10-24 10:22:00  Delivered | 6785742 | 3249 | 42659716 |
| 37618396 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477836 C.STEPHENS | ROME GA: 2008-10-24 09:33:00  Delivered | 6785743 | 3281 | 42659717 |
| 37618397 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477825 I.HERNANDEZ | HOUSTON TX: 2008-10-24 08:35:00  Delivered | 6785757 | 3579 | 42659736 |
| 37618398 | 65.00 | 10/23/2008 | 10/27/2008 FedEx | 728980098145533 KMEYER | Evansville IN: 2008-10-27 15:36:00  Delivered | 6785760 | 3621 | 42659741 |
| 37618399 | 65.00 | 10/23/2008 | 10/29/2008 FedEx | 968243477799 R.DEJESUS | EATONTOWN NJ: 2008-10-29 10:03:00  Delivered | 6785763 | 3670 | 42659745 |
| 37618400 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477262 J.JUSTIN | TAUNTON MA: 2008-10-24 09:58:00  Delivered | 6785767 | 3770 | 42659750 |
| 37618401 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477685 T.SMITH | WILKES BARRE PA: 2008-10-24 10:03:00  Delivered | 6785771 | 4106 | 42659756 |
| 37619062 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 728980098144826 KACY | Champaign IL: 2008-10-24 09:25:00  Delivered | 6785736 | 3170 | 42659708 |
| 37619063 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 728980098144666 ASTRANOTI | Utica MI: 2008-10-24 10:06:00  Delivered | 6785759 | 3606 | 42659739 |
| 37620006 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970954109 CCHICHESTER | Citrus Heights CA: 2008-10-24 14:14:00  Delivered | 6785727 | 251 | 42659669 |
| 37620007 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970953348 NFRANK | Santa Barbara CA: 2008-10-24 12:25:00  Delivered | 6785773 | 413 | 42659673 |
| 37620009 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 973533781454 M.EDGAR | TUCSON AZ: 2008-10-24 10:33:00  Delivered | 6785744 | 3304 | 42659718 |
| 37620013 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 973533781226 .SELENA | DENVER CO: 2008-10-24 09:01:00  Delivered | 6785748 | 3347 | 42659724 |
| 37620014 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 973533780860 C.FREERKSEN | SALT LAKE CITY UT: 2008-10-24 10:18:00  Delivered | 6785749 | 3351 | 42659726 |
| 37620018 | 65.00 | 10/23/2008 | 10/24/2008 FedEx | 973533780355 Z.CARR | LUBBOCK TX: 2008-10-24 09:53:00  Delivered | 6785780 | 4510 | 42659765 |
| 37617022 | 64.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098127041 MANTHONY | East Brunswick NJ: 2008-10-27 10:02:00  Delivered | 6353935 | 3669 | 42576080 |
| 37614789 | 63.69 | 10/23/2008 | 10/28/2008 FedEx | 728980098053036 DDILEONARD | Port Charlotte FL: 2008-10-28 14:52:00  Delivered | 6353825 | 3403 | 42575907 |
| 37595614 | 63.24 | 10/23/2008 | 10/23/2008 FedEx | 968243473201 R.RIGGLEMAN | WINCHESTER VA: 2008-10-23 09:58:00  Delivered | 6785145 | 1609 | 42622592 |
| 37617083 | 63.20 | 10/23/2008 | 10/27/2008 FedEx | 728980098118360 LED | Towson MD: 2008-10-27 12:02:00  Delivered | 6354087 | 4134 | 42576306 |
| 37595672 | 63.10 | 10/23/2008 | 10/23/2008 FedEx | 968243470875 J.KHAROUF | KEENE  NH: 2008-10-23 10:12:00  Delivered | 6785378 | 3641 | 42622843 |
| 37595238 | 62.98 | 10/23/2008 | 10/23/2008 FedEx | 973533777635 T.SANCHEZ | PHOENIX  AZ: 2008-10-23 10:17:00  Delivered | 6785294 | 3362 | 42622758 |
| 37617040 | 62.89 | 10/23/2008 | 10/24/2008 FedEx | 728980098125443 KDOLMAN | Holland MI: 2008-10-24 12:30:00  Delivered | 6353975 | 3713 | 42576147 |
| 37595667 | 62.88 | 10/23/2008 | 10/23/2008 FedEx | 968243470614 C.SHAW | PENN HILLS  PA: 2008-10-23 09:22:00  Delivered | 6785364 | 3618 | 42622828 |
| 37614794 | 62.80 | 10/23/2008 | 10/28/2008 FedEx | 728980098050648 SCONERLY | Kenner  LA: 2008-10-28 12:01:00  Delivered | 6353842 | 3507 | 42575934 |
| 37614816 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098053883 GARANSKI | Hagerstown  MD: 2008-10-27 10:26:00  Delivered | 6353921 | 3638 | 42576060 |
| 37616944 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098127232 WMITHW | Milford  CT: 2008-10-27 10:53:00  Delivered | 6353668 | 3143 | 42575666 |
| 37617012 | 62.80 | 10/23/2008 | 10/24/2008 FedEx | 728980098125894 DHENDRY | Auburn Hills  MI: 2008-10-24 12:39:00  Delivered | 6353920 | 3637 | 42576059 |
| 37617089 | 62.80 | 10/23/2008 | 10/28/2008 FedEx | 728980098126273 DLORY | Pasadena  TX: 2008-10-28 10:55:00  Delivered | 6354095 | 4150 | 42576313 |
| 37618214 | 62.80 | 10/23/2008 | 10/24/2008 FedEx | 728980098142174 CCLINT | Schaumburg  IL: 2008-10-24 16:43:00  Delivered | 6353644 | 3111 | 42575626 |
| 37618226 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098142051 Signature on Fil | Round Rock  TX: 2008-10-28 10:27:00  Delivered | 6353745 | 3263 | 42575782 |
| 37618770 | 62.80 | 10/23/2008 | 10/27/2008 FedEx | 728980098142136 MCUANT | Jacksonville  NC: 2008-10-27 15:46:00  Delivered | 6353598 | 1607 | 42575585 |
| 37618784 | 62.80 | 10/23/2008 | 10/24/2008 FedEx | 728980098142167 MMIKE | Crystal Lake  IL: 2008-10-24 10:53:00  Delivered | 6353689 | 3171 | 42575695 |
| 37617071 | 62.70 | 10/23/2008 | 10/28/2008 FedEx | 728980098117370 ALEOS | Schertz  TX: 2008-10-28 14:09:00  Delivered | 6354046 | 3858 | 42576261 |
| 37595822 | 62.60 | 10/23/2008 | 10/24/2008 FedEx | 728980098041071 ABUTTON | Brighton  MI: 2008-10-24 11:15:00  Delivered | 6785436 | 3776 | 42622901 |
| 37618210 | 62.30 | 10/23/2008 | 10/28/2008 FedEx | 728980098144352 JADAMS | Tyler  TX: 2008-10-28 11:01:00  Delivered | 6353595 | 1602 | 42575581 |
| 37615811 | 62.24 | 10/23/2008 | 10/24/2008 FedEx | 340908970947781 AJOE | Vacaville  CA: 2008-10-24 12:10:00  Delivered | 6354099 | 4179 | 42576315 |
| 37616966 | 62.20 | 10/23/2008 | 10/27/2008 FedEx | 728980098118100 MTHOMAS | Fayetteville  AR: 2008-10-27 11:23:00  Delivered | 6353731 | 3240 | 42575759 |
| 37595665 | 61.48 | 10/23/2008 | 10/23/2008 FedEx | 968243473668 L.WILLIAMS | REYNOLDSBURG  OH: 2008-10-24 09:38:00  Delivered | 6785362 | 3616 | 42622826 |
| 37595196 | 60.83 | 10/23/2008 | 10/23/2008 FedEx | 340908970938208 GONZALES | Fresno CA: 2008-10-23 10:44:00  Delivered | 6785497 | 423 | 42621995 |
| 37595689 | 60.74 | 10/23/2008 | 10/23/2008 FedEx | 968243471209 J.MACARTHY | SAUGUS MA: 2008-10-23 09:08:00  Delivered | 6785423 | 3724 | 42622888 |
| 37595697 | 60.44 | 10/23/2008 | 10/23/2008 FedEx | 968243470772 H.BARIENTOS | BURLINGTON MA: 2008-10-23 09:28:00  Delivered | 6785471 | 4112 | 42622965 |
| 37615797 | 60.35 | 10/23/2008 | 10/24/2008 FedEx | 340908970947187 WCARES | Chico CA: 2008-10-24 09:57:00  Delivered | 6353775 | 3322 | 42575826 |
| 37595648 | 60.04 | 10/23/2008 | 10/23/2008 FedEx | 968243472709 E.MELENDEZ | PONCE  PR: 2008-10-23 13:32:00  Delivered | 6785297 | 3366 | 42622767 |
| 37614837 | 60.04 | 10/23/2008 | 10/28/2008 FedEx | 728980098064025 AJONES | Millville  NJ: 2008-10-27 12:03:00  Delivered | 6353989 | 3738 | 42576169 |
| 37614790 | 59.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098067620 EHUNT | Jacksonville  FL: 2008-10-28 11:34:00  Delivered | 6353828 | 3409 | 42575912 |
| 37617080 | 59.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098125481 MOREN | Nashua  NH: 2008-10-28 13:42:00  Delivered | 6354074 | 4115 | 42576282 |
| 37617081 | 59.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098126136 SMARCHAND | Hanover  MA: 2008-10-28 10:22:00  Delivered | 6354079 | 4122 | 42576297 |
| 37595254 | 59.63 | 10/23/2008 | 10/23/2008 FedEx | 340908970937720 LRENTERIA | Salinas CA: 2008-10-23 12:44:00  Delivered | 6785451 | 3848 | 42622926 |
| 37595229 | 59.18 | 10/23/2008 | 10/23/2008 FedEx | 973533776455 D.REID | MESA  AZ: 2008-10-23 09:28:00  Delivered | 6785277 | 3337 | 42622741 |
| 37595208 | 59.09 | 10/23/2008 | 10/23/2008 FedEx | 340908970940515 CHELLMEN | Redding CA: 2008-10-23 11:51:00  Delivered | 6785148 | 1614 | 42622595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37614844 | 58.69 | 10/23/2008 | 10/27/2008 FedEx | 728980098062533 DCOHEN | Rochester NY: 2008-10-27 11:12:00 Delivered | 6354031 | 3831 | 42576236 |
| 37595806 | 57.99 | 10/23/2008 | 10/23/2008 FedEx | 728980098041682 KLOPEZ | Chicago IL: 2008-10-23 09:27:00 Delivered | 6785189 | 3131 | 42622625 |
| 37595605 | 57.83 | 10/23/2008 | 10/23/2008 FedEx | 968243471518 P.PEYMON | HIALEAH FL: 2008-10-23 09:32:00 Delivered | 6785608 | 861 | 42622567 |
| 37595693 | 57.67 | 10/23/2008 | 10/23/2008 FedEx | 968243471172 C.REGAN | LENEXA KS: 2008-10-23 08:18:00 Delivered | 6785448 | 3829 | 42622917 |
| 37595612 | 57.59 | 10/23/2008 | 10/23/2008 FedEx | 968243471507 C.GAUFF | PORT RICHEY FL: 2008-10-23 09:53:00 Delivered | 6785627 | 913 | 42622586 |
| 37595645 | 57.58 | 10/23/2008 | 10/23/2008 FedEx | 968243470636 J.MANUEL | LAKE CHARLES LA: 2008-10-23 09:59:00 Delivered | 6785248 | 3274 | 42622712 |
| 37616927 | 57.20 | 10/23/2008 | 10/27/2008 FedEx | 728980098117448 LJACKSON | Albany GA: 2008-10-27 08:30:00 Delivered | 6353612 | 1681 | 42575609 |
| 37614798 | 57.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098059502 SHAMPTON | Jackson MS: 2008-10-27 13:22:00 Delivered | 6353853 | 3521 | 42575952 |
| 37595261 | 56.87 | 10/23/2008 | 10/23/2008 FedEx | 340908970937935 TFATIMA | Fremont CA: 2008-10-23 11:01:00 Delivered | 6785511 | 4300 | 42623015 |
| 37614839 | 56.73 | 10/23/2008 | 10/27/2008 FedEx | 728980098057324 JBOGGESS | Clarksburg WV: 2008-10-27 13:13:00 Delivered | 6353991 | 3742 | 42576172 |
| 37595245 | 56.24 | 10/23/2008 | 10/23/2008 FedEx | 340908970939540 TTANYA | Pittsburg CA: 2008-10-23 12:53:00 Delivered | 6785304 | 3402 | 42622768 |
| 37595688 | 55.98 | 10/23/2008 | 10/23/2008 FedEx | 968243472157 T.WATSON | STERLING VA: 2008-10-23 08:41:00 Delivered | 6785421 | 3721 | 42622886 |
| 37595220 | 55.58 | 10/23/2008 | 10/23/2008 FedEx | 973533778285 J.WREP | BELLEVUE WA: 2008-10-23 10:01:00 Delivered | 6785266 | 3319 | 42622730 |
| 37614756 | 54.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098064315 KMIJG | Temple TX: 2008-10-28 12:40:00 Delivered | 6353602 | 1611 | 42575592 |
| 37614758 | 54.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098096583 MWINN | College Station TX: 2008-10-28 12:01:00 Delivered | 6353607 | 1624 | 42575600 |
| 37616921 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098125153 VBORAD | Fredericksburg VA: 2008-10-27 13:37:00 Delivered | 6353594 | 1601 | 42575580 |
| 37616928 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098125207 CNANCE | Glen Allen VA: 2008-10-27 15:04:00 Delivered | 6353638 | 3100 | 42575616 |
| 37616967 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098125184 CJACKSON | Stuart FL: 2008-10-28 09:47:00 Delivered | 6353732 | 3241 | 42575760 |
| 37617075 | 54.95 | 10/23/2008 | 10/27/2008 FedEx | 728980098126488 PHURLY | Wilkes-Barre PA: 2008-10-27 11:31:00 Delivered | 6354066 | 4106 | 42576278 |
| 37617085 | 54.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098125924 RGATTO | Cape Coral FL: 2008-10-28 12:01:00 Delivered | 6354089 | 4136 | 42576308 |
| 37618224 | 54.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098142730 AAVERY | Sugar Land TX: 2008-10-28 12:28:00 Delivered | 6353741 | 3254 | 42575772 |
| 37618228 | 54.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098141924 KCRAIG | Merritt Island FL: 2008-10-28 10:15:00 Delivered | 6353755 | 3289 | 42575795 |
| 37618795 | 54.95 | 10/23/2008 | 10/28/2008 FedEx | 728980098143089 JTANNER | Orlando FL: 2008-10-28 09:35:00 Delivered | 6353747 | 3268 | 42575784 |
| 37615785 | 54.85 | 10/23/2008 | 10/24/2008 FedEx | 340908970947309 TTRAVIS | Daly City CA: 2008-10-24 10:35:00 Delivered | 6353634 | 253 | 42575540 |
| 37615810 | 54.85 | 10/23/2008 | 10/24/2008 FedEx | 340908970947002 AANDRES | Brea CA: 2008-10-24 15:09:00 Delivered | 6354052 | 3878 | 42576270 |
| 37595815 | 54.44 | 10/23/2008 | 10/24/2008 FedEx | 728980098040037 ACLUMENS | Cincinnati OH: 2008-10-24 11:55:00 Delivered | 6785367 | 3622 | 42622831 |
| 37595638 | 54.35 | 10/23/2008 | 10/23/2008 FedEx | 968243471530 M.JALLAD | ATLANTA GA: 2008-10-23 09:53:00 Delivered | 6785232 | 3222 | 42622696 |
| 37595803 | 54.35 | 10/23/2008 | | 728980098043754 Not Found | | 6785184 | 3122 | 42622618 |
| 37617065 | 54.35 | 10/23/2008 | 10/27/2008 FedEx | 728980098117325 SGRYSBAN | Spring Hill TN: 2008-10-27 10:44:00 Delivered | 6354028 | 3823 | 42576230 |
| 37595656 | 53.23 | 10/23/2008 | 10/23/2008 FedEx | 968243473337 A.HENSLEY | GREENVILLE SC: 2008-10-23 10:26:00 Delivered | 6785327 | 3550 | 42622791 |
| 37595632 | 52.58 | 10/23/2008 | 10/23/2008 FedEx | 968243471404 J.KELLER | CANTON OH: 2008-10-23 09:34:00 Delivered | 6785217 | 3187 | 42622681 |
| 37595650 | 52.58 | 10/23/2008 | 10/23/2008 FedEx | 968243471908 G.NAGEL | BUFORD GA: 2008-10-23 09:28:00 Delivered | 6785306 | 3411 | 42622770 |
| 37617044 | 52.19 | 10/23/2008 | 10/27/2008 FedEx | 728980098125160 MOORE | Dover DE: 2008-10-27 16:02:00 Delivered | 6353981 | 3725 | 42576157 |
| 37614849 | 52.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098067774 JJEDIK | Auburn NY: 2008-10-27 14:58:00 Delivered | 6354051 | 3865 | 42576268 |
| 37618218 | 52.10 | 10/23/2008 | 10/28/2008 FedEx | 728980098143461 BBUSHER | Dayton OH: 2008-10-24 14:26:00 Delivered | 6353700 | 3189 | 42575713 |
| 37618231 | 52.10 | 10/23/2008 | 10/29/2008 FedEx | 728980098140873 CSERNA | Brownsville TX: 2008-10-29 10:16:00 Delivered | 6353847 | 3513 | 42575942 |
| 37618245 | 52.10 | 10/23/2008 | 10/24/2008 FedEx | 728980098143065 RCOSME | Bolingbrook IL: 2008-10-24 14:27:00 Delivered | 6354039 | 3850 | 42576248 |
| 37614851 | 52.09 | 10/23/2008 | 10/24/2008 FedEx | 728980098054224 FFASSIL | Montgomeryville PA: 2008-10-27 09:11:00 Delivered | 6354064 | 4101 | 42576275 |
| 37595204 | 52.00 | 10/23/2008 | 10/23/2008 FedEx | 340908970939700 CCARON | San Diego CA: 2008-10-23 13:29:00 Delivered | 6785525 | 434 | 42622057 |
| 37595703 | 51.79 | 10/23/2008 | 10/23/2008 FedEx | 968243471893 J.PITTELLO | NATICK MA: 2008-10-23 09:24:00 Delivered | 6785478 | 4121 | 42622984 |
| 37595182 | 51.49 | 10/23/2008 | 10/23/2008 FedEx | 340908970941017 CRANDY | Reno NV: 2008-10-23 08:57:00 Delivered | 6785176 | 271 | 42621857 |
| 37595620 | 51.24 | 10/23/2008 | 10/23/2008 FedEx | 968243470901 M.LEE | STATE COLLEGE PA: 2008-10-23 09:32:00 Delivered | 6785159 | 1693 | 42622606 |
| 37595694 | 50.93 | 10/23/2008 | 10/23/2008 FedEx | 968243472904 S.SYV | HUMBLE TX: 2008-10-23 10:19:00 Delivered | 6785456 | 3857 | 42622942 |
| 37595231 | 50.84 | 10/23/2008 | 10/23/2008 FedEx | 973533778447 A.ESTRELLA | LITTLETON CO: 2008-10-24 08:59:00 Delivered | 6785283 | 3345 | 42622747 |
| 37595234 | 50.84 | 10/23/2008 | 10/23/2008 FedEx | 973533777955 R.WARREN | OREM UT: 2008-10-23 09:55:00 Delivered | 6785290 | 3352 | 42622754 |
| 37615791 | 50.84 | 10/23/2008 | 10/24/2008 FedEx | 973533779833 A.COCKER | CHEYENNE WY: 2008-10-24 10:47:00 Delivered | 6353611 | 1638 | 42575607 |
| 37595625 | 50.39 | 10/23/2008 | 10/23/2008 FedEx | 968243472992 LUSSIER | NORTH HAVEN CT: 2008-10-23 09:25:00 Delivered | 6785196 | 3144 | 42622649 |
| 37595813 | 49.74 | 10/23/2008 | 10/24/2008 FedEx | 728980098041286 RRAFALSKI | Roseville MI: 2008-10-24 10:12:00 Delivered | 6785357 | 3607 | 42622821 |
| 37595653 | 49.64 | 10/23/2008 | 10/23/2008 FedEx | 968243471150 B.BRIDGETT | BATON ROUGE LA: 2008-10-23 10:33:00 Delivered | 6785317 | 3511 | 42622781 |
| 37595212 | 49.34 | 10/23/2008 | 10/23/2008 FedEx | 340908970937959 AJESUS | Palm Desert CA: 2008-10-23 15:37:00 Delivered | 6785255 | 3302 | 42622219 |
| 37616971 | 49.25 | 10/23/2008 | 10/28/2008 FedEx | 728980098128833 KMCCAULOFF | Gulfport MS: 2008-10-28 12:34:00 Delivered | 6353749 | 3270 | 42575787 |
| 37617061 | 49.25 | 10/23/2008 | 10/24/2008 FedEx | 728980098129335 GGREG | South Bend IN: 2008-10-24 09:00:00 Delivered | 6354022 | 3802 | 42576221 |
| 37618241 | 49.25 | 10/23/2008 | 10/28/2008 FedEx | 728980098142662 JGOSOONA | Bridgewater NJ: 2008-10-28 12:11:00 Delivered | 6353953 | 3689 | 42576111 |
| 37618250 | 49.25 | 10/23/2008 | 10/24/2008 FedEx | 728980098139952 CWILIAMS | Port Arthur TX: 2008-10-28 10:45:00 Delivered | 6354122 | 4249 | 42576334 |
| 37595181 | 49.24 | 10/23/2008 | 10/23/2008 FedEx | 973533776764 M.SMITH | LAS VEGAS NV: 2008-10-23 09:59:00 Delivered | 6785175 | 270 | 42621850 |
| 37595647 | 48.74 | 10/23/2008 | 10/23/2008 FedEx | 968243470934 L.NICKS | JONESBORO AR: 2008-10-23 09:03:00 Delivered | 6785252 | 3285 | 42622716 |
| 37595705 | 48.53 | 10/23/2008 | 10/23/2008 FedEx | 968243470820 K.LEWIS | PASADENA TX: 2008-10-23 09:50:00 Delivered | 6785487 | 4150 | 42623001 |
| 37595706 | 48.32 | 10/23/2008 | 10/23/2008 FedEx | 968243472640 O.BROWN | NORFOLK VA: 2008-10-23 08:38:00 Delivered | 6785494 | 4202 | 42623004 |
| 37595636 | 48.29 | 10/23/2008 | 10/23/2008 FedEx | 968243472098 R.BYUM | INDEPENDENCE MO: 2008-10-23 10:07:00 Delivered | 6785228 | 3210 | 42622692 |
| 37595800 | 48.17 | 10/23/2008 | 10/24/2008 FedEx | 728980098041187 DELLIOTT | Louisville KY: 2008-10-24 12:38:00 Delivered | 6785542 | 520 | 42622120 |
| 37595216 | 47.99 | 10/23/2008 | 10/23/2008 FedEx | 340908970937669 OCOURTNEY | Rancho Cucamonga CA: 2008-10-23 11:42:00 Delivered | 6785260 | 3311 | 42622724 |
| 37595224 | 47.59 | 10/23/2008 | 10/23/2008 FedEx | 973533776466 A.BERRY | CHANDLER AZ: 2008-10-23 09:01:00 Delivered | 6785271 | 3330 | 42622735 |
| 37595671 | 47.59 | 10/23/2008 | 10/23/2008 FedEx | 968243470989 R.HARMON | CHESAPEAKE VA: 2008-10-23 09:13:00 Delivered | 6785377 | 3640 | 42622842 |
| 37617067 | 47.50 | 10/23/2008 | 10/27/2008 FedEx | 728980098117299 JBOLLINGER | Monaca PA: 2008-10-27 08:14:00 Delivered | 6354032 | 3832 | 42576238 |
| 37595580 | 47.43 | 10/23/2008 | 10/23/2008 FedEx | 968243473050 S.AUSTIN | HICKORY NC: 2008-10-23 09:19:00 Delivered | 6785558 | 589 | 42622188 |
| 37614772 | 47.19 | 10/23/2008 | 10/24/2008 FedEx | 728980098064032 ADECLEARY | Bloomington IL: 2008-10-24 09:20:00 Delivered | 6353686 | 3168 | 42575691 |
| 37614754 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098062441 LSTOVER | Harrisonburg VA: 2008-10-27 10:20:00 Delivered | 6353593 | 1600 | 42575578 |
| 37614807 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098054132 AWILLIAMS | Acworth GA: 2008-10-27 12:24:00 Delivered | 6353889 | 3598 | 42576006 |
| 37614811 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098055320 DDAVIS | Reynoldsburg OH: 2008-10-27 11:56:00 Delivered | 6353902 | 3616 | 42576029 |
| 37617018 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098125016 SMARINO | Trumbull CT: 2008-10-27 19:55:00 Delivered | 6353930 | 3662 | 42576077 |
| 37617069 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098125788 CHARRIS | Montgomery AL: 2008-10-27 11:00:00 Delivered | 6354035 | 3846 | 42576243 |
| 37618769 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098139938 BGORDAN | Charlottesville VA: 2008-10-27 11:30:00 Delivered | 6353597 | 1604 | 42575584 |
| 37618791 | 47.10 | 10/23/2008 | 10/27/2008 FedEx | 728980098143157 EEDDY | Franklin TN: 2008-10-27 10:40:00 Delivered | 6353722 | 3226 | 42575747 |
| 37595199 | 46.57 | 10/23/2008 | 10/23/2008 FedEx | 340908970938246 CSEVILLANO | Norwalk CA: 2008-10-23 16:19:00 Delivered | 6785506 | 427 | 42622023 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37595793 | 46.36 | 10/23/2008 | 10/24/2008 FedEx | 728980098041835 S.LINN | Madison Heights MI: 2008-10-24 11:54:00  Delivered | | 6784900 | 3851 | 42601447 |
| 37595678 | 46.17 | 10/23/2008 | 10/23/2008 FedEx | 968243473289 A.SLAGLE | LEDGEWOOD NJ: 2008-10-23 09:43:00  Delivered | | 6785400 | 3687 | 42622865 |
| 37595221 | 45.47 | 10/23/2008 | 10/23/2008 FedEx | 973533778024 J.TICE | PORTLAND OR: 2008-10-23 09:27:00  Delivered | | 6785268 | 3324 | 42622732 |
| 37595587 | 45.47 | 10/23/2008 | 10/23/2008 FedEx | 968243471621 .DAVE | SPRINGFIELD VA: 2008-10-23 09:29:00  Delivered | | 6785575 | 802 | 42622205 |
| 37595206 | 45.42 | 10/23/2008 | 10/23/2008 FedEx | 340908970941062 S.JOHNSON | Torrance CA: 2008-10-23 14:36:00  Delivered | | 6785528 | 446 | 42622067 |
| 37595579 | 45.24 | 10/23/2008 | 10/23/2008 FedEx | 968243472764 L.HEIGH | READING PA: 2008-10-23 10:13:00  Delivered | | 6785557 | 576 | 42622187 |
| 37595226 | 44.88 | 10/23/2008 | 10/23/2008 FedEx | 973533777874 B.OCONNELL | SPRINGFIELD OR: 2008-10-23 10:10:00  Delivered | | 6785273 | 3332 | 42622737 |
| 37595183 | 44.65 | 10/23/2008 | 10/23/2008 FedEx | 340908970942199 J.LOPEZ | Los Angeles  CA: 2008-10-23 09:53:00  Delivered | | 6785460 | 401 | 42621864 |
| 37595615 | 44.65 | 10/23/2008 | 10/23/2008 FedEx | 968243471654 S.KEIM | COLLEGE STATION  TX: 2008-10-23 09:19:00  Delivered | | 6785152 | 1624 | 42622599 |
| 37595635 | 44.65 | 10/23/2008 | 10/23/2008 FedEx | 968243471871 J.SEBASTIONE | SARASOTA FL: 2008-10-23 10:16:00  Delivered | | 6785225 | 3203 | 42622689 |
| 37595597 | 44.64 | 10/23/2008 | 10/23/2008 FedEx | 968243471930 J.NEE | LEXINGTON KY: 2008-10-23 09:36:00  Delivered | | 6785592 | 841 | 42622422 |
| 37617001 | 44.25 | 10/23/2008 | 10/24/2008 FedEx | 728980098125252 F.JACKSON | Novi MI: 2008-10-24 12:37:00  Delivered | | 6353897 | 3608 | 42576020 |
| 37618797 | 44.25 | 10/23/2008 | 10/27/2008 FedEx | 728980098142143 L.CESSOR | Jonesboro AR: 2008-10-27 09:38:00  Delivered | | 6353754 | 3285 | 42575794 |
| 37595651 | 43.94 | 10/23/2008 | 10/23/2008 FedEx | 968243471850 T.DUZMAN | SANFORD FL: 2008-10-23 10:08:00  Delivered | | 6785307 | 3418 | 42622771 |
| 37595884 | 43.88 | 10/23/2008 | 10/23/2008 FedEx | 340908970939335 GLEIA | La Quinta CA: 2008-10-23 09:38:00  Delivered | | 6785343 | 3582 | 42622807 |
| 37595596 | 43.39 | 10/23/2008 | 10/23/2008 FedEx | 968243471816 C.LUMBARUS | ALTAMONTE SPRINGS FL: 2008-10-23 09:09:00  Delivered | | 6785591 | 839 | 42622414 |
| 37595250 | 42.99 | 10/23/2008 | 10/23/2008 FedEx | 340908970937829 MATT | Rancho Santa Margari CA: 2008-10-23 10:47:00  Delivered | | 6785345 | 3586 | 42622809 |
| 37617066 | 42.99 | 10/23/2008 | 10/28/2008 FedEx | 728980098126044 BANDERSON | Brunswick GA: 2008-10-28 10:27:00  Delivered | | 6354030 | 3830 | 42576234 |
| 37614850 | 42.64 | 10/23/2008 | 10/28/2008 FedEx | 728980098072204 THICKMAN | Harker Heights TX: 2008-10-28 10:55:00  Delivered | | 6354053 | 3882 | 42576272 |
| 37595528 | 42.62 | 10/23/2008 | 10/23/2008 FedEx | 968243472455 A.AMBER | WILKES BARRE PA: 2008-10-23 10:23:00  Delivered | | 6784909 | 4106 | 42601452 |
| 37595701 | 42.27 | 10/23/2008 | 10/23/2008 FedEx | 968243471356 L.BRANCH | BRAINTREE MA: 2008-10-23 10:19:00  Delivered | | 6785466 | 4119 | 42622978 |
| 37616959 | 41.85 | 10/23/2008 | 10/28/2008 FedEx | 728980098126426 S.WHITE | Gainesville FL: 2008-10-28 14:10:00  Delivered | | 6353708 | 3202 | 42575724 |
| 37595174 | 41.84 | 10/23/2008 | 10/23/2008 FedEx | 340908970939687 S.STRICKER | Modesto CA: 2008-10-23 18:13:00  Delivered | | 6785168 | 239 | 42621780 |
| 37595583 | 41.49 | 10/23/2008 | 10/23/2008 FedEx | 968243471702 K.CASSIDY | SPRINGFIELD PA: 2008-10-23 10:19:00  Delivered | | 6785566 | 725 | 42622196 |
| 37595599 | 41.40 | 10/23/2008 | 10/23/2008 FedEx | 968243471724 J.SCHWARTZ | FORT LAUDERDALE FL: 2008-10-23 09:39:00  Delivered | | 6785597 | 848 | 42622475 |
| 37614803 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 728980098064162 J.ASHLINE | Concord NC: 2008-10-27 14:46:00  Delivered | | 6353867 | 3562 | 42575973 |
| 37618779 | 41.40 | 10/23/2008 | 10/27/2008 FedEx | 728980098142600 DDOUNHUGH | New Hartford NY: 2008-10-27 08:35:00  Delivered | | 6353672 | 3149 | 42575673 |
| 37595233 | 40.35 | 10/23/2008 | 10/23/2008 FedEx | 973533778951 L.PIERCE | OGDEN UT: 2008-10-23 09:24:00  Delivered | | 6785287 | 3349 | 42622751 |
| 37595228 | 40.32 | 10/23/2008 | 10/23/2008 FedEx | 973533778057 K.HACKET | BOISE ID: 2008-10-23 11:41:00  Delivered | | 6785275 | 3334 | 42622739 |
| 37595577 | 39.84 | 10/23/2008 | 10/23/2008 FedEx | 968243473120 A.LOPEZ | MESQUITE TX: 2008-10-23 10:20:00  Delivered | | 6785553 | 546 | 42622183 |
| 37615979 | 39.70 | 10/23/2008 | 10/24/2008 FedEx | 973533780068 .SELENA | DENVER CO: 2008-10-24 09:01:00  Delivered | | 6784810 | 3347 | 42601308 |
| 37595247 | 39.53 | 10/23/2008 | 10/23/2008 FedEx | 973533777110 T.ANDERSON | PHOENIX AZ: 2008-10-23 10:17:00  Delivered | | 6785310 | 3426 | 42622774 |
| 37595191 | 39.43 | 10/23/2008 | 10/23/2008 FedEx | 340908970938703 G.JOHN | Laguna Hills CA: 2008-10-23 09:30:00  Delivered | | 6785486 | 414 | 42621951 |
