| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37702956 | 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496820 | S.MONTEITH | BAY SHORE NY: 2008-10-29 10:23:00 Delivered | 6788622 | 3661 | 42739130 |
| 37702977 | 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496842 | C.COOK | LEOMINSTER MA: 2008-10-29 10:27:00 Delivered | 6788670 | 3768 | 42739178 |
| 37703305 | 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243498477 | P.CASPER | AUGUSTA GA: 2008-10-29 09:37:00 Delivered | 6788808 | 800 | 42738814 |
| 37703307 | 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243498525 | S.COLEMAN | GREENSBORO NC: 2008-10-29 08:49:00 Delivered | 6788814 | 820 | 42738822 |
| 37703334 | 127.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496989 | J.MORSE | ROUND ROCK TX: 2008-10-29 10:22:00 Delivered | 6788505 | 3263 | 42738978 |
| 37702925 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497080 | K.JOHNSON | ALBANY GA: 2008-10-29 10:06:00 Delivered | 6788425 | 1681 | 42738882 |
| 37702936 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496691 | T.COTTON | COVINGTON LA: 2008-10-29 08:52:00 Delivered | 6788504 | 3255 | 42738976 |
| 37702975 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496485 | T.LEFLURE | GLEN ALLEN VA: 2008-10-29 10:26:00 Delivered | 6788666 | 3752 | 42739174 |
| 37702978 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497253 | J.JUSTIN | TAUNTON MA: 2008-10-29 09:59:00 Delivered | 6788671 | 3770 | 42739179 |
| 37702996 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243494780 | M.DIHL | SARASOTA FL: 2008-10-29 10:25:00 Delivered | 6788748 | 4275 | 42739245 |
| 37702998 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496750 | L.JONES | HENRICO VA: 2008-10-29 10:13:00 Delivered | 6788761 | 4321 | 42739255 |
| 37703313 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496967 | F.LILLITH | ROCKVILLE MD: 2008-10-29 10:08:00 Delivered | 6788845 | 866 | 42738857 |
| 37703314 | 127.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496853 | S.WELCH | BARTLETT TN: 2008-10-29 10:00:00 Delivered | 6788847 | 871 | 42738860 |
| 37702478 | 122.00 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668162 | M.SANTOS | Somerville MA: 2008-10-31 10:12:00 Delivered | 6787684 | 4111 | 42714211 |
| 37702933 | 121.45 | 10/28/2008 | 10/29/2008 | FedEx | 968243496614 | M.MADDOX | NEWARK DE: 2008-10-29 09:49:00 Delivered | 6788473 | 3157 | 42738933 |
| 37702970 | 120.95 | 10/28/2008 | 10/29/2008 | FedEx | 968243496588 | B.BRANDON | YONKERS NY: 2008-10-29 10:08:00 Delivered | 6788645 | 3699 | 42739153 |
| 37702910 | 120.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243497047 | P.RIVERSON | WOODBRIDGE VA: 2008-10-29 10:02:00 Delivered | 6788812 | 814 | 42738819 |
| 37702961 | 120.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243496647 | V.AFEAS | WESTBURY NY: 2008-10-29 09:18:00 Delivered | 6788628 | 3672 | 42739136 |
| 37703350 | 120.10 | 10/28/2008 | 10/29/2008 | FedEx | 968243498672 | C.ORR | NORWALK CT: 2008-10-29 10:03:00 Delivered | 6788637 | 3690 | 42739145 |
| 37700268 | 119.89 | 10/28/2008 | 10/31/2008 | FedEx | 968243492560 | L.RUIZ | PONCE PR: 2008-10-31 13:39:00 Delivered | 6787452 | 3366 | 42713987 |
| 37702924 | 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243497161 | B.STALEY | WINCHESTER VA: 2008-10-29 10:11:00 Delivered | 6788420 | 1609 | 42738886 |
| 37702953 | 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496740 | C.HINES | CHESAPEAKE VA: 2008-10-29 08:51:00 Delivered | 6788619 | 3640 | 42739127 |
| 37702973 | 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496452 | E.MILLER | YORK PA: 2008-10-29 10:16:00 Delivered | 6788650 | 3708 | 42739158 |
| 37703316 | 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243496956 | N.NANCE | FALLS CHURCH VA: 2008-10-29 11:17:00 Delivered | 6788853 | 890 | 42738867 |
| 37703336 | 119.60 | 10/28/2008 | 10/29/2008 | FedEx | 968243497426 | A.CONNOR | GULFPORT MS: 2008-10-29 10:02:00 Delivered | 6788509 | 3270 | 42738982 |
| 37702944 | 119.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497301 | L.HERNANDEZ | HOUSTON TX: 2008-10-29 08:53:00 Delivered | 6788590 | 3579 | 42739094 |
| 37703359 | 119.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243496179 | K.BRADY | HARLINGEN TX: 2008-10-29 09:56:00 Delivered | 6788680 | 3810 | 42739188 |
| 37680882 | 119.18 | 10/28/2008 | 10/30/2008 | FedEx | 728980098666991 | M.MINNIE | Florence SC: 2008-10-30 13:00:00 Delivered | 6787271 | 1627 | 42713820 |
| 37702421 | 118.90 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668834 | J.TALLINGSON | Springfield MA: 2008-10-30 12:45:00 Delivered | 6787326 | 3146 | 42713861 |
| 37675910 | 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095795 | F.FRANCO | National City CA: 2008-10-28 09:58:00 Delivered | 6788760 | 432 | 42738768 |
| 37675930 | 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095764 | C.AGUILAR | Fullerton CA: 2008-10-28 12:44:00 Delivered | 6788547 | 3364 | 42739036 |
| 37675944 | 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095702 | D.VALENTINE | Fontana CA: 2008-10-28 12:13:00 Delivered | 6788736 | 4230 | 42739235 |
| 37675948 | 118.75 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095672 | O.WILLIAMS | San Jose CA: 2008-10-28 16:23:00 Delivered | 6788754 | 4302 | 42739249 |
| 37702939 | 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243496945 | J.BOGMAN | BROOKSVILLE FL: 2008-10-29 10:07:00 Delivered | 6788585 | 3560 | 42739087 |
| 37703296 | 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243497069 | M.MANDA | DALLAS TX: 2008-10-29 09:52:00 Delivered | 6788778 | 509 | 42738779 |
| 37703331 | 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243497850 | S.STEVE | HOUSTON TX: 2008-10-29 08:59:00 Delivered | 6788495 | 3233 | 42738963 |
| 37703362 | 118.75 | 10/28/2008 | 10/29/2008 | FedEx | 968243498135 | B.GALYON | KNOXVILLE TN: 2008-10-29 10:15:00 Delivered | 6788686 | 3853 | 42739194 |
| 37702954 | 118.25 | 10/28/2008 | 10/29/2008 | FedEx | 968243497014 | A.NARANJO | LAREDO TX: 2008-10-29 10:28:00 Delivered | 6788620 | 3645 | 42739128 |
| 37680884 | 118.24 | 10/28/2008 | 10/31/2008 | FedEx | 728980098666182 | A.JOHNSON | Houma LA: 2008-10-31 13:08:00 Delivered | 6787277 | 1687 | 42713826 |
| 37699670 | 117.75 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134920 | L.CRUZ | San Jose CA: 2008-10-29 17:09:00 Delivered | 6787742 | 4302 | 42714258 |
| 37699602 | 117.66 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134708 | A.ABLE | Phoenix AZ: 2008-10-30 11:01:00 Delivered | 6787763 | 435 | 42713692 |
| 37699590 | 115.14 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131837 | M.VALENTINO | Palmdale CA: 2008-10-29 10:07:00 Delivered | 6787682 | 411 | 42713677 |
| 37699668 | 114.98 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134968 | N.EESHA | Fremont CA: 2008-10-29 10:40:00 Delivered | 6787740 | 4300 | 42714256 |
| 37702972 | 112.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243496531 | L.RHOADES | LANCASTER PA: 2008-10-29 09:10:00 Delivered | 6788649 | 3707 | 42739157 |
| 37703297 | 112.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243497481 | S.WILSON | HOLLYWOOD FL: 2008-10-29 09:42:00 Delivered | 6788780 | 518 | 42738781 |
| 37703347 | 112.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498617 | I.AN | NEW YORK CITY NY: 2008-10-29 09:30:00 Delivered | 6788630 | 3680 | 42739138 |
| 35099596 | 111.62 | 10/28/2008 | 10/29/2008 | FedEx | 340908971131844 | G.GONZALEZ | Montebello CA: 2008-10-29 09:15:00 Delivered | 6788725 | 425 | 42713685 |
| 37702456 | 110.18 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670486 | R.RUSK | College Point NY: 2008-10-30 12:27:00 Delivered | 6787592 | 3697 | 42714127 |
| 37700427 | 108.75 | 10/28/2008 | 10/30/2008 | FedEx | 340908971135842 | A.MCCARTNEY | Portland OR: 2008-10-30 14:25:00 Delivered | 6787426 | 3323 | 42713961 |
| 37699606 | 108.12 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134692 | S.JOHNSON | Torrance CA: 2008-10-29 15:38:00 Delivered | 6787768 | 446 | 42713697 |
| 37700420 | 106.13 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135705 | S.PEREZ | Hawthorne CA: 2008-10-29 13:07:00 Delivered | 6787672 | 404 | 42713671 |
| 37703299 | 104.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497117 | D.WRIGHT | HOUSTON TX: 2008-10-29 09:21:00 Delivered | 6788788 | 542 | 42738790 |
| 37702921 | 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243496901 | B.DORSIN | WEST PALM BEACH FL: 2008-10-29 09:11:00 Delivered | 6788842 | 862 | 42738853 |
| 37703301 | 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243498514 | S.GLADNEY | SAVANNAH GA: 2008-10-29 08:56:00 Delivered | 6788794 | 570 | 42738796 |
| 37703302 | 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243498569 | T.HICKS | TAMPA FL: 2008-10-29 10:26:00 Delivered | 6788795 | 571 | 42738797 |
| 37703333 | 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497724 | A.NICOLA | FORT LAUDERDALE FL: 2008-10-29 10:02:00 Delivered | 6788503 | 3249 | 42738974 |
| 37703340 | 103.35 | 10/28/2008 | 10/29/2008 | FedEx | 968243497404 | M.ALLEN | CORPUS CHRISTI TX: 2008-10-29 10:12:00 Delivered | 6788568 | 3504 | 42739064 |
| 37699600 | 101.33 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134715 | M.MARTINEZ | National City CA: 2008-10-29 10:21:00 Delivered | 6787754 | 432 | 42713689 |
| 37699584 | 101.09 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132117 | D.URAZO | Santa Monica CA: 2008-10-29 15:46:00 Delivered | 6787671 | 403 | 42713670 |
| 37702905 | 100.57 | 10/28/2008 | 10/30/2008 | FedEx | 968243492696 | N.ORTIZ | GUAYNABO PR: 2008-10-30 12:05:00 Delivered | 6787453 | 3369 | 42713988 |
| 37700432 | 99.85 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135859 | KIRA | Rancho Santa Margari CA: 2008-10-29 12:41:00 Delivered | 6787514 | 3586 | 42714049 |
| 37700426 | 99.65 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135811 | DLORENZ | Newport Beach CA: 2008-10-29 13:08:00 Delivered | 6787418 | 3309 | 42713953 |
| 37702472 | 98.79 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670004 | E.SIMPSON | New York NY: 2008-10-30 13:43:00 Delivered | 6787667 | 3864 | 42714202 |
| 37699634 | 97.65 | 10/28/2008 | 10/29/2008 | FedEx | 340908971133282 | M.FLEMINGG | Phoenix AZ: 2008-10-30 11:38:00 Delivered | 6787435 | 3341 | 42713970 |
| 37679881 | 97.50 | 10/28/2008 | 10/29/2008 | FedEx | 728980098647860 | D.DEAN | Dearborn MI: 2008-10-29 11:38:00 Delivered | 6788601 | 3604 | 42739109 |
| 37702966 | 96.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243496990 | A.OLAJIDE | UNION NJ: 2008-10-29 10:12:00 Delivered | 6788639 | 3693 | 42739147 |
| 37703339 | 96.65 | 10/28/2008 | 10/29/2008 | FedEx | 968243497540 | P.RODRIGUEZ | SAN ANTONIO TX: 2008-10-29 09:23:00 Delivered | 6788567 | 3502 | 42739063 |
| 37699665 | 96.02 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134999 | HHAYA | Signal Hill CA: 2008-10-29 11:58:00 Delivered | 6787700 | 4139 | 42714227 |
| 37675932 | 95.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095610 | T.PEREZ | Roseville CA: 2008-10-28 14:30:00 Delivered | 6788552 | 3375 | 42739043 |
| 37702948 | 95.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496312 | C.THOMPSON | NORTH ATTLEBORO MA: 2008-10-29 10:12:00 Delivered | 6788598 | 3601 | 42739105 |
| 37702415 | 95.34 | 10/28/2008 | 10/31/2008 | FedEx | 728980098667875 | M.WINN | College Station TX: 2008-10-31 11:21:00 Delivered | 6787270 | 1624 | 42713819 |
| 37675923 | 95.30 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095856 | M.RODRIGUEZ | Rancho Cucamonga CA: 2008-10-28 12:54:00 Delivered | 6788519 | 3311 | 42738997 |
| 37675937 | 95.30 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095726 | VAL | Rancho Santa Margari CA: 2008-10-28 12:34:00 Delivered | 6788593 | 3586 | 42739098 |
| 37702943 | 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496739 | S.YHONASSON | COLUMBUS OH: 2008-10-29 10:12:00 Delivered | 6788589 | 3572 | 42739093 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37702946 | 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496794 | J.HERNANDEZ | AUSTIN TX: 2008-10-29 09:51:00  Delivered | 6788595 | 3588 | 42739101 |
| 37702947 | 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243496923 | A.GUITERREZ | WARRINGTON PA: 2008-10-29 09:29:00  Delivered | 6788596 | 3591 | 42739103 |
| 37702949 | 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497106 | M.DIWIG | PITTSBURGH PA: 2008-10-29 09:47:00  Delivered | 6788609 | 3619 | 42739117 |
| 37702993 | 95.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497036 | D.NORRIS | NORFOLK VA: 2008-10-29 08:20:00  Delivered | 6788730 | 4202 | 42739232 |
| 37680885 | 95.09 | 10/28/2008 | 10/30/2008 | FedEx | 728980098667233 | AR0DRIGUEZ | Newington CT: 2008-10-30 11:33:00  Delivered | 6787322 | 3141 | 42713857 |
| 37702455 | 94.92 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668803 | MKENNEY | White Plains NY: 2008-10-30 14:01:00  Delivered | 6787591 | 3696 | 42714126 |
| 37675907 | 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095887 | BDURSAN | West Covina CA: 2008-10-28 09:18:00  Delivered | 6788729 | 420 | 42738758 |
| 37675913 | 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971097867 | DDANNY | San Diego CA: 2008-10-28 14:42:00  Delivered | 6788766 | 443 | 42738773 |
| 37675939 | 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095641 | ATAKANA | Brea CA: 2008-10-28 15:02:00  Delivered | 6788691 | 3878 | 42739199 |
| 37675950 | 94.80 | 10/28/2008 | 10/28/2008 | FedEx | 340908971097874 | SSAFAR | La Habra CA: 2008-10-28 13:30:00  Delivered | 6788758 | 4313 | 42739253 |
| 37702914 | 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497025 | M.BLADO | ROANOKE VA: 2008-10-29 10:15:00  Delivered | 6788823 | 835 | 42738831 |
| 37702937 | 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496809 | A.CRYSTAL | DALLAS TX: 2008-10-29 08:55:00  Delivered | 6788566 | 3501 | 42739061 |
| 37702940 | 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243496717 | Y.RIVERA | ORLANDO FL: 2008-10-29 09:25:00  Delivered | 6788586 | 3561 | 42739088 |
| 37702988 | 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497210 | M.KAUFMAN | PORTSMOUTH NH: 2008-10-29 10:06:00  Delivered | 6788712 | 4116 | 42739215 |
| 37703329 | 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497529 | Y.WHITE | FORT WALTON BEACH FL: 2008-10-29 09:30:00  Delivered | 6788489 | 3204 | 42738955 |
| 37703365 | 94.80 | 10/28/2008 | 10/29/2008 | FedEx | 968243497220 | C.WILLIAMS | PORT ARTHUR TX: 2008-10-29 09:58:00  Delivered | 6788741 | 4249 | 42739239 |
| 37702429 | 94.58 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670103 | CCHRISTY | Snellville GA: 2008-10-30 16:25:00  Delivered | 6787410 | 3297 | 42713945 |
| 37675912 | 94.30 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095627 | KKAREN | San Diego CA: 2008-10-28 13:59:00  Delivered | 6788764 | 434 | 42738770 |
| 37703337 | 94.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497882 | K.CRAIG | MERRITT ISLAND FL: 2008-10-29 09:58:00  Delivered | 6788511 | 3289 | 42738985 |
| 37703364 | 94.30 | 10/28/2008 | 10/29/2008 | FedEx | 968243497551 | S.POCHE | BATON ROUGE LA: 2008-10-29 10:01:00  Delivered | 6788740 | 4246 | 42739238 |
| 37699608 | 94.29 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134883 | JRAMOS | Victorville CA: 2008-10-29 12:01:00  Delivered | 6787770 | 450 | 42713699 |
| 37699605 | 94.20 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134470 | DELANO | Avondale AZ: 2008-10-30 12:16:00  Delivered | 6787766 | 441 | 42713695 |
| 37680894 | 93.26 | 10/28/2008 | 10/30/2008 | FedEx | 728980098665840 | JSOUIFANNT | Valley Stream NY: 2008-10-30 11:23:00  Delivered | 6787589 | 3694 | 42714124 |
| 37699595 | 91.96 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134623 | EROCHA | Fresno CA: 2008-10-29 12:49:00  Delivered | 6787716 | 423 | 42713683 |
| 37699598 | 91.35 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134555 | BALISON | Los Angeles CA: 2008-10-29 10:47:00  Delivered | 6787738 | 428 | 42713687 |
| 37700431 | 90.48 | 10/28/2008 | 10/31/2008 | FedEx | 340908971136542 | BFRYER | Denver CO: 2008-10-31 09:44:00  Delivered | 6787511 | 3581 | 42714046 |
| 37699597 | 89.83 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134432 | FCASTRO | Norwalk CA: 2008-10-29 16:28:00  Delivered | 6787730 | 427 | 42713686 |
| 37699607 | 89.00 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132896 | DHARPER | Escondido CA: 2008-10-29 09:42:00  Delivered | 6787769 | 449 | 42713698 |
| 37702416 | 88.54 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670141 | COLIVER | Albany GA: 2008-10-30 09:29:00  Delivered | 6787276 | 1681 | 42713825 |
| 37699619 | 87.69 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132100 | KSHIMAMADA | Stevenson Ranch CA: 2008-10-29 15:21:00  Delivered | 6787419 | 3310 | 42713954 |
| 37702449 | 87.26 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669107 | DMCDOONALL | Flint MI: 2008-10-29 11:00:00  Delivered | 6787548 | 3631 | 42714083 |
| 37699669 | 86.35 | 10/28/2008 | 10/29/2008 | FedEx | 340908971134722 | SSTWART | Vista CA: 2008-10-29 11:26:00  Delivered | 6787741 | 4301 | 42714257 |
| 37702861 | 86.35 | 10/28/2008 | 10/31/2008 | FedEx | 968243492700 | L.RUIZ | PONCE PR: 2008-10-31 13:39:00  Delivered | 6351335 | 3366 | 42520450 |
| 37680887 | 85.01 | 10/28/2008 | 10/30/2008 | FedEx | 728980098665963 | JPAHL | Buffalo NY: 2008-10-30 12:56:00  Delivered | 6787330 | 3151 | 42713865 |
| 37702427 | 84.48 | 10/28/2008 | 10/30/2008 | FedEx | 728980098668285 | TWHTLOCK | Wilmington DE: 2008-10-30 13:01:00  Delivered | 6787334 | 3158 | 42713869 |
| 37702452 | 84.38 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668216 | DTITUS | Newport News VA: 2008-10-31 13:22:00  Delivered | 6787555 | 3639 | 42714090 |
| 37700425 | 84.05 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135798 | CJENESEAN | Seaside CA: 2008-10-29 15:39:00  Delivered | 6787269 | 1618 | 42713818 |
| 37680898 | 83.41 | 10/28/2008 | 10/30/2008 | FedEx | 728980098666250 | APPAVLAK | Wilkes-Barre PA: 2008-10-30 11:24:00  Delivered | 6787680 | 4106 | 42714208 |
| 37702442 | 82.86 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669985 | ARACUAY | Ann Arbor MI: 2008-10-29 14:52:00  Delivered | 6787527 | 3603 | 42714062 |
| 37702466 | 82.42 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669954 | BBRINKMAN | McHenry IL: 2008-10-29 10:53:00  Delivered | 6787644 | 3792 | 42714179 |
| 37702474 | 81.90 | 10/28/2008 | 10/30/2008 | FedEx | 728980098672497 | SSHAWN | Montgomeryville PA: 2008-10-30 09:08:00  Delivered | 6787678 | 4101 | 42714206 |
| 37700424 | 81.58 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135835 | BBINGHAM | San Diego CA: 2008-10-29 14:30:00  Delivered | 6787767 | 443 | 42713696 |
| 37703298 | 80.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498499 | S.LEE | HOUSTON TX: 2008-10-29 09:35:00  Delivered | 6788786 | 538 | 42738788 |
| 37703320 | 80.40 | 10/28/2008 | 10/29/2008 | FedEx | 968243498503 | C.LOVELESS | JACKSONVILLE NC: 2008-10-29 10:08:00  Delivered | 6788419 | 1607 | 42738885 |
| 37699579 | 80.02 | 10/28/2008 | 10/29/2008 | FedEx | 340908971132094 | SIMON | San Francisco CA: 2008-10-29 11:38:00  Delivered | 6787288 | 242 | 42713663 |
| 37702971 | 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497194 | J.OLHER | HARRISBURG PA: 2008-10-29 09:43:00  Delivered | 6788648 | 3706 | 42739156 |
| 37702983 | 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497070 | C.COLON | SCHERTZ TX: 2008-10-29 08:29:00  Delivered | 6788688 | 3858 | 42739196 |
| 37703309 | 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497312 | A.TINCH | MADISON TN: 2008-10-29 10:03:00  Delivered | 6788828 | 843 | 42738837 |
| 37703346 | 79.90 | 10/28/2008 | 10/29/2008 | FedEx | 968243497091 | R.DEJESUS | EATONTOWN NJ: 2008-10-29 10:03:00  Delivered | 6788627 | 3670 | 42739135 |
| 37703326 | 79.40 | 10/28/2008 | 10/30/2008 | FedEx | 968243497356 | RUFO | POUGHKEEPSIE NY: 2008-10-29 09:46:00  Delivered | 6788485 | 3197 | 42738948 |
| 37700419 | 78.97 | 10/28/2008 | 10/29/2008 | FedEx | 340908971136511 | LOPEZ | Sacramento CA: 2008-10-29 12:27:00  Delivered | 6787291 | 252 | 42713666 |
| 37680886 | 76.63 | 10/28/2008 | 10/30/2008 | FedEx | 728980098666236 | ESTEWART | Manchester CT: 2008-10-30 14:36:00  Delivered | 6787323 | 3142 | 42713858 |
| 37699653 | 76.24 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134562 | TMOHROR | Spokane WA: 2008-10-30 11:41:00  Delivered | 6787460 | 3382 | 42713995 |
| 37702462 | 76.20 | 10/28/2008 | 10/30/2008 | FedEx | 728980098669466 | ATESHA | Enfield CT: 2008-10-30 09:19:00  Delivered | 6787639 | 3779 | 42714174 |
| 37699649 | 76.13 | 10/28/2008 | 10/30/2008 | FedEx | 340908971132858 | KDOANE | Roseville CA: 2008-10-29 14:54:00  Delivered | 6787455 | 3375 | 42713990 |
| 37699651 | 75.93 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134685 | SANDERSON | Idaho Falls ID: 2008-10-30 12:10:00  Delivered | 6787457 | 3377 | 42713992 |
| 37699642 | 75.90 | 10/28/2008 | | FedEx | 973533786754 | T.T | AIEA HI: 2008-10-30 12:03:00  Delivered | 6787445 | 3354 | 42713980 |
| 37699645 | 75.87 | 10/28/2008 | 10/30/2008 | FedEx | 340908971133138 | MDEE | Peoria AZ: 2008-10-30 12:45:00  Delivered | 6787449 | 3362 | 42713984 |
| 37680888 | 75.74 | 10/28/2008 | 10/30/2008 | FedEx | 728980098667509 | AEISALEY | Rochester NY: 2008-10-30 14:55:00  Delivered | 6787333 | 3154 | 42713868 |
| 37702485 | 75.74 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669053 | BWDHALEY | La Grange IL: 2008-10-29 08:25:00  Delivered | 6787696 | 4126 | 42714223 |
| 37702439 | 75.49 | 10/28/2008 | 10/31/2008 | FedEx | 728980098668797 | LOUIS | Boston MA: 2008-10-31 10:49:00  Delivered | 6787524 | 3599 | 42714059 |
| 37702461 | 75.48 | 10/28/2008 | 10/29/2008 | FedEx | 728980098669541 | DPEEK | Paducah KY: 2008-10-30 11:36:00  Delivered | 6787598 | 3704 | 42714133 |
| 37680890 | 74.57 | 10/28/2008 | 10/29/2008 | FedEx | 728980098666045 | FJACKSON | Novi MI: 2008-10-29 12:41:00  Delivered | 6787531 | 3608 | 42714066 |
| 37702419 | 74.39 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670158 | MJOHNSON | Saint Paul MN: 2008-10-30 10:08:00  Delivered | 6787316 | 3134 | 42713851 |
| 37699663 | 73.42 | 10/28/2008 | 10/30/2008 | FedEx | 340908971134425 | SVILLA | Palo Alto CA: 2008-10-29 11:40:00  Delivered | 6787631 | 3766 | 42714166 |
| 37702443 | 72.98 | 10/28/2008 | 10/30/2008 | FedEx | 728980098670882 | DDEAN | Dearborn MI: 2008-10-29 11:38:00  Delivered | 6787528 | 3604 | 42714063 |
| 37699612 | 72.93 | 10/28/2008 | 10/31/2008 | FedEx | 340908971132131 | JTY | Cheyenne WY: 2008-10-31 11:07:00  Delivered | 6787274 | 1638 | 42713823 |
| 37700422 | 72.70 | 10/28/2008 | 10/29/2008 | FedEx | 340908971135651 | AISHMEL | Bakersfield CA: 2008-10-29 11:39:00  Delivered | 6787720 | 424 | 42713684 |
| 37703300 | 72.70 | 10/28/2008 | 10/29/2008 | FedEx | 968243497150 | B.VICKERY | CEDAR HILL TX: 2008-10-29 08:45:00  Delivered | 6788793 | 569 | 42738795 |
| 37703306 | 72.20 | 10/28/2008 | 10/29/2008 | FedEx | 968243497058 | M.DALLGS | SPRINGFIELD VA: 2008-10-29 09:54:00  Delivered | 6788809 | 802 | 42738815 |
| 37675906 | 71.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971096323 | LLUCAS | Huntington Beach CA: 2008-10-28 11:05:00  Delivered | 6788725 | 416 | 42738756 |
| 37675908 | 71.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095788 | ECONTERAS | Montebello CA: 2008-10-28 09:10:00  Delivered | 6788742 | 425 | 42738764 |
| 37675929 | 71.85 | 10/28/2008 | 10/28/2008 | FedEx | 340908971095832 | VLEOS | Glendale CA: 2008-10-28 12:05:00  Delivered | 6788546 | 3361 | 42739035 |
| 37702982 | 71.85 | 10/28/2008 | 10/29/2008 | FedEx | 968243497345 | K.HAMM | WEBSTER TX: 2008-10-29 10:16:00  Delivered | 6788687 | 3856 | 42739195 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37703343 | 71.85 | 10/28/2008 | 10/29/2008 FedEx | 968243497920 E.MIMNA | HENRICO VA: 2008-10-29 09:58:00  Delivered | 6788582 | 3549 | 42739083 |
| 37703367 | 71.85 | 10/28/2008 | 10/29/2008 FedEx | 968243498054 P.GORDON | LEWISVILLE TX: 2008-10-29 08:54:00  Delivered | 6788770 | 4502 | 42739258 |
| 37702424 | 71.63 | 10/28/2008 | 10/30/2008 FedEx | 728980098670080 SKELLY | Syracuse NY: 2008-10-30 14:50:00  Delivered | 6787329 | 3150 | 42713864 |
| 37702447 | 71.36 | 10/28/2008 | 10/30/2008 FedEx | 728980098669718 BMARTH | Youngstown OH: 2008-10-30 11:45:00  Delivered | 6787546 | 3629 | 42714081 |
| 37675905 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095948 ALINSEY | Emeryville CA: 2008-10-28 13:05:00  Delivered | 6788437 | 240 | 42738733 |
| 37675918 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095924 VOSS | Santa Maria CA: 2008-10-28 12:37:00  Delivered | 6788423 | 1629 | 42738890 |
| 37675919 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095740 AALVAREZ | Rowland Heights CA: 2008-10-28 11:34:00  Delivered | 6788512 | 3301 | 42738987 |
| 37675922 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095931 CPLEVAK | Stevenson Ranch CA: 2008-10-28 13:21:00  Delivered | 6788518 | 3310 | 42738995 |
| 37675927 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095900 MRODRIGUEZ | Encinitas CA: 2008-10-28 10:58:00  Delivered | 6788530 | 3329 | 42739012 |
| 37675934 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971093685 TCASSANDRA | Pittsburg CA: 2008-10-28 12:58:00  Delivered | 6788557 | 3402 | 42739050 |
| 37675942 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095566 BVANNESA | Vacaville CA: 2008-10-28 12:23:00  Delivered | 6788728 | 4179 | 42739230 |
| 37675947 | 71.35 | 10/28/2008 | 10/28/2008 FedEx | 340908971095580 HHECTOR | Vista CA: 2008-10-28 11:48:00  Delivered | 6788753 | 4301 | 42739248 |
| 37702928 | 71.35 | 10/28/2008 | 10/29/2008 FedEx | 968243496706 J.KURTH | MINNETONKA MN: 2008-10-29 09:17:00  Delivered | 6788460 | 3139 | 42738914 |
| 37703323 | 71.35 | 10/28/2008 | 10/29/2008 FedEx | 968243498341 A.REINHARDT | NEW HARTFORD NY: 2008-10-29 09:36:00  Delivered | 6788467 | 3149 | 42738924 |
| 37703325 | 71.35 | 10/28/2008 | 10/29/2008 FedEx | 968243497209 D.PARMENTER | SYRACUSE NY: 2008-10-29 09:55:00  Delivered | 6788468 | 3150 | 42738925 |
| 37703338 | 71.35 | 10/28/2008 | 10/29/2008 FedEx | 968243498021 J.SIMS | BUFORD GA: 2008-10-29 10:21:00  Delivered | 6788561 | 3411 | 42739055 |
| 37703342 | 71.35 | 10/28/2008 | 10/29/2008 FedEx | 968243497390 R.SCHULL | SOUTHLAKE TX: 2008-10-29 09:23:00  Delivered | 6788576 | 3516 | 42739075 |
| 37703354 | 71.35 | 10/28/2008 | 10/29/2008 FedEx | 968243498444 H.TOPCU | BROOKLYN NY: 2008-10-29 09:43:00  Delivered | 6788658 | 3731 | 42739166 |
| 37675917 | 70.85 | 10/28/2008 | 10/28/2008 FedEx | 340908971095955 JFERGUSSON | Seaside CA: 2008-10-28 15:28:00  Delivered | 6788422 | 1618 | 42738889 |
| 37675941 | 70.85 | 10/28/2008 | 10/28/2008 FedEx | 340908971093654 LSANCHEZ | Monrovia CA: 2008-10-28 14:50:00  Delivered | 6788727 | 4176 | 42739229 |
| 37675949 | 70.85 | 10/28/2008 | 10/28/2008 FedEx | 340908971095597 LMONTES | Burbank CA: 2008-10-28 08:55:00  Delivered | 6788756 | 4305 | 42739251 |
| 37702985 | 70.85 | 10/28/2008 | 10/30/2008 FedEx | 968243497334 H.BENDER | MUNCY PA: 2008-10-30 09:55:00  Delivered | 6788693 | 3883 | 42739203 |
| 37702987 | 70.85 | 10/28/2008 | 10/29/2008 FedEx | 968243497297 M.WALTMAN | NASHUA NH: 2008-10-29 09:33:00  Delivered | 6788711 | 4115 | 42739214 |
| 37703345 | 70.85 | 10/28/2008 | 10/29/2008 FedEx | 968243498396 A.THOMAS | ORLANDO FL: 2008-10-29 10:08:00  Delivered | 6788597 | 3595 | 42739104 |
| 37703352 | 70.85 | 10/28/2008 | 10/29/2008 FedEx | 968243497860 M.SOVA | WOODBRIDGE NJ: 2008-10-29 09:03:00  Delivered | 6788644 | 3698 | 42739152 |
| 37702445 | 70.15 | 10/28/2008 | 10/29/2008 FedEx | 728980098670127 WWATKINS | Roseville MI: 2008-10-29 10:09:00  Delivered | 6787530 | 3607 | 42714065 |
| 37702450 | 70.15 | 10/28/2008 | 10/29/2008 FedEx | 728980098664838 CDOYLE | Grand Rapids MI: 2008-10-29 12:18:00  Delivered | 6787549 | 3632 | 42714084 |
| 37675896 | 70.00 | 10/28/2008 | 10/28/2008 FedEx | 340908971093739 VRAMIREZ | Santa Barbara CA: 2008-10-28 12:57:00  Delivered | 6788264 | 413 | 42737588 |
| 37702467 | 69.93 | 10/28/2008 | 10/29/2008 FedEx | 728980098669763 ALOWE | Chicago IL: 2008-10-29 12:42:00  Delivered | 6787645 | 3794 | 42714180 |
| 37699592 | 69.22 | 10/28/2008 | 10/29/2008 FedEx | 340908971134449 SLUCAS | Huntington Beach CA: 2008-10-29 10:23:00  Delivered | 6787706 | 416 | 42713679 |
| 37699589 | 68.88 | 10/28/2008 | 10/29/2008 FedEx | 340908971131820 JGOMES | Northridge CA: 2008-10-29 12:37:00  Delivered | 6787677 | 410 | 42713676 |
| 37700433 | 68.53 | 10/28/2008 | 10/30/2008 FedEx | 340908971135750 MHEMENIEZ | Richland WA: 2008-10-30 09:19:00  Delivered | 6787627 | 3754 | 42714162 |
| 37699621 | 67.09 | 10/28/2008 | 10/29/2008 FedEx | 340908971134616 MMOREIRA | Irvine CA: 2008-10-29 10:02:00  Delivered | 6787421 | 3313 | 42713956 |
| 37699655 | 66.73 | 10/28/2008 | 10/29/2008 FedEx | 340908971134647 TCASSANDRA | Pittsburg CA: 2008-10-29 12:58:00  Delivered | 6787462 | 3402 | 42713997 |
| 37699613 | 65.48 | 10/28/2008 | 11/3/2008 FedEx | 340908971134982 CHERTSFIELD | Midland TX: 2008-11-03 14:47:00  Delivered | 6787380 | 3229 | 42713915 |
| 37702413 | 65.12 | 10/28/2008 | 10/30/2008 FedEx | 728980098670776 MSATTERFIEL | Bogart GA: 2008-10-30 18:32:00  Delivered | 6787267 | 1615 | 42713816 |
| 37702477 | 65.03 | 10/28/2008 | 10/31/2008 FedEx | 728980098669497 CARL | Danvers MA: 2008-10-31 14:54:00  Delivered | 6787683 | 4110 | 42714210 |
| 37678537 | 65.00 | 10/28/2008 | 10/29/2008 FedEx | 968243492170 N.WILLIAMS | BELTSVILLE MD: 2008-10-29 09:06:00  Delivered | 6788815 | 821 | 42738823 |
| 37678548 | 65.00 | 10/28/2008 | 10/29/2008 FedEx | 968243492126 J.GRIFFIN | BRADENTON FL: 2008-10-29 10:43:00  Delivered | 6788859 | 897 | 42738875 |
| 37678562 | 65.00 | 10/28/2008 | 10/29/2008 FedEx | 968243492056 K.VERGIN | MARRERO LA: 2008-10-29 09:51:00  Delivered | 6788570 | 3506 | 42739067 |
| 37702453 | 64.95 | 10/28/2008 | 10/31/2008 FedEx | 728980098668957 AHAKALA | Keene NH: 2008-10-31 09:21:00  Delivered | 6787557 | 3641 | 42714092 |
| 37699629 | 64.86 | 10/28/2008 | 10/30/2008 FedEx | 340908971134364 CCHELSEA | Springfield OR: 2008-10-30 11:17:00  Delivered | 6787430 | 3332 | 42713965 |
| 37699293 | 64.58 | 10/28/2008 | 11/3/2008 FedEx | 340908971131998 CHERTSFIELD | Midland TX: 2008-11-03 14:47:00  Delivered | 6351249 | 3229 | 45520364 |
| 37699652 | 63.87 | 10/28/2008 | 10/31/2008 FedEx | 340908971134296 LMENDELL | Albuquerque NM: 2008-10-31 11:06:00  Delivered | 6787458 | 3378 | 42713993 |
| 37702895 | 63.52 | 10/28/2008 | 10/29/2008 FedEx | 968243493567 J.BIGGS | BROOKLYN NY: 2008-10-29 11:15:00  Delivered | 6784860 | 3663 | 42601406 |
| 37702414 | 63.34 | 10/28/2008 | 10/30/2008 FedEx | 728980098669848 JONES | Anderson SC: 2008-10-30 12:13:00  Delivered | 6787268 | 1616 | 42713817 |
| 37699627 | 62.89 | 10/28/2008 | 10/29/2008 FedEx | 340908971132278 BCRISP | Encinitas CA: 2008-10-29 11:04:00  Delivered | 6787428 | 3329 | 42713963 |
| 37699585 | 62.52 | 10/28/2008 | 10/29/2008 FedEx | 340908971134357 NKARIN | Buena Park CA: 2008-10-29 10:55:00  Delivered | 6787673 | 405 | 42713672 |
| 37699609 | 61.03 | 10/28/2008 | 10/29/2008 FedEx | 340908971132124 WWIN | Redding CA: 2008-10-29 11:58:00  Delivered | 6787266 | 1614 | 42713815 |
| 37680895 | 60.04 | 10/28/2008 | 10/29/2008 FedEx | 728980098665550 VLEE | Holland OH: 2008-10-29 11:21:00  Delivered | 6787599 | 3705 | 42714134 |
| 37675898 | 60.00 | 10/28/2008 | 10/29/2008 FedEx | 973533785298 C.SCHULTZ | ALBUQUERQUE NM: 2008-10-29 08:52:00  Delivered | 6788066 | 3378 | 42737857 |
| 37675899 | 60.00 | 10/28/2008 | 10/29/2008 FedEx | 973533785335 R.FLORES | AMARILLO TX: 2008-10-29 10:26:00  Delivered | 6788088 | 3514 | 42737879 |
| 37702430 | 59.78 | 10/28/2008 | 10/30/2008 FedEx | 728980098668544 SWASHINGTO | Overland Park KS: 2008-10-30 09:41:00  Delivered | 6787412 | 3299 | 42713947 |
| 37702458 | 59.23 | 10/28/2008 | 10/30/2008 FedEx | 728980098669022 DDAVE | Cortland Manor NY: 2008-10-30 10:10:00  Delivered | 6787595 | 3700 | 42714130 |
| 37702481 | 58.61 | 10/28/2008 | 10/31/2008 FedEx | 728980098660898 COUCHER | Nashua NH: 2008-10-31 14:05:00  Delivered | 6787688 | 4115 | 42714215 |
| 37699617 | 57.69 | 10/28/2008 | 10/31/2008 FedEx | 340908971132537 MROMO | Tucson AZ: 2008-10-31 16:00:00  Delivered | 6787416 | 3305 | 42713951 |
| 37680883 | 57.63 | 10/28/2008 | 10/30/2008 FedEx | 728980098665901 DMOUA | Salisbury NC: 2008-10-30 17:24:00  Delivered | 6787275 | 1645 | 42713824 |
| 37699643 | 57.28 | 10/28/2008 | 10/29/2008 FedEx | 340908971133831 BBRYANT | Culver City CA: 2008-10-29 10:54:00  Delivered | 6787447 | 3360 | 42713982 |
| 37702422 | 57.19 | 10/28/2008 | 10/30/2008 FedEx | 728980098669367 CJACKEL | Vestal NY: 2008-10-30 10:10:00  Delivered | 6787327 | 3147 | 42713862 |
| 37702984 | 56.45 | 10/28/2008 | 10/29/2008 FedEx | 968243497286 P.DUDLEY | NEW YORK NY: 2008-10-29 09:51:00  Delivered | 6786690 | 3864 | 42739198 |
| 37703311 | 56.45 | 10/28/2008 | 10/29/2008 FedEx | 968243498043 L.BRENES | HIALEAH FL: 2008-10-29 09:29:00  Delivered | 6788841 | 861 | 42738852 |
| 37703312 | 56.45 | 10/28/2008 | 10/29/2008 FedEx | 968243498319 L.HOFFMAN | GREENVILLE SC: 2008-10-29 09:59:00  Delivered | 6788844 | 865 | 42738856 |
| 37703315 | 56.45 | 10/28/2008 | 10/29/2008 FedEx | 968243498146 A.MCCUNE | ST PETERSBURG FL: 2008-10-29 09:16:00  Delivered | 6788848 | 876 | 42738861 |
| 37703366 | 56.45 | 10/28/2008 | 10/29/2008 FedEx | 968243497389 S.CLEGG | PORT ST LUCIE FL: 2008-10-29 09:35:00  Delivered | 6788749 | 4276 | 42738246 |
| 37703304 | 55.95 | 10/28/2008 | 10/29/2008 FedEx | 968243498293 M.CLAY | CHARLESTON WV: 2008-10-29 09:41:00  Delivered | 6788804 | 762 | 42738809 |
| 37703318 | 55.95 | 10/28/2008 | 10/29/2008 FedEx | 968243498650 D.MALDONAL | FORT MYERS FL: 2008-10-29 09:56:00  Delivered | 6788862 | 922 | 42738879 |
| 37703330 | 55.95 | 10/28/2008 | 10/29/2008 FedEx | 968243497985 J.REYNOSO | MIAMI FL: 2008-10-29 12:58:00  Delivered | 6788491 | 3207 | 42738958 |
| 37703348 | 55.95 | 10/28/2008 | 10/29/2008 FedEx | 968243497139 E.ED | MASSAPEQUA NY: 2008-10-29 10:24:00  Delivered | 6788631 | 3681 | 42739139 |
| 37680889 | 55.84 | 10/28/2008 | 10/31/2008 FedEx | 728980098665765 WSEARCY | Jacksonville FL: 2008-10-31 11:47:00  Delivered | 6787466 | 3409 | 42714001 |
| 37702892 | 55.58 | 10/28/2008 | 10/29/2008 FedEx | 968243493501 NNANCE | FALLS CHURCH VA: 2008-10-29 11:17:00  Delivered | 6784979 | 890 | 42601152 |
| 37700430 | 55.38 | 10/28/2008 | 10/31/2008 FedEx | 340908971135828 ARIBBERHEIM | Pueblo CO: 2008-10-31 10:51:00  Delivered | 6787459 | 3381 | 42713994 |
| 37699673 | 55.04 | 10/28/2008 | 10/29/2008 FedEx | 340908971134579 PPLAKOS | La Habra CA: 2008-10-29 13:19:00  Delivered | 6787750 | 4313 | 42714266 |
| 37699603 | 54.95 | 10/28/2008 | 10/29/2008 FedEx | 340908971134517 AALCANTAR | Mesa AZ: 2008-10-30 11:52:00  Delivered | 6787764 | 436 | 42713693 |
| 37702438 | 54.87 | 10/28/2008 | 10/30/2008 FedEx | 728980098669220 ASALAK | Acworth GA: 2008-10-30 12:39:00  Delivered | 6787523 | 3598 | 42714058 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37699657 | 54.61 | 10/28/2008 | 10/29/2008 FedEx | 340908971134173 | LIKELY | San Luis Obispo CA: 2008-10-29 09:31:00  Delivered | 6787472 | 3428 | 42714007 |
| 37700421 | 53.90 | 10/28/2008 | 10/29/2008 FedEx | 340908971136146 | RBARND | West Covina CA: 2008-10-29 09:31:00  Delivered | 6787710 | 420 | 42713682 |
| 37699574 | 53.18 | 10/28/2008 | 10/29/2008 FedEx | 340908971134258 | MARANDA | San Mateo CA: 2008-10-29 10:49:00  Delivered | 6787282 | 232 | 42713657 |
| 37702471 | 53.17 | 10/28/2008 | 10/29/2008 FedEx | 728980098673067 | BBANKSTON | Rochester MI: 2008-10-29 09:36:00  Delivered | 6787666 | 3860 | 42714201 |
| 37699666 | 53.10 | 10/28/2008 | 10/29/2008 FedEx | 340908971134074 | JVALENTINE | Fontana CA: 2008-10-29 12:03:00  Delivered | 6787717 | 4230 | 42714238 |
| 37699648 | 52.46 | 10/28/2008 | 10/29/2008 FedEx | 340908971134197 | HBESS | Long Beach CA: 2008-10-29 10:35:00  Delivered | 6787454 | 3373 | 42713989 |
| 37699650 | 52.19 | 10/28/2008 | 10/31/2008 FedEx | 340908971134531 | CBEINEVIDAS | Fort Collins CO: 2008-10-31 10:51:00  Delivered | 6787456 | 3376 | 42713991 |
| 37702465 | 52.10 | 10/28/2008 | 10/29/2008 FedEx | 728980098669428 | MTURKOC | Cleveland OH: 2008-10-29 15:12:00  Delivered | 6787642 | 3784 | 42714177 |
| 37699620 | 51.60 | 10/28/2008 | 10/29/2008 FedEx | 340908971134166 | IHEART | Rancho Cucamonga CA: 2008-10-29 12:18:00  Delivered | 6787420 | 3311 | 42713955 |
| 37702425 | 50.93 | 10/28/2008 | 10/30/2008 FedEx | 728980098666100 | CMYLOTT | Buffalo NY: 2008-10-30 14:16:00  Delivered | 6787331 | 3152 | 42713866 |
| 37702426 | 50.93 | 10/28/2008 | 10/30/2008 FedEx | 728980098669121 | WEBSTER | Buffalo NY: 2008-10-30 11:08:00  Delivered | 6787332 | 3153 | 42713867 |
| 37702436 | 50.49 | 10/28/2008 | 10/31/2008 FedEx | 728980098673111 | BWALDRON | Orlando FL: 2008-10-31 16:01:00  Delivered | 6787521 | 3595 | 42714056 |
| 37699578 | 49.90 | 10/28/2008 | 10/29/2008 FedEx | 340908971132148 | EHAVAGER | Modesto CA: 2008-10-29 14:49:00  Delivered | 6787287 | 239 | 42713662 |
| 37699577 | 49.78 | 10/28/2008 | 10/29/2008 FedEx | 340908971134036 | RJOHNSON | San Rafael CA: 2008-10-29 10:23:00  Delivered | 6787286 | 238 | 42713661 |
| 37699658 | 49.78 | 10/28/2008 | 10/30/2008 FedEx | 340908971134531 | CSMITH | Phoenix AZ: 2008-10-30 10:59:00  Delivered | 6787499 | 3558 | 42714034 |
| 37702431 | 49.78 | 10/28/2008 | 10/30/2008 FedEx | 728980098666766 | JBROWN | Norman OK: 2008-10-30 12:07:00  Delivered | 6787446 | 3357 | 42713981 |
| 37699659 | 49.65 | 10/28/2008 | 10/30/2008 FedEx | 340908971135019 | JCLARK | Gilbert AZ: 2008-10-30 10:25:00  Delivered | 6787510 | 3580 | 42714045 |
| 37702428 | 49.34 | 10/28/2008 | 10/29/2008 FedEx | 728980098667738 | MCLOUKEY | Holyoke MA: 2008-10-30 09:07:00  Delivered | 6787535 | 3159 | 42713870 |
| 37699656 | 48.89 | 10/28/2008 | 10/30/2008 FedEx | 340908971134388 | CSPIGNER | Phoenix AZ: 2008-10-30 12:09:00  Delivered | 6787471 | 3426 | 42714006 |
| 37678534 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492159 | B.MCCLINSTON | SPRINGFIELD PA: 2008-10-29 09:50:00  Delivered | 6788801 | 725 | 42738805 |
| 37678540 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492148 | S.GARRETT | ATLANTA GA: 2008-10-29 10:15:00  Delivered | 6788822 | 834 | 42738830 |
| 37678541 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492001 | L.SARRO | GLEN BURNIE MD: 2008-10-29 09:19:00  Delivered | 6788824 | 836 | 42738832 |
| 37678545 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492012 | W.ROSS | MEMPHIS TN: 2008-10-29 09:50:00  Delivered | 6788837 | 853 | 42738848 |
| 37678547 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492104 | M.MIDDLETON | MORROW GA: 2008-10-29 08:20:00  Delivered | 6788852 | 884 | 42738866 |
| 37678551 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492115 | M.GAINES | GLEN ALLEN VA: 2008-10-29 10:19:00  Delivered | 6788447 | 3100 | 42738897 |
| 37678563 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492045 | .MONTGOMERY | KENNER LA: 2008-10-29 10:27:00  Delivered | 6788571 | 3507 | 42739068 |
| 37678566 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492160 | K.OBEY | HOUSTON TX: 2008-10-29 12:22:00  Delivered | 6788578 | 3520 | 42739077 |
| 37678569 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 968243492137 | R.AUBELE | PENN HILLS PA: 2008-10-29 09:51:00  Delivered | 6788608 | 3618 | 42739116 |
| 37679879 | 48.75 | 10/28/2008 | 10/29/2008 FedEx | 728980098646658 | QCOLE | Saint Louis MO: 2008-10-29 11:28:00  Delivered | 6788785 | 534 | 42738787 |
| 37702476 | 48.08 | 10/28/2008 | 10/29/2008 FedEx | 728980098673062 | NEVANS | Clarksville IN: 2008-10-29 10:22:00  Delivered | 6787681 | 4109 | 42714209 |
| 37699637 | 47.99 | 10/28/2008 | 10/31/2008 FedEx | 340908971133893 | UUSELTON | Denver CO: 2008-10-31 13:15:00  Delivered | 6787439 | 3347 | 42713974 |
| 37699638 | 47.97 | 10/28/2008 | 10/31/2008 FedEx | 340908971133916 | AAUDREY | Boulder CO: 2008-10-31 11:19:00  Delivered | 6787440 | 3348 | 42713975 |
| 37675916 | 47.90 | 10/28/2008 | 10/28/2008 FedEx | 340908971095634 | JFERRAND | Victorville CA: 2008-10-28 10:54:00  Delivered | 6788769 | 450 | 42738776 |
| 37675926 | 47.90 | 10/28/2008 | 10/28/2008 FedEx | 340908971093715 | SHARA | San Diego CA: 2008-10-28 11:48:00  Delivered | 6788529 | 3327 | 42739011 |
| 37675933 | 47.90 | 10/28/2008 | 10/28/2008 FedEx | 340908971093661 | EETO | Temecula CA: 2008-10-28 12:17:00  Delivered | 6788556 | 3401 | 42739048 |
| 37675935 | 47.90 | 10/28/2008 | 10/28/2008 FedEx | 340908971095719 | ZMRECENDEZ | San Luis Obispo CA: 2008-10-28 09:55:00  Delivered | 6788565 | 3428 | 42739060 |
| 37703308 | 47.90 | 10/28/2008 | 10/29/2008 FedEx | 968243498282 | Y.PEOPLES | BIRMINGHAM AL: 2008-10-29 10:21:00  Delivered | 6788819 | 827 | 42738827 |
| 37703310 | 47.90 | 10/28/2008 | 10/29/2008 FedEx | 968243498227 | N.NICK | TAMPA FL: 2008-10-29 09:40:00  Delivered | 6788839 | 857 | 42738850 |
| 37703349 | 47.90 | 10/28/2008 | 10/29/2008 FedEx | 968243498190 | S.TOONE | LEDGEWOOD NJ: 2008-10-29 09:47:00  Delivered | 6788635 | 3687 | 42739143 |
| 37703351 | 47.90 | 10/28/2008 | 10/29/2008 FedEx | 968243498363 | A.PASQUAL | WHITE PLAINS NY: 2008-10-29 09:54:00  Delivered | 6788642 | 3696 | 42739150 |
| 37699573 | 47.64 | 10/28/2008 | 10/29/2008 FedEx | 340908971134180 | DDRYG | San Jose CA: 2008-10-29 14:03:00  Delivered | 6787281 | 231 | 42713656 |
| 37675911 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971092626 | BBRANDON | La Mesa CA: 2008-10-28 10:14:00  Delivered | 6788763 | 433 | 42738769 |
| 37675915 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971095757 | DHARPER | Escondido CA: 2008-10-28 10:13:00  Delivered | 6788768 | 449 | 42738775 |
| 37675920 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971095603 | MMCGRAW | Thousand Oaks CA: 2008-10-28 09:15:00  Delivered | 6788513 | 3303 | 42738988 |
| 37675921 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971095894 | MSCOTT | Newport Beach CA: 2008-10-28 15:05:00  Delivered | 6788517 | 3309 | 42738994 |
| 37675928 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971093791 | BBROWN | Culver City CA: 2008-10-28 11:36:00  Delivered | 6788545 | 3360 | 42739033 |
| 37675936 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971095771 | RRAELEEN | La Quinta CA: 2008-10-28 10:39:00  Delivered | 6788592 | 3582 | 42739097 |
| 37675938 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971095818 | SWILSSON | Folsom CA: 2008-10-28 10:22:00  Delivered | 6788672 | 3771 | 42739180 |
| 37675943 | 47.40 | 10/28/2008 | 10/28/2008 FedEx | 340908971095801 | JFITCH | Moreno Valley CA: 2008-10-28 09:33:00  Delivered | 6788734 | 4228 | 42739234 |
| 37675951 | 47.40 | 10/28/2008 | 10/29/2008 FedEx | 340908971095689 | JCORONA | Santa Cruz CA: 2008-10-28 10:29:00  Delivered | 6788773 | 4507 | 42739261 |
| 37703335 | 47.40 | 10/28/2008 | 10/29/2008 FedEx | 968243498455 | A.CHICHEASTI | TAMPA FL: 2008-10-29 12:47:00  Delivered | 6788508 | 3269 | 42738981 |
| 37703361 | 47.40 | 10/28/2008 | 10/29/2008 FedEx | 968243498180 | C.MORGAN | MONACA PA: 2008-10-29 09:52:00  Delivered | 6788683 | 3832 | 42739191 |
| 37703363 | 47.40 | 10/28/2008 | 10/29/2008 FedEx | 968243497996 | B.PERKINS | HANOVER MA: 2008-10-29 10:06:00  Delivered | 6788716 | 4122 | 42739221 |
| 37699594 | 47.28 | 10/28/2008 | 10/29/2008 FedEx | 340908971134609 | MFENANDEZ | Woodland Hills CA: 2008-10-29 13:35:00  Delivered | 6787708 | 419 | 42713681 |
| 37702440 | 47.19 | 10/28/2008 | 10/31/2008 FedEx | 728980098669725 | JMORRIS | North Attleboro MA: 2008-10-31 09:49:00  Delivered | 6787525 | 3601 | 42714060 |
| 37702441 | 47.19 | 10/28/2008 | 10/30/2008 FedEx | 728980098669357 | SALEM | Millbury MA: 2008-10-30 12:12:00  Delivered | 6787526 | 3602 | 42714061 |
| 37702448 | 47.19 | 10/28/2008 | 10/30/2008 FedEx | 728980098668452 | JWYMAN | Saginaw MI: 2008-10-29 10:51:00  Delivered | 6787547 | 3630 | 42714082 |
| 37702410 | 47.10 | 10/28/2008 | 10/30/2008 FedEx | 728980098668940 | WARD | Jacksonville NC: 2008-10-30 14:15:00  Delivered | 6787261 | 1607 | 42713810 |
| 37702457 | 47.10 | 10/28/2008 | 10/30/2008 FedEx | 728980098673586 | CHRIS | Woodbridge NJ: 2008-10-30 13:23:00  Delivered | 6787593 | 3698 | 42714128 |
| 37675914 | 46.90 | 10/28/2008 | 10/28/2008 FedEx | 340908971095733 | SJOHNSON | Torrance CA: 2008-10-28 13:43:00  Delivered | 6788767 | 446 | 42738774 |
| 37703360 | 46.90 | 10/28/2008 | 10/29/2008 FedEx | 968243498205 | M.ELMBLIDGE | ROCHESTER NY: 2008-10-29 09:45:00  Delivered | 6788682 | 3831 | 42739190 |
| 37699591 | 46.48 | 10/28/2008 | 10/29/2008 FedEx | 340908971134302 | SBUTTS | Laguna Hills CA: 2008-10-29 09:28:00  Delivered | 6787701 | 414 | 42713678 |
| 37699662 | 45.67 | 10/28/2008 | 10/30/2008 FedEx | 340908971133947 | DWINTERS | Goodyear AZ: 2008-10-30 13:49:00  Delivered | 6787629 | 3760 | 42714164 |
| 37702479 | 45.67 | 10/28/2008 | 10/31/2008 FedEx | 728980098668862 | HENNESY | Burlington MA: 2008-10-31 14:23:00  Delivered | 6787685 | 4112 | 42714212 |
| 37675895 | 45.00 | 10/28/2008 | 10/28/2008 FedEx | 340908971097812 | CASADY | Concord CA: 2008-10-28 11:29:00  Delivered | 6787907 | 235 | 42737565 |
| 37675902 | 45.00 | 10/28/2008 | 10/28/2008 FedEx | 340908971093159 | OWILLIAMS | San Jose CA: 2008-10-28 16:23:00  Delivered | 6788302 | 4302 | 42738074 |
| 37702433 | 44.80 | 10/28/2008 | 10/29/2008 FedEx | 728980098669084 | JCHENCWITH | Southaven MS: 2008-10-30 13:24:00  Delivered | 6787517 | 3589 | 42714052 |
| 37680891 | 44.34 | 10/28/2008 | 10/28/2008 FedEx | 728980098665697 | BLEWIS | Warren OH: 2008-10-30 09:25:00  Delivered | 6787544 | 3626 | 42714079 |
| 37699626 | 44.34 | 10/28/2008 | 10/30/2008 FedEx | 340908971134630 | CWARE | Bellingham WA: 2008-10-30 13:21:00  Delivered | 6787427 | 3326 | 42713962 |
| 37680897 | 44.33 | 10/28/2008 | 10/28/2008 FedEx | 728980098665604 | GONZALES | Bolingbrook IL: 2008-10-29 12:23:00  Delivered | 6787643 | 3790 | 42714178 |
| 37699640 | 44.33 | 10/28/2008 | 10/30/2008 FedEx | 340908971134029 | JBOND | Salt Lake City UT: 2008-10-30 11:16:00  Delivered | 6787443 | 3351 | 42713978 |
| 37702417 | 44.25 | 10/28/2008 | 10/30/2008 FedEx | 728980098668094 | TOM | State College PA: 2008-10-30 11:47:00  Delivered | 6787278 | 1693 | 42713827 |
| 37702454 | 44.25 | 10/28/2008 | 10/30/2008 FedEx | 728980098669923 | RBROCK | Wayne NJ: 2008-10-30 08:28:00  Delivered | 6787590 | 3695 | 42714125 |
| 37702463 | 44.25 | 10/28/2008 | 10/30/2008 FedEx | 728980098668117 | AAARON | Lexington KY: 2008-10-30 13:52:00  Delivered | 6787640 | 3780 | 42714175 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37702468 | 44.25 | 10/28/2008 | 10/31/2008 FedEx | 728980009873494 JJUSTIN | Webster TX: 2008-10-31 15:14:00 Delivered | 6787662 | 3856 | 42714197 |
| 37699575 | 44.24 | 10/28/2008 | 10/29/2008 FedEx | 340908971134586 CHRIS | Sunnyvale CA: 2008-10-29 15:30:00 Delivered | 6787283 | 233 | 42713658 |
| 37699618 | 43.54 | 10/28/2008 | 10/31/2008 FedEx | 340908971134784 JMAYNARD | Albuquerque NM: 2008-10-31 15:07:00 Delivered | 6787417 | 3307 | 42713852 |
| 37700417 | 43.54 | 10/28/2008 | 10/29/2008 FedEx | 340908971136535 NLAOD | Concord CA: 2008-10-29 11:34:00 Delivered | 6787285 | 235 | 42713660 |
| 37699615 | 43.21 | 10/28/2008 | 10/29/2008 FedEx | 340908971134937 ASHURE | Palm Desert CA: 2008-10-29 14:35:00 Delivered | 6787414 | 3302 | 42713949 |
| 37699625 | 43.08 | 10/28/2008 | 10/30/2008 FedEx | 340908971134340 GWARD | Bellevue WA: 2008-10-30 14:16:00 Delivered | 6787425 | 3319 | 42713960 |
| 37699583 | 42.99 | 10/28/2008 | 10/29/2008 FedEx | 340908971134265 CCHRIS | Reno NV: 2008-10-29 08:48:00 Delivered | 6787294 | 271 | 42713669 |
| 37699646 | 42.99 | 10/28/2008 | 10/29/2008 FedEx | 340908971134654 DANILLE | Fullerton CA: 2008-10-29 13:05:00 Delivered | 6787450 | 3364 | 42713985 |
| 37702437 | 42.99 | 10/28/2008 | 10/30/2008 FedEx | 728980098660840 JALLEN | Apex NC: 2008-10-30 10:25:00 Delivered | 6787522 | 3597 | 42714057 |
| 37702420 | 42.64 | 10/28/2008 | 10/30/2008 FedEx | 728980098670073 AMITCH | Milford CT: 2008-10-30 10:29:00 Delivered | 6787324 | 3143 | 42713859 |
| 37699614 | 42.47 | 10/28/2008 | 10/29/2008 FedEx | 340908971134821 GGILLISSIE | Rowland Heights CA: 2008-10-29 11:33:00 Delivered | 6787413 | 3301 | 42713948 |
| 37699586 | 41.93 | 10/28/2008 | 10/29/2008 FedEx | 340908971134753 NMARQUEZ | Pasadena CA: 2008-10-29 14:30:00 Delivered | 6787674 | 406 | 42713673 |
| 37702411 | 41.93 | 10/28/2008 | 10/30/2008 FedEx | 728980098669893 RRIVENBARN | Wilmington NC: 2008-10-30 11:55:00 Delivered | 6787262 | 1608 | 42713811 |
| 37702435 | 41.93 | 10/28/2008 | 10/31/2008 FedEx | 728980098671773 MAULER | Plymouth MA: 2008-10-31 10:13:00 Delivered | 6787520 | 3592 | 42714055 |
| 37702459 | 41.40 | 10/28/2008 | 10/29/2008 FedEx | 728980098668599 KWALLACE | Fort Wayne IN: 2008-10-29 13:26:00 Delivered | 6787596 | 3701 | 42714131 |
| 37680892 | 41.39 | 10/28/2008 | 10/30/2008 FedEx | 728980098667394 JDESSETT | Hanover MD: 2008-10-30 15:03:00 Delivered | 6787545 | 3627 | 42714080 |
| 37699624 | 40.14 | 10/28/2008 | 10/30/2008 FedEx | 340908971134906 SMELBY | Lynnwood WA: 2008-10-30 14:29:00 Delivered | 6787424 | 3318 | 42713959 |
| 37702446 | 39.79 | 10/28/2008 | 10/30/2008 FedEx | 728980098668902 JDONNATTI | Taylor MI: 2008-10-29 14:03:00 Delivered | 6787532 | 3611 | 42714067 |
| 37699623 | 39.74 | 10/28/2008 | 10/29/2008 FedEx | 340908971132759 DORN | Portland OR: 2008-10-30 12:36:00 Delivered | 6787423 | 3316 | 42713958 |
| 37702891 | 39.70 | 10/28/2008 | 10/29/2008 FedEx | 968243495765 D.WRIGHT | HOUSTON TX: 2008-10-29 09:21:00 Delivered | 6784956 | 542 | 42601104 |
| 37702893 | 39.70 | 10/28/2008 | 10/29/2008 FedEx | 968243496463 J.JEANETTE | MANCHESTER CT: 2008-10-29 10:05:00 Delivered | 6784764 | 3142 | 42601207 |
| 37702894 | 39.70 | 10/28/2008 | 10/29/2008 FedEx | 968243495787 J.SPENCER | HURST TX: 2008-10-29 08:43:00 Delivered | 6784826 | 3505 | 42601342 |
| 37702896 | 39.70 | 10/28/2008 | 10/29/2008 FedEx | 968243496279 M.SOVA | WOODBRIDGE NJ: 2008-10-29 09:03:00 Delivered | 6784875 | 3698 | 42601421 |
| 37703294 | 39.70 | 10/28/2008 | 10/29/2008 FedEx | 968243498249 E.ARMITAGE | EDINA MN: 2008-10-29 10:04:00 Delivered | 6784762 | 3136 | 42601204 |
| 37700428 | 39.43 | 10/28/2008 | 10/31/2008 FedEx | 340908971136528 SBEALON | Denver CO: 2008-10-31 13:02:00 Delivered | 6784737 | 3343 | 42713972 |
| 37702473 | 39.43 | 10/28/2008 | 10/30/2008 FedEx | 728980098669015 HBSCALA | Auburn NY: 2008-10-30 15:22:00 Delivered | 6787668 | 3865 | 42714203 |
| 37680893 | 39.34 | 10/28/2008 | 10/29/2008 FedEx | 728980098666069 VODIGIE | Auburn Hills MI: 2008-10-29 12:39:00 Delivered | 6787553 | 3637 | 42714088 |
| 37680896 | 39.34 | 10/28/2008 | 10/29/2008 FedEx | 728980098665549 SBALTIMORE | Decatur IL: 2008-10-29 12:53:00 Delivered | 6787636 | 3774 | 42714171 |
| 37699611 | 39.34 | 10/28/2008 | 10/29/2008 FedEx | 340908971134272 CASTILLO | Santa Maria CA: 2008-10-29 12:27:00 Delivered | 6787273 | 1629 | 42713822 |
| 37702418 | 39.34 | 10/28/2008 | 10/30/2008 FedEx | 728980098669363 CBROWN | Victor NY: 2008-10-30 09:53:00 Delivered | 6787279 | 1695 | 42713828 |
| 37702475 | 39.34 | 10/28/2008 | 10/30/2008 FedEx | 728980098668407 MUHL | Dickson City PA: 2008-10-30 09:43:00 Delivered | 6787679 | 4105 | 42714207 |
| 37702434 | 39.25 | 10/28/2008 | 10/30/2008 FedEx | 728980098660961 BPST | Warrington PA: 2008-10-30 10:48:00 Delivered | 6787519 | 3591 | 42714054 |
| 37702460 | 39.25 | 10/28/2008 | 10/29/2008 FedEx | 728980098673463 HSTOTT | Terre Haute IN: 2008-10-29 10:41:00 Delivered | 6787597 | 3702 | 42714132 |
| 37702432 | 39.07 | 10/28/2008 | 10/30/2008 FedEx | 728980098669374 RJOE | Douglasville GA: 2008-10-30 11:05:00 Delivered | 6787465 | 3406 | 42714000 |
| 37699654 | 38.88 | 10/28/2008 | 10/29/2008 FedEx | 340908971134845 EHKITU | Temecula CA: 2008-10-29 13:33:00 Delivered | 6787461 | 3401 | 42713996 |
| 37699639 | 38.55 | 10/28/2008 | 10/29/2008 FedEx | 340908971134746 SGIBBY | Salt Lake City UT: 2008-10-30 16:33:00 Delivered | 6787442 | 3350 | 42713977 |
| 37699641 | 38.54 | 10/28/2008 | 10/30/2008 FedEx | 340908971134661 ZMAYER | Orem UT: 2008-10-30 09:00:00 Delivered | 6787444 | 3352 | 42713979 |
| 37699581 | 36.89 | 10/28/2008 | 10/29/2008 FedEx | 340908971132087 DDONA | Daly City CA: 2008-10-29 10:05:00 Delivered | 6787292 | 253 | 42713667 |
| 37699588 | 36.40 | 10/28/2008 | 10/29/2008 FedEx | 340908971133985 JJOHNSON | San Bernardino CA: 2008-10-29 08:29:00 Delivered | 6787676 | 409 | 42713675 |
| 37702464 | 36.40 | 10/28/2008 | 10/30/2008 FedEx | 728980098668247 LLEVICK | Conshohocken PA: 2008-10-30 08:52:00 Delivered | 6787641 | 3783 | 42714176 |
| 37699636 | 35.14 | 10/28/2008 | 10/31/2008 FedEx | 340908971134838 ERAZINSKI | Aurora CO: 2008-10-31 16:04:00 Delivered | 6787438 | 3344 | 42713973 |
| 37675417 | 35.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491450 C.DAVIS | EDINA MN: 2008-10-28 10:11:00 Delivered | 6787943 | 3136 | 42737734 |
| 37675420 | 35.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491119 S.WASHINGTON | OVERLAND PARK KS: 2008-10-28 09:57:00 Delivered | 6788020 | 3299 | 42737811 |
| 37675421 | 35.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491200 J.LEARY | JACKSONVILLE FL: 2008-10-28 11:20:00 Delivered | 6788072 | 3409 | 42737863 |
| 37675423 | 35.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491174 .CONNERLY | KENNER LA: 2008-10-28 09:40:00 Delivered | 6788082 | 3507 | 42737873 |
| 37675427 | 35.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491542 M.VALDES | PEARLAND TX: 2008-10-28 10:27:00 Delivered | 6788093 | 3527 | 42737884 |
| 37675432 | 35.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491185 A.PASQUAL | WHITE PLAINS NY: 2008-10-28 12:03:00 Delivered | 6788173 | 3696 | 42737964 |
| 37675956 | 35.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491612 S.LOTT | HATTIESBURG MS: 2008-10-29 09:59:00 Delivered | 6788018 | 3284 | 42737809 |
| 37703785 | 35.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142833 CCASTIO | Montclair CA: 2008-10-29 13:05:00 Delivered | 6789555 | 417 | 42763800 |
| 37703786 | 35.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142222 MFENANDEZ | Woodland Hills CA: 2008-10-29 13:35:00 Delivered | 6789556 | 419 | 42763801 |
| 37703801 | 35.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787430 M.EDGAR | TUCSON AZ: 2008-10-29 10:22:00 Delivered | 6789356 | 3304 | 42763955 |
| 37702423 | 34.79 | 10/28/2008 | 10/29/2008 FedEx | 728980098669411 BWILLIAMS | New Hartford NY: 2008-10-30 08:46:00 Delivered | 6787328 | 3149 | 42713863 |
| 37699576 | 34.43 | 10/28/2008 | 10/29/2008 FedEx | 340908971133978 SAZIM | Hayward CA: 2008-10-29 09:33:00 Delivered | 6787284 | 234 | 42713659 |
| 37699582 | 33.55 | 10/28/2008 | 10/30/2008 FedEx | 340908971133930 MSPILLANE | Las Vegas NV: 2008-10-30 13:12:00 Delivered | 6787293 | 270 | 42713668 |
| 37699667 | 33.55 | 10/28/2008 | 10/31/2008 FedEx | 340908971134395 BREWER | Denver CO: 2008-10-31 11:02:00 Delivered | 6787721 | 4240 | 42714241 |
| 37678530 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492067 G.RODRIGUEZ | IRVING TX: 2008-10-29 10:14:00 Delivered | 6788777 | 508 | 42738778 |
| 37678531 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492023 S.YOUNG | HOUSTON TX: 2008-10-29 09:46:00 Delivered | 6788787 | 540 | 42738789 |
| 37678532 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491976 M.BEARD | FORT WORTH TX: 2008-10-29 08:52:00 Delivered | 6788791 | 545 | 42738793 |
| 37678533 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491987 J.BOLINDO | MESQUITE TX: 2008-10-29 09:12:00 Delivered | 6788792 | 546 | 42738794 |
| 37678535 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491792 S.DENELA | WILLOW GROVE PA: 2008-10-29 10:02:00 Delivered | 6788803 | 743 | 42738808 |
| 37678536 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492207 L.LIZTH | MCLEAN VA: 2008-10-29 09:50:00 Delivered | 6788810 | 803 | 42738817 |
| 37678538 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491932 A.GLENN | SPARTANBURG SC: 2008-10-29 09:58:00 Delivered | 6788816 | 823 | 42738824 |
| 37678539 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492229 H.HERNANDEZ | TAMPA FL: 2008-10-29 09:03:00 Delivered | 6788820 | 828 | 42738828 |
| 37678542 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492090 C.ROBBIN | GAITHERSBURG MD: 2008-10-29 10:25:00 Delivered | 6788830 | 846 | 42738840 |
| 37678543 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492230 W.HARRIS | DURHAM NC: 2008-10-29 09:08:00 Delivered | 6788834 | 850 | 42738844 |
| 37678544 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491954 L.PETERKIN | FAYETTEVILLE NC: 2008-10-29 11:29:00 Delivered | 6788836 | 852 | 42738847 |
| 37678546 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243492034 T.WILLIAMS | ATLANTA GA: 2008-10-29 08:48:00 Delivered | 6788851 | 880 | 42738865 |
| 37678549 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491862 M.CUMMINGS | CHARLOTTESVILLE VA: 2008-10-29 10:51:00 Delivered | 6788418 | 1604 | 42738884 |
| 37678550 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491807 D.GIBSON | TEMPLE TX: 2008-10-29 09:35:00 Delivered | 6788421 | 1611 | 42738887 |
| 37678553 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491965 E.SPERRY | NEWINGTON CT: 2008-10-29 09:39:00 Delivered | 6788461 | 3141 | 42738915 |
| 37678553 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491943 J.JEANETTE | MANCHESTER CT: 2008-10-29 10:05:00 Delivered | 6788462 | 3142 | 42738917 |
| 37678554 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491851 R.GINLEY | BUFFALO NY: 2008-10-29 10:21:00 Delivered | 6788471 | 3153 | 42738930 |
| 37678555 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491830 C.MONTANEZ | HOLYOKE MA: 2008-10-29 09:55:00 Delivered | 6788475 | 3159 | 42738936 |
| 37678556 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491829 A.GAXEDS | INDEPENDENCE MO: 2008-10-29 09:56:00 Delivered | 6788492 | 3210 | 42738959 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37678557 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491895 | A.LANGWORTH | OCALA FL: 2008-10-29 09:24:00 Delivered | | 6788496 | 3234 | 42738965 |
| 37678558 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491818 | D.SWIFT | ROCKY MOUNT NC: 2008-10-29 10:23:00 Delivered | | 6788500 | 3244 | 42738971 |
| 37678559 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491998 | J.CHAMPION | MYRTLE BEACH SC: 2008-10-29 09:41:00 Delivered | | 6788501 | 3246 | 42738972 |
| 37678560 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491910 | M.SUAREZ | ORLANDO FL: 2008-10-29 10:30:00 Delivered | | 6788507 | 3268 | 42738980 |
| 37678561 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491840 | G.BREWER | ANNISTON AL: 2008-10-29 10:08:00 Delivered | | 6788510 | 3280 | 42738984 |
| 37678564 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491900 | T.NETTERNICH | BATON ROUGE LA: 2008-10-29 09:15:00 Delivered | | 6788572 | 3511 | 42739069 |
| 37678565 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491884 | C.WILSON | NASHVILLE TN: 2008-10-29 09:59:00 Delivered | | 6788575 | 3515 | 42739073 |
| 37678567 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491748 | R.LOPEZ | GAHANNA OH: 2008-10-29 10:20:00 Delivered | | 6788606 | 3615 | 42739114 |
| 37678568 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491921 | D.HOLLOWAY | REYNOLDSBURG OH: 2008-10-29 09:32:00 Delivered | | 6788607 | 3616 | 42739115 |
| 37678570 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491873 | J.VIRIS | WARREN OH: 2008-10-29 10:08:00 Delivered | | 6788612 | 3626 | 42739120 |
| 37678571 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491781 | J.PETROICE | CORTLANDT MANOR NY: 2008-10-29 11:01:00 Delivered | | 6788646 | 3700 | 42739154 |
| 37678572 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491770 | J.EFF | LIVINGSTON NJ: 2008-10-29 09:40:00 Delivered | | 6788653 | 3714 | 42739161 |
| 37678573 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491726 | C.MANSFIELD | SAINT CLAIRSVILLE OH: 2008-10-29 11:25:00 Delivered | | 6788665 | 3750 | 42739173 |
| 37678574 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491737 | J.GRIMES | FAIRFAX VA: 2008-10-29 08:56:00 Delivered | | 6788684 | 3844 | 42739192 |
| 37678575 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491759 | L.ANDREW | BROCKTON MA: 2008-10-29 10:21:00 Delivered | | 6788689 | 3862 | 42739197 |
| 37678576 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 968243491760 | R.REINWALD | TOWSON MD: 2008-10-29 10:11:00 Delivered | | 6788719 | 4134 | 42739224 |
| 37678878 | 32.50 | 10/28/2008 | 10/30/2008 FedEx | 728980098646849 | C.ROBINSON | Louisville KY: 2008-10-30 12:24:00 Delivered | | 6788782 | 520 | 42738783 |
| 37679880 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 728980098641370 | L.TLBERT | Cincinnati OH: 2008-10-29 11:03:00 Delivered | | 6788477 | 3165 | 42738939 |
| 37679882 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 728980098635133 | J.GRANPRIX | Muskegon MI: 2008-10-29 13:32:00 Delivered | | 6788652 | 3711 | 42739160 |
| 37679883 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 728980098635386 | J.TACKUS | Jackson MI: 2008-10-29 14:17:00 Delivered | | 6788656 | 3722 | 42739164 |
| 37679884 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 728980098635744 | S.WISHANRT | Toledo OH: 2008-10-29 12:44:00 Delivered | | 6788659 | 3734 | 42739167 |
| 37679885 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 728980098635751 | S.BALTIMORE | Decatur IL: 2008-10-29 12:53:00 Delivered | | 6788673 | 3774 | 42739181 |
| 37679886 | 32.50 | 10/28/2008 | 10/29/2008 FedEx | 728980098647327 | NEVANS | Clarksville IN: 2008-10-29 10:22:00 Delivered | | 6788705 | 4109 | 42739206 |
| 37699587 | 32.29 | 10/28/2008 | 10/29/2008 FedEx | 340908971134227 | D.VEGA | Lakewood CA: 2008-10-29 14:28:00 Delivered | | 6787675 | 408 | 42713674 |
| 37699622 | 32.03 | 10/28/2008 | 10/30/2008 FedEx | 340908971134333 | A.WILMSCHEN | Portland OR: 2008-10-30 11:17:00 Delivered | | 6787422 | 3315 | 42713957 |
| 37699580 | 31.49 | 10/28/2008 | 10/29/2008 FedEx | 340908971134456 | T.BBECKER | Moreno Valley CA: 2008-10-29 15:51:00 Delivered | | 6787289 | 249 | 42713664 |
| 37699616 | 31.49 | 10/28/2008 | 10/31/2008 FedEx | 340908971133886 | SAGE | Tucson AZ: 2008-10-31 12:40:00 Delivered | | 6787415 | 3304 | 42713950 |
| 37700418 | 31.49 | 10/28/2008 | 10/29/2008 FedEx | 340908971136559 | DKIM | Elk Grove CA: 2008-10-29 10:20:00 Delivered | | 6787290 | 250 | 42713665 |
| 37702469 | 31.49 | 10/28/2008 | 10/31/2008 FedEx | 728980098670455 | J.BADDAUS | Humble TX: 2008-10-31 12:30:00 Delivered | | 6787663 | 3857 | 42714198 |
| 37699593 | 31.40 | 10/28/2008 | 10/29/2008 FedEx | 340908971134319 | C.CASTIO | Montclair CA: 2008-10-29 13:05:00 Delivered | | 6787707 | 417 | 42713680 |
| 37699610 | 31.40 | 10/28/2008 | 10/29/2008 FedEx | 340908971134814 | K.MEDINA | Merced CA: 2008-10-29 11:49:00 Delivered | | 6787272 | 1628 | 42713821 |
| 37699631 | 31.40 | 10/28/2008 | 10/30/2008 FedEx | 340908971134241 | D.BERNER | Mesa AZ: 2008-10-30 09:47:00 Delivered | | 6787432 | 3337 | 42713967 |
| 37699633 | 31.40 | 10/28/2008 | 10/31/2008 FedEx | 340908971133848 | Z.SANDEZ | Westminster CO: 2008-10-31 10:47:00 Delivered | | 6787434 | 3339 | 42713969 |
| 37699635 | 31.40 | 10/28/2008 | 10/30/2008 FedEx | 340908971133954 | J.SMITH | Silverdale WA: 2008-10-30 09:48:00 Delivered | | 6787436 | 3342 | 42713971 |
| 37702412 | 31.40 | 10/28/2008 | 10/31/2008 FedEx | 728980098669671 | D.JENNINGS | Waco TX: 2008-10-31 10:15:00 Delivered | | 6787264 | 1610 | 42713813 |
| 37702444 | 31.40 | 10/28/2008 | 10/29/2008 FedEx | 728980098670394 | DSINZ | Utica MI: 2008-10-29 10:19:00 Delivered | | 6787529 | 3606 | 42714064 |
| 37702451 | 31.40 | 10/28/2008 | 10/29/2008 FedEx | 728980098669947 | RSTILES | Grand Rapids MI: 2008-10-29 11:51:00 Delivered | | 6787550 | 3633 | 42714085 |
| 37702482 | 31.40 | 10/28/2008 | 10/31/2008 FedEx | 728980098669282 | M.KARFMAN | Portsmouth NH: 2008-10-31 12:44:00 Delivered | | 6787689 | 4116 | 42714216 |
| 37702483 | 31.40 | 10/28/2008 | 10/31/2008 FedEx | 728980098669800 | N.VALTON | North Dartmouth MA: 2008-10-31 12:53:00 Delivered | | 6787694 | 4123 | 42714221 |
| 37702484 | 31.40 | 10/28/2008 | 11/3/2008 FedEx | 728980098669930 | A.DERRICK | Manchester NH: 2008-11-03 11:05:00 Delivered | | 6787695 | 4124 | 42714222 |
| 37700429 | 30.79 | 10/28/2008 | 10/30/2008 FedEx | 340908971135804 | E.ANDERSON | Ogden UT: 2008-10-30 13:48:00 Delivered | | 6787441 | 3349 | 42713976 |
| 37699630 | 30.78 | 10/28/2008 | 10/30/2008 FedEx | 340908971134869 | J.MOLINA | Boise ID: 2008-10-30 08:40:00 Delivered | | 6787431 | 3334 | 42713966 |
| 37675436 | 30.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491483 | S.CANITO | BRONX NY: 2008-10-28 10:30:00 Delivered | | 6788212 | 3778 | 42738003 |
| 37675437 | 30.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491494 | T.SMITH | WILKES BARRE PA: 2008-10-28 12:03:00 Delivered | | 6788256 | 4106 | 42738039 |
| 37675957 | 30.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491690 | A.CLAUDIO | PONCE PR: 2008-10-29 16:24:00 Delivered | | 6788062 | 3366 | 42737853 |
| 37675961 | 30.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491597 | F.WATSON | STERLING VA: 2008-10-28 09:04:00 Delivered | | 6788187 | 3721 | 42737978 |
| 37703787 | 30.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142963 | DRAMOS | Compton CA: 2008-10-29 14:30:00 Delivered | | 6789561 | 422 | 42763802 |
| 37703802 | 30.00 | 10/28/2008 | 10/29/2008 FedEx | 97353787420 | K.ANDY | TUCSON AZ: 2008-10-29 10:18:00 Delivered | | 6789357 | 3305 | 42763956 |
| 37703834 | 30.00 | 10/28/2008 | 10/29/2008 FedEx | 97353787875 | A.TOBOSA | PUYALLUP WA: 2008-10-29 11:25:00 Delivered | | 6789494 | 3736 | 42764093 |
| 37699632 | 28.55 | 10/28/2008 | 10/30/2008 FedEx | 340908971134234 | L.BARNES | Olympia WA: 2008-10-30 11:41:00 Delivered | | 6787433 | 3338 | 42713968 |
| 37702470 | 28.55 | 10/28/2008 | 10/31/2008 FedEx | 728980098669817 | M.TAYLOR | Schertz TX: 2008-10-31 15:51:00 Delivered | | 6787664 | 3858 | 42714199 |
| 37702480 | 28.55 | 10/28/2008 | 10/31/2008 FedEx | 728980098673555 | A.PONTE | Seekonk MA: 2008-10-31 10:11:00 Delivered | | 6787686 | 4113 | 42714213 |
| 37699660 | 27.29 | 10/28/2008 | 10/30/2008 FedEx | 340908971133855 | RRAELEEN | La Quinta CA: 2008-10-29 10:12:00 Delivered | | 6787512 | 3582 | 42714047 |
| 37699664 | 26.32 | 10/28/2008 | 10/30/2008 FedEx | 340908971133862 | SCARPENTER | Salem OR: 2008-10-30 09:41:00 Delivered | | 6787660 | 3852 | 42714195 |
| 37675415 | 25.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491108 | H.LITTLE | CLEARWATER FL: 2008-10-28 09:44:00 Delivered | | 6788407 | 891 | 42737687 |
| 37675428 | 25.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491553 | A.HENSLEY | GREENVILLE SC: 2008-10-28 10:29:00 Delivered | | 6788095 | 3550 | 42737886 |
| 37675440 | 25.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491082 | T.HALL | GROVE CITY OH: 2008-10-28 09:58:00 Delivered | | 6788313 | 4324 | 42738084 |
| 37675958 | 25.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491667 | J.SPENCER | HURST TX: 2008-10-29 08:43:00 Delivered | | 6788081 | 3505 | 42737872 |
| 37675959 | 25.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491634 | M.MARILINE | MIAMI FL: 2008-10-29 10:05:00 Delivered | | 6788103 | 3569 | 42737894 |
| 37703794 | 25.00 | 10/28/2008 | 10/28/2008 FedEx | 340908971142147 | SJOHNSON | Torrance CA: 2008-10-29 15:38:00 Delivered | | 6789587 | 446 | 42763811 |
| 37703828 | 25.00 | 10/28/2008 | 10/29/2008 FedEx | 97353787393 | A.REESE | GRAND JUNCTION CO: 2008-10-29 10:00:00 Delivered | | 6789391 | 3379 | 42763990 |
| 37703843 | 25.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142826 | LCRUZ | San Jose CA: 2008-10-29 17:09:00 Delivered | | 6789576 | 4302 | 42764155 |
| 37675903 | 23.95 | 10/28/2008 | 10/28/2008 FedEx | 340908971092701 | AGUILAR | Sunnyvale CA: 2008-10-28 12:23:00 Delivered | | 6788431 | 233 | 42738727 |
| 37675931 | 23.95 | 10/28/2008 | 10/28/2008 FedEx | 340908971095917 | JOSE | Long Beach CA: 2008-10-28 11:34:00 Delivered | | 6788550 | 3373 | 42739041 |
| 37675940 | 23.95 | 10/28/2008 | 10/28/2008 FedEx | 340908971093692 | LLAMAR | Signal Hill CA: 2008-10-28 11:57:00 Delivered | | 6788721 | 4139 | 42739226 |
| 37675945 | 23.95 | 10/28/2008 | 10/28/2008 FedEx | 340908971095665 | ANDREW | Seal Beach CA: 2008-10-28 10:21:00 Delivered | | 6788739 | 4242 | 42739237 |
| 37703355 | 23.95 | 10/28/2008 | 10/29/2008 FedEx | 968243498639 | C.BASNAYAKE | VIENNA VA: 2008-10-29 10:12:00 Delivered | | 6788660 | 3735 | 42739168 |
| 37703356 | 23.95 | 10/28/2008 | 10/29/2008 FedEx | 968243497919 | N.SYKES | MILLVILLE NJ: 2008-10-29 10:29:00 Delivered | | 6788662 | 3738 | 42739170 |
| 37703357 | 23.95 | 10/28/2008 | 10/29/2008 FedEx | 968243498250 | S.TOLAND | ERIE PA: 2008-10-29 10:41:00 Delivered | | 6788663 | 3744 | 42739171 |
| 37703358 | 23.95 | 10/28/2008 | 10/29/2008 FedEx | 968243497974 | V.JOHNS | JOHNSTOWN PA: 2008-10-29 10:04:00 Delivered | | 6788664 | 3746 | 42739172 |
| 37699647 | 23.55 | 10/28/2008 | 10/30/2008 FedEx | 340908971134203 | ABASTA | Henderson NV: 2008-10-30 09:50:00 Delivered | | 6787451 | 3365 | 42713986 |
| 37699661 | 23.55 | 10/28/2008 | 10/30/2008 FedEx | 340908971134876 | SEAN | Puyallup WA: 2008-10-30 11:21:00 Delivered | | 6787618 | 3736 | 42714153 |
| 37675904 | 23.45 | 10/28/2008 | 10/28/2008 FedEx | 340908971092695 | RRIDGE | Modesto CA: 2008-10-28 18:08:00 Delivered | | 6788436 | 239 | 42738732 |
| 37675925 | 23.45 | 10/28/2008 | 10/28/2008 FedEx | 340908971093760 | NNASCIMENTO | Irvine CA: 2008-10-28 10:47:00 Delivered | | 6788521 | 3313 | 42739000 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37703344 | 23.45 | 10/28/2008 | 10/29/2008 FedEx | 968243498488 | N.SEASE | SLIDELL LA: 2008-10-29 08:52:00  Delivered | 6788584 | 3552 | 42739086 |
| 37675419 | 20.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491093 | P.GRAHAM | DOTHAN AL: 2008-10-28 10:21:00  Delivered | 6788017 | 3283 | 42737808 |
| 37675426 | 20.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491509 | B.HARRISON | JACKSON MS: 2008-10-28 09:23:00  Delivered | 6788092 | 3521 | 42737883 |
| 37675431 | 20.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491510 | M.RECTOR | HOUSTON TX: 2008-10-28 10:02:00  Delivered | 6788109 | 3579 | 42737900 |
| 37675439 | 20.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491152 | L.PEREZ | PASADENA TX: 2008-10-28 09:18:00  Delivered | 6788272 | 4150 | 42738054 |
| 37675900 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971093555 | DGALLO | Salinas CA: 2008-10-28 10:45:00  Delivered | 6788231 | 3848 | 42738022 |
| 37675960 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491645 | J.EFF | LIVINGSTON NJ: 2008-10-29 09:40:00  Delivered | 6788185 | 3714 | 42737976 |
| 37675962 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 968243491656 | G.THOMAS | ALCOA  TN: 2008-10-29 09:18:00  Delivered | 6788271 | 4147 | 42738053 |
| 37700505 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787268 | G.STRICKALND | MIDLAND  TX: 2008-10-29 09:42:00  Delivered | 6789343 | 3229 | 42763942 |
| 37700512 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787327 | A.ORTZ | DENVER  CO: 2008-10-29 10:23:00  Delivered | 6789428 | 3581 | 42764027 |
| 37703784 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142864 | SLUCAS | Huntington Beach  CA: 2008-10-29 10:23:00  Delivered | 6789554 | 416 | 42763799 |
| 37703788 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142093 | EROCHA | Fresno  CA: 2008-10-29 12:49:00  Delivered | 6789563 | 423 | 42763803 |
| 37703795 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142574 | DHARPER | Escondido  CA: 2008-10-29 09:42:00  Delivered | 6789588 | 449 | 42763812 |
| 37703816 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787566 | C.JONES | DENVER  CO: 2008-10-29 09:06:00  Delivered | 6789375 | 3343 | 42763974 |
| 37703833 | 20.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971144295 | RRAELEEN | La Quinta  CA: 2008-10-29 10:12:00  Delivered | 6789429 | 3582 | 42764028 |
| 37699628 | 15.70 | 10/28/2008 | 10/30/2008 FedEx | 340908971134326 | ABERRY | Chandler  AZ: 2008-10-30 13:51:00  Delivered | 6787429 | 3330 | 42713964 |
| 37699644 | 15.70 | 10/28/2008 | 10/29/2008 FedEx | 340908971135064 | ALOPEZ | Glendale  CA: 2008-10-29 12:48:00  Delivered | 6787448 | 3361 | 42713983 |
| 37700502 | 15.11 | 10/28/2008 | 10/29/2008 FedEx | 973533787165 | K.ANDY | TUCSON  AZ: 2008-10-29 10:18:00  Delivered | 6789673 | 3305 | 42765192 |
| 37675418 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491120 | C.PIXLY | SAINT CLOUD  MN: 2008-10-28 09:46:00  Delivered | 6787945 | 3140 | 42737736 |
| 37675424 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491196 | M.ATKINSON | OKLAHOMA CITY OK: 2008-10-28 09:58:00  Delivered | 6788083 | 3508 | 42737874 |
| 37675425 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491222 | J.HORST | TULSA  OK: 2008-10-28 09:54:00  Delivered | 6788084 | 3510 | 42737875 |
| 37675430 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491472 | S.YHONASSON | COLUMBUS  OH: 2008-10-28 10:20:00  Delivered | 6788105 | 3572 | 42737896 |
| 37675433 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491211 | J.PINCHOK | PITTSBURGH  PA: 2008-10-28 10:28:00  Delivered | 6788182 | 3710 | 42737973 |
| 37675434 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491531 | A.RICHARDS | STEUBENVILLE  OH: 2008-10-28 10:26:00  Delivered | 6788193 | 3733 | 42737984 |
| 37675435 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491141 | J.HOUSE | SAINT CLAIRSVILLE  OH: 2008-10-28 10:01:00  Delivered | 6788203 | 3750 | 42737994 |
| 37675803 | 15.00 | 10/28/2008 | 10/28/2008 FedEx | 728980098600001 | MMICAH | Saint Louis  MO: 2008-10-28 10:00:00  Delivered | 6788207 | 3767 | 42737998 |
| 37675901 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971094163 | HHECTOR | Vista  CA: 2008-10-28 11:48:00  Delivered | 6788301 | 4301 | 42738073 |
| 37700507 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787202 | G.GLENN | SPRINGFIELD  OR: 2008-10-29 10:08:00  Delivered | 6789368 | 3332 | 42763967 |
| 37700509 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787198 | K.FUJIKAWA | OGDEN  UT: 2008-10-29 09:42:00  Delivered | 6789378 | 3349 | 42763977 |
| 37703769 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143502 | CHRIS | Sunnyvale  CA: 2008-10-29 15:30:00  Delivered | 6789289 | 233 | 42763780 |
| 37703772 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143281 | RBOWIE | Emeryville  CA: 2008-10-29 12:00:00  Delivered | 6789292 | 240 | 42763783 |
| 37703775 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143274 | DKIM | Elk Grove  CA: 2008-10-29 10:20:00  Delivered | 6789295 | 250 | 42763786 |
| 37703777 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143267 | DURAZO | Santa Monica  CA: 2008-10-29 15:46:00  Delivered | 6789531 | 403 | 42763790 |
| 37703793 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143243 | BALISON | Los Angeles  CA: 2008-10-29 10:47:00  Delivered | 6789574 | 428 | 42763808 |
| 37703796 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143250 | JRAMOS | Victorville  CA: 2008-10-29 12:01:00  Delivered | 6789589 | 450 | 42763813 |
| 37703798 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143229 | KMEDINA | Merced  CA: 2008-10-29 11:49:00  Delivered | 6789282 | 1628 | 42763891 |
| 37703806 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787500 | M.HAMILL | EVERETT  WA: 2008-10-29 09:37:00  Delivered | 6789362 | 3317 | 42763961 |
| 37703812 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787886 | L.BONIN | OLYMPIA  WA: 2008-10-29 10:12:00  Delivered | 6789371 | 3338 | 42763970 |
| 37703819 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787897 | R.CPT | AIEA  HI: 2008-10-29 14:20:00  Delivered | 6789381 | 3354 | 42763980 |
| 37703823 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143205 | RICH | Long Beach  CA: 2008-10-29 11:00:00  Delivered | 6789386 | 3373 | 42763985 |
| 37703832 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143199 | LIKELY | San Luis Obispo  CA: 2008-10-29 09:31:00  Delivered | 6789400 | 3428 | 42763999 |
| 37703847 | 15.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143182 | JJOSE | Santa Cruz  CA: 2008-10-29 10:08:00  Delivered | 6789593 | 4507 | 42764167 |
| 37675422 | 10.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491461 | C.CRYSTAL | DALLAS TX: 2008-10-28 09:06:00  Delivered | 6788078 | 3501 | 42737869 |
| 37675429 | 10.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491163 | C.SMITH | ORLANDO FL: 2008-10-28 09:34:00  Delivered | 6788101 | 3561 | 42737892 |
| 37675438 | 10.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491130 | M.ALFONSO | NASHUA  NH: 2008-10-28 10:10:00  Delivered | 6788260 | 4115 | 42738043 |
| 37675804 | 10.00 | 10/28/2008 | 10/28/2008 FedEx | 728980098600636 | FTESTA | Barrington  IL: 2008-10-28 09:24:00  Delivered | 6788277 | 4195 | 42738056 |
| 37675897 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533785302 | B.ROMO | MESA  AZ: 2008-10-28 09:55:00  Delivered | 6788318 | 436 | 42737603 |
| 37681869 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971118708 | JSOURS | Visalia  CA: 2008-10-29 12:55:00  Delivered | 6788024 | 3306 | 42737815 |
| 37699695 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971131059 | TTABITHA | Vacaville  CA: 2008-10-29 16:53:00  Delivered | 6788275 | 4179 | 42738055 |
| 37700508 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787349 | D.TRUNCE | DENVER  CO: 2008-10-29 12:44:00  Delivered | 6789377 | 3347 | 42763976 |
| 37700510 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787350 | S.HUNTER | SALT LAKE CITY  UT: 2008-10-29 08:14:00  Delivered | 6789379 | 3350 | 42763978 |
| 37700511 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787154 | R.FLORES | AMARILLO  TX: 2008-10-29 10:26:00  Delivered | 6789408 | 3514 | 42764007 |
| 37703437 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 968243497779 | W.ROSS | MEMPHIS  TN: 2008-10-29 09:50:00  Delivered | 6789640 | 853 | 42763859 |
| 37703768 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142697 | DDRYG | San Jose  CA: 2008-10-29 14:03:00  Delivered | 6789288 | 231 | 42763779 |
| 37703770 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142659 | SAZIM | Hayward  CA: 2008-10-29 09:33:00  Delivered | 6789290 | 234 | 42763781 |
| 37703771 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142475 | NMIKE | Dublin  CA: 2008-10-29 10:16:00  Delivered | 6789291 | 236 | 42763782 |
| 37703773 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142451 | RCOLLIN | Stockton  CA: 2008-10-29 14:35:00  Delivered | 6789293 | 241 | 42763784 |
| 37703774 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142437 | SIMON | San Francisco  CA: 2008-10-29 11:38:00  Delivered | 6789294 | 242 | 42763785 |
| 37703778 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142420 | SPEREZ | Hawthorne  CA: 2008-10-29 13:07:00  Delivered | 6789532 | 404 | 42763791 |
| 37703780 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142352 | NMARQUEZ | Pasadena  CA: 2008-10-29 14:30:00  Delivered | 6789534 | 406 | 42763793 |
| 37703782 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142314 | JGOMES | Northridge  CA: 2008-10-29 12:37:00  Delivered | 6789537 | 410 | 42763796 |
| 37703790 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142987 | GGONZALEZ | Montebello  CA: 2008-10-29 09:15:00  Delivered | 6789569 | 425 | 42763805 |
| 37703791 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142192 | GRODRIGUEZ | Riverside  CA: 2008-10-29 11:49:00  Delivered | 6789571 | 426 | 42763806 |
| 37703797 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142208 | WWIN | Redding  CA: 2008-10-29 11:58:00  Delivered | 6789279 | 1614 | 42763888 |
| 37703799 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142185 | GGILLISSIE | Rowland Heights  CA: 2008-10-29 11:33:00  Delivered | 6789354 | 3301 | 42763953 |
| 37703805 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142178 | IHEART | Rancho Cucamonga  CA: 2008-10-29 12:18:00  Delivered | 6789360 | 3311 | 42763959 |
| 37703808 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142161 | EBARSTOW | Chico  CA: 2008-10-29 09:50:00  Delivered | 6789364 | 3322 | 42763963 |
| 37703814 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787820 | C.SLAVINSKY | PHOENIX  AZ: 2008-10-29 10:48:00  Delivered | 6789373 | 3341 | 42763972 |
| 37703817 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787408 | J.JONES | LITTLETON  CO: 2008-10-29 09:03:00  Delivered | 6789376 | 3345 | 42763975 |
| 37703821 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787382 | D.DEE | PHOENIX  AZ: 2008-10-29 10:10:00  Delivered | 6789383 | 3362 | 42763982 |
| 37703822 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142154 | DANILLE | Fullerton  CA: 2008-10-29 13:05:00  Delivered | 6789384 | 3364 | 42763983 |
| 37703824 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142635 | JJAMAL | San Pablo  CA: 2008-10-29 15:05:00  Delivered | 6789387 | 3374 | 42763986 |
| 37703825 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142802 | KDOANE | Roseville  CA: 2008-10-29 14:54:00  Delivered | 6789388 | 3375 | 42763987 |
| 37703826 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787360 | T.TYNER | FORT COLLINS  CO: 2008-10-29 09:29:00  Delivered | 6789389 | 3376 | 42763988 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37703827 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787842 C.SCHULTZ | ALBUQUERQUE NM: 2008-10-29 08:52:00 Delivered | 6789390 | 3378 | 42763989 |
| 37703831 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143427 TCASSANDRA | Pittsburg CA: 2008-10-29 12:58:00 Delivered | 6789394 | 3402 | 42763993 |
| 37703835 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787853 A.RENE | GOODYEAR AZ: 2008-10-29 15:54:00 Delivered | 6789498 | 3760 | 42764097 |
| 37703838 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787599 H.JUAREZ | EL PASO TX: 2008-10-29 10:30:00 Delivered | 6789523 | 3855 | 42764122 |
| 37703840 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142789 GCASENERA | Morgan Hill CA: 2008-10-29 12:47:00 Delivered | 6789562 | 4229 | 42764147 |
| 37703841 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 973533788275 A.JAMES | PARKER CO: 2008-10-29 09:24:00 Delivered | 6789566 | 4245 | 42764149 |
| 37703844 | 10.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143458 RACANAN | Fairfield CA: 2008-10-29 10:25:00 Delivered | 6789577 | 4303 | 42764156 |
| 37675812 | 7.85 | 10/28/2008 | 10/28/2008 FedEx | 973533785313 C.JACKSON | MESA AZ: 2008-10-28 09:33:00 Delivered | 6784808 | 3337 | 42601303 |
| 37675416 | 5.00 | 10/28/2008 | 10/28/2008 FedEx | 968243491520 J.RICHARDS | JACKSONVILLE FL: 2008-10-28 10:29:00 Delivered | 6788409 | 893 | 42737689 |
| 37675980 | 5.00 | 10/28/2008 | FedEx | 728980098609714 No Information | 2008-10-27 22:11:00 Shipment information sent to FedEx | 6787930 | 3120 | 42737721 |
| 37700503 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787176 C.JACKSON | LAS VEGAS NV: 2008-10-29 13:38:00 Delivered | 6789297 | 272 | 42763788 |
| 37700504 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787290 J.PROANO | MESA AZ: 2008-10-29 10:15:00 Delivered | 6789585 | 436 | 42763809 |
| 37700506 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787224 F.PARENT | PORTLAND OR: 2008-10-29 10:20:00 Delivered | 6789361 | 3316 | 42763960 |
| 37700513 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787187 R.HUGHES | COLORADO SPRINGS CO: 2008-10-29 10:27:00 Delivered | 6789581 | 4317 | 42764160 |
| 37703436 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 968243498352 L.PETERKIN | FAYETTEVILLE NC: 2008-10-29 11:29:00 Delivered | 6789639 | 852 | 42763858 |
| 37703438 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 968243498422 M.WINN | COLLEGE STATION TX: 2008-10-29 11:07:00 Delivered | 6789280 | 1624 | 42763889 |
| 37703439 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 968243498558 G.MAYNARD | EASTON PA: 2008-10-29 08:37:00 Delivered | 6789431 | 3587 | 42764030 |
| 37703440 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 968243498438 M.DIWIG | PITTSBURGH PA: 2008-10-29 09:47:00 Delivered | 6789445 | 3619 | 42764044 |
| 37703776 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787772 E.STEWART | LAS VEGAS NV: 2008-10-29 09:35:00 Delivered | 6789296 | 270 | 42763787 |
| 37703779 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142444 NKARIN | Buena Park CA: 2008-10-29 10:55:00 Delivered | 6789533 | 405 | 42763792 |
| 37703781 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143441 JJOHNSON | San Bernardino CA: 2008-10-29 08:29:00 Delivered | 6789536 | 409 | 42763795 |
| 37703783 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971143434 MVALENTINO | Palmdale CA: 2008-10-29 10:07:00 Delivered | 6789541 | 411 | 42763797 |
| 37703789 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142550 AISHMEL | Bakersfield CA: 2008-10-29 11:39:00 Delivered | 6789565 | 424 | 42763804 |
| 37703792 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142307 FCASTRO | Norwalk CA: 2008-10-29 16:28:00 Delivered | 6789572 | 427 | 42763807 |
| 37703800 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142536 ASHURE | Palm Desert CA: 2008-10-29 14:35:00 Delivered | 6789355 | 3302 | 42763954 |
| 37703803 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142529 JSOURS | Visalia CA: 2008-10-29 12:55:00 Delivered | 6789358 | 3306 | 42763957 |
| 37703804 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787967 Z.FONTES | ALBUQUERQUE NM: 2008-10-29 08:42:00 Delivered | 6789359 | 3307 | 42763958 |
| 37703807 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787978 N.FIELDS | TACOMA WA: 2008-10-29 08:33:00 Delivered | 6789363 | 3321 | 42763962 |
| 37703809 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787706 H.PIERCE | PORTLAND OR: 2008-10-29 09:17:00 Delivered | 6789366 | 3324 | 42763965 |
| 37703810 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787990 E.LEE | SPOKANE WA: 2008-10-29 11:38:00 Delivered | 6789367 | 3331 | 42763966 |
| 37703811 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787680 E.FRY | MEDFORD OR: 2008-10-29 09:50:00 Delivered | 6789369 | 3333 | 42763968 |
| 37703813 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787739 S.LILIC | COLORADO SPRINGS CO: 2008-10-29 08:45:00 Delivered | 6789372 | 3340 | 42763971 |
| 37703815 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787647 J.STEAL | SILVERDALE WA: 2008-10-29 11:25:00 Delivered | 6789374 | 3342 | 42763973 |
| 37703818 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787740 S.NORTHWES'WEST JORDAN UT: 2008-10-29 09:23:00 Delivered | | 6789380 | 3353 | 42763979 |
| 37703820 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142383 BBRYANT | Culver City CA: 2008-10-29 10:54:00 Delivered | 6789382 | 3360 | 42763981 |
| 37703829 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787669 F.RICHARDS | COLORADO SPRINGS CO: 2008-10-29 08:35:00 Delivered | 6789392 | 3380 | 42763991 |
| 37703830 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787956 D.WINGANTER | SPOKANE WA: 2008-10-29 10:27:00 Delivered | 6789393 | 3382 | 42763992 |
| 37703836 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142406 CGOMEZ | Salinas CA: 2008-10-29 12:23:00 Delivered | 6789519 | 3848 | 42764118 |
| 37703837 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 973533787636 L.ISRIEL | SALEM OR: 2008-10-29 10:05:00 Delivered | 6789521 | 3852 | 42764120 |
| 37703839 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142338 HHAYA | Signal Hill CA: 2008-10-29 11:58:00 Delivered | 6789550 | 4139 | 42764140 |
| 37703842 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142505 SSTWART | Vista CA: 2008-10-29 11:26:00 Delivered | 6789575 | 4301 | 42764154 |
| 37703845 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142703 AVARGAS | Burbank CA: 2008-10-29 09:03:00 Delivered | 6789578 | 4305 | 42764157 |
| 37703846 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971142673 PPLAKOS | La Habra CA: 2008-10-29 13:19:00 Delivered | 6789580 | 4313 | 42764159 |
| 37703908 | 5.00 | 10/28/2008 | 10/29/2008 FedEx | 340908971147364 BBINGHAM | San Diego CA: 2008-10-29 14:30:00 Delivered | 6789586 | 443 | 42763810 |
| 37712948 | 649.20 | 10/29/2008 | 10/31/2008 FedEx | 968243513790 S.HANNON | AIEA HI: 2008-10-31 12:48:00 Delivered | 6348647 | 3354 | 42357788 |
| 37708694 | 321.16 | 10/29/2008 | 11/3/2008 FedEx | 340908971169564 ISANTI | Tucson AZ: 2008-11-03 16:02:00 Delivered | 6351286 | 3305 | 42520401 |
| 37708697 | 252.66 | 10/29/2008 | 11/3/2008 FedEx | 340908971169587 CSPICER | Pueblo CO: 2008-11-03 11:55:00 Delivered | 6351344 | 3381 | 42520459 |
| 37708700 | 236.59 | 10/29/2008 | 11/3/2008 FedEx | 340908971169557 RMCCLELAN | Littleton CO: 2008-11-03 11:11:00 Delivered | 6351319 | 3345 | 42520434 |
| 37708695 | 234.25 | 10/29/2008 | 11/3/2008 FedEx | 340908971169052 CCROSBY | Albuquerque NM: 2008-11-03 12:28:00 Delivered | 6351287 | 3307 | 42520402 |
| 37708692 | 221.07 | 10/29/2008 | 11/3/2008 FedEx | 340908971169366 JPOTTER | Cheyenne WY: 2008-11-03 11:30:00 Delivered | 6351135 | 1638 | 42520270 |
| 37706732 | 216.25 | 10/29/2008 | 10/30/2008 FedEx | 728980098707878 CPERKINS | Calumet City IL: 2008-10-30 13:14:00 Delivered | 6788452 | 3122 | 42738904 |
| 37706735 | 199.15 | 10/29/2008 | 10/29/2008 FedEx | 728980098707083 ALAN | Gurnee IL: 2008-10-29 11:01:00 Delivered | 6788455 | 3127 | 42738907 |
| 37706741 | 199.15 | 10/29/2008 | 10/29/2008 FedEx | 728980098707847 F.JACKSON | Novi MI: 2008-10-29 12:41:00 Delivered | 6788603 | 3608 | 42739111 |
| 37708696 | 195.93 | 10/29/2008 | 11/3/2008 FedEx | 340908971169380 JSPARRY | Westminster CO: 2008-11-03 10:22:00 Delivered | 6351313 | 3339 | 42520428 |
| 37706744 | 191.95 | 10/29/2008 | 10/30/2008 FedEx | 728980098707908 DRICEBACH | Schererville IN: 2008-10-30 09:47:00 Delivered | 6788611 | 3625 | 42739119 |
| 37708703 | 188.08 | 10/29/2008 | 11/3/2008 FedEx | 340908971169373 AWOODS | Boulder CO: 2008-11-03 11:13:00 Delivered | 6351322 | 3348 | 42520437 |
| 37708708 | 180.56 | 10/29/2008 | 11/3/2008 FedEx | 340908971169410 ZELAM | Broomfield CO: 2008-11-03 08:34:00 Delivered | 6351346 | 3390 | 42520461 |
| 37708701 | 178.78 | 10/29/2008 | 11/3/2008 FedEx | 340908971169434 KCLARK | Littleton CO: 2008-11-03 11:20:00 Delivered | 6351320 | 3346 | 42520435 |
| 37708716 | 178.45 | 10/29/2008 | 11/3/2008 FedEx | 340908971169618 CFRANCO | El Paso TX: 2008-11-03 08:45:00 Delivered | 6351689 | 4508 | 42520770 |
| 37708710 | 178.08 | 10/29/2008 | 11/3/2008 FedEx | 340908971169397 WWALBIRD | Greeley CO: 2008-11-03 09:15:00 Delivered | 6351463 | 3675 | 42520578 |
| 37705939 | 176.55 | 10/29/2008 | 10/29/2008 FedEx | 728980098707106 WJOHNKINS | Chicago IL: 2008-10-29 09:37:00 Delivered | 6788450 | 3113 | 42738901 |
| 37708697 | 175.60 | 10/29/2008 | 11/3/2008 FedEx | 340908971169403 LLINDA | Colorado Springs CO: 2008-11-03 10:10:00 Delivered | 6351314 | 3340 | 42520429 |
| 37705940 | 167.50 | 10/29/2008 | 10/29/2008 FedEx | 728980098707939 JWALSH | Merrillville IN: 2008-10-29 12:00:00 Delivered | 6788456 | 3128 | 42738909 |
| 37705553 | 165.60 | 10/29/2008 | 11/3/2008 FedEx | 728980098712131 PKAVILA | McAllen TX: 2008-11-03 11:55:00 Delivered | 6351370 | 3512 | 42520485 |
| 37706728 | 159.80 | 10/29/2008 | 10/29/2008 FedEx | 728980098707946 DFRAZIER | Cincinnati OH: 2008-10-29 08:38:00 Delivered | 6788779 | 516 | 42738780 |
| 37707225 | 159.08 | 10/29/2008 | 10/30/2008 FedEx | 728980098719222 DPERSAL | Ann Arbor MI: 2008-10-30 14:37:00 Delivered | 6789679 | 3603 | 42765198 |
| 37708712 | 154.90 | 10/29/2008 | 11/3/2008 FedEx | 340908971169595 HJUAREZ | El Paso TX: 2008-11-03 08:38:00 Delivered | 6351563 | 3855 | 42520678 |
| 37704543 | 151.25 | 10/29/2008 | 10/29/2008 FedEx | 968243497952 D.JENTRY | COLUMBIA SC: 2008-10-29 09:02:00 Delivered | 6788858 | 896 | 42738873 |
| 37704545 | 151.25 | 10/29/2008 | 10/29/2008 FedEx | 968243498032 R.GILFLLAN | WHITEHALL PA: 2008-10-29 09:28:00 Delivered | 6788863 | 949 | 42738880 |
| 37707141 | 151.10 | 10/29/2008 | 10/30/2008 FedEx | 728980098718027 AREIGELSURC | Dayton OH: 2008-10-30 09:12:00 Delivered | 6789070 | 3196 | 42765189 |
| 37708709 | 147.38 | 10/29/2008 | 11/3/2008 FedEx | 340908971169274 HOBLIT | Denver CO: 2008-11-03 09:50:00 Delivered | 6351401 | 3581 | 42520516 |
| 37705554 | 144.30 | 10/29/2008 | 11/3/2008 FedEx | 728980098714005 ASILVA | Harlingen TX: 2008-11-03 17:15:00 Delivered | 6351547 | 3810 | 42520662 |
| 37708693 | 129.16 | 10/29/2008 | 11/3/2008 FedEx | 340908971169472 CCCAZARES | Tucson AZ: 2008-11-03 12:24:00 Delivered | 6351285 | 3304 | 42520400 |
| 37705948 | 127.80 | 10/29/2008 | 10/29/2008 FedEx | 728980098708103 JDONNATTI | Taylor MI: 2008-10-29 14:03:00 Delivered | 6788604 | 3611 | 42739112 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37704528 | 127.30 | 10/29/2008 | 10/29/2008 FedEx | 968243499933 T.PAYNE | COLUMBIA SC: 2008-10-29 10:03:00  Delivered | 6788783 | 522 | 42738784 |
| 37704530 | 127.30 | 10/29/2008 | 10/29/2008 FedEx | 968243498992 T.NORWOOD | ARLINGTON TX: 2008-10-29 09:20:00  Delivered | 6788790 | 544 | 42738792 |
| 37704533 | 127.30 | 10/29/2008 | 10/29/2008 FedEx | 968243500069 I.SCHEJEIVER | DAYTONA BEACH FL: 2008-10-29 10:30:00  Delivered | 6788805 | 766 | 42738810 |
| 37706734 | 127.30 | 10/29/2008 | 10/30/2008 FedEx | 728980098707984 NVIEU | Tinley Park IL: 2008-10-30 09:52:00  Delivered | 6788454 | 3126 | 42738906 |
| 37706746 | 127.30 | 10/29/2008 | 10/29/2008 FedEx | 728980098707977 HSTOTT | Terre Haute IN: 2008-10-29 10:41:00  Delivered | 6788647 | 3702 | 42739155 |
| 37708699 | 125.65 | 10/29/2008 | 11/3/2008 FedEx | 340908971169458 CIZINSKI | Aurora CO: 2008-11-03 15:03:00  Delivered | 6351318 | 3344 | 42520433 |
| 37705949 | 120.10 | 10/29/2008 | 10/29/2008 FedEx | 728980098708004 DMCDOONALE | Flint MI: 2008-10-29 11:00:00  Delivered | 6788615 | 3631 | 42739123 |
| 37706742 | 119.60 | 10/29/2008 | 10/29/2008 FedEx | 728980098708011 AMILLER | Westland MI: 2008-10-29 12:04:00  Delivered | 6788605 | 3613 | 42739113 |
| 37706743 | 119.25 | 10/29/2008 | 10/29/2008 FedEx | 728980098708240 NSTOCKHOFF | Evansville IN: 2008-10-29 15:17:00  Delivered | 6788610 | 3621 | 42739118 |
| 37704564 | 118.75 | 10/29/2008 | 10/29/2008 FedEx | 968243498845 P.GOMEZ | GARLAND TX: 2008-10-29 10:17:00  Delivered | 6788579 | 3522 | 42739078 |
| 37705947 | 118.75 | 10/29/2008 | 10/29/2008 FedEx | 728980098707991 CWHITFORD | Rockford IL: 2008-10-29 14:56:00  Delivered | 6788486 | 3198 | 42738950 |
| 37706747 | 118.75 | 10/29/2008 | 10/29/2008 FedEx | 728980098708158 ALOWE | Chicago IL: 2008-10-29 12:42:00  Delivered | 6788678 | 3794 | 42739186 |
| 37708713 | 118.50 | 10/29/2008 | 11/3/2008 FedEx | 340908971169441 SWIRL | Denver CO: 2008-11-03 10:58:00  Delivered | 6351634 | 4240 | 42520730 |
| 37708702 | 108.50 | 10/29/2008 | 11/3/2008 FedEx | 340908971169489 JJACKSON | Denver CO: 2008-11-03 13:00:00  Delivered | 6351321 | 3347 | 42520436 |
| 37704535 | 104.35 | 10/29/2008 | 10/29/2008 FedEx | 968243498775 J.BRUNO | MIDLOTHIAN VA: 2008-10-29 10:18:00  Delivered | 6788811 | 805 | 42738818 |
| 37704551 | 104.35 | 10/29/2008 | 10/29/2008 FedEx | 968243500757 J.ZEN | NAPLES FL: 2008-10-29 10:12:00  Delivered | 6788490 | 3205 | 42738956 |
| 37704557 | 104.35 | 10/29/2008 | 10/29/2008 FedEx | 968243498834 D.SARNET | PORT CHARLOTTE FL: 2008-10-29 11:42:00  Delivered | 6788558 | 3403 | 42739051 |
| 37705950 | 104.35 | 10/29/2008 | 10/29/2008 FedEx | 728980098710328 MMATT | Saint Louis MO: 2008-10-29 10:12:00  Delivered | 6788669 | 3767 | 42739177 |
| 37704532 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243500816 P.MEYER | MOUNT LAUREL NJ: 2008-10-29 10:22:00  Delivered | 6788802 | 734 | 42738806 |
| 37704537 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243500231 B.MARTIN | ORLANDO FL: 2008-10-29 10:05:00  Delivered | 6788826 | 838 | 42738835 |
| 37704541 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243500595 D.SAPP | CHARLESTON SC: 2008-10-29 10:20:00  Delivered | 6788846 | 868 | 42738858 |
| 37704544 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243500264 R.HARTMAN | PORT RICHEY FL: 2008-10-29 10:40:00  Delivered | 6788861 | 913 | 42738877 |
| 37704549 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243500768 C.MICHAURD | MILFORD CT: 2008-10-29 10:30:00  Delivered | 6788463 | 3143 | 42738918 |
| 37704550 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243498786 C.CRAIG | BUFFALO NY: 2008-10-29 10:19:00  Delivered | 6788469 | 3151 | 42738927 |
| 37704554 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243498709 C.LOIS | BOYNTON BEACH FL: 2008-10-29 11:53:00  Delivered | 6788497 | 3237 | 42738966 |
| 37704559 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243498812 M.JANSON | JACKSONVILLE FL: 2008-10-29 10:01:00  Delivered | 6788560 | 3409 | 42739054 |
| 37704585 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243498823 C.GARAND | AMHERST NH: 2008-10-29 10:18:00  Delivered | 6788746 | 4272 | 42739243 |
| 37704587 | 103.85 | 10/29/2008 | 10/29/2008 FedEx | 968243500014 .RUTHY | BROOKLYN NY: 2008-10-29 09:31:00  Delivered | 6788762 | 4323 | 42739257 |
| 37704576 | 103.35 | 10/29/2008 | 10/29/2008 FedEx | 968243501525 M.HICKMAN | HARKER HEIGHTS TX: 2008-10-29 09:18:00  Delivered | 6788692 | 3882 | 42739200 |
| 37704580 | 103.35 | 10/29/2008 | 10/29/2008 FedEx | 968243499977 B.BORIENTOS | BURLINGTON MA: 2008-10-29 10:10:00  Delivered | 6788708 | 4112 | 42739209 |
| 37708705 | 97.57 | 10/29/2008 | 11/3/2008 FedEx | 340908971169700 NBACA | Albuquerque NM: 2008-11-03 11:12:00  Delivered | 6351342 | 3378 | 42520457 |
| 37704569 | 96.15 | 10/29/2008 | 10/29/2008 FedEx | 968243500724 B.BRIAN | NEWPORT NEWS VA: 2008-10-29 10:20:00  Delivered | 6788618 | 3639 | 42739126 |
| 37708711 | 92.80 | 10/29/2008 | 11/3/2008 FedEx | 340908971169694 AALATORRE | Yuma AZ: 2008-11-03 12:57:00  Delivered | 6351518 | 3748 | 42520633 |
| 37705373 | 90.66 | 10/29/2008 | 10/29/2008 FedEx | 968243508173 C.MALLON | PHILADELPHIA PA: 2008-10-29 09:28:00  Delivered | 6789696 | 700 | 42765173 |
| 37708715 | 88.50 | 10/29/2008 | 11/3/2008 FedEx | 340908971169021 RREBECCA | Colorado Springs CO: 2008-11-03 12:56:00  Delivered | 6351664 | 4317 | 42520756 |
| 37705946 | 80.40 | 10/29/2008 | 10/29/2008 FedEx | 728980098708202 MMYERS | Indianapolis IN: 2008-10-29 10:58:00  Delivered | 6788484 | 3193 | 42738947 |
| 37704534 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 968243500610 D.YATES | ANNAPOLIS MD: 2008-10-29 09:25:00  Delivered | 6788807 | 785 | 42738812 |
| 37704539 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 968243501606 C.HORMUNZO | FORT LAUDERDALE FL: 2008-10-29 10:08:00  Delivered | 6788832 | 848 | 42738842 |
| 37704540 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 968243500584 V.YOSHIDA | CHATTANOOGA TN: 2008-10-29 09:29:00  Delivered | 6788835 | 851 | 42738845 |
| 37704547 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 968243499050 C.CLARK | LANGHORNE PA: 2008-10-29 09:22:00  Delivered | 6788448 | 3103 | 42738898 |
| 37704552 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 968243498797 S.BARKER | ABILENE TX: 2008-10-29 10:16:00  Delivered | 6788493 | 3212 | 42738961 |
| 37705937 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 728980098710403 LSHATSON | Louisville KY: 2008-10-29 10:29:00  Delivered | 6788849 | 877 | 42738863 |
| 37705944 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 728980098708196 KDOSSETT | Milwaukee WI: 2008-10-29 12:24:00  Delivered | 6788481 | 3176 | 42738943 |
| 37704760 | 79.90 | 10/29/2008 | 10/29/2008 FedEx | 728980098709209 WWATKINS | Roseville MI: 2008-10-29 10:09:00  Delivered | 6788602 | 3607 | 42739110 |
| 37704546 | 79.40 | 10/29/2008 | 10/29/2008 FedEx | 968243500780 J.JEFFERIES | FREDERICKSBURG VA: 2008-10-29 10:07:00  Delivered | 6788417 | 1601 | 42738883 |
| 37704582 | 79.40 | 10/29/2008 | 10/29/2008 FedEx | 968243500323 J.CABARAL | BRAINTREE MA: 2008-10-29 09:24:00  Delivered | 6788713 | 4119 | 42739216 |
| 37708704 | 74.58 | 10/29/2008 | 11/3/2008 FedEx | 340908971169588 ABURNT | Fort Collins CO: 2008-11-03 11:03:00  Delivered | 6351340 | 3376 | 42520455 |
| 37705938 | 72.70 | 10/29/2008 | 10/29/2008 FedEx | 728980098709131 RLEE | Cincinnati OH: 2008-10-29 15:18:00  Delivered | 6788860 | 910 | 42738876 |
| 37705942 | 72.70 | 10/29/2008 | 10/29/2008 FedEx | 728980098708165 LYEE | Chicago IL: 2008-10-29 09:35:00  Delivered | 6788458 | 3131 | 42738912 |
| 37706730 | 72.70 | 10/29/2008 | 10/29/2008 FedEx | 728980098708233 DELLIS | Louisville KY: 2008-10-29 14:18:00  Delivered | 6788857 | 894 | 42738872 |
| 37706731 | 72.20 | 10/29/2008 | 10/29/2008 FedEx | 728980098708189 JHOLLIAN | Berwyn IL: 2008-10-29 11:25:00  Delivered | 6788451 | 3120 | 42738902 |
| 37704553 | 71.35 | 10/29/2008 | 10/29/2008 FedEx | 968243499532 C.JENKINS | FRANKLIN TN: 2008-10-29 09:24:00  Delivered | 6788494 | 3226 | 42738962 |
| 37704566 | 71.35 | 10/29/2008 | 10/29/2008 FedEx | 968243499510 T.SPENCE | EXTON PA: 2008-10-29 10:18:00  Delivered | 6788581 | 3529 | 42739082 |
| 37704570 | 71.35 | 10/29/2008 | 10/29/2008 FedEx | 968243498694 D.DELUCA | HOLBROOK NY: 2008-10-29 10:37:00  Delivered | 6788633 | 3685 | 42739141 |
| 37706737 | 71.35 | 10/29/2008 | 10/29/2008 FedEx | 728980098709353 JTHOMAS | Brookfield WI: 2008-10-29 14:58:00  Delivered | 6788480 | 3175 | 42738942 |
| 37706738 | 71.35 | 10/29/2008 | 10/29/2008 FedEx | 728980098710069 TJONES | Mishawaka IN: 2008-10-29 13:38:00  Delivered | 6788483 | 3186 | 42738946 |
| 37706733 | 70.85 | 10/29/2008 | 10/29/2008 FedEx | 728980098708820 KKAUZLARIC | Joliet IL: 2008-10-29 12:42:00  Delivered | 6788453 | 3123 | 42738905 |
| 37707652 | 70.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512761 A.ARRINGTON | YONKERS NY: 2008-10-30 09:57:00  Delivered | 6789479 | 3699 | 42764078 |
| 37708698 | 69.95 | 10/29/2008 | 11/3/2008 FedEx | 340908971169212 HLEALONEA | Denver CO: 2008-11-03 12:07:00  Delivered | 6351317 | 3343 | 42520432 |
| 37705505 | 60.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511206 D.BENARD | NEW YORK CITY NY: 2008-10-29 09:17:00  Delivered | 6789467 | 3679 | 42764066 |
| 37707157 | 60.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716115 RRYAN | Roseville MI: 2008-10-30 10:10:00  Delivered | 6789438 | 3607 | 42764037 |
| 37704536 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243499256 K.BROWN | WINSTON SALEM NC: 2008-10-29 10:23:00  Delivered | 6788821 | 830 | 42738829 |
| 37704542 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243500058 J.PROFFITT | JACKSONVILLE FL: 2008-10-29 08:38:00  Delivered | 6788856 | 893 | 42738871 |
| 37704555 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243500286 E.GARMON | SHREVEPORT LA: 2008-10-29 10:30:00  Delivered | 6788498 | 3238 | 42738968 |
| 37704560 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243500529 S.CHOATES | CONYERS GA: 2008-10-29 09:20:00  Delivered | 6788562 | 3416 | 42739056 |
| 37704573 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243499359 J.HEILD | SAUGUS MA: 2008-10-29 09:00:00  Delivered | 6788657 | 3724 | 42739165 |
| 37704579 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243500448 R.RECEIVER | SOMERVILLE MA: 2008-10-29 09:13:00  Delivered | 6788707 | 4111 | 42739208 |
| 37704584 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 968243498753 C.JONES | COLLIERVILLE TN: 2008-10-29 10:16:00  Delivered | 6788744 | 4257 | 42739242 |
| 37705936 | 56.45 | 10/29/2008 | 10/29/2008 FedEx | 728980098710229 LGEORGE | Hazelwood MO: 2008-10-29 12:16:00  Delivered | 6788784 | 533 | 42738785 |
| 37706739 | 56.45 | 10/29/2008 | 10/30/2008 FedEx | 728980098711509 DPERSAL | Ann Arbor MI: 2008-10-30 14:37:00  Delivered | 6788600 | 3603 | 42739108 |
| 37704558 | 55.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500025 I.COHLMIA | BOCA RATON FL: 2008-10-29 09:00:00  Delivered | 6788559 | 3405 | 42739053 |
| 37704565 | 55.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500389 C.BARBIERY | WEST PALM BEACH FL: 2008-10-29 09:47:00  Delivered | 6788580 | 3525 | 42739081 |
| 37704571 | 55.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500209 J.JOHNSON | STATEN ISLAND NY: 2008-10-29 09:24:00  Delivered | 6788638 | 3691 | 42739146 |
| 37704574 | 55.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500827 R.REEVES | MANSFIELD TX: 2008-10-29 09:48:00  Delivered | 6788679 | 3809 | 42739187 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37708714 | 50.47 | 10/29/2008 | 11/3/2008 FedEx | 340908971169571 AREIL | Parker CO: 2008-11-03 10:13:00  Delivered | 6351637 | 4245 | 42520733 |
| 37704591 | 48.75 | 10/29/2008 | 10/29/2008 FedEx | 968243508611 D.RAMOS | COMPTON CA: 2008-10-29 10:11:00  Delivered | 6788733 | 422 | 42738761 |
| 37705387 | 48.75 | 10/29/2008 | 10/29/2008 FedEx | 968243509993 S.CHOATES | CONYERS GA: 2008-10-29 09:20:00  Delivered | 6789676 | 3416 | 42765195 |
| 37707143 | 48.75 | 10/29/2008 | 10/30/2008 FedEx | 728980098714357 RRYAN | Roseville MI: 2008-10-30 10:10:00  Delivered | 6789681 | 3607 | 42765200 |
| 37707496 | 48.75 | 10/29/2008 | 10/30/2008 FedEx | 968243512030 C.GONZALES | RICHMOND CA: 2008-10-30 09:50:00  Delivered | 6788551 | 3374 | 42739042 |
| 37705572 | 47.64 | 10/29/2008 | 10/29/2008 FedEx | 728980098703702 DELLIS | Louisville KY: 2008-10-29 14:18:00  Delivered | 6784980 | 894 | 42601154 |
| 37704562 | 47.40 | 10/29/2008 | 10/29/2008 FedEx | 968243498981 K.AVILA | MCALLEN TX: 2008-10-29 09:37:00  Delivered | 6788573 | 3512 | 42739071 |
| 37704578 | 47.40 | 10/29/2008 | 10/29/2008 FedEx | 968243499885 T.SMITH | WILKES BARRE  PA: 2008-10-29 09:59:00  Delivered | 6788704 | 4106 | 42739205 |
| 37705945 | 47.40 | 10/29/2008 | 10/29/2008 FedEx | 728980098709414 TROEDEMA | Racine  WI: 2008-10-29 14:25:00  Delivered | 6788482 | 3177 | 42738944 |
| 37705952 | 47.40 | 10/29/2008 | 10/29/2008 FedEx | 728980098708875 GONZALES | Bolingbrook IL: 2008-10-29 12:23:00  Delivered | 6788677 | 3790 | 42739185 |
| 37706729 | 47.40 | 10/29/2008 | 10/29/2008 FedEx | 728980098709636 SMULLINS | Florence  KY: 2008-10-29 14:33:00  Delivered | 6788850 | 878 | 42738864 |
| 37705369 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243510048 S.WILSON | HOLLYWOOD FL: 2008-10-29 09:42:00  Delivered | 6789691 | 518 | 42765168 |
| 37705370 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243508563 D.WRIGHT | HOUSTON TX: 2008-10-29 09:21:00  Delivered | 6789693 | 542 | 42765170 |
| 37705371 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243509581 T.NORWOOD | ARLINGTON TX: 2008-10-29 09:20:00  Delivered | 6789694 | 544 | 42765171 |
| 37705372 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243507534 M.TAYLOR | CHESAPEAKE  VA: 2008-10-29 09:22:00  Delivered | 6789695 | 593 | 42765172 |
| 37705374 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243509456 A.GILLIAM | BERWYN  PA: 2008-10-29 10:10:00  Delivered | 6789697 | 711 | 42765174 |
| 37705375 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243510390 C.NELSON | KENNESAW GA: 2008-10-29 09:41:00  Delivered | 6789698 | 712 | 42765175 |
| 37705376 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243509515 P.MEYER | MOUNT LAUREL  NJ: 2008-10-29 10:22:00  Delivered | 6789700 | 734 | 42765177 |
| 37705377 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243506994 T.KENNEDY | MATTHEWS  NC: 2008-10-29 09:12:00  Delivered | 6789701 | 845 | 42765178 |
| 37705378 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243508997 R.SANCHEZ | HUNTSVILLE  AL: 2008-10-29 09:53:00  Delivered | 6789703 | 855 | 42765180 |
| 37705379 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243508493 J.JEFFERIES | FREDERICKSBURG  VA: 2008-10-29 10:07:00  Delivered | 6789664 | 1601 | 42765183 |
| 37705380 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243508427 E.SPERRY | NEWINGTON CT: 2008-10-29 09:39:00  Delivered | 6789665 | 3141 | 42765184 |
| 37705381 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 968243510861 B.MULLEN | BUFFALO NY: 2008-10-30 09:03:00  Delivered | 6789666 | 3152 | 42765185 |
| 37705382 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243510600 A.FRANK | MANASSAS  VA: 2008-10-29 09:52:00  Delivered | 6789668 | 3172 | 42765187 |
| 37705383 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243507340 C.LOIS | BOYNTON BEACH  FL: 2008-10-29 11:53:00  Delivered | 6789671 | 3237 | 42765190 |
| 37705384 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243508162 K.WRIGHT | KINGSPORT  TN: 2008-10-29 10:03:00  Delivered | 6789672 | 3252 | 42765191 |
| 37705385 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 968243511103 M.CORTES | PONCE  PR: 2008-10-30 13:16:00  Delivered | 6789674 | 3366 | 42765193 |
| 37705386 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243507626 I.COHLMIA | BOCA RATON  FL: 2008-10-29 09:00:00  Delivered | 6789675 | 3405 | 42765194 |
| 37705388 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243510725 J.SANTANA | MILLBURY  MA: 2008-10-29 10:11:00  Delivered | 6789678 | 3602 | 42765197 |
| 37705390 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243509055 K.KLEMM | VIENNA  WV: 2008-10-29 10:06:00  Delivered | 6789684 | 3666 | 42765203 |
| 37705391 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243507052 .VAFEAS | WESTBURY  NY: 2008-10-29 09:18:00  Delivered | 6789685 | 3672 | 42765204 |
| 37705392 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243509250 S.TOONE | LEDGEWOOD  NJ: 2008-10-29 09:47:00  Delivered | 6789686 | 3687 | 42765205 |
| 37705393 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243509950 O.FLORES | BRONX  NY: 2008-10-29 09:31:00  Delivered | 6789688 | 3778 | 42765207 |
| 37705394 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 968243508015 M.FERINI | SALEM  NH: 2008-10-29 09:57:00  Delivered | 6789689 | 4120 | 42765208 |
| 37706302 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 728980098716566 BMELIKANT | Florence  KY: 2008-10-30 14:04:00  Delivered | 6789704 | 878 | 42765181 |
| 37706303 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 728980098717969 SCWYNAR | Crystal Lake  IL: 2008-10-29 10:51:00  Delivered | 6789667 | 3171 | 42765186 |
| 37706304 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 728980098718041 BHOOD | Jackson  MI: 2008-10-30 13:47:00  Delivered | 6789687 | 3722 | 42765206 |
| 37707223 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 728980098719710 CROBINSON | Louisville  KY: 2008-10-30 12:24:00  Delivered | 6789692 | 520 | 42765169 |
| 37707224 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 728980098719352 KDOSSETT | Milwaukee  WI: 2008-10-29 12:24:00  Delivered | 6789669 | 3176 | 42765188 |
| 37707226 | 45.33 | 10/29/2008 | 10/29/2008 FedEx | 728980098719086 JRIEZEBACH | Schererville  IN: 2008-10-29 10:03:00  Delivered | 6789682 | 3625 | 42765201 |
| 37707598 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 968243512555 A.LAPEAR | SPRINGFIELD  PA: 2008-10-30 10:18:00  Delivered | 6789699 | 725 | 42765176 |
| 37707599 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 968243513573 R.HARRIS | DURHAM  NC: 2008-10-30 09:31:00  Delivered | 6789702 | 850 | 42765179 |
| 37707600 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 968243512246 J.ALEXANDER | ATLANTA  GA: 2008-10-30 09:04:00  Delivered | 6789705 | 880 | 42765182 |
| 37707601 | 45.33 | 10/29/2008 | 10/30/2008 FedEx | 968243511239 J.KISNOWSKI | BROOKSVILLE  FL: 2008-10-30 10:21:00  Delivered | 6789677 | 3560 | 42765196 |
| 37705458 | 45.00 | 10/29/2008 | 10/29/2008 FedEx | 968243504086 Y.WHITE | FORT WALTON BEACH  FL: 2008-10-29 09:30:00  Delivered | 6789337 | 3204 | 42763936 |
| 37705512 | 45.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508232 .GREG | FLUSHING  NY: 2008-10-29 10:23:00  Delivered | 6789477 | 3697 | 42764076 |
| 37706309 | 45.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098715608 WJOHNKINS | Chicago  IL: 2008-10-29 12:49:00  Delivered | 6789301 | 3113 | 42763900 |
| 37706310 | 45.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098715101 KKAUZLARIC | Joliet  IL: 2008-10-29 12:42:00  Delivered | 6789303 | 3123 | 42763902 |
| 37707145 | 45.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714838 LGEOMGE | Hazelwood  MO: 2008-10-30 11:29:00  Delivered | 6789603 | 533 | 42763822 |
| 37708706 | 41.40 | 10/29/2008 | 11/3/2008 FedEx | 340908971169120 MFELLMAN | Colorado Springs  CO: 2008-11-03 09:30:00  Delivered | 6351343 | 3380 | 42520458 |
| 37705447 | 40.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509905 D.DRAGOS | MAPLEWOOD  MN: 2008-10-29 09:42:00  Delivered | 6789309 | 3137 | 42763908 |
| 37705466 | 40.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509022 J.MORSE | ROUND ROCK  TX: 2008-10-29 10:22:00  Delivered | 6789348 | 3263 | 42763947 |
| 37706318 | 40.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714425 NNIRMEON | Dearborn  MI: 2008-10-30 11:39:00  Delivered | 6789436 | 3604 | 42764035 |
| 37706319 | 40.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098718102 JRIEZEBACH | Schererville  IN: 2008-10-29 10:03:00  Delivered | 6789448 | 3625 | 42764047 |
| 37706322 | 40.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098716542 SBALTIMORE | Decatur  IL: 2008-10-29 12:53:00  Delivered | 6789501 | 3774 | 42764100 |
| 37705573 | 39.70 | 10/29/2008 | 10/30/2008 FedEx | 728980098707601 HCONZETTE | Westland  MI: 2008-10-30 11:47:00  Delivered | 6784847 | 3613 | 42601391 |
| 37705574 | 39.70 | 10/29/2008 | 10/29/2008 FedEx | 728980098708707 BWDHALEY | La Grange  IL: 2008-10-29 08:25:00  Delivered | 6784916 | 4126 | 42601458 |
| 37706351 | 39.70 | 10/29/2008 | 10/29/2008 FedEx | 728980098707717 BRIAN | Fairview Heights  IL: 2008-10-29 17:29:00  Delivered | 6784950 | 505 | 42601090 |
| 37706328 | 38.88 | 10/29/2008 | 11/3/2008 FedEx | 728980098709193 SALVAREZ | Brownsville  TX: 2008-11-03 10:04:00  Delivered | 6351371 | 3513 | 42520486 |
| 37705427 | 35.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509261 B.DORSEN | WEST PALM BEACH  FL: 2008-10-29 09:11:00  Delivered | 6789646 | 862 | 42763865 |
| 37705443 | 35.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506891 M.COLLAZO | NEW YORK CITY  NY: 2008-10-29 09:25:00  Delivered | 6789287 | 1697 | 42763886 |
| 37705474 | 35.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507924 M.ALLEN | CORPUS CHRISTI  TX: 2008-10-29 10:12:00  Delivered | 6789401 | 3504 | 42764000 |
| 37707672 | 35.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511490 C.BROWN | BROOKLYN  NY: 2008-10-30 09:54:00  Delivered | 6789583 | 4323 | 42764162 |
| 37704589 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243508151 J.SCARBROUG | CITRUS HEIGHTS  CA: 2008-10-29 09:27:00  Delivered | 6788442 | 251 | 42738738 |
| 37704590 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243506137 A.ANAYA | VAN NUYS  CA: 2008-10-29 13:00:00  Delivered | 6788731 | 421 | 42738759 |
| 37704592 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243510894 J.FLORES | NORWALK CA: 2008-10-29 10:29:00  Delivered | 6788745 | 427 | 42738765 |
| 37704593 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243510850 M.HAMILL | EVERETT  WA: 2008-10-29 09:37:00  Delivered | 6788524 | 3317 | 42738903 |
| 37704594 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243507604 A.BERRY | CHANDLER  AZ: 2008-10-29 10:17:00  Delivered | 6788531 | 3330 | 42739013 |
| 37704595 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243507199 E.FRY | MEDFORD  OR: 2008-10-29 09:50:00  Delivered | 6788533 | 3333 | 42739016 |
| 37704596 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243507214 I.WILCPX | PUEBLO  CO: 2008-10-29 13:31:00  Delivered | 6788554 | 3381 | 42739046 |
| 37704597 | 32.50 | 10/29/2008 | 10/29/2008 FedEx | 968243511022 M.ALEX | FAIRFIELD  CA: 2008-10-29 14:16:00  Delivered | 6788755 | 4303 | 42739250 |
| 37704423 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243505715 A.TINCH | MADISON  TN: 2008-10-29 10:03:00  Delivered | 6784972 | 843 | 42601139 |
| 37704424 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243505689 N.NICK | TAMPA  FL: 2008-10-29 09:40:00  Delivered | 6784976 | 857 | 42601146 |
| 37704425 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243505564 D.JENTRY | COLUMBIA  SC: 2008-10-29 09:02:00  Delivered | 6784981 | 896 | 42601156 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37704426 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243506571 J.JEFFERIES | FREDERICKSBURG VA: 2008-10-29 10:07:00  Delivered | 6784734 | 1601 | 42601160 |
| 37704427 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243500893 D.PARMENTER | SYRACUSE NY: 2008-10-29 09:55:00  Delivered | 6784766 | 3150 | 42601212 |
| 37704428 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243504318 D.EVANS | SPRING TX: 2008-10-29 09:18:00  Delivered | 6784793 | 3253 | 42601272 |
| 37704429 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243501113 K.OBEY | HOUSTON TX: 2008-10-29 12:22:00  Delivered | 6784831 | 3520 | 42601353 |
| 37704430 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243501021 L.BRENNAN | PHILADELPHIA PA: 2008-10-29 10:22:00  Delivered | 6784833 | 3556 | 42601357 |
| 37704431 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243505601 A.NARANJO | LAREDO TX: 2008-10-29 10:28:00  Delivered | 6784858 | 3645 | 42601404 |
| 37704432 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243502223 P.HAWKINS | LAKE GROVE NY: 2008-10-29 10:19:00  Delivered | 6784864 | 3678 | 42601410 |
| 37704433 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243505726 J.PETROICE | CORTLANDT MANOR NY: 2008-10-29 11:01:00  Delivered | 6784877 | 3700 | 42601423 |
| 37704434 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243505612 J.EFF | LIVINGSTON NJ: 2008-10-29 09:40:00  Delivered | 6784884 | 3714 | 42601430 |
| 37704435 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243502705 S.TOLAND | ERIE PA: 2008-10-29 10:41:00  Delivered | 6784888 | 3744 | 42601435 |
| 37704436 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243502418 R.REEVES | MANSFIELD TX: 2008-10-29 09:48:00  Delivered | 6784897 | 3809 | 42601444 |
| 37704437 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243504546 S.STEVE | DANVERS MA: 2008-10-29 10:17:00  Delivered | 6784912 | 4110 | 42601454 |
| 37704438 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243504855 .MATT | SEEKONK MA: 2008-10-29 10:13:00  Delivered | 6784913 | 4113 | 42601455 |
| 37704439 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 968243504763 C.BADON | METAIRIE LA: 2008-10-29 09:55:00  Delivered | 6784917 | 4135 | 42601459 |
| 37706352 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 728980098711623 ALOWE | Chicago IL: 2008-10-29 12:42:00  Delivered | 6784895 | 3794 | 42601442 |
| 37705353 | 31.76 | 10/29/2008 | 10/29/2008 FedEx | 728980098713329 AHANDWORK | Arlington Heights IL: 2008-10-29 10:18:00  Delivered | 6784922 | 4234 | 42601461 |
| 37707140 | 30.22 | 10/29/2008 | 10/30/2008 FedEx | 728980098715705 DFRAZIER | Cincinnati OH: 2008-10-30 08:41:00  Delivered | 6789690 | 516 | 42765167 |
| 37705404 | 30.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506674 T.HICKS | TAMPA FL: 2008-10-29 10:26:00  Delivered | 6789612 | 571 | 42763831 |
| 37705444 | 30.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508975 .MARTINEZ | LAWRENCEVILLE NJ: 2008-10-29 10:05:00  Delivered | 6789300 | 3104 | 42763899 |
| 37705454 | 30.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506803 T.WHITLOCK | WILMINGTON DE: 2008-10-29 10:20:00  Delivered | 6789320 | 3158 | 42763919 |
| 37705509 | 30.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507133 S.TOONE | LEDGEWOOD NJ: 2008-10-29 09:47:00  Delivered | 6789473 | 3687 | 42764072 |
| 37705547 | 30.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507980 S.POCHE | BATON ROUGE LA: 2008-10-29 10:01:00  Delivered | 6789567 | 4246 | 42764150 |
| 37707159 | 30.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716436 PTOCCO | Utica MI: 2008-10-30 10:34:00  Delivered | 6789437 | 3613 | 42764036 |
| 37705422 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510460 C.HORMUNZO | FORT LAUDERDALE FL: 2008-10-29 10:08:00  Delivered | 6789637 | 848 | 42763856 |
| 37705425 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243503790 N.NICK | TAMPA FL: 2008-10-29 09:40:00  Delivered | 6789643 | 857 | 42763862 |
| 37705488 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509695 .DGNA | HYATTSVILLE MD: 2008-10-29 09:12:00  Delivered | 6789422 | 3570 | 42764021 |
| 37705500 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506321 S.MONTEITH | BAY SHORE NY: 2008-10-29 10:23:00  Delivered | 6789458 | 3661 | 42764057 |
| 37705510 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508508 A.OLAIJDE | UNION NJ: 2008-10-29 10:12:00  Delivered | 6789474 | 3693 | 42764073 |
| 37705516 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509879 L.RHOADES | LANCASTER PA: 2008-10-29 09:10:00  Delivered | 6789484 | 3707 | 42764083 |
| 37705523 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509798 J.DEHART | PHILLIPSBURG NJ: 2008-10-29 10:30:00  Delivered | 6789499 | 3764 | 42764098 |
| 37705534 | 25.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507020 M.HICKMAN | HARKER HEIGHTS TX: 2008-10-29 09:18:00  Delivered | 6789528 | 3882 | 42764127 |
| 37707156 | 25.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716436 PTOCCO | Utica MI: 2008-10-30 10:34:00  Delivered | 6789437 | 3606 | 42764036 |
| 37707645 | 25.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511857 S.STEPANKIW | DANBURY CT: 2008-10-30 09:45:00  Delivered | 6789462 | 3668 | 42764061 |
| 37707657 | 25.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512121 J.B | OSSEO MN: 2008-10-30 10:46:00  Delivered | 6789496 | 3743 | 42764095 |
| 37707665 | 25.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513286 J.LOZA | NASHUA NH: 2008-10-30 10:09:00  Delivered | 6789543 | 4115 | 42764133 |
| 37707671 | 25.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512062 B.WILLAAMS | ALEXANDRIA LA: 2008-10-30 10:10:00  Delivered | 6789579 | 4309 | 42764158 |
| 37704529 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499360 L.GISENDORF | PLANO TX: 2008-10-29 10:15:00  Delivered | 6788789 | 543 | 42738791 |
| 37704538 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500600 T.KENNEDY | MATTHEWS NC: 2008-10-29 09:12:00  Delivered | 6788829 | 845 | 42738839 |
| 37704548 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499613 E.ARMITAGE | EDINA MN: 2008-10-29 10:04:00  Delivered | 6788459 | 3136 | 42738913 |
| 37704556 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499326 J.HERRIN | FRISCO TX: 2008-10-29 09:38:00  Delivered | 6788506 | 3264 | 42738979 |
| 37704561 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500974 M.MOYA | SANFORD FL: 2008-10-29 09:57:00  Delivered | 6788563 | 3418 | 42739057 |
| 37704563 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500390 .BRIAN | RALEIGH NC: 2008-10-29 09:06:00  Delivered | 6788577 | 3518 | 42739076 |
| 37704567 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500106 B.WILSON | GREENVILLE SC: 2008-10-29 10:27:00  Delivered | 6788583 | 3550 | 42739085 |
| 37704572 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243503377 J.WANLESS | PITTSBURGH PA: 2008-10-29 10:12:00  Delivered | 6788651 | 3710 | 42739159 |
| 37704575 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499543 A.CHANDO | WOODBURY NJ: 2008-10-29 09:36:00  Delivered | 6788685 | 3845 | 42739193 |
| 37704577 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499083 J.LUONGO | DICKSON CITY PA: 2008-10-29 10:04:00  Delivered | 6788703 | 4105 | 42739204 |
| 37704581 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499315 .MATT | SEEKONK MA: 2008-10-29 10:13:00  Delivered | 6788709 | 4113 | 42739210 |
| 37704583 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500242 C.BADON | METAIRIE LA: 2008-10-29 09:55:00  Delivered | 6788720 | 4135 | 42739225 |
| 37704586 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243500334 H.FLEUREUS | NAPLES FL: 2008-10-29 09:31:00  Delivered | 6788747 | 4273 | 42739244 |
| 37704588 | 23.95 | 10/29/2008 | 10/29/2008 FedEx | 968243499521 J.PENDER | LITTLE ROCK AR: 2008-10-29 10:14:00  Delivered | 6788772 | 4505 | 42739260 |
| 37705943 | 23.95 | 10/29/2008 | 10/30/2008 FedEx | 728980098709230 WALLEN | Springfield IL: 2008-10-30 13:38:00  Delivered | 6788479 | 3169 | 42738941 |
| 37705951 | 23.95 | 10/29/2008 | 10/30/2008 FedEx | 728980098710625 CCHRIOTIAN | Brighton MI: 2008-10-29 15:15:00  Delivered | 6788674 | 3776 | 42739182 |
| 37706727 | 23.95 | 10/29/2008 | 10/30/2008 FedEx | 728980098710496 JGEARDT | Saint Peters MO: 2008-10-29 11:18:00  Delivered | 6788776 | 506 | 42738777 |
| 37706736 | 23.95 | 10/29/2008 | 10/30/2008 FedEx | 728980098710564 SARTEN | Peoria IL: 2008-10-29 12:49:00  Delivered | 6788478 | 3167 | 42738940 |
| 37706745 | 23.95 | 10/29/2008 | 10/30/2008 FedEx | 728980098709155 RSTILES | Grand Rapids MI: 2008-10-29 11:51:00  Delivered | 6788616 | 3633 | 42739124 |
| 37707495 | 23.95 | 10/29/2008 | | FedEx | 968243513665 No Information | | 6788797 | 597 | 42738800 |
| 37704531 | 23.45 | 10/29/2008 | | FedEx | 968243499944 No Information | | 6788800 | 711 | 42738804 |
| 37704568 | 23.45 | 10/29/2008 | 10/29/2008 FedEx | 968243499999 J.SANTANA | MILLBURY MA: 2008-10-29 10:11:00  Delivered | 6788599 | 3602 | 42739107 |
| 37705941 | 23.45 | 10/29/2008 | 10/30/2008 FedEx | 728980098710045 AAGUIRRE | Algonquin IL: 2008-10-29 11:58:00  Delivered | 6788457 | 3129 | 42738910 |
| 37705415 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509684 R.CAINE | TEMPLE HILLS MD: 2008-10-29 10:17:00  Delivered | 6789627 | 825 | 42763846 |
| 37705426 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507030 S.HEYMAN | MIAMI FL: 2008-10-29 08:45:00  Delivered | 6789644 | 859 | 42763863 |
| 37705436 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507270 R.GILFLLAN | WHITEHALL PA: 2008-10-29 09:28:00  Delivered | 6789663 | 949 | 42763882 |
| 37705451 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507144 C.MICHAURD | MILFORD CT: 2008-10-29 10:30:00  Delivered | 6789314 | 3143 | 42763913 |
| 37705453 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509147 M.MILOTT | BUFFALO NY: 2008-10-29 09:24:00  Delivered | 6789317 | 3152 | 42763916 |
| 37705456 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508118 .RUFO | POUGHKEEPSIE NY: 2008-10-29 09:46:00  Delivered | 6789333 | 3197 | 42763932 |
| 37705459 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508254 J.ZEN | NAPLES FL: 2008-10-29 10:12:00  Delivered | 6789338 | 3205 | 42763937 |
| 37705461 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507486 C.COONTZ | KANSAS CITY MO: 2008-10-29 10:30:00  Delivered | 6789340 | 3208 | 42763939 |
| 37705478 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508107 C.CANO | BROWNSVILLE TX: 2008-10-29 09:34:00  Delivered | 6789407 | 3513 | 42764006 |
| 37705542 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507681 H.HILANY | SICKLERVILLE NJ: 2008-10-29 10:05:00  Delivered | 6789552 | 4143 | 42764141 |
| 37705546 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509537 Y.HENRIQUEZ | NEW YORK NY: 2008-10-29 10:09:00  Delivered | 6789560 | 4212 | 42764146 |
| 37706315 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716665 CWHITFORD | Rockford IL: 2008-10-29 14:56:00  Delivered | 6789334 | 3198 | 42763933 |
| 37706320 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714852 BHOOD | Jackson MI: 2008-10-30 13:47:00  Delivered | 6789489 | 3722 | 42764088 |
| 37706321 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716627 MMATT | Saint Louis MO: 2008-10-30 09:58:00  Delivered | 6789500 | 3767 | 42764099 |
| 37707155 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714869 LHARRIS | Aurora OH: 2008-10-30 12:50:00  Delivered | 6789416 | 3554 | 42764015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37707163 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715347 | DATTERSON | Terre Haute IN: 2008-10-30 10:26:00   Delivered | 6789482 | 3702 | 42764081 |
| 37707229 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098719567 | RMCBOND | Bloomington IL: 2008-10-29 09:22:00   Delivered | 6789322 | 3168 | 42763921 |
| 37707612 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511309 | L.BRENES | HIALEAH FL: 2008-10-29 09:29:00   Delivered | 6789645 | 861 | 42763864 |
| 37707632 | 20.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511993 | D.MARTIN | PORT CHARLOTTE FL: 2008-10-30 11:46:00   Delivered | 6789395 | 3403 | 42763994 |
| 37707642 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512143 | C.DIADROS | BOSTON MA: 2008-10-30 10:26:00   Delivered | 6789435 | 3599 | 42764034 |
| 37707644 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511662 | A.ALAN | NEWPORT NEWS VA: 2008-10-30 09:32:00   Delivered | 6789453 | 3639 | 42764052 |
| 37707647 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511982 | .MERCURIO | WESTBURY NY: 2008-10-30 09:35:00   Delivered | 6789465 | 3672 | 42764064 |
| 37707654 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512224 | M.CLARK | MANSFIELD OH: 2008-10-30 10:01:00   Delivered | 6789486 | 3712 | 42764085 |
| 37707656 | 20.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511559 | W.BUSKO | DOVER DE: 2008-10-30 11:23:00   Delivered | 6789491 | 3725 | 42764090 |
| 37705389 | 16.25 | 10/29/2008 | 10/29/2008 FedEx | 968243509103 | S.MARINO | TRUMBULL CT: 2008-10-29 10:04:00   Delivered | 6789683 | 3662 | 42765202 |
| 37707142 | 15.11 | 10/29/2008 | 10/30/2008 FedEx | 728980098714555 | NNIRMEON | Dearborn MI: 2008-10-30 11:39:00   Delivered | 6789680 | 3604 | 42765199 |
| 37705399 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508081 | S.YOUNG | HOUSTON TX: 2008-10-29 09:46:00   Delivered | 6789606 | 540 | 42763825 |
| 37705410 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509971 | D.YATES | ANNAPOLIS MD: 2008-10-29 09:25:00   Delivered | 6789621 | 785 | 42763840 |
| 37705411 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509880 | P.CASPER | AUGUSTA GA: 2008-10-29 09:37:00   Delivered | 6789622 | 800 | 42763841 |
| 37705421 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508696 | B.CROUSE | ROSEDALE MD: 2008-10-29 08:58:00   Delivered | 6789636 | 847 | 42763855 |
| 37705423 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243501477 | R.SANCHEZ | HUNTSVILLE AL: 2008-10-29 09:53:00   Delivered | 6789641 | 855 | 42763860 |
| 37705455 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510015 | C.PHILLIPS | CANTON OH: 2008-10-29 09:35:00   Delivered | 6789329 | 3187 | 42763928 |
| 37705457 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509592 | A.SPEARS | GAINESVILLE FL: 2008-10-29 13:31:00   Delivered | 6789336 | 3202 | 42763935 |
| 37705464 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509217 | K.WRIGHT | KINGSPORT TN: 2008-10-29 10:03:00   Delivered | 6789346 | 3252 | 42763945 |
| 37705468 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508574 | A.CONNOR | GULFPORT MS: 2008-10-29 10:02:00   Delivered | 6789350 | 3270 | 42763949 |
| 37705470 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508520 | J.POOH | PANAMA CITY FL: 2008-10-29 10:18:00   Delivered | 6789353 | 3298 | 42763952 |
| 37705473 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508909 | M.MOYA | SANFORD FL: 2008-10-29 09:57:00   Delivered | 6789397 | 3418 | 42763996 |
| 37705479 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510302 | C.WILSON | NASHVILLE TN: 2008-10-29 09:59:00   Delivered | 6789409 | 3515 | 42764008 |
| 37705482 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507578 | M.FERRERLA | WEST PALM BEACH FL: 2008-10-29 09:18:00   Delivered | 6789414 | 3525 | 42764013 |
| 37705484 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507935 | J.BOGMAN | BROOKSVILLE FL: 2008-10-29 10:07:00   Delivered | 6789418 | 3560 | 42764017 |
| 37705491 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507843 | L.HERNANDEZ | HOUSTON TX: 2008-10-29 08:53:00   Delivered | 6789427 | 3579 | 42764026 |
| 37705504 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508677 | J.CZPOA | EAST BRUNSWICK NJ: 2008-10-29 10:11:00   Delivered | 6789463 | 3669 | 42764062 |
| 37705511 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511180 | .SOUFFRANT | VALLEY STREAM NY: 2008-10-30 10:37:00   Delivered | 6789475 | 3694 | 42764074 |
| 37705518 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509364 | J.HEILD | SAUGUS MA: 2008-10-29 09:00:00   Delivered | 6789490 | 3724 | 42764089 |
| 37705529 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509710 | C.MORGAN | MONACA PA: 2008-10-29 09:52:00   Delivered | 6789515 | 3832 | 42764114 |
| 37705531 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509125 | A.JONES | TUSCALOOSA AL: 2008-10-29 10:09:00   Delivered | 6789518 | 3847 | 42764117 |
| 37705549 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508368 | A.RICHARDSO | WARNER ROBINS GA: 2008-10-29 10:16:00   Delivered | 6789582 | 4319 | 42764161 |
| 37705550 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511066 | B.MILLION | SAN ANTONIO TX: 2008-10-29 10:26:00   Delivered | 6789590 | 4503 | 42764164 |
| 37706305 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716320 | RPARENT | Fairview Heights IL: 2008-10-30 15:49:00   Delivered | 6789595 | 505 | 42763814 |
| 37706323 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715736 | MMATTS | Grandville MI: 2008-10-30 10:54:00   Delivered | 6789507 | 3797 | 42764106 |
| 37706325 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714999 | BHASKIN | Clarksville IN: 2008-10-30 09:55:00   Delivered | 6789540 | 4109 | 42764131 |
| 37707147 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715965 | CWICKER | Cincinnati OH: 2008-10-30 15:36:00   Delivered | 6789661 | 910 | 42763880 |
| 37707150 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098716207 | KROBINSON | Champaign IL: 2008-10-29 09:34:00   Delivered | 6789324 | 3170 | 42763923 |
| 37707152 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098717952 | JJENSON | Madison WI: 2008-10-29 09:40:00   Delivered | 6789328 | 3184 | 42763927 |
| 37707164 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098716160 | BBRINKMAN | McHenry IL: 2008-10-29 10:53:00   Delivered | 6789505 | 3792 | 42764104 |
| 37707165 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098713794 | ALOWE | Chicago IL: 2008-10-29 12:42:00   Delivered | 6789506 | 3794 | 42764105 |
| 37707228 | 15.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098719079 | JWALSH | Merrillville IN: 2008-10-29 12:00:00   Delivered | 6789306 | 3128 | 42763905 |
| 37707230 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098719048 | CHALL | Indianapolis IN: 2008-10-30 15:33:00   Delivered | 6789331 | 3192 | 42763930 |
| 37707231 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098719727 | JMEYERS | Novi MI: 2008-10-30 12:57:00   Delivered | 6789439 | 3608 | 42764038 |
| 37707233 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098719277 | RSTILES | Grand Rapids MI: 2008-10-29 11:51:00   Delivered | 6789450 | 3633 | 42764049 |
| 37707619 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513161 | S.HICKS | WACO TX: 2008-10-30 09:44:00   Delivered | 6789278 | 1610 | 42763887 |
| 37707620 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512176 | A.JOHNSON | HOUMA LA: 2008-10-30 08:53:00   Delivered | 6789285 | 1687 | 42763894 |
| 37707624 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512371 | J.PAHL | BUFFALO NY: 2008-10-30 10:21:00   Delivered | 6789316 | 3151 | 42763915 |
| 37707625 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511467 | .PULLEN | ROCHESTER NY: 2008-10-30 10:18:00   Delivered | 6789318 | 3154 | 42763917 |
| 37707650 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513014 | J.BROWN | MIDDLETOWN NY: 2008-10-30 10:13:00   Delivered | 6789470 | 3682 | 42764069 |
| 37707651 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513356 | K.WALKER | WHITE PLAINS NY: 2008-10-30 10:02:00   Delivered | 6789476 | 3696 | 42764075 |
| 37707664 | 15.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513562 | M.UHL | DICKSON CITY PA: 2008-10-30 10:25:00   Delivered | 6789538 | 4105 | 42764129 |
| 37705396 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508210 | M.MANDA | DALLAS TX: 2008-10-29 09:52:00   Delivered | 6789598 | 509 | 42763817 |
| 37705398 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507339 | S.LEE | HOUSTON TX: 2008-10-29 09:35:00   Delivered | 6789605 | 538 | 42763824 |
| 37705401 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510482 | D.WRIGHT | HOUSTON TX: 2008-10-29 09:21:00   Delivered | 6789608 | 542 | 42763827 |
| 37705403 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509732 | J.BOLINDO | MESQUITE TX: 2008-10-29 09:12:00   Delivered | 6789610 | 546 | 42763829 |
| 37705413 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243505998 | J.COLL | VIRGINIA BEACH VA: 2008-10-29 10:15:00   Delivered | 6789625 | 817 | 42763844 |
| 37705414 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507096 | S.COLEMAN | GREENSBORO NC: 2008-10-29 08:49:00   Delivered | 6789626 | 820 | 42763845 |
| 37705418 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509397 | S.GARRETT | ATLANTA GA: 2008-10-29 10:15:00   Delivered | 6789631 | 834 | 42763850 |
| 37705419 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508920 | L.SARRO | GLEN BURNIE MD: 2008-10-29 09:19:00   Delivered | 6789633 | 836 | 42763852 |
| 37705420 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509136 | C.LUMBRERAS | ALTAMONTE SPRINGS FL: 2008-10-29 08:27:00   Delivered | 6789634 | 839 | 42763853 |
| 37705424 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510243 | G.THOMPSON | MOBILE AL: 2008-10-29 10:21:00   Delivered | 6789642 | 856 | 42763861 |
| 37705430 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508519 | R.WILLIAMSON | LAKELAND FL: 2008-10-29 08:34:00   Delivered | 6789649 | 867 | 42763868 |
| 37705432 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509331 | .NNANCE | FALLS CHURCH VA: 2008-10-29 11:17:00   Delivered | 6789655 | 890 | 42763874 |
| 37705437 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510210 | B.OLDEN | HARRISONBURG VA: 2008-10-29 10:34:00   Delivered | 6789274 | 1600 | 42763883 |
| 37705438 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509802 | J.BOWEN | TYLER TX: 2008-10-29 10:12:00   Delivered | 6789275 | 1602 | 42763884 |
| 37705439 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508780 | B.STALEY | WINCHESTER VA: 2008-10-29 10:11:00   Delivered | 6789277 | 1609 | 42763886 |
| 37705440 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507306 | F.TISDALE | FLORENCE SC: 2008-10-29 09:56:00   Delivered | 6789281 | 1627 | 42763890 |
| 37705441 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508324 | L.SUMMERS | SALISBURY NC: 2008-10-29 10:43:00   Delivered | 6789284 | 1645 | 42763893 |
| 37705442 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507957 | C.ROTSKI | STATE COLLEGE PA: 2008-10-29 14:04:00   Delivered | 6789286 | 1693 | 42763895 |
| 37705445 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510839 | A.MAGEN | ST. PAUL MN: 2008-10-29 08:48:00   Delivered | 6789307 | 3134 | 42763906 |
| 37705446 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509169 | T.JAGGER | WOODBURY MN: 2008-10-29 10:21:00   Delivered | 6789308 | 3135 | 42763907 |
| 37705448 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507523 | J.KURTH | MINNETONKA MN: 2008-10-29 09:17:00   Delivered | 6789310 | 3139 | 42763909 |
| 37705450 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510828 | J.JEANETTE | MANCHESTER CT: 2008-10-29 10:05:00   Delivered | 6789313 | 3142 | 42763912 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37705452 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506733 D.PARMENTER SYRACUSE NY: 2008-10-29 09:55:00 Delivered | 6789315 | 3150 | 42763914 |
| 37705460 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509835 E.LEBLANC LAFAYETTE LA: 2008-10-29 09:02:00 Delivered | 6789339 | 3206 | 42763938 |
| 37705463 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510265 C.JENKINS FRANKLIN TN: 2008-10-29 09:24:00 Delivered | 6789342 | 3226 | 42763941 |
| 37705465 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507887 E.MULCHEY TULSA OK: 2008-10-29 09:40:00 Delivered | 6789347 | 3260 | 42763946 |
| 37705467 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508883 A.CHICHEASTI TAMPA FL: 2008-10-29 12:47:00 Delivered | 6789349 | 3269 | 42763948 |
| 37705469 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507660 P.GRAHAM DOTHAN AL: 2008-10-29 10:15:00 Delivered | 6789351 | 3283 | 42763950 |
| 37705472 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511191 E.ANDERSON DOUGLASVILLE GA: 2008-10-29 08:45:00 Delivered | 6789396 | 3406 | 42763995 |
| 37705476 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507269 T.NETTERNICH BATON ROUGE LA: 2008-10-29 09:15:00 Delivered | 6789405 | 3511 | 42764004 |
| 37705477 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509180 K.AVILA MCALLEN TX: 2008-10-29 09:37:00 Delivered | 6789406 | 3512 | 42764005 |
| 37705481 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509776 R.LANE JACKSON MS: 2008-10-29 09:47:00 Delivered | 6789413 | 3521 | 42764012 |
| 37705486 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510380 D.SOLAF OKLAHOMA CITY OK: 2008-10-29 09:40:00 Delivered | 6789420 | 3564 | 42764019 |
| 37705487 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509401 M.MARIILINE MIAMI FL: 2008-10-29 10:05:00 Delivered | 6789421 | 3569 | 42764020 |
| 37705489 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507718 S.YHONASSON COLUMBUS OH: 2008-10-29 10:12:00 Delivered | 6789423 | 3572 | 42764022 |
| 37705492 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507177 E.DELUNA NEW BRAUNFELS TX: 2008-10-29 10:12:00 Delivered | 6789430 | 3584 | 42764029 |
| 37705494 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510644 D.HOLLOWAY REYNOLDSBURG OH: 2008-10-29 09:32:00 Delivered | 6789444 | 3616 | 42764043 |
| 37705496 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509640 M.ROSA HANOVER MD: 2008-10-29 09:43:00 Delivered | 6789449 | 3627 | 42764048 |
| 37705498 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511033 A.HAKULA KEENE NH: 2008-10-29 10:18:00 Delivered | 6789455 | 3641 | 42764054 |
| 37705499 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509526 M.PERRY AUGUSTA ME: 2008-10-29 09:34:00 Delivered | 6789456 | 3648 | 42764055 |
| 37705501 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507946 S.MARINO TRUMBULL CT: 2008-10-29 10:04:00 Delivered | 6789459 | 3662 | 42764058 |
| 37705503 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509423 J.JOHN BROOKLYN NY: 2008-10-29 10:17:00 Delivered | 6789461 | 3664 | 42764060 |
| 37705506 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506950 E.ED MASSAPEQUA NY: 2008-10-29 10:24:00 Delivered | 6789469 | 3681 | 42764068 |
| 37705507 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506550 F.ARIES WEST NYACK NY: 2008-10-29 10:16:00 Delivered | 6789471 | 3683 | 42764070 |
| 37705508 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508699 C.ZARATE PARAMUS NJ: 2008-10-29 11:09:00 Delivered | 6789472 | 3684 | 42764071 |
| 37705513 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509283 M.SOVA WOODBRIDGE NJ: 2008-10-29 09:03:00 Delivered | 6789478 | 3698 | 42764077 |
| 37705514 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508770 J.PETROICE CORTLANDT MANOR NY: 2008-10-29 11:01:00 Delivered | 6789480 | 3700 | 42764079 |
| 37705515 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509170 E.EBROWN PADUCAH KY: 2008-10-29 10:27:00 Delivered | 6789483 | 3704 | 42764082 |
| 37705519 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511169 B.ANESH WILLISTON VT: 2008-10-29 09:47:00 Delivered | 6789492 | 3732 | 42764091 |
| 37705522 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509765 T.LEFLURRE GLEN ALLEN VA: 2008-10-29 10:26:00 Delivered | 6789497 | 3752 | 42764096 |
| 37705524 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508092 O.FLORES BRONX NY: 2008-10-29 09:31:00 Delivered | 6789502 | 3778 | 42764101 |
| 37705526 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507913 K.BRADY HARLINGEN TX: 2008-10-29 09:56:00 Delivered | 6789509 | 3810 | 42764108 |
| 37705528 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509011 M.ELMBLIDGE ROCHESTER NY: 2008-10-29 09:45:00 Delivered | 6789514 | 3831 | 42764113 |
| 37705530 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510060 J.GRIMES FAIRFAX VA: 2008-10-29 08:56:00 Delivered | 6789516 | 3844 | 42764115 |
| 37705533 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510520 M.MCNAB AUBURN NY: 2008-10-29 11:06:00 Delivered | 6789527 | 3865 | 42764126 |
| 37705535 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510092 B.SMITH MUNCY PA: 2008-10-29 10:11:00 Delivered | 6789529 | 3883 | 42764128 |
| 37705536 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243510883 A.AMBER WILKES BARRE PA: 2008-10-30 10:08:00 Delivered | 6789539 | 4106 | 42764130 |
| 37705540 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509342 J.PITELLI NATICK MA: 2008-10-29 09:05:00 Delivered | 6789546 | 4121 | 42764136 |
| 37705541 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243511147 J.RICHARD NORTH DARTMOUTH MA: 2008-10-29 10:49:00 Delivered | 6789548 | 4123 | 42764138 |
| 37705544 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506516 L.MILEY TALLAHASSEE FL: 2008-10-29 12:00:00 Delivered | 6789557 | 4200 | 42764143 |
| 37705548 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243507648 T.MCLEOD DENTON TX: 2008-10-29 09:35:00 Delivered | 6789568 | 4247 | 42764151 |
| 37705551 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509846 J.PENDER LITTLE ROCK AR: 2008-10-29 10:14:00 Delivered | 6789591 | 4505 | 42764165 |
| 37706306 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716351 ELACY Saint Louis MO: 2008-10-30 10:04:00 Delivered | 6789601 | 530 | 42763820 |
| 37706311 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098716351 ALAN Gurnee IL: 2008-10-29 11:01:00 Delivered | 6789305 | 3127 | 42763904 |
| 37706312 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716306 WALLEN Springfield IL: 2008-10-30 13:38:00 Delivered | 6789323 | 3169 | 42763922 |
| 37706313 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098715316 TROEDEMA Racine WI: 2008-10-29 14:25:00 Delivered | 6789336 | 3177 | 42763925 |
| 37706314 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098714753 JSHEA Elyria OH: 2008-10-30 16:06:00 Delivered | 6789327 | 3182 | 42763926 |
| 37706316 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714579 DCRITTENDEN Cleveland OH: 2008-10-30 10:47:00 Delivered | 6789415 | 3551 | 42764014 |
| 37706317 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716184 JOEY Cleveland OH: 2008-10-30 18:42:00 Delivered | 6789424 | 3575 | 42764023 |
| 37707144 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098718515 HMIDKEFF Chesterfield MO: 2008-10-30 10:34:00 Delivered | 6789602 | 532 | 42763821 |
| 37707148 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098717945 JHOLLIAN Berwyn IL: 2008-10-29 11:25:00 Delivered | 6789302 | 3120 | 42763901 |
| 37707149 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098714234 DDEMAJO Bloomingdale IL: 2008-10-29 09:27:00 Delivered | 6789304 | 3125 | 42763903 |
| 37707153 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716276 MMILLINER Dayton OH: 2008-10-30 12:16:00 Delivered | 6789330 | 3189 | 42763929 |
| 37707154 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715811 AREIGELSURG Dayton OH: 2008-10-30 09:12:00 Delivered | 6789332 | 3196 | 42763931 |
| 37707160 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098713862 KRICKERS Portage MI: 2008-10-29 12:24:00 Delivered | 6789451 | 3634 | 42764050 |
| 37707162 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715149 KWALLACE Fort Wayne IN: 2008-10-29 13:26:00 Delivered | 6789481 | 3701 | 42764080 |
| 37707166 | 10.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098715958 GGREG South Bend IN: 2008-10-29 08:59:00 Delivered | 6789508 | 3802 | 42764107 |
| 37707167 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098717518 LLOWERS Rochester MI: 2008-10-30 09:22:00 Delivered | 6789525 | 3860 | 42764124 |
| 37707168 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715538 BWDHALEY La Grange IL: 2008-10-29 08:25:00 Delivered | 6789549 | 4126 | 42764139 |
| 37707232 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098719017 KMEYER Evansville IN: 2008-10-30 15:53:00 Delivered | 6789446 | 3621 | 42764045 |
| 37707234 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098719888 MMALOREY Lansing MI: 2008-10-30 10:58:00 Delivered | 6789452 | 3635 | 42764051 |
| 37707235 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098719123 NTANGO Cleveland OH: 2008-10-30 14:44:00 Delivered | 6789504 | 3784 | 42764103 |
| 37707606 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512350 A.LISLE DAYTONA BEACH FL: 2008-10-30 10:30:00 Delivered | 6789619 | 766 | 42763838 |
| 37707607 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512566 R.RODERIGUZ MCLEAN VA: 2008-10-30 10:34:00 Delivered | 6789623 | 803 | 42763842 |
| 37707608 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512349 L.MORGAN GASTONIA NC: 2008-10-30 09:37:00 Delivered | 6789630 | 831 | 42763849 |
| 37707609 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511673 M.BLADO ROANOKE VA: 2008-10-30 10:03:00 Delivered | 6789632 | 835 | 42763851 |
| 37707610 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513610 J.GUREY MADISON TN: 2008-10-30 10:12:00 Delivered | 6789635 | 843 | 42763854 |
| 37707614 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512864 E.BROUGHTON ATLANTA GA: 2008-10-30 08:44:00 Delivered | 6789653 | 886 | 42763872 |
| 37707615 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513139 H.GULLECK CHARLOTTE NC: 2008-10-30 09:45:00 Delivered | 6789654 | 888 | 42763873 |
| 37707616 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512625 J.TAYLOR BRADENTON FL: 2008-10-30 10:07:00 Delivered | 6789660 | 897 | 42763879 |
| 37707617 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511570 M.QUIGGINS PORT RICHEY FL: 2008-10-30 10:36:00 Delivered | 6789662 | 913 | 42763881 |
| 37707618 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513448 M.BABER CHARLOTTESVILLE VA: 2008-10-30 10:53:00 Delivered | 6789276 | 1604 | 42763885 |
| 37707621 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513117 E.MAY GLEN ALLEN VA: 2008-10-30 10:23:00 Delivered | 6789298 | 3100 | 42763897 |
| 37707622 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512316 S.HILLMANN LANGHORNE PA: 2008-10-30 09:55:00 Delivered | 6789299 | 3103 | 42763898 |
| 37707623 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513621 S.MACNAMAR NEWINGTON CT: 2008-10-30 10:17:00 Delivered | 6789312 | 3141 | 42763911 |
| 37707626 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513210 M.YOUKER NEWARK DE: 2008-10-30 10:12:00 Delivered | 6789319 | 3157 | 42763918 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37707627 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513209 | M.PARDINE | SALISBURY MD: 2008-10-30 10:18:00 Delivered | 6789321 | 3164 | 42763920 |
| 37707628 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512912 | R.VEETOON | COLUMBUS GA: 2008-10-30 10:23:00 Delivered | 6789335 | 3200 | 42763934 |
| 37707629 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512198 | A.ANTONIE | HOUSTON TX: 2008-10-30 09:06:00 Delivered | 6789344 | 3233 | 42763943 |
| 37707630 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513150 | E.BULLARD | ROCKY MOUNT NC: 2008-10-30 10:54:00 Delivered | 6789345 | 3244 | 42763944 |
| 37707631 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512599 | D.WEEKMANN | JONESBORO AR: 2008-10-30 09:25:00 Delivered | 6789352 | 3285 | 42763951 |
| 37707634 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512496 | .OGUIN | KENNER LA: 2008-10-30 09:38:00 Delivered | 6789403 | 3507 | 42764002 |
| 37707635 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512728 | J.HORST | TULSA OK: 2008-10-30 09:38:00 Delivered | 6789404 | 3510 | 42764003 |
| 37707636 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512577 | C.DAILY | SOUTHLAKE TX: 2008-10-30 10:01:00 Delivered | 6789410 | 3516 | 42764009 |
| 37707637 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512280 | .BRIAN | RALEIGH NC: 2008-10-30 09:27:00 Delivered | 6789411 | 3518 | 42764010 |
| 37707640 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512706 | J.KUKSTIS | PLYMOUTH MA: 2008-10-30 09:59:00 Delivered | 6789433 | 3592 | 42764032 |
| 37707641 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511272 | M.SCHIMEL | ACWORTH GA: 2008-10-30 09:04:00 Delivered | 6789434 | 3598 | 42764033 |
| 37707646 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512154 | .UNGER | FREEHOLD NJ: 2008-10-30 10:20:00 Delivered | 6789464 | 3671 | 42764063 |
| 37707648 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511846 | A.DEODATT | HICKSVILLE NY: 2008-10-30 10:20:00 Delivered | 6789466 | 3674 | 42764065 |
| 37707649 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513297 | .IAN | NEW YORK CITY NY: 2008-10-30 09:57:00 Delivered | 6789468 | 3680 | 42764067 |
| 37707659 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512522 | D.RAHAL | HILLIARD OH: 2008-10-30 09:08:00 Delivered | 6789511 | 3818 | 42764110 |
| 37707660 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513600 | D.THOMPSON | BRUNSWICK GA: 2008-10-30 10:24:00 Delivered | 6789513 | 3830 | 42764112 |
| 37707663 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511630 | E.SIMPSON | NEW YORK NY: 2008-10-30 09:31:00 Delivered | 6789526 | 3864 | 42764125 |
| 37707667 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511971 | J.PETTI | NORFOLK VA: 2008-10-30 08:43:00 Delivered | 6789559 | 4202 | 42764145 |
| 37707670 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512739 | M.LINTON | FOXBORO MA: 2008-10-30 10:09:00 Delivered | 6789573 | 4271 | 42764153 |
| 37707674 | 10.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513378 | H.HERNANDEZ | NORTH LITTLE ROCK AR: 2008-10-30 08:44:00 Delivered | 6789592 | 4506 | 42764166 |
| 37705395 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508953 | G.RODRIGUEZ | IRVING TX: 2008-10-29 10:14:00 Delivered | 6789597 | 508 | 42763816 |
| 37705397 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508390 | T.PAYNE | COLUMBIA SC: 2008-10-29 10:03:00 Delivered | 6789600 | 522 | 42763819 |
| 37705400 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508140 | L.FRANCISCO | HOUSTON TX: 2008-10-29 09:11:00 Delivered | 6789607 | 541 | 42763826 |
| 37705402 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510405 | T.NORWOOD | ARLINGTON TX: 2008-10-29 09:20:00 Delivered | 6789609 | 544 | 42763828 |
| 37705405 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243504660 | L.HEIGH | READING PA: 2008-10-29 10:06:00 Delivered | 6789613 | 576 | 42763832 |
| 37705406 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510552 | B.STAAS | AUSTIN TX: 2008-10-29 07:55:00 Delivered | 6789615 | 597 | 42763834 |
| 37705407 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243501823 | P.MEYER | MOUNT LAUREL NJ: 2008-10-29 10:22:00 Delivered | 6789617 | 734 | 42763836 |
| 37705408 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243503973 | M.CLAY | CHARLESTON WV: 2008-10-29 09:41:00 Delivered | 6789618 | 762 | 42763837 |
| 37705409 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243504064 | A.MYERS | SILVER SPRING MD: 2008-10-29 09:34:00 Delivered | 6789620 | 784 | 42763839 |
| 37705412 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506652 | J.BRUNO | MIDLOTHIAN VA: 2008-10-29 10:18:00 Delivered | 6789624 | 805 | 42763843 |
| 37705416 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243500746 | Y.PEOPLES | BIRMINGHAM AL: 2008-10-29 10:21:00 Delivered | 6789628 | 827 | 42763847 |
| 37705417 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243500172 | H.HERNANDEZ | TAMPA FL: 2008-10-29 09:03:00 Delivered | 6789629 | 828 | 42763848 |
| 37705428 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510450 | D.NICK | POMPANO BEACH FL: 2008-10-29 08:41:00 Delivered | 6789647 | 863 | 42763866 |
| 37705429 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508942 | F.LILLITH | ROCKVILLE MD: 2008-10-29 10:08:00 Delivered | 6789648 | 866 | 42763867 |
| 37705431 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506056 | D.SAPP | CHARLESTON SC: 2008-10-29 10:20:00 Delivered | 6789650 | 868 | 42763869 |
| 37705433 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243503951 | S.MARSHALL | JACKSONVILLE FL: 2008-10-29 09:05:00 Delivered | 6789656 | 892 | 42763875 |
| 37705434 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243509467 | J.PROFFITT | JACKSONVILLE FL: 2008-10-29 08:38:00 Delivered | 6789657 | 893 | 42763876 |
| 37705435 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510508 | D.JENTRY | COLUMBIA SC: 2008-10-29 09:02:00 Delivered | 6789659 | 896 | 42763878 |
| 37705449 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508541 | M.LEINONEN | SAINT CLOUD MN: 2008-10-29 09:45:00 Delivered | 6789311 | 3140 | 42763910 |
| 37705462 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243501411 | B.FEAST | WICHITA KS: 2008-10-29 08:17:00 Delivered | 6789341 | 3215 | 42763940 |
| 37705471 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243503528 | L.CAJERA | GUAYNABO PR: 2008-10-29 11:48:00 Delivered | 6789385 | 3369 | 42763984 |
| 37705475 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510368 | K.VERGIN | MARRERO LA: 2008-10-29 09:51:00 Delivered | 6789402 | 3506 | 42764001 |
| 37705480 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508471 | K.OBEY | HOUSTON TX: 2008-10-29 12:22:00 Delivered | 6789412 | 3520 | 42764011 |
| 37705483 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508195 | L.BRENNAN | PHILADELPHIA PA: 2008-10-29 10:22:00 Delivered | 6789417 | 3556 | 42764016 |
| 37705485 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506284 | Y.RIVERA | ORLANDO FL: 2008-10-29 09:25:00 Delivered | 6789419 | 3561 | 42764018 |
| 37705490 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510346 | J.ALEXANDER | ROCKWALL TX: 2008-10-29 09:26:00 Delivered | 6789426 | 3577 | 42764025 |
| 37705493 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510031 | R.AKSHIR | COLUMBUS OH: 2008-10-29 10:15:00 Delivered | 6789442 | 3614 | 42764041 |
| 37705495 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243503366 | T.GLOVER | MINNEAPOLIS MN: 2008-10-29 09:44:00 Delivered | 6789447 | 3624 | 42764046 |
| 37705497 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510335 | C.HINES | CHESAPEAKE VA: 2008-10-29 08:51:00 Delivered | 6789454 | 3640 | 42764053 |
| 37705502 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508184 | J.BIGGS | BROOKLYN NY: 2008-10-29 11:15:00 Delivered | 6789460 | 3663 | 42764059 |
| 37705517 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508655 | J.EFF | LIVINGSTON NJ: 2008-10-29 09:40:00 Delivered | 6789487 | 3714 | 42764086 |
| 37705520 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510324 | C.BASNAYAKE | VIENNA VA: 2008-10-29 10:12:00 Delivered | 6789493 | 3735 | 42764092 |
| 37705521 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243505483 | N.SYKES | MILLVILLE NJ: 2008-10-29 10:29:00 Delivered | 6789495 | 3738 | 42764094 |
| 37705525 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243506089 | C.GARRITY | ENFIELD CT: 2008-10-29 10:08:00 Delivered | 6789503 | 3779 | 42764102 |
| 37705527 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510519 | C.REGAN | LENEXA KS: 2008-10-29 08:30:00 Delivered | 6789512 | 3829 | 42764111 |
| 37705532 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243503907 | L.JONES | BEAUMONT TX: 2008-10-29 09:19:00 Delivered | 6789522 | 3854 | 42764121 |
| 37705537 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243508346 | R.RECEIVER | SOMERVILLE MA: 2008-10-29 09:13:00 Delivered | 6789542 | 4111 | 42764132 |
| 37705538 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243505406 | J.CABARAL | BRAINTREE MA: 2008-10-29 09:24:00 Delivered | 6789544 | 4119 | 42764134 |
| 37705539 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510872 | M.FERINI | SALEM NH: 2008-10-29 09:57:00 Delivered | 6789545 | 4120 | 42764135 |
| 37705543 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243510107 | A.LINGINFIELD | CHAMBERSBURG PA: 2008-10-29 10:51:00 Delivered | 6789553 | 4144 | 42764142 |
| 37705545 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 968243504752 | J.SPRADLIN | MELBOURNE FL: 2008-10-29 09:58:00 Delivered | 6789558 | 4201 | 42764144 |
| 37706307 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716702 | M.WOOLARD | Fenton MO: 2008-10-30 11:50:00 Delivered | 6789604 | 535 | 42763823 |
| 37706308 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098715767 | Q.JONES | Louisville KY: 2008-10-30 13:29:00 Delivered | 6789658 | 894 | 42763877 |
| 37706324 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098716818 | T.WILSON | Madison Heights MI: 2008-10-30 12:36:00 Delivered | 6789520 | 3851 | 42764119 |
| 37707146 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098716832 | J.REGES | Louisville KY: 2008-10-30 10:25:00 Delivered | 6789651 | 877 | 42763870 |
| 37707151 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098708516 | J.THOMAS | Brookfield WI: 2008-10-29 14:58:00 Delivered | 6789325 | 3175 | 42763924 |
| 37707158 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098712360 | DLACROIX | Taylor MI: 2008-10-30 14:50:00 Delivered | 6789440 | 3611 | 42764039 |
| 37707161 | 5.00 | 10/29/2008 | 10/29/2008 FedEx | 728980098713770 | A.SCHRAEDER | Appleton WI: 2008-10-29 13:50:00 Delivered | 6789457 | 3654 | 42764056 |
| 37707227 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 728980098718782 | J.GERHARDT | Saint Peters MO: 2008-10-30 10:41:00 Delivered | 6789596 | 506 | 42763815 |
| 37707602 | 5.00 | 10/29/2008 | 10/31/2008 FedEx | 968243513687 | P.PUSADA | HOLLYWOOD FL: 2008-10-31 09:04:00 Delivered | 6789599 | 518 | 42763818 |
| 37707603 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511560 | N.COLE | CEDAR HILL TX: 2008-10-30 08:50:00 Delivered | 6789611 | 569 | 42763830 |
| 37707604 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511651 | A.CUNNINGHAM | HICKORY NC: 2008-10-30 09:45:00 Delivered | 6789614 | 589 | 42763833 |
| 37707605 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511331 | A.LAPEAR | SPRINGFIELD NJ: 2008-10-30 10:18:00 Delivered | 6789616 | 725 | 42763835 |
| 37707611 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512202 | L.TALLOT | CORAL GABLES FL: 2008-10-30 10:09:00 Delivered | 6789638 | 849 | 42763857 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37707613 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511294 J.ALEXANDER ATLANTA GA: 2008-10-30 09:04:00  Delivered | 6789652 | 880 | 42763871 |
| 37707633 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511618 D.STEWART   NEWNAN GA: 2008-10-30 11:18:00  Delivered | 6789398 | 3421 | 42763997 |
| 37707638 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512007 C.WOLFENBAH FORT WORTH TX: 2008-10-30 09:17:00  Delivered | 6789425 | 3576 | 42764024 |
| 37707639 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512393 D.WILLIAMS   MERIDEN CT: 2008-10-30 10:13:00  Delivered | 6789432 | 3590 | 42764031 |
| 37707643 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511607 L.FREY   GAHANNA OH: 2008-10-30 10:17:00  Delivered | 6789443 | 3615 | 42764042 |
| 37707653 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512073 K.CARRENS   YORK PA: 2008-10-30 10:22:00  Delivered | 6789485 | 3708 | 42764084 |
| 37707655 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511592 J.KUO   MECHANICSBURG PA: 2008-10-30 08:56:00  Delivered | 6789488 | 3720 | 42764087 |
| 37707658 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511504 K.BLOOM   KATY TX: 2008-10-30 10:05:00  Delivered | 6789510 | 3815 | 42764109 |
| 37707661 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511880 N.SMITH   WOODBURY NJ: 2008-10-30 09:21:00  Delivered | 6789517 | 3845 | 42764116 |
| 37707662 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512441 J.JON   HUMBLE TX: 2008-10-30 10:19:00  Delivered | 6789524 | 3857 | 42764123 |
| 37707666 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511445 B.BURKE   HANOVER MA: 2008-10-30 10:17:00  Delivered | 6789547 | 4122 | 42764137 |
| 37707668 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243513698 S.DONNELLY   SEBRING FL: 2008-10-30 10:12:00  Delivered | 6789564 | 4233 | 42764148 |
| 37707669 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243512474 R.JOHNSON   COLLIERVILLE TN: 2008-10-30 10:10:00  Delivered | 6789570 | 4257 | 42764152 |
| 37707673 | 5.00 | 10/29/2008 | 10/30/2008 FedEx | 968243511261 G.MOORE   BURLESON TX: 2008-10-30 12:33:00  Delivered | 6789584 | 4338 | 42764163 |
| 37717162 | 1,003.30 | 10/30/2008 | 10/31/2008 FedEx | 939725553781 L.RUIZ   PONCE PR: 2008-10-31 13:39:00  Delivered | 6344539 | 3366 | 42167478 |
| 37717163 | 1,003.30 | 10/30/2008 | 11/3/2008 FedEx | 939725553807 M.ATILES   LARES PR: 2008-11-03 16:33:00  Delivered | 6344541 | 3372 | 42167480 |
| 37713940 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730579 A.LINSSEY   Emeryville CA: 2008-11-04 12:20:00  Delivered | 6348627 | 240 | 42357236 |
| 37713941 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730555 D.BRIAN   Moreno Valley CA: 2008-11-04 17:50:00  Delivered | 6348628 | 249 | 42357327 |
| 37713942 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730586 D.LAENIEA   Elk Grove CA: 2008-11-04 11:36:00  Delivered | 6348629 | 250 | 42357337 |
| 37713943 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730593 L.BERVERA   Hawthorne CA: 2008-11-04 11:39:00  Delivered | 6348678 | 404 | 42357345 |
| 37713944 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730609 C.WELLS   Palmdale CA: 2008-11-04 09:53:00  Delivered | 6348679 | 411 | 42357352 |
| 37713945 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730616 D.PEREZ   Compton CA: 2008-11-04 14:16:00  Delivered | 6348682 | 422 | 42357364 |
| 37713946 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730630 L.DAVIS   Los Angeles CA: 2008-11-04 09:50:00  Delivered | 6348685 | 428 | 42357373 |
| 37713947 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730647 D.NAVARO   Seattle WA: 2008-11-04 11:31:00  Delivered | 6348646 | 3336 | 42357784 |
| 37713948 | 649.20 | 10/30/2008 | 11/4/2008 FedEx | 728980098730654 T.TAYLOR   Culver City CA: 2008-11-04 11:19:00  Delivered | 6348648 | 3360 | 42357791 |
| 37732628 | 285.65 | 10/30/2008 | 11/3/2008 FedEx | 728980098797022 B.HOWARD   Newport News VA: 2008-11-03 12:51:00  Delivered | 6351445 | 3639 | 42520560 |
| 37732638 | 284.39 | 10/30/2008 | 11/1/2008 FedEx | 728980098799095 Z.JOE   Cranston RI: 2008-11-01 10:46:00  Delivered | 6351592 | 4114 | 42520697 |
| 37732606 | 282.98 | 10/30/2008 | 11/3/2008 FedEx | 728980098796513 A.ANDY   Pompano Beach FL: 2008-11-03 07:56:00  Delivered | 6351769 | 863 | 42520226 |
| 37732630 | 281.91 | 10/30/2008 | 11/3/2008 FedEx | 728980098796919 L.ARRIAGA   Laredo TX: 2008-11-03 13:06:00  Delivered | 6351448 | 3645 | 42520563 |
| 37732625 | 280.09 | 10/30/2008 | 11/3/2008 FedEx | 728980098796544 R.ROCKER   Houston TX: 2008-11-03 13:24:00  Delivered | 6351399 | 3579 | 42520514 |
| 37732644 | 272.47 | 10/30/2008 | 11/3/2008 FedEx | 728980098796469 H.BROOKS   Harvey LA: 2008-11-03 13:12:00  Delivered | 6351660 | 4308 | 42520752 |
| 37732624 | 268.73 | 10/30/2008 | 11/3/2008 FedEx | 728980098797268 D.MILLER   Brooksville FL: 2008-11-03 16:18:00  Delivered | 6351389 | 3560 | 42520504 |
| 37732627 | 261.54 | 10/30/2008 | 10/31/2008 FedEx | 728980098797138 S.ALEM   Millbury MA: 2008-10-31 11:26:00  Delivered | 6351415 | 3602 | 42520530 |
| 37732610 | 253.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098797046 N.PROVOST   Springfield MA: 2008-10-31 11:50:00  Delivered | 6351195 | 3146 | 42520310 |
| 37732645 | 239.85 | 10/30/2008 | 11/3/2008 FedEx | 728980098797152 A.WILSON   Alexandria LA: 2008-11-03 11:24:00  Delivered | 6351661 | 4309 | 42520753 |
| 37732611 | 226.77 | 10/30/2008 | 11/3/2008 FedEx | 728980098795974 L.NINO   Miami FL: 2008-11-03 11:15:00  Delivered | 6351236 | 3207 | 42520351 |
| 37732602 | 226.21 | 10/30/2008 | 11/3/2008 FedEx | 728980098796384 S.GLADNERY   Savannah GA: 2008-11-03 11:27:00  Delivered | 6351710 | 570 | 42520167 |
| 37732618 | 210.55 | 10/30/2008 | 11/3/2008 FedEx | 728980098797190 AR.USSLE   Merritt Island FL: 2008-11-03 10:41:00  Delivered | 6351279 | 3289 | 42520394 |
| 37714757 | 208.67 | 10/30/2008 | 10/30/2008 FedEx | 728980098729351 DR.ICEBACH   Schererville IN: 2008-10-30 09:47:00  Delivered | 6787543 | 3625 | 42714078 |
| 37732622 | 208.55 | 10/30/2008 | 11/3/2008 FedEx | 728980098796674 T.JOHNSON   West Palm Beach FL: 2008-11-03 13:00:00  Delivered | 6351379 | 3525 | 42520494 |
| 37732608 | 205.93 | 10/30/2008 | 11/3/2008 FedEx | 728980098796087 N.ALONZO   Port Richey FL: 2008-11-03 10:44:00  Delivered | 6351790 | 913 | 42520247 |
| 37732603 | 203.78 | 10/30/2008 | 11/3/2008 FedEx | 728980098797220 S.MENDOZA   Austin TX: 2008-11-03 11:16:00  Delivered | 6351715 | 597 | 42520172 |
| 37732616 | 202.33 | 10/30/2008 | 11/3/2008 FedEx | 728980098796094 G.GRAM   Dothan AL: 2008-11-03 14:18:00  Delivered | 6351276 | 3283 | 42520391 |
| 37732639 | 197.00 | 10/30/2008 | 11/3/2008 FedEx | 728980098796483 K.GARCIA   Braintree MA: 2008-11-03 11:53:00  Delivered | 6351595 | 4119 | 42520700 |
| 37732620 | 194.85 | 10/30/2008 | 11/3/2008 FedEx | 728980098796018 P.PARVAZI   Kenner LA: 2008-11-03 11:28:00  Delivered | 6351366 | 3507 | 42520481 |
| 37714610 | 190.82 | 10/30/2008 | 10/31/2008 FedEx | 728980098724943 M.MURRELL   Midlothian VA: 2008-10-31 10:12:00  Delivered | 6787821 | 805 | 42713742 |
| 37732605 | 190.00 | 10/30/2008 | 11/3/2008 FedEx | 728980098797077 L.GARCIA   Hialeah FL: 2008-11-03 14:54:00  Delivered | 6351767 | 861 | 42520224 |
| 37714784 | 189.70 | 10/30/2008 | 10/31/2008 FedEx | 728980098727180 M.ARRINGTON Yonkers NY: 2008-10-31 11:37:00  Delivered | 6787594 | 3699 | 42714129 |
| 37732609 | 186.26 | 10/30/2008 | 11/3/2008 FedEx | 728980098796346 A.SANTACASA Newington CT: 2008-11-03 11:17:00  Delivered | 6351191 | 3141 | 42520306 |
| 37714778 | 182.99 | 10/30/2008 | 10/31/2008 FedEx | 728980098726930 C.CHARY   Rego Park NY: 2008-10-31 16:38:00  Delivered | 6787581 | 3686 | 42714116 |
| 37732626 | 180.60 | 10/30/2008 | 11/3/2008 FedEx | 728980098796629 A.THOMAS   Orlando FL: 2008-11-03 15:35:00  Delivered | 6351410 | 3595 | 42520525 |
| 37732642 | 179.15 | 10/30/2008 | 11/3/2008 FedEx | 728980098796742 GOMEZ   Kissimmee FL: 2008-11-03 11:43:00  Delivered | 6351603 | 4130 | 42520707 |
| 37732617 | 175.60 | 10/30/2008 | 11/3/2008 FedEx | 728980098796476 K.MARTIN   Hattiesburg MS: 2008-11-03 16:00:00  Delivered | 6351277 | 3284 | 42520392 |
| 37732619 | 165.60 | 10/30/2008 | 11/3/2008 FedEx | 728980098796360 DBL.ANSETT   Sanford FL: 2008-11-03 16:16:00  Delivered | 6351355 | 3418 | 42520470 |
| 37732621 | 162.75 | 10/30/2008 | 11/3/2008 FedEx | 728980098796414 GO.LINSKI   Baton Rouge LA: 2008-11-03 09:15:00  Delivered | 6351369 | 3511 | 42520484 |
| 37714619 | 161.36 | 10/30/2008 | 11/3/2008 FedEx | 728980098725872 DT.HODAT   Miami FL: 2008-11-03 10:29:00  Delivered | 6787848 | 849 | 42713769 |
| 37714747 | 161.36 | 10/30/2008 | 11/3/2008 FedEx | 728980098728729 RR.OCKER   Houston TX: 2008-11-03 13:24:00  Delivered | 6787509 | 3579 | 42714044 |
| 37714612 | 159.05 | 10/30/2008 | 10/31/2008 FedEx | 728980098729986 D.JONES   Upper Marlboro MD: 2008-10-31 11:19:00  Delivered | 6787827 | 824 | 42713748 |
| 37732607 | 158.27 | 10/30/2008 | 11/3/2008 FedEx | 728980098797145 OO.LIVEIRA   Saint Petersburg FL: 2008-11-03 11:24:00  Delivered | 6351775 | 876 | 42520232 |
| 37732637 | 158.27 | 10/30/2008 | 11/3/2008 FedEx | 728980098796308 K.KENT   Burlington MA: 2008-11-03 14:53:00  Delivered | 6351590 | 4112 | 42520695 |
| 37714653 | 158.21 | 10/30/2008 | 10/31/2008 FedEx | 728980098725186 T.SPURRILL   North Haven CT: 2008-10-31 13:10:00  Delivered | 6787325 | 3144 | 42713860 |
| 37732615 | 157.75 | 10/30/2008 | 11/3/2008 FedEx | 728980098796339 JR.ICHARD   Lake Charles LA: 2008-11-03 10:23:00  Delivered | 6351273 | 3274 | 42520388 |
| 37714605 | 156.94 | 10/30/2008 | 11/3/2008 FedEx | 728980098728637 S.GLADNERY   Savannah GA: 2008-11-03 11:27:00  Delivered | 6787799 | 570 | 42713720 |
| 37714618 | 149.05 | 10/30/2008 | 11/3/2008 FedEx | 728980098726084 O.MONSKE   Fort Lauderdale FL: 2008-11-03 14:45:00  Delivered | 6787847 | 848 | 42713768 |
| 37714598 | 147.87 | 10/30/2008 | 11/3/2008 FedEx | 728980098727241 B.HOOKS   Hollywood FL: 2008-11-03 10:45:00  Delivered | 6787783 | 518 | 42713704 |
| 37732635 | 142.05 | 10/30/2008 | 11/3/2008 FedEx | 728980098797176 J.GONZALES   Beaumont TX: 2008-11-03 08:56:00  Delivered | 6351562 | 3854 | 42520677 |
| 37714611 | 141.57 | 10/30/2008 | 11/3/2008 FedEx | 728980098726572 S.MCCOY   Virginia Beach VA: 2008-11-03 11:22:00  Delivered | 6787823 | 817 | 42713744 |
| 37714604 | 141.29 | 10/30/2008 | 10/31/2008 FedEx | 728980098725056 N.PENDGRAFT Cedar Hill TX: 2008-10-31 12:44:00  Delivered | 6787798 | 549 | 42713719 |
| 37714608 | 141.08 | 10/30/2008 | 10/31/2008 FedEx | 728980098725629 MOORE   Annapolis MD: 2008-10-31 10:58:00  Delivered | 6787817 | 785 | 42713738 |
| 37714622 | 139.57 | 10/30/2008 | 10/30/2008 FedEx | 728980098726046 JR.EGES   Louisville KY: 2008-10-30 10:25:00  Delivered | 6787866 | 877 | 42713787 |
| 37714606 | 139.44 | 10/30/2008 | 11/3/2008 FedEx | 728980098733761 S.MENDOZA   Austin TX: 2008-11-03 11:16:00  Delivered | 6787804 | 597 | 42713725 |
| 37714623 | 137.84 | 10/30/2008 | 10/31/2008 FedEx | 728980098725520 D.AEHDGE   Atlanta GA: 2008-10-31 12:57:00  Delivered | 6787868 | 880 | 42713789 |
| 37714601 | 137.59 | 10/30/2008 | 11/3/2008 FedEx | 728980098725278 FERNANDO   Houston TX: 2008-11-03 15:32:00  Delivered | 6787792 | 541 | 42713713 |
| 37714621 | 136.25 | 10/30/2008 | 10/31/2008 FedEx | 728980098725452 J.HARVEY   Charleston SC: 2008-10-31 11:18:00  Delivered | 6787863 | 868 | 42713784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37714620 | 135.79 | 10/30/2008 | 10/31/2008 FedEx | 728980098726206 PBASILONI | Huntsville AL: 2008-10-31 12:31:00 Delivered | 6787854 | 855 | 42713775 |
| 37714866 | 135.79 | 10/30/2008 | 11/3/2008 FedEx | 728980098726091 TTERRIN | Lewisville TX: 2008-11-03 14:03:00 Delivered | 6787772 | 4502 | 42714277 |
| 37714613 | 135.70 | 10/30/2008 | 10/31/2008 FedEx | 728980098725032 SLITTLE | Winston-Salem NC: 2008-10-31 09:07:00 Delivered | 6787832 | 830 | 42713753 |
| 37733933 | 134.89 | 10/30/2008 | 11/3/2008 FedEx | 728980098930979 DONTE | Hyattsville MD: 2008-11-03 14:07:00 Delivered | 6788995 | 3570 | 42759469 |
| 37732612 | 132.05 | 10/30/2008 | 11/3/2008 FedEx | 728980098797251 CGROSS | Round Rock TX: 2008-11-03 10:17:00 Delivered | 6351268 | 3263 | 42520383 |
| 37714615 | 131.24 | 10/30/2008 | 11/3/2008 FedEx | 728980098726480 CLUMBREROS Altamonte Springs FL: 2008-11-03 12:49:00 Delivered | 6787840 | 839 | 42713761 |
| 37732631 | 130.98 | 10/30/2008 | 11/3/2008 FedEx | 728980098797237 ADION | Augusta ME: 2008-11-03 10:38:00 Delivered | 6351449 | 3648 | 42520564 |
| 37714861 | 130.90 | 10/30/2008 | 10/31/2008 FedEx | 728980098725773 KFOX | Warner Robins GA: 2008-10-31 10:42:00 Delivered | 6787753 | 4319 | 42714269 |
| 37732604 | 130.42 | 10/30/2008 | 11/3/2008 FedEx | 728980098797183 SMCCOY | Virginia Beach VA: 2008-11-03 11:22:00 Delivered | 6351734 | 817 | 42520191 |
| 37732636 | 128.60 | 10/30/2008 | 11/3/2008 FedEx | 728980098796520 THICKMAN | Harker Heights TX: 2008-11-03 11:29:00 Delivered | 6351572 | 3882 | 42520687 |
| 37714600 | 127.85 | 10/30/2008 | 10/30/2008 FedEx | 728980098727197 HMIDKEFF | Chesterfield MO: 2008-10-30 10:34:00 Delivered | 6787787 | 532 | 42713708 |
| 37714614 | 127.85 | 10/30/2008 | 10/31/2008 FedEx | 728980098725858 MBLANDON | Roanoke VA: 2008-10-31 12:12:00 Delivered | 6787836 | 835 | 42713757 |
| 37714772 | 121.77 | 10/30/2008 | 10/31/2008 FedEx | 728980098725254 CCHOUDRY | Hicksville NY: 2008-10-31 13:21:00 Delivered | 6787571 | 3674 | 42714106 |
| 37714603 | 120.98 | 10/30/2008 | 10/31/2008 FedEx | 728980098728057 HOWARD | Mesquite TX: 2008-10-31 10:45:00 Delivered | 6787797 | 546 | 42713718 |
| 37714771 | 120.97 | 10/30/2008 | 10/31/2008 FedEx | 728980098726336 HKALLAS | Westbury NY: 2008-10-31 14:50:00 Delivered | 6787570 | 3672 | 42714105 |
| 37714602 | 120.00 | 10/30/2008 | 10/31/2008 FedEx | 728980098725155 JORTA | Plano TX: 2008-10-31 10:26:00 Delivered | 6787794 | 543 | 42713715 |
| 37732634 | 119.20 | 10/30/2008 | 11/3/2008 FedEx | 728980098796490 SSIMMONS | Tuscaloosa AL: 2008-11-03 11:42:00 Delivered | 6351555 | 3847 | 42520670 |
| 37714657 | 115.04 | 10/30/2008 | 10/30/2008 FedEx | 728980098730180 HITE | Peoria IL: 2008-10-30 12:50:00 Delivered | 6787340 | 3167 | 42713875 |
| 37714762 | 112.63 | 10/30/2008 | 11/3/2008 FedEx | 728980098727340 LARRIAGA | Laredo TX: 2008-11-03 13:06:00 Delivered | 6787558 | 3645 | 42714093 |
| 37714744 | 112.08 | 10/30/2008 | 11/3/2008 FedEx | 728980098730692 PEDRO | Miami FL: 2008-11-03 11:03:00 Delivered | 6787503 | 3569 | 42714038 |
| 37732820 | 111.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098780840 AWILLIAMS | Atlanta GA: 2008-10-31 09:30:00 Delivered | 6787376 | 3222 | 42713911 |
| 37732613 | 109.20 | 10/30/2008 | 11/3/2008 FedEx | 728980098795905 VCARDONA | Orlando FL: 2008-11-03 10:17:00 Delivered | 6351270 | 3268 | 42520385 |
| 37714735 | 109.02 | 10/30/2008 | 11/3/2008 FedEx | 728980098727890 CVARGAS | Pearland TX: 2008-11-03 10:29:00 Delivered | 6787491 | 3527 | 42714026 |
| 37732633 | 108.50 | 10/30/2008 | 11/3/2008 FedEx | 728980098796063 SHILL | Brunswick GA: 2008-11-03 09:32:00 Delivered | 6351551 | 3830 | 42520666 |
| 37732640 | 105.65 | 10/30/2008 | 11/3/2008 FedEx | 728980098796131 SMARCHAND | Hanover MA: 2008-11-03 10:54:00 Delivered | 6351598 | 4122 | 42520703 |
| 37714852 | 105.10 | 10/30/2008 | 11/3/2008 FedEx | 728980098725490 CGARAND | Amherst NH: 2008-11-03 12:44:00 Delivered | 6787732 | 4272 | 42714250 |
| 37714749 | 104.80 | 10/30/2008 | 10/31/2008 FedEx | 728980098730234 RANGELICA | Meriden CT: 2008-10-31 11:44:00 Delivered | 6787518 | 3590 | 42714053 |
| 37714625 | 104.30 | 10/30/2008 | 10/31/2008 FedEx | 728980098727784 DKEMMERER | Whitehall PA: 2008-10-31 14:34:00 Delivered | 6787884 | 949 | 42713805 |
| 37732629 | 104.20 | 10/30/2008 | 11/3/2008 FedEx | 728980098797305 MMAURUR | Keene NH: 2008-11-03 09:00:00 Delivered | 6351447 | 3641 | 42520562 |
| 37714807 | 104.02 | 10/30/2008 | 10/30/2008 FedEx | 728980098725810 MMATT | Saint Louis MO: 2008-10-30 09:58:00 Delivered | 6787632 | 3767 | 42714167 |
| 37714850 | 103.80 | 10/30/2008 | 11/3/2008 FedEx | 728980098725759 CELLISON | Port Arthur TX: 2008-11-03 09:59:00 Delivered | 6787724 | 4249 | 42714244 |
| 37714851 | 101.60 | 10/30/2008 | 11/3/2008 FedEx | 728980098733785 SMARQUES | Foxboro MA: 2008-11-03 10:10:00 Delivered | 6787731 | 4271 | 42714249 |
| 37714856 | 101.11 | 10/30/2008 | 11/3/2008 FedEx | 728980098726787 DWHITE | Jacksonville FL: 2008-11-03 11:53:00 Delivered | 6787736 | 4278 | 42714254 |
| 37714707 | 98.45 | 10/30/2008 | 11/3/2008 FedEx | 728980098730241 JRICHARD | Lake Charles LA: 2008-11-03 10:23:00 Delivered | 6787403 | 3274 | 42713938 |
| 37714829 | 96.19 | 10/30/2008 | 10/31/2008 FedEx | 728980098725568 HBENDER | Muncy PA: 2008-10-31 10:24:00 Delivered | 6787670 | 3883 | 42714205 |
| 37714812 | 96.16 | 10/30/2008 | 10/30/2008 FedEx | 728980098730203 SSLAPIKA | Lake Zurich IL: 2008-10-30 11:21:00 Delivered | 6787646 | 3795 | 42714181 |
| 37714671 | 95.62 | 10/30/2008 | 10/30/2008 FedEx | 728980098725353 YKIM | Columbus IN: 2008-10-30 12:42:00 Delivered | 6787358 | 3194 | 42713893 |
| 37714669 | 95.09 | 10/30/2008 | 10/30/2008 FedEx | 728980098727517 CHALL | Indianapolis IN: 2008-10-30 15:33:00 Delivered | 6787356 | 3192 | 42713891 |
| 37732643 | 94.95 | 10/30/2008 | 11/3/2008 FedEx | 728980098797107 JHOWELL | Metairie LA: 2008-11-03 10:17:00 Delivered | 6351607 | 4135 | 42520711 |
| 37714688 | 93.79 | 10/30/2008 | 11/3/2008 FedEx | 728980098725551 JHERNANDEZ | Houston TX: 2008-11-03 09:16:00 Delivered | 6787382 | 3233 | 42713917 |
| 37714631 | 93.69 | 10/30/2008 | 11/3/2008 FedEx | 728980098730027 DGIBSON | Temple TX: 2008-11-03 13:52:00 Delivered | 6787265 | 1611 | 42713814 |
| 37714682 | 93.17 | 10/30/2008 | 10/31/2008 FedEx | 728980098726039 NWESTOFF | Columbia MO: 2008-10-31 12:59:00 Delivered | 6787374 | 3219 | 42713909 |
| 37714798 | 93.17 | 10/30/2008 | 10/31/2008 FedEx | 728980098725315 ADAHANAYAKI | Vienna VA: 2008-10-31 12:57:00 Delivered | 6787617 | 3735 | 42714152 |
| 37714827 | 92.97 | 10/30/2008 | 10/30/2008 FedEx | 728980098725223 ALANDRY | Green Bay WI: 2008-10-30 10:29:00 Delivered | 6787665 | 3859 | 42714200 |
| 37732623 | 92.80 | 10/30/2008 | 11/3/2008 FedEx | 728980098797169 JLACIOUZ | Slidell LA: 2008-11-03 11:02:00 Delivered | 6351385 | 3552 | 42520500 |
| 37714651 | 92.39 | 10/30/2008 | 10/31/2008 FedEx | 728980098725230 CNICKY | Hopkins MN: 2008-10-31 11:19:00 Delivered | 6787320 | 3139 | 42713855 |
| 37714730 | 92.23 | 10/30/2008 | 10/31/2008 FedEx | 728980098727753 VALSTON | Raleigh NC: 2008-10-31 09:06:00 Delivered | 6787486 | 3518 | 42714021 |
| 37714714 | 92.17 | 10/30/2008 | 11/3/2008 FedEx | 728980098729375 SSARAH | Panama City FL: 2008-11-03 11:02:00 Delivered | 6787411 | 3298 | 42713946 |
| 37714808 | 91.47 | 10/30/2008 | 11/5/2008 FedEx | 728980098726428 MHAMMON | Leominster MA: 2008-11-05 12:15:00 Delivered | 6787633 | 3768 | 42714168 |
| 37714645 | 90.49 | 10/30/2008 | 10/30/2008 FedEx | 728980098730265 PFISHCHEE | Merrillville IN: 2008-10-30 12:01:00 Delivered | 6787312 | 3128 | 42713847 |
| 37714841 | 90.40 | 10/30/2008 | 11/3/2008 FedEx | 728980098724462 DRANDY | Pasadena TX: 2008-11-03 10:15:00 Delivered | 6787705 | 4150 | 42714231 |
| 37714830 | 89.78 | 10/30/2008 | 11/1/2008 FedEx | 728980098725292 ZJOE | Cranston RI: 2008-11-01 10:46:00 Delivered | 6787687 | 4114 | 42714214 |
| 37714781 | 87.70 | 10/30/2008 | 10/31/2008 FedEx | 728980098730807 ROLSEN | Staten Island NY: 2008-10-31 10:43:00 Delivered | 6787586 | 3691 | 42714121 |
| 37714783 | 87.02 | 10/30/2008 | 10/31/2008 FedEx | 728980098725216 PCARRINGTON Union NJ: 2008-10-31 14:07:00 Delivered | 6787588 | 3693 | 42714123 |
| 37714674 | 86.84 | 10/30/2008 | 11/3/2008 FedEx | 728980098728286 ZZIN | Naples FL: 2008-11-03 10:16:00 Delivered | 6787365 | 3205 | 42713900 |
| 37714700 | 86.84 | 10/30/2008 | 11/6/2008 FedEx | 728980098728712 ASHLEY | Spring TX: 2008-11-06 17:13:00 Delivered | 6787394 | 3253 | 42713929 |
| 37714713 | 85.18 | 10/30/2008 | 11/3/2008 FedEx | 728980098725957 ARUSSLE | Merritt Island FL: 2008-11-03 10:41:00 Delivered | 6787409 | 3289 | 42713944 |
| 37714675 | 84.67 | 10/30/2008 | 11/3/2008 FedEx | 728980098727036 LNINO | Miami FL: 2008-11-03 11:15:00 Delivered | 6787367 | 3207 | 42713902 |
| 37714699 | 84.66 | 10/30/2008 | 10/31/2008 FedEx | 728980098726190 HNELSON | Kingsport TN: 2008-10-31 15:19:00 Delivered | 6787393 | 3252 | 42713928 |
| 37714654 | 84.58 | 10/30/2008 | 10/31/2008 FedEx | 728980098726015 DVALEFLEX | Albany NY: 2008-10-31 08:24:00 Delivered | 6787336 | 3160 | 42713871 |
| 37714863 | 83.99 | 10/30/2008 | 10/31/2008 FedEx | 728980098730906 JONES | Richmond VA: 2008-10-31 11:01:00 Delivered | 6787756 | 4321 | 42714271 |
| 37714853 | 83.90 | 10/30/2008 | 11/3/2008 FedEx | 728980098725308 LBARB | Naples FL: 2008-11-03 13:55:00 Delivered | 6787733 | 4273 | 42714251 |
| 37714678 | 83.45 | 10/30/2008 | 11/3/2008 FedEx | 728980098727418 SBARKER | Abilene TX: 2008-11-03 10:25:00 Delivered | 6787370 | 3212 | 42713905 |
| 37714682 | 83.43 | 10/30/2008 | 10/31/2008 FedEx | 728980098725988 JJASMEN | Cleveland TN: 2008-10-31 09:28:00 Delivered | 6787755 | 4320 | 42714272 |
| 37714767 | 81.74 | 10/30/2008 | 10/31/2008 FedEx | 728980098728149 IETER | Danbury CT: 2008-10-31 11:31:00 Delivered | 6787566 | 3668 | 42714101 |
| 37714846 | 81.54 | 10/30/2008 | 11/3/2008 FedEx | 728980098724776 RICH | Sebring FL: 2008-11-03 10:01:00 Delivered | 6787718 | 4233 | 42714239 |
| 37714733 | 81.28 | 10/30/2008 | 10/31/2008 FedEx | 728980098726374 JASHLINE | Concord NC: 2008-10-31 14:23:00 Delivered | 6787501 | 3562 | 42714036 |
| 37714770 | 81.27 | 10/30/2008 | 10/31/2008 FedEx | 728980098724653 ARODRIEQUE | Freehold NJ: 2008-10-31 10:21:00 Delivered | 6787569 | 3671 | 42714104 |
| 37714836 | 81.15 | 10/30/2008 | 11/3/2008 FedEx | 728980098746204 JHOWELL | Metairie LA: 2008-11-03 10:17:00 Delivered | 6787698 | 4135 | 42714225 |
| 37714723 | 80.84 | 10/30/2008 | 11/3/2008 FedEx | 728980098725834 PPARVAZI | Kenner LA: 2008-11-03 11:28:00 Delivered | 6787473 | 3507 | 42714013 |
| 37714833 | 80.84 | 10/30/2008 | 11/3/2008 FedEx | 728980098728118 SLABACH | Natick MA: 2008-11-03 08:39:00 Delivered | 6787692 | 4121 | 42714219 |
| 37714809 | 80.67 | 10/30/2008 | 11/3/2008 FedEx | 728980098727227 JDETEROR | Taunton MA: 2008-11-03 09:55:00 Delivered | 6787635 | 3770 | 42714170 |
| 37714626 | 79.77 | 10/30/2008 | 10/31/2008 FedEx | 728980098725247 BMANOR | Harrisonburg VA: 2008-10-31 10:40:00 Delivered | 6787257 | 1600 | 42713806 |
| 37714811 | 78.89 | 10/30/2008 | 10/31/2008 FedEx | 728980098731163 ASARI | Bronx NY: 2008-10-31 12:36:00 Delivered | 6787638 | 3778 | 42714173 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37714755 | 78.51 | 10/30/2008 | 10/30/2008 FedEx | 728980098725476 JMULLEN | Cincinnati OH: 2008-10-30 10:30:00  Delivered | 6787541 | 3622 | 42714076 |
| 37714597 | 78.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098725063 AKHAN | Dallas TX: 2008-10-31 15:46:00  Delivered | 6787781 | 509 | 42713702 |
| 37714609 | 78.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098730173 JFINLEY | Augusta GA: 2008-10-31 11:11:00  Delivered | 6787818 | 800 | 42713739 |
| 37714698 | 77.82 | 10/30/2008 | 11/3/2008 FedEx | 728980098725322 GSTREETS | Fort Lauderdale FL: 2008-11-03 11:23:00  Delivered | 6787392 | 3249 | 42713927 |
| 37714764 | 77.07 | 10/30/2008 | 10/30/2008 FedEx | 728980098725971 ASHARPLESS | Appleton WI: 2008-10-30 14:09:00  Delivered | 6787560 | 3654 | 42714095 |
| 37714676 | 76.72 | 10/30/2008 | 10/31/2008 FedEx | 728980098726961 MLESLEY | Kansas City MO: 2008-10-31 12:09:00  Delivered | 6787368 | 3208 | 42713903 |
| 37714845 | 76.72 | 10/30/2008 | 10/31/2008 FedEx | 728980098725575 JOSH | Kansas City MO: 2008-10-31 11:18:00  Delivered | 6787715 | 4224 | 42714237 |
| 37714633 | 75.46 | 10/30/2008 | 10/31/2008 FedEx | 728980098730326 AMBER | Colonial Heights VA: 2008-10-31 16:43:00  Delivered | 6787297 | 3106 | 42713832 |
| 37714718 | 75.28 | 10/30/2008 | 11/3/2008 FedEx | 728980098725469 MVILAROSE | Vero Beach FL: 2008-11-03 13:25:00  Delivered | 6787470 | 3423 | 42714005 |
| 37714656 | 74.85 | 10/30/2008 | 10/31/2008 FedEx | 728980098730623 TTAYLOR | Bel Air MD: 2008-10-31 08:55:00  Delivered | 6787339 | 3166 | 42713874 |
| 37714670 | 73.96 | 10/30/2008 | 10/30/2008 FedEx | 728980098727128 LROBINSON | Indianapolis IN: 2008-10-30 10:57:00  Delivered | 6787357 | 3193 | 42713892 |
| 37714684 | 73.63 | 10/30/2008 | 10/31/2008 FedEx | 728980098728453 CCHARITY | Franklin TN: 2008-10-31 10:19:00  Delivered | 6787377 | 3226 | 42713912 |
| 37714677 | 73.42 | 10/30/2008 | 10/31/2008 FedEx | 728980098725896 DJACKSON | Independence MO: 2008-10-31 11:44:00  Delivered | 6787369 | 3210 | 42713904 |
| 37714831 | 72.99 | 10/30/2008 | 11/3/2008 FedEx | 728980098727142 KGARCIA | Braintree MA: 2008-11-03 11:53:00  Delivered | 6787690 | 4119 | 42714217 |
| 37714858 | 72.88 | 10/30/2008 | 11/3/2008 FedEx | 728980098725117 AWILSON | Alexandria LA: 2008-11-03 11:24:00  Delivered | 6787747 | 4309 | 42714263 |
| 37714782 | 72.53 | 10/30/2008 | 10/31/2008 FedEx | 728980098725193 JQUINNONES | Brick NJ: 2008-10-31 10:10:00  Delivered | 6787587 | 3692 | 42714122 |
| 37714629 | 72.19 | 10/30/2008 | 10/31/2008 FedEx | 728980098733808 BGORDAN | Charlottesville VA: 2008-10-31 11:55:00  Delivered | 6787260 | 1604 | 42713809 |
| 37714806 | 71.69 | 10/30/2008 | 10/31/2008 FedEx | 728980098727869 JDEHART | Phillipsburg NJ: 2008-10-31 10:32:00  Delivered | 6787630 | 3764 | 42714165 |
| 37714748 | 70.94 | 10/30/2008 | 11/3/2008 FedEx | 728980098728811 JHERNANDEZ | Austin TX: 2008-11-03 11:34:00  Delivered | 6787516 | 3588 | 42714051 |
| 37714801 | 70.48 | 10/30/2008 | 10/31/2008 FedEx | 728980098726053 BCOOK | Clarksburg WV: 2008-10-31 12:36:00  Delivered | 6787621 | 3742 | 42714156 |
| 37714691 | 70.15 | 10/30/2008 | 11/3/2008 FedEx | 728980098729474 EGARMIN | Shreveport LA: 2008-11-03 12:30:00  Delivered | 6787385 | 3238 | 42713920 |
| 37714857 | 70.15 | 10/30/2008 | 10/31/2008 FedEx | 728980098726473 LBROWN | Hiram GA: 2008-10-31 10:42:00  Delivered | 6787737 | 4279 | 42714255 |
| 37714731 | 70.14 | 10/30/2008 | 11/1/2008 FedEx | 728980098727746 KGREEN | Houston TX: 2008-11-01 11:28:00  Delivered | 6787487 | 3520 | 42714022 |
| 37714758 | 70.13 | 10/30/2008 | 10/30/2008 FedEx | 728980098727487 KRICKERS | Portage MI: 2008-10-30 11:56:00  Delivered | 6787551 | 3634 | 42714086 |
| 37714632 | 70.04 | 10/30/2008 | 10/31/2008 FedEx | 728980098725599 Signature Not R | New York NY: 2008-10-31 11:47:00  Delivered | 6787280 | 1697 | 42713829 |
| 37714702 | 69.22 | 10/30/2008 | 10/31/2008 FedEx | 728980098728675 FFARQUAR | Tulsa OK: 2008-10-31 10:28:00  Delivered | 6787397 | 3260 | 42713932 |
| 37714816 | 68.96 | 10/30/2008 | 10/31/2008 FedEx | 728980098727845 SCORBEN | Lenexa KS: 2008-10-31 12:39:00  Delivered | 6787650 | 3829 | 42714185 |
| 37714739 | 68.79 | 10/30/2008 | 10/30/2008 FedEx | 728980098725513 DCRITTENDEN | Cleveland OH: 2008-10-30 10:47:00  Delivered | 6787495 | 3551 | 42714030 |
| 37714779 | 68.44 | 10/30/2008 | 10/31/2008 FedEx | 728980098725360 FMASCANIO | Ledgewood NJ: 2008-10-31 11:42:00  Delivered | 6787582 | 3687 | 42714117 |
| 37714709 | 68.20 | 10/30/2008 | 10/31/2008 FedEx | 728980098731170 MMATT | Rome GA: 2008-10-31 14:39:00  Delivered | 6787405 | 3281 | 42713940 |
| 37714826 | 68.13 | 10/30/2008 | 10/31/2008 FedEx | 728980098727012 JCLIFT | Knoxville TN: 2008-10-31 13:36:00  Delivered | 6787661 | 3853 | 42714196 |
| 37714686 | 67.89 | 10/30/2008 | 10/31/2008 FedEx | 728980098724219 JJOHN | Charlotte NC: 2008-10-31 08:21:00  Delivered | 6787379 | 3228 | 42713914 |
| 37714756 | 66.94 | 10/30/2008 | 10/31/2008 FedEx | 728980098725339 TTIM | Minneapolis MN: 2008-10-31 10:15:00  Delivered | 6787542 | 3624 | 42714077 |
| 37714722 | 66.63 | 10/30/2008 | 11/3/2008 FedEx | 728980098727852 JJOHNATHIAN | Marrero  LA: 2008-11-03 14:30:00  Delivered | 6787477 | 3506 | 42714012 |
| 37732632 | 66.40 | 10/30/2008 | 11/3/2008 FedEx | 728980098796438 MLENORD | Bangor ME: 2008-11-03 12:30:00  Delivered | 6351513 | 3740 | 42520628 |
| 37714746 | 66.37 | 10/30/2008 | 10/31/2008 FedEx | 728980098728651 JALEXANDER | Rockwall TX: 2008-10-31 13:40:00  Delivered | 6787508 | 3577 | 42714043 |
| 37714617 | 66.19 | 10/30/2008 | 10/30/2008 FedEx | 728980098725162 RROBIN | Gaithersburg MD: 2008-10-31 14:26:00  Delivered | 6787845 | 846 | 42713766 |
| 37714776 | 66.03 | 10/30/2008 | 10/31/2008 FedEx | 728980098727265 CHRIS | Paramus  NJ: 2008-10-31 14:53:00  Delivered | 6787579 | 3684 | 42714114 |
| 37714780 | 66.03 | 10/30/2008 | 10/31/2008 FedEx | 728980098727708 CGOMEZ | Norwalk CT: 2008-10-31 13:15:00  Delivered | 6787585 | 3690 | 42714120 |
| 37714763 | 65.40 | 10/30/2008 | 11/3/2008 FedEx | 728980098725803 ADION | Augusta ME: 2008-11-03 10:38:00  Delivered | 6787559 | 3648 | 42714094 |
| 37714820 | 65.40 | 10/30/2008 | 10/31/2008 FedEx | 728980098724721 ZHILT | Woodbury  NJ: 2008-10-31 08:01:00  Delivered | 6787654 | 3845 | 42714189 |
| 37714810 | 65.35 | 10/30/2008 | 10/30/2008 FedEx | 728980098730142 SHUSAR | Brighton MI: 2008-10-30 11:57:00  Delivered | 6787637 | 3776 | 42714172 |
| 37714729 | 65.14 | 10/30/2008 | 10/31/2008 FedEx | 728980098733365 CDAILEY | Southlake TX: 2008-10-31 10:44:00  Delivered | 6787485 | 3516 | 42714020 |
| 37714659 | 64.78 | 10/30/2008 | 10/30/2008 FedEx | 728980098725209 WALLEN | Springfield  IL: 2008-10-30 13:38:00  Delivered | 6787342 | 3169 | 42713877 |
| 37714726 | 64.23 | 10/30/2008 | 11/3/2008 FedEx | 728980098725797 GOLINSKI | Baton Rouge  LA: 2008-11-03 09:15:00  Delivered | 6787481 | 3511 | 42714016 |
| 37714818 | 64.22 | 10/30/2008 | 10/31/2008 FedEx | 728980098734102 DCOHEN | Rochester  NY: 2008-10-31 11:16:00  Delivered | 6787652 | 3831 | 42714187 |
| 37732822 | 63.93 | 10/30/2008 | 10/31/2008 FedEx | 728980098788853 JCOX | Vienna  WV: 2008-10-31 10:22:00  Delivered | 6787565 | 3666 | 42714100 |
| 37714823 | 63.71 | 10/30/2008 | 10/30/2008 FedEx | 728980098731897 BHYSA | Harwood Heights IL: 2008-10-30 10:28:00  Delivered | 6787657 | 3849 | 42714192 |
| 37714607 | 63.69 | 10/30/2008 | 10/31/2008 FedEx | 728980098727081 LSEPULVEDA | Philadelphia PA: 2008-10-31 12:21:00  Delivered | 6787806 | 700 | 42713727 |
| 37732614 | 63.55 | 10/30/2008 | 10/31/2008 FedEx | 728980098797244 KMCCAULOFF | Gulfport MS: 2008-11-03 12:01:00  Delivered | 6351272 | 3270 | 42520387 |
| 37714705 | 62.80 | 10/30/2008 | 11/3/2008 FedEx | 728980098727463 VCARDONA | Orlando  FL: 2008-11-03 10:17:00  Delivered | 6787400 | 3268 | 42713935 |
| 37714752 | 62.80 | 10/30/2008 | 10/31/2008 FedEx | 728980098725095 DDAVIS | Reynoldsburg OH: 2008-10-31 12:00:00  Delivered | 6787536 | 3616 | 42714071 |
| 37714769 | 62.80 | 10/30/2008 | 10/31/2008 FedEx | 728980098725483 MLANE | Eatontown  NJ: 2008-10-31 13:49:00  Delivered | 6787568 | 3670 | 42714103 |
| 37714753 | 62.72 | 10/30/2008 | 10/31/2008 FedEx | 728980098728088 JDUFFEY | West Mifflin  PA: 2008-10-31 10:28:00  Delivered | 6787537 | 3617 | 42714072 |
| 37714797 | 62.62 | 10/30/2008 | 10/30/2008 FedEx | 728980098730166 SWISLART | Toledo  OH: 2008-10-30 12:41:00  Delivered | 6787616 | 3734 | 42714151 |
| 37714710 | 62.30 | 10/30/2008 | 11/3/2008 FedEx | 728980098728477 GGRAM | Dothan  AL: 2008-11-03 14:18:00  Delivered | 6787406 | 3283 | 42713941 |
| 37714680 | 62.29 | 10/30/2008 | 10/31/2008 FedEx | 728980098729221 DDONACHELLI | Springfield  MO: 2008-10-31 12:34:00  Delivered | 6787372 | 3217 | 42713907 |
| 37714759 | 62.29 | 10/30/2008 | 10/30/2008 FedEx | 728980098728064 MMALOREY | Lansing  MI: 2008-10-30 10:58:00  Delivered | 6787552 | 3635 | 42714087 |
| 37714777 | 62.27 | 10/30/2008 | 10/31/2008 FedEx | 728980098733969 SGREEN | Holbrook  NY: 2008-10-31 08:31:00  Delivered | 6787580 | 3685 | 42714115 |
| 37714814 | 62.26 | 10/30/2008 | 10/30/2008 FedEx | 728980098724189 MMATT | South Bend  IN: 2008-10-30 09:27:00  Delivered | 6787648 | 3802 | 42714183 |
| 37714660 | 61.37 | 10/30/2008 | 10/30/2008 FedEx | 728980098726671 MMATT | Crystal Lake  IL: 2008-10-30 10:56:00  Delivered | 6787344 | 3171 | 42713879 |
| 37714821 | 61.37 | 10/30/2008 | 10/31/2008 FedEx | 728980098727937 DERBER | Montgomery  AL: 2008-10-31 10:45:00  Delivered | 6787655 | 3846 | 42714190 |
| 37714647 | 61.20 | 10/30/2008 | 10/30/2008 FedEx | 728980098730524 LYEE | Chicago  IL: 2008-10-30 09:30:00  Delivered | 6787314 | 3131 | 42713849 |
| 37714754 | 60.84 | 10/30/2008 | 10/31/2008 FedEx | 728980098725841 MMIKULAN | Pittsburgh  PA: 2008-10-31 10:13:00  Delivered | 6787539 | 3619 | 42714074 |
| 37732641 | 60.70 | 10/30/2008 | 11/3/2008 FedEx | 728980098797275 KMEDEIROS | North Dartmouth  MA: 2008-11-03 12:25:00  Delivered | 6351599 | 4123 | 42520704 |
| 37714728 | 60.13 | 10/30/2008 | 10/28/2008 FedEx | 728980098727531 WWILSON | Nashville  TN: 2008-10-28 09:47:00  Delivered | 6787484 | 3515 | 42714019 |
| 37714774 | 60.04 | 10/30/2008 | 10/31/2008 FedEx | 728980098726527 MMIKE | Middletown  NY: 2008-10-31 12:01:00  Delivered | 6787577 | 3682 | 42714112 |
| 37714689 | 59.95 | 10/30/2008 | 11/3/2008 FedEx | 728980098728430 MMATT | Ocala  FL: 2008-11-03 14:24:00  Delivered | 6787383 | 3234 | 42713918 |
| 37714760 | 59.73 | 10/30/2008 | 10/31/2008 FedEx | 728980098724929 ELLITE | Hagerstown  MD: 2008-10-31 11:16:00  Delivered | 6787554 | 3638 | 42714089 |
| 37714790 | 59.53 | 10/30/2008 | 11/3/2008 FedEx | 728980098727678 SSANCHEZ | San Antonio  TX: 2008-11-03 11:45:00  Delivered | 6787474 | 3502 | 42714009 |
| 37714791 | 59.45 | 10/30/2008 | 10/31/2008 FedEx | 728980098745092 DCOMA | Mechanicsburg  PA: 2008-10-31 08:27:00  Delivered | 6787608 | 3720 | 42714143 |
| 37733932 | 59.19 | 10/30/2008 | 11/3/2008 FedEx | 728980098930566 FWHITE | Albany  GA: 2008-11-03 09:38:00  Delivered | 6788871 | 1681 | 42759357 |
| 37714787 | 58.87 | 10/30/2008 | 10/31/2008 FedEx | 728980098727135 GTURZAK | Pittsburgh  PA: 2008-10-31 09:54:00  Delivered | 6787603 | 3710 | 42714138 |
| 37714761 | 58.74 | 10/30/2008 | 11/3/2008 FedEx | 728980098727722 CWILL | Chesapeake  VA: 2008-11-03 10:03:00  Delivered | 6787556 | 3640 | 42714091 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37714637 | 58.69 | 10/30/2008 | 10/30/2008 FedEx | 728980098726220 VGARCIA | Downers Grove IL: 2008-10-30 10:35:00  Delivered | 6787301 | 3112 | 42713836 |
| 37714842 | 58.69 | 10/30/2008 | 11/3/2008 FedEx | 728980098730685 JDESTIN | Tallahassee FL: 2008-11-03 12:26:00  Delivered | 6787711 | 4200 | 42714233 |
| 37714813 | 58.43 | 10/30/2008 | 10/30/2008 FedEx | 728980098729649 MMATTS | Grandville MI: 2008-10-30 10:54:00  Delivered | 6787647 | 3797 | 42714182 |
| 37714854 | 57.63 | 10/30/2008 | 11/3/2008 FedEx | 728980098727272 DDANNY | Bradenton FL: 2008-11-03 10:17:00  Delivered | 6787734 | 4275 | 42714252 |
| 37714859 | 57.63 | 10/30/2008 | 11/3/2008 FedEx | 728980098730487 JRIVERA | Cedar Park TX: 2008-11-03 10:53:00  Delivered | 6787748 | 4310 | 42714264 |
| 37714864 | 57.63 | 10/30/2008 | 10/31/2008 FedEx | 728980098726350 JGROOM | Grove City OH: 2008-10-31 08:53:00  Delivered | 6787758 | 4324 | 42714273 |
| 37714706 | 57.20 | 10/30/2008 | 11/3/2008 FedEx | 728980098724882 HARDY | Tampa FL: 2008-11-03 13:03:00  Delivered | 6787401 | 3269 | 42713936 |
| 37714697 | 57.19 | 10/30/2008 | 10/31/2008 FedEx | 728980098728514 JLOSH | Johnson City TN: 2008-10-31 09:48:00  Delivered | 6787391 | 3247 | 42713926 |
| 37714745 | 57.19 | 10/30/2008 | 10/31/2008 FedEx | 728980098726640 MSMITH | Fort Worth TX: 2008-10-31 14:16:00  Delivered | 6787507 | 3576 | 42714042 |
| 37714822 | 57.10 | 10/30/2008 | 11/3/2008 FedEx | 728980098724516 SSIMMONS | Tuscaloosa AL: 2008-11-03 11:42:00  Delivered | 6787656 | 3847 | 42714191 |
| 37714630 | 56.49 | 10/30/2008 | 10/31/2008 FedEx | 728980098724837 MRIGGLEMAN | Winchester VA: 2008-10-31 08:11:00  Delivered | 6787263 | 1609 | 42713812 |
| 37732821 | 56.08 | 10/30/2008 | 11/3/2008 FedEx | 728980098788044 DBLANSETT | Sanford FL: 2008-11-03 16:16:00  Delivered | 6787469 | 3418 | 42714004 |
| 37714672 | 55.84 | 10/30/2008 | 10/30/2008 FedEx | 728980098727944 AREIGELSURG | Dayton OH: 2008-10-30 09:12:00  Delivered | 6787359 | 3196 | 42713894 |
| 37714681 | 55.84 | 10/30/2008 | 10/31/2008 FedEx | 728980098727715 KANDERSON | Lincoln NE: 2008-10-31 12:52:00  Delivered | 6787373 | 3218 | 42713908 |
| 37714711 | 55.84 | 10/30/2008 | 11/3/2008 FedEx | 728980098727906 KMARTIN | Hattiesburg MS: 2008-11-03 16:00:00  Delivered | 6787407 | 3284 | 42713942 |
| 37714687 | 55.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098730050 SMCDOUGAL | C.High Point NC: 2008-10-31 11:49:00  Delivered | 6787381 | 3230 | 42713916 |
| 37714843 | 55.35 | 10/30/2008 | 11/3/2008 FedEx | 728980098727524 MMCMILLIAN | Norfolk VA: 2008-11-03 09:44:00  Delivered | 6787713 | 4202 | 42714235 |
| 37714727 | 55.04 | 10/30/2008 | 11/4/2008 FedEx | 728980098725933 LISAMARTINE2 | McAllen TX: 2008-11-04 11:53:00  Delivered | 6787482 | 3512 | 42714017 |
| 37714624 | 54.95 | 10/30/2008 | 10/30/2008 FedEx | 728980098728422 QJONES | Louisville KY: 2008-10-30 13:29:00  Delivered | 6787876 | 894 | 42713797 |
| 37714664 | 54.95 | 10/30/2008 | 10/30/2008 FedEx | 728980098726732 JSHEA | Elyria OH: 2008-10-30 16:06:00  Delivered | 6787350 | 3182 | 42713885 |
| 37714668 | 54.95 | 10/30/2008 | 10/30/2008 FedEx | 728980098726060 MMILLINER | Dayton OH: 2008-10-30 12:16:00  Delivered | 6787355 | 3189 | 42713890 |
| 37714738 | 54.95 | 10/30/2008 | 10/31/2008 FedEx | 728980098728842 AHENSLEY | Greenville SC: 2008-10-31 11:35:00  Delivered | 6787494 | 3550 | 42714029 |
| 37714815 | 54.87 | 10/30/2008 | 10/31/2008 FedEx | 728980098727951 JEBY | Hilliard OH: 2008-10-31 11:23:00  Delivered | 6787649 | 3818 | 42714184 |
| 37714648 | 54.78 | 10/30/2008 | 10/31/2008 FedEx | 728980098730500 TGOULD | Burnsville MN: 2008-10-31 12:41:00  Delivered | 6787315 | 3133 | 42713850 |
| 37714796 | 54.78 | 10/30/2008 | 10/31/2008 FedEx | 728980098727999 SMOORE | Steubenville OH: 2008-10-31 12:56:00  Delivered | 6787615 | 3733 | 42714150 |
| 37714696 | 54.58 | 10/30/2008 | 10/31/2008 FedEx | 728980098727760 TRACY | Myrtle Beach SC: 2008-10-31 10:11:00  Delivered | 6787390 | 3246 | 42713925 |
| 37714844 | 54.58 | 10/30/2008 | 10/31/2008 FedEx | 728980098727289 BAUER | New York NY: 2008-10-31 11:39:00  Delivered | 6787714 | 4212 | 42714236 |
| 37714638 | 54.45 | 10/30/2008 | 10/30/2008 FedEx | 728980098746792 HJONES | Niles IL: 2008-10-30 10:06:00  Delivered | 6787303 | 3118 | 42713838 |
| 37714693 | 54.45 | 10/30/2008 | 11/3/2008 FedEx | 728980098739251 MRACHEL | Stuart FL: 2008-11-03 08:24:00  Delivered | 6787387 | 3241 | 42713922 |
| 37714828 | 53.54 | 10/30/2008 | 11/3/2008 FedEx | 728980098728354 THICKMAN | Harker Heights TX: 2008-11-03 11:29:00  Delivered | 6787669 | 3882 | 42714204 |
| 37714800 | 53.52 | 10/30/2008 | 11/3/2008 FedEx | 728980098745283 MLENORD | Bangor ME: 2008-11-03 12:30:00  Delivered | 6787620 | 3740 | 42714155 |
| 37714839 | 52.99 | 10/30/2008 | 10/31/2008 FedEx | 728980098728255 ASCOFEILD | Chambersburg PA: 2008-10-31 09:48:00  Delivered | 6787703 | 4144 | 42714229 |
| 37714667 | 52.19 | 10/30/2008 | 10/31/2008 FedEx | 728980098728392 JKELLER | Canton OH: 2008-10-31 10:11:00  Delivered | 6787354 | 3187 | 42713889 |
| 37714599 | 52.10 | 10/30/2008 | 10/31/2008 FedEx | 728980098727777 DHERNANDEZ | Mays Landing NJ: 2008-10-31 12:14:00  Delivered | 6787784 | 519 | 42713705 |
| 37714694 | 52.10 | 10/30/2008 | 10/31/2008 FedEx | 728980098727166 RDANIELS | Greenville NC: 2008-10-31 11:38:00  Delivered | 6787388 | 3242 | 42713923 |
| 37714719 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 728980098725940 KHOGG | Dallas TX: 2008-10-31 14:33:00  Delivered | 6787473 | 3501 | 42714008 |
| 37714742 | 52.10 | 10/30/2008 | 11/3/2008 FedEx | 728980098727814 YRIVERA | Orlando FL: 2008-11-03 14:38:00  Delivered | 6787500 | 3561 | 42714035 |
| 37714775 | 52.10 | 10/30/2008 | 10/31/2008 FedEx | 728980098724592 AGREG | West Nyack NY: 2008-10-31 11:43:00  Delivered | 6787578 | 3683 | 42714113 |
| 37714832 | 51.53 | 10/30/2008 | 11/3/2008 FedEx | 728980098724813 DPOWER | Salem NH: 2008-11-03 12:19:00  Delivered | 6787691 | 4120 | 42714218 |
| 37714627 | 51.04 | 10/30/2008 | 10/31/2008 FedEx | 728980098746440 CBRANN | Fredericksburg VA: 2008-10-31 15:09:00  Delivered | 6787258 | 1601 | 42713807 |
| 37714835 | 50.93 | 10/30/2008 | 11/3/2008 FedEx | 728980098725926 GOMEZ | Kissimmee FL: 2008-11-03 11:43:00  Delivered | 6787697 | 4130 | 42714222 |
| 37714636 | 50.84 | 10/30/2008 | 10/30/2008 FedEx | 728980098725865 RROBINS | Schaumburg IL: 2008-10-30 16:43:00  Delivered | 6787300 | 3111 | 42713835 |
| 37714649 | 50.49 | 10/30/2008 | 10/31/2008 FedEx | 728980098727685 KNAUGHTN | Saint Paul MN: 2008-10-31 13:03:00  Delivered | 6787317 | 3135 | 42713852 |
| 37714666 | 49.87 | 10/30/2008 | 10/30/2008 FedEx | 728980098746525 TBLAKLEY | Madison WI: 2008-10-30 11:33:00  Delivered | 6787352 | 3185 | 42713887 |
| 37714788 | 49.87 | 10/30/2008 | 10/30/2008 FedEx | 728980098745160 MKIEFT | Muskegon MI: 2008-10-30 14:21:00  Delivered | 6787604 | 3711 | 42714139 |
| 37714641 | 49.78 | 10/30/2008 | 10/30/2008 FedEx | 728980098741339 CCZERAK | Vernon Hills IL: 2008-10-30 15:38:00  Delivered | 6787308 | 3124 | 42713843 |
| 37714734 | 49.44 | 10/30/2008 | 11/3/2008 FedEx | 728980098728385 TJOHNSON | West Palm Beach FL: 2008-11-03 13:00:00  Delivered | 6787490 | 3525 | 42714025 |
| 37714701 | 49.34 | 10/30/2008 | 11/3/2008 FedEx | 728980098727838 KDOBARD | Covington LA: 2008-11-03 12:32:00  Delivered | 6787396 | 3255 | 42713931 |
| 37714685 | 49.25 | 10/30/2008 | 10/31/2008 FedEx | 728980098723578 MCORBY | Cary NC: 2008-10-31 09:12:00  Delivered | 6787378 | 3227 | 42713913 |
| 37714825 | 49.06 | 10/30/2008 | 10/30/2008 FedEx | 728980098745603 TWILSON | Madison Heights MI: 2008-10-30 12:36:00  Delivered | 6787659 | 3851 | 42714194 |
| 37714715 | 48.14 | 10/30/2008 | 11/3/2008 FedEx | 728980098727968 MDEPEOLA | Port Charlotte FL: 2008-11-03 11:04:00  Delivered | 6787463 | 3403 | 42713998 |
| 37714804 | 47.74 | 10/30/2008 | 11/3/2008 FedEx | 728980098734171 JEDWARDS | Glen Allen VA: 2008-11-03 09:49:00  Delivered | 6787626 | 3752 | 42714161 |
| 37714733 | 47.65 | 10/30/2008 | 10/31/2008 FedEx | 728980098746082 FMURRAY | Garland TX: 2008-10-31 11:10:00  Delivered | 6787489 | 3522 | 42714024 |
| 37714704 | 47.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098726688 AED | Frisco TX: 2008-10-31 09:48:00  Delivered | 6787399 | 3264 | 42713934 |
| 37714716 | 47.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098734027 JSLEDGE | Buford GA: 2008-10-31 13:47:00  Delivered | 6787467 | 3411 | 42714002 |
| 37714768 | 47.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098728460 JSZPILA | East Brunswick NJ: 2008-10-31 10:07:00  Delivered | 6787567 | 3669 | 42714102 |
| 37714786 | 47.50 | 10/30/2008 | 10/31/2008 FedEx | 728980098724936 JDEME | York PA: 2008-10-31 13:27:00  Delivered | 6787602 | 3708 | 42714137 |
| 37714838 | 47.37 | 10/30/2008 | 10/31/2008 FedEx | 728980098728699 NNICK | Sicklerville NJ: 2008-10-31 09:54:00  Delivered | 6787702 | 4143 | 42714228 |
| 37714642 | 47.19 | 10/30/2008 | 10/30/2008 FedEx | 728980098730272 DKILENI | Bloomingdale IL: 2008-10-30 09:25:00  Delivered | 6787309 | 3125 | 42713844 |
| 37714721 | 47.10 | 10/30/2008 | 10/31/2008 FedEx | 728980098730357 ALOWERY | Hurst TX: 2008-10-31 18:44:00  Delivered | 6787476 | 3505 | 42714011 |
| 37714765 | 47.10 | 10/30/2008 | 10/31/2008 FedEx | 728980098727388 CLEIGHY | Bay Shore NY: 2008-10-31 13:41:00  Delivered | 6787561 | 3661 | 42714096 |
| 37714849 | 47.10 | 10/30/2008 | 10/31/2008 FedEx | 728980098728781 SLEE | Denton TX: 2008-10-31 14:06:00  Delivered | 6787723 | 4247 | 42714243 |
| 37714855 | 47.10 | 10/30/2008 | 11/3/2008 FedEx | 728980098727692 CBART | Port Saint Lucie FL: 2008-11-03 09:44:00  Delivered | 6787735 | 4276 | 42714253 |
| 37714628 | 46.93 | 10/30/2008 | 11/3/2008 FedEx | 728980098745610 BBOWEN | Tyler TX: 2008-11-03 10:10:00  Delivered | 6787259 | 1602 | 42713808 |
| 37714840 | 46.92 | 10/30/2008 | 10/31/2008 FedEx | 728980098745740 DLEMMONS | Alcoa TN: 2008-10-31 13:59:00  Delivered | 6787704 | 4147 | 42714230 |
| 37714732 | 46.40 | 10/30/2008 | 10/31/2008 FedEx | 728980098726251 BBRACEY | Jackson MS: 2008-10-31 17:37:00  Delivered | 6787488 | 3521 | 42714023 |
| 37714665 | 45.41 | 10/30/2008 | 10/30/2008 FedEx | 728980098746945 DGEHIN | Madison WI: 2008-10-30 09:15:00  Delivered | 6787351 | 3184 | 42713886 |
| 37714799 | 45.32 | 10/30/2008 | 10/31/2008 FedEx | 728980098745252 SLEAK | Millville NJ: 2008-10-31 12:09:00  Delivered | 6787619 | 3738 | 42714154 |
| 37714655 | 45.14 | 10/30/2008 | 10/31/2008 FedEx | 728980098728446 TSCOGAN | Salisbury MD: 2008-10-31 10:11:00  Delivered | 6787337 | 3164 | 42713872 |
| 37714635 | 44.43 | 10/30/2008 | 11/3/2008 FedEx | 728980098727791 JMAR | South Portland ME: 2008-11-03 09:47:00  Delivered | 6787299 | 3108 | 42713834 |
| 37714652 | 44.43 | 10/30/2008 | 10/31/2008 FedEx | 728980098728507 SMILLER | Saint Cloud MN: 2008-10-31 11:21:00  Delivered | 6787321 | 3140 | 42713856 |
| 37714662 | 44.34 | 10/30/2008 | 10/30/2008 FedEx | 728980098730548 HSCHULTZ | Racine WI: 2008-10-30 15:21:00  Delivered | 6787348 | 3177 | 42713883 |
| 37714725 | 44.34 | 10/30/2008 | 10/31/2008 FedEx | 728980098730678 NCLINE | Tulsa OK: 2008-10-31 13:55:00  Delivered | 6787480 | 3510 | 42714015 |
| 37714643 | 44.25 | 10/30/2008 | 10/30/2008 FedEx | 728980098727739 NVIEU | Tinley Park IL: 2008-10-30 09:52:00  Delivered | 6787310 | 3126 | 42713845 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37714683 | 44.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727623 | PCARR | Duluth GA: 2008-10-31 08:58:00   Delivered | 6787375 | 3220 | 42713910 |
| 37714790 | 44.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098729412 | JCHARLES | Livingston NJ: 2008-10-31 12:26:00   Delivered | 6787607 | 3714 | 42714142 |
| 37714695 | 44.24 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727494 | SMCCLEARY | Rocky Mount NC: 2008-10-31 10:54:00   Delivered | 6787389 | 3244 | 42713924 |
| 37714805 | 43.54 | 10/30/2008 | 10/30/2008 | FedEx | 728980098733983 | RIVIE | Batavia IL: 2008-10-30 14:37:00   Delivered | 6787628 | 3758 | 42714163 |
| 37714717 | 42.64 | 10/30/2008 | 10/31/2008 | FedEx | 728980098725919 | OINGRAM | Conyers GA: 2008-10-31 13:53:00   Delivered | 6787468 | 3416 | 42714003 |
| 37714692 | 41.93 | 10/30/2008 | 10/31/2008 | FedEx | 728980098743623 | WILLIAMS | Fayetteville AR: 2008-10-31 13:14:00   Delivered | 6787386 | 3240 | 42713921 |
| 37714819 | 41.93 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745689 | CMORGAN | Monaca PA: 2008-10-31 08:33:00   Delivered | 6787653 | 3832 | 42714188 |
| 37714766 | 40.31 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727258 | JMURASKI | Trumbull CT: 2008-10-31 17:44:00   Delivered | 6787562 | 3682 | 42714097 |
| 37714834 | 40.29 | 10/30/2008 | 11/3/2008 | FedEx | 728980098726992 | SMARCHAND | Hanover MA: 2008-11-03 10:54:00   Delivered | 6787693 | 4122 | 42714220 |
| 37714795 | 40.14 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746495 | MPETERS | Williston VT: 2008-11-03 09:13:00   Delivered | 6787614 | 3732 | 42714149 |
| 37714802 | 40.14 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745061 | GTURNER | Osseo MN: 2008-10-31 10:26:00   Delivered | 6787622 | 3743 | 42714157 |
| 37714634 | 39.34 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746075 | RYOUNGER | Alpharetta GA: 2008-10-31 11:42:00   Delivered | 6787298 | 3107 | 42713833 |
| 37714703 | 39.34 | 10/30/2008 | 11/3/2008 | FedEx | 728980098728576 | CGROSS | Round Rock TX: 2008-11-03 10:17:00   Delivered | 6787398 | 3263 | 42713933 |
| 37714740 | 39.34 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746068 | LHARRIS | Aurora OH: 2008-10-30 12:50:00   Delivered | 6787497 | 3554 | 42714032 |
| 37714724 | 39.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746051 | JMERKOW | Oklahoma City OK: 2008-10-31 11:30:00   Delivered | 6787479 | 3508 | 42714014 |
| 37714792 | 39.25 | 10/30/2008 | 10/31/2008 | FedEx | 728980098726411 | CCAMPOS | Sterling VA: 2008-10-31 09:15:00   Delivered | 6787609 | 3721 | 42714144 |
| 37714865 | 39.25 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746259 | BBARBARA | Torrington CT: 2008-11-03 16:54:00   Delivered | 6787760 | 4336 | 42714274 |
| 37714750 | 36.49 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745108 | HCONZETTE | Westland MI: 2008-10-30 11:47:00   Delivered | 6787533 | 3613 | 42714068 |
| 37714736 | 36.40 | 10/30/2008 | 10/31/2008 | FedEx | 728980098728644 | LISA | Exton PA: 2008-10-31 08:34:00   Delivered | 6787492 | 3529 | 42714027 |
| 37714616 | 35.14 | 10/30/2008 | 10/31/2008 | FedEx | 728980098740059 | JREED | Lexington KY: 2008-10-31 12:10:00   Delivered | 6787842 | 841 | 42713763 |
| 37714646 | 35.14 | 10/30/2008 | 10/30/2008 | FedEx | 728980098732900 | BREED | Algonquin IL: 2008-10-30 11:36:00   Delivered | 6787313 | 3129 | 42713848 |
| 37714794 | 34.88 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746907 | JLEACH | Lafayette IN: 2008-10-30 13:02:00   Delivered | 6787612 | 3728 | 42714147 |
| 37714817 | 33.54 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745030 | SHILL | Brunswick GA: 2008-11-03 09:32:00   Delivered | 6787651 | 3830 | 42714186 |
| 37714741 | 31.80 | 10/30/2008 | 10/31/2008 | FedEx | 728980098727876 | KWICKIER | Philadelphia PA: 2008-10-31 12:26:00   Delivered | 6787498 | 3556 | 42714033 |
| 37714837 | 31.58 | 10/30/2008 | 11/3/2008 | FedEx | 728980098746273 | KDREINER | Cape Coral FL: 2008-11-03 11:34:00   Delivered | 6787699 | 4136 | 42714226 |
| 37714679 | 31.49 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746037 | CJENKINS | Wichita KS: 2008-10-31 11:36:00   Delivered | 6787371 | 3215 | 42713906 |
| 37714785 | 31.49 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746990 | CROCKEY | Harrisburg PA: 2008-10-31 11:54:00   Delivered | 6787600 | 3706 | 42714135 |
| 37714673 | 31.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745580 | MBILAR | Sarasota FL: 2008-11-03 12:36:00   Delivered | 6787363 | 3203 | 42713898 |
| 37714751 | 31.40 | 10/30/2008 | 10/31/2008 | FedEx | 728980098747522 | SUN | Columbus OH: 2008-10-31 12:33:00   Delivered | 6787534 | 3614 | 42714069 |
| 37714793 | 31.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098745221 | JHIELD | Saugus MA: 2008-11-03 11:48:00   Delivered | 6787611 | 3724 | 42714146 |
| 37714824 | 31.40 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745894 | DKRAMER | Bolingbrook IL: 2008-10-30 12:42:00   Delivered | 6787658 | 3850 | 42714193 |
| 37714848 | 31.40 | 10/30/2008 | 11/3/2008 | FedEx | 728980098748017 | SPOCHE | Baton Rouge LA: 2008-11-03 13:04:00   Delivered | 6787722 | 4246 | 42714242 |
| 37714737 | 30.78 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745955 | ENOLOVIC | Richmond VA: 2008-10-31 11:23:00   Delivered | 6787493 | 3549 | 42714028 |
| 37733888 | 30.22 | 10/30/2008 | 10/31/2008 | FedEx | 973533794763 | J.PIEREZE | BELLEVUE WA: 2008-10-31 10:03:00   Delivered | 6791187 | 3319 | 42831466 |
| 37733889 | 30.22 | 10/30/2008 | 10/31/2008 | FedEx | 973533794774 | M.CHUNG | SEATTLE WA: 2008-10-31 09:14:00   Delivered | 6791188 | 3336 | 42831467 |
| 37733890 | 30.22 | 10/30/2008 | 10/31/2008 | FedEx | 973533794785 | S.BEAO | DENVER CO: 2008-10-31 12:37:00   Delivered | 6791190 | 3347 | 42831469 |
| 37714640 | 28.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098747072 | CORDARRO | Joliet IL: 2008-10-30 11:10:00   Delivered | 6787307 | 3123 | 42713842 |
| 37714644 | 28.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098740783 | GINA | Gurnee IL: 2008-10-30 10:36:00   Delivered | 6787311 | 3127 | 42713846 |
| 37714789 | 28.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745870 | HSNYDER | Holland MI: 2008-10-30 12:01:00   Delivered | 6787606 | 3713 | 42714141 |
| 37714712 | 27.29 | 10/30/2008 | 10/31/2008 | FedEx | 728980098746143 | BREEVES | Jonesboro AR: 2008-10-31 09:54:00   Delivered | 6787408 | 3285 | 42713943 |
| 37714803 | 26.23 | 10/30/2008 | 10/31/2008 | FedEx | 728980098740646 | ESUTTON | Saint Clairsville OH: 2008-10-31 11:46:00   Delivered | 6787625 | 3750 | 42714160 |
| 37714658 | 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098738095 | RMCBLANCH | Bloomington IL: 2008-10-30 09:37:00   Delivered | 6787341 | 3168 | 42713876 |
| 37714661 | 23.55 | 10/30/2008 | 10/31/2008 | FedEx | 728980098736274 | MTIM | Manassas VA: 2008-10-31 18:04:00   Delivered | 6787345 | 3172 | 42713880 |
| 37714663 | 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098739299 | WWASHINGTO | Mentor OH: 2008-10-30 11:46:00   Delivered | 6787349 | 3181 | 42713884 |
| 37714690 | 23.55 | 10/30/2008 | 11/3/2008 | FedEx | 728980098740752 | NSCHNEIDER | Boynton Beach FL: 2008-11-03 10:51:00   Delivered | 6787384 | 3237 | 42713919 |
| 37714708 | 23.55 | 10/30/2008 | 10/31/2008 | FedEx | 728980098745443 | DHOWELL | Anniston AL: 2008-10-31 08:11:00   Delivered | 6787404 | 3280 | 42713939 |
| 37714773 | 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098745184 | JBAVARANAN | Lake Grove NY: 2008-10-31 09:26:00   Delivered | 6787573 | 3678 | 42714108 |
| 37714847 | 23.55 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746112 | JPETERS | Arlington Heights IL: 2008-10-30 13:53:00   Delivered | 6787719 | 4234 | 42714240 |
| 37714650 | 15.70 | 10/30/2008 | 10/31/2008 | FedEx | 728980098738865 | DASHLEY | Saint Paul MN: 2008-10-31 12:45:00   Delivered | 6787319 | 3137 | 42713854 |
| 37733891 | 15.11 | 10/30/2008 | 10/31/2008 | FedEx | 340908971216473 | AAGUIRRE | Morgan Hill CA: 2008-10-31 12:50:00   Delivered | 6791199 | 4229 | 42831478 |
| 37714639 | 12.94 | 10/30/2008 | 10/30/2008 | FedEx | 728980098746785 | CPERKINS | Calumet City IL: 2008-10-30 13:14:00   Delivered | 6787306 | 3122 | 42713841 |
| 37755352 | 31,192.60 | 10/31/2008 | 11/5/2008 | FedEx | 948086568 | PARKS | Baltimore MD: 2008-11-05 13:11:00   Delivered | 6344972 | 825 | 42167215 |
| 37755351 | 28,459.60 | 10/31/2008 | 11/5/2008 | FedEx | 948086551 | CLAY | Baltimore MD: 2008-11-05 08:54:00   Delivered | 6344971 | 824 | 42167214 |
| 37752845 | 18,863.45 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885107 | QUILES | Long Island NY: 2008-11-04 15:00:00   Delivered | 6344662 | 3663 | 42167601 |
| 37753293 | 15,727.85 | 10/31/2008 | 11/4/2008 | FedEx | 948086097 | JONATHAN C | Long Island NY: 2008-11-04 13:15:00   Delivered | 6344663 | 3664 | 42167602 |
| 37753677 | 11,081.70 | 10/31/2008 | 11/4/2008 | FedEx | 948086006 | M SPERADDIO | Long Island NY: 2008-11-04 14:06:00   Delivered | 6344689 | 3694 | 42167628 |
| 37754487 | 7,854.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885107 | JWHITLOW | Atlanta GA: 2008-11-04 15:45:00   Delivered | 6344979 | 834 | 42167222 |
| 37754493 | 7,615.35 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884667 | TYOUNG | Catonsville MD: 2008-11-04 13:19:00   Delivered | 6344997 | 854 | 42167240 |
| 37754786 | 6,667.75 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884605 | CWRIGHT | Waldorf MD: 2008-11-04 10:00:00   Delivered | 6344950 | 704 | 42167193 |
| 37754805 | 6,431.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885008 | YYEHLE | Memphis TN: 2008-11-04 14:12:00   Delivered | 6344996 | 853 | 42167239 |
| 37753322 | 6,124.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765010 | JGANGOSO | Yonkers NY: 2008-11-04 10:31:00   Delivered | 6344694 | 3699 | 42167633 |
| 37754862 | 5,754.10 | 10/31/2008 | 11/4/2008 | FedEx | 340890472884971 | SHAW | Hyattsville MD: 2008-11-04 13:37:00   Delivered | 6344601 | 3570 | 42167540 |
| 37754783 | 5,478.25 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889150 | JRIVERS | Columbia SC: 2008-11-04 13:58:00   Delivered | 6344927 | 522 | 42167170 |
| 37754868 | 4,748.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885060 | SWILLIAMS | Dearborn MI: 2008-11-04 11:47:00   Delivered | 6344925 | 3604 | 42167564 |
| 37736065 | 4,591.20 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763832 | TTAYLOR | Culver City CA: 2008-11-04 11:19:00   Delivered | 6344534 | 3360 | 42167473 |
| 37753252 | 4,403.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764068 | BILDWE | Colonial Heights VA: 2008-11-04 17:48:00   Delivered | 6344364 | 3106 | 42167302 |
| 37754522 | 4,403.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886524 | NJEWES | Baton Rouge LA: 2008-11-04 10:13:00   Delivered | 6344576 | 3511 | 42167515 |
| 37753249 | 4,402.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764648 | CROBINSON | Albany GA: 2008-11-04 09:17:00   Delivered | 6344334 | 1681 | 42167293 |
| 37753235 | 4,367.30 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763993 | NPOSAS | Cedar Hill TX: 2008-11-04 10:19:00   Delivered | 6344941 | 569 | 42167184 |
| 37754526 | 4,092.80 | 10/31/2008 | 11/4/2008 | FedEx | 340890472886647 | JCHENOWITZ | Southaven MS: 2008-11-04 12:36:00   Delivered | 6344614 | 3589 | 42167553 |
| 37754852 | 3,964.70 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885282 | KVERGIN | Marrero LA: 2008-11-04 15:33:00   Delivered | 6344572 | 3506 | 42167511 |
| 37754492 | 3,891.50 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885039 | DEDWARDS | Fayetteville NC: 2008-11-04 12:52:00   Delivered | 6344995 | 852 | 42167238 |
| 37754811 | 3,654.40 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885183 | CWILLIAMS | Morrow GA: 2008-11-04 11:40:00   Delivered | 6345014 | 884 | 42167257 |
| 37753286 | 3,580.65 | 10/31/2008 | 11/4/2008 | FedEx | 340890472764914 | ABLANDON | Miami FL: 2008-11-04 11:22:00   Delivered | 6344600 | 3569 | 42167539 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37736029 | 3,513.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472763665 LBERVERA | Hawthorne CA: 2008-11-04 11:39:00  Delivered | 6344790 | 404 | 42167128 | |
| 37753291 | 3,507.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472764860 CBAKER | Chesapeake VA: 2008-11-04 11:16:00  Delivered | 6344654 | 3640 | 42167593 | |
| 37753236 | 3,489.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472764587 JDOUBLEDAY | Savannah GA: 2008-11-04 12:42:00  Delivered | 6344942 | 570 | 42167185 | |
| 37754518 | 3,398.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472884612 CWILKENSON | Gulfport MS: 2008-11-04 12:41:00  Delivered | 6344473 | 3270 | 42167411 | |
| 37744068 | 3,365.10 | 10/31/2008 | 10/31/2008 FedEx | 340908971221972 CRODRIGUEZ | Monrovia CA: 2008-10-31 14:22:00  Delivered | 6791198 | 4176 | 42831475 | |
| 37754795 | 3,253.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472885275 MSALESTER | Beltsville MD: 2008-11-04 11:45:00  Delivered | 6344969 | 821 | 42167212 | |
| 37753371 | 3,089.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472764143 MMCMILLIAN | Norfolk VA: 2008-11-04 10:39:00  Delivered | 6344840 | 4202 | 42167764 | |
| 37753243 | 3,088.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472764617 CHORTS | Fort Lauderdale FL: 2008-11-04 14:32:00  Delivered | 6344991 | 848 | 42167234 | |
| 37754919 | 3,071.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472885077 BGISCLAIR | Harvey LA: 2008-11-04 13:55:00  Delivered | 6344886 | 4308 | 42167801 | |
| 37753257 | 3,069.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472764853 BJONES | Columbus GA: 2008-11-04 10:34:00  Delivered | 6344430 | 3200 | 42167368 | |
| 37754505 | 2,966.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472884704 DDONOVAN | Newark DE: 2008-11-04 10:45:00  Delivered | 6344401 | 3157 | 42167339 | |
| 37753239 | 2,929.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472764532 MMORGAN | Tampa FL: 2008-11-04 13:28:00  Delivered | 6344974 | 828 | 42167217 | |
| 37754850 | 2,760.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472885213 OINGRAM | Conyers GA: 2008-11-04 12:55:00  Delivered | 6344561 | 3416 | 42167500 | |
| 37753237 | 2,753.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472764501 OAKERAKE | Augusta GA: 2008-11-04 11:50:00  Delivered | 6344961 | 800 | 42167204 | |
| 37753288 | 2,706.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472760596 ALINSSEY | Emeryville CA: 2008-11-04 12:20:00  Delivered | 6344350 | 240 | 42167115 | |
| 37753341 | 2,706.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472764334 JWALDROP | Tuscaloosa AL: 2008-11-04 10:23:00  Delivered | 6344767 | 3847 | 42167707 | |
| 37736697 | 2,505.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472760602 DPEREZ | Compton CA: 2008-11-04 14:16:00  Delivered | 6344844 | 422 | 42167143 | |
| 37754857 | 2,505.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472887224 VLOVETT | Cleveland OH: 2008-11-04 13:08:00  Delivered | 6344591 | 3551 | 42167530 | |
| 37753290 | 2,504.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472764921 KGARNETT | Newport News VA: 2008-11-04 09:58:00  Delivered | 6344653 | 3639 | 42167592 | |
| 37753288 | 2,487.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472764099 DANGELOS | Boston MA: 2008-11-04 11:10:00  Delivered | 6344621 | 3599 | 42167560 | |
| 37754856 | 2,359.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472886906 SHAMPTON | Jackson MS: 2008-11-04 12:58:00  Delivered | 6344584 | 3521 | 42167523 | |
| 37754489 | 2,304.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472885015 GSANDERS | Rosedale MD: 2008-11-04 11:04:00  Delivered | 6344990 | 847 | 42167233 | |
| 37754809 | 2,249.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472885022 DSTEERS | Charleston SC: 2008-11-04 11:42:00  Delivered | 6345008 | 868 | 42167251 | |
| 37754875 | 2,229.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472884506 JJAMES | Hanover MD: 2008-11-04 19:21:00  Delivered | 6344642 | 3627 | 42167581 | |
| 37753285 | 2,119.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472765652 GCARROLL | Orlando FL: 2008-11-04 15:16:00  Delivered | 6344597 | 3561 | 42167536 | |
| 37754792 | 2,084.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472889334 EWHITFORD | Woodbridge VA: 2008-11-04 12:24:00  Delivered | 6344965 | 814 | 42167208 | |
| 37754485 | 2,077.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472884414 PGUALL | Silver Spring MD: 2008-11-04 13:44:00  Delivered | 6344959 | 784 | 42167202 | |
| 37753342 | 2,029.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767199 KLINN | Beaumont TX: 2008-11-04 10:27:00  Delivered | 6344774 | 3854 | 42167714 | |
| 37753281 | 1,938.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768028 JANTHONY | Houston TX: 2008-11-04 10:11:00  Delivered | 6344583 | 3520 | 42167522 | |
| 37754501 | 1,938.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472885749 MMINNIE | Florence SC: 2008-11-04 16:18:00  Delivered | 6344329 | 1627 | 42167288 | |
| 37754506 | 1,900.25 | 10/31/2008 | 11/4/2008 FedEx | 340890472884919 JHURLEY | Wilmington DE: 2008-11-04 14:06:00  Delivered | 6344402 | 3158 | 42167340 | |
| 37752871 | 1,887.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472766406 KOLIVERAS | Houston TX: 2008-11-04 14:22:00  Delivered | 6344936 | 542 | 42167179 | |
| 37754494 | 1,883.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472885530 BADKCKIG | Atlanta GA: 2008-11-04 12:47:00  Delivered | 6345013 | 880 | 42167256 | |
| 37736022 | 1,845.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472763559 DLAENIEA | Elk Grove CA: 2008-11-04 11:36:00  Delivered | 6344354 | 250 | 42167119 | |
| 37752876 | 1,839.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766352 TMCCAUGHIN | Tampa FL: 2008-11-04 11:58:00  Delivered | 6344943 | 571 | 42167186 | |
| 37754915 | 1,828.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472890095 CLOFTON | Baton Rouge LA: 2008-11-04 13:17:00  Delivered | 6344859 | 4246 | 42167779 | |
| 37754843 | 1,810.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472886715 ORICHARDSON | Rocky Mount NC: 2008-11-04 11:27:00  Delivered | 6344459 | 3244 | 42167397 | |
| 37736733 | 1,768.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761418 SHIPERO | San Pablo CA: 2008-11-04 10:18:00  Delivered | 6344543 | 3374 | 42167482 | |
| 37754806 | 1,768.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472885092 KWORKMAN | Huntsville AL: 2008-11-04 13:06:00  Delivered | 6344998 | 855 | 42167241 | |
| 37753304 | 1,724.55 | 10/31/2008 | 11/4/2008 FedEx | 340890472765560 LJONES | New York NY: 2008-11-04 10:27:00  Delivered | 6344675 | 3680 | 42167614 | |
| 37752891 | 1,718.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472769247 SMARSHAL | Jacksonville FL: 2008-11-04 11:18:00  Delivered | 6345019 | 892 | 42167262 | |
| 37754490 | 1,714.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472886104 BJONES | Durham NC: 2008-11-04 13:43:00  Delivered | 6344993 | 850 | 42167236 | |
| 37752938 | 1,678.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472768646 ERAZINSKI | Aurora CO: 2008-11-04 15:48:00  Delivered | 6344522 | 3344 | 42167460 | |
| 37736045 | 1,669.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472763047 JHALL | Victorville CA: 2008-11-04 12:06:00  Delivered | 6344910 | 450 | 42167161 | |
| 37736688 | 1,668.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472763429 BBRIAN | Moreno Valley CA: 2008-11-04 17:50:00  Delivered | 6344353 | 249 | 42167118 | |
| 37754841 | 1,663.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472886890 RDANIELS | Greenville NC: 2008-11-04 11:44:00  Delivered | 6344457 | 3242 | 42167395 | |
| 37753692 | 1,655.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472763450 CWELLS | Palmdale CA: 2008-11-04 09:53:00  Delivered | 6344801 | 411 | 42167135 | |
| 37752883 | 1,645.40 | 10/31/2008 | 11/5/2008 FedEx | 340890472769339 DAWSON | Trussville AL: 2008-11-05 14:34:00  Delivered | 6344975 | 829 | 42167218 | |
| 37753369 | 1,645.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472766895 JSPENCER | Tallahassee FL: 2008-11-04 12:56:00  Delivered | 6344838 | 4200 | 42167762 | |
| 37754797 | 1,645.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472885824 SLITTLE | Winston-Salem NC: 2008-11-04 08:41:00  Delivered | 6344976 | 830 | 42167219 | |
| 37754920 | 1,641.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472890224 BWILLIAMS | Alexandria LA: 2008-11-04 10:16:00  Delivered | 6344887 | 4309 | 42167802 | |
| 37752888 | 1,623.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472769728 AGARCIA | Hialeah FL: 2008-11-04 14:36:00  Delivered | 6345002 | 861 | 42167245 | |
| 37753340 | 1,623.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472767212 ELOMAX | Montgomery AL: 2008-11-04 11:25:00  Delivered | 6344766 | 3846 | 42167706 | |
| 37753292 | 1,621.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472767342 SSTEVE | Trumbull CT: 2008-11-04 18:04:00  Delivered | 6344661 | 3662 | 42167600 | |
| 37752932 | 1,608.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768349 NJIMENEZ | Lake Charles LA: 2008-11-04 15:27:00  Delivered | 6344474 | 3274 | 42167412 | |
| 37754838 | 1,608.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472886531 JJOHN | Charlotte NC: 2008-11-04 09:04:00  Delivered | 6344448 | 3228 | 42167386 | |
| 37752877 | 1,586.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472769445 GWILSON | Chesapeake VA: 2008-11-04 10:53:00  Delivered | 6344946 | 593 | 42167189 | |
| 37752867 | 1,576.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472766413 SWILSON | Hollywood FL: 2008-11-04 11:28:00  Delivered | 6344922 | 518 | 42167167 | |
| 37752886 | 1,568.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472769254 DESHAZO | Tampa FL: 2008-11-04 10:50:00  Delivered | 6345000 | 857 | 42167243 | |
| 37753245 | 1,565.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472766222 ATAYLOR | West Palm Beach FL: 2008-11-04 10:53:00  Delivered | 6345003 | 862 | 42167246 | |
| 37753254 | 1,549.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472766154 ASAVADO | Springfield MA: 2008-11-04 13:07:00  Delivered | 6344393 | 3146 | 42167331 | |
| 37753310 | 1,545.55 | 10/31/2008 | 11/4/2008 FedEx | 340890472765522 JHOWERD | Rego Park NY: 2008-11-04 16:16:00  Delivered | 6344681 | 3686 | 42167620 | |
| 37736725 | 1,535.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472761661 DNAVARO | Seattle WA: 2008-11-04 11:31:00  Delivered | 6344514 | 3336 | 42167452 | |
| 37752947 | 1,535.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472767915 MVALDEZ | Pearland TX: 2008-11-04 10:42:00  Delivered | 6344587 | 3527 | 42167526 | |
| 37754514 | 1,535.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472887668 RMALACHI | High Point NC: 2008-11-04 12:41:00  Delivered | 6344450 | 3230 | 42167388 | |
| 37754794 | 1,515.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472884469 TROGERS | Greensboro NC: 2008-11-04 08:35:00  Delivered | 6344968 | 820 | 42167211 | |
| 37753246 | 1,508.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472766208 JLEE | Pompano Beach FL: 2008-11-04 08:20:00  Delivered | 6345004 | 863 | 42167247 | |
| 37736703 | 1,499.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472762170 LDAVIS | Los Angeles CA: 2008-11-04 09:50:00  Delivered | 6344878 | 428 | 42167149 | |
| 37736731 | 1,496.30 | 10/31/2008 | 10/31/2008 FedEx | 929252204604 S.HANNON | AIEA HI: 2008-10-31 12:48:00  Delivered | 6344532 | 3354 | 42167471 | |
| 37736032 | 1,494.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472763320 LLOPEZ | Lakewood CA: 2008-11-04 10:39:00  Delivered | 6344794 | 408 | 42167132 | |
| 37754814 | 1,479.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472884520 MNAUCE | Falls Church VA: 2008-11-04 18:21:00  Delivered | 6345017 | 890 | 42167260 | |
| 37752885 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472769285 MJOHNS | Mobile AL: 2008-11-04 12:40:00  Delivered | 6344999 | 856 | 42167242 | |
| 37754491 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472885961 KMAY | Chattanooga TN: 2008-11-04 12:46:00  Delivered | 6344994 | 851 | 42167237 | |
| 37754813 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472886159 MILLER | Charlotte NC: 2008-11-04 10:19:00  Delivered | 6345016 | 888 | 42167259 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37754839 | 1,477.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472887569 | JGARNER | Shreveport LA: 2008-11-04 12:46:00 Delivered | 6344454 | 3238 | 42167392 |
| 37753298 | 1,466.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472765591 | JMERCURIO | Westbury NY: 2008-11-04 13:32:00 Delivered | 6344669 | 3672 | 42167608 |
| 37753251 | 1,445.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472766178 | FLITARER | New York NY: 2008-11-04 12:07:00 Delivered | 6344339 | 1697 | 42167298 |
| 37753373 | 1,444.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472769704 | BERAHAS | Sebring FL: 2008-11-04 09:54:00 Delivered | 6344851 | 4233 | 42167772 |
| 37752884 | 1,440.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472769292 | JFORREST | Pensacola FL: 2008-11-04 10:17:00 Delivered | 6344978 | 832 | 42167221 |
| 37754533 | 1,425.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472887460 | SWILLIAMS | Reynoldsburg OH: 2008-11-04 12:04:00 Delivered | 6344633 | 3616 | 42167572 |
| 37754848 | 1,425.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472887590 | KMARTIN | Hattiesburg MS: 2008-11-04 12:14:00 Delivered | 6344479 | 3284 | 42167417 |
| 37752868 | 1,422.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472769582 | IGLORIA | Houston TX: 2008-11-04 10:54:00 Delivered | 6344933 | 538 | 42167176 |
| 37752933 | 1,422.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472768677 | GBISHOP | Anniston AL: 2008-11-04 08:29:00 Delivered | 6344476 | 3280 | 42167414 |
| 37752952 | 1,422.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472767809 | AROCKNER | Houston TX: 2008-11-04 13:33:00 Delivered | 6344606 | 3579 | 42167545 |
| 37754480 | 1,421.25 | 10/31/2008 | 11/4/2008 FedEx | 340890472883981 | JBELL | Philadelphia PA: 2008-11-04 11:31:00 Delivered | 6344949 | 700 | 42167192 |
| 37752873 | 1,415.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472766390 | CJEFFERSON | Arlington TX: 2008-11-04 15:15:00 Delivered | 6344938 | 544 | 42167181 |
| 37754802 | 1,415.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472888818 | BMARCUS | Madison TN: 2008-11-04 17:14:00 Delivered | 6344987 | 843 | 42167230 |
| 37753303 | 1,410.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472765638 | MJERMENSON | New York NY: 2008-11-04 15:18:00 Delivered | 6344674 | 3679 | 42167613 |
| 37753319 | 1,402.95 | 10/31/2008 | 11/6/2008 FedEx | 340890472765362 | AANANKEL | White Plains NY: 2008-11-06 14:02:00 Delivered | 6344691 | 3696 | 42167630 |
| 37754818 | 1,386.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472885848 | RMOHUMMAD | Salisbury NC: 2008-11-04 13:02:00 Delivered | 6344333 | 1645 | 42167292 |
| 37754853 | 1,352.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472886920 | TFORD | Kenner LA: 2008-11-04 11:03:00 Delivered | 6344573 | 3507 | 42167512 |
| 37754495 | 1,349.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472885800 | LBLAKEY | Columbia SC: 2008-11-04 12:28:00 Delivered | 6345022 | 896 | 42167265 |
| 37754923 | 1,349.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472890286 | RVAULT | Little Rock AR: 2008-11-04 14:45:00 Delivered | 6344914 | 4505 | 42167818 |
| 37753272 | 1,348.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472765898 | BHONEA | Sanford FL: 2008-11-04 16:12:00 Delivered | 6344562 | 3418 | 42167501 |
| 37752931 | 1,334.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472768356 | JTANNER | Orlando FL: 2008-11-04 08:31:00 Delivered | 6344471 | 3268 | 42167409 |
| 37753238 | 1,332.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472766291 | KBANKS | Virginia Beach VA: 2008-11-04 11:14:00 Delivered | 6344967 | 817 | 42167210 |
| 37754534 | 1,331.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472887545 | SSTALINCH | Pittsburgh PA: 2008-11-04 10:16:00 Delivered | 6344635 | 3618 | 42167574 |
| 37752869 | 1,316.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472769544 | SYOUNG | Houston TX: 2008-11-04 12:18:00 Delivered | 6344934 | 540 | 42167177 |
| 37752887 | 1,312.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472769452 | JOSEPH | Miami FL: 2008-11-04 11:41:00 Delivered | 6345001 | 859 | 42167244 |
| 37752953 | 1,312.80 | 10/31/2008 | 11/5/2008 FedEx | 340890472767786 | TEDESKO | Denver CO: 2008-11-05 09:46:00 Delivered | 6344608 | 3581 | 42167547 |
| 37753317 | 1,312.25 | 10/31/2008 | 11/4/2008 FedEx | 340890472765454 | MTIDE | Union NJ: 2008-11-04 11:04:00 Delivered | 6344688 | 3693 | 42167627 |
| 37754899 | 1,288.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472889457 | MLYONS | Lexington KY: 2008-11-04 11:32:00 Delivered | 6344745 | 3780 | 42167685 |
| 37754807 | 1,279.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472886272 | AWILSON | Greenville SC: 2008-11-04 08:56:00 Delivered | 6345005 | 865 | 42167248 |
| 37754500 | 1,276.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886061 | KERNS | Jacksonville NC: 2008-11-04 14:15:00 Delivered | 6344319 | 1607 | 42167278 |
| 37754479 | 1,272.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472885145 | DHERNANDEZ | Mays Landing NJ: 2008-11-04 12:09:00 Delivered | 6344925 | 519 | 42167168 |
| 37753255 | 1,270.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472766130 | THOYLE | Syracuse NY: 2008-11-04 12:49:00 Delivered | 6344396 | 3150 | 42167334 |
| 37753329 | 1,261.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472767687 | WLAWRENCE | Glen Allen VA: 2008-11-04 10:09:00 Delivered | 6344729 | 3752 | 42167669 |
| 37736020 | 1,251.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472763443 | RCHAM | Stockton CA: 2008-11-04 14:48:00 Delivered | 6344351 | 241 | 42167116 |
| 37753240 | 1,251.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766314 | TBRADY | Orlando FL: 2008-11-04 09:11:00 Delivered | 6344982 | 837 | 42167225 |
| 37752934 | 1,242.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768295 | WWILIFORD | Dothan AL: 2008-11-04 14:38:00 Delivered | 6344478 | 3283 | 42167416 |
| 37754796 | 1,242.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472885817 | WHORTON | Spartanburg SC: 2008-11-04 13:42:00 Delivered | 6344970 | 823 | 42167213 |
| 37752962 | 1,240.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472767779 | SMONTEITH | Bay Shore NY: 2008-11-04 11:19:00 Delivered | 6344660 | 3661 | 42167599 |
| 37752875 | 1,222.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472769759 | HOWARD | Mesquite TX: 2008-11-04 10:26:00 Delivered | 6344940 | 546 | 42167183 |
| 37752880 | 1,222.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472769483 | ALILIES | Daytona Beach FL: 2008-11-04 09:10:00 Delivered | 6344958 | 766 | 42167201 |
| 37754499 | 1,222.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472887040 | KBOARD | Fredericksburg VA: 2008-11-04 13:42:00 Delivered | 6344315 | 1601 | 42167274 |
| 37754871 | 1,215.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472884490 | JGARCIA | Taylor MI: 2008-11-04 13:59:00 Delivered | 6344629 | 3611 | 42167568 |
| 37736712 | 1,208.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472762873 | MGOMEZ | Rancho Cucamonga CA: 2008-11-04 11:37:00 Delivered | 6344494 | 3311 | 42167432 |
| 37754798 | 1,203.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472889204 | JHOWELL | Gastonia NC: 2008-11-04 17:14:00 Delivered | 6344977 | 831 | 42167220 |
| 37754858 | 1,203.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472887033 | DFARVE | Slidell LA: 2008-11-04 11:48:00 Delivered | 6344592 | 3552 | 42167531 |
| 37754910 | 1,203.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472889907 | EERIC | Sicklerville NJ: 2008-11-04 10:06:00 Delivered | 6344827 | 4143 | 42167755 |
| 37736080 | 1,185.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472763863 | MMARSHA | Signal Hill CA: 2008-11-04 11:51:00 Delivered | 6344824 | 4139 | 42167753 |
| 37754790 | 1,184.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472884438 | WALKER | Annapolis MD: 2008-11-04 17:18:00 Delivered | 6344960 | 785 | 42167203 |
| 37753338 | 1,167.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472767250 | SHESTON | Brunswick GA: 2008-11-04 09:56:00 Delivered | 6344761 | 3830 | 42167701 |
| 37754834 | 1,167.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886425 | LVERNAL | Duluth GA: 2008-11-04 09:21:00 Delivered | 6344444 | 3220 | 42167382 |
| 37736057 | 1,148.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472761753 | MFIELDS | Tacoma WA: 2008-11-04 09:47:00 Delivered | 6344502 | 3321 | 42167440 |
| 37754515 | 1,130.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472887125 | MROGERS | Myrtle Beach SC: 2008-11-04 12:08:00 Delivered | 6344460 | 3246 | 42167398 |
| 37754525 | 1,130.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472886999 | AHENSLEY | Greenville SC: 2008-11-04 11:46:00 Delivered | 6344590 | 3550 | 42167529 |
| 37754804 | 1,130.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472886081 | RPAT | Gaithersburg MD: 2008-11-04 14:27:00 Delivered | 6344989 | 846 | 42167232 |
| 37752909 | 1,112.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472768943 | MRICHARD | Milford CT: 2008-11-04 11:25:00 Delivered | 6344391 | 3143 | 42167329 |
| 37754550 | 1,112.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472889822 | MMALGER | Towson MD: 2008-11-04 12:40:00 Delivered | 6344821 | 4134 | 42167750 |
| 37753344 | 1,094.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472767205 | SWINTHROB | Humble TX: 2008-11-04 11:45:00 Delivered | 6344777 | 3857 | 42167717 |
| 37754817 | 1,094.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472886036 | BARET | Anderson SC: 2008-11-04 13:11:00 Delivered | 6344326 | 1616 | 42167285 |
| 37754870 | 1,094.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472887699 | KKIM | Roseville MI: 2008-11-04 10:10:00 Delivered | 6344627 | 3607 | 42167566 |
| 37736755 | 1,093.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472762514 | MOVERSON | Fontana CA: 2008-11-04 12:42:00 Delivered | 6344850 | 4230 | 42167771 |
| 37752895 | 1,075.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472769087 | MMANANGER | Fort Myers FL: 2008-11-04 11:28:00 Delivered | 6345028 | 922 | 42167271 |
| 37736698 | 1,062.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472763153 | WWALLAGORE | Fresno CA: 2008-11-04 13:18:00 Delivered | 6344849 | 423 | 42167144 |
| 37754847 | 1,057.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472886739 | BBRAD | Rome GA: 2008-11-04 13:53:00 Delivered | 6344477 | 3281 | 42167415 |
| 37752896 | 1,056.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472765713 | MELLER | Eatontown NJ: 2008-11-04 14:37:00 Delivered | 6344667 | 3670 | 42167606 |
| 37736814 | 1,056.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472884513 | MRHEY | Memphis TN: 2008-11-04 12:48:00 Delivered | 6345009 | 871 | 42167252 |
| 37739025 | 1,051.20 | 10/31/2008 | 11/3/2008 FedEx | 939725554619 | F.RAMIREZ | GUAYNABO PR: 2008-11-03 11:42:00 Delivered | 6344540 | 3369 | 42167479 |
| 37752870 | 1,021.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472769490 | CJACOUBS | Houston TX: 2008-11-04 14:33:00 Delivered | 6344935 | 541 | 42167178 |
| 37752923 | 1,021.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472768523 | CPIERRE | Boynton Beach FL: 2008-11-04 10:40:00 Delivered | 6344453 | 3237 | 42167391 |
| 37753320 | 1,007.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472765355 | CRUSK | College Point NY: 2008-11-04 11:51:00 Delivered | 6344692 | 3697 | 42167631 |
| 37736081 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472760978 | ASALAZAR | Vacaville CA: 2008-11-04 18:35:00 Delivered | 6344833 | 4176 | 42167759 |
| 37736082 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472760909 | JFITCH | Moreno Valley CA: 2008-11-04 10:08:00 Delivered | 6344847 | 4228 | 42167769 |
| 37736747 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472761111 | SWILSON | Folsom CA: 2008-11-04 10:36:00 Delivered | 6344740 | 3771 | 42167680 |
| 37736751 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472761067 | BVEGA | Brea CA: 2008-11-04 14:25:00 Delivered | 6344784 | 3878 | 42167724 |
| 37736754 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472760961 | AARNGEL | Vacaville CA: 2008-11-04 17:30:00 Delivered | 6344834 | 4179 | 42167760 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37753333 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472767588 | MCAREL | Bronx NY: 2008-11-04 13:18:00  Delivered | 6344743 | 3778 | 42167683 |
| 37753336 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472767366 | SMALIN | Mansfield TX: 2008-11-04 09:18:00  Delivered | 6344755 | 3809 | 42167695 |
| 37753339 | 1,003.30 | 10/31/2008 | 11/3/2008 FedEx | 340890472767236 | DCOHEN | Henrietta NY: 2008-11-03 11:28:00  Delivered | 6344762 | 3831 | 42167702 |
| 37753346 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472767168 | MANDREWS | Brockton MA: 2008-11-04 12:54:00  Delivered | 6344781 | 3862 | 42167721 |
| 37753349 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472767083 | JBURFORD | Harker Heights  TX: 2008-11-04 10:53:00  Delivered | 6344785 | 3882 | 42167725 |
| 37753365 | 1,003.30 | 10/31/2008 | 11/11/2008 FedEx | 340890472766963 | TCOLOR | Memphis TN: 2008-11-11 11:47:00  Delivered | 6344820 | 4133 | 42167749 |
| 37753367 | 1,003.30 | 10/31/2008 | 11/14/2008 FedEx | 340890472766932 | TCOLOR | Memphis TN: 2008-11-14 09:36:00  Delivered | 6344826 | 4140 | 42167754 |
| 37753382 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766758 | NLOCKE | Amherst NH: 2008-11-04 13:07:00  Delivered | 6344872 | 4272 | 42167789 |
| 37753384 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766710 | DDANNY | Bradenton FL: 2008-11-04 10:44:00  Delivered | 6344874 | 4275 | 42167791 |
| 37753385 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766727 | SBUSCHER | Port Saint Lucie  FL: 2008-11-04 10:02:00  Delivered | 6344875 | 4276 | 42167792 |
| 37753389 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766673 | JBUYS | League City  TX: 2008-11-04 13:39:00  Delivered | 6344889 | 4312 | 42167804 |
| 37753392 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766611 | PRICE | Richmond VA: 2008-11-04 11:05:00  Delivered | 6344896 | 4321 | 42167810 |
| 37753393 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766628 | DDANNY | Brooklyn NY: 2008-11-04 11:36:00  Delivered | 6344897 | 4323 | 42167811 |
| 37754545 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472888511 | KWEBSTER | Spring Hill  TN: 2008-11-04 10:12:00  Delivered | 6344759 | 3823 | 42167699 |
| 37754546 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472888481 | BSTONE | Fairfax  VA: 2008-11-04 17:26:00  Delivered | 6344764 | 3844 | 42167704 |
| 37754829 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472886432 | JRICHARDSON | Salisbury  MD: 2008-11-04 10:52:00  Delivered | 6344405 | 3164 | 42167343 |
| 37754878 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472888191 | VFLETCHER | Flint  MI: 2008-11-04 10:54:00  Delivered | 6344646 | 3631 | 42167585 |
| 37754882 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472887798 | JJUAN | Leesburg  VA: 2008-11-04 10:56:00  Delivered | 6344659 | 3659 | 42167598 |
| 37754902 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472888535 | JCARR | Monaca  PA: 2008-11-04 08:39:00  Delivered | 6344763 | 3832 | 42167703 |
| 37754906 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472889778 | BSMITH | Muncy  PA: 2008-11-04 08:45:00  Delivered | 6344786 | 3883 | 42167726 |
| 37754916 | 1,003.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472891580 | CGERTES | Cumming  GA: 2008-11-04 14:09:00  Delivered | 6344864 | 4252 | 42167783 |
| 37754799 | 996.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472885459 | MBLANDON | Roanoke  VA: 2008-11-04 12:06:00  Delivered | 6344980 | 835 | 42167223 |
| 37753314 | 989.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472765430 | ATONY | Norwalk  CT: 2008-11-04 14:57:00  Delivered | 6344685 | 3690 | 42167624 |
| 37754532 | 985.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472887538 | LLISA | Columbus  OH: 2008-11-04 12:19:00  Delivered | 6344632 | 3615 | 42167571 |
| 37754904 | 985.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472889693 | TWILSON | Madison Heights  MI: 2008-11-04 11:55:00  Delivered | 6344771 | 3851 | 42167711 |
| 37753241 | 978.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472766307 | JENN | Orlando  FL: 2008-11-04 11:15:00  Delivered | 6344983 | 838 | 42167226 |
| 37752892 | 966.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472769216 | DMIELLODY | Jacksonville  FL: 2008-11-04 08:36:00  Delivered | 6345020 | 893 | 42167263 |
| 37736033 | 959.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472763344 | LLOPEZ | San Bernardino  CA: 2008-11-04 08:49:00  Delivered | 6344795 | 409 | 42167133 |
| 37752882 | 948.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472769353 | CPINKSTON | Birmingham  AL: 2008-11-04 15:21:00  Delivered | 6344973 | 827 | 42167216 |
| 37754553 | 948.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472890293 | HHERNANDEZ | North Little Rock  AR: 2008-11-04 11:33:00  Delivered | 6344915 | 4506 | 42167819 |
| 37753264 | 941.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472766017 | NNATE | Colorado Springs  CO: 2008-11-04 10:25:00  Delivered | 6344518 | 3340 | 42167456 |
| 37736087 | 930.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472760794 | ROCINAN | Fairfield  CA: 2008-11-04 10:43:00  Delivered | 6344883 | 4303 | 42167798 |
| 37754496 | 930.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472885770 | LURSELY | Antioch  TN: 2008-11-04 11:28:00  Delivered | 6345026 | 920 | 42167269 |
| 37754521 | 930.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472887026 | BCHANCEY | Douglasville  GA: 2008-11-04 10:22:00  Delivered | 6344558 | 3406 | 42167497 |
| 37752865 | 911.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472769643 | JJACKSON | Irving  TX: 2008-11-04 11:38:00  Delivered | 6344921 | 508 | 42167164 |
| 37752912 | 911.80 | 10/31/2008 | 11/3/2008 FedEx | 340890472768905 | RBROWN | Buffalo  NY: 2008-11-03 14:03:00  Delivered | 6344398 | 3152 | 42167336 |
| 37754547 | 911.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472889754 | LABDULLA | Knoxville  TN: 2008-11-04 13:45:00  Delivered | 6344773 | 3853 | 42167713 |
| 37754486 | 886.50 | 10/31/2008 | 11/5/2008 FedEx | 340890472884452 | MCMANUS | Springfield  VA: 2008-11-05 15:32:00  Delivered | 6344962 | 802 | 42167205 |
| 37754876 | 875.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888009 | TBUTTONY | Youngstown  OH: 2008-11-04 11:43:00  Delivered | 6344644 | 3629 | 42167583 |
| 37753262 | 868.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472766031 | ATILLMEN | Merritt Island  FL: 2008-11-04 10:14:00  Delivered | 6344481 | 3289 | 42167419 |
| 37752925 | 856.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472768806 | FMIKE | Fort Lauderdale  FL: 2008-11-04 11:05:00  Delivered | 6344462 | 3249 | 42167400 |
| 37754523 | 856.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472886975 | TLOCHTE | Raleigh  NC: 2008-11-04 08:48:00  Delivered | 6344582 | 3518 | 42167521 |
| 37752874 | 838.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472769520 | CSIMMERMAN | Fort Worth  TX: 2008-11-04 09:37:00  Delivered | 6344939 | 545 | 42167182 |
| 37752893 | 838.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472769193 | KCAMPBELL | Bradenton  FL: 2008-11-04 11:21:00  Delivered | 6345023 | 897 | 42167266 |
| 37752898 | 838.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472769049 | DMARTIN | Charlottesville  VA: 2008-11-04 11:14:00  Delivered | 6344318 | 1604 | 42167277 |
| 37736056 | 838.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472762996 | GOLICKSON | Portland  OR: 2008-11-04 12:40:00  Delivered | 6344498 | 3316 | 42167436 |
| 37736037 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472762316 | NBORLAND | Montclair  CA: 2008-11-04 12:51:00  Delivered | 6344832 | 417 | 42167139 |
| 37736071 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472761685 | TDEAN | Pittsburg  CA: 2008-11-04 12:56:00  Delivered | 6344555 | 3402 | 42167494 |
| 37753274 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472768004 | CALON | Dallas  TX: 2008-11-04 14:13:00  Delivered | 6344568 | 3501 | 42167507 |
| 37754911 | 820.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472889983 | MCANTRELL | Alcoa  TN: 2008-11-04 14:10:00  Delivered | 6344829 | 4147 | 42167757 |
| 37736019 | 819.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472763535 | VBERGARAY | Hayward  CA: 2008-11-04 09:23:00  Delivered | 6344344 | 234 | 42167109 |
| 37753253 | 814.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472766147 | TSPRUILL | North Haven  CT: 2008-11-04 11:39:00  Delivered | 6344392 | 3144 | 42167330 |
| 37753358 | 814.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472765195 | HREYES | Braintree  MA: 2008-11-04 11:08:00  Delivered | 6344809 | 4119 | 42167739 |
| 37753282 | 795.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472765881 | DCOLLIER | Garland  TX: 2008-11-04 10:03:00  Delivered | 6344585 | 3522 | 42167524 |
| 37753352 | 795.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472765270 | MMURFY | Somerville  MA: 2008-11-04 08:41:00  Delivered | 6344803 | 4111 | 42167733 |
| 37752889 | 784.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472769209 | WIKSON | Lakeland  FL: 2008-11-04 10:30:00  Delivered | 6345007 | 867 | 42167250 |
| 37752905 | 784.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472768899 | WALLEN | Lawrence Township  NJ: 2008-11-04 10:52:00  Delivered | 6344363 | 3104 | 42167301 |
| 37754820 | 784.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472887392 | AJOHNSON | Houma  LA: 2008-11-04 12:35:00  Delivered | 6344336 | 1687 | 42167295 |
| 37753242 | 783.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472766284 | TBILSKIE | Altamonte Springs  FL: 2008-11-04 12:39:00  Delivered | 6344984 | 839 | 42167227 |
| 37752949 | 766.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768059 | CWOLFORK | Oklahoma City  OH: 2008-11-04 18:14:00  Delivered | 6344599 | 3564 | 42167538 |
| 37753305 | 764.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472765553 | DDANZIL | Massapequa  NY: 2008-11-04 11:43:00  Delivered | 6344676 | 3681 | 42167615 |
| 37752881 | 759.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472766321 | MILLER | Midlothian  VA: 2008-11-04 12:32:00  Delivered | 6344964 | 805 | 42167207 |
| 37736023 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472762309 | JASON | Sacramento  CA: 2008-11-04 17:45:00  Delivered | 6344356 | 252 | 42167121 |
| 37753364 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472766956 | ANTONIO | Kissimmee  FL: 2008-11-04 10:30:00  Delivered | 6344817 | 4130 | 42167746 |
| 37754539 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472888672 | CONNOR | Dover  DE: 2008-11-04 14:16:00  Delivered | 6344712 | 3725 | 42167651 |
| 37754867 | 747.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472888337 | CMUTONG | Ann Arbor  MI: 2008-11-04 15:04:00  Delivered | 6344624 | 3603 | 42167563 |
| 37754699 | 740.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472763108 | CZARNEY | Bakersfield  CA: 2008-11-04 16:36:00  Delivered | 6344854 | 424 | 42167157 |
| 37754788 | 740.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472884186 | PMYERS | Mount Laurel  NJ: 2008-11-04 14:11:00  Delivered | 6344954 | 734 | 42167197 |
| 37754483 | 729.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472885138 | AROCATOLE | Willow Grove  PA: 2008-11-04 12:36:00  Delivered | 6344955 | 743 | 42167198 |
| 37754497 | 729.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472885756 | JLOVE | Asheville  NC: 2008-11-04 13:43:00  Delivered | 6345027 | 921 | 42167270 |
| 37754808 | 729.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472887842 | TTOOL | Rockville  MD: 2008-11-04 16:10:00  Delivered | 6345006 | 846 | 42167249 |
| 37736710 | 728.25 | 10/31/2008 | 11/4/2008 FedEx | 340890472762972 | ISANTI | Tucson  AZ: 2008-11-04 16:36:00  Delivered | 6344489 | 3305 | 42167427 |
| 37754816 | 728.25 | 10/31/2008 | 11/4/2008 FedEx | 340890472884544 | MRIGGLEMAN | Winchester  VA: 2008-11-04 08:18:00  Delivered | 6344321 | 1609 | 42167280 |
| 37753284 | 722.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472765676 | ENOLOVIC | Richmond  VA: 2008-11-04 11:21:00  Delivered | 6344589 | 3549 | 42167528 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753275 | 715.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472765874 AHAMILTON | San Antonio TX: 2008-11-04 11:38:00  Delivered | 6344569 | 3502 | 42167508 |
| 37752916 | 711.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472768813 DPAPLEOUSE | Albany NY: 2008-11-04 08:35:00  Delivered | 6344404 | 3160 | 42167342 |
| 37736705 | 709.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472763856 EERIC | La Mesa CA: 2008-11-04 09:25:00  Delivered | 6344899 | 433 | 42167152 |
| 37752922 | 693.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472768530 MSTEVE | Ocala FL: 2008-11-04 14:52:00  Delivered | 6344452 | 3234 | 42167390 |
| 37753321 | 693.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472768097 BRIAN | Woodbridge NJ: 2008-11-04 15:15:00  Delivered | 6344693 | 3698 | 42167632 |
| 37754851 | 693.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472887941 DSTEWERT | Newnan GA: 2008-11-05 17:12:00  Delivered | 6344563 | 3421 | 42167502 |
| 37736021 | 691.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472763436 CCLAUDIA | San Francisco CA: 2008-11-04 10:40:00  Delivered | 6344352 | 242 | 42167117 |
| 37753268 | 686.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472765593 DSHETER | Port Charlotte FL: 2008-11-04 10:50:00  Delivered | 6344556 | 3403 | 42167495 |
| 37754530 | 686.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472884476 AMILLER | Westland MI: 2008-11-04 11:12:00  Delivered | 6344630 | 3613 | 42167569 |
| 37736034 | 679.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472763313 LWHITT | Northridge CA: 2008-11-04 12:41:00  Delivered | 6344796 | 410 | 42167134 |
| 37736695 | 679.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472763214 BBANDRA | West Covina CA: 2008-11-04 10:16:00  Delivered | 6344837 | 420 | 42167141 |
| 37753283 | 679.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472765683 CBARBIE | West Palm Beach FL: 2008-11-04 13:24:00  Delivered | 6344586 | 3525 | 42167525 |
| 37754861 | 674.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472887439 JASHLINE | Concord NC: 2008-11-04 14:37:00  Delivered | 6344598 | 3562 | 42167537 |
| 37754900 | 674.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472888474 KKNOX | Hilliard OH: 2008-11-04 13:07:00  Delivered | 6344758 | 3818 | 42167698 |
| 37753287 | 673.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472765645 CMELVILLE | Orlando FL: 2008-11-04 16:18:00  Delivered | 6344618 | 3595 | 42167557 |
| 37754845 | 667.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472884759 KDOYBARD | Covington LA: 2008-11-04 10:18:00  Delivered | 6344466 | 3255 | 42167404 |
| 37736026 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472762217 JCHUCK | Las Vegas NV: 2008-11-04 12:28:00  Delivered | 6344360 | 272 | 42167125 |
| 37752899 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472768998 DHICKS | Waco TX: 2008-11-04 10:21:00  Delivered | 6344322 | 1610 | 42167281 |
| 37752904 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472768929 SNIASMITH | Glen Allen VA: 2008-11-04 15:39:00  Delivered | 6344361 | 3100 | 42167299 |
| 37754510 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472886937 AGAGLIARDI | Elyria OH: 2008-11-04 13:55:00  Delivered | 6344418 | 3182 | 42167356 |
| 37754860 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472887231 ABRINN | Philadelphia PA: 2008-11-04 11:05:00  Delivered | 6344594 | 3556 | 42167533 |
| 37754892 | 656.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472888726 TCLEVLAND | Toledo OH: 2008-11-04 12:00:00  Delivered | 6344717 | 3734 | 42167657 |
| 37736038 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472763085 PPARTY | National City CA: 2008-11-04 10:32:00  Delivered | 6344894 | 432 | 42167151 |
| 37736043 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472763207 HERNANDEZ | Torrance CA: 2008-11-04 15:27:00  Delivered | 6344908 | 446 | 42167159 |
| 37736069 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472762866 NICK | Long Beach CA: 2008-11-04 10:16:00  Delivered | 6344542 | 3373 | 42167481 |
| 37736738 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472762590 MWIST | Las Vegas NV: 2008-11-04 11:08:00  Delivered | 6344565 | 3425 | 42167504 |
| 37736760 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472763887 JAGGURRIE | El Paso TX: 2008-11-04 08:50:00  Delivered | 6344917 | 4508 | 42167821 |
| 37754789 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472884193 BOOER | Charleston WV: 2008-11-04 10:50:00  Delivered | 6344957 | 762 | 42167200 |
| 37754828 | 655.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472884445 CROBBINS | Vestal NY: 2008-11-04 09:43:00  Delivered | 6344394 | 3147 | 42167332 |
| 37753826 | 649.20 | 10/31/2008 | 11/6/2008 FedEx | 728980098956610 RPALMER | Hollywood FL: 2008-11-06 11:56:00  Delivered | 6348688 | 518 | 42357390 |
| 37753827 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955552 SYOUNG | Houston TX: 2008-11-05 12:33:00  Delivered | 6348692 | 540 | 42357411 |
| 37753828 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955576 MATT | Houston TX: 2008-11-05 18:23:00  Delivered | 6348693 | 542 | 42357419 |
| 37753829 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955590 SGLADNERY | Savannah GA: 2008-11-05 16:50:00  Delivered | 6348695 | 570 | 42357437 |
| 37753830 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955583 VJONES | Tampa FL: 2008-11-05 11:26:00  Delivered | 6348696 | 571 | 42357445 |
| 37753831 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098956627 JTUMEILLINI | Virginia Beach VA: 2008-11-05 11:55:00  Delivered | 6348701 | 817 | 42357501 |
| 37753832 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098956658 MMORGAN | Tampa FL: 2008-11-05 13:49:00  Delivered | 6348707 | 828 | 42357548 |
| 37753833 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098956665 AUGUSTIN | Fort Lauderdale FL: 2008-11-05 15:57:00  Delivered | 6348712 | 848 | 42357582 |
| 37753834 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955972 AJOHNSON | West Palm Beach FL: 2008-11-05 11:07:00  Delivered | 6348716 | 862 | 42357607 |
| 37753835 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955989 BMORIN | Jacksonville FL: 2008-11-05 11:03:00  Delivered | 6348723 | 892 | 42357658 |
| 37753836 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098956016 CBLANDON | Orlando FL: 2008-11-05 09:08:00  Delivered | 6348641 | 3268 | 42357765 |
| 37753837 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955156 KMCCAYULOF | Gulfport MS: 2008-11-05 12:38:00  Delivered | 6348642 | 3270 | 42357771 |
| 37753838 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955170 JMORENO | Lake Charles LA: 2008-11-05 10:42:00  Delivered | 6348643 | 3274 | 42357773 |
| 37753839 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955163 VNEWTON | Dothan AL: 2008-11-05 14:08:00  Delivered | 6348644 | 3283 | 42357776 |
| 37753840 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098955149 JASON | Hattiesburg MS: 2008-11-05 12:26:00  Delivered | 6348645 | 3284 | 42357780 |
| 37753968 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967364 AANDY | Pompano Beach FL: 2008-11-05 08:23:00  Delivered | 6348717 | 863 | 42357613 |
| 37753969 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967197 EBONNER | Marrero LA: 2008-11-05 12:57:00  Delivered | 6348650 | 3506 | 42357800 |
| 37753970 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967227 JNICOLOSI | Kenner LA: 2008-11-05 10:57:00  Delivered | 6348651 | 3507 | 42357804 |
| 37753971 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967265 RLEBLONT | Baton Rouge LA: 2008-11-05 10:30:00  Delivered | 6348652 | 3511 | 42357807 |
| 37753972 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967340 MMIEYHA | Houston TX: 2008-11-05 10:30:00  Delivered | 6348653 | 3520 | 42357811 |
| 37753973 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967302 TNORTHAM | Pearland TX: 2008-11-05 10:27:00  Delivered | 6348655 | 3527 | 42357816 |
| 37753974 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967210 KARING | Orlando FL: 2008-11-05 14:38:00  Delivered | 6348657 | 3561 | 42357822 |
| 37753975 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967333 PEDRO | Miami FL: 2008-11-05 11:40:00  Delivered | 6348658 | 3569 | 42357826 |
| 37753976 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967258 TUCKER | Boston MA: 2008-11-05 11:05:00  Delivered | 6348661 | 3599 | 42357837 |
| 37753977 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967296 CALDRRIDGE | Newport News VA: 2008-11-05 13:07:00  Delivered | 6348666 | 3639 | 42357857 |
| 37753978 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967326 CSNOWDEN | Chesapeake VA: 2008-11-05 10:19:00  Delivered | 6348667 | 3640 | 42357860 |
| 37753979 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967289 TSIMMONS | Tuscaloosa AL: 2008-11-05 10:55:00  Delivered | 6348676 | 3847 | 42357899 |
| 37753980 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967203 BWHITE | Tallahassee FL: 2008-11-05 12:20:00  Delivered | 6348680 | 4200 | 42357916 |
| 37753981 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967319 MMCMILLIAN | Norfolk VA: 2008-11-05 10:58:00  Delivered | 6348681 | 4202 | 42357934 |
| 37753982 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967217 RISH | Sebring FL: 2008-11-05 10:28:00  Delivered | 6348683 | 4233 | 42357948 |
| 37753983 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967234 HMORVANT | Baton Rouge LA: 2008-11-05 10:47:00  Delivered | 6348684 | 4246 | 42357970 |
| 37753984 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980098967241 BGISCLAIR | Harvey LA: 2008-11-05 12:38:00  Delivered | 6348686 | 4308 | 42357986 |
| 37755216 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008929 CWRIGHT | Waldorf MD: 2008-11-04 10:00:00  Delivered | 6348697 | 704 | 42357452 |
| 37755217 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009049 DSTEERS | Charleston SC: 2008-11-04 11:42:00  Delivered | 6348719 | 868 | 42357627 |
| 37755218 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009117 CROBINSON | Albany GA: 2008-11-04 09:17:00  Delivered | 6348826 | 1681 | 42357681 |
| 37755298 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008905 DHERNANDEZ | Mays Landing NJ: 2008-11-04 12:09:00  Delivered | 6348689 | 519 | 42357393 |
| 37755299 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008899 JRIVERS | Columbia SC: 2008-11-04 13:58:00  Delivered | 6348690 | 522 | 42357402 |
| 37755300 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008912 NPOSAS | Cedar Hill TX: 2008-11-04 10:19:00  Delivered | 6348694 | 569 | 42357423 |
| 37755301 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008943 PGUALL | Silver Spring MD: 2008-11-04 13:44:00  Delivered | 6348698 | 784 | 42357465 |
| 37755302 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008967 OAKERAKE | Augusta GA: 2008-11-04 11:50:00  Delivered | 6348699 | 800 | 42357479 |
| 37755303 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008950 EWHITFORD | Woodbridge VA: 2008-11-04 12:24:00  Delivered | 6348700 | 814 | 42357489 |
| 37755304 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008974 TROGERS | Greensboro NC: 2008-11-04 08:35:00  Delivered | 6348702 | 820 | 42357511 |
| 37755305 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099008981 MSALESTER | Beltsville MD: 2008-11-04 11:45:00  Delivered | 6348703 | 821 | 42357522 |
| 37755306 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009001 DEDWARDS | Fayetteville NC: 2008-11-04 12:52:00  Delivered | 6348713 | 852 | 42357588 |
| 37755307 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009032 YYEHLE | Memphis TN: 2008-11-04 14:12:00  Delivered | 6348714 | 853 | 42357593 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37755308 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009025 TYOUNG | Catonsville MD: 2008-11-04 13:19:00   Delivered | | 6348715 | 854 | 42357600 |
| 37755309 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009056 AWILSON | Greenville SC: 2008-11-04 08:56:00   Delivered | | 6348718 | 865 | 42357619 |
| 37755310 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009063 BADKCKIG | Atlanta GA: 2008-11-04 12:47:00   Delivered | | 6348720 | 880 | 42357633 |
| 37755311 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009070 CWILLIAMS | Morrow GA: 2008-11-04 11:40:00   Delivered | | 6348721 | 884 | 42357645 |
| 37755312 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009087 MNAUCE | Falls Church VA: 2008-11-04 18:21:00   Delivered | | 6348722 | 890 | 42357652 |
| 37755313 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009100 MMINNIE | Florence SC: 2008-11-04 13:48:00   Delivered | | 6348625 | 1627 | 42357669 |
| 37755314 | 649.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009155 BILDWE | Colonial Heights VA: 2008-11-04 17:48:00   Delivered | | 6348630 | 3106 | 42357695 |
| 37755350 | 649.20 | 10/31/2008 | 11/5/2008 FedEx | 728980099009131 RARMSTRONG | Beaumont TX: 2008-11-05 08:43:00   Delivered | | 6348677 | 3854 | 42357907 |
| 37752901 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472768950 CCALHOUN | Bogart GA: 2008-11-04 15:14:00   Delivered | | 6344325 | 1615 | 42167284 |
| 37754874 | 638.10 | 10/31/2008 | 11/7/2008 FedEx | 340890472887583 VCORDER | Warren OH: 2008-11-07 09:54:00   Delivered | | 6344641 | 3626 | 42167580 |
| 37754879 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472888238 FALLEN | Lansing MI: 2008-11-04 11:30:00   Delivered | | 6344650 | 3635 | 42167589 |
| 37754894 | 638.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472888740 AJONES | Millville NJ: 2008-11-04 11:29:00   Delivered | | 6344720 | 3738 | 42167660 |
| 37736028 | 631.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472763627 DMADDUX | Santa Monica CA: 2008-11-04 14:17:00   Delivered | | 6344789 | 403 | 42167127 |
| 37752866 | 631.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472766420 JBOWERS | Dallas TX: 2008-11-04 15:39:00   Delivered | | 6344922 | 509 | 42167165 |
| 37754890 | 631.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472884926 OOMAR | Sterling VA: 2008-11-04 09:19:00   Delivered | | 6344709 | 3721 | 42167648 |
| 37736025 | 619.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472762255 RMARCHAK | Las Vegas NV: 2008-11-04 13:37:00   Delivered | | 6344358 | 270 | 42167123 |
| 37753307 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472768189 GPAM | West Nyack NY: 2008-11-04 12:30:00   Delivered | | 6344678 | 3683 | 42167617 |
| 37753391 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472766635 MCOOPER | Warner Robins GA: 2008-11-04 10:28:00   Delivered | | 6344893 | 4319 | 42167808 |
| 37754815 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472887187 NNICK | Wilmington NC: 2008-11-04 10:31:00   Delivered | | 6344320 | 1608 | 42167279 |
| 37754877 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472888207 SBREWER | Saginaw MI: 2008-11-04 10:37:00   Delivered | | 6344645 | 3630 | 42167584 |
| 37754912 | 601.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472890002 APRATT | Bloomfield Hills MI: 2008-11-04 10:11:00   Delivered | | 6344842 | 4211 | 42167765 |
| 37736707 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472764105 NPRUETT | Avondale AZ: 2008-11-04 11:24:00   Delivered | | 6344906 | 441 | 42167157 |
| 37736713 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472761784 KLUCY | Portland OR: 2008-11-04 11:19:00   Delivered | | 6344497 | 3315 | 42167435 |
| 37752872 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472769629 RSPANDOLE | Plano TX: 2008-11-04 10:51:00   Delivered | | 6344937 | 543 | 42167180 |
| 37752900 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472769124 JLINSON | Temple TX: 2008-11-04 13:51:00   Delivered | | 6344323 | 1611 | 42167282 |
| 37752911 | 583.20 | 10/31/2008 | 11/3/2008 FedEx | 340890472768967 CMARRANCA | Buffalo NY: 2008-11-03 12:33:00   Delivered | | 6344397 | 3151 | 42167335 |
| 37752914 | 583.20 | 10/31/2008 | 11/3/2008 FedEx | 340890472768721 NMARKETEZ | Rochester NY: 2008-11-03 15:53:00   Delivered | | 6344400 | 3154 | 42167338 |
| 37752929 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768622 Signature on Fil Round Rock TX: 2008-11-04 10:28:00   Delivered | | | 6344469 | 3263 | 42167407 |
| 37752935 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768691 BPOLES | Panama City FL: 2008-11-04 12:52:00   Delivered | | 6344483 | 3298 | 42167421 |
| 37752937 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768170 CJONES | Denver CO: 2008-11-04 14:06:00   Delivered | | 6344521 | 3343 | 42167459 |
| 37753270 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768165 DGUTELLEAR | Jacksonville FL: 2008-11-04 12:25:00   Delivered | | 6344559 | 3409 | 42167498 |
| 37753306 | 583.20 | 10/31/2008 | 11/10/2008 FedEx | 340890472767847 JJAY | Middletown NY: 2008-11-10 11:34:00   Delivered | | 6344677 | 3682 | 42167616 |
| 37753323 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472767793 JPETROCINE | Cortlandt Manor NY: 2008-11-04 10:10:00   Delivered | | 6344695 | 3700 | 42167634 |
| 37753330 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472767380 MHAMMAN | Leominster MA: 2008-11-04 12:13:00   Delivered | | 6344737 | 3768 | 42167677 |
| 37753347 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472767151 CCHRIS | New York NY: 2008-11-04 15:58:00   Delivered | | 6344782 | 3864 | 42167722 |
| 37753397 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472766536 KLANDER | Lewisville TX: 2008-11-04 14:32:00   Delivered | | 6344912 | 4502 | 42167816 |
| 37754519 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472887620 LONEAL | Jonesboro AR: 2008-11-04 10:00:00   Delivered | | 6344480 | 3285 | 42167418 |
| 37754520 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472887019 CJEWELL | Snellville GA: 2008-11-04 15:49:00   Delivered | | 6344482 | 3297 | 42167420 |
| 37754538 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888542 CCHAD | Jackson MI: 2008-11-04 13:01:00   Delivered | | 6344710 | 3722 | 42167649 |
| 37754543 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888443 JDERA | Conshohocken PA: 2008-11-04 08:34:00   Delivered | | 6344746 | 3783 | 42167686 |
| 37754552 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472890200 HHAMMONQ | Collierville TN: 2008-11-04 14:40:00   Delivered | | 6344866 | 4257 | 42167785 |
| 37754800 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886234 DTAYE | Glen Burnie MD: 2008-11-04 13:26:00   Delivered | | 6344981 | 836 | 42167224 |
| 37754803 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472885473 BENARD | Matthews NC: 2008-11-04 09:55:00   Delivered | | 6344988 | 845 | 42167231 |
| 37754832 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472889488 DBREAX | Lafayette LA: 2008-11-04 11:56:00   Delivered | | 6344435 | 3206 | 42167373 |
| 37754842 | 583.20 | 10/31/2008 | 11/5/2008 FedEx | 340890472889570 JWILLIAMS | Tupelo MS: 2008-11-05 09:32:00   Delivered | | 6344458 | 3243 | 42167396 |
| 37754884 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888139 KBLACK | Harrisburg PA: 2008-11-04 12:30:00   Delivered | | 6344700 | 3706 | 42167639 |
| 37754903 | 583.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472889655 TGRASSO | Woodbury NJ: 2008-11-04 18:16:00   Delivered | | 6344765 | 3845 | 42167705 |
| 37753372 | 567.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472765317 CIRRIZARRY | New York NY: 2008-11-04 14:11:00   Delivered | | 6344843 | 4212 | 42167766 |
| 37754524 | 550.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472884339 SPENCER | Exton PA: 2008-11-04 09:31:00   Delivered | | 6344588 | 3529 | 42167527 |
| 37736030 | 532.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472763375 DYI | Buena Park CA: 2008-11-04 11:02:00   Delivered | | 6344791 | 405 | 42167129 |
| 37736737 | 514.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472762644 AALLEN | Temecula CA: 2008-11-04 12:47:00   Delivered | | 6344554 | 3401 | 42167493 |
| 37753315 | 514.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472765423 RSULEIMAN | Staten Island NY: 2008-11-04 10:44:00   Delivered | | 6344686 | 3691 | 42167625 |
| 37753269 | 496.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472765505 GLUBERICE | Boca Raton FL: 2008-11-04 11:48:00   Delivered | | 6344557 | 3405 | 42167496 |
| 37753263 | 490.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472766024 ZFORTES | Albuquerque NM: 2008-11-04 13:28:00   Delivered | | 6344491 | 3307 | 42167429 |
| 37753312 | 490.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472765508 JJIMENES | North Bergen NJ: 2008-11-04 12:01:00   Delivered | | 6344683 | 3688 | 42167622 |
| 37754881 | 484.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472884551 GARANSKI | Hagerstown MD: 2008-11-04 11:16:00   Delivered | | 6344652 | 3638 | 42167591 |
| 37736691 | 477.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472763498 MMARQUEZ | Pasadena CA: 2008-11-04 13:59:00   Delivered | | 6344792 | 406 | 42167130 |
| 37736047 | 472.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472763030 JFERGUSON | Seaside CA: 2008-11-04 15:11:00   Delivered | | 6344327 | 1618 | 42167286 |
| 37753256 | 472.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472766123 LOSEY | Poughkeepsie NY: 2008-11-04 12:41:00   Delivered | | 6344428 | 3197 | 42167366 |
| 37753261 | 472.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472766048 CCHISIM | Tampa FL: 2008-11-04 13:27:00   Delivered | | 6344472 | 3269 | 42167410 |
| 37753247 | 466.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472766192 NLITTLE | Clearwater FL: 2008-11-04 11:48:00   Delivered | | 6345018 | 891 | 42167261 |
| 37754885 | 459.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472884568 JFEGLEY | Lancaster PA: 2008-11-04 11:03:00   Delivered | | 6344701 | 3707 | 42167640 |
| 37754863 | 455.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472887477 BDYSON | Columbus OH: 2008-11-04 17:38:00   Delivered | | 6344602 | 3572 | 42167541 |
| 37753276 | 453.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472765904 AORTIS | Corpus Christi TX: 2008-11-04 10:43:00   Delivered | | 6344570 | 3504 | 42167509 |
| 37753355 | 453.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472765201 SJOE | Cranston RI: 2008-11-04 09:24:00   Delivered | | 6344806 | 4114 | 42167736 |
| 37754865 | 453.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472884346 JWOVAK | Easton PA: 2008-11-04 09:15:00   Delivered | | 6344612 | 3587 | 42167551 |
| 37752872 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472761340 JHENSEIK | Phoenix AZ: 2008-11-04 11:18:00   Delivered | | 6344566 | 3426 | 42167505 |
| 37752907 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768882 FCASASANTA | Newington CT: 2008-11-04 11:22:00   Delivered | | 6344389 | 3141 | 42167327 |
| 37752955 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768127 DMENDOZA | Austin TX: 2008-11-04 10:57:00   Delivered | | 6344613 | 3588 | 42167552 |
| 37753273 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768011 HHAYNES | Vero Beach FL: 2008-11-04 11:08:00   Delivered | | 6344564 | 3423 | 42167503 |
| 37753278 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472767953 MAKINSON | Oklahoma City OK: 2008-11-04 11:52:00   Delivered | | 6344574 | 3508 | 42167513 |
| 37754488 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472885664 JARD | Raleigh NC: 2008-11-04 13:19:00   Delivered | | 6344985 | 840 | 42167228 |
| 37754517 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472887156 MMITGHELL | Tulsa OK: 2008-11-04 10:33:00   Delivered | | 6344467 | 3260 | 42167405 |
| 37754830 | 436.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472886333 WBROWN | Manassas VA: 2008-11-04 17:10:00   Delivered | | 6344413 | 3172 | 42167351 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37754502 | 435.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472884292 ELOVE | Langhorne PA: 2008-11-04 09:56:00  Delivered | 6344362 | 3103 | 42167300 |
| 37736702 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472762262 DESCUTIA | Norwalk CA: 2008-11-04 10:49:00  Delivered | 6344870 | 427 | 42167148 |
| 37752896 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472769063 JADAMS | Tyler TX: 2008-11-04 10:59:00  Delivered | 6344316 | 1602 | 42167275 |
| 37752927 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472768769 JCOSORSA | Sugar Land TX: 2008-11-04 12:21:00  Delivered | 6344465 | 3254 | 42167403 |
| 37753295 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472767618 MALEJO | East Brunswick NJ: 2008-11-04 10:05:00  Delivered | 6344666 | 3669 | 42167605 |
| 37753377 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472766796 JJHONSON | Denton TX: 2008-11-04 13:46:00  Delivered | 6344860 | 4247 | 42167780 |
| 37753387 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472766703 BAVARZA | Prattville AL: 2008-11-04 09:52:00  Delivered | 6344885 | 4307 | 42167800 |
| 37754784 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472885299 AMMARY | Reading PA: 2008-11-04 09:28:00  Delivered | 6344944 | 576 | 42167187 |
| 37754812 | 418.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472885657 WWYANT | Atlanta GA: 2008-11-04 16:15:00  Delivered | 6345015 | 886 | 42167258 |
| 37753398 | 417.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472765102 ARIVERS | San Antonio TX: 2008-11-04 11:37:00  Delivered | 6344913 | 4503 | 42167817 |
| 37754498 | 417.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472884537 SBISHOP | Whitehall PA: 2008-11-04 15:00:00  Delivered | 6345029 | 949 | 42167272 |
| 37736027 | 411.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472763474 SSEMBORO | Los Angeles CA: 2008-11-04 09:57:00  Delivered | 6344788 | 401 | 42167126 |
| 37754227 | 408.36 | 10/31/2008 | 11/4/2008 FedEx | 728980098984491 JMITCHELL | Harrisonburg VA: 2008-11-04 10:53:00  Delivered | 6351117 | 1600 | 42520252 |
| 37753318 | 404.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472765447 ABROCGK | Wayne NJ: 2008-11-04 11:57:00  Delivered | 6344690 | 3695 | 42167629 |
| 37752890 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472769308 CHORN | Saint Petersburg FL: 2008-11-04 11:39:00  Delivered | 6345010 | 876 | 42167253 |
| 37752908 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768868 TGOCCEE | Manchester CT: 2008-11-04 15:49:00  Delivered | 6344390 | 3142 | 42167328 |
| 37753345 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472767182 CCOLON | Schertz TX: 2008-11-04 15:53:00  Delivered | 6344778 | 3858 | 42167718 |
| 37754528 | 400.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472887446 AWILLIAMS | Acworth GA: 2008-11-04 12:27:00  Delivered | 6344620 | 3598 | 42167559 |
| 37754835 | 400.20 | 10/31/2008 | 11/5/2008 FedEx | 340890472886463 APRUTTET | Atlanta GA: 2008-11-05 12:55:00  Delivered | 6344445 | 3222 | 42167383 |
| 37736694 | 393.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472763238 SGARELLA | Woodland Hills CA: 2008-11-04 13:52:00  Delivered | 6344835 | 419 | 42167140 |
| 37753271 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472768141 JPOPADIUK | Buford GA: 2008-11-04 15:02:00  Delivered | 6344560 | 3411 | 42167499 |
| 37754482 | 381.90 | 10/31/2008 | 11/5/2008 FedEx | 340890472888870 BWHIPPLE | Kennesaw GA: 2008-11-05 12:51:00  Delivered | 6344952 | 712 | 42167195 |
| 37754536 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472887606 HARMAN | Frederick MD: 2008-11-04 10:25:00  Delivered | 6344643 | 3628 | 42167582 |
| 37754831 | 381.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472886807 CEVERHART | Canton OH: 2008-11-04 12:47:00  Delivered | 6344422 | 3187 | 42167360 |
| 37736714 | 380.55 | 10/31/2008 | 11/4/2008 FedEx | 340890472763139 JSCOTT | Everett WA: 2008-11-04 18:02:00  Delivered | 6344499 | 3317 | 42167437 |
| 37753294 | 374.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472765751 MAANDREW | Danbury CT: 2008-11-04 11:32:00  Delivered | 6344665 | 3668 | 42167604 |
| 37736054 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472761845 LINDA | Pomona CA: 2008-11-04 11:34:00  Delivered | 6344495 | 3312 | 42167433 |
| 37736701 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472762286 MMARTINEZ | Riverside CA: 2008-11-04 12:01:00  Delivered | 6344867 | 426 | 42167147 |
| 37736704 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472762118 CHRIS | Oxnard CA: 2008-11-04 09:12:00  Delivered | 6344879 | 429 | 42167150 |
| 37752920 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472768554 ESEGURA | Abilene TX: 2008-11-04 09:43:00  Delivered | 6344439 | 3212 | 42167377 |
| 37753343 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472767175 KKATHY | Webster TX: 2008-11-04 14:53:00  Delivered | 6344776 | 3856 | 42167716 |
| 37754846 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472887170 SBAKER | Clarksville TN: 2008-11-04 15:09:00  Delivered | 6344475 | 3276 | 42167413 |
| 37754909 | 363.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472889891 JFRAY | Metairie LA: 2008-11-04 13:39:00  Delivered | 6344822 | 4135 | 42167751 |
| 37736051 | 362.25 | 10/31/2008 | 11/4/2008 FedEx | 340890472763146 ROMEO | Tucson AZ: 2008-11-04 13:15:00  Delivered | 6344488 | 3304 | 42167426 |
| 37736024 | 356.60 | 10/31/2008 | 11/4/2008 FedEx | 340890472763481 MMARRISA | Daly City CA: 2008-11-04 10:45:00  Delivered | 6344357 | 253 | 42167122 |
| 37739197 | 355.93 | 10/31/2008 | 11/3/2008 FedEx | 728980098801712 YRIVERA | Orlando FL: 2008-11-03 14:38:00  Delivered | 6351390 | 3561 | 42520505 |
| 37754325 | 355.37 | 10/31/2008 | 11/4/2008 FedEx | 728980098978223 JGANGOSO | Yonkers NY: 2008-11-04 10:31:00  Delivered | 6351486 | 3699 | 42520601 |
| 37752948 | 345.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472768325 RROBINSON | Brooksville FL: 2008-11-04 15:57:00  Delivered | 6344596 | 3560 | 42167535 |
| 37754537 | 345.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472888078 JLONDON | Holland OH: 2008-11-04 11:08:00  Delivered | 6344699 | 3705 | 42167638 |
| 37736680 | 343.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472763566 RYAN | San Mateo CA: 2008-11-04 10:59:00  Delivered | 6344342 | 232 | 42167107 |
| 37754886 | 343.95 | 10/31/2008 | 11/4/2008 FedEx | 340890472884575 AKIER | York PA: 2008-11-04 13:04:00  Delivered | 6344702 | 3708 | 42167641 |
| 37754244 | 338.97 | 10/31/2008 | 11/4/2008 FedEx | 728980098983630 TSPRUILL | North Haven CT: 2008-11-04 11:39:00  Delivered | 6351194 | 3144 | 42520309 |
| 37752188 | 336.49 | 10/31/2008 | 11/3/2008 FedEx | 728980098888720 DUKE | Poughkeepsie NY: 2008-11-03 10:17:00  Delivered | 6351230 | 3197 | 42520345 |
| 37736719 | 331.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472762767 NAZIR | San Diego CA: 2008-11-04 12:22:00  Delivered | 6344507 | 3327 | 42167445 |
| 37754364 | 329.90 | 10/31/2008 | 11/4/2008 FedEx | 728980098973360 HHAMMONQ | Collierville TN: 2008-11-04 14:40:00  Delivered | 6351644 | 4257 | 42520739 |
| 37754295 | 327.38 | 10/31/2008 | 11/4/2008 FedEx | 728980098984774 SMONTEITH | Bay Shore NY: 2008-11-04 11:19:00  Delivered | 6351452 | 3661 | 42520567 |
| 37736039 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472760888 HMENDEZ | Phoenix AZ: 2008-11-04 12:04:00  Delivered | 6344903 | 435 | 42167154 |
| 37736048 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472761951 BPATEL | Merced CA: 2008-11-04 11:28:00  Delivered | 6344330 | 1628 | 42167289 |
| 37736079 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472761043 LGOMEZ | Salinas CA: 2008-11-04 11:12:00  Delivered | 6344768 | 3848 | 42167708 |
| 37736696 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472762293 GGALVEZ | Van Nuys CA: 2008-11-04 12:37:00  Delivered | 6344841 | 421 | 42167142 |
| 37736721 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472761814 SCASTRO | Chandler AZ: 2008-11-04 16:03:00  Delivered | 6344509 | 3330 | 42167447 |
| 37752930 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472768615 AKNOONK | Frisco TX: 2008-11-04 09:40:00  Delivered | 6344470 | 3264 | 42167408 |
| 37752956 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472768035 SWILLIAMS | Meriden CT: 2008-11-04 11:19:00  Delivered | 6344615 | 3590 | 42167554 |
| 37753277 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472767977 LOWERY | Hurst TX: 2008-11-04 12:27:00  Delivered | 6344571 | 3505 | 42167510 |
| 37753337 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472767328 JMASON | Katy TX: 2008-11-04 13:50:00  Delivered | 6344757 | 3815 | 42167697 |
| 37753370 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472766857 BGILLES | Melbourne FL: 2008-11-04 16:37:00  Delivered | 6344839 | 4201 | 42167763 |
| 37754785 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472885367 ACUNNGHAM | Hickory NC: 2008-11-04 10:08:00  Delivered | 6344945 | 589 | 42167188 |
| 37754787 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472885121 DLEPEAR | Springfield PA: 2008-11-04 11:08:00  Delivered | 6344953 | 725 | 42167196 |
| 37754823 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472886876 TGULD | Burnsville MN: 2008-11-04 12:22:00  Delivered | 6344382 | 3133 | 42167320 |
| 37754880 | 327.00 | 10/31/2008 | 11/5/2008 FedEx | 340890472887644 JSHEEN | Auburn Hills MI: 2008-11-05 12:27:00  Delivered | 6344651 | 3637 | 42167590 |
| 37754888 | 327.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472888658 MCLARCK | Mansfield OH: 2008-11-04 09:54:00  Delivered | 6344705 | 3712 | 42167644 |
| 37736018 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472763764 PCABRALES | San Jose CA: 2008-11-04 16:20:00  Delivered | 6344341 | 231 | 42167106 |
| 37736686 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472763467 SSCHELDER | Modesto CA: 2008-11-04 15:52:00  Delivered | 6344349 | 239 | 42167114 |
| 37753289 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472765621 SALEM | Millbury MA: 2008-11-04 11:31:00  Delivered | 6344623 | 3602 | 42167562 |
| 37753359 | 325.65 | 10/31/2008 | 11/4/2008 FedEx | 340890472765188 DCARRIER | Salem NH: 2008-11-04 11:48:00  Delivered | 6344810 | 4120 | 42167740 |
| 37754089 | 322.38 | 10/31/2008 | 11/3/2008 FedEx | 340908971229299 DTHOMAS | Santa Monica CA: 2008-11-03 14:14:00  Delivered | 6351575 | 403 | 42520115 |
| 37754125 | 320.42 | 10/31/2008 | 11/4/2008 FedEx | 340908971229084 DPLEBAK | Stevenson Ranch CA: 2008-11-03 11:41:00  Delivered | 6351289 | 3310 | 42520404 |
| 37736086 | 320.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472762484 LDIAS | San Jose CA: 2008-11-04 16:38:00  Delivered | 6344882 | 4302 | 42167797 |
| 37753260 | 320.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472766109 SBELLA | Houston TX: 2008-11-04 09:28:00  Delivered | 6344451 | 3233 | 42167389 |
| 37754322 | 317.94 | 10/31/2008 | 11/4/2008 FedEx | 728980098981759 MWALKER | White Plains NY: 2008-11-04 13:57:00  Delivered | 6351483 | 3696 | 42520598 |
| 37754316 | 315.79 | 10/31/2008 | 11/4/2008 FedEx | 728980098978346 ATONY | Norwalk CT: 2008-11-04 14:07:00  Delivered | 6351477 | 3690 | 42520592 |
| 37753259 | 313.00 | 10/31/2008 | 11/4/2008 FedEx | 340890472766062 EMUNEZ | Miami FL: 2008-11-04 09:23:00  Delivered | 6344436 | 3207 | 42167374 |
| 37754180 | 312.61 | 10/31/2008 | 11/4/2008 FedEx | 728980098978353 JWORLI | Berwyn PA: 2008-11-04 12:09:00  Delivered | 6351719 | 711 | 42520176 |
| 37754182 | 309.20 | 10/31/2008 | 11/4/2008 FedEx | 728980098983456 DLEPEAR | Springfield PA: 2008-11-04 11:08:00  Delivered | 6351721 | 725 | 42520178 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37754314 | 309.20 | 10/31/2008 | 11/4/2008 FedEx | 728980098993011 JJIMENES | North Bergen NJ: 2008-11-04 12:01:00 Delivered | 6351475 | 3688 | 42520590 |
| 37736752 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761050 NHEPBURN | Manteca CA: 2008-11-04 09:51:00 Delivered | 6344818 | 4131 | 42167747 |
| 37752951 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768042 KHOLLEY | Rockwall TX: 2008-11-04 13:29:00 Delivered | 6344605 | 3577 | 42167544 |
| 37753386 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766697 BJAE | Jacksonville FL: 2008-11-04 12:00:00 Delivered | 6344876 | 4278 | 42167793 |
| 37754542 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472888016 AJOAN | Phillipsburg NJ: 2008-11-04 16:18:00 Delivered | 6344734 | 3764 | 42167674 |
| 37754837 | 308.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472886517 MCORBY | Cary NC: 2008-11-04 09:00:00 Delivered | 6344447 | 3227 | 42167385 |
| 37754323 | 308.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098994057 CRUSK | College Point NY: 2008-11-04 11:51:00 Delivered | 6351484 | 3697 | 42520599 |
| 37736741 | 307.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472762545 JSTEVENSON | Gilbert AZ: 2008-11-04 15:13:00 Delivered | 6344607 | 3580 | 42167546 |
| 37753326 | 307.35 | 10/31/2008 | 11/4/2008 FedEx | 340890472765348 AJOSEPH | Brooklyn NY: 2008-11-04 15:10:00 Delivered | 6344714 | 3731 | 42167654 |
| 37755322 | 302.94 | 10/31/2008 | 11/4/2008 FedEx | 728980099010120 NPOSAS | Cedar Hill TX: 2008-11-04 10:19:00 Delivered | 6351709 | 569 | 42520166 |
| 37753267 | 301.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472765973 CCOX | Albuquerque NM: 2008-11-04 11:46:00 Delivered | 6344547 | 3378 | 42167486 |
| 37754529 | 301.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472884858 JMEYERS | Novi MI: 2008-11-04 12:13:00 Delivered | 6344628 | 3608 | 42167567 |
| 37754107 | 297.94 | 10/31/2008 | 11/3/2008 FedEx | 340908971229046 DCONTRERAS | Montebello CA: 2008-11-03 08:54:00 Delivered | 6351642 | 425 | 42520133 |
| 37754360 | 297.24 | 10/31/2008 | 11/4/2008 FedEx | 728980098989021 CHURLEY | Wilkes-Barre PA: 2008-11-04 11:18:00 Delivered | 6351585 | 4106 | 42520691 |
| 37754304 | 296.35 | 10/31/2008 | 11/4/2008 FedEx | 728980098987478 JMERCURIO | Westbury NY: 2008-11-04 13:32:00 Delivered | 6351461 | 3672 | 42520576 |
| 37754247 | 293.83 | 10/31/2008 | 11/4/2008 FedEx | 728980098983487 THOYLE | Syracuse NY: 2008-11-04 12:49:00 Delivered | 6351198 | 3150 | 42520313 |
| 37754132 | 293.64 | 10/31/2008 | 11/3/2008 FedEx | 340908971229039 TTAYLOR | Culver City CA: 2008-11-03 11:06:00 Delivered | 6351330 | 3360 | 42520445 |
| 37739157 | 291.35 | 10/31/2008 | 11/4/2008 FedEx | 728980098801422 JENN | Orlando FL: 2008-11-03 10:55:00 Delivered | 6351750 | 838 | 42520207 |
| 37754133 | 290.65 | 10/31/2008 | 11/3/2008 FedEx | 340908971229282 VLEOS | Glendale CA: 2008-11-03 12:11:00 Delivered | 6351331 | 3361 | 42520446 |
| 37736040 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472762057 AALCANTAR | Mesa AZ: 2008-11-04 12:03:00 Delivered | 6344904 | 436 | 42167155 |
| 37736715 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472761760 JBELLING | Lynnwood WA: 2008-11-04 14:44:00 Delivered | 6344500 | 3318 | 42167438 |
| 37752878 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472769407 CCASTLE | Austin TX: 2008-11-04 11:23:00 Delivered | 6344947 | 597 | 42167190 |
| 37752917 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472768790 SWATERS | Gainesville FL: 2008-11-04 12:07:00 Delivered | 6344431 | 3202 | 42167369 |
| 37753396 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472766574 MDEMERSON | Oklahoma City OK: 2008-11-04 16:45:00 Delivered | 6344911 | 4501 | 42167815 |
| 37754855 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472886951 MATT | Nashville TN: 2008-11-04 09:33:00 Delivered | 6344580 | 3515 | 42167519 |
| 37754866 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472888030 JSOUTHERN | Apex NC: 2008-11-04 08:40:00 Delivered | 6344619 | 3597 | 42167558 |
| 37754918 | 290.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472890170 AMCSWANN | Hiram GA: 2008-11-04 10:52:00 Delivered | 6344877 | 4279 | 42167794 |
| 37753308 | 289.05 | 10/31/2008 | 11/4/2008 FedEx | 340890472765720 COPALT | Paramus NJ: 2008-11-04 18:30:00 Delivered | 6344879 | 3684 | 42167618 |
| 37754128 | 288.17 | 10/31/2008 | 11/3/2008 FedEx | 340908971229053 BBRISELERA | Irvine CA: 2008-11-03 11:09:00 Delivered | 6351292 | 3313 | 42520407 |
| 37754302 | 285.46 | 10/31/2008 | 11/4/2008 FedEx | 728980098979381 MELLER | Eatontown NJ: 2008-11-04 14:37:00 Delivered | 6351459 | 3670 | 42520574 |
| 37739162 | 283.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098801217 CHAPARRO | Miami FL: 2008-11-03 10:39:00 Delivered | 6351766 | 859 | 42520223 |
| 37736706 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472763252 MMICHAELS | San Diego CA: 2008-11-04 14:04:00 Delivered | 6344902 | 434 | 42167153 |
| 37736708 | 283.40 | 10/31/2008 | 11/5/2008 FedEx | 340890472763023 CCOTA | Rowland Heights CA: 2008-11-05 11:30:00 Delivered | 6344485 | 3301 | 42167423 |
| 37736756 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472762651 DVALLE | Fremont CA: 2008-11-04 10:39:00 Delivered | 6344880 | 4300 | 42167795 |
| 37753244 | 283.40 | 10/31/2008 | 11/4/2008 FedEx | 340890472766246 LAURIE | Miami FL: 2008-11-04 11:33:00 Delivered | 6344992 | 849 | 42167235 |
| 37739573 | 279.34 | 10/31/2008 | 10/30/2008 FedEx | 728980098828986 MMANKOWSKI | Barrington IL: 2008-10-30 10:07:00 Delivered | 6787709 | 4195 | 42714232 |
| 37739199 | 277.47 | 10/31/2008 | 11/3/2008 FedEx | 728980098797541 JHERNANDEZ | Austin TX: 2008-11-03 11:34:00 Delivered | 6351406 | 3588 | 42520521 |
| 37736068 | 272.10 | 10/31/2008 | 11/3/2008 FedEx | 340890472761432 CPLACENCIA | Henderson NV: 2008-11-04 09:51:00 Delivered | 6344538 | 3365 | 42167477 |
| 37752915 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472768707 MCLOUKEY | Holyoke MA: 2008-11-04 08:52:00 Delivered | 6344403 | 3159 | 42167341 |
| 37753299 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472767557 JSANPIETRO | Hicksville NY: 2008-11-04 13:31:00 Delivered | 6344670 | 3674 | 42167609 |
| 37753316 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472768073 DCARADO | Brick NJ: 2008-11-04 10:02:00 Delivered | 6344687 | 3692 | 42167626 |
| 37753399 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472766543 CGARNER | Lubbock TX: 2008-11-04 13:34:00 Delivered | 6344918 | 4510 | 42167822 |
| 37754824 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472887002 AJONAS | Saint Paul MN: 2008-11-04 13:26:00 Delivered | 6344383 | 3134 | 42167321 |
| 37754854 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472887866 NCLINE | Tulsa OK: 2008-11-04 14:57:00 Delivered | 6344575 | 3510 | 42167514 |
| 37754872 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472888313 ESMALARA | West Mifflin PA: 2008-11-04 11:27:00 Delivered | 6344634 | 3617 | 42167573 |
| 37754897 | 272.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472888184 KBARLEY | Johnstown PA: 2008-11-04 17:24:00 Delivered | 6344725 | 3746 | 42167665 |
| 37754222 | 271.54 | 10/31/2008 | 11/4/2008 FedEx | 728980098987454 MNAUCE | Falls Church VA: 2008-11-04 18:21:00 Delivered | 6351782 | 890 | 42520239 |
| 37755328 | 270.88 | 10/31/2008 | 11/4/2008 FedEx | 728980099006956 LARONSON | Rochester NY: 2008-11-04 13:05:00 Delivered | 6351202 | 3154 | 42520317 |
| 37753280 | 270.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472765867 SLANE | Southlake TX: 2008-11-04 11:05:00 Delivered | 6344581 | 3516 | 42167520 |
| 37755330 | 268.50 | 10/31/2008 | 11/4/2008 FedEx | 728980099010090 JHURLEY | Wilmington DE: 2008-11-04 14:06:00 Delivered | 6351204 | 3158 | 42520319 |
| 37752209 | 266.58 | 10/31/2008 | 11/3/2008 FedEx | 728980098895148 LILIANA | Paramus NJ: 2008-11-03 16:10:00 Delivered | 6351471 | 3684 | 42520586 |
| 37739146 | 265.88 | 10/31/2008 | 11/3/2008 FedEx | 728980098798302 JJESSICA | Houston TX: 2008-11-03 13:00:00 Delivered | 6351701 | 538 | 42520158 |
| 37754317 | 265.32 | 10/31/2008 | 11/4/2008 FedEx | 728980098987515 RSULEIMAN | Staten Island NY: 2008-11-04 10:44:00 Delivered | 6351478 | 3691 | 42520593 |
| 37754329 | 265.28 | 10/31/2008 | 11/4/2008 FedEx | 728980098983685 JFEGLEY | Lancaster PA: 2008-11-04 11:03:00 Delivered | 6351493 | 3707 | 42520608 |
| 37753248 | 265.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472766185 JMITCHELL | Harrisonburg VA: 2008-11-04 10:53:00 Delivered | 6344314 | 1600 | 42167273 |
| 37736700 | 263.75 | 10/31/2008 | 11/4/2008 FedEx | 340890472763092 WGONSALES | Montebello CA: 2008-11-04 09:06:00 Delivered | 6344863 | 425 | 42167146 |
| 37752318 | 263.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098886214 MREPHER | Easton PA: 2008-11-03 09:07:00 Delivered | 6351405 | 3587 | 42520520 |
| 37754312 | 260.84 | 10/31/2008 | 11/4/2008 FedEx | 728980098987898 JHOWERD | Rego Park NY: 2008-11-04 16:16:00 Delivered | 6351473 | 3686 | 42520588 |
| 37739177 | 258.69 | 10/31/2008 | 11/3/2008 FedEx | 728980098798241 JHERNANDEZ | Houston TX: 2008-11-03 09:16:00 Delivered | 6351251 | 3233 | 42520366 |
| 37736759 | 258.10 | 10/31/2008 | 11/4/2008 FedEx | 340890472762408 JCORONA | Santa Cruz CA: 2008-11-04 10:02:00 Delivered | 6344916 | 4507 | 42167820 |
| 37754313 | 257.99 | 10/31/2008 | 11/4/2008 FedEx | 728980098987799 FMASCELLINO | Ledgewood NJ: 2008-11-04 14:31:00 Delivered | 6351474 | 3687 | 42520589 |
| 37754113 | 257.46 | 10/31/2008 | 11/3/2008 FedEx | 340908971228995 WWAYNE | San Diego CA: 2008-11-03 13:40:00 Delivered | 6351674 | 434 | 42520139 |
| 37739165 | 257.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098798555 SMARSLHALL | Jacksonville FL: 2008-11-03 11:06:00 Delivered | 6351784 | 892 | 42520241 |
| 37754234 | 256.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098978216 ELOVE | Langhorne PA: 2008-11-04 09:56:00 Delivered | 6351164 | 3103 | 42520279 |
| 37754309 | 256.21 | 10/31/2008 | 11/4/2008 FedEx | 728980098973384 DDANZIL | Massapequa NY: 2008-11-04 11:43:00 Delivered | 6351468 | 3681 | 42520583 |
| 37754290 | 254.95 | 10/31/2008 | 11/4/2008 FedEx | 728980098987904 LLISA | Columbus OH: 2008-11-04 12:19:00 Delivered | 6351424 | 3615 | 42520539 |
| 37754106 | 253.92 | 10/31/2008 | 11/4/2008 FedEx | 340908971229268 EROCHA | Fresno CA: 2008-11-03 12:21:00 Delivered | 6351630 | 423 | 42520132 |
| 37752902 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472769032 MWINN | College Station TX: 2008-11-04 11:11:00 Delivered | 6344328 | 1624 | 42167287 |
| 37752918 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768981 KBROOKSDAL | Fort Walton Beach FL: 2008-11-04 15:18:00 Delivered | 6344433 | 3204 | 42167371 |
| 37752921 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472768547 TCRUSAN | Midland TX: 2008-11-04 15:41:00 Delivered | 6344449 | 3229 | 42167387 |
| 37753332 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472767359 HSHEPARD | Taunton MA: 2008-11-04 08:51:00 Delivered | 6344739 | 3770 | 42167679 |
| 37753334 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472767564 ATESHA | Enfield CT: 2008-11-04 09:42:00 Delivered | 6344744 | 3779 | 42167684 |
| 37753354 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472767021 ALEVESQUE | Seekonk MA: 2008-11-04 08:31:00 Delivered | 6344805 | 4113 | 42167735 |
| 37753366 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472766949 CTHOMPSON | Cape Coral FL: 2008-11-04 11:49:00 Delivered | 6344823 | 4136 | 42167752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37754887 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472888146 ASOULLIARD | Pittsburgh PA: 2008-11-04 10:18:00 Delivered | 6344703 | 3710 | 42167642 |
| 37754891 | 253.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472888566 MCARDUCCI | Steubenville OH: 2008-11-04 12:38:00 Delivered | 6344716 | 3733 | 42167656 |
| 37739163 | 253.73 | 10/31/2008 | 11/3/2008 FedEx | 728980098801071 ANEDD | West Palm Beach FL: 2008-11-03 11:24:00 Delivered | 6351768 | 862 | 42520225 |
| 37754138 | 253.03 | 10/31/2008 | 11/3/2008 FedEx | 340908971229275 MMEDSOOA | Temecula CA: 2008-11-03 11:55:00 Delivered | 6351347 | 3401 | 42520462 |
| 37736017 | 252.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472763818 TTRACY | San Jose CA: 2008-11-04 12:57:00 Delivered | 6344340 | 230 | 42167104 |
| 37736088 | 252.45 | 10/31/2008 | 11/4/2008 FedEx | 340890472762446 AVARGAS | Burbank CA: 2008-11-04 09:06:00 Delivered | 6344884 | 4305 | 42167799 |
| 37754307 | 252.24 | 10/31/2008 | 11/4/2008 FedEx | 728980098987447 RRICH | New York NY: 2008-11-04 10:33:00 Delivered | 6351466 | 3679 | 42520581 |
| 37754228 | 251.54 | 10/31/2008 | 11/4/2008 FedEx | 728980098984026 KBOARD | Fredericksburg VA: 2008-11-04 13:42:00 Delivered | 6351118 | 1601 | 42520253 |
| 37753121 | 250.65 | 10/31/2008 | 11/3/2008 FedEx | 340908971197130 HUNT | West Jordan UT: 2008-11-03 11:03:00 Delivered | 6351327 | 3353 | 42520442 |
| 37754097 | 249.21 | 10/31/2008 | 11/3/2008 FedEx | 340908971229381 CWELLS | Palmdale CA: 2008-11-03 09:57:00 Delivered | 6351587 | 411 | 42520123 |
| 37736711 | 246.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472762941 LLAZAROS | Valencia CA: 2008-11-04 13:27:00 Delivered | 6344493 | 3310 | 42167431 |
| 37754481 | 246.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472885206 JWORLI | Berwyn PA: 2008-11-04 12:09:00 Delivered | 6344951 | 711 | 42167194 |
| 37753098 | 246.21 | 10/31/2008 | 11/4/2008 FedEx | 340908971197116 WRASMUSSEN | Portland OR: 2008-11-03 11:25:00 Delivered | 6351293 | 3315 | 42520408 |
| 37754184 | 245.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098979367 AROCATOLE | Willow Grove PA: 2008-11-04 12:36:00 Delivered | 6351723 | 743 | 42520180 |
| 37754118 | 245.51 | 10/31/2008 | 11/3/2008 FedEx | 340908971229596 CHOWSWORT | Redding CA: 2008-11-03 12:36:00 Delivered | 6351127 | 1614 | 42520262 |
| 37754298 | 244.39 | 10/31/2008 | 11/4/2008 FedEx | 728980098979312 JCASTRO | Brooklyn NY: 2008-11-04 11:16:00 Delivered | 6351455 | 3664 | 42520570 |
| 37753134 | 243.03 | 10/31/2008 | 11/4/2008 FedEx | 340908971197666 KMILES | Queen Creek AZ: 2008-11-03 10:12:00 Delivered | 6351663 | 4314 | 42520755 |
| 37754096 | 242.47 | 10/31/2008 | 11/3/2008 FedEx | 340908971229329 JGOMES | Northridge CA: 2008-11-03 12:50:00 Delivered | 6351582 | 410 | 42520122 |
| 37754072 | 242.33 | 10/31/2008 | 11/4/2008 FedEx | 340908971229145 RYAN | San Mateo CA: 2008-11-04 10:59:00 Delivered | 6351145 | 232 | 42520096 |
| 37755327 | 242.29 | 10/31/2008 | 11/4/2008 FedEx | 728980099012384 MBRANDYS | Buffalo NY: 2008-11-04 13:49:00 Delivered | 6351200 | 3152 | 42520315 |
| 37754285 | 241.77 | 10/31/2008 | 11/4/2008 FedEx | 728980098834701 LBRENN | Philadelphia PA: 2008-11-04 09:11:00 Delivered | 6351387 | 3556 | 42520502 |
| 37752183 | 240.32 | 10/31/2008 | 11/4/2008 FedEx | 728980098888737 MRIGGLEMAN | Winchester VA: 2008-11-03 07:22:00 Delivered | 6351124 | 1609 | 42520259 |
| 37736055 | 239.80 | 10/31/2008 | 11/4/2008 FedEx | 340890472762835 NNASCIMENT | Irvine CA: 2008-11-04 10:22:00 Delivered | 6344496 | 3313 | 42167434 |
| 37754081 | 238.92 | 10/31/2008 | 11/4/2008 FedEx | 340908971229206 SMCLAUREN | Stockton CA: 2008-11-03 09:42:00 Delivered | 6351154 | 241 | 42520105 |
| 37754236 | 238.69 | 10/31/2008 | 11/4/2008 FedEx | 728980098983173 BILDWE | Colonial Heights VA: 2008-11-04 17:48:00 Delivered | 6351166 | 3106 | 42520281 |
| 37754101 | 237.99 | 10/31/2008 | 11/3/2008 FedEx | 340908971229374 NBORLAND | Montclair CA: 2008-11-03 12:53:00 Delivered | 6351615 | 417 | 42520127 |
| 37739173 | 237.33 | 10/31/2008 | 11/3/2008 FedEx | 728980098801088 DLITTLEJOHN | Holyoke MA: 2008-11-03 09:04:00 Delivered | 6351205 | 3159 | 42520320 |
| 37754117 | 237.10 | 10/31/2008 | 11/4/2008 FedEx | 340908971229367 JCLEVELAND | Victorville CA: 2008-11-03 11:29:00 Delivered | 6351682 | 450 | 42520147 |
| 37754297 | 236.21 | 10/31/2008 | 11/4/2008 FedEx | 728980098979114 JBIGGS | Brooklyn NY: 2008-11-04 12:18:00 Delivered | 6351454 | 3663 | 42520569 |
| 37754112 | 236.03 | 10/31/2008 | 11/3/2008 FedEx | 340908971228964 MMARIO | La Mesa CA: 2008-11-03 11:27:00 Delivered | 6351671 | 433 | 42520138 |
| 37736078 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472761142 MFARRELL | Palo Alto CA: 2008-11-04 15:59:00 Delivered | 6344735 | 3766 | 42167675 |
| 37752897 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472769261 JWEESE | Longview TX: 2008-11-04 09:56:00 Delivered | 6344317 | 1603 | 42167276 |
| 37752924 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472768516 VJULIO | Stuart FL: 2008-11-04 09:10:00 Delivered | 6344456 | 3241 | 42167394 |
| 37752945 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472768103 ARIBBERHEIM | Pueblo CO: 2008-11-04 11:49:00 Delivered | 6344550 | 3381 | 42167489 |
| 37753378 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472766802 JWADE | McKinney TX: 2008-11-04 09:20:00 Delivered | 6344861 | 4248 | 42167781 |
| 37753390 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472766666 SBBALAGAT | Colorado Springs CO: 2008-11-04 13:43:00 Delivered | 6344892 | 4317 | 42167807 |
| 37754825 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472888382 KMONK | Saint Paul MN: 2008-11-04 11:57:00 Delivered | 6344384 | 3135 | 42167322 |
| 37754895 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472888665 JBENSON | Osseo MN: 2008-11-04 10:10:00 Delivered | 6344723 | 3743 | 42167663 |
| 37754901 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472888467 KBRAGDON | Lenexa KS: 2008-11-04 12:08:00 Delivered | 6344760 | 3829 | 42167700 |
| 37754907 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472889792 GGOLEBIEWSI | Montgomeryville PA: 2008-11-04 16:04:00 Delivered | 6344797 | 4101 | 42167728 |
| 37754908 | 235.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472888808 CHURLEY | Wilkes-Barre PA: 2008-11-04 11:18:00 Delivered | 6344799 | 4106 | 42167730 |
| 37754917 | 235.50 | 10/31/2008 | 11/5/2008 FedEx | 340890472891559 JHAMMOND | Mount Pleasant SC: 2008-11-05 12:30:00 Delivered | 6344865 | 4256 | 42167784 |
| 37736035 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472763245 SKELLY | Laguna Hills CA: 2008-11-04 09:20:00 Delivered | 6344825 | 414 | 42167137 |
| 37736734 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472762682 TPEREZ | Roseville CA: 2008-11-04 14:15:00 Delivered | 6344544 | 3375 | 42167483 |
| 37753265 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472765097 JJONES | Littleton CO: 2008-11-04 09:53:00 Delivered | 6344523 | 3345 | 42167461 |
| 37753353 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472765232 DDOWN | Burlington MA: 2008-11-04 13:44:00 Delivered | 6344804 | 4112 | 42167734 |
| 37754508 | 234.15 | 10/31/2008 | 11/4/2008 FedEx | 340890472889013 BSUHR | Milwaukee WI: 2008-11-04 08:37:00 Delivered | 6344415 | 3176 | 42167353 |
| 37754319 | 233.36 | 10/31/2008 | 11/4/2008 FedEx | 728980098983562 MTIDE | Union NJ: 2008-11-04 11:04:00 Delivered | 6351480 | 3693 | 42520595 |
| 37754111 | 230.84 | 10/31/2008 | 11/3/2008 FedEx | 340908971229428 NNELSON | National City CA: 2008-11-03 09:33:00 Delivered | 6351666 | 432 | 42520137 |
| 37754288 | 230.37 | 10/31/2008 | 11/4/2008 FedEx | 728980098978230 SHAW | Hyattsville MD: 2008-11-04 13:37:00 Delivered | 6351394 | 3570 | 42520509 |
| 37752319 | 230.18 | 10/31/2008 | 11/3/2008 FedEx | 728980098887150 BBHAVNA | Apex NC: 2008-11-03 10:25:00 Delivered | 6351411 | 3597 | 42520526 |
| 37736716 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472762781 JRAGUN | Bellevue WA: 2008-11-04 15:06:00 Delivered | 6344501 | 3319 | 42167439 |
| 37753266 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472765980 SSELENA | Denver CO: 2008-11-04 13:26:00 Delivered | 6344525 | 3347 | 42167463 |
| 37754516 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472888887 SSANTIAGO | Johnson City TN: 2008-11-04 10:08:00 Delivered | 6344461 | 3247 | 42167399 |
| 37754826 | 228.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472884322 CNICKY | Hopkins MN: 2008-11-04 11:07:00 Delivered | 6344387 | 3139 | 42167325 |
| 37754092 | 227.10 | 10/31/2008 | 11/3/2008 FedEx | 340908971228902 BROGERS | Pasadena CA: 2008-11-03 13:17:00 Delivered | 6351578 | 406 | 42520118 |
| 37754260 | 227.00 | 10/31/2008 | 11/4/2008 FedEx | 728980098981681 KJOHNSON | Kingsport TN: 2008-11-04 14:46:00 Delivered | 6351263 | 3252 | 42520378 |
| 37737631 | 225.87 | 10/31/2008 | 10/31/2008 FedEx | 728980098750061 CLAY | Charleston WV: 2008-10-31 11:20:00 Delivered | 6787814 | 762 | 42713735 |
| 37754248 | 225.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098983661 EWOOD | Buffalo NY: 2008-11-04 12:41:00 Delivered | 6351199 | 3151 | 42520314 |
| 37739195 | 225.18 | 10/31/2008 | 11/1/2008 FedEx | 728980098801163 KGREEN | Houston TX: 2008-11-01 11:28:00 Delivered | 6351376 | 3520 | 42520491 |
| 37753127 | 225.18 | 10/31/2008 | 11/3/2008 FedEx | 340908971197659 JANDERSON | Phoenix AZ: 2008-11-03 12:45:00 Delivered | 6351359 | 3426 | 42520474 |
| 37754124 | 223.55 | 10/31/2008 | 11/3/2008 FedEx | 340908971228933 MMARK | Newport Beach CA: 2008-11-03 13:35:00 Delivered | 6351288 | 3309 | 42520403 |
| 37739570 | 223.29 | 10/31/2008 | 10/31/2008 FedEx | 728980098829105 IINDA | New York NY: 2008-10-31 10:32:00 Delivered | 6787575 | 3680 | 42714110 |
| 37737640 | 222.39 | 10/31/2008 | 10/31/2008 FedEx | 728980098758115 JPARKER | Temple Hills MD: 2008-10-31 17:15:00 Delivered | 6787828 | 825 | 42713749 |
| 37754134 | 222.33 | 10/31/2008 | 11/3/2008 FedEx | 340908971229343 PRAMIREZ | Fullerton CA: 2008-11-03 12:44:00 Delivered | 6351333 | 3364 | 42520448 |
| 37754190 | 222.33 | 10/31/2008 | 11/4/2008 FedEx | 728980098984705 LOBO | Springfield VA: 2008-11-04 14:57:00 Delivered | 6351730 | 802 | 42520187 |
| 37754178 | 222.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098983081 JBELL | Philadelphia PA: 2008-11-04 11:31:00 Delivered | 6351717 | 700 | 42520174 |
| 37736053 | 221.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472762965 SLEONARD | Newport Beach CA: 2008-11-04 12:53:00 Delivered | 6344492 | 3309 | 42167430 |
| 37736723 | 221.50 | 10/31/2008 | 11/4/2008 FedEx | 340890472762743 JWALMAC | Medford OR: 2008-11-04 14:07:00 Delivered | 6344512 | 3333 | 42167450 |
| 37754130 | 221.07 | 10/31/2008 | 11/4/2008 FedEx | 340908971228988 JENI | San Diego CA: 2008-11-03 11:12:00 Delivered | 6351303 | 3327 | 42520418 |
| 37754163 | 221.07 | 10/31/2008 | 11/4/2008 FedEx | 340908971229350 DGOMA | Santa Cruz CA: 2008-11-03 10:02:00 Delivered | 6351688 | 4507 | 42520769 |
| 37754100 | 220.18 | 10/31/2008 | 11/3/2008 FedEx | 340908971228940 MPENA | Huntington Beach CA: 2008-11-03 10:49:00 Delivered | 6351614 | 416 | 42520126 |
| 37739213 | 219.30 | 10/31/2008 | 11/3/2008 FedEx | 728980098802214 DPOWER | Salem NH: 2008-11-03 12:19:00 Delivered | 6351596 | 4120 | 42520701 |
| 37752215 | 218.69 | 10/31/2008 | 11/3/2008 FedEx | 728980098900761 AENRIQUEZ | New York NY: 2008-11-03 10:17:00 Delivered | 6351626 | 4212 | 42520724 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37754301 | 218.03 | 10/31/2008 | 11/4/2008 FedEx | 728980098979084 MALEJO | East Brunswick NJ: 2008-11-04 10:05:00  Delivered | 6351458 | 3669 | 42520573 |
| 37754215 | 217.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098978520 TTOOL | Rockville MD: 2008-11-04 16:10:00  Delivered | 6351771 | 866 | 42520228 |
| 37739182 | 217.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098798081 GSTREETS | Fort Lauderdale FL: 2008-11-03 11:23:00  Delivered | 6351262 | 3249 | 42520377 |
| 37736077 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472761180 JWILLAMS | Goodyear AZ: 2008-11-04 14:02:00  Delivered | 6344732 | 3760 | 42167672 |
| 37736682 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472762613 GREEN | Concord CA: 2008-11-04 11:05:00  Delivered | 6344345 | 235 | 42167110 |
| 37736757 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472760817 VSILVA | Vista CA: 2008-11-04 11:16:00  Delivered | 6344881 | 4301 | 42167796 |
| 37752919 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472768578 FFERNANDEZ | Naples FL: 2008-11-04 10:25:00  Delivered | 6344434 | 3205 | 42167372 |
| 37754503 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886746 MMCCRAY | Minneapolis MN: 2008-11-04 14:08:00  Delivered | 6344385 | 3136 | 42167323 |
| 37754507 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886296 GGANGI | Bel Air MD: 2008-11-04 08:39:00  Delivered | 6344407 | 3166 | 42167345 |
| 37754512 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886821 DJACKSON | Independence MO: 2008-11-04 11:40:00  Delivered | 6344438 | 3210 | 42167376 |
| 37754541 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888214 SMOORE | Saint Clairsville OH: 2008-11-04 11:39:00  Delivered | 6344728 | 3750 | 42167668 |
| 37754833 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472886388 JTHOMPSON | Lincoln NE: 2008-11-04 11:48:00  Delivered | 6344442 | 3218 | 42167380 |
| 37754836 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888047 CANDAS | Franklin TN: 2008-11-04 10:09:00  Delivered | 6344446 | 3226 | 42167384 |
| 37754859 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472887217 LHARRIS | Aurora OH: 2008-11-04 11:41:00  Delivered | 6344593 | 3554 | 42167532 |
| 37754869 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472888290 KKRYSZELSKI | Utica MI: 2008-11-04 10:26:00  Delivered | 6344626 | 3606 | 42167565 |
| 37754873 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472887651 BLITTLE | Minneapolis MN: 2008-11-04 10:27:00  Delivered | 6344639 | 3624 | 42167578 |
| 37754922 | 217.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472890262 NMISEVSKI | Grove City OH: 2008-11-04 09:10:00  Delivered | 6344898 | 4324 | 42167812 |
| 37754344 | 216.77 | 10/31/2008 | 11/4/2008 FedEx | 728980098978254 KBARLEY | Johnstown PA: 2008-11-04 17:24:00  Delivered | 6351517 | 3746 | 42520632 |
| 37754239 | 216.63 | 10/31/2008 | 11/4/2008 FedEx | 728980098986662 MMCCRAY | Minneapolis MN: 2008-11-04 14:08:00  Delivered | 6351187 | 3136 | 42520302 |
| 37737706 | 216.57 | 10/31/2008 | 10/31/2008 FedEx | 728980098758979 JBIGGS | Brooklyn NY: 2008-10-31 11:53:00  Delivered | 6787563 | 3663 | 42714098 |
| 37752208 | 216.07 | 10/31/2008 | 11/3/2008 FedEx | 728980098881929 TBUTTONY | Youngstown OH: 2008-11-03 11:34:00  Delivered | 6351436 | 3629 | 42520551 |
| 37753102 | 215.89 | 10/31/2008 | 11/4/2008 FedEx | 340908971197628 GGARY | Bellevue WA: 2008-11-03 13:00:00  Delivered | 6351297 | 3319 | 42520412 |
| 37736730 | 215.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472762903 BBOWLES | West Jordan UT: 2008-11-04 11:05:00  Delivered | 6344531 | 3353 | 42167470 |
| 37754889 | 215.85 | 10/31/2008 | 11/4/2008 FedEx | 340890472888900 JLIDICK | Mechanicsburg PA: 2008-11-04 08:35:00  Delivered | 6344708 | 3720 | 42167647 |
| 37754122 | 215.70 | 10/31/2008 | 11/3/2008 FedEx | 340908971229411 GGRIJAVAL | Rowland Heights CA: 2008-11-03 11:19:00  Delivered | 6351283 | 3301 | 42520398 |
| 37739170 | 214.48 | 10/31/2008 | 11/3/2008 FedEx | 728980098801262 DGIBSON | Temple TX: 2008-11-03 13:52:00  Delivered | 6351126 | 1611 | 42520261 |
| 37754099 | 214.11 | 10/31/2008 | 11/4/2008 FedEx | 340908971229398 TTRAN | Laguna Hills CA: 2008-11-03 09:17:00  Delivered | 6351609 | 414 | 42520125 |
| 37754282 | 213.92 | 10/31/2008 | 11/4/2008 FedEx | 728980098983388 SPENCER | Exton PA: 2008-11-04 09:31:00  Delivered | 6351381 | 3529 | 42520496 |
| 37754218 | 212.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098978377 BADKCKIG | Atlanta GA: 2008-11-04 12:47:00  Delivered | 6351778 | 880 | 42520235 |
| 37754305 | 212.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098986693 JSANPIETRO | Hicksville NY: 2008-11-04 13:31:00  Delivered | 6351462 | 3674 | 42520577 |
| 37754249 | 212.52 | 10/31/2008 | 11/4/2008 FedEx | 728980098980059 TTOBOLSKI | Buffalo NY: 2008-11-04 10:50:00  Delivered | 6351201 | 3153 | 42520316 |
| 37754159 | 212.00 | 10/31/2008 | 11/3/2008 FedEx | 340908971229008 TTERREPRAN | San Jose CA: 2008-11-03 15:23:00  Delivered | 6351656 | 4302 | 42520748 |
| 37754186 | 211.30 | 10/31/2008 | 11/4/2008 FedEx | 728980098987191 BOOER | Charleston WV: 2008-11-04 10:50:00  Delivered | 6351725 | 762 | 42520182 |
| 37737694 | 211.29 | 10/31/2008 | 11/4/2008 FedEx | 728980098763416 TCRUZ | Fort Walton Beach FL: 2008-11-03 15:44:00  Delivered | 6787364 | 3204 | 42713899 |
| 37754080 | 210.37 | 10/31/2008 | 11/3/2008 FedEx | 340908971229404 RBOWIE | Emeryville CA: 2008-11-03 12:22:00  Delivered | 6351153 | 240 | 42520104 |
| 37736718 | 210.20 | 10/31/2008 | 11/4/2008 FedEx | 340890472762774 AKIM | Portland OR: 2008-11-04 10:46:00  Delivered | 6344504 | 3323 | 42167442 |
| 37754187 | 208.92 | 10/31/2008 | 11/3/2008 FedEx | 728980098978261 PGUALL | Silver Spring MD: 2008-11-04 13:44:00  Delivered | 6351727 | 784 | 42520184 |
| 37752637 | 207.60 | 10/31/2008 | 11/3/2008 FedEx | 728980098913620 KMORGAN | Temple Hills MD: 2008-11-03 16:26:00  Delivered | 6789219 | 825 | 42759295 |
| 37755321 | 207.00 | 10/31/2008 | 11/4/2008 FedEx | 728980099011417 HOWARD | Mesquite TX: 2008-11-04 10:26:00  Delivered | 6351708 | 546 | 42520165 |
| 37754127 | 206.96 | 10/31/2008 | 11/3/2008 FedEx | 340908971230776 DAN | Pomona CA: 2008-11-03 10:04:00  Delivered | 6351291 | 3312 | 42520406 |
| 37752187 | 206.63 | 10/31/2008 | 11/3/2008 FedEx | 728980098884890 FWHITE | Albany GA: 2008-11-03 09:38:00  Delivered | 6351137 | 1681 | 42520272 |
| 37754095 | 206.63 | 10/31/2008 | 11/3/2008 FedEx | 340908971229826 KKELLY | San Bernardino CA: 2008-11-03 08:38:00  Delivered | 6351581 | 409 | 42520121 |
| 37754114 | 206.59 | 10/31/2008 | 11/3/2008 FedEx | 340908971229466 IDANNY | San Diego CA: 2008-11-03 13:23:00  Delivered | 6351679 | 443 | 42520144 |
| 37754097 | 205.37 | 10/31/2008 | 11/3/2008 FedEx | 340908971197604 SORTEGA | Avondale AZ: 2008-11-03 11:46:00  Delivered | 6351678 | 441 | 42520143 |
| 37754306 | 203.78 | 10/31/2008 | 11/4/2008 FedEx | 728980098983371 DWADSWORTH | Lake Grove NY: 2008-11-04 08:51:00  Delivered | 6351465 | 3678 | 42520580 |
| 37753118 | 202.52 | 10/31/2008 | 11/3/2008 FedEx | 340908971197611 SGIBBY | Salt Lake City UT: 2008-11-03 16:54:00  Delivered | 6351324 | 3350 | 42520439 |
| 37754354 | 202.00 | 10/31/2008 | 11/4/2008 FedEx | 728980098982930 LABDULLA | Knoxville TN: 2008-11-04 13:45:00  Delivered | 6351561 | 3853 | 42520676 |
| 37739188 | 201.07 | 10/31/2008 | 11/3/2008 FedEx | 728980098801620 MDEPEOLA | Port Charlotte FL: 2008-11-03 11:04:00  Delivered | 6351349 | 3403 | 42520464 |
| 37755326 | 199.85 | 10/31/2008 | 11/4/2008 FedEx | 728980099007489 AJONAS | Saint Paul MN: 2008-11-04 13:26:00  Delivered | 6351185 | 3134 | 42520300 |
| 37736066 | 198.90 | 10/31/2008 | 11/5/2008 FedEx | 340890472761494 MRICHTER | Peoria AZ: 2008-11-05 11:18:00  Delivered | 6344536 | 3362 | 42167475 |
| 37736067 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472761463 SAGUILAR | Fullerton CA: 2008-11-04 13:01:00  Delivered | 6344537 | 3364 | 42167476 |
| 37736075 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472761241 SEAN | Puyallup WA: 2008-11-04 12:48:00  Delivered | 6344719 | 3736 | 42167659 |
| 37736085 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472760862 LARISSA | Foothill Ranch CA: 2008-11-04 10:27:00  Delivered | 6344857 | 4243 | 42167777 |
| 37736690 | 198.90 | 10/31/2008 | 11/5/2008 FedEx | 340890472762248 CTIM | Reno NV: 2008-11-05 08:30:00  Delivered | 6344359 | 271 | 42167124 |
| 37752879 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472769391 PVETUSKI | Austin TX: 2008-11-04 11:06:00  Delivered | 6344948 | 598 | 42167191 |
| 37752950 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472768080 MSMITH | Fort Worth TX: 2008-11-04 14:46:00  Delivered | 6344604 | 3576 | 42167543 |
| 37753311 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472768172 FMASCELLINO | Ledgewood NJ: 2008-11-04 14:31:00  Delivered | 6344682 | 3687 | 42167621 |
| 37753324 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472767748 DDUNNAN | Livingston NJ: 2008-11-04 12:06:00  Delivered | 6344707 | 3714 | 42167646 |
| 37753335 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472767519 KBATES | Sherman TX: 2008-11-04 11:47:00  Delivered | 6344754 | 3808 | 42167694 |
| 37753348 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472767090 LJEDIK | Auburn NY: 2008-11-04 15:07:00  Delivered | 6344783 | 3865 | 42167723 |
| 37753395 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472766581 CSANDERS | Burleson TX: 2008-11-04 11:55:00  Delivered | 6344901 | 4338 | 42167814 |
| 37754504 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472886838 DASHLEY | Saint Paul MN: 2008-11-04 11:54:00  Delivered | 6344386 | 3137 | 42167324 |
| 37754511 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472887576 RHILL | Kansas City MO: 2008-11-04 12:05:00  Delivered | 6344437 | 3208 | 42167375 |
| 37754513 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472886364 DCALLEY | Wichita KS: 2008-11-04 11:06:00  Delivered | 6344440 | 3215 | 42167378 |
| 37754864 | 198.90 | 10/31/2008 | 11/5/2008 FedEx | 340890472887484 BSEFIA | Cleveland OH: 2008-11-05 14:47:00  Delivered | 6344603 | 3575 | 42167542 |
| 37754905 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472889730 PPASSMORE | Rochester MI: 2008-11-04 08:54:00  Delivered | 6344780 | 3860 | 42167720 |
| 37754914 | 198.90 | 10/31/2008 | 11/4/2008 FedEx | 340890472890101 LYNN | Kansas City MO: 2008-11-04 11:27:00  Delivered | 6344846 | 4224 | 42167768 |
| 37754241 | 198.78 | 10/31/2008 | 11/4/2008 FedEx | 728980098978483 CNICKY | Hopkins MN: 2008-11-04 11:07:00  Delivered | 6351189 | 3139 | 42520304 |
| 37755318 | 198.78 | 10/31/2008 | 11/4/2008 FedEx | 728980099010038 RSPANDOLE | Plano TX: 2008-11-04 10:51:00  Delivered | 6351705 | 543 | 42520162 |
| 37753110 | 197.85 | 10/31/2008 | 11/4/2008 FedEx | 340908971197574 JWALMAC | Medford OR: 2008-11-03 13:43:00  Delivered | 6351308 | 3333 | 42520423 |
| 37754194 | 197.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098978612 TROGERS | Greensboro NC: 2008-11-04 08:35:00  Delivered | 6351735 | 823 | 42520192 |
| 37754284 | 197.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098978476 AHENSLEY | Greenville SC: 2008-11-04 11:46:00  Delivered | 6351383 | 3550 | 42520498 |
| 37736036 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 340890472763351 SLUCAS | Huntington Beach CA: 2008-11-04 10:43:00  Delivered | 6344831 | 416 | 42167138 |
| 37736073 | 197.55 | 10/31/2008 | 11/4/2008 FedEx | 340890472762552 LISAMARTINEZ | McAllen TX: 2008-11-04 11:53:00  Delivered | 6344577 | 3512 | 42167516 |

| 37736720 | 197.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762750 RODRIGUEZ | Encinitas CA: 2008-11-04 11:21:00 Delivered | 6344508 | 3329 | 42167446 |
|---|---|---|---|---|---|---|---|---|---|
| 37736743 | 197.55 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762521 UVICTOR | Rancho Santa Margari CA: 2008-11-04 11:16:00  Delivered | 6344611 | 3586 | 42167550 |
| 37753250 | 197.55 | 10/31/2008 | 11/3/2008 | FedEx | 340890472766161 MHAYSLIP | Victor NY: 2008-11-03 10:39:00  Delivered | 6344338 | 1695 | 42167297 |
| 37754264 | 196.30 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983319 BBRAD | Rome GA: 2008-11-04 13:53:00  Delivered | 6351275 | 3281 | 42520390 |
| 37754121 | 195.93 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228896 PEWS | Santa Maria CA: 2008-11-03 11:16:00  Delivered | 6351134 | 1629 | 42520269 |
| 37755316 | 195.37 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010137 DHERNANDEZ | Mays Landing NJ: 2008-11-04 12:09:00  Delivered | 6351695 | 519 | 42520152 |
| 37737676 | 194.66 | 10/31/2008 | 10/31/2008 | FedEx | 728980098759570 LBLAKLEY | Columbia SC: 2008-10-31 12:20:00  Delivered | 6787877 | 896 | 42713798 |
| 37754321 | 193.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979268 ABROCGK | Wayne NJ: 2008-11-04 11:57:00  Delivered | 6351482 | 3695 | 42520597 |
| 37752198 | 193.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098882681 SDONALTON | Rockwall TX: 2008-11-03 12:24:00  Delivered | 6351398 | 3577 | 42520513 |
| 37754223 | 193.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979299 LBLAKEY | Columbia SC: 2008-11-04 12:28:00  Delivered | 6351787 | 896 | 42520244 |
| 37752322 | 192.52 | 10/31/2008 | 11/3/2008 | FedEx | 728980098882698 DLYONS | Lexington KY: 2008-11-03 10:45:00  Delivered | 6351537 | 3780 | 42520652 |
| 37754126 | 192.52 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229213 BMINDY | Rancho Cucamonga CA: 2008-11-03 11:45:00  Delivered | 6351290 | 3311 | 42520405 |
| 37754289 | 192.52 | 10/31/2008 | 11/4/2008 | FedEx | 728980098986679 MARY | Columbus OH: 2008-11-04 11:54:00  Delivered | 6351423 | 3614 | 42520538 |
| 37736693 | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472763504 DMILLER | Santa Barbara CA: 2008-11-04 11:59:00  Delivered | 6344816 | 413 | 42167136 |
| 37736732 | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762880 ALOPEZ | Glendale CA: 2008-11-04 11:42:00  Delivered | 6344535 | 3361 | 42167474 |
| 37753363 | 191.90 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765164 AMATT | Manchester NH: 2008-11-04 10:58:00  Delivered | 6344814 | 4124 | 42167744 |
| 37739154 | 191.63 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797473 NMANCO | Tampa FL: 2008-11-03 13:36:00  Delivered | 6351741 | 828 | 42520198 |
| 37754110 | 191.63 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228780 CRESETALI | Oxnard CA: 2008-11-03 09:31:00  Delivered | 6351653 | 429 | 42520136 |
| 37739203 | 191.26 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797909 JHIELD | Saugus MA: 2008-11-03 11:48:00  Delivered | 6351503 | 3724 | 42520618 |
| 37739160 | 190.89 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798159 DTHODAT | Miami FL: 2008-11-03 10:29:00  Delivered | 6351758 | 849 | 42520215 |
| 37754120 | 190.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229442 MKACI | Merced CA: 2008-11-03 11:15:00  Delivered | 6351133 | 1628 | 42520268 |
| 37754333 | 190.56 | 10/31/2008 | 11/4/2008 | FedEx | 728980098993257 DDUNNAN | Livingston NJ: 2008-11-04 12:06:00  Delivered | 6351499 | 3714 | 42520614 |
| 37754094 | 189.67 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229473 LRUBIO | Lakewood CA: 2008-11-03 14:09:00  Delivered | 6351580 | 408 | 42520120 |
| 37737609 | 189.48 | 10/31/2008 | 10/30/2008 | FedEx | 728980098768312 DFRAZIER | Cincinnati OH: 2008-10-30 08:41:00  Delivered | 6787782 | 516 | 42713703 |
| 37754070 | 188.97 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228872 MGUNN | San Jose CA: 2008-11-03 12:13:00  Delivered | 6351143 | 230 | 42520094 |
| 37752211 | 188.78 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881998 CDROWN | Conshohocken PA: 2008-11-03 08:34:00  Delivered | 6351538 | 3783 | 42520653 |
| 37754161 | 188.45 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228199 LMONTES | Burbank CA: 2008-11-03 12:01:00  Delivered | 6351658 | 4305 | 42520750 |
| 37754240 | 188.45 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983579 DASHLEY | Saint Paul MN: 2008-11-04 11:54:00  Delivered | 6351188 | 3137 | 42520303 |
| 37753094 | 188.08 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197727 AABLE | Phoenix AZ: 2008-11-03 12:26:00  Delivered | 6351675 | 435 | 42520140 |
| 37753132 | 187.70 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197598 KACITTO | Goodyear AZ: 2008-11-03 13:50:00  Delivered | 6351524 | 3760 | 42520639 |
| 37737637 | 187.06 | 10/31/2008 | 10/31/2008 | FedEx | 728980098767308 SBEVILL | Greensboro NC: 2008-10-31 08:33:00  Delivered | 6787824 | 820 | 42713745 |
| 37739192 | 186.82 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797954 SSANCHEZ | San Antonio TX: 2008-11-03 11:45:00  Delivered | 6351362 | 3502 | 42520477 |
| 37755319 | 186.82 | 10/31/2008 | 11/4/2008 | FedEx | 728980099010786 CJEFFERSON | Arlington TX: 2008-11-04 15:15:00  Delivered | 6351706 | 544 | 42520163 |
| 37737708 | 186.80 | 10/31/2008 | 10/31/2008 | FedEx | 728980098760965 HRIOS | New York NY: 2008-10-31 13:13:00  Delivered | 6787574 | 3679 | 42714109 |
| 37739194 | 186.30 | 10/31/2008 | 11/4/2008 | FedEx | 728980098800890 JJOHNATHIAN | Marrero LA: 2008-11-03 14:30:00  Delivered | 6351365 | 3506 | 42520480 |
| 37752201 | 185.37 | 10/31/2008 | 11/3/2008 | FedEx | 728980098809358 DDRESCO | Warrington PA: 2008-11-03 10:54:00  Delivered | 6351409 | 3591 | 42520524 |
| 37754137 | 183.74 | 10/31/2008 | 11/4/2008 | FedEx | 340908971229527 TPEREZ | Roseville CA: 2008-11-04 14:15:00  Delivered | 6351339 | 3375 | 42520454 |
| 37754271 | 183.45 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983210 OINGRAM | Conyers GA: 2008-11-04 12:55:00  Delivered | 6351354 | 3416 | 42520469 |
| 37752190 | 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098881806 DDANIEL | Independence MO: 2008-11-03 11:10:00  Delivered | 6351238 | 3210 | 42520353 |
| 37754188 | 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983623 WALKER | Annapolis MD: 2008-11-04 17:18:00  Delivered | 6351728 | 785 | 42520185 |
| 37754335 | 183.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983265 OOMAR | Sterling VA: 2008-11-04 09:19:00  Delivered | 6351501 | 3721 | 42520616 |
| 37754103 | 182.00 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228810 POSADA | West Covina CA: 2008-11-03 09:05:00  Delivered | 6351620 | 420 | 42520129 |
| 37739158 | 181.30 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797411 CLUMBREROS | Altamonte Springs FL: 2008-11-03 12:49:00  Delivered | 6351751 | 839 | 42520208 |
| 37754147 | 181.30 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229459 GYOREDO | Salinas CA: 2008-11-03 12:15:00  Delivered | 6351556 | 3848 | 42520671 |
| 37736031 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762200 MADEROS | Orange CA: 2008-11-04 13:12:00  Delivered | 6344793 | 407 | 42167131 |
| 37736685 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762347 MLABADO | San Rafael CA: 2008-11-04 10:37:00  Delivered | 6344348 | 238 | 42167113 |
| 37736689 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472762323 ARIECE | Citrus Heights CA: 2008-11-04 12:51:00  Delivered | 6344355 | 251 | 42167120 |
| 37752903 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472769018 JPOTTER | Cheyenne WY: 2008-11-04 12:34:00  Delivered | 6344332 | 1638 | 42167291 |
| 37752926 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472768783 OSCAR | Spring TX: 2008-11-04 16:33:00  Delivered | 6344464 | 3253 | 42167402 |
| 37753297 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767762 LUNGER | Freehold NJ: 2008-11-04 10:05:00  Delivered | 6344668 | 3671 | 42167607 |
| 37753301 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767533 HDAVIS | Lady Lake FL: 2008-11-04 13:11:00  Delivered | 6344672 | 3677 | 42167611 |
| 37753360 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767045 RCROWLEY | Natick MA: 2008-11-04 08:31:00  Delivered | 6344811 | 4121 | 42167741 |
| 37753362 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472767038 ABASHAND | North Dartmouth MA: 2008-11-04 12:14:00  Delivered | 6344813 | 4123 | 42167743 |
| 37754527 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887408 KOWVW | Warrington PA: 2008-11-04 10:25:00  Delivered | 6344616 | 3591 | 42167555 |
| 37754531 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887507 MARY | Columbus OH: 2008-11-04 11:54:00  Delivered | 6344631 | 3614 | 42167570 |
| 37754551 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472889969 MDILLER | Chambersburg PA: 2008-11-04 10:08:00  Delivered | 6344828 | 4144 | 42167756 |
| 37754791 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472888962 AASHLEY | McLean VA: 2008-11-04 11:59:00  Delivered | 6344963 | 803 | 42167206 |
| 37754821 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472885879 EVON | State College PA: 2008-11-04 12:07:00  Delivered | 6344337 | 1693 | 42167296 |
| 37754844 | 180.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472887149 KJOHNSON | Kingsport TN: 2008-11-04 14:46:00  Delivered | 6344463 | 3252 | 42167401 |
| 37753114 | 179.86 | 10/31/2008 | 11/4/2008 | FedEx | 340908971197154 CCOLES | Olympia WA: 2008-11-03 12:23:00  Delivered | 6351312 | 3338 | 42520427 |
| 37754300 | 179.63 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983555 MAANDREW | Danbury CT: 2008-11-04 11:32:00  Delivered | 6351457 | 3668 | 42520572 |
| 37752321 | 179.07 | 10/31/2008 | 11/3/2008 | FedEx | 728980098881844 CMIGUEL | Bronx NY: 2008-11-03 13:32:00  Delivered | 6351535 | 3778 | 42520650 |
| 37739176 | 178.78 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798371 SBARKER | Abilene TX: 2008-11-03 10:25:00  Delivered | 6351239 | 3212 | 42520354 |
| 37739199 | 178.22 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228612 PLORETO | Buena Park CA: 2008-11-03 10:32:00  Delivered | 6351577 | 405 | 42520117 |
| 37739210 | 175.56 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798005 MFRONTDESK | Somerville MA: 2008-11-03 08:40:00  Delivered | 6351589 | 4111 | 42520694 |
| 37754274 | 174.67 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982749 LOWERY | Hurst TX: 2008-11-04 12:27:00  Delivered | 6351364 | 3505 | 42520479 |
| 37753258 | 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472766093 MLAVELLE | Sarasota FL: 2008-11-04 13:10:00  Delivered | 6344432 | 3203 | 42167370 |
| 37753361 | 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765324 TPELTON | Hanover MA: 2008-11-04 10:51:00  Delivered | 6344812 | 4122 | 42167742 |
| 37753379 | 173.60 | 10/31/2008 | 11/4/2008 | FedEx | 340890472765294 EALISON | Port Arthur TX: 2008-11-04 10:32:00  Delivered | 6344862 | 4249 | 42167782 |
| 37754273 | 173.08 | 10/31/2008 | 11/4/2008 | FedEx | 340908971229510 AGUIPALR | Sunnyvale CA: 2008-11-03 11:39:00  Delivered | 6351146 | 233 | 42520097 |
| 37754326 | 173.08 | 10/31/2008 | 11/4/2008 | FedEx | 728980098980011 JPETROCINE | Cortlandt Manor NY: 2008-11-04 10:10:00  Delivered | 6351487 | 3700 | 42520602 |
| 37737670 | 172.97 | 10/31/2008 | 10/31/2008 | FedEx | 728980098758146 LPOWELL | Atlanta GA: 2008-10-31 16:53:00  Delivered | 6787870 | 886 | 42713791 |
| 37754088 | 172.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229220 CHEMBORA | Los Angeles CA: 2008-11-03 09:46:00  Delivered | 6351574 | 401 | 42520114 |
| 37742002 | 172.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790963 T.T | AIEA HI: 2008-10-30 12:03:00  Delivered | 6789876 | 3354 | 42798049 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37754211 | 172.15 | 10/31/2008 | 11/4/2008 FedEx | 728980098978704 YYEHLE | Memphis TN: 2008-11-04 14:12:00  Delivered | | 6351762 | 853 | 42520219 |
| 37754135 | 172.05 | 10/31/2008 | 11/3/2008 FedEx | 340908971229435 GERGE | Long Beach CA: 2008-11-03 10:42:00  Delivered | | 6351337 | 3373 | 42520452 |
| 37737611 | 171.79 | 10/31/2008 | 10/31/2008 FedEx | 728980098763119 TPAYNE | Columbia SC: 2008-10-31 12:32:00  Delivered | | 6787786 | 522 | 42713707 |
| 37739204 | 171.64 | 10/31/2008 | 11/3/2008 FedEx | 728980098802115 MPETERS | Williston VT: 2008-11-03 09:13:00  Delivered | | 6351507 | 3732 | 42520622 |
| 37739222 | 171.30 | 10/31/2008 | 11/3/2008 FedEx | 728980098797435 SMARQUES | Foxboro MA: 2008-11-03 10:10:00  Delivered | | 6351648 | 4271 | 42520742 |
| 37754102 | 170.60 | 10/31/2008 | 11/3/2008 FedEx | 340908971229497 AHUNG | Woodland Hills CA: 2008-11-03 13:46:00  Delivered | | 6351618 | 419 | 42520128 |
| 37754210 | 170.60 | 10/31/2008 | 11/4/2008 FedEx | 728980098983166 DEDWARDS | Fayetteville NC: 2008-11-04 12:52:00  Delivered | | 6351761 | 852 | 42520218 |
| 37752205 | 170.56 | 10/31/2008 | 11/3/2008 FedEx | 728980098879094 NJAVERSAK | Warren OH: 2008-11-03 09:45:00  Delivered | | 6351433 | 3626 | 42520548 |
| 37754277 | 170.56 | 10/31/2008 | 11/4/2008 FedEx | 728980098979343 MATT | Nashville TN: 2008-11-04 09:33:00  Delivered | | 6351373 | 3515 | 42520488 |
| 37754278 | 170.56 | 10/31/2008 | 11/4/2008 FedEx | 728980098987089 SLANE | Southlake TX: 2008-11-04 11:05:00  Delivered | | 6351374 | 3516 | 42520489 |
| 37754217 | 170.23 | 10/31/2008 | 11/4/2008 FedEx | 728980098993110 MRHEY | Memphis TN: 2008-11-04 12:48:00  Delivered | | 6351774 | 871 | 42520231 |
| 37737616 | 168.94 | 10/31/2008 | 11/3/2008 FedEx | 728980098758573 KOLIVERAS | Houston TX: 2008-11-03 13:17:00  Delivered | | 6787793 | 542 | 42713714 |
| 37739174 | 168.78 | 10/31/2008 | 11/3/2008 FedEx | 728980098797718 ZZIN | Naples FL: 2008-11-03 10:16:00  Delivered | | 6351234 | 3205 | 42520349 |
| 37754085 | 168.78 | 10/31/2008 | 11/3/2008 FedEx | 340908971229541 LEE | Sacramento CA: 2008-11-03 11:27:00  Delivered | | 6351158 | 252 | 42520109 |
| 37754079 | 168.41 | 10/31/2008 | 11/3/2008 FedEx | 340908971228766 SSHILEDI | Modesto CA: 2008-11-03 16:30:00  Delivered | | 6351152 | 239 | 42520103 |
| 37755324 | 168.41 | 10/31/2008 | 11/4/2008 FedEx | 728980099005843 WANDERSON | Temple Hills MD: 2008-11-04 15:55:00  Delivered | | 6351739 | 825 | 42520196 |
| 37739443 | 168.38 | 10/31/2008 | 10/30/2008 FedEx | 973533789981 N.POHLE | TUCSON AZ: 2008-10-30 10:12:00  Delivered | | 6789845 | 3305 | 42798018 |
| 37754131 | 167.75 | 10/31/2008 | 11/3/2008 FedEx | 340908971229480 BCRISP | Encinitas CA: 2008-11-03 11:19:00  Delivered | | 6351304 | 3329 | 42520419 |
| 37739569 | 167.71 | 10/31/2008 | 11/3/2008 FedEx | 728980098829129 JBUTCHER | New Braunfels TX: 2008-11-03 09:27:00  Delivered | | 6787513 | 3584 | 42714048 |
| 37753109 | 167.38 | 10/31/2008 | 11/3/2008 FedEx | 340908971197109 DHARRIS | Springfield OR: 2008-11-03 11:12:00  Delivered | | 6351307 | 3332 | 42520422 |
| 37754208 | 167.38 | 10/31/2008 | 11/4/2008 FedEx | 728980098978247 BJONES | Durham NC: 2008-11-04 13:43:00  Delivered | | 6351759 | 850 | 42520216 |
| 37754315 | 167.38 | 10/31/2008 | 11/4/2008 FedEx | 728980098989328 DBROOCKS | Bridgewater NJ: 2008-11-04 11:18:00  Delivered | | 6351476 | 3689 | 42520591 |
| 37737624 | 166.84 | 10/31/2008 | 10/31/2008 FedEx | 728980098759044 LKRISTI | Waldorf MD: 2008-10-31 10:49:00  Delivered | | 6787807 | 704 | 42713728 |
| 37752193 | 165.60 | 10/31/2008 | 11/3/2008 FedEx | 728980098885095 KNICKLEN | Lincoln NE: 2008-11-03 11:54:00  Delivered | | 6351242 | 3218 | 42520357 |
| 37753106 | 165.60 | 10/31/2008 | 11/3/2008 FedEx | 340908971197550 RBRUNQUEST | Bellingham WA: 2008-11-03 13:31:00  Delivered | | 6351302 | 3326 | 42520417 |
| 37754268 | 165.60 | 10/31/2008 | 11/4/2008 FedEx | 728980098987560 CSTOVER | Norman OK: 2008-11-04 10:50:00  Delivered | | 6351329 | 3357 | 42520444 |
| 37755320 | 165.60 | 10/31/2008 | 11/4/2008 FedEx | 728980099007298 CSIMMERMAN | Fort Worth TX: 2008-11-04 09:37:00  Delivered | | 6351707 | 545 | 42520164 |
| 37739201 | 164.67 | 10/31/2008 | 11/3/2008 FedEx | 728980098799767 CWILL | Chesapeake VA: 2008-11-03 10:03:00  Delivered | | 6351446 | 3640 | 42520561 |
| 37754083 | 164.48 | 10/31/2008 | 11/3/2008 FedEx | 340908971229190 DJESSICE | Elk Grove CA: 2008-11-03 10:09:00  Delivered | | 6351156 | 250 | 42520107 |
| 37754195 | 164.15 | 10/31/2008 | 11/3/2008 FedEx | 728980098983234 MSALESTER | Beltsville MD: 2008-11-04 11:45:00  Delivered | | 6351736 | 821 | 42520193 |
| 37753092 | 163.08 | 10/31/2008 | 11/3/2008 FedEx | 340908971197697 MSPILLANE | Las Vegas NV: 2008-11-03 11:46:00  Delivered | | 6351160 | 270 | 42520111 |
| 37753115 | 163.08 | 10/31/2008 | 11/3/2008 FedEx | 340908971197222 MPADILLA | Phoenix AZ: 2008-11-03 11:17:00  Delivered | | 6351315 | 3341 | 42520430 |
| 37755315 | 163.08 | 10/31/2008 | 11/4/2008 FedEx | 728980099012261 JJACKSON | Irving TX: 2008-11-04 13:38:00  Delivered | | 6351691 | 508 | 42520148 |
| 37739193 | 162.75 | 10/31/2008 | 11/3/2008 FedEx | 728980098803471 JMUSGROVE | Corpus Christi TX: 2008-11-03 11:18:00  Delivered | | 6351363 | 3504 | 42520478 |
| 37752221 | 162.75 | 10/31/2008 | 11/4/2008 FedEx | 728980098886993 EJONES | Burleson TX: 2008-11-03 13:36:00  Delivered | | 6351673 | 4338 | 42520763 |
| 37754157 | 162.52 | 10/31/2008 | 11/3/2008 FedEx | 340908971228759 DJOHN | Fremont CA: 2008-11-03 10:56:00  Delivered | | 6351654 | 4300 | 42520746 |
| 37736042 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472762019 JJOHN | San Diego CA: 2008-11-04 14:16:00  Delivered | | 6344907 | 443 | 42167158 |
| 37736044 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472761999 SOBER | Escondido CA: 2008-11-04 10:08:00  Delivered | | 6344909 | 449 | 42167160 |
| 37736049 | 162.30 | 10/31/2008 | 11/5/2008 FedEx | 340890472761944 CASTILLO | Santa Maria CA: 2008-11-05 11:41:00  Delivered | | 6344331 | 1629 | 42167290 |
| 37736062 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472761579 ANIMS | Salt Lake City UT: 2008-11-04 16:14:00  Delivered | | 6344528 | 3350 | 42167466 |
| 37736683 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472762606 MMIKE | Dublin CA: 2008-11-04 10:09:00  Delivered | | 6344346 | 236 | 42167111 |
| 37736739 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472761333 GAMER | San Luis Obispo CA: 2008-11-04 09:29:00  Delivered | | 6344567 | 3428 | 42167506 |
| 37752894 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472769186 HHARTMAN | Port Richey FL: 2008-11-04 11:34:00  Delivered | | 6345025 | 913 | 42167268 |
| 37753313 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472768448 DBROOKS | Bridgewater NJ: 2008-11-04 11:18:00  Delivered | | 6344684 | 3689 | 42167623 |
| 37753325 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472767427 SSWEENEY | Saugus MA: 2008-11-04 11:16:00  Delivered | | 6344711 | 3724 | 42167650 |
| 37753375 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472766826 NELSON | Denver CO: 2008-11-04 11:09:00  Delivered | | 6344855 | 4240 | 42167775 |
| 37754544 | 162.30 | 10/31/2008 | 11/3/2008 FedEx | 340890472888450 SLOUIS | Cleveland OH: 2008-11-04 08:39:00  Delivered | | 6344747 | 3784 | 42167687 |
| 37754827 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472887361 CMILLER | Saint Cloud MN: 2008-11-04 10:41:00  Delivered | | 6344388 | 3140 | 42167326 |
| 37754883 | 162.30 | 10/31/2008 | 11/4/2008 FedEx | 340890472888054 MFLEMING | Vienna WV: 2008-11-04 09:55:00  Delivered | | 6344664 | 3666 | 42167603 |
| 37739150 | 161.30 | 10/31/2008 | 11/3/2008 FedEx | 728980098802498 THICKS | Tampa FL: 2008-11-03 11:38:00  Delivered | | 6351711 | 571 | 42520168 |
| 37754328 | 161.12 | 10/31/2008 | 11/3/2008 FedEx | 728980098983616 KBLACK | Harrisburg PA: 2008-11-04 12:30:00  Delivered | | 6351492 | 3706 | 42520607 |
| 37754330 | 160.60 | 10/31/2008 | 11/4/2008 FedEx | 728980098983272 AKIER | York PA: 2008-11-04 13:04:00  Delivered | | 6351494 | 3708 | 42520609 |
| 37754160 | 159.90 | 10/31/2008 | 11/3/2008 FedEx | 340908971229327 RACCINAN | Fairfield CA: 2008-11-03 13:52:00  Delivered | | 6351657 | 4303 | 42520749 |
| 37754231 | 159.90 | 10/31/2008 | 11/4/2008 FedEx | 728980098979350 MHAYSLIP | Victor NY: 2008-11-04 10:09:00  Delivered | | 6351141 | 1695 | 42520276 |
| 37754291 | 159.90 | 10/31/2008 | 11/4/2008 FedEx | 728980098983302 SWILLIAMS | Reynoldsburg OH: 2008-11-04 12:04:00  Delivered | | 6351425 | 3616 | 42520540 |
| 37753099 | 159.53 | 10/31/2008 | 11/3/2008 FedEx | 340908971197710 WNING | Portland OR: 2008-11-03 12:34:00  Delivered | | 6351294 | 3316 | 42520409 |
| 37754071 | 159.53 | 10/31/2008 | 11/3/2008 FedEx | 340908971229572 JNAVARRO | San Jose CA: 2008-11-03 13:41:00  Delivered | | 6351144 | 231 | 42520095 |
| 37739190 | 157.38 | 10/31/2008 | 11/3/2008 FedEx | 728980098799453 WLEARY | Jacksonville FL: 2008-11-03 11:04:00  Delivered | | 6351352 | 3409 | 42520467 |
| 37754108 | 157.38 | 10/31/2008 | 11/3/2008 FedEx | 340908971229534 DBLACK | Norwalk CA: 2008-11-03 16:15:00  Delivered | | 6351647 | 427 | 42520134 |
| 37739185 | 156.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098797930 KDOBARD | Covington LA: 2008-11-03 12:32:00  Delivered | | 6351266 | 3255 | 42520381 |
| 37754150 | 155.60 | 10/31/2008 | 11/3/2008 FedEx | 340908971228599 LLAMAR | Signal Hill CA: 2008-11-03 11:39:00  Delivered | | 6351608 | 4139 | 42520712 |
| 37737707 | 155.42 | 10/31/2008 | 10/31/2008 FedEx | 728980098756944 JCASTRO | Brooklyn NY: 2008-10-31 12:30:00  Delivered | | 6787564 | 3664 | 42714099 |
| 37755317 | 155.23 | 10/31/2008 | 11/4/2008 FedEx | 728980099010533 JRIVERS | Columbia SC: 2008-11-04 13:58:00  Delivered | | 6351697 | 522 | 42520154 |
| 37754158 | 154.86 | 10/31/2008 | 11/3/2008 FedEx | 340908971229138 VSILVA | Vista CA: 2008-11-03 10:00:00  Delivered | | 6351655 | 4301 | 42520747 |
| 37739225 | 154.72 | 10/31/2008 | 11/3/2008 FedEx | 728980098798333 THERNANDEZ | San Antonio TX: 2008-11-03 11:56:00  Delivered | | 6351685 | 4503 | 42520766 |
| 37739564 | 153.56 | 10/31/2008 | 10/30/2008 FedEx | 728980098829150 JDODGE | Champaign IL: 2008-10-30 09:21:00  Delivered | | 6787343 | 3170 | 42713878 |
| 37737713 | 153.28 | 10/31/2008 | 10/31/2008 FedEx | 728980098758344 HTOPCU | Brooklyn NY: 2008-10-31 11:52:00  Delivered | | 6787613 | 3731 | 42714148 |
| 37753104 | 153.27 | 10/31/2008 | 11/3/2008 FedEx | 340908971197215 DWENDY | Portland OR: 2008-11-03 14:10:00  Delivered | | 6351300 | 3323 | 42520415 |
| 37739214 | 153.08 | 10/31/2008 | 11/3/2008 FedEx | 728980098801514 SLABACH | Natick MA: 2008-11-03 08:39:00  Delivered | | 6351597 | 4121 | 42520702 |
| 37754191 | 153.08 | 10/31/2008 | 11/3/2008 FedEx | 728980098797329 AASHLEY | McLean VA: 2008-11-04 11:59:00  Delivered | | 6351731 | 803 | 42520188 |
| 37754299 | 153.08 | 10/31/2008 | 11/4/2008 FedEx | 728980098983609 MFLEMING | Vienna WV: 2008-11-04 09:55:00  Delivered | | 6351456 | 3666 | 42520571 |
| 37739153 | 152.75 | 10/31/2008 | 11/3/2008 FedEx | 728980098800678 ALILSLE | Daytona Beach FL: 2008-11-03 09:27:00  Delivered | | 6351726 | 766 | 42520183 |
| 37754310 | 152.05 | 10/31/2008 | 11/4/2008 FedEx | 728980098982961 DROBYSH | Middletown NY: 2008-11-04 11:40:00  Delivered | | 6351469 | 3682 | 42520584 |
| 37739172 | 152.01 | 10/31/2008 | 10/31/2008 FedEx | 728980098797343 CSTUART | Manchester CT: 2008-10-31 15:01:00  Delivered | | 6351192 | 3142 | 42520307 |