| 37595817 | 39.34 | 10/23/2008 | 10/24/2008 FedEx | 728980098043709 JPOSE | Grand Rapids MI: 2008-10-24 10:35:00  Delivered | | 6785372 | 3633 | 42622836 |
| 37614848 | 39.34 | 10/23/2008 | 10/27/2008 FedEx | 728980098057232 SGAGOOLO | New York NY: 2008-10-27 15:20:00  Delivered | | 6354050 | 3864 | 42576266 |
| 37614845 | 39.25 | 10/23/2008 | 10/27/2008 FedEx | 728980098063882 JSOWER | Fairfax VA: 2008-10-27 17:08:00  Delivered | | 6354033 | 3844 | 42576240 |
| 37617073 | 39.25 | 10/23/2008 | 10/28/2008 FedEx | 728980098129045 T.CLINTON | Brockton MA: 2008-10-28 12:49:00  Delivered | | 6354049 | 3862 | 42576265 |
| 37617093 | 39.25 | 10/23/2008 | 10/28/2008 FedEx | 728980098126556 J.WADE | McKinney TX: 2008-10-28 09:25:00  Delivered | | 6354121 | 4248 | 42576333 |
| 37618819 | 39.25 | 10/23/2008 | 10/29/2008 FedEx | 728980098142471 C.JACKSON | Harlingen TX: 2008-10-29 14:16:00  Delivered | | 6354025 | 3810 | 42576226 |
| 37595530 | 38.88 | 10/23/2008 | 10/23/2008 FedEx | 968243472352 L.MILEY | TALLAHASSEE FL: 2008-10-23 09:57:00  Delivered | | 6784920 | 4200 | 42601460 |
| 37595792 | 38.84 | 10/23/2008 | 10/23/2008 FedEx | 728980098041163 MMATTS | Grandville MI: 2008-10-23 10:38:00  Delivered | | 6784896 | 3797 | 42601443 |
| 37595613 | 38.74 | 10/23/2008 | 10/23/2008 FedEx | 968243471128 C.GILES | FREDERICKSBURG VA: 2008-10-23 09:47:00  Delivered | | 6785143 | 1601 | 42622590 |
| 37595631 | 38.62 | 10/23/2008 | 10/23/2008 FedEx | 968243471849 S.GRIES | ALBANY NY: 2008-10-23 08:51:00  Delivered | | 6785208 | 3160 | 42622672 |
| 37595617 | 37.95 | 10/23/2008 | 10/23/2008 FedEx | 968243471481 L.SIMMONS | SALISBURY NC: 2008-10-23 10:48:00  Delivered | | 6785156 | 1645 | 42622603 |
| 37595668 | 37.52 | 10/23/2008 | 10/23/2008 FedEx | 968243473083 J.CARVER | PITTSBURGH PA: 2008-10-23 09:23:00  Delivered | | 6785365 | 3619 | 42622829 |
| 37595673 | 37.43 | 10/23/2008 | 10/23/2008 FedEx | 968243472890 .MR LOPEZ | LAREDO TX: 2008-10-23 10:20:00  Delivered | | 6785379 | 3645 | 42622844 |
| 37617048 | 36.40 | 10/23/2008 | 10/27/2008 FedEx | 728980098126327 CMANSFIELD | Saint Clairsville OH: 2008-10-27 12:45:00  Delivered | | 6353997 | 3750 | 42576181 |
| 37618249 | 36.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098142006 DROBINSON | Baton Rouge LA: 2008-10-28 13:10:00  Delivered | | 6354119 | 4246 | 42576331 |
| 37618829 | 36.40 | 10/23/2008 | 10/24/2008 FedEx | 728980098140002 JDAVIS | Bloomfield Hills MI: 2008-10-24 10:40:00  Delivered | | 6354107 | 4211 | 42576320 |
| 37595170 | 35.88 | 10/23/2008 | 10/23/2008 FedEx | 340908970940249 AGUILAR | Sunnyvale CA: 2008-10-23 15:28:00  Delivered | | 6785164 | 233 | 42621743 |
| 37595640 | 35.32 | 10/23/2008 | 10/23/2008 FedEx | 968243471415 C.LOIS | BOYNTON BEACH FL: 2008-10-23 11:41:00  Delivered | | 6785236 | 3237 | 42622700 |
| 37595823 | 35.32 | 10/23/2008 | 10/23/2008 FedEx | 728980098041132 SCARPENTER | Lake Zurich IL: 2008-10-23 12:41:00  Delivered | | 6785444 | 3795 | 42622909 |
| 37595205 | 35.23 | 10/23/2008 | 10/23/2008 FedEx | 973533776330 F.FOSTER | PHOENIX AZ: 2008-10-23 10:19:00  Delivered | | 6785526 | 435 | 42622061 |
| 37615789 | 35.14 | 10/23/2008 | 10/24/2008 FedEx | 340908970949501 SANAYA | Van Nuys CA: 2008-10-24 12:10:00  Delivered | | 6354106 | 421 | 42575574 |
| 37595699 | 34.88 | 10/23/2008 | 10/23/2008 FedEx | 968243472113 C.BREAULETT | NASHUA NH: 2008-10-23 10:02:00  Delivered | | 6785474 | 4115 | 42622972 |
| 37595819 | 34.79 | 10/23/2008 | 10/28/2008 FedEx | 728980098040975 JAFFLALO | Holland MI: 2008-10-23 11:35:00  Delivered | | 6785419 | 3713 | 42622884 |
| 37595488 | 34.77 | 10/23/2008 | 10/23/2008 FedEx | 968243471920 K.CASSIDY | SPRINGFIELD PA: 2008-10-23 10:19:00  Delivered | | 6784961 | 725 | 42601115 |
| 37595506 | 34.77 | 10/23/2008 | 10/23/2008 FedEx | 968243471117 E.MUNOZ | MIAMI FL: 2008-10-23 10:20:00  Delivered | | 6784785 | 3207 | 42601254 |
| 37595510 | 34.77 | 10/23/2008 | 10/23/2008 FedEx | 968243472249 J.ZEHRING | JOHNSON CITY TN: 2008-10-23 10:19:00  Delivered | | 6784791 | 3247 | 42601267 |
| 37595588 | 33.55 | 10/23/2008 | 10/23/2008 FedEx | 968243471210 J.BRUNO | MIDLOTHIAN VA: 2008-10-23 10:15:00  Delivered | | 6785576 | 805 | 42622206 |
| 37595169 | 32.95 | 10/23/2008 | 10/23/2008 FedEx | 340908970940973 E.WARD | : 2008-10-23 Not Returned  Delivered | | 6785163 | 232 | 42621731 |
| 37595589 | 32.44 | 10/23/2008 | 10/23/2008 FedEx | 968243473186 E.WHITFORT | WOODBRIDGE VA: 2008-10-23 10:25:00  Delivered | | 6785577 | 814 | 42622207 |
| 37595527 | 31.76 | 10/23/2008 | 10/23/2008 FedEx | 968243471780 M.UHL | DICKSON CITY PA: 2008-10-23 11:35:00  Delivered | | 6784908 | 4105 | 42601451 |
| 37595811 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098041064 BESTEP | Dayton OH: 2008-10-24 08:59:00  Delivered | | 6785220 | 3196 | 42622684 |
| 37614818 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098078985 WWAHAB | Leesburg VA: 2008-10-27 10:31:00  Delivered | | 6353928 | 3659 | 42576069 |
| 37614847 | 31.40 | 10/23/2008 | 10/24/2008 FedEx | 728980098054606 CCUNNINGHAM | Rochester MI: 2008-10-24 08:43:00  Delivered | | 6354048 | 3860 | 42576264 |
| 37614859 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 728980098058680 JSROBOSKI | Cumming GA: 2008-10-27 12:32:00  Delivered | | 6354124 | 4252 | 42576335 |
| 37617063 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098125436 DMINES | Mansfield TX: 2008-10-27 18:10:00  Delivered | | 6354024 | 3809 | 42576224 |
| 37617074 | 31.40 | 10/23/2008 | 10/27/2008 FedEx | 728980098126884 BSMITH | Muncy PA: 2008-10-27 10:43:00  Delivered | | 6354054 | 3883 | 42576274 |
| 37618248 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098142297 MCARTWRIGHT | Norfolk VA: 2008-10-28 10:39:00  Delivered | | 6354105 | 4202 | 42576319 |
| 37618810 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098139969 KMILLS | Vienna WV: 2008-10-27 08:27:00  Delivered | | 6353833 | 3666 | 42576077 |
| 37618820 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 728980098140798 JMASON | Katy TX: 2008-10-28 13:48:00  Delivered | | 6354026 | 3815 | 42576227 |
| 37619601 | 31.40 | 10/23/2008 | 10/28/2008 FedEx | 340908970958978 NIT | Parker CO: 2008-10-28 10:01:00  Delivered | | 6354118 | 4245 | 42576330 |
| 37614769 | 31.15 | 10/23/2008 | 10/27/2008 FedEx | 728980098059182 TSCOGAN | Salisbury MD: 2008-10-27 09:39:00  Delivered | | 6353682 | 3164 | 42575686 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37595508 | 31.03 | 10/23/2008 | 10/23/2008 FedEx | 968243472227 M.PEACOCK | CARY NC: 2008-10-23 10:11:00  Delivered | 6784788 | 3227 | 42601261 |
| 37595517 | 31.03 | 10/23/2008 | 10/23/2008 FedEx | 968243472499 A.VASQUEZ | MERIDEN CT: 2008-10-23 10:22:00  Delivered | 6784841 | 3590 | 42601376 |
| 37595520 | 31.03 | 10/23/2008 | 10/23/2008 FedEx | 968243472168 B.KREIGER | BAY SHORE NY: 2008-10-23 10:08:00  Delivered | 6784859 | 3661 | 42601405 |
| 37595783 | 31.03 | 10/23/2008 | 10/23/2008 FedEx | 728980098041200 THOMAS | Brookfield WI: 2008-10-23 13:27:00  Delivered | 6784776 | 3175 | 42601235 |
| 37595258 | 30.89 | 10/23/2008 | 10/23/2008 FedEx | 340908970942267 GGLADYS | Morgan Hill CA: 2008-10-23 11:43:00  Delivered | 6785496 | 4229 | 42623006 |
| 37595263 | 30.77 | 10/23/2008 | 10/23/2008 FedEx | 340908970940478 CROWSLEY | Fairfield CA: 2008-10-23 11:48:00  Delivered | 6785513 | 4303 | 42623017 |
| 37595179 | 30.69 | 10/23/2008 | 10/23/2008 FedEx | 340908970938147 ELOWEAR | Elk Grove CA: 2008-10-23 10:09:00  Delivered | 6785173 | 250 | 42621840 |
| 37618667 | 30.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477608 A.GREATHOUS | DOTHAN AL: 2008-10-24 10:24:00  Delivered | 6785803 | 3283 | 42661426 |
| 37618680 | 30.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477869 T.PLAZA | WOODBURY NJ: 2008-10-24 09:50:00  Delivered | 6785822 | 3845 | 42661445 |
| 37620190 | 30.00 | 10/23/2008 | 10/23/2008 FedEx | 973533780506 D.CHRISSOPH | PORTLAND OR: 2008-10-24 10:12:00  Delivered | 6785806 | 3315 | 42661429 |
| 37614835 | 28.55 | 10/23/2008 | 10/27/2008 FedEx | 728980098056723 KFREY | Steubenville OH: 2008-10-27 12:44:00  Delivered | 6353985 | 3733 | 42576163 |
| 37618246 | 28.54 | 10/23/2008 | 10/30/2008 FedEx | 728980098139045 RARMSTRONG | Beaumont TX: 2008-10-30 10:23:00  Delivered | 6354042 | 3854 | 42576254 |
| 37595518 | 27.29 | 10/23/2008 | 10/23/2008 FedEx | 968243472569 C.SHAW | PENN HILLS PA: 2008-10-23 09:22:00  Delivered | 6784849 | 3618 | 42601395 |
| 37595581 | 27.03 | 10/23/2008 | 10/23/2008 FedEx | 968243470897 J.JOHNSON | AUSTIN TX: 2008-10-23 09:59:00  Delivered | 6785561 | 598 | 42622191 |
| 37595687 | 25.78 | 10/23/2008 | 10/23/2008 FedEx | 968243471036 B.LORY | MANSFIELD OH: 2008-10-23 09:28:00  Delivered | 6785418 | 3712 | 42622883 |
| 37618684 | 25.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477571 M.STAINBAUG | BURLESON TX: 2008-10-24 08:30:00  Delivered | 6785833 | 4338 | 42661451 |
| 37620184 | 25.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970953225 MMARTINEUZ | Woodland Hills CA: 2008-10-24 14:35:00  Delivered | 6785825 | 419 | 42661404 |
| 37595503 | 23.73 | 10/23/2008 | 10/23/2008 FedEx | 968243472124 S.GRIES | ALBANY NY: 2008-10-23 08:51:00  Delivered | 6784773 | 3160 | 42601228 |
| 37595787 | 23.55 | 10/23/2008 | 10/24/2008 FedEx | 728980098041569 GSCHAKAR | Cleveland OH: 2008-10-24 12:58:00  Delivered | 6784835 | 3575 | 42601362 |
| 37614784 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 728980098053432 KJONES | Tupelo MS: 2008-10-27 09:48:00  Delivered | 6353734 | 3243 | 42575762 |
| 37616922 | 23.55 | 10/23/2008 | 10/28/2008 FedEx | 728980098125320 AMUNCEY | Longview TX: 2008-10-28 09:57:00  Delivered | 6353596 | 1603 | 42575582 |
| 37616977 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 728980098126587 CJESSICA | Douglasville GA: 2008-10-27 10:33:00  Delivered | 6353827 | 3406 | 42575911 |
| 37618211 | 23.55 | 10/23/2008 | 10/27/2008 FedEx | 728980098141245 NSMITH | Altoona PA: 2008-10-27 13:18:00  Delivered | 6353613 | 1683 | 42575610 |
| 37595493 | 23.18 | 10/23/2008 | 10/23/2008 FedEx | 968243473131 K.POLICH | RALEIGH NC: 2008-10-23 09:49:00  Delivered | 6784971 | 840 | 42601137 |
| 37595494 | 23.18 | 10/23/2008 | 10/23/2008 FedEx | 968243472282 J.DONAHUE | ROSEDALE MD: 2008-10-23 09:41:00  Delivered | 6784973 | 847 | 42601140 |
| 37595495 | 23.18 | 10/23/2008 | 10/23/2008 FedEx | 968243472293 E.BARBIE | DURHAM NC: 2008-10-23 10:44:00  Delivered | 6784974 | 850 | 42601142 |
| 37595497 | 23.18 | 10/23/2008 | 10/23/2008 FedEx | 968243472341 W.LUDWIG | LANGHORNE PA: 2008-10-23 09:22:00  Delivered | 6784753 | 3103 | 42601184 |
| 37595511 | 23.18 | 10/23/2008 | 10/23/2008 FedEx | 968243471713 W.LEARY | JACKSONVILLE FL: 2008-10-23 12:44:00  Delivered | 6784822 | 3409 | 42601334 |
| 37595784 | 23.18 | 10/23/2008 | 10/23/2008 FedEx | 728980098041736 MCHRISTSEN | Racine WI: 2008-10-23 15:13:00  Delivered | 6784778 | 3177 | 42601240 |
| 37595786 | 23.18 | 10/23/2008 | 10/24/2008 FedEx | 728980098041262 HRAVEN | Indianapolis IN: 2008-10-23 11:02:00  Delivered | 6784780 | 3193 | 42601244 |
| 37595802 | 20.79 | 10/23/2008 | 10/24/2008 FedEx | 728980098040784 JBESTD | Cincinnati OH: 2008-10-24 15:52:00  Delivered | 6785626 | 910 | 42622585 |
| 37595251 | 20.70 | 10/23/2008 | 10/24/2008 FedEx | 973533776786 T.LEINWEBER | GREELEY CO: 2008-10-24 09:34:00  Delivered | 6785392 | 3675 | 42622857 |
| 37595532 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243472250 S.LEE | HOUSTON TX: 2008-10-23 03:00:00  Delivered | 6785035 | 538 | 42602620 |
| 37595534 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243472823 .JON | WALDORF MD: 2008-10-23 10:25:00  Delivered | 6785037 | 704 | 42602622 |
| 37595535 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243471790 H.HORVATH | MOUNT LAUREL NJ: 2008-10-23 10:19:00  Delivered | 6785038 | 734 | 42602623 |
| 37595536 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243471253 M.CLAY | CHARLESTON WV: 2008-10-23 09:59:00  Delivered | 6785039 | 762 | 42602624 |
| 37595537 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243472617 M.AARON | SILVER SPRING MD: 2008-10-23 10:37:00  Delivered | 6785040 | 784 | 42602625 |
| 37595538 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243471838 A.LOUISA | MCLEAN VA: 2008-10-23 09:26:00  Delivered | 6785041 | 803 | 42602626 |
| 37595539 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243473175 C.MUMFORD | KNOXVILLE TN: 2008-10-23 10:21:00  Delivered | 6785042 | 815 | 42602627 |
| 37595540 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243471941 M.SESSOMS | GREENSBORO NC: 2008-10-23 08:44:00  Delivered | 6785043 | 820 | 42602628 |
| 37595541 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243471882 M.MURRELL | TAMPA FL: 2008-10-23 10:05:00  Delivered | 6785046 | 828 | 42602631 |
| 37595602 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 968243470740 S.BANKS | MOBILE AL: 2008-10-23 08:56:00  Delivered | 6785605 | 856 | 42622561 |
| 37618655 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477619 F.ARANGO | READING PA: 2008-10-24 10:19:00  Delivered | 6785834 | 576 | 42661409 |
| 37618656 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477891 R.GRUND | WALDORF MD: 2008-10-24 09:51:00  Delivered | 6785836 | 704 | 42661411 |
| 37618657 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477755 C.NELSON | KENNESAW GA: 2008-10-24 10:31:00  Delivered | 6785837 | 712 | 42661412 |
| 37618658 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477457 M.MURRELL | MIDLOTHIAN VA: 2008-10-24 10:10:00  Delivered | 6785838 | 805 | 42661413 |
| 37618659 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477674 .BANKS | VIRGINIA BEACH VA: 2008-10-24 10:29:00  Delivered | 6785839 | 817 | 42661414 |
| 37618660 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477468 A.SMITH | UPPER MARLBORO MD: 2008-10-24 10:28:00  Delivered | 6785840 | 824 | 42661415 |
| 37618661 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477652 B.LAMARE | ALTAMONTE SPRINGS FL: 2008-10-24 08:54:00  Delivered | 6785841 | 839 | 42661416 |
| 37618662 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477550 R.MUHAMED | SALISBURY NC: 2008-10-24 11:14:00  Delivered | 6785791 | 1645 | 42661418 |
| 37618663 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477630 .FLAVIO | NEW YORK CITY NY: 2008-10-24 09:33:00  Delivered | 6785792 | 1697 | 42661419 |
| 37618664 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477847 S.CROWN | GLEN ALLEN VA: 2008-10-24 10:26:00  Delivered | 6785797 | 3100 | 42661420 |
| 37618665 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477582 J.JIM | BEL AIR MD: 2008-10-24 09:38:00  Delivered | 6785798 | 3166 | 42661421 |
| 37618666 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 728980098145151 HITE | Peoria IL: 2008-10-24 12:22:00  Delivered | 6785799 | 3167 | 42661422 |
| 37618668 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477549 T.DOWNER | PANAMA CITY FL: 2008-10-24 10:06:00  Delivered | 6785804 | 3298 | 42661427 |
| 37618669 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477413 .SHANNON | RALEIGH NC: 2008-10-24 08:57:00  Delivered | 6785809 | 3518 | 42661432 |
| 37618670 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477538 E.MINA | HENRICO VA: 2008-10-24 10:34:00  Delivered | 6785810 | 3549 | 42661433 |
| 37618671 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477402 M.MIKELL | ORLANDO FL: 2008-10-24 09:04:00  Delivered | 6785811 | 3561 | 42661434 |
| 37618672 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477516 B.ODONNELL | CONCORD NC: 2008-10-24 09:56:00  Delivered | 6785812 | 3562 | 42661435 |
| 37618673 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477387 T.NIXON | MIAMI FL: 2008-10-24 09:59:00  Delivered | 6785813 | 3569 | 42661436 |
| 37618674 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477766 .NIKKI | HYATTSVILLE MD: 2008-10-24 11:18:00  Delivered | 6785814 | 3570 | 42661437 |
| 37618675 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477880 C.SUTTER | GAHANNA OH: 2008-10-24 09:48:00  Delivered | 6785817 | 3615 | 42661440 |
| 37618676 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477435 J.WARNER | KEENE NH: 2008-10-24 10:08:00  Delivered | 6785818 | 3641 | 42661441 |
| 37618677 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477620 J.COSTO | FLUSHING NY: 2008-10-24 09:19:00  Delivered | 6785819 | 3686 | 42661442 |
| 37618678 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477696 A.CLEERY | SHERMAN TX: 2008-10-24 09:38:00  Delivered | 6785820 | 3808 | 42661443 |
| 37618679 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477527 S.BRYANT | BRUNSWICK GA: 2008-10-24 10:18:00  Delivered | 6785821 | 3830 | 42661444 |
| 37618681 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477814 A.MALLORY | MONTGOMERY AL: 2008-10-24 10:27:00  Delivered | 6785823 | 3846 | 42661446 |
| 37618682 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477343 G.MCSWAN | HIRAM GA: 2008-10-24 10:27:00  Delivered | 6785830 | 4279 | 42661448 |
| 37618683 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 968243477560 J.UBER | HARVEY LA: 2008-10-24 09:34:00  Delivered | 6785831 | 4308 | 42661449 |
| 37619106 | 20.00 | 10/23/2008 | 10/23/2008 FedEx | 728980098144888 KACY | Champaign IL: 2008-10-24 09:25:00  Delivered | 6785360 | 3170 | 42661423 |
| 37620180 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970959944 TTRACY | San Jose CA: 2008-10-24 11:56:00  Delivered | 6785793 | 234 | 42661400 |
| 37620181 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970954451 DDRYG | San Jose CA: 2008-10-24 14:19:00  Delivered | 6785794 | 231 | 42661401 |
| 37620182 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970953478 TOLIN | Santa Rosa CA: 2008-10-24 10:20:00  Delivered | 6785795 | 237 | 42661402 |
| 37620183 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 973533780447 A.ANDRADE | LAS VEGAS NV: 2008-10-24 10:27:00  Delivered | 6785796 | 272 | 42661403 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37620185 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970954994 AADOLPHIS | Compton CA: 2008-10-24 13:49:00  Delivered | 6785826 | 422 | 42661405 |
| 37620186 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970953461 V.VINUEVA | Bakersfield CA: 2008-10-24 11:14:00  Delivered | 6785827 | 424 | 42661406 |
| 37620187 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970952990 L.LILANA | Montebello CA: 2008-10-24 09:00:00  Delivered | 6785828 | 425 | 42661407 |
| 37620188 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970954031 GRODRIGUEZ | Riverside CA: 2008-10-24 12:23:00  Delivered | 6785829 | 426 | 42661408 |
| 37620189 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 973533780610 C.CROSBY | ALBUQUERQUE NM: 2008-10-24 08:50:00  Delivered | 6785805 | 3307 | 42661428 |
| 37620191 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 973533781719 M.HOWARD | SEATTLE WA: 2008-10-24 09:08:00  Delivered | 6785807 | 3336 | 42661430 |
| 37620192 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 973533781649 A.HUNT | WEST JORDAN UT: 2008-10-24 10:24:00  Delivered | 6785808 | 3353 | 42661431 |
| 37620193 | 20.00 | 10/23/2008 | 10/24/2008 FedEx | 340908970954567 RRAELEEN | La Quinta CA: 2008-10-24 09:45:00  Delivered | 6785815 | 3582 | 42661438 |
| 37595500 | 19.44 | 10/23/2008 | 10/23/2008 FedEx | 968243471805 K.MUNKAWITZ | WOODBURY MN: 2008-10-23 10:18:00  Delivered | 6784761 | 3135 | 42601202 |
| 37595501 | 19.44 | 10/23/2008 | 10/23/2008 FedEx | 968243472265 M.MROZ | BUFFALO NY: 2008-10-23 10:20:00  Delivered | 6784767 | 3151 | 42601214 |
| 37595516 | 19.44 | 10/23/2008 | 10/23/2008 FedEx | 968243472970 Q.QUENTIN | HOUSTON TX: 2008-10-23 08:46:00  Delivered | 6784837 | 3579 | 42601367 |
| 37595523 | 19.44 | 10/23/2008 | 10/23/2008 FedEx | 968243472238 K.CARREN | YORK  PA: 2008-10-23 10:09:00  Delivered | 6784881 | 3708 | 42601427 |
| 37595531 | 19.44 | 10/23/2008 | 10/23/2008 FedEx | 968243472275 D.TOWNSEND | OKLAHOMA CITY OK: 2008-10-23 10:08:00  Delivered | 6784946 | 4501 | 42601475 |
| 37595785 | 19.44 | 10/23/2008 | 10/24/2008 FedEx | 728980098041279 S.SHEARING | Mentor OH: 2008-10-24 11:25:00  Delivered | 6784779 | 3181 | 42601242 |
| 37595180 | 17.93 | 10/23/2008 | 10/23/2008 FedEx | 340908970939298 D.JOHNSON | Citrus Heights CA: 2008-10-23 12:59:00  Delivered | 6785174 | 251 | 42621847 |
| 37595491 | 15.88 | 10/23/2008 | 10/23/2008 FedEx | 968243472216 R.TRAYSON | SPARTANBURG SC: 2008-10-23 10:16:00  Delivered | 6784967 | 823 | 42601127 |
| 37595524 | 15.88 | 10/23/2008 | 10/23/2008 FedEx | 968243473061 J.LANCE | LEXINGTON KY: 2008-10-23 10:16:00  Delivered | 6784893 | 3780 | 42601440 |
| 37615978 | 15.88 | 10/23/2008 | 10/23/2008 FedEx | 973533779796 C.CARLSON | BELLINGHAM WA: 2008-10-24 11:51:00  Delivered | 6784805 | 3326 | 42601298 |
| 37595515 | 15.79 | 10/23/2008 | 10/24/2008 FedEx | 968243472867 T.MORRIS | ROCKWALL TX: 2008-10-23 10:12:00  Delivered | 6784836 | 3577 | 42601365 |
| 37595519 | 15.79 | 10/23/2008 | 10/23/2008 FedEx | 968243471264 .KEN | MINNEAPOLIS  MN: 2008-10-23 09:50:00  Delivered | 6784851 | 3624 | 42601397 |
| 37595790 | 15.79 | 10/23/2008 | 10/24/2008 FedEx | 728980098041859 J.JANISE | Lansing MI: 2008-10-24 10:50:00  Delivered | 6784855 | 3635 | 42601401 |
| 37595487 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243471286 S.MATSON | AUSTIN TX: 2008-10-23 07:50:00  Delivered | 6784959 | 597 | 42601110 |
| 37595489 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472845 H.HORVATH | MOUNT LAUREL NJ: 2008-10-23 10:19:00  Delivered | 6784962 | 734 | 42601117 |
| 37595490 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472536 A.NEIGHBORG | BARBOURSVILLE  WV: 2008-10-23 10:06:00  Delivered | 6784963 | 759 | 42601119 |
| 37595492 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472271 J.COLVIN | PENSACOLA FL: 2008-10-23 10:04:00  Delivered | 6784968 | 832 | 42601130 |
| 37595496 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472411 B.GORDON | CHARLOTTESVILLE  VA: 2008-10-23 11:15:00  Delivered | 6784736 | 1604 | 42601163 |
| 37595502 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243471779 E.STEVENSON | BUFFALO NY: 2008-10-23 09:11:00  Delivered | 6784768 | 3152 | 42601216 |
| 37595504 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472514 L.LENNON | POUGHKEEPSIE NY: 2008-10-23 09:39:00  Delivered | 6784781 | 3197 | 42601246 |
| 37595505 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472032 J.CRUZ | FORT WALTON BEACH  FL: 2008-10-23 09:32:00  Delivered | 6784783 | 3204 | 42601250 |
| 37595512 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472878 .DURIO | KENNER LA: 2008-10-23 09:55:00  Delivered | 6784827 | 3507 | 42601344 |
| 37595525 | 15.70 | 10/23/2008 | 10/23/2008 FedEx | 968243472396 J.DISHNER | KNOXVILLE TN: 2008-10-23 09:54:00  Delivered | 6784901 | 3853 | 42601448 |
| 37595782 | 15.70 | 10/23/2008 | 10/24/2008 FedEx | 728980098041897 SGILL | Cincinnati OH: 2008-10-24 12:11:00  Delivered | 6784774 | 3165 | 42601230 |
| 37595789 | 15.70 | 10/23/2008 | 10/24/2008 FedEx | 728980098041217 S.WICKER | Saginaw MI: 2008-10-24 11:46:00  Delivered | 6784853 | 3630 | 42601399 |
| 37595533 | 15.00 | 10/23/2008 | 10/23/2008 FedEx | 968243472742 B.WELCH | TAMPA  FL: 2008-10-23 09:42:00  Delivered | 6785036 | 571 | 42602621 |
| 37595037 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 340908970935412 NNASCIMENT | Irvine  CA: 2008-10-23 10:57:00  Delivered | 6784801 | 3313 | 42601290 |
| 37595038 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 340908970935375 AGONZALEZ | San Pablo  CA: 2008-10-23 12:15:00  Delivered | 6784817 | 3374 | 42601323 |
| 37595040 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 973533776499 L.WELCH | DENVER CO: 2008-10-24 10:14:00  Delivered | 6784924 | 4240 | 42601462 |
| 37595486 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 968243472363 T.DRIVER | COLUMBIA SC: 2008-10-23 10:17:00  Delivered | 6784951 | 522 | 42601092 |
| 37595507 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 968243472801 K.HURD | WICHITA KS: 2008-10-23 08:51:00  Delivered | 6784786 | 3215 | 42601256 |
| 37595513 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 968243472547 T.NORTHAM | PEARLAND TX: 2008-10-23 10:29:00  Delivered | 6784832 | 3527 | 42601355 |
| 37595514 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 968243472639 C.SMITH | ORLANDO FL: 2008-10-23 09:45:00  Delivered | 6784834 | 3561 | 42601360 |
| 37595522 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 968243473212 M.CARRINGTON | UNION NJ: 2008-10-23 10:12:00  Delivered | 6784872 | 3693 | 42601418 |
| 37595529 | 11.59 | 10/23/2008 | 10/23/2008 FedEx | 968243473110 D.BOTELHO | NORTH DARTMOUTH MA: 2008-10-23 10:42:00  Delivered | 6784915 | 4123 | 42601457 |
| 37595791 | 11.59 | 10/23/2008 | 10/24/2008 FedEx | 728980098041934 MMATT | Saint Louis MO: 2008-10-24 10:20:00  Delivered | 6784891 | 3767 | 42601438 |
| 37595795 | 11.59 | 10/23/2008 | 10/24/2008 FedEx | 728980098042009 MTALVARA | Clarksville IN: 2008-10-24 09:50:00  Delivered | 6784910 | 4109 | 42601453 |
| 37595499 | 7.94 | 10/23/2008 | 10/23/2008 FedEx | 968243472466 Z.BYNE | ST. PAUL MN: 2008-10-23 09:08:00  Delivered | 6784760 | 3134 | 42601199 |
| 37595794 | 7.94 | 10/23/2008 | 10/23/2008 FedEx | 728980098041842 KMOUA | Green Bay  WI: 2008-10-23 10:15:00  Delivered | 6784903 | 3859 | 42601450 |
| 37595036 | 7.85 | 10/23/2008 | FedEx | 340908970943318 No Information | | 6784796 | 3301 | 42601278 |
| 37595039 | 7.85 | 10/23/2008 | 10/24/2008 FedEx | 973533776591 A.AELLSWORT | BROOMFIELD CO: 2008-10-24 10:19:00  Delivered | 6784820 | 3390 | 42601329 |
| 37595498 | 7.85 | 10/23/2008 | 10/23/2008 FedEx | 968243472400 E.ARTRY | COLONIAL HEIGHTS  VA: 2008-10-23 09:17:00  Delivered | 6784754 | 3106 | 42601186 |
| 37595509 | 7.85 | 10/23/2008 | 10/23/2008 FedEx | 968243472915 T.EIROLA | OCALA  FL: 2008-10-23 10:44:00  Delivered | 6784789 | 3234 | 42601263 |
| 37595521 | 7.85 | 10/23/2008 | 10/24/2008 FedEx | 968243472856 E.ED | MASSAPEQUA NY: 2008-10-23 10:06:00  Delivered | 6784867 | 3681 | 42601413 |
| 37595526 | 7.85 | 10/23/2008 | 10/23/2008 FedEx | 968243472422 R.ARMSTRON | BEAUMONT TX: 2008-10-23 09:18:00  Delivered | 6784902 | 3854 | 42601449 |
| 37595779 | 7.85 | 10/23/2008 | 10/24/2008 FedEx | 728980098041712 ELACY | Saint Louis MO: 2008-10-24 09:40:00  Delivered | 6784852 | 530 | 42601094 |
| 37595780 | 7.85 | 10/23/2008 | FedEx | 728980098043501 No Information | | 6784755 | 3111 | 42601188 |
| 37595781 | 7.85 | 10/23/2008 | 10/24/2008 FedEx | 728980098041866 BRETT | Gurnee IL: 2008-10-23 10:26:00  Delivered | 6784758 | 3127 | 42601195 |
| 37595788 | 7.85 | 10/23/2008 | 10/23/2008 FedEx | 728980098042030 MPATY | Schererville IN: 2008-10-23 10:21:00  Delivered | 6784852 | 3625 | 42601398 |
| 37621743 | 450.14 | 10/24/2008 | 10/27/2008 FedEx | 968243481596 J.CARRERA | GUAYNABO PR: 2008-10-27 12:03:00  Delivered | 6348936 | 3369 | 42375134 |
| 37621520 | 331.93 | 10/24/2008 | 10/24/2008 FedEx | 340908970977047 TTAYLOVR | Culver City CA: 2008-10-24 11:23:00  Delivered | 6348930 | 3360 | 42375120 |
| 37621665 | 294.18 | 10/24/2008 | 10/24/2008 FedEx | 340908970975319 CWELLS | Palmdale CA: 2008-10-24 09:53:00  Delivered | 6349183 | 411 | 42374652 |
| 37621670 | 265.93 | 10/24/2008 | 10/24/2008 FedEx | 340908970976096 DJOSE | Santa Cruz CA: 2008-10-24 10:04:00  Delivered | 6349286 | 4507 | 42375935 |
| 37621660 | 235.38 | 10/24/2008 | 10/24/2008 FedEx | 340908970974671 LKIMMY | Elk Grove CA: 2008-10-24 10:03:00  Delivered | 6348762 | 250 | 42374626 |
| 37621659 | 209.12 | 10/24/2008 | 10/24/2008 FedEx | 340908970975111 PPONCE | Moreno Valley CA: 2008-10-24 16:20:00  Delivered | 6348761 | 249 | 42374625 |
| 37621663 | 192.01 | 10/24/2008 | 10/24/2008 FedEx | 340908970974961 DDANNY | Lakewood CA: 2008-10-24 14:36:00  Delivered | 6349176 | 408 | 42374647 |
| 37621666 | 186.81 | 10/24/2008 | 10/24/2008 FedEx | 340908970976941 EROCHA | Fresno CA: 2008-10-24 11:58:00  Delivered | 6349225 | 423 | 42374665 |
| 37621667 | 179.81 | 10/24/2008 | 10/24/2008 FedEx | 340908970977221 JJJEN | Victorville CA: 2008-10-24 11:56:00  Delivered | 6349280 | 450 | 42374692 |
| 37621654 | 154.49 | 10/24/2008 | 10/24/2008 FedEx | 340908970977122 LQUACH | Fontana CA: 2008-10-24 12:33:00  Delivered | 6354112 | 4230 | 42576324 |
| 37625213 | 151.54 | 10/24/2008 | 10/28/2008 FedEx | 728980098164923 BKELT | Pittsburgh PA: 2008-10-28 09:42:00  Delivered | 6353904 | 3618 | 42576032 |
| 37621577 | 136.67 | 10/24/2008 | 10/24/2008 FedEx | 340908970977276 RLARA | Northridge CA: 2008-10-24 12:51:00  Delivered | 6354063 | 410 | 42575556 |
| 37621589 | 122.38 | 10/24/2008 | 10/24/2008 FedEx | 340908970977290 ANGEL GILLIS | 2008-10-24 Not Returned   Delivered | 6353759 | 3301 | 42575800 |
| 37621576 | 119.28 | 10/24/2008 | 10/24/2008 FedEx | 340908970975128 GGORIS | San Bernardino CA: 2008-10-24 08:46:00  Delivered | 6354062 | 409 | 42575554 |
| 37621562 | 118.64 | 10/24/2008 | 10/24/2008 FedEx | 340908970977160 TOLIN | Santa Rosa CA: 2008-10-24 10:20:00  Delivered | 6353624 | 237 | 42575527 |
| 37621573 | 118.64 | 10/24/2008 | 10/24/2008 FedEx | 340908970976118 CHAIREZ | Santa Monica CA: 2008-10-24 13:45:00  Delivered | 6354056 | 403 | 42575546 |
| 37621625 | 117.84 | 10/24/2008 | 10/24/2008 FedEx | 340908970977306 JOHNS | Long Beach CA: 2008-10-24 10:50:00  Delivered | 6353812 | 3373 | 42575885 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37621636 | 117.25 | 10/24/2008 | 10/28/2008 FedEx | 340908970976026 HOBLIT | Denver CO: 2008-10-28 10:20:00  Delivered | | 6353877 | 3581 | 42575988 |
| 37621613 | 115.88 | 10/24/2008 | 10/28/2008 FedEx | 340908970977313 HRYDER | Littleton  CO: 2008-10-28 16:09:00  Delivered | | 6353796 | 3346 | 42575861 |
| 37621600 | 114.99 | 10/24/2008 | 10/27/2008 FedEx | 340908970976019 JBARTLEY | Bellingham WA: 2008-10-27 13:10:00  Delivered | | 6353778 | 3326 | 42575832 |
| 37625214 | 113.85 | 10/24/2008 | 10/28/2008 FedEx | 728980098164930 NNEIL | Lansing MI: 2008-10-28 10:55:00  Delivered | | 6353919 | 3635 | 42576057 |
| 37621621 | 110.79 | 10/24/2008 | 10/24/2008 FedEx | 340908970975920 VLEOS | Glendale  CA: 2008-10-24 11:52:00  Delivered | | 6353806 | 3361 | 42575877 |
| 37621601 | 109.49 | 10/24/2008 | 10/24/2008 FedEx | 340908970977184 DDOIO | San Diego  CA: 2008-10-24 11:19:00  Delivered | | 6353779 | 3327 | 42575833 |
| 37621662 | 109.14 | 10/24/2008 | 10/24/2008 FedEx | 340908970975067 CEDDIE | Pasadena  CA: 2008-10-24 13:50:00  Delivered | | 6349174 | 406 | 42374643 |
| 37621658 | 107.99 | 10/24/2008 | 10/24/2008 FedEx | 340908970977009 MGARCIA | Stockton  CA: 2008-10-24 14:53:00  Delivered | | 6348760 | 241 | 42374623 |
| 37621590 | 107.68 | 10/24/2008 | 10/24/2008 FedEx | 340908970975968 ANHTONY | Palm Desert  CA: 2008-10-24 12:28:00  Delivered | | 6353760 | 3302 | 42575802 |
| 37621564 | 107.05 | 10/24/2008 | 10/24/2008 FedEx | 340908970976002 SIHLOL | Modesto  CA: 2008-10-24 14:15:00  Delivered | | 6353626 | 239 | 42575530 |
| 37621627 | 107.05 | 10/24/2008 | 10/24/2008 FedEx | 340908970976958 SDOANE | Roseville  CA: 2008-10-24 14:29:00  Delivered | | 6353814 | 3375 | 42575888 |
| 37621558 | 106.33 | 10/24/2008 | 10/24/2008 FedEx | 340908970977092 AGUILAR | Sunnyvale  CA: 2008-10-24 15:14:00  Delivered | | 6353620 | 233 | 42575523 |
| 37621619 | 105.79 | 10/24/2008 | 10/27/2008 FedEx | 340908970976187 HHUUNT | West Jordan  UT: 2008-10-27 11:19:00  Delivered | | 6353803 | 3353 | 42575872 |
| 37625215 | 105.53 | 10/24/2008 | 10/28/2008 FedEx | 728980098164947 JBARNS | Osseo  MN: 2008-10-28 10:16:00  Delivered | | 6353992 | 3743 | 42576174 |
| 37621668 | 105.12 | 10/24/2008 | 10/27/2008 FedEx | 340908970975814 KANDERSON | Medford  OR: 2008-10-27 13:39:00  Delivered | | 6348909 | 3333 | 42375084 |
| 37621580 | 102.94 | 10/24/2008 | 10/28/2008 FedEx | 340908970977351 BBRETT | Montclair  CA: 2008-10-24 13:03:00  Delivered | | 6354097 | 417 | 42575568 |
| 37621618 | 102.94 | 10/24/2008 | 10/27/2008 FedEx | 340908970975838 ZMAYER | Orem  UT: 2008-10-27 09:19:00  Delivered | | 6353802 | 3352 | 42575869 |
| 37621569 | 102.93 | 10/24/2008 | 10/24/2008 FedEx | 340908970976156 BOTT | Sacramento  CA: 2008-10-24 11:03:00  Delivered | | 6353633 | 252 | 42575539 |
| 37621651 | 102.23 | 10/24/2008 | 10/24/2008 FedEx | 340908970976132 JSOSA | Signal Hill  CA: 2008-10-24 11:12:00  Delivered | | 6354090 | 4139 | 42576309 |
| 37621631 | 102.05 | 10/24/2008 | 10/27/2008 FedEx | 340908970975944 TMOHROR | Spokane  WA: 2008-10-27 11:56:00  Delivered | | 6353820 | 3382 | 42575899 |
| 37621623 | 101.68 | 10/24/2008 | 10/24/2008 FedEx | 340908970975821 BAGUILAR | Fullerton  CA: 2008-10-24 12:56:00  Delivered | | 6353808 | 3364 | 42575879 |
| 37621583 | 100.09 | 10/24/2008 | 10/24/2008 FedEx | 340908970977078 EROCHA | Fresno  CA: 2008-10-24 11:56:00  Delivered | | 6354111 | 423 | 42575575 |
| 37621606 | 99.20 | 10/24/2008 | 10/27/2008 FedEx | 340908970976224 WFRA | Boise  ID: 2008-10-27 09:51:00  Delivered | | 6353785 | 3334 | 42575844 |
| 37621620 | 98.50 | 10/24/2008 | 10/24/2008 FedEx | 340908970975913 TTAYLOVR | Culver City  CA: 2008-10-24 11:23:00  Delivered | | 6353805 | 3360 | 42575875 |
| 37621570 | 97.94 | 10/24/2008 | 10/27/2008 FedEx | 340908970977337 RAYMOND A | : 2008-10-27 Not Returned  Delivered | | 6353635 | 270 | 42575541 |
| 37621599 | 96.35 | 10/24/2008 | 10/27/2008 FedEx | 340908970976248 TTISE | Happy Valley  OR: 2008-10-27 11:12:00  Delivered | | 6353777 | 3324 | 42575830 |
| 37621610 | 96.35 | 10/24/2008 | 10/28/2008 FedEx | 340908970976163 CJONES | Denver  CO: 2008-10-28 13:23:00  Delivered | | 6353793 | 3343 | 42575855 |
| 37621561 | 95.90 | 10/24/2008 | 10/24/2008 FedEx | 340908970975418 DINOCENCIO | Dublin  CA: 2008-10-24 10:32:00  Delivered | | 6353623 | 236 | 42575526 |
| 37621637 | 95.90 | 10/24/2008 | 10/24/2008 FedEx | 340908970977146 RRAELEEN | La Quinta  CA: 2008-10-24 09:45:00  Delivered | | 6353878 | 3582 | 42575990 |
| 37621585 | 95.09 | 10/24/2008 | 10/28/2008 FedEx | 340908970977238 ADRIMILLO | Redding  CA: 2008-10-24 13:15:00  Delivered | | 6353603 | 1614 | 42575594 |
| 37621612 | 95.09 | 10/24/2008 | 10/28/2008 FedEx | 340908970975104 JLOPEZ | Littleton  CO: 2008-10-28 10:47:00  Delivered | | 6353795 | 3345 | 42575859 |
| 37621584 | 94.74 | 10/24/2008 | 10/24/2008 FedEx | 340908970977344 LLILANA | Montebello  CA: 2008-10-24 09:00:00  Delivered | | 6354123 | 425 | 42575577 |
| 37621614 | 94.20 | 10/24/2008 | 10/28/2008 FedEx | 340908970976033 DDEBBIE | Denver  CO: 2008-10-28 12:40:00  Delivered | | 6353797 | 3347 | 42575863 |
| 37621661 | 91.83 | 10/24/2008 | 10/24/2008 FedEx | 340908970975296 JPOLAND | Buena Park  CA: 2008-10-24 11:01:00  Delivered | | 6349173 | 405 | 42374641 |
| 37621608 | 91.44 | 10/24/2008 | 10/27/2008 FedEx | 340908970975869 AAMANDA | Olympia  WA: 2008-10-27 18:06:00  Delivered | | 6353788 | 3338 | 42575848 |
| 37621602 | 91.35 | 10/24/2008 | 10/24/2008 FedEx | 340908970975340 DAVID | Encinitas  CA: 2008-10-24 10:47:00  Delivered | | 6353780 | 3329 | 42575835 |
| 37621578 | 90.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970977320 CWELLS | Palmdale  CA: 2008-10-24 09:53:00  Delivered | | 6354068 | 411 | 42575559 |
| 37622153 | 90.00 | 10/24/2008 | 10/24/2008 FedEx | 968243478578 .MICHAEL | METAIRIE  LA: 2008-10-24 10:00:00  Delivered | | 6785824 | 4135 | 42661447 |
| 37621588 | 88.49 | 10/24/2008 | 10/29/2008 FedEx | 340908970977214 CHERTSFIELD | Midland  TX: 2008-10-29 16:10:00  Delivered | | 6353725 | 3229 | 42575751 |
| 37621664 | 88.44 | 10/24/2008 | 10/24/2008 FedEx | 340908970975692 GGORIS | San Bernardino  CA: 2008-10-24 08:46:00  Delivered | | 6349177 | 409 | 42374648 |
| 37621626 | 87.33 | 10/24/2008 | 10/24/2008 FedEx | 340908970975180 JJAMAL | San Pablo  CA: 2008-10-24 13:35:00  Delivered | | 6353813 | 3374 | 42575887 |
| 37621555 | 86.89 | 10/24/2008 | 10/24/2008 FedEx | 340908970975586 TTRACY | San Jose  CA: 2008-10-24 11:56:00  Delivered | | 6353617 | 230 | 42575520 |
| 37621567 | 86.44 | 10/24/2008 | 10/24/2008 FedEx | 340908970977252 LKIMMY | Elk Grove  CA: 2008-10-24 10:03:00  Delivered | | 6353631 | 250 | 42575536 |
| 37621607 | 86.35 | 10/24/2008 | 10/27/2008 FedEx | 340908970977191 AZHABA | Mesa  AZ: 2008-10-27 11:20:00  Delivered | | 6353787 | 3337 | 42575846 |
| 37621630 | 86.35 | 10/24/2008 | 10/28/2008 FedEx | 340908970975333 LSTEWART | Colorado Springs  CO: 2008-10-28 10:17:00  Delivered | | 6353818 | 3380 | 42575896 |
| 37621595 | 85.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970975241 BBRISELERA | Irvine  CA: 2008-10-24 10:53:00  Delivered | | 6353768 | 3313 | 42575814 |
| 37640320 | 83.59 | 10/24/2008 | 10/24/2008 FedEx | 340908971013935 TTAYLOR | Culver City  CA: 2008-10-27 10:40:00  Delivered | | 6785651 | 3360 | 42660919 |
| 37621579 | 83.50 | 10/24/2008 | 10/24/2008 FedEx | 340908970977283 JJOHN | Laguna Hills  CA: 2008-10-24 09:18:00  Delivered | | 6354091 | 414 | 42575562 |
| 37621598 | 83.50 | 10/24/2008 | 10/27/2008 FedEx | 340908970975081 KSALVISKI | Bellevue  WA: 2008-10-27 14:17:00  Delivered | | 6353773 | 3319 | 42575822 |
| 37621604 | 83.50 | 10/24/2008 | 10/27/2008 FedEx | 340908970977177 AANTHNY | Springfield  OR: 2008-10-27 10:55:00  Delivered | | 6353783 | 3332 | 42575840 |
| 37621556 | 82.24 | 10/24/2008 | 10/24/2008 FedEx | 340908970975548 DDRYG | San Jose  CA: 2008-10-24 14:19:00  Delivered | | 6353618 | 231 | 42575521 |
| 37621582 | 82.24 | 10/24/2008 | 10/24/2008 FedEx | 340908970976972 RBRACHOR | West Covina  CA: 2008-10-24 09:15:00  Delivered | | 6354102 | 420 | 42575573 |
| 37621587 | 82.24 | 10/24/2008 | 10/24/2008 FedEx | 340908970977139 JJOSE | Merced  CA: 2008-10-24 13:59:00  Delivered | | 6353609 | 1628 | 42575603 |
| 37621560 | 80.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970976170 CLARK | Concord  CA: 2008-10-24 11:19:00  Delivered | | 6353622 | 235 | 42575525 |
| 37621568 | 80.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970975364 CCHICHESTER | Citrus Heights  CA: 2008-10-24 14:14:00  Delivered | | 6353632 | 251 | 42575538 |
| 37621649 | 79.39 | 10/24/2008 | 10/24/2008 FedEx | 340908970976989 JAEMES | Manteca  CA: 2008-10-24 09:52:00  Delivered | | 6354085 | 4131 | 42576304 |
| 37621609 | 79.04 | 10/24/2008 | 10/27/2008 FedEx | 340908970975197 SANDERSON | Silverdale  WA: 2008-10-27 10:46:00  Delivered | | 6353792 | 3342 | 42575854 |
| 37621575 | 78.50 | 10/24/2008 | 10/24/2008 FedEx | 340908970976842 DDANNY | Lakewood  CA: 2008-10-24 14:36:00  Delivered | | 6354061 | 408 | 42575553 |
| 37621611 | 78.50 | 10/24/2008 | 10/28/2008 FedEx | 340908970975166 FMINISTER | Aurora  CO: 2008-10-28 15:32:00  Delivered | | 6353794 | 3344 | 42575858 |
| 37621622 | 78.50 | 10/24/2008 | 10/27/2008 FedEx | 340908970975555 LFRANCIS | Peoria  AZ: 2008-10-27 12:54:00  Delivered | | 6353807 | 3362 | 42575878 |
| 37621629 | 78.34 | 10/24/2008 | 10/28/2008 FedEx | 340908970975159 BGUTH | Grand Junction  CO: 2008-10-28 13:29:00  Delivered | | 6353817 | 3379 | 42575894 |
| 37621643 | 78.00 | 10/24/2008 | 10/24/2008 FedEx | 340908970977030 CURRERN | Sparks  NV: 2008-10-24 11:00:00  Delivered | | 6354002 | 3763 | 42576189 |
| 37621566 | 76.54 | 10/24/2008 | 10/24/2008 FedEx | 340908970976934 SSMITH | San Francisco  CA: 2008-10-24 11:06:00  Delivered | | 6353629 | 242 | 42575534 |
| 37621571 | 75.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970976088 CCHRIS | Reno  NV: 2008-10-24 08:22:00  Delivered | | 6353636 | 271 | 42575542 |
| 37621603 | 75.65 | 10/24/2008 | 10/27/2008 FedEx | 340908970977061 MMILLER | Spokane  WA: 2008-10-27 11:44:00  Delivered | | 6353782 | 3331 | 42575839 |
| 37621615 | 75.65 | 10/24/2008 | 10/28/2008 FedEx | 340908970976231 AWOODS | Boulder  CO: 2008-10-28 11:16:00  Delivered | | 6353798 | 3348 | 42575864 |
| 37621616 | 75.65 | 10/24/2008 | 10/27/2008 FedEx | 340908970976392 CERICSON | Ogden  UT: 2008-10-27 12:29:00  Delivered | | 6353799 | 3349 | 42575866 |
| 37621617 | 75.65 | 10/24/2008 | 10/27/2008 FedEx | 340908970977016 CANDERSON | Salt Lake City  UT: 2008-10-27 11:20:00  Delivered | | 6353801 | 3351 | 42575868 |
| 37621634 | 74.39 | 10/24/2008 | 10/27/2008 FedEx | 340908970976316 ARIVERA | Phoenix  AZ: 2008-10-27 12:39:00  Delivered | | 6353835 | 3426 | 42575923 |
| 37622111 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479080 M.CALESEA | SILVER SPRING  MD: 2008-10-24 10:30:40  Delivered | | 6785782 | 784 | 42659678 |
| 37622112 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478854 G.MCCARY | BIRMINGHAM  AL: 2008-10-24 10:28:00  Delivered | | 6785785 | 827 | 42659683 |
| 37622113 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479688 M.HUMPHREY | TRUSSVILLE  AL: 2008-10-24 10:10:00  Delivered | | 6785786 | 829 | 42659684 |
| 37622115 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479302 M.KEITH | GAITHERSBURG  MD: 2008-10-24 10:06:00  Delivered | | 6785788 | 846 | 42659687 |
| 37622116 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243480052 J.MYERS | ALTOONA  PA: 2008-10-24 09:55:00  Delivered | | 6785725 | 1683 | 42659694 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37622117 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479519 V.BROTHAN | STATE COLLEGE PA: 2008-10-24 09:38:00  Delivered | 6785726 | 1693 | 42659695 |
| 37622118 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479493 R.YOUNGER | ALPHARETTA GA: 2008-10-24 09:30:00  Delivered | 6785728 | 3107 | 42659697 |
| 37622119 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479861 Z.BYNES | ST. PAUL MN: 2008-10-24 08:40:00  Delivered | 6785731 | 3134 | 42659701 |
| 37622120 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479894 C.PIXLEY | SAINT CLOUD MN: 2008-10-24 09:53:00  Delivered | 6785732 | 3140 | 42659702 |
| 37622121 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478383 S.FAIRBROTHE| SYRACUSE NY: 2008-10-24 09:37:00  Delivered | 6785733 | 3150 | 42659704 |
| 37622123 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479596 J.RICHARDSO| SALISBURY MD: 2008-10-24 10:25:00  Delivered | 6785735 | 3164 | 42659706 |
| 37622124 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479931 B.FEAST | WICHITA KS: 2008-10-24 08:16:00  Delivered | 6785740 | 3215 | 42659713 |
| 37622125 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478865 S.MITHCELL | CARY NC: 2008-10-24 09:47:00  Delivered | 6785741 | 3227 | 42659714 |
| 37622126 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478567 C.WESS | BUFORD GA: 2008-10-24 09:38:00  Delivered | 6785751 | 3411 | 42659728 |
| 37622127 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478729 J.HUEGLE | CONYERS GA: 2008-10-24 09:25:00  Delivered | 6785752 | 3416 | 42659730 |
| 37622128 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479140 E.YAKOWITZ | VERO BEACH FL: 2008-10-24 11:12:00  Delivered | 6785753 | 3423 | 42659731 |
| 37622129 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478740 .SHANNON | RALEIGH NC: 2008-10-24 08:57:00  Delivered | 6785754 | 3518 | 42659732 |
| 37622131 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479037 E.MINA | HENRICO VA: 2008-10-24 10:34:00  Delivered | 6785756 | 3549 | 42659735 |
| 37622132 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479390 B.BHAVIA | APEX NC: 2008-10-24 09:43:00  Delivered | 6785758 | 3597 | 42659738 |
| 37622133 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479530 M.ALVAREZ | HAGERSTOWN MD: 2008-10-24 10:10:00  Delivered | 6785762 | 3638 | 42659743 |
| 37622134 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243480340 J.RAMEREZ | BRICK NJ: 2008-10-24 09:42:00  Delivered | 6785764 | 3692 | 42659746 |
| 37622135 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243481471 D.KELLY | SAUGUS MA: 2008-10-24 09:02:00  Delivered | 6785765 | 3724 | 42659747 |
| 37622136 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479574 S.LEWICK | CONSHOHOCKEN PA: 2008-10-24 09:44:00  Delivered | 6785768 | 3783 | 42659752 |
| 37622137 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479769 R.ARMSTRON| BEAUMONT TX: 2008-10-24 09:19:00  Delivered | 6785769 | 3854 | 42659753 |
| 37622138 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478718 J.LUONGO | DICKSON CITY PA: 2008-10-24 10:10:00  Delivered | 6785770 | 4105 | 42659754 |
| 37622139 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479633 S.SARA | SALEM NH: 2008-10-24 10:01:00  Delivered | 6785772 | 4120 | 42659757 |
| 37622140 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479552 G.QUESADA | KISSIMMEE FL: 2008-10-24 09:05:00  Delivered | 6785774 | 4130 | 42659759 |
| 37622141 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243479335 A.SHADID | OKLAHOMA CITY OK: 2008-10-24 10:08:00  Delivered | 6785778 | 4501 | 42659763 |
| 37622142 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 968243478339 J.PENDER | LITTLE ROCK AR: 2008-10-24 09:53:00  Delivered | 6785779 | 4505 | 42659764 |
| 37623039 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 728980098146776 DWILSON | Niles IL: 2008-10-24 10:20:00  Delivered | 6785729 | 3118 | 42659698 |
| 37623040 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 728980098147049 SEDARSKI | Brookfield WI: 2008-10-24 12:59:00  Delivered | 6785737 | 3175 | 42659709 |
| 37623041 | 73.52 | 10/24/2008 | 10/27/2008 FedEx | 728980098147933 NNEWHOOUSI| Mentor OH: 2008-10-27 11:25:00  Delivered | 6785738 | 3181 | 42659710 |
| 37623042 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 728980098146769 DHENDRY | Auburn Hills MI: 2008-10-24 12:39:00  Delivered | 6785761 | 3637 | 42659742 |
| 37623043 | 73.52 | 10/24/2008 | 10/24/2008 FedEx | 728980098146691 JPETERS | Arlington Heights IL: 2008-10-24 12:49:00  Delivered | 6785776 | 4234 | 42659760 |
| 37621740 | 71.09 | 10/24/2008 | 10/27/2008 FedEx | 968243483382 E.MELENDEZ | PONCE PR: 2008-10-27 12:59:00  Delivered | 6353810 | 3366 | 42575882 |
| 37621624 | 70.74 | 10/24/2008 | 10/27/2008 FedEx | 340908970976194 OROBIN | Henderson NV: 2008-10-27 09:49:00  Delivered | 6353809 | 3365 | 42575880 |
| 37621655 | 70.74 | 10/24/2008 | 10/24/2008 FedEx | 340908970976064 JUSTIN | Seal Beach CA: 2008-10-24 10:11:00  Delivered | 6354116 | 4242 | 42576328 |
| 37621559 | 70.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970976101 JDELACRUZ | Hayward CA: 2008-10-24 09:20:00  Delivered | 6353621 | 234 | 42575524 |
| 37621565 | 70.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970975579 MGARCIA | Stockton CA: 2008-10-24 14:53:00  Delivered | 6353628 | 241 | 42575533 |
| 37621633 | 70.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970976217 KHAMMER | Pittsburg CA: 2008-10-24 12:58:00  Delivered | 6353824 | 3402 | 42575906 |
| 37621638 | 70.65 | 10/24/2008 | 10/24/2008 FedEx | 340908970976439 TIRA | Rancho Santa Margari CA: 2008-10-24 10:31:00  Delivered | 6353880 | 3586 | 42575993 |
| 37621644 | 68.69 | 10/24/2008 | 10/24/2008 FedEx | 340908970975852 SVIA | Palo Alto CA: 2008-10-24 11:54:00  Delivered | 6354004 | 3766 | 42576191 |
| 37621581 | 67.80 | 10/24/2008 | 10/24/2008 FedEx | 340908970976027 MMARTINEUZ| Woodland Hills CA: 2008-10-24 14:35:00  Delivered | 6354100 | 419 | 42575570 |
| 37621594 | 67.80 | 10/24/2008 | 10/24/2008 FedEx | 340908970975173 CRUZ | Pomona CA: 2008-10-24 10:17:00  Delivered | 6353767 | 3312 | 42575813 |
| 37621639 | 67.80 | 10/24/2008 | 10/28/2008 FedEx | 340908970975098 GGUTIERUS | Greeley CO: 2008-10-28 09:11:00  Delivered | 6353940 | 3675 | 42576087 |
| 37621628 | 67.79 | 10/24/2008 | 10/28/2008 FedEx | 340908970975999 AYOST | Albuquerque NM: 2008-10-28 11:44:00  Delivered | 6353816 | 3378 | 42575893 |
| 37621605 | 66.54 | 10/24/2008 | 10/27/2008 FedEx | 340908970976279 KANDERSON | Medford OR: 2008-10-27 13:39:00  Delivered | 6353784 | 3333 | 42575842 |
| 37623136 | 66.19 | 10/24/2008 | 10/27/2008 FedEx | 728980098143430 DDAVID | Rome GA: 2008-10-27 14:41:00  Delivered | 6353751 | 3281 | 42575789 |
| 37622114 | 65.00 | 10/24/2008 | 10/28/2008 FedEx | 968243477906 B.LAMARE | ALTAMONTE SPRINGS FL: 2008-10-24 08:54:00  Delivered | 6785787 | 839 | 42659685 |
| 37622122 | 65.00 | 10/24/2008 | 10/24/2008 FedEx | 968243477928 M.MERCURI | BUFFALO NY: 2008-10-24 09:05:00  Delivered | 6785734 | 3152 | 42659705 |
| 37622130 | 65.00 | 10/24/2008 | 10/24/2008 FedEx | 968243477983 T.NORTHAM | PEARLAND TX: 2008-10-24 10:24:00  Delivered | 6785755 | 3527 | 42659734 |
| 37621591 | 62.80 | 10/24/2008 | 10/28/2008 FedEx | 340908970975975 KROVATSO | Tucson AZ: 2008-10-28 13:07:00  Delivered | 6353761 | 3304 | 42575803 |
| 37621597 | 62.80 | 10/24/2008 | 10/27/2008 FedEx | 340908970977023 JLIVERMORE| Lynnwood WA: 2008-10-27 14:13:00  Delivered | 6353772 | 3318 | 42575820 |
| 37621635 | 62.80 | 10/24/2008 | 10/27/2008 FedEx | 340908970976811 JSTEVENSON| Gilbert AZ: 2008-10-27 11:16:00  Delivered | 6353876 | 3580 | 42575987 |
| 37621646 | 62.80 | 10/24/2008 | 10/24/2008 FedEx | 340908970975326 EPIMENTEL | Salinas CA: 2008-10-24 11:14:00  Delivered | 6354037 | 3848 | 42576245 |
| 37621656 | 62.80 | 10/24/2008 | 10/24/2008 FedEx | 340908970976873 ROXANNE | Foothill Ranch CA: 2008-10-24 10:42:00  Delivered | 6354117 | 4243 | 42576329 |
| 37621650 | 59.95 | 10/24/2008 | 10/28/2008 FedEx | 340908970976071 SSAOLO | Turlock CA: 2008-10-28 17:35:00  Delivered | 6354086 | 4132 | 42576305 |
| 37621593 | 58.69 | 10/24/2008 | 10/24/2008 FedEx | 340908970976453 GMARGARETT| Rancho Cucamonga CA: 2008-10-24 12:09:00  Delivered | 6353766 | 3311 | 42575812 |
| 37621557 | 57.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970977054 SORIANO | San Mateo CA: 2008-10-24 11:20:00  Delivered | 6353619 | 232 | 42575522 |
| 37621592 | 57.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970977108 MJUSTIN | Newport Beach CA: 2008-10-24 15:22:00  Delivered | 6353764 | 3309 | 42575808 |
| 37621647 | 54.95 | 10/24/2008 | 10/24/2008 FedEx | 340908970975142 SSPAXH | Salem OR: 2008-10-27 09:30:00  Delivered | 6354041 | 3852 | 42576252 |
| 37621563 | 52.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970975937 RJOHNSON | San Rafael CA: 2008-10-24 10:53:00  Delivered | 6353625 | 238 | 42575529 |
| 37621642 | 52.10 | 10/24/2008 | 10/27/2008 FedEx | 340908970975487 GWILAMENS | Goodyear AZ: 2008-10-27 14:58:00  Delivered | 6354001 | 3760 | 42576187 |
| 37621648 | 52.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970975456 IRANGEL | El Paso TX: 2008-10-28 09:55:00  Delivered | 6354043 | 3855 | 42576255 |
| 37621741 | 50.84 | 10/24/2008 | 10/24/2008 FedEx | 968243483496 E.MULERO | GUAYNABO PR: 2008-10-28 11:58:00  Delivered | 6353811 | 3369 | 42575884 |
| 37640321 | 49.35 | 10/24/2008 | 10/27/2008 FedEx | 340908971013942 KKIMBERLY | Vista CA: 2008-10-27 17:53:00  Delivered | 6785700 | 4301 | 42660863 |
| 37621572 | 47.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970975845 GHERNANDEZ| Los Angeles CA: 2008-10-24 09:36:00  Delivered | 6354055 | 401 | 42575545 |
| 37621586 | 47.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970976095 ACOUGEAR | Seaside CA: 2008-10-24 16:00:00  Delivered | 6353606 | 1618 | 42575599 |
| 37621640 | 47.10 | 10/24/2008 | 10/24/2008 FedEx | 340908970976149 GCONCHAS | Yuma AZ: 2008-10-28 12:44:00  Delivered | 6353995 | 3748 | 42576178 |
| 37621641 | 47.10 | 10/24/2008 | 10/28/2008 FedEx | 340908970976040 MSHAWN | Mira Loma CA: 2008-10-24 09:39:00  Delivered | 6353996 | 3749 | 42576180 |
| 37621652 | 44.25 | 10/24/2008 | 10/24/2008 FedEx | 340908970976200 JPITTS | Monrovia CA: 2008-10-24 11:17:00  Delivered | 6354098 | 4176 | 42576314 |
| 37621586 | 42.43 | 10/24/2008 | 10/27/2008 FedEx | 340908970976057 KBUTCHER | Everett WA: 2008-10-27 12:44:00  Delivered | 6353771 | 3317 | 42575818 |
| 37621574 | 40.13 | 10/24/2008 | 10/24/2008 FedEx | 340908970975876 MADEROS | Orange CA: 2008-10-24 13:50:00  Delivered | 6354060 | 407 | 42575551 |
| 37621632 | 39.25 | 10/24/2008 | 10/24/2008 FedEx | 340908970975982 RRUSSELL | Murrieta CA: 2008-10-24 10:33:00  Delivered | 6353822 | 3394 | 42575903 |
| 37621633 | 39.25 | 10/24/2008 | 10/24/2008 FedEx | 340908970976293 SSARAMARIE | Morgan Hill CA: 2008-10-24 11:32:00  Delivered | 6354110 | 4229 | 42576323 |
| 37621645 | 31.40 | 10/24/2008 | 10/24/2008 FedEx | 340908970975951 NALEXANDER| Folsom CA: 2008-10-24 11:17:00  Delivered | 6354009 | 3771 | 42576200 |
| 37622151 | 30.00 | 10/24/2008 | 10/28/2008 FedEx | 968243477994 A.LANE | MACON GA: 2008-10-28 15:57:00  Delivered | 6785802 | 3201 | 42661425 |
| 37622152 | 30.00 | 10/24/2008 | 10/24/2008 FedEx | 968243478008 B.BHAVIA | APEX NC: 2008-10-24 09:43:00  Delivered | 6785816 | 3597 | 42661439 |
| 37622154 | 30.00 | 10/24/2008 | 10/24/2008 FedEx | 968243478020 K.MEANS | ALEXANDRIA LA: 2008-10-24 10:15:00  Delivered | 6785832 | 4309 | 42661450 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37622148 | 20.00 | 10/24/2008 | 10/24/2008 FedEx | 968243478096 | A.CUNNINGHA | HICKORY NC: 2008-10-24 09:39:00  Delivered | 6785835 | 589 | 42661410 |
| 37622149 | 20.00 | 10/24/2008 | 10/24/2008 FedEx | 968243478225 | T.TUCKER | MATTHEWS NC: 2008-10-24 09:52:00  Delivered | 6785842 | 845 | 42661417 |
| 37622150 | 20.00 | 10/24/2008 | 10/24/2008 FedEx | 968243477939 | A.FRANK | MANASSAS VA: 2008-10-24 09:59:00  Delivered | 6785801 | 3172 | 42661424 |
| 37673199 | 300.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489211 | A.ALEX | BROOKLYN NY: 2008-10-28 09:59:00  Delivered | 6788151 | 3664 | 42737942 |
| 37673212 | 275.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489082 | E.BELONE | FLUSHING NY: 2008-10-28 09:20:00  Delivered | 6788164 | 3686 | 42737955 |
| 37673208 | 265.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489233 .IAN | | NEW YORK CITY NY: 2008-10-28 10:02:00  Delivered | 6788160 | 3680 | 42737951 |
| 37673207 | 195.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489108 .RICHARD | | NEW YORK CITY NY: 2008-10-28 11:17:00  Delivered | 6788159 | 3679 | 42737950 |
| 37671990 | 190.60 | 10/27/2008 | 10/28/2008 FedEx | 973533783755 D.WHITE | | SEATTLE WA: 2008-10-28 09:15:00  Delivered | 6788534 | 3336 | 42739017 |
| 37673198 | 175.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489299 T.MULLINGS | | BROOKLYN NY: 2008-10-28 11:19:00  Delivered | 6788150 | 3663 | 42737941 |
| 37672078 | 170.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088063 | L.BERBERA | Hawthorne CA: 2008-10-28 12:09:00  Delivered | 6788248 | 404 | 42737582 |
| 37673755 | 166.65 | 10/27/2008 | 10/28/2008 FedEx | 968243489268 | A.ISHMEL | Bakersfield CA: 2008-10-28 14:43:00  Delivered | 6788738 | 424 | 42738763 |
| 37673739 | 165.65 | 10/27/2008 | 10/28/2008 FedEx | 340908971092343 | M.MARRISA | Daly City CA: 2008-10-28 10:25:00  Delivered | 6788444 | 253 | 42738740 |
| 37672081 | 165.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088407 | E.CONTERAS | Montebello CA: 2008-10-28 09:10:00  Delivered | 6788292 | 425 | 42737596 |
| 37673219 | 160.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489277 .CRAWFORD | | VALLEY STREAM NY: 2008-10-28 10:13:00  Delivered | 6788171 | 3694 | 42737962 |
| 37672080 | 155.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089084 A.ISHMEL | | Bakersfield CA: 2008-10-28 14:43:00  Delivered | 6788287 | 424 | 42737595 |
| 37672965 | 150.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489314 | T.NORWNOOD | ARLINGTON TX: 2008-10-28 10:09:00  Delivered | 6788345 | 544 | 42737624 |
| 37673141 | 150.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489093 | J.MANO | SAN ANTONIO TX: 2008-10-28 09:53:00  Delivered | 6788079 | 3502 | 42737870 |
| 37673235 | 150.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489932 | W.VARGAS | BROOKLYN NY: 2008-10-28 09:52:00  Delivered | 6788191 | 3731 | 42737982 |
| 37673045 | 145.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489244 .FLAVIO | | NEW YORK CITY NY: 2008-10-28 09:51:00  Delivered | 6787901 | 1697 | 42737712 |
| 37673077 | 145.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488097 | L.ARONSON | ROCHESTER NY: 2008-10-28 10:20:00  Delivered | 6787956 | 3154 | 42737747 |
| 37671992 | 142.70 | 10/27/2008 | 10/28/2008 FedEx | 973533783939 | L.CHELTON | COLORADO SPRINGS CO: 2008-10-28 09:05:00  Delivered | 6788536 | 3340 | 42739021 |
| 37646168 | 142.51 | 10/27/2008 | 10/28/2008 FedEx | 728980098437454 | EIVAN | New York NY: 2008-10-29 14:53:00  Delivered | 6785673 | 3679 | 42656941 |
| 37672079 | 140.00 | 10/27/2008 | 10/29/2008 FedEx | 340908971088544 | B.DURSAN | West Covina CA: 2008-10-28 09:18:00  Delivered | 6788278 | 420 | 42737592 |
| 37672963 | 140.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489910 | K.OLIVERAS | HOUSTON TX: 2008-10-28 09:40:00  Delivered | 6788343 | 542 | 42737622 |
| 37673646 | 140.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090783 | K.CRISTOFOL | San Bernardino CA: 2008-10-28 08:32:00  Delivered | 6788252 | 409 | 42737586 |
| 37673133 | 135.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489358 | K.MACAULIFF | GULFPORT MS: 2008-10-28 11:24:00  Delivered | 6788014 | 3270 | 42737805 |
| 37672953 | 130.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098592633 | W.RHUDE | Cincinnati OH: 2008-10-28 08:28:00  Delivered | 6788333 | 516 | 42737612 |
| 37673010 | 130.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489288 | W.ROSS | MEMPHIS TN: 2008-10-28 09:26:00  Delivered | 6788390 | 853 | 42737669 |
| 37673339 | 125.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088643 | J.FERRAND | Victorville CA: 2008-10-28 10:54:00  Delivered | 6788322 | 450 | 42737607 |
| 37673015 | 120.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489325 | J.BRENES | HIALEAH FL: 2008-10-28 09:38:00  Delivered | 6788395 | 861 | 42737674 |
| 37671980 | 119.25 | 10/27/2008 | 10/28/2008 FedEx | 973533783847 | G.ANDERSON | TUCSON AZ: 2008-10-28 10:18:00  Delivered | 6788514 | 3304 | 42738990 |
| 37671997 | 119.25 | 10/27/2008 | 10/28/2008 FedEx | 973533784133 | C.FREERKSEN | SALT LAKE CITY UT: 2008-10-28 10:23:00  Delivered | 6788541 | 3351 | 42739028 |
| 37673744 | 119.25 | 10/27/2008 | 10/28/2008 FedEx | 340908971092251 | M.VILLAFANA | Buena Park CA: 2008-10-28 11:00:00  Delivered | 6788697 | 405 | 42738747 |
| 37671981 | 118.75 | 10/27/2008 | 10/28/2008 FedEx | 973533783928 | S.INTHYUONG | TUCSON AZ: 2008-10-28 09:18:00  Delivered | 6788515 | 3305 | 42738991 |
| 37672004 | 118.75 | 10/27/2008 | 10/28/2008 FedEx | 973533784203 | M.POMERLEA | LAS VEGAS NV: 2008-10-28 10:06:00  Delivered | 6788564 | 3425 | 42739058 |
| 37672005 | 118.75 | 10/27/2008 | 10/28/2008 FedEx | 973533784122 | J.STEVENSON | GILBERT AZ: 2008-10-28 09:18:00  Delivered | 6788591 | 3580 | 42739096 |
| 37672006 | 118.75 | 10/27/2008 | 10/28/2008 FedEx | 973533784100 | V.SOCIA | PUYALLUP WA: 2008-10-28 11:17:00  Delivered | 6788661 | 3736 | 42739169 |
| 37673751 | 118.75 | 10/27/2008 | 10/28/2008 FedEx | 340908971090424 | V.RAMIREZ | Santa Barbara CA: 2008-10-28 12:57:00  Delivered | 6788718 | 413 | 42738754 |
| 37672083 | 115.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088742 | B.BROWN | Culver City CA: 2008-10-28 11:36:00  Delivered | 6788058 | 3360 | 42737849 |
| 37673071 | 115.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489174 | N.PROVOST | SPRINGFIELD MA: 2008-10-28 10:30:00  Delivered | 6787950 | 3146 | 42737741 |
| 37673020 | 110.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488973 | W.PRICE | BARTLETT TN: 2008-10-28 10:08:00  Delivered | 6788400 | 871 | 42737680 |
| 37673078 | 110.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489027 | E.BYRD | NEWARK DE: 2008-10-28 10:03:00  Delivered | 6787957 | 3157 | 42737748 |
| 37673632 | 110.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089275 | M.GARCIA | Stockton CA: 2008-10-28 15:06:00  Delivered | 6787912 | 241 | 42737570 |
| 37672976 | 105.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489120 | C.YOUNG | PHILADELPHIA PA: 2008-10-28 09:51:00  Delivered | 6788356 | 700 | 42737635 |
| 37673148 | 105.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490421 | M.MEJIA | HOUSTON TX: 2008-10-28 11:04:00  Delivered | 6788091 | 3520 | 42737882 |
| 37673184 | 105.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590043 | A.WIMAN | Saginaw MI: 2008-10-28 10:26:00  Delivered | 6788136 | 3630 | 42737927 |
| 37673191 | 105.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489016 | K.MOORE | NEWPORT NEWS VA: 2008-10-28 09:39:00  Delivered | 6788143 | 3639 | 42737934 |
| 37673661 | 105.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089749 | S.JOHNSON | Torrance CA: 2008-10-28 13:43:00  Delivered | 6788321 | 446 | 42737606 |
| 37673691 | 105.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784865 | L.CHELTON | COLORADO SPRINGS CO: 2008-10-28 09:05:00  Delivered | 6788046 | 3340 | 42737837 |
| 37651221 | 102.29 | 10/27/2008 | 10/29/2008 FedEx | 728980098424575 | D.JONES | Upper Marlboro MD: 2008-10-29 10:01:00  Delivered | 6785711 | 824 | 42656888 |
| 37646169 | 100.43 | 10/27/2008 | 10/28/2008 FedEx | 728980098423112 | C.MCGRIFF | Rego Park NY: 2008-10-29 17:38:00  Delivered | 6785675 | 3686 | 42656943 |
| 37672987 | 100.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489483 | M.MURRELL | MIDLOTHIAN VA: 2008-10-28 10:07:00  Delivered | 6788367 | 805 | 42737646 |
| 37673196 | 100.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489860 | M.LEITHE | BAY SHORE NY: 2008-10-28 10:13:00  Delivered | 6788148 | 3661 | 42737939 |
| 37649442 | 95.63 | 10/27/2008 | 10/28/2008 FedEx | 728980098423341 | J.ROYAL | Saint Louis MO: 2008-10-28 12:24:00  Delivered | 6785706 | 534 | 42656883 |
| 37671978 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 973533783836 | S.FRANK | GOODYEAR AZ: 2008-10-28 09:46:00  Delivered | 6788765 | 441 | 42738771 |
| 37671987 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 973533783814 | N.FIELDS | TACOMA WA: 2008-10-28 08:37:00  Delivered | 6788527 | 3321 | 42739007 |
| 37671989 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 973533783869 | E.KENNEDY | SPRINGFIELD OR: 2008-10-28 10:17:00  Delivered | 6788532 | 3332 | 42739015 |
| 37671994 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 973533784085 | M.MCCULLAN | LITTLETON CO: 2008-10-28 09:03:00  Delivered | 6788538 | 3345 | 42739024 |
| 37672000 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 973533784225 | J.OSH | AIEA HI: 2008-10-28 14:47:00  Delivered | 6788544 | 3354 | 42739032 |
| 37673733 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 340908971090332 | K.CHRIS | Dublin CA: 2008-10-28 1:03:00  Delivered | 6788434 | 236 | 42738730 |
| 37673735 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 340908971090363 | S.SMITH | San Francisco CA: 2008-10-28 10:43:00  Delivered | 6788439 | 242 | 42738735 |
| 37673738 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 340908971092602 | CARLOS | Sacramento CA: 2008-10-28 16:18:00  Delivered | 6788443 | 252 | 42738739 |
| 37673753 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 340908971092053 | C.CHRIS | Montclair CA: 2008-10-28 12:46:00  Delivered | 6788726 | 417 | 42738757 |
| 37673754 | 95.30 | 10/27/2008 | 10/28/2008 FedEx | 340908971092299 | B.MONTES | Fresno CA: 2008-10-28 12:49:00  Delivered | 6788735 | 423 | 42738762 |
| 37673026 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490454 | N.NORIE | FALLS CHURCH VA: 2008-10-28 10:10:00  Delivered | 6788406 | 890 | 42737686 |
| 37673089 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593075 | J.FARREL | Brookfield WI: 2008-10-28 12:17:00  Delivered | 6787968 | 3175 | 42737759 |
| 37673096 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593932 | KLAMB | Mishawaka IN: 2008-10-28 13:30:00  Delivered | 6787975 | 3186 | 42737766 |
| 37673216 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489336 | P.ANTHONY | STATEN ISLAND NY: 2008-10-28 09:10:00  Delivered | 6788168 | 3691 | 42737959 |
| 37673268 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593754 | D.DENHAN | Madison Heights MI: 2008-10-28 12:09:00  Delivered | 6788234 | 3851 | 42738025 |
| 37673644 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089763 | WILLIS | Pasadena CA: 2008-10-28 13:45:00  Delivered | 6788250 | 406 | 42737584 |
| 37673652 | 95.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089756 | B.MONTES | Fresno CA: 2008-10-28 12:49:00  Delivered | 6788284 | 423 | 42737594 |
| 37671982 | 94.80 | 10/27/2008 | 10/28/2008 FedEx | 973533783880 | N.STEVENSON | ALBUQUERQUE NM: 2008-10-28 12:48:00  Delivered | 6788516 | 3307 | 42738993 |
| 37672001 | 94.80 | 10/27/2008 | 10/28/2008 FedEx | 973533783777 | C.LENCIA | HENDERSON NV: 2008-10-28 10:04:00  Delivered | 6788548 | 3365 | 42739037 |
| 37672002 | 94.80 | 10/27/2008 | 10/28/2008 FedEx | 973533784052 | A.YOAST | ALBUQUERQUE NM: 2008-10-28 10:05:00  Delivered | 6788553 | 3378 | 42739044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37672008 | 94.80 | 10/27/2008 | 10/28/2008 FedEx | 973533784074 T.BLOOM | QUEEN CREEK AZ: 2008-10-28 09:57:00  Delivered | 6788759 | 4314 | 42739254 |
| 37673730 | 94.80 | 10/27/2008 | 10/28/2008 FedEx | 340908971089992 BROKER | San Mateo CA: 2008-10-28 11:00:00  Delivered | 6788430 | 232 | 42738726 |
| 37673748 | 94.80 | 10/27/2008 | 10/28/2008 FedEx | 340908971092060 KCRISTOFOL | San Bernardino CA: 2008-10-28 08:32:00  Delivered | 6788701 | 409 | 42738751 |
| 37673019 | 90.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489450 J.BRADFORD | LAKELAND FL: 2008-10-28 09:00:00  Delivered | 6788399 | 867 | 42737679 |
| 37673181 | 90.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489428 B.LITTLE | MINNEAPOLIS MN: 2008-10-28 09:49:00  Delivered | 6788133 | 3624 | 42737924 |
| 37673303 | 90.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489369 .TALESHIA | BROOKLYN NY: 2008-10-28 09:32:00  Delivered | 6788312 | 4323 | 42738083 |
| 37673630 | 90.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089152 WILLIAMS | Santa Rosa CA: 2008-10-28 10:21:00  Delivered | 6787909 | 237 | 42737567 |
| 37656723 | 86.74 | 10/27/2008 | 10/29/2008 FedEx | 340908971060663 CCARLTON | Bellingham WA: 2008-10-29 12:30:00  Delivered | 6785649 | 3326 | 42656917 |
| 37649469 | 85.55 | 10/27/2008 | 10/29/2008 FedEx | 728980098426007 FFERRANTI | Brooklyn NY: 2008-10-29 12:52:00  Delivered | 6785682 | 3731 | 42656950 |
| 37672958 | 85.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595871 JROYAL | Saint Louis MO: 2008-10-28 12:24:00  Delivered | 6788338 | 534 | 42737617 |
| 37673170 | 85.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595628 DDEAN | Dearborn MI: 2008-10-29 11:38:00  Delivered | 6788121 | 3604 | 42737912 |
| 37673300 | 85.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489417 T.LLOYD | HARVEY LA: 2008-10-28 08:40:00  Delivered | 6788305 | 4308 | 42738077 |
| 37673651 | 85.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089176 DRAMOS | Compton CA: 2008-10-28 13:40:00  Delivered | 6788282 | 422 | 42737593 |
| 37673671 | 85.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784410 N.STEVENSON | ALBUQUERQUE NM: 2008-10-28 12:48:00  Delivered | 6788025 | 3307 | 42737816 |
| 37673694 | 85.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784632 W.CAREY | AURORA CO: 2008-10-28 09:12:00  Delivered | 6788049 | 3344 | 42737840 |
| 37673084 | 80.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098592696 STEWART | Peoria IL: 2008-10-28 12:53:00  Delivered | 6787963 | 3167 | 42737754 |
| 37673126 | 80.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489818 L.RICHARDS | SUGAR LAND TX: 2008-10-28 09:46:00  Delivered | 6788007 | 3254 | 42737798 |
| 37673214 | 80.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490410 J.JOSEPH | NORTH BERGEN NJ: 2008-10-28 14:27:00  Delivered | 6788166 | 3688 | 42737957 |
| 37673232 | 80.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595888 JTACKUS | Jackson MI: 2008-10-29 14:17:00  Delivered | 6788188 | 3722 | 42737979 |
| 37673266 | 80.00 | 10/27/2008 | 10/29/2008 FedEx | 728980098592719 ASHLEY | Harwood Heights IL: 2008-10-28 10:33:00  Delivered | 6788232 | 3849 | 42738023 |
| 37649472 | 76.28 | 10/27/2008 | 10/30/2008 FedEx | 728980084211958 RBCURTIS | Burlington MA: 2008-10-30 14:26:00  Delivered | 6785688 | 4112 | 42656954 |
| 37672077 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089114 RRIDGE | Modesto CA: 2008-10-28 18:08:00  Delivered | 6787910 | 239 | 42737568 |
| 37672949 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590098 BRIAN | Fairview Heights IL: 2008-10-28 17:46:00  Delivered | 6788329 | 505 | 42737608 |
| 37673008 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489380 R.WOODWARD | CHATTANOOGA TN: 2008-10-28 09:48:00  Delivered | 6788388 | 851 | 42737667 |
| 37673011 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489921 B.PETTIGREW | BALTIMORE MD: 2008-10-28 08:49:00  Delivered | 6788391 | 854 | 42737670 |
| 37673062 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590104 JLEIV | Chicago IL: 2008-10-28 09:40:00  Delivered | 6787939 | 3131 | 42737730 |
| 37673220 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489130 R.BROCK | WAYNE NJ: 2008-10-28 09:56:00  Delivered | 6788172 | 3695 | 42737963 |
| 37673291 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489119 T.RIVERA | NEW YORK NY: 2008-10-28 09:50:00  Delivered | 6788281 | 4212 | 42738059 |
| 37673304 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490400 J.FORTIR | TORRINGTON CT: 2008-10-28 10:10:00  Delivered | 6788315 | 4336 | 42738085 |
| 37673654 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089237 AQUINTANILLA | Los Angeles CA: 2008-10-28 08:55:00  Delivered | 6788298 | 428 | 42737598 |
| 37673667 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785060 G.STRICKLAND | MIDLAND TX: 2008-10-29 09:37:00  Delivered | 6787998 | 3229 | 42737789 |
| 37673688 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784420 .POKART | BOISE ID: 2008-10-28 10:15:00  Delivered | 6788043 | 3334 | 42737834 |
| 37673726 | 75.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089206 JCORONA | Santa Cruz CA: 2008-10-28 10:29:00  Delivered | 6788326 | 4507 | 42738090 |
| 37649446 | 74.65 | 10/27/2008 | 10/29/2008 FedEx | 728980098423105 JPADGETT | Gastonia NC: 2008-10-29 10:19:00  Delivered | 6785714 | 831 | 42656891 |
| 37670139 | 73.29 | 10/27/2008 | 10/29/2008 FedEx | 728980098577112 MJOSE | White Plains NY: 2008-10-29 13:53:00  Delivered | 6785677 | 3696 | 42656945 |
| 37671998 | 71.85 | 10/27/2008 | 10/28/2008 FedEx | 973533783799 M.SADOWSKI | OREM UT: 2008-10-28 09:40:00  Delivered | 6788542 | 3352 | 42739030 |
| 37673749 | 71.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971090431 MWITTI | Northridge CA: 2008-10-28 12:20:00  Delivered | 6788702 | 410 | 42738752 |
| 37673750 | 71.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971092114 RRODRIGUEZ | Palmdale CA: 2008-10-28 09:45:00  Delivered | 6788706 | 411 | 42738753 |
| 37671995 | 71.35 | 10/27/2008 | 10/28/2008 FedEx | 973533784041 T.PERASCHITT | DENVER CO: 2008-10-28 10:02:00  Delivered | 6788539 | 3347 | 42739025 |
| 37671999 | 71.35 | 10/27/2008 | 10/28/2008 FedEx | 973533784096 B.BOWLES | WEST JORDAN UT: 2008-10-28 09:47:00  Delivered | 6788543 | 3353 | 42739031 |
| 37672009 | 71.35 | 10/27/2008 | 10/28/2008 FedEx | 973533784236 M.MABLE | EL PASO TX: 2008-10-28 08:34:00  Delivered | 6788774 | 4508 | 42738262 |
| 37673736 | 71.35 | 10/27/2008 | 10/28/2008 FedEx | 340908971092336 WWEBSTER | Moreno Valley CA: 2008-10-28 17:57:00  Delivered | 6788440 | 249 | 42738736 |
| 37673752 | 71.35 | 10/27/2008 | 10/28/2008 FedEx | 340908971092121 SKELLY | Laguna Hills CA: 2008-10-28 09:49:00  Delivered | 6788722 | 414 | 42738755 |
| 37673756 | 71.35 | 10/27/2008 | 10/28/2008 FedEx | 340908971092015 LDAVIS | Los Angeles CA: 2008-10-28 16:54:00  Delivered | 6788750 | 428 | 42738766 |
| 37671984 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 973533783891 J.HOLMAN | PORTLAND OR: 2008-10-28 10:28:00  Delivered | 6788523 | 3316 | 42739002 |
| 37671985 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 973533783766 B.HOLLUM | LYNNWOOD WA: 2008-10-28 09:34:00  Delivered | 6788525 | 3318 | 42739005 |
| 37671988 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 973533783870 D.KINNEY | PORTLAND OR: 2008-10-28 09:36:00  Delivered | 6788528 | 3323 | 42739009 |
| 37671996 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 973533783940 S.HUNTER | SALT LAKE CITY UT: 2008-10-28 09:13:00  Delivered | 6788540 | 3350 | 42739027 |
| 37672003 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 973533783788 A.ALLESWORT | BROOMFIELD CO: 2008-10-28 10:12:00  Delivered | 6788555 | 3390 | 42739047 |
| 37672007 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 973533784063 D.SCOTT | RICHLAND WA: 2008-10-28 09:28:00  Delivered | 6788667 | 3754 | 42739175 |
| 37673729 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971089916 TTRACY | San Jose CA: 2008-10-28 12:17:00  Delivered | 6788428 | 230 | 42738724 |
| 37673734 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971092572 MGARCIA | Stockton CA: 2008-10-28 15:06:00  Delivered | 6788438 | 241 | 42738734 |
| 37673742 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971092169 DTHOMAS | Santa Monica CA: 2008-10-28 11:41:00  Delivered | 6788695 | 403 | 42738744 |
| 37673747 | 70.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971092459 LLOPEZ | Lakewood CA: 2008-10-28 13:28:00  Delivered | 6788700 | 408 | 42738750 |
| 37671975 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784247 J.OSH | AIEA HI: 2008-10-28 14:47:00  Delivered | 6788056 | 3354 | 42737847 |
| 37672956 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593761 DPASHIA | Saint Louis MO: 2008-10-28 09:59:00  Delivered | 6788336 | 530 | 42737615 |
| 37673017 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490075 D.DAN | POMPANO BEACH FL: 2008-10-28 08:44:00  Delivered | 6788397 | 863 | 42737676 |
| 37673091 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590845 TBLAZIEWSKE | Racine WI: 2008-10-28 15:19:00  Delivered | 6787970 | 3177 | 42737761 |
| 37673130 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489531 C.POYER | ROUND ROCK TX: 2008-10-28 09:58:00  Delivered | 6788011 | 3263 | 42737802 |
| 37673147 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489542 .BRIAN | RALEIGH NC: 2008-10-28 08:40:00  Delivered | 6788090 | 3518 | 42737881 |
| 37673272 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489152 A.STANSBURY | SCHERTZ TX: 2008-10-28 08:31:00  Delivered | 6788239 | 3858 | 42738030 |
| 37673626 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091100 TTRACY | San Jose CA: 2008-10-28 12:17:00  Delivered | 6787902 | 230 | 42737560 |
| 37673634 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091124 VWEBSTER | Moreno Valley CA: 2008-10-28 17:57:00  Delivered | 6787914 | 249 | 42737572 |
| 37673656 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090912 FFRANCO | National City CA: 2008-10-28 09:58:00  Delivered | 6788309 | 432 | 42737600 |
| 37673679 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785081 B.HOLLUM | LYNNWOOD WA: 2008-10-28 09:34:00  Delivered | 6788033 | 3318 | 42737824 |
| 37673705 | 70.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089169 Signature on Fil | San Pablo CA: 2008-10-28 14:49:00  Delivered | 6788064 | 3374 | 42737855 |
| 37671038 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098584790 FFROMAN | Indianapolis IN: 2008-10-28 10:58:00  Delivered | 6787979 | 3193 | 42737770 |
| 37672950 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590074 JGEARDT | Saint Peters MO: 2008-10-29 11:18:00  Delivered | 6788330 | 506 | 42737609 |
| 37672966 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488903 S.PAGE | FORT WORTH TX: 2008-10-28 10:19:00  Delivered | 6788346 | 545 | 42737625 |
| 37672985 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488991 M.LOCKHART | AUGUSTA GA: 2008-10-28 09:28:00  Delivered | 6788365 | 800 | 42737644 |
| 37673039 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489196 M.AMES | WINCHESTER VA: 2008-10-28 10:15:00  Delivered | 6787890 | 1609 | 42737701 |
| 37673040 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489222 J.GARCIA | TEMPLE TX: 2008-10-28 09:13:00  Delivered | 6787891 | 1611 | 42737702 |
| 37673140 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489303 N.NICK | VERO BEACH FL: 2008-10-28 11:24:00  Delivered | 6788074 | 3423 | 42737865 |
| 37673188 | 65.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593792 NNEIL | Lansing MI: 2008-10-28 10:55:00  Delivered | 6788140 | 3635 | 42737931 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37673284 | 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489564 | D.BOTELHO | NORTH DARTMOUTH MA: 2008-10-28 10:40:00  Delivered | 6788262 | 4123 | 42738045 |
| 37673673 | 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091094 | C.PLEVAK | Stevenson Ranch CA: 2008-10-28 13:21:00  Delivered | 6788027 | 3310 | 42737818 |
| 37673692 | 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784707 | E.MCCARTNEY | SILVERDALE WA: 2008-10-28 10:54:00  Delivered | 6788047 | 3342 | 42737838 |
| 37673697 | 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784729 | T.PERASCHITT | DENVER CO: 2008-10-28 10:02:00  Delivered | 6788052 | 3347 | 42737843 |
| 37673728 | 65.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784615 | A.AALINEZ | LUBBOCK TX: 2008-10-28 09:30:00  Delivered | 6788328 | 4510 | 42738092 |
| 37649475 | 63.19 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425185 | KRAIDER | Mount Pleasant SC: 2008-10-29 13:55:00  Delivered | 6785697 | 4256 | 42656961 |
| 37670113 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243487610 | S.EVANS | COLUMBUS OH: 2008-10-28 10:21:00  Delivered | 6788127 | 3614 | 42737918 |
| 37673076 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489038 | E.YANG | BUFFALO NY: 2008-10-28 09:03:00  Delivered | 6787955 | 3152 | 42737746 |
| 37673101 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593846 | JGROGAN | Rockford IL: 2008-10-28 15:06:00  Delivered | 6787981 | 3198 | 42737772 |
| 37673174 | 60.00 | 10/27/2008 | 10/29/2008 | FedEx | 728980098590111 | JDONNATTI | Taylor MI: 2008-10-29 14:03:00  Delivered | 6788125 | 3611 | 42737916 |
| 37673288 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489005 | D.WELLMAN | CHAMBERSBURG PA: 2008-10-28 09:39:00  Delivered | 6788270 | 4144 | 42738052 |
| 37673308 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489060 | A.WILLIAMS | LITTLE ROCK AR: 2008-10-28 10:18:00  Delivered | 6788325 | 4505 | 42738089 |
| 37673628 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090974 | AGUILAR | Sunnyvale CA: 2008-10-28 12:23:00  Delivered | 6787905 | 233 | 42737563 |
| 37673635 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090981 | RLAPAGE | Elk Grove CA: 2008-10-28 10:28:00  Delivered | 6787915 | 250 | 42737573 |
| 37673641 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091025 | FHERNANDEZ | Los Angeles CA: 2008-10-28 10:35:00  Delivered | 6788246 | 401 | 42737580 |
| 37673645 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091032 | LLOPEZ | Lakewood CA: 2008-10-28 13:28:00  Delivered | 6788251 | 408 | 42737585 |
| 37673647 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091063 | MWITTI | Northridge CA: 2008-10-28 12:20:00  Delivered | 6788253 | 410 | 42737587 |
| 37673663 | 60.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971091070 | JFERGUSSON | Seaside CA: 2008-10-28 15:28:00  Delivered | 6787895 | 1618 | 42737706 |
| 37649447 | 58.74 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429114 | JENN | Orlando FL: 2008-10-30 11:39:00  Delivered | 6785715 | 838 | 42656892 |
| 37653760 | 57.99 | 10/27/2008 | 10/29/2008 | FedEx | 728980098509830 | REARMATAGE | Minneapolis MN: 2008-10-29 14:08:00  Delivered | 6785639 | 3136 | 42656907 |
| 37649448 | 56.60 | 10/27/2008 | 10/29/2008 | FedEx | 728980098422986 | CLEDBETTER | Catonsville MD: 2008-10-29 14:38:00  Delivered | 6785716 | 854 | 42656893 |
| 37646160 | 56.39 | 10/27/2008 | 10/28/2008 | FedEx | 728980098429893 | RCAINE | Temple Hills MD: 2008-10-29 14:47:00  Delivered | 6785712 | 825 | 42656889 |
| 37649467 | 56.24 | 10/27/2008 | 10/29/2008 | FedEx | 728980098425536 | RGAUDIO | Yonkers NY: 2008-10-29 13:07:00  Delivered | 6785679 | 3699 | 42656947 |
| 37672955 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490134 | S.SULLER | COLUMBIA SC: 2008-10-28 10:07:00  Delivered | 6788335 | 522 | 42737614 |
| 37672973 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489391 | L.BOATWRIGH | CHESAPEAKE VA: 2008-10-28 09:43:00  Delivered | 6788353 | 593 | 42737632 |
| 37673059 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098500784 | GINA | Gurnee IL: 2008-10-28 11:07:00  Delivered | 6787936 | 3127 | 42737727 |
| 37673063 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488947 | T.GOULD | BURNSVILLE MN: 2008-10-28 10:05:00  Delivered | 6787940 | 3133 | 42737731 |
| 37673065 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488970 | L.NEVERS | WOODBURY MN: 2008-10-28 10:20:00  Delivered | 6787942 | 3135 | 42737733 |
| 37673153 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489141 | J.LABERTY | BROOKSVILLE FL: 2008-10-28 10:33:00  Delivered | 6788100 | 3560 | 42737891 |
| 37673178 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488958 | .DAN  SEESE | PENN HILLS PA: 2008-10-28 09:17:00  Delivered | 6788130 | 3618 | 42737921 |
| 37673260 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489185 | J.PATTON | ROCHESTER NY: 2008-10-28 09:44:00  Delivered | 6788225 | 3831 | 42738016 |
| 37673276 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489163 | K.LUCCHEIS | HARKER HEIGHTS TX: 2008-10-28 09:54:00  Delivered | 6788244 | 3882 | 42738035 |
| 37673650 | 55.00 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090905 | TTHOMAS | Woodland Hills CA: 2008-10-28 13:57:00  Delivered | 6788276 | 419 | 42737591 |
| 37673508 | 54.95 | 10/27/2008 | 10/28/2008 | FedEx | 973533785037 | P.WHITE | EL PASO TX: 2008-10-29 08:27:00  Delivered | 6784949 | 4508 | 42601478 |
| 37646162 | 51.90 | 10/27/2008 | 10/29/2008 | FedEx | 728980098431179 | AGORDAN | Charlottesville VA: 2008-10-29 11:38:00  Delivered | 6785630 | 1604 | 42656900 |
| 37649466 | 51.73 | 10/27/2008 | 10/28/2008 | FedEx | 728980098423327 | MSINGLETON | Brooklyn NY: 2008-10-29 11:11:00  Delivered | 6785670 | 3663 | 42656938 |
| 37653765 | 51.73 | 10/27/2008 | 10/29/2008 | FedEx | 728980098514193 | WFUENTES | North Bergen NJ: 2008-10-29 14:08:00  Delivered | 6785676 | 3688 | 42656944 |
| 37673033 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490145 | D.KEMMER | WHITEHALL PA: 2008-10-28 08:32:00  Delivered | 6788415 | 949 | 42737695 |
| 37673048 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489840 | .ALITTO | LAWRENCEVILLE NJ: 2008-10-28 09:40:00  Delivered | 6787924 | 3104 | 42737715 |
| 37673060 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595901 | KSHEETS | Merrillville IN: 2008-10-28 12:17:00  Delivered | 6787937 | 3128 | 42737728 |
| 37673092 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595093 | NNEWHOUSE | Mentor OH: 2008-10-28 11:17:00  Delivered | 6787971 | 3181 | 42737762 |
| 37673143 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489200 | M.EDWARDS | BATON ROUGE LA: 2008-10-28 10:30:00  Delivered | 6788085 | 3511 | 42737876 |
| 37673144 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489829 | L.MARTINEZ | MCALLEN TX: 2008-10-28 09:02:00  Delivered | 6788086 | 3512 | 42737877 |
| 37673152 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489406 | L.BRENNAN | PHILADELPHIA PA: 2008-10-28 10:24:00  Delivered | 6788098 | 3556 | 42737889 |
| 37673156 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098595864 | TINGLES | Cleveland OH: 2008-10-29 12:52:00  Delivered | 6788106 | 3575 | 42737897 |
| 37673161 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490395 | J.HERNANDEZ | AUSTIN TX: 2008-10-28 10:17:00  Delivered | 6788112 | 3588 | 42737903 |
| 37673166 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489071 | A.MAYMA | ORLANDO FL: 2008-10-28 09:49:00  Delivered | 6788117 | 3595 | 42737908 |
| 37673172 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098590081 | AALLEN | Roseville MI: 2008-10-28 10:08:00  Delivered | 6788123 | 3607 | 42737914 |
| 37673177 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489370 | H.HANNIBAL | REYNOLDSBURG OH: 2008-10-28 10:09:00  Delivered | 6788129 | 3616 | 42737920 |
| 37673223 | 50.00 | 10/27/2008 | 10/29/2008 | FedEx | 968243489759 | B.BRANDON | YONKERS NY: 2008-10-29 10:08:00  Delivered | 6788176 | 3699 | 42737967 |
| 37673228 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490167 | J.DEMME | YORK PA: 2008-10-28 10:18:00  Delivered | 6788181 | 3708 | 42737972 |
| 37673246 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243490156 | W.RICHARTZ | CONCORD NH: 2008-10-28 10:09:00  Delivered | 6788209 | 3769 | 42738000 |
| 37673267 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 728980098593853 | CTHOMAS | Bolingbrook IL: 2008-10-28 13:58:00  Delivered | 6788233 | 3850 | 42738024 |
| 37673708 | 50.00 | 10/27/2008 | 10/28/2008 | FedEx | 973533784431 | S.SUMERY | PUEBLO CO: 2008-10-28 10:01:00  Delivered | 6788068 | 3381 | 42737859 |
| 37651223 | 49.35 | 10/27/2008 | 10/29/2008 | FedEx | 728980098422252 | MBOXER | Eatontown NJ: 2008-10-29 14:22:00  Delivered | 6785672 | 3670 | 42656940 |
| 37656717 | 48.80 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061578 | MORENO | Oxnard CA: 2008-10-28 09:31:00  Delivered | 6785698 | 429 | 42656879 |
| 37653758 | 48.07 | 10/27/2008 | 10/28/2008 | FedEx | 728980098512663 | LLEON | Algonquin IL: 2008-10-28 13:00:00  Delivered | 6785637 | 3129 | 42656905 |
| 37671983 | 47.90 | 10/27/2008 | 10/28/2008 | FedEx | 973533783917 | S.KENNADY | PORTLAND OR: 2008-10-28 10:05:00  Delivered | 6788522 | 3315 | 42739001 |
| 37673342 | 47.90 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089145 | WILLIAMS | Santa Rosa CA: 2008-10-28 15:09:00  Delivered | 6788435 | 237 | 42738731 |
| 37673731 | 47.90 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090004 | PPERRY | Hayward CA: 2008-10-28 09:09:00  Delivered | 6788432 | 234 | 42738728 |
| 37656726 | 47.63 | 10/27/2008 | 10/28/2008 | FedEx | 340908971061660 | ANAI | Fremont CA: 2008-10-28 11:38:00  Delivered | 6785699 | 4300 | 42656962 |
| 37672088 | 47.40 | 10/27/2008 | 10/28/2008 | FedEx | 340908971089138 | DDRYG | San Jose CA: 2008-10-29 14:03:00  Delivered | 6788429 | 231 | 42738725 |
| 37673745 | 47.40 | 10/27/2008 | 10/28/2008 | FedEx | 340908971090493 | WILLIS | Pasadena CA: 2008-10-28 13:45:00  Delivered | 6788698 | 406 | 42738748 |
| 37673746 | 47.40 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092305 | WILLIAM | Orange CA: 2008-10-28 12:37:00  Delivered | 6788699 | 407 | 42738749 |
| 37646161 | 47.19 | 10/27/2008 | 10/30/2008 | FedEx | 728980098429138 | ROBINSON | Lakeland FL: 2008-10-30 11:05:00  Delivered | 6785719 | 867 | 42656896 |
| 37646164 | 47.04 | 10/27/2008 | 10/28/2008 | FedEx | 728980098422917 | BPHELPS | Southaven MS: 2008-10-29 13:01:00  Delivered | 6785659 | 3589 | 42656927 |
| 37671977 | 46.90 | 10/27/2008 | 10/28/2008 | FedEx | 973533783803 | C.JOHNSON | LAS VEGAS NV: 2008-10-28 10:02:00  Delivered | 6788446 | 272 | 42738742 |
| 37671986 | 46.90 | 10/27/2008 | 10/28/2008 | FedEx | 973533783906 | T.BLUE | BELLEVUE WA: 2008-10-28 10:02:00  Delivered | 6788526 | 3319 | 42739006 |
| 37673743 | 46.90 | 10/27/2008 | 10/28/2008 | FedEx | 340908971092381 | LBERBERA | Hawthorne CA: 2008-10-28 12:09:00  Delivered | 6788696 | 404 | 42738746 |
| 37649441 | 46.80 | 10/27/2008 | 10/28/2008 | FedEx | 728980098424959 | WRHUDE | Cincinnati OH: 2008-10-28 08:28:00  Delivered | 6785705 | 516 | 42656882 |
| 37649454 | 46.69 | 10/27/2008 | 10/29/2008 | FedEx | 728980098433746 | AFRANKLIN | Philadelphia PA: 2008-10-29 09:18:00  Delivered | 6785654 | 3556 | 42656922 |
| 37672960 | 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489690 | J.HERNANDEZ | HOUSTON TX: 2008-10-28 09:18:00  Delivered | 6788340 | 538 | 42737619 |
| 37672967 | 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243489510 | S.HOWARD | MESQUITE TX: 2008-10-28 09:29:00  Delivered | 6788347 | 546 | 42737626 |
| 37672971 | 45.00 | 10/27/2008 | 10/28/2008 | FedEx | 968243488980 | L.HEIGH | READING PA: 2008-10-28 10:19:00  Delivered | 6788351 | 576 | 42737630 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37673002 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490866 | R.EISEMAN | LEXINGTON KY: 2008-10-28 09:22:00  Delivered | 6788382 | 841 | 42737661 |
| 37673028 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490010 | K.HUTCHINSO | COLUMBIA SC: 2008-10-28 09:11:00  Delivered | 6788410 | 896 | 42737690 |
| 37673081 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489623 | M.AUGISTINE | ALBANY NY: 2008-10-28 09:17:00  Delivered | 6787960 | 3160 | 42737751 |
| 37673094 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593259 | GGREMEL | Madison WI: 2008-10-28 09:50:00  Delivered | | 6787973 | 3184 | 42737764 |
| 37673098 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590142 | MMLLINER | Dayton OH: 2008-10-28 14:23:00  Delivered | | 6787977 | 3189 | 42737768 |
| 37673111 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489586 | B.FEAST | WICHITA KS: 2008-10-28 08:33:00  Delivered | 6787991 | 3215 | 42737782 |
| 37673158 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489954 | B.DONALDSON | ROCKWALL TX: 2008-10-28 10:03:00  Delivered | 6788108 | 3577 | 42737899 |
| 37673171 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593860 | HMURPHY | Utica MI: 2008-10-28 10:11:00  Delivered | | 6788122 | 3606 | 42737913 |
| 37673175 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593921 | HCONZETTE | Westland MI: 2008-10-28 12:04:00  Delivered | | 6788126 | 3613 | 42737917 |
| 37673187 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595895 | NPARSONS | Portage MI: 2008-10-28 12:38:00  Delivered | | 6788139 | 3634 | 42737930 |
| 37673211 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489461 | A.STEPHENSO | HOLBROOK NY: 2008-10-28 09:41:00  Delivered | 6788163 | 3685 | 42737954 |
| 37673226 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243488969 | K.BLACK | HARRISBURG PA: 2008-10-28 10:12:00  Delivered | 6788179 | 3706 | 42737970 |
| 37673243 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489553 | S.MAKIN | JOHNSTOWN PA: 2008-10-28 09:55:00  Delivered | 6788200 | 3746 | 42737991 |
| 37673244 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098590036 | RIVIE | Batavia IL: 2008-10-28 14:21:00  Delivered | | 6788204 | 3758 | 42737995 |
| 37673279 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489742 | J.LUNGO | DICKSON CITY PA: 2008-10-28 12:01:00  Delivered | 6788255 | 4105 | 42738038 |
| 37673282 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489050 | C.BATOR | CRANSTON RI: 2008-10-28 09:28:00  Delivered | 6788259 | 4114 | 42738042 |
| 37673306 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489895 | K.LANDEN | LEWISVILLE TX: 2008-10-28 08:42:00  Delivered | 6788323 | 4502 | 42738087 |
| 37673636 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090837 | JCCHICHESTE | Citrus Heights CA: 2008-10-28 13:09:00  Delivered | | 6787916 | 251 | 42737574 |
| 37673664 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090844 | MTORRES | Merced CA: 2008-10-28 12:27:00  Delivered | | 6787896 | 1628 | 42737707 |
| 37673699 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784442 | G.OSBOURNE | OGDEN UT: 2008-10-28 09:34:00  Delivered | | 6788054 | 3349 | 42737845 |
| 37673716 | 45.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090899 | HORNELAS | Mira Loma CA: 2008-10-28 09:33:00  Delivered | | 6788202 | 3749 | 42737993 |
| 37651222 | 44.88 | 10/27/2008 | 10/30/2008 FedEx | 728980098425413 | MHICKEY | Boston MA: 2008-10-30 11:09:00  Delivered | | 6785662 | 3599 | 42656930 |
| 37656713 | 44.25 | 10/27/2008 | 10/28/2008 FedEx | 340908971060632 | KCRISTOFOL | San Bernardino CA: 2008-10-28 08:32:00  Delivered | | 6785686 | 409 | 42656875 |
| 37649455 | 43.54 | 10/27/2008 | 10/28/2008 FedEx | 728980098425390 | TAMIKO | Hyattsville MD: 2008-10-29 14:51:00  Delivered | | 6785655 | 3570 | 42656923 |
| 37656718 | 43.08 | 10/27/2008 | 10/28/2008 FedEx | 340908971061066 | FFRANCO | National City CA: 2008-10-28 09:58:00  Delivered | | 6785702 | 432 | 42656880 |
| 37646167 | 42.73 | 10/27/2008 | 10/29/2008 FedEx | 728980098426250 | JCASTRO | Brooklyn NY: 2008-10-29 11:43:00  Delivered | | 6785671 | 3664 | 42656939 |
| 37646163 | 41.68 | 10/27/2008 | 10/29/2008 FedEx | 728980098434200 | JSHEA | Elyria OH: 2008-10-28 15:17:00  Delivered | | 6785643 | 3182 | 42656911 |
| 37649451 | 41.13 | 10/27/2008 | 10/28/2008 FedEx | 728980098426311 | AMBER | Colonial Heights VA: 2008-10-29 17:25:00  Delivered | | 6785635 | 3106 | 42656903 |
| 37653762 | 40.14 | 10/27/2008 | 10/29/2008 FedEx | 728980098513059 | LARONSON | Rochester NY: 2008-10-29 15:21:00  Delivered | | 6785641 | 3154 | 42656909 |
| 37672085 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971087967 | VGRACE | Turlock CA: 2008-10-28 10:52:00  Delivered | | 6788266 | 4132 | 42738048 |
| 37673013 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243488962 | L.FRY | MOBILE AL: 2008-10-28 08:45:00  Delivered | 6788393 | 856 | 42737672 |
| 37673064 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243488720 | G.LABELL | ST. PAUL MN: 2008-10-28 09:09:00  Delivered | 6787941 | 3134 | 42737732 |
| 37673073 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490432 | A.BRUMAGIN | NEW HARTFORD NY: 2008-10-28 09:37:00  Delivered | 6787952 | 3149 | 42737743 |
| 37673090 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098592627 | JAVILA | Milwaukee WI: 2008-10-28 12:35:00  Delivered | | 6787969 | 3176 | 42737760 |
| 37673128 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489715 | R.RYAN | TULSA OK: 2008-10-28 09:30:00  Delivered | 6788009 | 3260 | 42737800 |
| 37673163 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489770 | D.WILLIAMS | MERIDEN CT: 2008-10-28 10:29:00  Delivered | 6788114 | 3590 | 42737905 |
| 37673173 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595130 | JDICK | Novi MI: 2008-10-28 12:56:00  Delivered | | 6788124 | 3608 | 42737915 |
| 37673185 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098592641 | DPARRISH | Flint MI: 2008-10-28 10:27:00  Delivered | | 6788137 | 3631 | 42737928 |
| 37673221 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489266 | C.CHRIS | FLUSHING NY: 2008-10-28 09:26:00  Delivered | 6788174 | 3697 | 42737965 |
| 37673263 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489049 | J.REMENTER | WOODBURY NJ: 2008-10-28 09:51:00  Delivered | 6788228 | 3845 | 42738019 |
| 37673273 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098592900 | TMCCOY | Green Bay WI: 2008-10-28 10:18:00  Delivered | | 6788240 | 3859 | 42738031 |
| 37673274 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098592610 | DHIGGENBOTH | Rochester MI: 2008-10-28 08:56:00  Delivered | | 6788241 | 3860 | 42738032 |
| 37673280 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489255 | R.RECEIVER | SOMERVILLE MA: 2008-10-28 09:04:00  Delivered | 6788257 | 4111 | 42738040 |
| 37673283 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243488796 | A.LAJENESSE | SALEM NH: 2008-10-28 09:21:00  Delivered | 6788261 | 4120 | 42738044 |
| 37673286 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489347 | T.MCLEAD | TOWSON MD: 2008-10-28 10:08:00  Delivered | 6788267 | 4134 | 42738049 |
| 37673297 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243487778 | S.BEESON | SARASOTA FL: 2008-10-28 10:12:00  Delivered | 6788296 | 4275 | 42738070 |
| 37673302 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489726 | S.MCCRAY | HENRICO VA: 2008-10-28 09:50:00  Delivered | 6788311 | 4321 | 42738082 |
| 37673337 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971087929 | BROKER | San Mateo CA: 2008-10-28 11:00:00  Delivered | | 6787904 | 232 | 42737562 |
| 37673649 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091117 | CCHRIS | Montclair CA: 2008-10-28 12:46:00  Delivered | | 6788274 | 417 | 42737590 |
| 37673655 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089367 | MORENO | Oxnard CA: 2008-10-28 09:31:00  Delivered | | 6788299 | 429 | 42737599 |
| 37673685 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784475 | J.VANCURLER | SPOKANE WA: 2008-10-28 09:21:00  Delivered | | 6788040 | 3331 | 42737831 |
| 37673723 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784464 | WES | DENVER CO: 2008-10-28 10:21:00  Delivered | | 6788288 | 4240 | 42738063 |
| 37673724 | 40.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091131 | LMONTES | Burbank CA: 2008-10-28 08:55:00  Delivered | | 6788303 | 4305 | 42738075 |
| 37656725 | 38.55 | 10/27/2008 | 10/28/2008 FedEx | 340908971060847 | NHEPBURN | Manteca CA: 2008-10-28 10:19:00  Delivered | | 6785692 | 4131 | 42656958 |
| 37656714 | 38.53 | 10/27/2008 | 10/28/2008 FedEx | 340908971061394 | MWITTI | Northridge CA: 2008-10-28 12:20:00  Delivered | | 6785687 | 410 | 42656876 |
| 37649450 | 36.30 | 10/27/2008 | 10/29/2008 FedEx | 728980098428971 | BBRAZIL | Greenville SC: 2008-10-29 10:46:00  Delivered | | 6785718 | 865 | 42656895 |
| 37649473 | 35.32 | 10/27/2008 | 10/30/2008 FedEx | 728980098423167 | AJON | Manchester NH: 2008-10-30 10:27:00  Delivered | | 6785690 | 4124 | 42656956 |
| 37672082 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971087875 | DFREITIAS | Chico CA: 2008-10-28 10:04:00  Delivered | | 6788035 | 3322 | 42737826 |
| 37672977 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490270 | A.LAPEAR | SPRINGFIELD PA: 2008-10-28 10:10:00  Delivered | 6788357 | 725 | 42737636 |
| 37672999 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243489678 | J.VANEBLE | ORLANDO FL: 2008-10-28 10:11:00  Delivered | 6788379 | 838 | 42737658 |
| 37673005 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490292 | T.TAYLOR | FORT LAUDERDALE FL: 2008-10-28 09:50:00  Delivered | 6788385 | 848 | 42737664 |
| 37673009 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243488704 | C.MAUER | FAYETTEVILLE NC: 2008-10-28 11:29:00  Delivered | 6788389 | 852 | 42737668 |
| 37673054 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595727 | KEVIN | Naperville IL: 2008-10-28 12:25:00  Delivered | | 6787931 | 3121 | 42737722 |
| 37673110 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490307 | S.BARKER | ABILENE TX: 2008-10-28 10:19:00  Delivered | 6787990 | 3212 | 42737781 |
| 37673117 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490465 | J.ISENHORN | CHARLOTTE NC: 2008-10-28 08:57:00  Delivered | 6787997 | 3228 | 42737788 |
| 37673169 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243490958 | D.MELLO | NORTH ATTLEBORO MA: 2008-10-28 10:12:00  Delivered | 6788120 | 3601 | 42737911 |
| 37673237 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098598681 | AALAXANDER | Toledo OH: 2008-10-28 13:02:00  Delivered | | 6788194 | 3734 | 42737985 |
| 37673247 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595239 | LSHIFFLET | Decatur IL: 2008-10-28 15:05:00  Delivered | | 6788211 | 3774 | 42738002 |
| 37673251 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098594430 | MWAIT | Chicago IL: 2008-10-28 12:58:00  Delivered | | 6788216 | 3794 | 42738007 |
| 37673270 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243487790 | K.HAMM | WEBSTER TX: 2008-10-28 11:15:00  Delivered | 6788237 | 3856 | 42738028 |
| 37673299 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | | 968243491005 | M.JOHNSON | PRATTVILLE AL: 2008-10-28 10:53:00  Delivered | 6788304 | 4307 | 42738076 |
| 37673338 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971087714 | MMARRISA | Daly City CA: 2008-10-28 10:25:00  Delivered | | 6787918 | 253 | 42737576 |
| 37673633 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091087 | SSMITH | San Francisco CA: 2008-10-28 10:43:00  Delivered | | 6787913 | 242 | 42737571 |
| 37673715 | 35.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785173 | YVONNE | YUMA AZ: 2008-10-28 10:55:00  Delivered | | 6788201 | 3748 | 42737992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37649444 | 33.65 | 10/27/2008 | 10/29/2008 FedEx | 728980009426014 DJULIO | Beltsville MD: 2008-10-29 10:56:00  Delivered | 6785709 | 821 | 42656886 |
| 37649471 | 32.83 | 10/27/2008 | 10/28/2008 FedEx | 728980098422757 ACAREN | Bronx NY: 2008-10-29 13:33:00  Delivered | 6785685 | 3778 | 42656953 |
| 37649458 | 32.38 | 10/27/2008 | 10/30/2008 FedEx | 728980098435245 DCALAHAND | Austin TX: 2008-10-30 11:37:00  Delivered | 6785658 | 3588 | 42656926 |
| 37649457 | 32.29 | 10/27/2008 | 10/30/2008 FedEx | 728980098425314 SSMATHAUBF | Houston TX: 2008-10-30 15:12:00  Delivered | 6785657 | 3579 | 42656925 |
| 37653763 | 32.29 | 10/27/2008 | 10/28/2008 FedEx | 728980098523669 STEWART | Peoria IL: 2008-10-28 12:53:00  Delivered | 6785642 | 3167 | 42656910 |
| 37656715 | 32.29 | 10/27/2008 | 10/28/2008 FedEx | 340908971061318 BMONTES | Fresno CA: 2008-10-28 12:49:00  Delivered | 6785694 | 423 | 42656877 |
| 37656716 | 31.40 | 10/27/2008 | 10/28/2008 FedEx | 340908971061370 ECONTERAS | Montebello CA: 2008-10-28 09:10:00  Delivered | 6785696 | 425 | 42656878 |
| 37649459 | 30.80 | 10/27/2008 | 10/30/2008 FedEx | 728980098429404 CMELVILLE | Orlando FL: 2008-10-30 15:49:00  Delivered | 6785660 | 3595 | 42656928 |
| 37649463 | 30.80 | 10/27/2008 | 10/28/2008 FedEx | 728980098426120 AWIMAN | Saginaw MI: 2008-10-28 10:26:00  Delivered | 6785666 | 3630 | 42656934 |
| 37649443 | 30.78 | 10/27/2008 | 10/30/2008 FedEx | 728980098421750 OLIVERAS | Houston TX: 2008-10-30 14:29:00  Delivered | 6785707 | 542 | 42656884 |
| 37651224 | 30.70 | 10/27/2008 | 10/28/2008 FedEx | 728980098425710 RCYBULA | Melbourne FL: 2008-10-30 17:01:00  Delivered | 6785693 | 4201 | 42656959 |
| 37672952 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488281 M.MANDA | DALLAS TX: 2008-10-28 09:51:00  Delivered | 6788332 | 509 | 42737611 |
| 37672968 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490330 B.VERSKEAL | CEDAR HILL TX: 2008-10-28 08:37:00  Delivered | 6788348 | 569 | 42737627 |
| 37672972 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489965 C.SIGMON | HICKORY NC: 2008-10-28 09:28:00  Delivered | 6788352 | 589 | 42737631 |
| 37672980 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490204 K.DILLION | BARBOURSVILLE  WV: 2008-10-28 10:27:00  Delivered | 6788360 | 759 | 42737639 |
| 37672986 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488580 .DAVE | SPRINGFIELD  VA: 2008-10-28 09:25:00  Delivered | 6788366 | 802 | 42737645 |
| 37672991 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490362 R.GARCIA | GREENSBORO  NC: 2008-10-28 08:53:00  Delivered | 6788371 | 820 | 42737650 |
| 37673000 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490215 J.SUMMERS | ALTAMONTE SPRINGS  FL: 2008-10-28 08:44:00  Delivered | 6788380 | 839 | 42737659 |
| 37673006 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490329 E.ORGIN | CORAL GABLES  FL: 2008-10-28 09:15:00  Delivered | 6788386 | 849 | 42737665 |
| 37673023 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587913 CLEWIS | Florence KY: 2008-10-28 14:39:00  Delivered | 6788403 | 878 | 42737683 |
| 37673049 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490053 A.PORTER | COLONIAL HEIGHTS  VA: 2008-10-28 10:14:00  Delivered | 6787925 | 3106 | 42737716 |
| 37673057 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587906 WWARREN | Vernon Hills IL: 2008-10-28 14:16:00  Delivered | 6787934 | 3124 | 42737725 |
| 37673072 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490248 N.DILES | VESTAL NY: 2008-10-28 10:28:00  Delivered | 6787951 | 3147 | 42737742 |
| 37673082 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595482 JWINTERS | Cincinnati OH: 2008-10-28 13:22:00  Delivered | 6787961 | 3165 | 42737752 |
| 37673083 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488660 M.MICHAEL | BEL AIR MD: 2008-10-28 10:02:00  Delivered | 6787962 | 3166 | 42737753 |
| 37673085 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595772 SCOREA | Bloomington IL: 2008-10-28 09:06:00  Delivered | 6787964 | 3168 | 42737755 |
| 37673103 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488943 T.WHITE | GAINESVILLE  FL: 2008-10-28 10:37:00  Delivered | 6787983 | 3202 | 42737774 |
| 37673107 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490260 M.NINO | MIAMI FL: 2008-10-28 11:12:00  Delivered | 6787987 | 3207 | 42737778 |
| 37673113 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488373 M.GRIMSEY | LINCOLN NE: 2008-10-28 11:55:00  Delivered | 6787993 | 3218 | 42737784 |
| 37673121 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490903 .EMILIA | STUART FL: 2008-10-28 10:18:00  Delivered | 6788002 | 3241 | 42737793 |
| 37673125 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488800 D.EVANS | SPRING TX: 2008-10-28 09:01:00  Delivered | 6788006 | 3253 | 42737797 |
| 37673180 | 30.00 | 10/27/2008 | 10/29/2008 FedEx | 728980098597486 NSTOCKHOFF | Evansville IN: 2008-10-29 15:17:00  Delivered | 6788132 | 3621 | 42737923 |
| 37673194 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098596960 JHAMBY | Appleton WI: 2008-10-28 14:10:00  Delivered | 6788146 | 3654 | 42737937 |
| 37673204 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490991 .MERCURIO | WESTBURY NY: 2008-10-28 09:35:00  Delivered | 6788156 | 3672 | 42737947 |
| 37673218 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243491050 M.OLAJIDE | UNION NJ: 2008-10-28 10:17:00  Delivered | 6788170 | 3693 | 42737961 |
| 37673227 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488064 E.WALSH | LANCASTER PA: 2008-10-28 09:37:00  Delivered | 6788180 | 3707 | 42737971 |
| 37673290 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490190 J.PETTI | NORFOLK VA: 2008-10-28 08:53:00  Delivered | 6788280 | 4202 | 42738058 |
| 37673340 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971087585 LLAMAR | Signal Hill CA: 2008-10-28 11:57:00  Delivered | 6788269 | 4139 | 42738051 |
| 37673341 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971087615 ANAI | Fremont CA: 2008-10-28 11:38:00  Delivered | 6788300 | 4300 | 42738072 |
| 37673639 | 30.00 | 10/27/2008 | 10/29/2008 FedEx | 340908971090950 CCHRIS | Reno NV: 2008-10-29 08:48:00  Delivered | 6787920 | 271 | 42737578 |
| 37673648 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090967 LLUCAS | Huntington Beach CA: 2008-10-28 11:05:00  Delivered | 6788273 | 416 | 42737583 |
| 37673658 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090998 KKAREN | San Diego CA: 2008-10-28 13:59:00  Delivered | 6788317 | 434 | 42737602 |
| 37673670 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784486 S.INTHYUONG | TUCSON AZ: 2008-10-28 09:40:00  Delivered | 6788023 | 3305 | 42737814 |
| 37673678 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785184 T.RASKE | EVERETT WA: 2008-10-28 09:11:00  Delivered | 6788032 | 3317 | 42737823 |
| 37673696 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784784 S.CLARK | LITTLETON CO: 2008-10-28 09:25:00  Delivered | 6788051 | 3346 | 42737842 |
| 37673704 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091049 JOSE | Long Beach CA: 2008-10-28 11:34:00  Delivered | 6788063 | 3373 | 42737854 |
| 37673706 | 30.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784821 A.TETEV | FORT COLLINS CO: 2008-10-28 09:11:00  Delivered | 6788065 | 3376 | 42737856 |
| 37646165 | 29.44 | 10/27/2008 | 10/29/2008 FedEx | 728980098425727 JALLEN | Apex NC: 2008-10-29 10:54:00  Delivered | 6785661 | 3597 | 42656929 |
| 37649465 | 29.44 | 10/27/2008 | 10/30/2008 FedEx | 728980098422979 JGARDNER | Newport News VA: 2008-10-30 13:05:00  Delivered | 6785669 | 3639 | 42656937 |
| 37649452 | 28.64 | 10/27/2008 | 10/29/2008 FedEx | 728980098425246 JGAUVIN | Greenville NC: 2008-10-29 11:30:00  Delivered | 6785644 | 3242 | 42656912 |
| 37653759 | 28.64 | 10/27/2008 | 10/28/2008 FedEx | 728980098518399 TLEMEUX | Burnsville MN: 2008-10-29 12:59:00  Delivered | 6785638 | 3133 | 42656906 |
| 37649456 | 28.55 | 10/27/2008 | 10/28/2008 FedEx | 728980098429794 ASMITH | Rockwall TX: 2008-10-29 14:03:00  Delivered | 6785656 | 3577 | 42656924 |
| 37649474 | 27.38 | 10/27/2008 | 10/28/2008 FedEx | 728980098425697 VWHALEY | La Grange IL: 2008-10-28 08:24:00  Delivered | 6785691 | 4126 | 42656957 |
| 37649477 | 27.38 | 10/27/2008 | 10/28/2008 FedEx | 728980098426335 JMACK | Brooklyn NY: 2008-10-29 11:18:00  Delivered | 6785703 | 4323 | 42656965 |
| 37649470 | 27.29 | 10/27/2008 | 10/30/2008 FedEx | 728980098429244 BANISCH | Williston VT: 2008-10-30 09:12:00  Delivered | 6785683 | 3732 | 42656951 |
| 37658352 | 27.03 | 10/27/2008 | 10/28/2008 FedEx | 340908971065934 EETO | Temecula CA: 2008-10-28 12:17:00  Delivered | 6785652 | 3401 | 42656920 |
| 37649464 | 26.94 | 10/27/2008 | 10/28/2008 FedEx | 728980098432855 MMITS | Grand Rapids MI: 2008-10-28 12:47:00  Delivered | 6785667 | 3632 | 42656935 |
| 37653754 | 26.59 | 10/27/2008 | 10/29/2008 FedEx | 728980098513066 LBLAKLEY | Columbia SC: 2008-10-29 10:15:00  Delivered | 6785722 | 896 | 42656899 |
| 37656719 | 26.15 | 10/27/2008 | 10/28/2008 FedEx | 340908971066375 JFERRAND | Victorville CA: 2008-10-28 10:54:00  Delivered | 6785704 | 450 | 42656881 |
| 37646158 | 25.70 | 10/27/2008 | 10/28/2008 FedEx | 728980098425833 EBAKER | Willow Grove PA: 2008-10-29 12:48:00  Delivered | 6785708 | 743 | 42656885 |
| 37653764 | 25.70 | 10/27/2008 | 10/29/2008 FedEx | 728980098513455 IJONES | New York NY: 2008-10-29 10:42:00  Delivered | 6785674 | 3680 | 42656942 |
| 37656721 | 25.70 | 10/27/2008 | 10/28/2008 FedEx | 340908971061592 NNASCIMENT | Irvine CA: 2008-10-28 10:47:00  Delivered | 6785647 | 3313 | 42656915 |
| 37649468 | 25.69 | 10/27/2008 | 10/28/2008 FedEx | 728980098421668 APROCTER | Lafayette IN: 2008-10-28 13:07:00  Delivered | 6785681 | 3728 | 42656949 |
| 37672961 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489601 B.BURKS | HOUSTON TX: 2008-10-28 09:41:00  Delivered | 6788341 | 540 | 42737620 |
| 37672962 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490682 C.EVANS | HOUSTON TX: 2008-10-28 08:58:00  Delivered | 6788342 | 541 | 42737621 |
| 37672978 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490557 H.HORVATH | MOUNT LAUREL NJ: 2008-10-28 10:41:00  Delivered | 6788358 | 734 | 42737637 |
| 37672979 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490660 J.BROWN | WILLOW GROVE PA: 2008-10-28 10:36:00  Delivered | 6788359 | 743 | 42737638 |
| 37672981 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489645 K.STEPHENS | CHARLESTON  WV: 2008-10-28 09:34:00  Delivered | 6788361 | 762 | 42737640 |
| 37672983 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490649 M.JARETT | SILVER SPRING MD: 2008-10-28 11:41:00  Delivered | 6788363 | 784 | 42737642 |
| 37672988 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490855 G.BISHOP | WOODBRIDGE VA: 2008-10-28 11:17:00  Delivered | 6788368 | 814 | 42737647 |
| 37672997 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487860 M.BLADO | ROANOKE VA: 2008-10-28 10:10:00  Delivered | 6788377 | 835 | 42737656 |
| 37673016 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490502 S.HARTY | WEST PALM BEACH FL: 2008-10-28 09:08:00  Delivered | 6788396 | 862 | 42737675 |
| 37673021 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487826 A.MCCUENE | ST PETERSBURG  FL: 2008-10-28 09:32:00  Delivered | 6788401 | 876 | 42737681 |
| 37673025 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490970 E.MANNING | ATLANTA GA: 2008-10-28 10:36:00  Delivered | 6788405 | 886 | 42737685 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37673027 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243491016 S.MARSHALL | JACKSONVILLE FL: 2008-10-28 09:20:00  Delivered | 6788408 | 892 | 42737688 |
| 37673030 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490086 T.FERLIK | PORT RICHEY FL: 2008-10-28 11:45:00  Delivered | 6788412 | 913 | 42737692 |
| 37673031 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489667 D.BRYANT | ANTIOCH TN: 2008-10-28 08:42:00  Delivered | 6788413 | 920 | 42737693 |
| 37673035 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490097 C.GILES | FREDERICKSBURG VA: 2008-10-28 11:10:00  Delivered | 6787886 | 1601 | 42737697 |
| 37673041 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490498 M.THOMAS | BOGART GA: 2008-10-28 11:11:00  Delivered | 6787893 | 1615 | 42737704 |
| 37673052 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098598643 S.BROOKS | Chicago IL: 2008-10-28 09:25:00  Delivered | 6787928 | 3113 | 42737719 |
| 37673053 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098586473 IRBAHIM | Niles IL: 2008-10-28 10:24:00  Delivered | 6787929 | 3118 | 42737720 |
| 37673058 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595192 ERUHL | Tinley Park IL: 2008-10-28 09:54:00  Delivered | 6787935 | 3126 | 42737726 |
| 37673067 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490031 E.SPERRY | NEWINGTON CT: 2008-10-28 09:45:00  Delivered | 6787946 | 3141 | 42737737 |
| 37673088 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595260 JBISHOP | Crystal Lake IL: 2008-10-28 11:06:00  Delivered | 6787967 | 3171 | 42737758 |
| 37673123 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490112 J.CHAMPION | MYRTLE BEACH SC: 2008-10-28 09:28:00  Delivered | 6788004 | 3246 | 42737795 |
| 37673124 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488362 J.TINSLEY | JOHNSON CITY TN: 2008-10-28 09:55:00  Delivered | 6788005 | 3247 | 42737796 |
| 37673134 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490925 V.REED | LAKE CHARLES LA: 2008-10-28 09:56:00  Delivered | 6788015 | 3274 | 42737806 |
| 37673145 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487973 S.ALVAREZ | BROWNSVILLE TX: 2008-10-28 10:19:00  Delivered | 6788087 | 3513 | 42737878 |
| 37673155 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243491027 DGNI | HYATTSVILLE MD: 2008-10-28 09:49:00  Delivered | 6788104 | 3570 | 42737895 |
| 37673159 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488454 C.DIXON | NEW BRAUNFELS TX: 2008-10-28 09:36:00  Delivered | 6788110 | 3584 | 42737901 |
| 37673182 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488476 N.JAVAZET | WARREN OH: 2008-10-28 10:03:00  Delivered | 6788134 | 3626 | 42737925 |
| 37673193 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490487 L.VELASQUEZ | LAREDO TX: 2008-10-28 10:10:00  Delivered | 6788145 | 3645 | 42737936 |
| 37673197 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490009 L.LOPEZ | TRUMBULL CT: 2008-10-28 11:09:00  Delivered | 6788149 | 3662 | 42737940 |
| 37673205 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490513 K.TAITT | HICKSVILLE NY: 2008-10-28 10:22:00  Delivered | 6788157 | 3674 | 42737948 |
| 37673209 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490020 E.ED | MASSAPEQUA NY: 2008-10-28 11:14:00  Delivered | 6788161 | 3681 | 42737952 |
| 37673222 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488502 C.SPICACCI | WOODBRIDGE NJ: 2008-10-28 09:22:00  Delivered | 6788175 | 3698 | 42737966 |
| 37673257 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490936 S.LUIS | HILLIARD OH: 2008-10-28 10:12:00  Delivered | 6788222 | 3818 | 42738013 |
| 37673280 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490476 K.HARRIS | TUSCALOOSA AL: 2008-10-28 10:13:00  Delivered | 6788230 | 3847 | 42738021 |
| 37673285 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595611 VWHALEY | La Grange IL: 2008-10-28 08:24:00  Delivered | 6788263 | 4126 | 42738046 |
| 37673631 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091209 ALINSEY | Emeryville CA: 2008-10-28 13:05:00  Delivered | 6787911 | 240 | 42737569 |
| 37673662 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091698 SHALPEN | Redding CA: 2008-10-28 12:31:00  Delivered | 6787892 | 1614 | 42737703 |
| 37673665 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090707 VOSS | Santa Maria CA: 2008-10-28 12:37:00  Delivered | 6787897 | 1629 | 42737708 |
| 37673675 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090790 NNASCIMENTO | Irvine CA: 2008-10-28 10:47:00  Delivered | 6788029 | 3313 | 42737820 |
| 37673682 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784512 G.LESMENHAC | PORTLAND OR: 2008-10-28 09:15:00  Delivered | 6788037 | 3324 | 42737828 |
| 37673683 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090813 SHARA | San Diego CA: 2008-10-28 11:48:00  Delivered | 6788038 | 3327 | 42737829 |
| 37673684 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784810 A.BERRY | CHANDLER AZ: 2008-10-28 08:55:00  Delivered | 6788039 | 3330 | 42737830 |
| 37673689 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785015 D.WHITE | SEATTLE WA: 2008-10-28 09:15:00  Delivered | 6788044 | 3336 | 42737835 |
| 37673690 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785026 C.JACKSON | MESA AZ: 2008-10-28 09:33:00  Delivered | 6788045 | 3337 | 42737836 |
| 37673711 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785048 M.POMERLEAU | LAS VEGAS NV: 2008-10-28 10:06:00  Delivered | 6788075 | 3425 | 42737866 |
| 37673714 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784913 C.SMITH | PHOENIX AZ: 2008-10-28 09:51:00  Delivered | 6788099 | 3558 | 42737890 |
| 37673718 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090875 SWILSSON | Folsom CA: 2008-10-28 10:22:00  Delivered | 6788210 | 3771 | 42738001 |
| 37673725 | 25.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784501 D.PEREZ | COLORADO SPRINGS CO: 2008-10-28 10:24:00  Delivered | 6788308 | 4317 | 42738080 |
| 37646170 | 24.44 | 10/27/2008 | 10/28/2008 FedEx | 728980098429527 J.LONDON | Holland OH: 2008-10-28 10:41:00  Delivered | 6785680 | 3705 | 42656948 |
| 37653753 | 24.44 | 10/27/2008 | 10/29/2008 FedEx | 728980098513288 JALAN | Falls Church VA: 2008-10-29 15:19:00  Delivered | 6785721 | 890 | 42656898 |
| 37658351 | 24.44 | 10/27/2008 | 10/28/2008 FedEx | 340908971061608 MMARRISA | Daly City CA: 2008-10-28 10:25:00  Delivered | 6786534 | 253 | 42656874 |
| 37656722 | 24.09 | 10/27/2008 | 10/28/2008 FedEx | 340908971066474 BBRANDON | Happy Valley OR: 2008-10-29 11:58:00  Delivered | 6785648 | 3324 | 42656916 |
| 37671991 | 23.95 | 10/27/2008 | 10/28/2008 FedEx | 973533783825 M.UNREADABL | WESTMINSTER CO: 2008-10-28 10:26:00  Delivered | 6788535 | 3339 | 42739019 |
| 37671993 | 23.95 | 10/27/2008 | 10/28/2008 FedEx | 973533784111 W.CAREY | AURORA CO: 2008-10-28 09:12:00  Delivered | 6788537 | 3344 | 42739022 |
| 37672010 | 23.95 | 10/27/2008 | 10/28/2008 FedEx | 973533784214 A.AALINEZ | LUBBOCK TX: 2008-10-28 09:30:00  Delivered | 6788775 | 4510 | 42739283 |
| 37673740 | 23.95 | 10/27/2008 | 10/28/2008 FedEx | 340908971092152 DKING | Reno NV: 2008-10-28 08:51:00  Delivered | 6788445 | 271 | 42738741 |
| 37673741 | 23.95 | 10/27/2008 | 10/28/2008 FedEx | 340908971090356 FHERNANDEZ | Los Angeles CA: 2008-10-28 10:35:00  Delivered | 6788694 | 401 | 42738743 |
| 37653761 | 23.73 | 10/27/2008 | 10/28/2008 FedEx | 728980098512694 APEARLSON | Hopkins MN: 2008-10-29 11:29:00  Delivered | 6785640 | 3139 | 42656908 |
| 37646173 | 23.55 | 10/27/2008 | 10/30/2008 FedEx | 728980098429497 BBARISICH | Baton Rouge LA: 2008-10-30 13:24:00  Delivered | 6785695 | 4246 | 42656960 |
| 37649445 | 23.55 | 10/27/2008 | 10/29/2008 FedEx | 728980098425864 YPERSON | Birmingham AL: 2008-10-29 14:43:00  Delivered | 6785713 | 827 | 42656890 |
| 37671979 | 23.45 | 10/27/2008 | 10/28/2008 FedEx | 973533783858 R.EWALD | CHEYENNE WY: 2008-10-28 10:05:00  Delivered | 6788424 | 1638 | 42738891 |
| 37673732 | 23.45 | 10/27/2008 | 10/28/2008 FedEx | 340908971092589 CASADY | Concord CA: 2008-10-28 11:29:00  Delivered | 6788433 | 235 | 42738729 |
| 37673737 | 23.45 | 10/27/2008 | 10/28/2008 FedEx | 340908971092596 RLAPAGE | Elk Grove CA: 2008-10-28 10:28:00  Delivered | 6788441 | 250 | 42738737 |
| 37649449 | 22.85 | 10/27/2008 | 10/30/2008 FedEx | 728980098429145 ROIC | Tampa FL: 2008-10-30 11:03:00  Delivered | 6785717 | 857 | 42656894 |
| 37656724 | 22.84 | 10/27/2008 | 10/30/2008 FedEx | 340908971061363 MMARCUS | Colorado Springs CO: 2008-10-30 09:50:00  Delivered | 6785650 | 3340 | 42656918 |
| 37649461 | 21.59 | 10/27/2008 | 10/28/2008 FedEx | 728980098426564 ESMALARA | West Mifflin PA: 2008-10-29 10:27:00  Delivered | 6785664 | 3617 | 42656932 |
| 37653756 | 20.88 | 10/27/2008 | 10/28/2008 FedEx | 728980098518054 EVON | State College PA: 2008-10-29 12:42:00  Delivered | 6785632 | 1693 | 42656902 |
| 37646166 | 20.79 | 10/27/2008 | 10/28/2008 FedEx | 728980098426236 NNEIL | Lansing MI: 2008-10-28 10:55:00  Delivered | 6785668 | 3635 | 42656936 |
| 37646172 | 20.79 | 10/27/2008 | 10/30/2008 FedEx | 728980098429183 JLENNY | Cranston RI: 2008-10-30 09:44:00  Delivered | 6785689 | 4114 | 42656955 |
| 37649476 | 20.79 | 10/27/2008 | 10/30/2008 FedEx | 728980098430912 JCASEBAUN | Cedar Park TX: 2008-10-30 11:25:00  Delivered | 6785701 | 4310 | 42656964 |
| 37646171 | 20.70 | 10/27/2008 | 10/29/2008 FedEx | 728980098426953 SSWIGER | Steubenville OH: 2008-10-29 12:32:00  Delivered | 6785684 | 3733 | 42656952 |
| 37649453 | 20.70 | 10/27/2008 | 10/29/2008 FedEx | 728980098427752 KHOGG | Dallas TX: 2008-10-29 15:12:00  Delivered | 6785653 | 3501 | 42656921 |
| 37653766 | 20.70 | 10/27/2008 | 10/29/2008 FedEx | 728980098512816 KLEWIS | College Point NY: 2008-10-29 12:09:00  Delivered | 6785678 | 3697 | 42656946 |
| 37656720 | 20.70 | 10/27/2008 | 10/28/2008 FedEx | 340908971065941 BKIRBY | Tucson AZ: 2008-10-30 15:50:00  Delivered | 6785645 | 3305 | 42656913 |
| 37659323 | 20.70 | 10/27/2008 | 10/28/2008 FedEx | 973533783262 C.CROSBY | ALBUQUERQUE NM: 2008-10-28 15:40:00  Delivered | 6785646 | 3307 | 42656914 |
| 37671039 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487723 S.GOODALL | AUBURN NY: 2008-10-28 12:25:00  Delivered | 6788243 | 3865 | 42738034 |
| 37671040 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487686 J.MONTISE | CLEVELAND TN: 2008-10-28 09:58:00  Delivered | 6788310 | 4320 | 42738081 |
| 37672951 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488693 G.RODRIGUEZ | IRVING TX: 2008-10-28 10:07:00  Delivered | 6788331 | 508 | 42737610 |
| 37672954 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488719 J.VALDEZ | HOLLYWOOD FL: 2008-10-28 09:56:00  Delivered | 6788334 | 518 | 42737613 |
| 37672957 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595109 MCONELL | Chesterfield MO: 2008-10-28 10:56:00  Delivered | 6788337 | 532 | 42737616 |
| 37672959 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587210 NNAGEL | Fenton MO: 2008-10-28 10:05:00  Delivered | 6788339 | 535 | 42737618 |
| 37672969 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489509 M.KUDZAL | SAVANNAH GA: 2008-10-28 09:15:00  Delivered | 6788349 | 570 | 42737628 |
| 37672970 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488855 B.WELCH | TAMPA FL: 2008-10-28 10:02:00  Delivered | 6788350 | 571 | 42737629 |
| 37672974 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488730 J.RASH | AUSTIN TX: 2008-10-28 07:54:00  Delivered | 6788354 | 597 | 42737633 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37672975 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490590 | A.MARTINEZ | AUSTIN TX: 2008-10-28 10:27:00  Delivered | 6788355 | 598 | 42737634 |
| 37672993 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488053 | M.MORGAN | TAMPA FL: 2008-10-28 08:59:00  Delivered | 6788373 | 828 | 42737652 |
| 37673001 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488340 | S.SUITER | RALEIGH NC: 2008-10-28 09:04:00  Delivered | 6788381 | 840 | 42737660 |
| 37673003 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488844 | G.APPLEBEE | GAITHERSBURG MD: 2008-10-28 10:15:00  Delivered | 6788383 | 846 | 42737662 |
| 37673004 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488123 | J.SANDERS | ROSEDALE MD: 2008-10-28 09:04:00  Delivered | 6788384 | 847 | 42737663 |
| 37673014 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488075 | A.TIMES | MIAMI FL: 2008-10-28 08:35:00  Delivered | 6788394 | 859 | 42737673 |
| 37673018 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489807 | R.TOOLE | ROCKVILLE MD: 2008-10-28 09:34:00  Delivered | 6788398 | 866 | 42737678 |
| 37673024 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488009 | B.BURGANDY | MORROW GA: 2008-10-28 08:21:00  Delivered | 6788404 | 884 | 42737684 |
| 37673029 | 20.00 | 10/27/2008 | 10/29/2008 FedEx | 728980098596397 | RLEE | Cincinnati OH: 2008-10-29 15:18:00  Delivered | 6788411 | 910 | 42737691 |
| 37673034 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490899 | T.MILLER | HARRISONBURG VA: 2008-10-28 10:50:00  Delivered | 6787885 | 1600 | 42737696 |
| 37673038 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487995 | R.STOLAR | WILMINGTON NC: 2008-10-28 10:38:00  Delivered | 6787889 | 1608 | 42737700 |
| 37673042 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488145 | B.JONES | ANDERSON SC: 2008-10-28 09:52:00  Delivered | 6787894 | 1616 | 42737705 |
| 37673046 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243491038 | A.WALDER | GLEN ALLEN VA: 2008-10-28 10:10:00  Delivered | 6787922 | 3100 | 42737713 |
| 37673047 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487951 | A.LOVE | LANGHORNE PA: 2008-10-28 09:37:00  Delivered | 6787923 | 3103 | 42737714 |
| 37673061 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587692 | LLEON | Algonquin IL: 2008-10-28 13:00:00  Delivered | 6787938 | 3129 | 42737729 |
| 37673075 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488086 | C.CRAIG | BUFFALO NY: 2008-10-28 10:18:00  Delivered | 6787954 | 3151 | 42737745 |
| 37673079 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489520 | E.COOPER | WILMINGTON DE: 2008-10-28 10:40:00  Delivered | 6787958 | 3158 | 42737749 |
| 37673087 | 20.00 | 10/27/2008 | 10/29/2008 FedEx | 728980098595178 | JDODGE | Champaign IL: 2008-10-28 09:24:00  Delivered | 6787966 | 3170 | 42737757 |
| 37673095 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593778 | DFREY | Madison WI: 2008-10-29 11:20:00  Delivered | 6787974 | 3185 | 42737765 |
| 37673097 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488167 | B.MARKLE | CANTON OH: 2008-10-28 09:42:00  Delivered | 6787976 | 3187 | 42737767 |
| 37673100 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587494 | JPIERCE | Dayton OH: 2008-10-28 09:24:00  Delivered | 6787980 | 3196 | 42737771 |
| 37673109 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489900 | A.GAXTOUS | INDEPENDENCE MO: 2008-10-28 11:18:00  Delivered | 6787989 | 3210 | 42737780 |
| 37673112 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488010 | R.SMITH | SPRINGFIELD MO: 2008-10-28 09:52:00  Delivered | 6787992 | 3217 | 42737783 |
| 37673114 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489792 | B.WOLFY | ATLANTA GA: 2008-10-28 09:55:00  Delivered | 6787994 | 3222 | 42737785 |
| 37673115 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488822 | S.RICHARDSO | FRANKLIN TN: 2008-10-28 09:02:00  Delivered | 6787995 | 3226 | 42737786 |
| 37673131 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490741 | S.CURRAN | FRISCO TX: 2008-10-28 09:27:00  Delivered | 6788012 | 3264 | 42737803 |
| 37673132 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487984 | M.SUREZ | ORLANDO FL: 2008-10-28 09:15:00  Delivered | 6788013 | 3268 | 42737804 |
| 37673135 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490719 | S.ELSTON | ANNISTON AL: 2008-10-28 10:16:00  Delivered | 6788016 | 3280 | 42737807 |
| 37673137 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488329 | D.DAVIS | NORMAN OK: 2008-10-28 10:12:00  Delivered | 6788057 | 3357 | 42737848 |
| 37673138 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487881 | I.COHLMIA | BOCA RATON FL: 2008-10-28 08:58:00  Delivered | 6788071 | 3405 | 42737862 |
| 37673139 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487930 | D.STEWART | NEWNAN GA: 2008-10-28 11:57:00  Delivered | 6788073 | 3421 | 42737864 |
| 37673142 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488190 | J.KLINGER | CORPUS CHRISTI TX: 2008-10-28 10:11:00  Delivered | 6788080 | 3504 | 42737871 |
| 37673151 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098598803 | LHARRIS | Aurora OH: 2008-10-29 12:41:00  Delivered | 6788097 | 3554 | 42737888 |
| 37673154 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490101 | J.SINGLETON | OKLAHOMA CITY OK: 2008-10-28 10:00:00  Delivered | 6788102 | 3564 | 42737893 |
| 37673157 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487892 | C.WOLFENBAF | FORT WORTH TX: 2008-10-28 09:36:00  Delivered | 6788107 | 3576 | 42737898 |
| 37673160 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487870 | G.MAYNARD | EASTON PA: 2008-10-28 08:38:00  Delivered | 6788111 | 3587 | 42737902 |
| 37673162 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490730 | J.CHENOWETH | SOUTHAVEN MS: 2008-10-28 09:55:00  Delivered | 6788113 | 3589 | 42737904 |
| 37673167 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487859 | A.SALAK | ACWORTH GA: 2008-10-28 09:09:00  Delivered | 6788118 | 3598 | 42737909 |
| 37673183 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489439 | S.VALLEY | BOARDMAN OH: 2008-10-28 14:55:00  Delivered | 6788135 | 3629 | 42737926 |
| 37673186 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098596403 | TWEBER | Grand Rapids MI: 2008-10-28 11:10:00  Delivered | 6788138 | 3633 | 42737929 |
| 37673189 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098586688 | JSCHEEN | Auburn Hills MI: 2008-10-28 12:14:00  Delivered | 6788141 | 3637 | 42737932 |
| 37673195 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489440 | A.CASTRO | LEESBURG VA: 2008-10-28 10:29:00  Delivered | 6788147 | 3659 | 42737938 |
| 37673200 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487837 | J.COX | VIENNA WV: 2008-10-28 10:08:00  Delivered | 6788152 | 3666 | 42737943 |
| 37673210 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490720 | A.DROBYSH | MIDDLETOWN NY: 2008-10-28 10:16:00  Delivered | 6788162 | 3682 | 42737953 |
| 37673225 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098586657 | SBRAZILL | Fort Wayne IN: 2008-10-28 13:21:00  Delivered | 6788178 | 3701 | 42737969 |
| 37673229 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098586626 | ZSOWYER | Muskegon MI: 2008-10-28 14:17:00  Delivered | 6788183 | 3711 | 42737974 |
| 37673231 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489851 | Q.COLEY | MECHANICSBURG PA: 2008-10-28 08:52:00  Delivered | 6788186 | 3720 | 42737977 |
| 37673233 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243491060 | E.JEWELL | DOVER DE: 2008-10-28 11:36:00  Delivered | 6788189 | 3725 | 42737980 |
| 37673241 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487940 | B.FRIDLEY | CLARKSBURG WV: 2008-10-28 10:36:00  Delivered | 6788198 | 3742 | 42737989 |
| 37673245 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488101 | B.TORTORA | LEOMINSTER MA: 2008-10-28 10:23:00  Delivered | 6788208 | 3768 | 42737999 |
| 37673250 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489976 | M.CHILD | CONSHOHOCKEN PA: 2008-10-28 10:37:00  Delivered | 6788215 | 3783 | 42738006 |
| 37673252 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098585779 | JJONES | Grandville MI: 2008-10-28 12:00:00  Delivered | 6788217 | 3797 | 42738008 |
| 37673253 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098586596 | AALLEN | South Bend IN: 2008-10-28 08:56:00  Delivered | 6788218 | 3802 | 42738009 |
| 37673254 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489737 | T.NICHOLS | MANSFIELD TX: 2008-10-28 08:46:00  Delivered | 6788219 | 3809 | 42738010 |
| 37673261 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489987 | F.CARR | MONACA PA: 2008-10-28 09:47:00  Delivered | 6788226 | 3832 | 42738017 |
| 37673269 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487789 | R.ARMSTRON | BEAUMONT TX: 2008-10-28 09:21:00  Delivered | 6788235 | 3854 | 42738026 |
| 37673271 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489781 | J.JON | HUMBLE TX: 2008-10-28 10:07:00  Delivered | 6788238 | 3857 | 42738029 |
| 37673277 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490318 | H.BENDER | MUNCY PA: 2008-10-28 10:07:00  Delivered | 6788245 | 3883 | 42738036 |
| 37673278 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490650 | J.GOLELINGER | MONTGOMERYVILLE PA: 2008-10-28 10:38:00  Delivered | 6788254 | 4101 | 42738037 |
| 37673305 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490226 | S.CHOICE | BURLEGON TX: 2008-10-28 08:37:00  Delivered | 6788316 | 4338 | 42738086 |
| 37673627 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091216 | MCABRALES | San Jose CA: 2008-10-28 16:22:00  Delivered | 6787903 | 231 | 42737561 |
| 37673638 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784990 | R.MARZEK | LAS VEGAS NV: 2008-10-28 09:30:00  Delivered | 6787919 | 270 | 42737577 |
| 37673640 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785004 | A.SCHICK | LAS VEGAS NV: 2008-10-28 10:05:00  Delivered | 6787921 | 272 | 42737579 |
| 37673642 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090653 | DTHOMAS | Santa Monica CA: 2008-10-28 11:41:00  Delivered | 6788247 | 403 | 42737581 |
| 37673657 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091223 | BBRANDON | La Mesa CA: 2008-10-28 10:14:00  Delivered | 6788314 | 433 | 42737601 |
| 37673660 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090752 | DDANNY | San Diego CA: 2008-10-28 14:42:00  Delivered | 6788320 | 443 | 42737605 |
| 37673666 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784678 | R.EWALD | CHEYENNE WY: 2008-10-28 10:05:00  Delivered | 6787898 | 1638 | 42737709 |
| 37673669 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784556 | G.ANDERSON | TUCSON AZ: 2008-10-28 10:18:00  Delivered | 6788022 | 3304 | 42737813 |
| 37673672 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090523 | MSCOTT | Newport Beach CA: 2008-10-28 15:05:00  Delivered | 6788026 | 3309 | 42737817 |
| 37673674 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091230 | MRODRIGUEZ | Rancho Cucamonga CA: 2008-10-28 12:54:00  Delivered | 6788028 | 3311 | 42737819 |
| 37673680 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784980 | N.FIELDS | TACOMA WA: 2008-10-28 08:37:00  Delivered | 6788034 | 3321 | 42737825 |
| 37673687 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784545 | M.COUPE | MEDFORD OR: 2008-10-28 09:45:00  Delivered | 6788042 | 3333 | 42737833 |
| 37673698 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784497 | J.VANZEE | BOULDER CO: 2008-10-28 10:03:00  Delivered | 6788053 | 3348 | 42737844 |
| 37673700 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784946 | B.BOWLES | WEST JORDAN UT: 2008-10-28 09:47:00  Delivered | 6788055 | 3353 | 42737846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37673701 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090769 VLEOS | Glendale CA: 2008-10-28 12:05:00 Delivered | 6788059 | 3361 | 42737850 |
| 37673713 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091254 ZMRECENDEZ | San Luis Obispo CA: 2008-10-28 09:55:00 Delivered | 6788077 | 3428 | 42737868 |
| 37673720 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091261 NHEPBURN | Manteca CA: 2008-10-28 10:19:00 Delivered | 6788265 | 4131 | 42738047 |
| 37673727 | 20.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784523 M.MABLE | EL PASO TX: 2008-10-28 08:34:00 Delivered | 6788327 | 4508 | 42738091 |
| 37649460 | 17.85 | 10/27/2008 | 10/28/2008 FedEx | 728980098429411 JDONNATTI | Taylor MI: 2008-10-28 14:41:00 Delivered | 6785663 | 3611 | 42656931 |
| 37653755 | 17.85 | 10/27/2008 | 10/30/2008 FedEx | 728980098522150 DJENNINGS | Waco TX: 2008-10-30 11:01:00 Delivered | 6785631 | 1610 | 42656901 |
| 37656712 | 16.24 | 10/27/2008 | 10/28/2008 FedEx | 340908971066085 CASADY | Concord GA: 2008-10-28 11:29:00 Delivered | 6785633 | 235 | 42656873 |
| 37646159 | 15.70 | 10/27/2008 | 10/29/2008 FedEx | 728980098426465 DGLASS | Spartanburg SC: 2008-10-29 14:13:00 Delivered | 6785710 | 823 | 42656887 |
| 37653546 | 15.70 | 10/27/2008 | 10/28/2008 FedEx | 968243486885 S.HICKS | WACO TX: 2008-10-28 09:49:00 Delivered | 6784738 | 1610 | 42601167 |
| 37653549 | 15.70 | 10/27/2008 | 10/28/2008 FedEx | 968243487079 K.WRIGHT | KINGSPORT TN: 2008-10-28 10:04:00 Delivered | 6784792 | 3252 | 42601270 |
| 37672839 | 15.70 | 10/27/2008 | 10/28/2008 FedEx | 968243490189 L.MARTINEZ | MCALLEN TX: 2008-10-28 00:02:00 Delivered | 6784829 | 3512 | 42601348 |
| 37672964 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488650 D.DURAN | PLANO TX: 2008-10-28 10:10:00 Delivered | 6788344 | 543 | 42737623 |
| 37672990 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490811 K.BUSH | VIRGINIA BEACH VA: 2008-10-28 10:28:00 Delivered | 6788370 | 817 | 42737649 |
| 37672994 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488260 S.JONES | WINSTON SALEM NC: 2008-10-28 10:07:00 Delivered | 6788374 | 830 | 42737653 |
| 37673007 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488270 W.HARRIS | DURHAM NC: 2008-10-28 09:11:00 Delivered | 6788387 | 850 | 42737666 |
| 37673022 | 15.00 | 10/27/2008 | 10/29/2008 FedEx | 728980098587951 LSHATSON | Louisville KY: 2008-10-29 10:29:00 Delivered | 6788402 | 877 | 42737682 |
| 37673032 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490638 S.GRAINGER | FORT MYERS FL: 2008-10-28 10:02:00 Delivered | 6788414 | 922 | 42737694 |
| 37673037 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488763 D.CROOKSHANK | CHARLOTTESVILLE VA: 2008-10-28 10:50:00 Delivered | 6787688 | 1604 | 42737699 |
| 37673043 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490281 T.ROBINSON | ALBANY GA: 2008-10-28 09:58:00 Delivered | 6787899 | 1681 | 42737710 |
| 37673050 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488568 J.TRAN | ALPHARETTA GA: 2008-10-28 09:55:00 Delivered | 6787926 | 3107 | 42737717 |
| 37673055 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587456 CPERKINS | Calumet City IL: 2008-10-28 12:01:00 Delivered | 6787932 | 3122 | 42737723 |
| 37673056 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595451 NAVA | Joliet IL: 2008-10-28 11:03:00 Delivered | 6787933 | 3123 | 42737724 |
| 37673069 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243487815 N.DANIEELEY | MILFORD CT: 2008-10-28 10:54:00 Delivered | 6787948 | 3143 | 42737739 |
| 37673080 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488189 D.LITTLEJOHN | HOLYOKE MA: 2008-10-28 09:53:00 Delivered | 6787959 | 3159 | 42737750 |
| 37673086 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098598469 DALLEN | Springfield IL: 2008-10-28 13:18:00 Delivered | 6787965 | 3169 | 42737756 |
| 37673093 | 15.00 | 10/27/2008 | 10/29/2008 FedEx | 728980098596274 KHILL | Elyria OH: 2008-10-29 14:34:00 Delivered | 6787972 | 3182 | 42737763 |
| 37673099 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098593785 MELLIS | Indianapolis IN: 2008-10-28 16:38:00 Delivered | 6787978 | 3192 | 42737769 |
| 37673105 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488318 K.BARKESDAL | FORT WALTON BEACH FL: 2008-10-28 09:31:00 Delivered | 6787985 | 3204 | 42737776 |
| 37673106 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488215 A.DECHERT | NAPLES FL: 2008-10-28 09:59:00 Delivered | 6787986 | 3205 | 42737777 |
| 37673116 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488226 M.CORBY | CARY NC: 2008-10-28 09:46:00 Delivered | 6787996 | 3227 | 42737787 |
| 37673118 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488307 S.HENSLEY | HOUSTON TX: 2008-10-28 09:08:00 Delivered | 6787999 | 3233 | 42737790 |
| 37673122 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488292 T.LYLE | TUPELO MS: 2008-10-28 09:26:00 Delivered | 6788003 | 3243 | 42737794 |
| 37673129 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488112 C.GARDINER | WICHITA FALLS TX: 2008-10-28 09:49:00 Delivered | 6788010 | 3262 | 42737801 |
| 37673136 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489748 J.NELSON | JONESBORO AR: 2008-10-28 09:42:00 Delivered | 6788019 | 3285 | 42737810 |
| 37673146 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488785 R.LANE | SOUTHLAKE TX: 2008-10-28 09:43:00 Delivered | 6788089 | 3516 | 42737880 |
| 37673149 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488156 T.SPENCE | EXTON PA: 2008-10-28 11:03:00 Delivered | 6788094 | 3529 | 42737885 |
| 37673150 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490123 F.ANDERSON | SLIDELL LA: 2008-10-28 08:54:00 Delivered | 6788096 | 3552 | 42737887 |
| 37673165 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488752 K.BARNICOAT | PLYMOUTH MA: 2008-10-28 10:18:00 Delivered | 6788116 | 3592 | 42737907 |
| 37673168 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490580 J.TUCKER | BOSTON MA: 2008-10-28 08:39:00 Delivered | 6788119 | 3599 | 42737910 |
| 37673190 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489760 S.VICKENY | HAGERSTOWN MD: 2008-10-28 10:23:00 Delivered | 6788142 | 3638 | 42737933 |
| 37673213 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490969 T.BISSON | LEDGEWOOD NJ: 2008-10-28 10:24:00 Delivered | 6788165 | 3687 | 42737956 |
| 37673215 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489575 .FRANK | BRIDGEWATER NJ: 2008-10-28 09:33:00 Delivered | 6788167 | 3689 | 42737958 |
| 37673217 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488708 D.ANKO | BRICK NJ: 2008-10-28 09:22:00 Delivered | 6788169 | 3692 | 42737960 |
| 37673224 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488527 J.PETROICE | CORTLANDT MANOR NY: 2008-10-28 11:11:00 Delivered | 6788177 | 3700 | 42737968 |
| 37673234 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595222 APROCTER | Lafayette IN: 2008-10-28 13:07:00 Delivered | 6788190 | 3728 | 42737981 |
| 37673240 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490042 T.STONE | BANGOR ME: 2008-10-28 10:21:00 Delivered | 6788197 | 3740 | 42737988 |
| 37673242 | 15.00 | 10/27/2008 | | 968243489998 No Information | | 6788199 | 3744 | 42737990 |
| 37673249 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490693 C.TAYLOR | LEXINGTON KY: 2008-10-28 09:57:00 Delivered | 6788214 | 3780 | 42738005 |
| 37673255 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489494 K.BRADY | HARLINGEN TX: 2008-10-28 09:19:00 Delivered | 6788220 | 3810 | 42738011 |
| 37673275 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490605 P.DUDLEY | NEW YORK NY: 2008-10-28 09:11:00 Delivered | 6788242 | 3864 | 42738033 |
| 37673289 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488811 S.DAVIS | TALLAHASSEE FL: 2008-10-28 10:02:00 Delivered | 6788279 | 4200 | 42738057 |
| 37673295 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488682 J.HORQUIN | HORSEHEADS NY: 2008-10-28 10:15:00 Delivered | 6788294 | 4261 | 42738067 |
| 37673629 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091148 PPERRY | Hayward CA: 2008-10-28 09:09:00 Delivered | 6787906 | 234 | 42737564 |
| 37673637 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090714 CARLOS | Sacramento CA: 2008-10-28 16:18:00 Delivered | 6787917 | 252 | 42737575 |
| 37673643 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090585 MVILLAFANA | Buena Park CA: 2008-10-28 11:00:00 Delivered | 6788249 | 405 | 42737583 |
| 37673653 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091155 GNELSON | Riverside CA: 2008-10-28 11:17:00 Delivered | 6788293 | 426 | 42737597 |
| 37673676 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784935 S.KENNADY | PORTLAND OR: 2008-10-28 10:05:00 Delivered | 6788030 | 3315 | 42737821 |
| 37673677 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784773 J.HOLMAN | PORTLAND OR: 2008-10-28 10:28:00 Delivered | 6788031 | 3316 | 42737822 |
| 37673695 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784690 M.MCCULLAN | LITTLETON CO: 2008-10-28 09:03:00 Delivered | 6788050 | 3345 | 42737841 |
| 37673703 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 973533785059 C.LENCIA | HENDERSON NV: 2008-10-28 10:04:00 Delivered | 6788061 | 3365 | 42737852 |
| 37673709 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091162 EETO | Temecula CA: 2008-10-28 12:17:00 Delivered | 6788069 | 3401 | 42737860 |
| 37673710 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090592 TCASSANDRA | Pittsburg CA: 2008-10-28 12:58:00 Delivered | 6788070 | 3402 | 42737861 |
| 37673717 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091179 TVERTISCA | Sparks NV: 2008-10-28 11:07:00 Delivered | 6788205 | 3763 | 42737996 |
| 37673719 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784902 T.VASQUEZ | EL PASO TX: 2008-10-28 10:15:00 Delivered | 6788236 | 3855 | 42738027 |
| 37673722 | 15.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971091186 DVALENTINE | Fontana CA: 2008-10-28 12:13:00 Delivered | 6788285 | 4230 | 42738061 |
| 37653752 | 12.85 | 10/27/2008 | 10/28/2008 FedEx | 728980098522549 CLEWIS | Florence KY: 2008-10-28 14:39:00 Delivered | 6785720 | 878 | 42656897 |
| 37653757 | 12.85 | 10/27/2008 | 10/28/2008 FedEx | 728980098512427 NAVA | Joliet IL: 2008-10-28 11:03:00 Delivered | 6785636 | 3123 | 42656904 |
| 37649462 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098426588 MPATY | Schererville IN: 2008-10-28 10:27:00 Delivered | 6785665 | 3625 | 42656933 |
| 37672982 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488384 A.LISLE | DAYTONA BEACH FL: 2008-10-28 10:24:00 Delivered | 6788362 | 766 | 42737641 |
| 37672992 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490800 D.HAYES | TEMPLE HILLS MD: 2008-10-28 11:44:00 Delivered | 6788372 | 825 | 42737651 |
| 37672996 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488866 S.GARRETT | ATLANTA GA: 2008-10-28 10:21:00 Delivered | 6788376 | 834 | 42737655 |
| 37672998 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490914 B.TAE | GLEN BURNIE MD: 2008-10-28 09:20:00 Delivered | 6788378 | 836 | 42737657 |
| 37673036 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490340 C.COX | TYLER TX: 2008-10-28 10:25:00 Delivered | 6787887 | 1602 | 42737698 |
| 37673044 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488899 A.JOHNSON | HOUMA LA: 2008-10-28 08:56:00 Delivered | 6787900 | 1687 | 42737711 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37673070 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488524 | E.MELILLO | NORTH HAVEN CT: 2008-10-28 09:46:00 Delivered | 6787949 | 3144 | 42737740 |
| 37673104 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488546 | J.SEBASTIANE | SARASOTA FL: 2008-10-28 10:09:00 Delivered | 6787984 | 3203 | 42737775 |
| 37673108 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490752 | T.LONGNECKE | KANSAS CITY MO: 2008-10-28 10:29:00 Delivered | 6787988 | 3208 | 42737779 |
| 37673120 | 10.00 | 10/27/2008 | FedEx | 968243490980 | No Information | | 6788001 | 3240 | 42737792 |
| 37673127 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243489884 | C.WASHINGST | COVINGTON LA: 2008-10-28 08:49:00 Delivered | 6788008 | 3255 | 42737799 |
| 37673176 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488535 | G.KIMMINGS | GAHANNA OH: 2008-10-28 10:41:00 Delivered | 6788128 | 3615 | 42737919 |
| 37673192 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490796 | A.HACKALA | KEENE NH: 2008-10-28 10:27:00 Delivered | 6788144 | 3641 | 42737935 |
| 37673201 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488590 | C.RAMEY | DANBURY CT: 2008-10-29 09:45:00 Delivered | 6788153 | 3668 | 42737944 |
| 37673202 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488638 | M.BOXER | EATONTOWN NJ: 2008-10-28 09:46:00 Delivered | 6788154 | 3670 | 42737945 |
| 37673203 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488605 | .RODRIGUEZ | FREEHOLD NJ: 2008-10-28 10:21:00 Delivered | 6788155 | 3671 | 42737946 |
| 37673206 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488627 | A.TROMBETTA | LAKE GROVE NY: 2008-10-28 10:08:00 Delivered | 6788158 | 3678 | 42737949 |
| 37673230 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098595741 | JAFFALLO | Holland MI: 2008-10-28 12:03:00 Delivered | 6788184 | 3713 | 42737975 |
| 37673259 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490763 | S.INFANTE | BRUNSWICK GA: 2008-10-28 10:54:00 Delivered | 6788224 | 3830 | 42738015 |
| 37673264 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490351 | R.HENDERSON | MONTGOMERY AL: 2008-10-28 10:21:00 Delivered | 6788229 | 3846 | 42738020 |
| 37673296 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488649 | A.ZUBHUZA | AMHERST NH: 2008-10-28 10:25:00 Delivered | 6788295 | 4272 | 42738068 |
| 37673298 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488671 | A.MELVIN | JACKSONVILLE FL: 2008-10-28 10:02:00 Delivered | 6788297 | 4278 | 42738071 |
| 37673307 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488877 | G.CAMPOS | SAN ANTONIO TX: 2008-10-28 10:23:00 Delivered | 6788324 | 4503 | 42738088 |
| 37673659 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784795 | S.FRANK | GOODYEAR AZ: 2008-10-28 09:46:00 Delivered | 6788319 | 441 | 42737604 |
| 37673668 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089886 | J.VARGAS | Palm Desert CA: 2008-10-28 15:09:00 Delivered | 6788021 | 3302 | 42737812 |
| 37673681 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784534 | D.KINNEY | PORTLAND OR: 2008-10-29 09:36:00 Delivered | 6788036 | 3323 | 42737827 |
| 37673686 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784957 | E.KENNEDY | SPRINGFIELD OR: 2008-10-28 10:17:00 Delivered | 6788041 | 3332 | 42737832 |
| 37673693 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784887 | .CHRISTINA | DENVER CO: 2008-10-28 09:00:00 Delivered | 6788048 | 3343 | 42737839 |
| 37673702 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089268 | CAGUILAR | Fullerton CA: 2008-10-28 12:44:00 Delivered | 6788060 | 3364 | 42737851 |
| 37673707 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784979 | A.REESE | GRAND JUNCTION CO: 2008-10-29 10:00:00 Delivered | 6788079 | 3379 | 42737858 |
| 37673721 | 10.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971090691 | JFITCH | Moreno Valley CA: 2008-10-28 09:33:00 Delivered | 6788283 | 4228 | 42738060 |
| 37653547 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 968243486922 | T.ROBINSON | ALBANY GA: 2008-10-28 09:58:00 Delivered | 6784742 | 1681 | 42601177 |
| 37653548 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 968243486944 | R.RAVESTWAL | COLUMBUS GA: 2008-10-28 10:39:00 Delivered | 6784782 | 3200 | 42601247 |
| 37658380 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 968243487388 | B.WILLIAMS | ALEXANDRIA LA: 2008-10-28 10:20:00 Delivered | 6784934 | 4309 | 42601469 |
| 37672034 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 340908971088599 | BROKER | San Mateo CA: 2008-10-28 11:00:00 Delivered | 6784745 | 232 | 42601009 |
| 37672837 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 728980098595161 | KSHEETS | Merrillville IN: 2008-10-28 12:17:00 Delivered | 6784759 | 3128 | 42601197 |
| 37672838 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 728980098595574 | LSHATSON | Louisville KY: 2008-10-29 10:29:00 Delivered | 6784978 | 877 | 42601150 |
| 37672840 | 7.85 | 10/27/2008 | 10/28/2008 FedEx | 968243490888 | A.MAYMA | ORLANDO FL: 2008-10-28 09:49:00 Delivered | 6784842 | 3595 | 42601378 |
| 37672076 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088865 | KCHRIS | Dublin CA: 2008-10-28 11:03:00 Delivered | 6787908 | 236 | 42737566 |
| 37672084 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088933 | SDIAS | Palo Alto CA: 2008-10-28 13:43:00 Delivered | 6788206 | 3766 | 42737997 |
| 37672086 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971088971 | LARISSA | Foothill Ranch CA: 2008-10-28 10:54:00 Delivered | 6788289 | 4243 | 42738064 |
| 37672087 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 340908971089107 | SSAFAR | La Habra CA: 2008-10-28 13:30:00 Delivered | 6788307 | 4313 | 42738079 |
| 37672984 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488331 | L.ROBLER | ANNAPOLIS MD: 2008-10-28 09:52:00 Delivered | 6788364 | 785 | 42737643 |
| 37672989 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490877 | C.MUMFORD | KNOXVILLE TN: 2008-10-28 10:02:00 Delivered | 6788369 | 815 | 42737648 |
| 37672995 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488925 | J.COLVIN | PENSACOLA FL: 2008-10-28 10:07:00 Delivered | 6788375 | 832 | 42737654 |
| 37673012 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488914 | K.WORKMAN | HUNTSVILLE AL: 2008-10-28 09:28:00 Delivered | 6788392 | 855 | 42737671 |
| 37673051 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 728980098587623 | RROBBINS | Schaumburg IL: 2008-10-28 17:11:00 Delivered | 6787927 | 3111 | 42737718 |
| 37673066 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490785 | C.CULLEN | MAPLEWOOD MN: 2008-10-28 08:44:00 Delivered | 6787944 | 3137 | 42737735 |
| 37673068 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490064 | M.LEGGETT | MANCHESTER CT: 2008-10-28 10:00:00 Delivered | 6787947 | 3142 | 42737738 |
| 37673074 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490833 | M.PROCOPIO | SYRACUSE NY: 2008-10-28 09:53:00 Delivered | 6787953 | 3150 | 42737744 |
| 37673102 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488134 | R.RAVESTWAL | COLUMBUS GA: 2008-10-28 10:39:00 Delivered | 6787982 | 3200 | 42737773 |
| 37673119 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490616 | S.ALURO | OCALA FL: 2008-10-28 10:12:00 Delivered | 6788000 | 3234 | 42737791 |
| 37673164 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490443 | B.HARPER | WARRINGTON PA: 2008-10-28 10:05:00 Delivered | 6788115 | 3591 | 42737906 |
| 37673179 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490259 | M.MARK OPS | PITTSBURGH PA: 2008-10-28 09:41:00 Delivered | 6788131 | 3619 | 42737922 |
| 37673236 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488031 | B.ANESH | WILLISTON VT: 2008-10-28 09:39:00 Delivered | 6788192 | 3732 | 42737983 |
| 37673238 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488178 | C.CHANOHE | VIENNA VA: 2008-10-28 10:25:00 Delivered | 6788195 | 3735 | 42737986 |
| 37673239 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488237 | R.TABLE | MILLVILLE NJ: 2008-10-28 10:31:00 Delivered | 6788196 | 3738 | 42737987 |
| 37673248 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490546 | M.MCCORMIC | ENFIELD CT: 2008-10-28 10:11:00 Delivered | 6788213 | 3779 | 42738004 |
| 37673256 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488248 | J.MASON | KATY TX: 2008-10-28 10:28:00 Delivered | 6788221 | 3815 | 42738012 |
| 37673258 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488616 | M.CHAPMAN | LENEXA KS: 2008-10-28 09:37:00 Delivered | 6788223 | 3829 | 42738014 |
| 37673262 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490822 | M.REY | FAIRFAX VA: 2008-10-28 09:41:00 Delivered | 6788227 | 3844 | 42738018 |
| 37673281 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488741 | L.PERIQUITO | SEEKONK MA: 2008-10-28 10:27:00 Delivered | 6788258 | 4113 | 42738041 |
| 37673287 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488936 | A.NEWBERN | METAIRIE LA: 2008-10-28 09:56:00 Delivered | 6788268 | 4135 | 42738050 |
| 37673292 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488421 | M.CARROLL | SEBRING FL: 2008-10-28 11:34:00 Delivered | 6788286 | 4233 | 42738062 |
| 37673293 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243490947 | D.ROBINSON | BATON ROUGE LA: 2008-10-28 10:12:00 Delivered | 6788290 | 4246 | 42738065 |
| 37673294 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488410 | A.LOPEZ | DENTON TX: 2008-10-28 09:51:00 Delivered | 6788291 | 4247 | 42738066 |
| 37673301 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 968243488400 | B.WILLIAMS | ALEXANDRIA LA: 2008-10-28 10:20:00 Delivered | 6788306 | 4309 | 42738078 |
| 37673712 | 5.00 | 10/27/2008 | 10/28/2008 FedEx | 973533784751 | C.SPIGNER | PHOENIX AZ: 2008-10-28 09:48:00 Delivered | 6788076 | 3426 | 42737867 |
| 37702912 | 355.30 | 10/28/2008 | 10/29/2008 FedEx | 968243494758 | W.CLAY | UPPER MARLBORO MD: 2008-10-29 10:27:00 Delivered | 6788817 | 824 | 42738825 |
| 37702962 | 345.40 | 10/28/2008 | 10/29/2008 FedEx | 968243495971 | D.BENARD | NEW YORK CITY NY: 2008-10-29 09:17:00 Delivered | 6788629 | 3679 | 42739137 |
| 37702994 | 321.95 | 10/28/2008 | 10/29/2008 FedEx | 968243495592 | Y.HENRIQUEZ | NEW YORK NY: 2008-10-29 10:09:00 Delivered | 6788732 | 4212 | 42739233 |
| 37702913 | 307.40 | 10/28/2008 | 10/29/2008 FedEx | 968243494655 | R.CAINE | TEMPLE HILLS MD: 2008-10-29 10:17:00 Delivered | 6788818 | 825 | 42738826 |
| 37702958 | 279.90 | 10/28/2008 | 10/29/2008 FedEx | 968243495250 | J.BIGGS | BROOKLYN NY: 2008-10-29 11:15:00 Delivered | 6788624 | 3663 | 42739132 |
| 37699296 | 257.99 | 10/28/2008 | 11/3/2008 FedEx | 340908971132346 | CARR | Lubbock TX: 2008-11-03 14:21:00 Delivered | 6351690 | 4510 | 42520771 |
| 37699294 | 257.24 | 10/28/2008 | 10/30/2008 FedEx | 973533786618 | T.T | AIEA HI: 2008-10-30 12:03:00 Delivered | 6351328 | 3354 | 42520443 |
| 37702989 | 223.10 | 10/28/2008 | 10/29/2008 FedEx | 968243495607 | M.FERINI | SALEM NH: 2008-10-29 09:57:00 Delivered | 6788714 | 4120 | 42739218 |
| 37702920 | 222.60 | 10/28/2008 | 10/29/2008 FedEx | 968243495700 | S.HEYMAN | MIAMI FL: 2008-10-29 08:45:00 Delivered | 6788840 | 859 | 42738851 |
| 37702950 | 214.90 | 10/28/2008 | 10/29/2008 FedEx | 968243496350 | M.ROSA | HANOVER MD: 2008-10-29 09:43:00 Delivered | 6788613 | 3627 | 42739121 |
| 37702919 | 208.55 | 10/28/2008 | 10/29/2008 FedEx | 968243495272 | B.PETTEGREW | BALTIMORE MD: 2008-10-29 08:43:00 Delivered | 6788838 | 854 | 42738849 |
| 37702959 | 200.85 | 10/28/2008 | 10/29/2008 FedEx | 968243496420 | J.JOHN | BROOKLYN NY: 2008-10-29 10:17:00 Delivered | 6788625 | 3664 | 42739133 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37702967 | 200.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243495640 | .CRAWFORD | VALLEY STREAM NY: 2008-10-29 10:16:00 Delivered | 6788640 | 3694 | 42739148 |
| 37702923 | 198.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496408 | H.LITTLE | CLEARWATER FL: 2008-10-29 09:57:00 Delivered | 6788854 | 891 | 42738868 |
| 37702979 | 198.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496430 | O.FLORES | BRONX NY: 2008-10-29 09:31:00 Delivered | 6788675 | 3778 | 42739183 |
| 37702911 | 191.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496382 | J.COLL | VIRGINIA BEACH VA: 2008-10-29 10:15:00 Delivered | 6788813 | 817 | 42738820 |
| 37702922 | 191.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496360 | D.NICK | POMPANO BEACH FL: 2008-10-29 08:41:00 Delivered | 6788843 | 863 | 42738854 |
| 37702964 | 190.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243496338 | .HYMAN | FLUSHING NY: 2008-10-29 09:36:00 Delivered | 6788634 | 3686 | 42739142 |
| 37703327 | 190.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243497231 | H.COOK | COLUMBUS GA: 2008-10-29 10:17:00 Delivered | 6788487 | 3200 | 42738951 |
| 37702981 | 190.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495938 | S.GRYSBAN | SPRING HILL TN: 2008-10-29 08:55:00 Delivered | 6788681 | 3823 | 42739189 |
| 37702990 | 190.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495489 | J.PITELLI | NATICK MA: 2008-10-29 09:05:00 Delivered | 6788715 | 4121 | 42739220 |
| 37702997 | 190.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243496349 | D.WILLIAMS | LEAGUE CITY TX: 2008-10-29 11:33:00 Delivered | 6788757 | 4312 | 42739252 |
| 37702955 | 189.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496496 | P.NEE | LEESBURG VA: 2008-10-29 10:28:00 Delivered | 6788621 | 3650 | 42739129 |
| 37702995 | 189.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496235 | K.MOORE | CUMMING GA: 2008-10-29 10:13:00 Delivered | 6788743 | 4252 | 42739240 |
| 37699677 | 181.00 | 10/28/2008 | 10/31/2008 | FedEx | 340908971134739 | LJAMES | El Paso TX: 2008-10-31 10:23:00 Delivered | 6787777 | 4508 | 42714282 |
| 37702917 | 176.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243495504 | B.CROUSE | ROSEDALE MD: 2008-10-29 08:58:00 Delivered | 6788831 | 847 | 42738841 |
| 37702932 | 175.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243495548 | A.HAYSLIP | ROCHESTER NY: 2008-10-29 11:15:00 Delivered | 6788472 | 3154 | 42738931 |
| 37702963 | 175.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243495890 | C.ZARATE | PARAMUS NJ: 2008-10-29 11:09:00 Delivered | 6788632 | 3684 | 42739140 |
| 37702974 | 175.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243495560 | M.CHILDES | MECHANICSBURG PA: 2008-10-29 09:09:00 Delivered | 6788654 | 3720 | 42739162 |
| 37702916 | 174.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496897 | C.LUMBRERAS | ALTAMONTE SPRINGS FL: 2008-10-29 08:27:00 Delivered | 6788827 | 839 | 42738836 |
| 37700423 | 169.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135736 | MMARIO | La Mesa CA: 2008-10-29 10:44:00 Delivered | 6787759 | 433 | 42713690 |
| 37702907 | 168.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243496327 | C.MALLON | PHILADELPHIA PA: 2008-10-29 09:28:00 Delivered | 6788798 | 700 | 42738801 |
| 37702965 | 168.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243495684 | A.PACCY | NORTH BERGEN NJ: 2008-10-29 10:36:00 Delivered | 6788636 | 3688 | 42739144 |
| 37702960 | 168.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243495570 | C.RAMEY | DANBURY CT: 2008-10-29 09:45:00 Delivered | 6788626 | 3668 | 42739134 |
| 37699601 | 167.50 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131851 | K.KAREN | San Diego CA: 2008-10-29 13:25:00 Delivered | 6787762 | 434 | 42713691 |
| 37702969 | 167.50 | 10/28/2008 | 10/29/2008 | FedEx | 968243495478 | GREG | FLUSHING NY: 2008-10-29 10:23:00 Delivered | 6788643 | 3697 | 42739151 |
| 37702915 | 167.00 | 10/28/2008 | 10/29/2008 | FedEx | 968243495559 | L.DORT | ORLANDO FL: 2008-10-29 09:29:00 Delivered | 6788825 | 837 | 42738833 |
| 37702931 | 166.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496669 | M.MILOTT | BUFFALO NY: 2008-10-29 09:24:00 Delivered | 6788470 | 3152 | 42738928 |
| 37702935 | 166.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243495618 | H.BLEVINS | JOHNSON CITY TN: 2008-10-29 09:58:00 Delivered | 6788502 | 3247 | 42738973 |
| 37702991 | 166.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496522 | D.PAUQUETTE | MANCHESTER NH: 2008-10-29 09:44:00 Delivered | 6788717 | 4124 | 42739222 |
| 37675909 | 166.15 | 10/28/2008 | 10/28/2008 | FedEx | 340908971093616 | MORENO | Oxnard CA: 2008-10-28 09:31:00 Delivered | 6788751 | 429 | 42738767 |
| 37675963 | 165.65 | 10/28/2008 | | FedEx | 968243491704 | No Information | 2008-10-27 20:53:00 Shipment information sent to FedEx | 6788549 | 3369 | 42739039 |
| 37699672 | 162.47 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135071 | AVARGAS | Burbank CA: 2008-10-29 09:03:00 Delivered | 6787744 | 4305 | 42714260 |
| 37702908 | 161.15 | 10/28/2008 | 10/29/2008 | FedEx | 968243496371 | D.REYNOLDS | WALDORF MD: 2008-10-29 11:00:00 Delivered | 6788799 | 704 | 42738802 |
| 37699671 | 156.72 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134463 | RACANAN | Fairfield CA: 2008-10-29 10:25:00 Delivered | 6787743 | 4303 | 42714259 |
| 37702862 | 155.89 | 10/28/2008 | 10/30/2008 | FedEx | 968243492711 | N.ORTIZ | GUAYNABO PR: 2008-10-30 12:05:00 Delivered | 6351336 | 3369 | 45520451 |
| 37699678 | 152.57 | 10/28/2008 | 11/3/2008 | FedEx | 340908971134494 | CARR | Lubbock TX: 2008-11-03 14:21:00 Delivered | 6787778 | 4510 | 42714283 |
| 37702909 | 152.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243495310 | A.MYERS | SILVER SPRING MD: 2008-10-29 09:34:00 Delivered | 6788806 | 784 | 42738811 |
| 37702918 | 151.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243496810 | L. TLBOTT | CORAL GABLES FL: 2008-10-29 10:05:00 Delivered | 6788833 | 849 | 42738843 |
| 37703341 | 151.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243496772 | J.SPENCER | HURST TX: 2008-10-29 08:43:00 Delivered | 6788569 | 3505 | 42739065 |
| 37703353 | 151.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243497492 | M.MALCHAR | STERLING VA: 2008-10-29 08:52:00 Delivered | 6788655 | 3721 | 42739163 |
| 37702951 | 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243495240 | K.ROLE | BOARDMAN OH: 2008-10-29 09:33:00 Delivered | 6788614 | 3629 | 42739122 |
| 37702952 | 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243496599 | K.GRIMM | HAGERSTOWN MD: 2008-10-29 10:32:00 Delivered | 6788617 | 3638 | 42739125 |
| 37702999 | 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243494920 | B.MILLION | SAN ANTONIO TX: 2008-10-29 10:26:00 Delivered | 6788771 | 4503 | 42739259 |
| 37703319 | 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243498308 | B.OLDEN | HARRISONBURG VA: 2008-10-29 10:34:00 Delivered | 6788416 | 1600 | 42738881 |
| 37703322 | 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243496761 | T.SPREUL | NORTH HAVEN CT: 2008-10-29 09:15:00 Delivered | 6788464 | 3144 | 42738919 |
| 37703325 | 151.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497518 | J.CAVALLOS | ALBANY NY: 2008-10-29 09:12:00 Delivered | 6788476 | 3160 | 42738937 |
| 37699675 | 144.59 | 10/28/2008 | 10/31/2008 | FedEx | 340908971135002 | DGREG | Colorado Springs CO: 2008-10-31 14:45:00 Delivered | 6787752 | 4317 | 42714268 |
| 37702934 | 144.05 | 10/28/2008 | 10/29/2008 | FedEx | 968243496500 | T.WHITLOCK | WILMINGTON DE: 2008-10-29 10:20:00 Delivered | 6788474 | 3158 | 42738934 |
| 37703317 | 144.05 | 10/28/2008 | 10/29/2008 | FedEx | 968243497448 | S.MARSHALL | JACKSONVILLE FL: 2008-10-29 09:05:00 Delivered | 6788855 | 892 | 42738869 |
| 37702906 | 143.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243496886 | R.THOMPSON | MAYS LANDING NJ: 2008-10-29 09:48:00 Delivered | 6788781 | 519 | 42738782 |
| 37702986 | 143.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243496474 | C.BATOR | CRANSTON RI: 2008-10-29 10:20:00 Delivered | 6788710 | 4114 | 42739213 |
| 37703321 | 143.55 | 10/28/2008 | 10/29/2008 | FedEx | 968243497573 | A.CAMPOS | COLONIAL HEIGHTS VA: 2008-10-29 09:26:00 Delivered | 6788449 | 3106 | 42738899 |
| 37675946 | 143.20 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095573 | ANAI | Fremont CA: 2008-10-28 11:38:00 Delivered | 6788752 | 4300 | 42739247 |
| 37702942 | 143.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243496555 | M.MARILINE | MIAMI FL: 2008-10-29 10:05:00 Delivered | 6788588 | 3569 | 42739091 |
| 37702980 | 143.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243496875 | T.LYONS | LEXINGTON KY: 2008-10-29 10:05:00 Delivered | 6788676 | 3780 | 42739184 |
| 37702992 | 143.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243496636 | R.RAMOS | PASADENA TX: 2008-10-29 10:15:00 Delivered | 6788724 | 4150 | 42739228 |
| 37675924 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 340908971095825 | HPRADO | Pomona CA: 2008-10-28 11:10:00 Delivered | 6788520 | 3312 | 42738998 |
| 37702926 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497003 | T.TISHIA | VICTOR NY: 2008-10-29 10:02:00 Delivered | 6788426 | 1695 | 42738894 |
| 37702938 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496864 | C.CANO | BROWNSVILLE TX: 2008-10-29 09:34:00 Delivered | 6788574 | 3513 | 42739072 |
| 37702941 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497128 | B.CHEEK | CONCORD NC: 2008-10-29 10:21:00 Delivered | 6788587 | 3562 | 42739090 |
| 37702945 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496625 | G.MAYNARD | EASTON PA: 2008-10-29 08:37:00 Delivered | 6788594 | 3587 | 42739100 |
| 37702976 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496441 | J.DEHART | PHILLIPSBURG NJ: 2008-10-29 10:30:00 Delivered | 6788668 | 3764 | 42739176 |
| 37703303 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497140 | L.HEIGH | READING PA: 2008-10-29 10:06:00 Delivered | 6788796 | 576 | 42738798 |
| 37703332 | 142.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243496978 | A.CAUDILL | STUART FL: 2008-10-29 10:02:00 Delivered | 6788499 | 3241 | 42738969 |
| 37703328 | 142.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243497275 | J.SEBASTIANE | SARASOTA FL: 2008-10-29 10:02:00 Delivered | 6788488 | 3203 | 42738953 |
| 37699295 | 139.53 | 10/28/2008 | 11/3/2008 | FedEx | 340908971132865 | LEO | Amarillo TX: 2008-11-03 12:44:00 Delivered | 6351372 | 3514 | 45520487 |
| 37699599 | 139.34 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134807 | HART | Oxnard CA: 2008-10-29 09:24:00 Delivered | 6787739 | 429 | 42713688 |
| 37699676 | 138.61 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134487 | LJOSE | Santa Cruz CA: 2008-10-29 10:08:00 Delivered | 6787776 | 4507 | 42714281 |
| 37702929 | 135.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243496728 | N.PROVOST | SPRINGFIELD MA: 2008-10-29 10:14:00 Delivered | 6788465 | 3146 | 42738921 |
| 37702957 | 135.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243496577 | S.MARINO | TRUMBULL CT: 2008-10-29 10:04:00 Delivered | 6788623 | 3662 | 42739131 |
| 37699004 | 133.28 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134944 | LFLORINTE | Scottsdale AZ: 2008-10-30 12:03:00 Delivered | 6787765 | 437 | 42713694 |
| 37702927 | 128.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496658 | M.COLLAZO | NEW YORK CITY NY: 2008-10-29 09:25:00 Delivered | 6788427 | 1697 | 42738896 |
| 37702968 | 128.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243495537 | R.BROCK | WAYNE NJ: 2008-10-29 09:32:00 Delivered | 6788641 | 3695 | 42739149 |
| 37699674 | 127.94 | 10/28/2008 | 10/31/2008 | FedEx | 340908971135026 | GBIZZELL | Queen Creek AZ: 2008-10-31 11:12:00 Delivered | 6787751 | 4314 | 42714267 |
| 37702930 | 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496670 | C.ROBBINS | VESTAL NY: 2008-10-29 10:29:00 Delivered | 6788466 | 3147 | 42738923 |