| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37754196 | 151.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983463 ASMITH | Upper Marlboro MD: 2008-11-04 10:11:00  Delivered | 6351738 | 824 | 42520195 |
| 37754221 | 150.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978827 MILLER | Charlotte NC: 2008-11-04 10:19:00  Delivered | 6351781 | 888 | 42520238 |
| 37753103 | 150.61 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197536 ADECNA | Tacoma WA: 2008-11-03 09:34:00  Delivered | 6351298 | 3321 | 42520413 |
| 37754141 | 150.56 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228865 LLEIA | La Quinta CA: 2008-11-03 09:53:00  Delivered | 6351402 | 3582 | 42520517 |
| 37754258 | 150.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983227 MROGERS | Myrtle Beach SC: 2008-11-04 12:08:00  Delivered | 6351260 | 3246 | 42520375 |
| 37754293 | 150.23 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978278 GARANSKI | Hagerstown MD: 2008-11-04 11:16:00  Delivered | 6351444 | 3638 | 42520569 |
| 37739175 | 149.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098979855 HMILLER | Lafayette LA: 2008-11-03 12:08:00  Delivered | 6351235 | 3206 | 42520350 |
| 37752316 | 149.20 | 10/31/2008 | 11/3/2008 | FedEx | 728980098891713 RMALACHI | High Point NC: 2008-11-03 11:39:00  Delivered | 6351250 | 3230 | 42520365 |
| 37754115 | 149.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228575 SJOHNSON | Torrance CA: 2008-11-03 15:13:00  Delivered | 6351680 | 446 | 42520145 |
| 37754245 | 148.97 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978339 CROBBINS | Vestal NY: 2008-11-04 09:43:00  Delivered | 6351196 | 3147 | 42520311 |
| 37753130 | 148.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197543 ERIC | Puyallup WA: 2008-11-03 11:51:00  Delivered | 6351511 | 3736 | 42520626 |
| 37754136 | 148.83 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229589 WEST | San Pablo CA: 2008-11-03 10:16:00  Delivered | 6351338 | 3374 | 42520453 |
| 37737712 | 148.80 | 10/31/2008 | 10/30/2008 | FedEx | 728980098756418 BHOOD | Jackson MI: 2008-10-30 13:47:00  Delivered | 6787610 | 3722 | 42714145 |
| 37754320 | 148.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983203 ECRAWFORD | Valley Stream NY: 2008-11-04 11:01:00  Delivered | 6351481 | 3694 | 42520596 |
| 37755329 | 148.78 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006734 DDONOVAN | Newark DE: 2008-11-04 10:45:00  Delivered | 6351203 | 3157 | 42520318 |
| 37754090 | 148.60 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229312 NCHERICHER | Hawthorne CA: 2008-11-03 12:30:00  Delivered | 6351576 | 404 | 42520116 |
| 37754193 | 148.08 | 10/31/2008 | 11/3/2008 | FedEx | 728980098984019 EWHITFORD | Woodbridge VA: 2008-11-04 12:24:00  Delivered | 6351733 | 814 | 42520190 |
| 37752202 | 147.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883039 TBROWN | Pittsburgh PA: 2008-11-03 10:18:00  Delivered | 6351427 | 3618 | 42520542 |
| 37753107 | 147.75 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197512 NSARDYNKW | Chandler AZ: 2008-11-03 15:02:00  Delivered | 6351305 | 3330 | 42520420 |
| 37754219 | 147.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978285 CWILLIAMS | Morrow GA: 2008-11-04 11:40:00  Delivered | 6351779 | 884 | 42520236 |
| 37754276 | 147.38 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983654 NCLINE | Tulsa OK: 2008-11-04 14:57:00  Delivered | 6351368 | 3510 | 42520483 |
| 37754183 | 147.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098987430 PMYERS | Mount Laurel NJ: 2008-11-04 14:11:00  Delivered | 6351722 | 734 | 42520179 |
| 37755220 | 147.01 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006710 CPINKSTON | Birmingham AL: 2008-11-04 15:21:00  Delivered | 6351740 | 827 | 42520197 |
| 37754318 | 146.68 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982923 DCARADO | Brick NJ: 2008-11-04 10:02:00  Delivered | 6351479 | 3692 | 42520594 |
| 37737650 | 146.22 | 10/31/2008 | 10/31/2008 | FedEx | 728980098769630 SUITER | Raleigh NC: 2008-10-31 11:17:00  Delivered | 6787841 | 840 | 42713762 |
| 37739168 | 145.98 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800845 JJENNIFER | Fort Myers FL: 2008-11-03 11:59:00  Delivered | 6351793 | 922 | 42520250 |
| 37755325 | 145.98 | 10/31/2008 | 11/4/2008 | FedEx | 728980099006697 TGULD | Burnsville MN: 2008-11-04 12:22:00  Delivered | 6351184 | 3133 | 42520299 |
| 37737685 | 145.23 | 10/31/2008 | 10/30/2008 | FedEx | 728980098758658 BVANCE | Chicago IL: 2008-10-30 08:11:00  Delivered | 6787302 | 3113 | 42713837 |
| 37739179 | 145.23 | 10/31/2008 | 11/3/2008 | FedEx | 728980098805574 NSCHNEIDER | Boynton Beach FL: 2008-11-03 10:51:00  Delivered | 6351253 | 3237 | 42520368 |
| 37754358 | 144.73 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978421 PPRATT | Montgomeryville PA: 2008-11-04 09:06:00  Delivered | 6351583 | 4101 | 42520689 |
| 37737644 | 144.34 | 10/31/2008 | 10/31/2008 | FedEx | 728980098765892 JHOWELL | Gastonia NC: 2008-10-31 10:33:00  Delivered | 6787833 | 831 | 42713754 |
| 37736076 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761234 IALBARADO | Yuma AZ: 2008-11-04 12:47:00  Delivered | 6344726 | 3748 | 42167666 |
| 37736684 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472762583 WILLIAMS | Santa Rosa CA: 2008-11-04 09:35:00  Delivered | 6344347 | 237 | 42167112 |
| 37736726 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761630 KOVACH | Mesa AZ: 2008-11-04 12:06:00  Delivered | 6344515 | 3337 | 42167453 |
| 37736727 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761609 ACRAWFORD | Olympia WA: 2008-11-04 11:50:00  Delivered | 6344516 | 3338 | 42167454 |
| 37736728 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761586 MFLEMING | Phoenix AZ: 2008-11-04 11:06:00  Delivered | 6344519 | 3341 | 42167457 |
| 37736729 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761548 RSTEELE | Silverdale WA: 2008-11-04 09:40:00  Delivered | 6344520 | 3342 | 42167458 |
| 37736744 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761227 DORNELAS | Mira Loma CA: 2008-11-04 09:52:00  Delivered | 6344727 | 3749 | 42167667 |
| 37736750 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472761074 TVASQUEZ | El Paso TX: 2008-11-04 10:04:00  Delivered | 6344775 | 3855 | 42167715 |
| 37752913 | 144.00 | 10/31/2008 | 11/3/2008 | FedEx | 340894472768738 AWILMORE | Buffalo NY: 2008-11-03 10:52:00  Delivered | 6344399 | 3153 | 42167337 |
| 37752936 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472768837 MTRUJILLO | Westminster CO: 2008-11-04 10:43:00  Delivered | 6344517 | 3339 | 42167455 |
| 37752957 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472767854 PSHEELEY | Plymouth MN: 2008-11-04 08:22:00  Delivered | 6344617 | 3592 | 42167556 |
| 37753302 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472767526 DWADSWORTH | Lake Grove NY: 2008-11-04 08:51:00  Delivered | 6344673 | 3678 | 42167612 |
| 37753356 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472767014 YI | Nashua NH: 2008-11-04 14:31:00  Delivered | 6344807 | 4115 | 42167737 |
| 37753368 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472766918 DBARKER | Pasadena TX: 2008-11-04 10:15:00  Delivered | 6344830 | 4150 | 42167758 |
| 37753388 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894472766680 AMILAM | Cedar Park TX: 2008-11-04 11:33:00  Delivered | 6344888 | 4310 | 42167803 |
| 37754309 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894728885955 CMUNFORD | Knoxville TN: 2008-11-04 13:58:00  Delivered | 6344966 | 815 | 42167209 |
| 37754801 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894728856671 SBALDWIN | Lexington KY: 2008-11-04 10:36:00  Delivered | 6344986 | 841 | 42167229 |
| 37754849 | 144.00 | 10/31/2008 | 11/4/2008 | FedEx | 340894728886913 SWASHINGTON | Overland Park KS: 2008-11-04 10:30:00  Delivered | 6344484 | 3299 | 42167422 |
| 37737666 | 143.98 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757545 JFORNELL | Memphis TN: 2008-10-31 13:19:00  Delivered | 6787864 | 871 | 42713785 |
| 37754283 | 143.97 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983418 ENOLOVIC | Richmond VA: 2008-11-04 11:21:00  Delivered | 6351382 | 3549 | 42520497 |
| 37737626 | 143.73 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763690 DSOMERS | Kennesaw GA: 2008-10-31 12:23:00  Delivered | 6787809 | 712 | 42713730 |
| 37739218 | 142.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797336 BGILLES | Melbourne FL: 2008-11-03 17:06:00  Delivered | 6351622 | 4201 | 42520721 |
| 37737709 | 142.28 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757392 ERABINOWITZ | Massapequa NY: 2008-10-31 10:39:00  Delivered | 6787576 | 3681 | 42714111 |
| 37754280 | 142.05 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982473 SHAMPTON | Jackson MS: 2008-11-04 12:58:00  Delivered | 6351377 | 3521 | 42520492 |
| 37739565 | 141.96 | 10/31/2008 | 11/3/2008 | FedEx | 728980098829037 KMCCAULOFF | Gulfport MS: 2008-11-03 12:01:00  Delivered | 6787402 | 3270 | 42713937 |
| 37737662 | 141.93 | 10/31/2008 | 11/3/2008 | FedEx | 728980098765090 AANDY | Pompano Beach FL: 2008-11-03 07:56:00  Delivered | 6787859 | 863 | 42713780 |
| 37737639 | 141.84 | 10/31/2008 | 10/31/2008 | FedEx | 728980098757804 JRICE | Spartanburg SC: 2008-10-31 09:49:00  Delivered | 6787826 | 823 | 42713747 |
| 37739184 | 141.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801668 JCASONO | Sugar Land TX: 2008-11-03 10:24:00  Delivered | 6351265 | 3254 | 42520380 |
| 37752317 | 141.68 | 10/31/2008 | 11/3/2008 | FedEx | 728980098890884 RSMITH | Columbus OH: 2008-11-03 17:29:00  Delivered | 6351395 | 3572 | 42520510 |
| 37754176 | 141.68 | 10/31/2008 | 11/4/2008 | FedEx | 728980098982657 JBOWERS | Dallas TX: 2008-11-04 15:39:00  Delivered | 6351692 | 509 | 42520149 |
| 37752199 | 141.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980098883671 SROY | Southaven MS: 2008-11-03 14:11:00  Delivered | 6351407 | 3589 | 42520522 |
| 37754212 | 140.60 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983180 TYOUNG | Catonsville MD: 2008-11-04 13:19:00  Delivered | 6351763 | 854 | 42520220 |
| 37739155 | 139.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098797770 DCRANFELL | Pensacola FL: 2008-11-03 09:41:00  Delivered | 6351745 | 832 | 42520202 |
| 37739198 | 139.90 | 10/31/2008 | 11/3/2008 | FedEx | 728980098799408 JBUTCHER | New Braunfels TX: 2008-11-03 09:27:00  Delivered | 6351403 | 3584 | 42520518 |
| 37753119 | 139.90 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197482 CANDERSON | Salt Lake City UT: 2008-11-03 11:21:00  Delivered | 6351325 | 3351 | 42520440 |
| 37754296 | 139.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983494 SSTEVE | Trumbull CT: 2008-11-04 18:04:00  Delivered | 6351453 | 3662 | 42520568 |
| 37754347 | 139.90 | 10/31/2008 | 11/4/2008 | FedEx | 728980098980448 AJOAN | Phillipsburg NJ: 2008-11-04 16:18:00  Delivered | 6351526 | 3764 | 42520641 |
| 37739562 | 139.57 | 10/31/2008 | 10/31/2008 | FedEx | 728980098756142 SSIMPSON | Madison TN: 2008-10-31 11:08:00  Delivered | 6787843 | 843 | 42713764 |
| 37754198 | 139.53 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978315 SLITTLE | Winston-Salem NC: 2008-11-04 08:41:00  Delivered | 6351343 | 830 | 42520200 |
| 37737614 | 139.43 | 10/31/2008 | 11/3/2008 | FedEx | 728980098757729 JJESSICA | Houston TX: 2008-11-03 13:00:00  Delivered | 6787790 | 538 | 42713711 |
| 37754087 | 139.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229183 CTIM | Reno NV: 2008-11-03 08:10:00  Delivered | 6351161 | 271 | 42520112 |
| 37754109 | 139.20 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228773 LDAVIS | Los Angeles CA: 2008-11-03 10:34:00  Delivered | 6351652 | 428 | 42520135 |
| 37739200 | 139.16 | 10/31/2008 | 11/3/2008 | FedEx | 728980098798104 JMORRIS | North Attleboro MA: 2008-11-03 08:55:00  Delivered | 6351414 | 3601 | 42520529 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37753129 | 138.27 | 10/31/2008 | 11/3/2008 FedEx | 340908971197420 JSTEVENSON | Gilbert AZ: 2008-11-03 14:30:00 Delivered | 6351400 | 3580 | 42520515 |
| 37737610 | 137.95 | 10/31/2008 | 10/30/2008 FedEx | 728980098756647 CROBINSON | Louisville KY: 2008-10-30 12:24:00 Delivered | 6787785 | 520 | 42713706 |
| 37752186 | 137.75 | 10/31/2008 | 11/3/2008 FedEx | 728980098883251 MMINNIE | Florence SC: 2008-11-03 12:37:00 Delivered | 6351132 | 1627 | 42520267 |
| 37737653 | 136.58 | 10/31/2008 | 10/31/2008 FedEx | 728980098756241 LMOSELEY | Durham NC: 2008-10-31 19:35:00 Delivered | 6787849 | 850 | 42713770 |
| 37754200 | 136.35 | 10/31/2008 | 11/4/2008 FedEx | 728980098984842 JWHITLOW | Atlanta GA: 2008-11-04 15:45:00 Delivered | 6351746 | 834 | 42520203 |
| 37737634 | 136.13 | 10/31/2008 | 10/31/2008 FedEx | 728980098760163 MCMANUS | Springfield VA: 2008-10-31 14:06:00 Delivered | 6787819 | 802 | 42713740 |
| 37737678 | 136.13 | 10/31/2008 | 10/30/2008 FedEx | 728980098759853 CWICKER | Cincinnati OH: 2008-10-30 15:36:00 Delivered | 6787879 | 910 | 42713800 |
| 37754225 | 135.98 | 10/31/2008 | 11/4/2008 FedEx | 728980098978667 JLOVE | Asheville NC: 2008-11-04 13:43:00 Delivered | 6351792 | 921 | 42520249 |
| 37754346 | 135.60 | 10/31/2008 | 11/4/2008 FedEx | 728980098981506 WLAWRENCE | Glen Allen VA: 2008-11-04 10:09:00 Delivered | 6351521 | 3752 | 42520636 |
| 37753126 | 134.90 | 10/31/2008 | 11/3/2008 FedEx | 340908971197475 MVERJOUV | Las Vegas NV: 2008-11-03 11:38:00 Delivered | 6351358 | 3425 | 42520473 |
| 37737672 | 134.88 | 10/31/2008 | 10/31/2008 FedEx | 728980098764772 EORDANEZ | Falls Church VA: 2008-10-31 18:39:00 Delivered | 6787872 | 890 | 42713793 |
| 37754139 | 134.86 | 10/31/2008 | 11/3/2008 FedEx | 340908971229077 HMICHELL | Pittsburg CA: 2008-11-03 12:29:00 Delivered | 6351348 | 3402 | 42520463 |
| 37739566 | 134.37 | 10/31/2008 | 11/3/2008 FedEx | 728980098829358 PAUL | Boca Raton FL: 2008-11-03 12:18:00 Delivered | 6787464 | 3405 | 42713999 |
| 37739171 | 134.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098801569 BCALLOWAY | Houma LA: 2008-11-03 12:11:00 Delivered | 6351139 | 1687 | 42520274 |
| 37739216 | 134.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098799583 DRANDY | Pasadena TX: 2008-11-03 10:15:00 Delivered | 6351613 | 4150 | 42520716 |
| 37737613 | 134.08 | 10/31/2008 | 10/30/2008 FedEx | 728980098757675 MWOOLARD | Fenton MO: 2008-10-30 10:15:00 Delivered | 6787789 | 535 | 42713710 |
| 37754129 | 133.83 | 10/31/2008 | 11/3/2008 FedEx | 340908971228957 OOCHO | Chico CA: 2008-11-03 10:09:00 Delivered | 6351299 | 3322 | 42520414 |
| 37754206 | 133.83 | 10/31/2008 | 11/4/2008 FedEx | 728980098983326 RPAT | Gaithersburg MD: 2008-11-04 14:27:00 Delivered | 6351755 | 846 | 42520212 |
| 37737702 | 133.42 | 10/31/2008 | 10/31/2008 FedEx | 728980098761528 JLUIS | Easton PA: 2008-10-31 09:43:00 Delivered | 6787515 | 3587 | 42714050 |
| 37754119 | 133.08 | 10/31/2008 | 11/3/2008 FedEx | 340908971228834 JFERGUSSON | Seaside CA: 2008-11-03 15:47:00 Delivered | 6351130 | 1618 | 42520265 |
| 37739149 | 132.57 | 10/31/2008 | 11/3/2008 FedEx | 728980098798029 KOLIVERAS | Houston TX: 2008-11-03 13:17:00 Delivered | 6351704 | 542 | 42520161 |
| 37754082 | 132.57 | 10/31/2008 | 11/3/2008 FedEx | 340908971229251 BBECKER | Moreno Valley CA: 2008-11-03 16:29:00 Delivered | 6351155 | 249 | 42520106 |
| 37752218 | 132.34 | 10/31/2008 | 11/3/2008 FedEx | 728980098878073 SWEST | Richmond VA: 2008-11-03 11:03:00 Delivered | 6351668 | 4321 | 42520759 |
| 37754337 | 132.34 | 10/31/2008 | 11/3/2008 FedEx | 728980098979275 AJOSEPH | Brooklyn NY: 2008-11-04 15:10:00 Delivered | 6351506 | 3731 | 42520621 |
| 37739180 | 132.05 | 10/31/2008 | 11/3/2008 FedEx | 728980098802962 EGARMIN | Shreveport LA: 2008-11-03 12:30:00 Delivered | 6351254 | 3238 | 42520369 |
| 37754324 | 132.05 | 10/31/2008 | 11/4/2008 FedEx | 728980098983395 BRIAN | Woodbridge NJ: 2008-11-04 15:15:00 Delivered | 6351485 | 3698 | 42520600 |
| 37754281 | 132.01 | 10/31/2008 | 11/4/2008 FedEx | 728980098985504 DCOLLIER | Garland TX: 2008-11-04 10:03:00 Delivered | 6351378 | 3522 | 42520493 |
| 37739191 | 131.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098798227 MVILAROSE | Vero Beach FL: 2008-11-03 13:25:00 Delivered | 6351357 | 3423 | 42520472 |
| 37752315 | 131.68 | 10/31/2008 | 11/4/2008 FedEx | 728980098880069 BMAGEU | Charlotte NC: 2008-11-03 08:22:00 Delivered | 6351248 | 3228 | 42520363 |
| 37739159 | 130.98 | 10/31/2008 | 11/3/2008 FedEx | 728980098798265 OMONSKE | Fort Lauderdale FL: 2008-11-03 14:45:00 Delivered | 6351757 | 848 | 42520214 |
| 37754303 | 130.78 | 10/31/2008 | 11/4/2008 FedEx | 728980098979213 LUNGER | Freehold NJ: 2008-11-04 10:05:00 Delivered | 6351460 | 3671 | 42520575 |
| 37737688 | 130.62 | 10/31/2008 | 10/30/2008 FedEx | 728980098757484 TTHOMAS | Brookfield WI: 2008-10-30 13:27:00 Delivered | 6787346 | 3175 | 42713881 |
| 37737641 | 129.34 | 10/31/2008 | 10/31/2008 FedEx | 728980098760453 YPERSON | Birmingham AL: 2008-10-31 14:41:00 Delivered | 6787829 | 827 | 42713750 |
| 37753120 | 129.16 | 10/31/2008 | 11/3/2008 FedEx | 340908971197208 ZMAYER | Orem UT: 2008-11-03 09:01:00 Delivered | 6351326 | 3352 | 42520441 |
| 37754143 | 128.97 | 10/31/2008 | 11/3/2008 FedEx | 340908971228827 CERICK | Mira Loma CA: 2008-11-03 09:53:00 Delivered | 6351519 | 3749 | 42520634 |
| 37737689 | 128.53 | 10/31/2008 | 10/30/2008 FedEx | 728980098762396 MBRANCH | Milwaukee WI: 2008-10-30 12:32:00 Delivered | 6787347 | 3176 | 42713882 |
| 37754192 | 128.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098798292 MILLER | Midlothian VA: 2008-11-04 12:32:00 Delivered | 6351732 | 805 | 42520189 |
| 37754207 | 128.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098978665 GSANDERS | Rosedale MD: 2008-11-04 11:04:00 Delivered | 6351756 | 847 | 42520213 |
| 37754255 | 128.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098983425 RDANIELS | Greenville NC: 2008-11-04 11:44:00 Delivered | 6351257 | 3242 | 42520372 |
| 37737629 | 127.75 | 10/31/2008 | 10/31/2008 FedEx | 728980098769593 NBROWN | Willow Grove PA: 2008-10-31 12:26:00 Delivered | 6787812 | 743 | 42713733 |
| 37754202 | 127.38 | 10/31/2008 | 11/4/2008 FedEx | 728980098983686 DTAYE | Glen Burnie MD: 2008-11-04 13:26:00 Delivered | 6351748 | 836 | 42520205 |
| 37737714 | 126.75 | 10/31/2008 | 10/31/2008 FedEx | 728980098758610 CDISANTIS | Erie PA: 2008-10-31 09:35:00 Delivered | 6787623 | 3744 | 42714158 |
| 37739221 | 126.35 | 10/31/2008 | 11/3/2008 FedEx | 728980098800258 CELLISON | Port Arthur TX: 2008-11-03 09:59:00 Delivered | 6351641 | 4249 | 42520737 |
| 37754341 | 126.35 | 10/31/2008 | 11/4/2008 FedEx | 728980098979220 KJOHNSON | Clarksburg WV: 2008-11-04 11:30:00 Delivered | 6351514 | 3742 | 42520629 |
| 37739215 | 125.98 | 10/31/2008 | 11/3/2008 FedEx | 728980098797794 ADERRICK | Manchester NH: 2008-11-03 11:05:00 Delivered | 6351600 | 4124 | 42520705 |
| 37737686 | 125.92 | 10/31/2008 | 10/30/2008 FedEx | 728980098757668 RSMITH | : 2008-10-30 Not Returned | 6787304 | 3120 | 42713839 |
| 37736041 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472762026 MERADU | Scottsdale AZ: 2008-11-04 11:26:00 Delivered | 6344905 | 437 | 42167156 |
| 37736046 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761975 CKROFFT | Redding CA: 2008-11-04 12:26:00 Delivered | 6344324 | 1614 | 42167283 |
| 37736050 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761937 JGONZALEZ | Thousand Oaks CA: 2008-11-04 08:49:00 Delivered | 6344487 | 3303 | 42167425 |
| 37736052 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761876 OMOLINA | Visalia CA: 2008-11-04 12:17:00 Delivered | 6344490 | 3306 | 42167428 |
| 37736058 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761739 AWELLS | Happy Valley OR: 2008-11-04 11:34:00 Delivered | 6344505 | 3324 | 42167443 |
| 37736059 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761722 SHUGHF | Bellingham WA: 2008-11-04 13:13:00 Delivered | 6344506 | 3326 | 42167444 |
| 37736060 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761791 AANTHONY | Springfield OR: 2008-11-04 10:39:00 Delivered | 6344511 | 3332 | 42167449 |
| 37736061 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761531 LPIERCE | Ogden UT: 2008-11-04 13:15:00 Delivered | 6344527 | 3349 | 42167465 |
| 37736063 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761562 JHARDY | Salt Lake City UT: 2008-11-04 11:04:00 Delivered | 6344529 | 3351 | 42167468 |
| 37736064 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761555 RWARREN | Orem UT: 2008-11-04 09:25:00 Delivered | 6344530 | 3352 | 42167469 |
| 37736070 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761364 TMOHROR | Spokane WA: 2008-11-03 12:21:00 Delivered | 6344551 | 3382 | 42167490 |
| 37736074 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761302 HOWARD | Phoenix AZ: 2008-11-04 10:37:00 Delivered | 6344595 | 3558 | 42167534 |
| 37736083 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472760923 SKELLY | Morgan Hill CA: 2008-11-04 13:06:00 Delivered | 6344848 | 4229 | 42167770 |
| 37736084 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472760879 KDOUGLAS | Seal Beach CA: 2008-11-04 10:32:00 Delivered | 6344856 | 4242 | 42167776 |
| 37736089 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472760763 ESENAYRA | La Habra CA: 2008-11-04 14:10:00 Delivered | 6344890 | 4313 | 42167805 |
| 37736681 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472762620 AGUILAR | Sunnyvale CA: 2008-11-04 11:53:00 Delivered | 6344343 | 233 | 42167108 |
| 37736709 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472762033 DGONZALES | Palm Desert CA: 2008-11-04 13:27:00 Delivered | 6344486 | 3302 | 42167424 |
| 37736717 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761746 AOCHO | Chico CA: 2008-11-04 10:53:00 Delivered | 6344503 | 3322 | 42167441 |
| 37736722 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761807 MBARB | Spokane WA: 2008-11-03 09:57:00 Delivered | 6344510 | 3331 | 42167448 |
| 37736724 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761777 CPARKINSON | Boise ID: 2008-11-04 09:58:00 Delivered | 6344513 | 3334 | 42167451 |
| 37736735 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761388 JROACH | Idaho Falls ID: 2008-11-04 12:27:00 Delivered | 6344546 | 3377 | 42167485 |
| 37736736 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761357 RRUTLIDGE | Murrieta CA: 2008-11-04 10:22:00 Delivered | 6344553 | 3394 | 42167492 |
| 37736740 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761319 SALVAREZ | Brownsville TX: 2008-11-04 10:02:00 Delivered | 6344578 | 3513 | 42167517 |
| 37736742 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761258 SDIAZ | La Quinta CA: 2008-11-04 10:06:00 Delivered | 6344609 | 3582 | 42167548 |
| 37736745 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761203 JROUTE | Richland WA: 2008-11-04 09:59:00 Delivered | 6344730 | 3754 | 42167670 |
| 37736746 | 125.70 | 10/31/2008 | 11/5/2008 FedEx | 340890472761159 TVERTISCA | Sparks NV: 2008-11-05 12:10:00 Delivered | 6344733 | 3763 | 42167673 |
| 37736748 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761081 KBRADY | Harlingen TX: 2008-11-04 12:31:00 Delivered | 6344756 | 3810 | 42167696 |
| 37736749 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472761098 MGRIFFITH | Salem OR: 2008-11-04 09:07:00 Delivered | 6344772 | 3852 | 42167712 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37736753 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472760992 TBUTLER | Turlock CA: 2008-11-04 11:28:00  Delivered | 6344819 | 4132 | 42167748 |
| 37736758 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472760756 BLLINOSO | Queen Creek AZ: 2008-11-04 10:07:00  Delivered | 6344891 | 4314 | 42167806 |
| 37752906 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768844 BJOHNSTONE | South Portland ME: 2008-11-04 10:00:00  Delivered | 6344366 | 3108 | 42167304 |
| 37752910 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768912 JFISHER | New Hartford NY: 2008-11-04 12:09:00  Delivered | 6344395 | 3149 | 42167333 |
| 37752928 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768660 WOACK | Wichita Falls TX: 2008-11-04 09:01:00  Delivered | 6344468 | 3262 | 42167406 |
| 37752939 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768486 MRYDER | Littleton CO: 2008-11-04 15:36:00  Delivered | 6344524 | 3346 | 42167462 |
| 37752940 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768479 AMCKEEHAN | Boulder CO: 2008-11-04 11:10:00  Delivered | 6344526 | 3348 | 42167464 |
| 37752941 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768462 CSTOVER | Norman OK: 2008-11-04 10:50:00  Delivered | 6344533 | 3357 | 42167472 |
| 37752942 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768288 SBROWN | Fort Collins CO: 2008-11-04 11:02:00  Delivered | 6344545 | 3376 | 42167484 |
| 37752943 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768110 BGUTH | Grand Junction CO: 2008-11-04 13:28:00  Delivered | 6344548 | 3379 | 42167487 |
| 37752944 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768271 MFELLMAN | Colorado Springs CO: 2008-11-04 09:52:00  Delivered | 6344549 | 3380 | 42167488 |
| 37752946 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472768196 JAKENS | Broomfield CO: 2008-11-04 10:59:00  Delivered | 6344552 | 3390 | 42167491 |
| 37752954 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767861 EDELUNA | New Braunfels TX: 2008-11-04 10:24:00  Delivered | 6344610 | 3584 | 42167549 |
| 37752958 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767649 FNAVA | North Attleboro MA: 2008-11-04 09:15:00  Delivered | 6344622 | 3601 | 42167561 |
| 37752959 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767632 MLISA | Keene NH: 2008-11-04 08:59:00  Delivered | 6344655 | 3641 | 42167594 |
| 37752960 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767755 ASANDOVAL | Laredo TX: 2008-11-04 12:22:00  Delivered | 6344656 | 3645 | 42167595 |
| 37752961 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767625 JHOOK | Augusta ME: 2008-11-04 11:02:00  Delivered | 6344657 | 3648 | 42167596 |
| 37753279 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767991 LEO | Amarillo TX: 2008-11-04 11:23:00  Delivered | 6344579 | 3514 | 42167518 |
| 37753300 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767540 WWALBURN | Greeley CO: 2008-11-04 09:09:00  Delivered | 6344671 | 3675 | 42167610 |
| 37753309 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767472 SGREEN | Holbrook NY: 2008-11-04 08:52:00  Delivered | 6344680 | 3685 | 42167619 |
| 37753327 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767717 BJANISCH | Williston VT: 2008-11-04 09:12:00  Delivered | 6344715 | 3732 | 42167655 |
| 37753328 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767700 MLEONARD | Bangor ME: 2008-11-04 12:06:00  Delivered | 6344721 | 3740 | 42167661 |
| 37753331 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767373 RRICHARTZ | Concord NH: 2008-11-04 12:13:00  Delivered | 6344738 | 3769 | 42167678 |
| 37753351 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767076 PATRICK | Danvers MA: 2008-11-04 14:36:00  Delivered | 6344802 | 4110 | 42167732 |
| 37753357 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472767052 GGUOLT | Portsmouth NH: 2008-11-04 10:52:00  Delivered | 6344808 | 4116 | 42167738 |
| 37753376 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766819 EJARED | Parker CO: 2008-11-04 10:34:00  Delivered | 6344858 | 4245 | 42167778 |
| 37753380 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766772 JHORTON | Horseheads NY: 2008-11-04 09:06:00  Delivered | 6344868 | 4261 | 42167786 |
| 37753381 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766765 NLOGAN | Foxboro MA: 2008-11-04 10:20:00  Delivered | 6344871 | 4271 | 42167788 |
| 37753383 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766741 EELIZABET | Naples FL: 2008-11-04 14:17:00  Delivered | 6344873 | 4273 | 42167790 |
| 37753394 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472766604 CCANDY | Torrington CT: 2008-11-04 16:26:00  Delivered | 6344900 | 4336 | 42167813 |
| 37754484 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472889006 ANIEBERGAL | Barboursville WV: 2008-11-04 12:24:00  Delivered | 6344956 | 759 | 42167199 |
| 37754509 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472886319 RRUSSELL | Mentor OH: 2008-11-04 11:23:00  Delivered | 6344417 | 3181 | 42167355 |
| 37754535 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472887989 TSIMMONS | Pittsburgh PA: 2008-11-04 12:20:00  Delivered | 6344636 | 3619 | 42167575 |
| 37754540 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472888764 KJOHNSON | Clarksburg WV: 2008-11-04 11:30:00  Delivered | 6344722 | 3742 | 42167662 |
| 37754548 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472889761 KMOUA | Green Bay WI: 2008-11-04 09:50:00  Delivered | 6344779 | 3859 | 42167719 |
| 37754549 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472889853 JLONGO | Dickson City PA: 2008-11-04 09:56:00  Delivered | 6344798 | 4105 | 42167729 |
| 37754819 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472886722 MWIEDLICH | Altoona PA: 2008-11-04 14:51:00  Delivered | 6344335 | 1683 | 42167294 |
| 37754840 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472886883 STERNS | Fayetteville AR: 2008-11-04 11:42:00  Delivered | 6344455 | 3240 | 42167393 |
| 37754893 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472888733 ASANCHES | Vienna VA: 2008-11-04 11:35:00  Delivered | 6344718 | 3735 | 42167658 |
| 37754896 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472888689 MKLEPS | Erie PA: 2008-11-04 09:28:00  Delivered | 6344724 | 3744 | 42167664 |
| 37754898 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472888153 BWRIGHT | Brighton MI: 2008-11-04 11:05:00  Delivered | 6344742 | 3776 | 42167682 |
| 37754921 | 125.70 | 10/31/2008 | 11/4/2008 FedEx | 340890472890248 TBLACK | Cleveland TN: 2008-11-04 09:17:00  Delivered | 6344895 | 4320 | 42167809 |
| 37754209 | 125.65 | 10/31/2008 | 11/4/2008 FedEx | 728980098987348 KMAY | Chattanooga TN: 2008-11-04 12:46:00  Delivered | 6351760 | 851 | 42520217 |
| 37737711 | 125.58 | 10/31/2008 | 10/31/2008 FedEx | 728980098765731 JFEGLEY | Lancaster PA: 2008-10-31 11:44:00  Delivered | 6787601 | 3707 | 42714136 |
| 37737615 | 125.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098757279 BBURKE | Houston TX: 2008-11-03 11:54:00  Delivered | 6787791 | 540 | 42713712 |
| 37752194 | 124.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098884326 HBAKER | Columbia MO: 2008-11-03 11:02:00  Delivered | 6351243 | 3219 | 42520358 |
| 37754078 | 124.20 | 10/31/2008 | 11/3/2008 FedEx | 340908971229176 LPALACIOS | San Rafael CA: 2008-11-03 10:49:00  Delivered | 6351151 | 238 | 42520102 |
| 37754148 | 124.20 | 10/31/2008 | 11/3/2008 FedEx | 340908971229091 ASHLY | Manteca CA: 2008-11-03 10:23:00  Delivered | 6351604 | 4131 | 42520708 |
| 37754205 | 124.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098978438 BENARD | Matthews NC: 2008-11-04 09:55:00  Delivered | 6351754 | 845 | 42520211 |
| 37754216 | 124.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098983449 DSTEERS | Charleston SC: 2008-11-04 11:42:00  Delivered | 6351773 | 868 | 42520230 |
| 37754077 | 123.83 | 10/31/2008 | 11/3/2008 FedEx | 340908971229244 JTOTZ | Santa Rosa CA: 2008-11-03 10:13:00  Delivered | 6351150 | 237 | 42520101 |
| 37739164 | 123.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098798258 DCULPEPPER | Clearwater FL: 2008-11-03 11:01:00  Delivered | 6351783 | 891 | 42520240 |
| 37754233 | 123.46 | 10/31/2008 | 11/4/2008 FedEx | 728980098982986 SNIASMITH | Glen Allen VA: 2008-11-04 15:39:00  Delivered | 6351163 | 3100 | 42520278 |
| 37737710 | 123.45 | 10/31/2008 | 10/31/2008 FedEx | 728980098759075 GJEMENE | North Bergen NJ: 2008-10-31 14:53:00  Delivered | 6787583 | 3688 | 42714118 |
| 37737695 | 123.23 | 10/31/2008 | 11/3/2008 FedEx | 728980098758092 HMILLER | Lafayette LA: 2008-11-03 12:08:00  Delivered | 6787366 | 3206 | 42713901 |
| 37737671 | 122.84 | 10/31/2008 | 10/31/2008 FedEx | 728980098756302 SMITH | Charlotte NC: 2008-10-31 10:28:00  Delivered | 6787871 | 888 | 42713792 |
| 37737674 | 122.84 | 10/31/2008 | 11/3/2008 FedEx | 728980098764185 SMARSLHALL | Jacksonville FL: 2008-11-03 11:06:00  Delivered | 6787874 | 892 | 42713795 |
| 37737679 | 122.84 | 10/31/2008 | 11/3/2008 FedEx | 728980098763621 NALONZO | Port Richey FL: 2008-11-03 10:44:00  Delivered | 6787880 | 913 | 42713801 |
| 37737727 | 122.58 | 10/31/2008 | 10/31/2008 FedEx | 728980098760415 LWHITE | North Little Rock AR: 2008-10-31 11:20:00  Delivered | 6787775 | 4506 | 42714280 |
| 37754273 | 122.05 | 10/31/2008 | 11/3/2008 FedEx | 728980098979190 CALON | Dallas TX: 2008-11-04 14:13:00  Delivered | 6351361 | 3501 | 42520476 |
| 37754242 | 121.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098979305 CMILLER | Saint Cloud MN: 2008-11-04 10:14:00  Delivered | 6351190 | 3140 | 42520305 |
| 37754266 | 121.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098978469 CJEWELL | Snellville GA: 2008-11-04 15:49:00  Delivered | 6351280 | 3297 | 42520395 |
| 37752206 | 121.35 | 10/31/2008 | 11/3/2008 FedEx | 728980098884227 GGEORGE | Gambrills MD: 2008-11-03 17:20:00  Delivered | 6351434 | 3627 | 42520549 |
| 37754214 | 120.65 | 10/31/2008 | 11/3/2008 FedEx | 728980098993189 AWILSON | Greenville SC: 2008-11-04 08:56:00  Delivered | 6351770 | 865 | 42520227 |
| 37754311 | 120.28 | 10/31/2008 | 11/3/2008 FedEx | 728980098973322 GPAM | West Nyack NY: 2008-11-04 12:30:00  Delivered | 6351470 | 3683 | 42520585 |
| 37737723 | 120.26 | 10/31/2008 | 10/31/2008 FedEx | 728980098759235 OBRAIN | Brooklyn NY: 2008-10-31 11:17:00  Delivered | 6787757 | 4323 | 42714272 |
| 37737673 | 119.90 | 10/31/2008 | 11/3/2008 FedEx | 728980098763447 DCULPEPPER | Clearwater FL: 2008-11-03 11:01:00  Delivered | 6787873 | 891 | 42713794 |
| 37739567 | 119.36 | 10/31/2008 | 10/31/2008 FedEx | 728980098629235 ATHOMPSON | Oklahoma City OK: 2008-10-31 14:04:00  Delivered | 6787502 | 3564 | 42714037 |
| 37754250 | 119.20 | 10/31/2008 | 11/4/2008 FedEx | 728980098978452 DPAPLEOUSE | Albany NY: 2008-11-04 08:35:00  Delivered | 6351206 | 3160 | 42520321 |
| 37752736 | 119.19 | 10/31/2008 | 10/31/2008 FedEx | 728980098765007 JPENDER | Little Rock AR: 2008-10-31 11:48:00  Delivered | 6787774 | 4505 | 42714279 |
| 37753096 | 118.83 | 10/31/2008 | 11/3/2008 FedEx | 340908971197185 CCHRIS | Scottsdale AZ: 2008-11-03 10:57:00  Delivered | 6351677 | 437 | 42520142 |
| 37739147 | 118.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098797893 BBURKE | Houston TX: 2008-11-03 11:54:00  Delivered | 6351702 | 540 | 42520159 |
| 37755219 | 118.50 | 10/31/2008 | 11/6/2008 FedEx | 728980099009629 DWAGRER | Reading PA: 2008-11-06 09:18:00  Delivered | 6351712 | 576 | 42520169 |
| 37737632 | 117.84 | 10/31/2008 | 11/3/2008 FedEx | 728980098757224 ALILSLE | Daytona Beach FL: 2008-11-03 09:27:00  Delivered | 6787815 | 766 | 42713736 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37739161 | 117.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098797817 ZERFAS | Tampa FL: 2008-11-03 11:26:00  Delivered | | 6351765 | 857 | 42520222 |
| 37752189 | 117.80 | 10/31/2008 | 11/4/2008 FedEx | 728980098884371 BJONES | Columbus GA: 2008-11-04 10:34:00  Delivered | | 6351232 | 3200 | 42520347 |
| 37753122 | 117.80 | 10/31/2008 | 11/3/2008 FedEx | 340908971197376 LFRANCIS | Peoria AZ: 2008-11-03 12:26:00  Delivered | | 6351332 | 3362 | 42520447 |
| 37737704 | 117.76 | 10/31/2008 | 10/31/2008 FedEx | 728980098757453 GSUMMER | Pittsburgh PA: 2008-10-31 09:33:00  Delivered | | 6787538 | 3618 | 42714073 |
| 37737628 | 117.75 | 10/31/2008 | 10/31/2008 FedEx | 728980098760576 AKARN | Mount Laurel NJ: 2008-10-31 14:02:00  Delivered | | 6787811 | 734 | 42713732 |
| 37737659 | 116.79 | 10/31/2008 | 11/3/2008 FedEx | 728980098757064 CHAPARRO | Miami FL: 2008-11-03 10:39:00  Delivered | | 6787856 | 859 | 42713777 |
| 37739224 | 116.64 | 10/31/2008 | 11/3/2008 FedEx | 728980098798012 DDANNY | Bradenton FL: 2008-11-03 10:17:00  Delivered | | 6351650 | 4275 | 42520744 |
| 37737608 | 116.33 | 10/31/2008 | 10/31/2008 FedEx | 728980098756838 XPHILLIPS | Irving TX: 2008-10-31 14:53:00  Delivered | | 6787780 | 508 | 42713701 |
| 37737643 | 115.79 | 10/31/2008 | 11/3/2008 FedEx | 728980098760606 CLEE | Birmingham AL: 2008-10-31 14:38:00  Delivered | | 6787831 | 829 | 42713752 |
| 37737658 | 115.53 | 10/31/2008 | 11/3/2008 FedEx | 728980098756449 ZERFAS | Tampa FL: 2008-11-03 11:26:00  Delivered | | 6787855 | 857 | 42713776 |
| 37737652 | 115.08 | 10/31/2008 | 10/31/2008 FedEx | 728980098757217 BPERRY | Rosedale MD: 2008-10-31 11:40:00  Delivered | | 6787846 | 847 | 42713767 |
| 37737657 | 115.08 | 10/31/2008 | 10/31/2008 FedEx | 728980098759020 BPETTINGWAY | Catonsville MD: 2008-10-31 15:24:00  Delivered | | 6787853 | 854 | 42713774 |
| 37737612 | 114.99 | 10/31/2008 | 10/30/2008 FedEx | 728980098757262 LGEOMGE | Hazelwood MO: 2008-10-30 11:29:00  Delivered | | 6787788 | 533 | 42713709 |
| 37737655 | 114.98 | 10/31/2008 | 10/31/2008 FedEx | 728980098760668 CMAREE | Fayetteville NC: 2008-10-31 11:46:00  Delivered | | 6787851 | 852 | 42713772 |
| 37737618 | 114.90 | 10/31/2008 | 10/31/2008 FedEx | 728980098760842 DOBRYANT | Fort Worth TX: 2008-10-31 09:29:00  Delivered | | 6787796 | 545 | 42713717 |
| 37754359 | 114.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098973308 JLONGO | Dickson City PA: 2008-11-04 09:56:00  Delivered | | 6351584 | 4105 | 42520690 |
| 37752600 | 114.48 | 10/31/2008 | 10/31/2008 FedEx | 728980098896404 MRHUDE | Cincinnati OH: 2008-10-31 08:42:00  Delivered | | 6789176 | 516 | 42759252 |
| 37752197 | 114.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098881318 SWEDGEWORTH | Fort Worth TX: 2008-11-03 13:49:00  Delivered | | 6351397 | 3576 | 42520512 |
| 37754259 | 114.20 | 10/31/2008 | 11/4/2008 FedEx | 728980098982527 SSANTIAGO | Johnson City TN: 2008-11-04 10:08:00  Delivered | | 6351261 | 3247 | 42520376 |
| 37755323 | 114.20 | 10/31/2008 | 11/4/2008 FedEx | 728980099009650 WHORTON | Spartanburg SC: 2008-11-04 13:42:00  Delivered | | 6351737 | 823 | 42520194 |
| 37753683 | 114.13 | 10/31/2008 | 11/4/2008 FedEx | 728980098938524 RSPANDOLE | Plano TX: 2008-11-04 10:51:00  Delivered | | 6789187 | 543 | 42759263 |
| 37737700 | 114.08 | 10/31/2008 | 10/31/2008 FedEx | 728980098762099 SHAW | Hyattsville MD: 2008-10-31 14:27:00  Delivered | | 6787504 | 3570 | 42714039 |
| 37752114 | 113.82 | 10/31/2008 | 11/4/2008 FedEx | 728980098852011 DBROOKS | Bridgewater NJ: 2008-11-04 11:18:00  Delivered | | 6787584 | 3689 | 42714119 |
| 37753111 | 113.50 | 10/31/2008 | 11/3/2008 FedEx | 340908971197680 CPARKINSEN | Boise ID: 2008-11-03 10:11:00  Delivered | | 6351309 | 3334 | 42520424 |
| 37737681 | 113.47 | 10/31/2008 | 10/31/2008 FedEx | 728980098760149 ECOTIE | Asheville NC: 2008-10-31 11:48:00  Delivered | | 6787882 | 921 | 42713803 |
| 37739196 | 113.46 | 10/31/2008 | 11/3/2008 FedEx | 728980098798043 CVARGAS | Pearland TX: 2008-11-03 10:29:00  Delivered | | 6351380 | 3527 | 42520495 |
| 37739572 | 112.97 | 10/31/2008 | 11/3/2008 FedEx | 728980098829419 CCASE | Concord NH: 2008-11-03 11:14:00  Delivered | | 6787634 | 3769 | 42714169 |
| 37739189 | 112.90 | 10/31/2008 | 11/3/2008 FedEx | 728980098801347 PAUL | Boca Raton FL: 2008-11-03 12:18:00  Delivered | | 6351350 | 3405 | 42520465 |
| 37754351 | 112.90 | 10/31/2008 | 11/4/2008 FedEx | 728980098978803 BEMBLIDGE | Rochester NY: 2008-11-04 11:08:00  Delivered | | 6351552 | 3831 | 42520667 |
| 37754357 | 112.90 | 10/31/2008 | 11/4/2008 FedEx | 728980098982893 BSMITH | Muncy PA: 2008-11-04 08:45:00  Delivered | | 6351573 | 3883 | 42520688 |
| 37754199 | 112.80 | 10/31/2008 | 11/4/2008 FedEx | 728980098978636 LEMORY | Gastonia NC: 2008-11-04 10:39:00  Delivered | | 6351744 | 831 | 42520201 |
| 37754363 | 112.57 | 10/31/2008 | 11/4/2008 FedEx | 728980098978445 JHAMMOND | Mount Pleasant SC: 2008-11-04 12:42:00  Delivered | | 6351643 | 4256 | 42520738 |
| 37752223 | 111.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098881301 TTERRIN | Lewisville TX: 2008-11-03 14:03:00  Delivered | | 6351684 | 4502 | 42520765 |
| 37752314 | 111.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098879995 CCANDACE | Franklin TN: 2008-11-03 10:20:00  Delivered | | 6351246 | 3226 | 42520361 |
| 37737663 | 110.79 | 10/31/2008 | 10/31/2008 FedEx | 728980098760262 GGUY | Greenville SC: 2008-10-31 10:47:00  Delivered | | 6787860 | 865 | 42713781 |
| 37753112 | 110.65 | 10/31/2008 | 11/3/2008 FedEx | 340908971197567 GNAVARO | Seattle WA: 2008-11-03 11:51:00  Delivered | | 6351310 | 3336 | 42520425 |
| 37739568 | 110.40 | 10/31/2008 | 10/31/2008 FedEx | 728980098756296 ABRADFIELD | Columbus OH: 2008-10-31 17:26:00  Delivered | | 6787505 | 3572 | 42714040 |
| 37752210 | 110.28 | 10/31/2008 | 11/3/2008 FedEx | 728980098878387 SGREEN | Holbrook NY: 2008-11-03 08:41:00  Delivered | | 6351472 | 3685 | 42520587 |
| 37754075 | 110.28 | 10/31/2008 | 11/3/2008 FedEx | 340908971229060 CASSEDY | Concord CA: 2008-11-03 11:36:00  Delivered | | 6351148 | 235 | 42520099 |
| 37754345 | 110.28 | 10/31/2008 | 11/4/2008 FedEx | 728980098981469 SMOORE | Saint Clairsville OH: 2008-11-04 11:39:00  Delivered | | 6351520 | 3750 | 42520635 |
| 37753693 | 110.21 | 10/31/2008 | 10/31/2008 FedEx | 728980098757781 AADDASON | Columbus GA: 2008-10-31 10:39:00  Delivered | | 6787362 | 3200 | 42513897 |
| 37737642 | 109.99 | 10/31/2008 | 11/3/2008 FedEx | 728980098761627 NMANCO | Tampa FL: 2008-11-03 13:38:00  Delivered | | 6787830 | 828 | 42713751 |
| 37753123 | 109.95 | 10/31/2008 | 11/3/2008 FedEx | 340908971197581 CKALVEN | Henderson NV: 2008-11-03 09:35:00  Delivered | | 6351334 | 3365 | 42520449 |
| 37737665 | 109.82 | 10/31/2008 | 11/3/2008 FedEx | 728980098757408 RSLAN | Lakeland FL: 2008-11-03 10:18:00  Delivered | | 6787862 | 867 | 42713783 |
| 37754353 | 109.20 | 10/31/2008 | 11/4/2008 FedEx | 728980098982343 ELOMAX | Montgomery AL: 2008-11-04 11:25:00  Delivered | | 6351554 | 3846 | 42520669 |
| 37752219 | 108.79 | 10/31/2008 | 11/3/2008 FedEx | 728980098885057 DPEREZ | Brooklyn NY: 2008-11-03 12:52:00  Delivered | | 6351669 | 4323 | 42520760 |
| 37739178 | 108.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098797886 MMATT | Ocala FL: 2008-11-03 14:24:00  Delivered | | 6351252 | 3234 | 42520367 |
| 37752309 | 108.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098883268 RROXY | Wilmington NC: 2008-11-03 10:31:00  Delivered | | 6351123 | 1608 | 42520258 |
| 37737687 | 108.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098760385 EPH | Naperville IL: 2008-11-03 12:12:00  Delivered | | 6787305 | 3121 | 42713840 |
| 37753159 | 108.31 | 10/31/2008 | 10/31/2008 FedEx | 340908971193415 EROCHA | Fresno CA: 2008-10-31 12:32:00  Delivered | | 6789117 | 423 | 42759197 |
| 37753131 | 108.13 | 10/31/2008 | 11/3/2008 FedEx | 340908971197277 BEPPLER | Richland WA: 2008-11-03 08:37:00  Delivered | | 6351522 | 3754 | 42520637 |
| 37752308 | 107.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098881682 MOODY | Jacksonville NC: 2008-11-03 14:19:00  Delivered | | 6351122 | 1607 | 42520257 |
| 37737661 | 107.14 | 10/31/2008 | 11/3/2008 FedEx | 728980098760269 ANEDD | West Palm Beach FL: 2008-11-03 11:24:00  Delivered | | 6787858 | 862 | 42713779 |
| 37737622 | 107.05 | 10/31/2008 | 11/3/2008 FedEx | 728980098764611 KENDRA | Chesapeake VA: 2008-11-03 11:06:00  Delivered | | 6787803 | 593 | 42713724 |
| 37737623 | 107.05 | 10/31/2008 | 11/3/2008 FedEx | 728980098762082 NALDERSONV | Austin TX: 2008-11-03 10:43:00  Delivered | | 6787805 | 598 | 42713726 |
| 37737633 | 107.04 | 10/31/2008 | 10/31/2008 FedEx | 728980098756548 AMYERS | Silver Spring MD: 2008-10-31 13:00:00  Delivered | | 6787816 | 784 | 42713737 |
| 37737725 | 107.04 | 10/31/2008 | 11/3/2008 FedEx | 728980098759921 THERNANDEZ | San Antonio TX: 2008-11-03 11:56:00  Delivered | | 6787773 | 4503 | 42714278 |
| 37737724 | 106.79 | 10/31/2008 | 10/31/2008 FedEx | 728980098756784 KKERBY | Oklahoma City OK: 2008-10-31 14:30:00  Delivered | | 6787771 | 4501 | 42714276 |
| 37753095 | 105.98 | 10/31/2008 | 11/3/2008 FedEx | 340908971197307 BROMO | Mesa AZ: 2008-11-03 12:01:00  Delivered | | 6351676 | 436 | 42520141 |
| 37753108 | 105.98 | 10/31/2008 | 11/3/2008 FedEx | 340908971197260 MBARB | Spokane WA: 2008-11-03 09:57:00  Delivered | | 6351306 | 3331 | 42520421 |
| 37754254 | 105.98 | 10/31/2008 | 11/4/2008 FedEx | 728980098978797 CEVERHART | Canton OH: 2008-11-04 12:47:00  Delivered | | 6351224 | 3187 | 42520339 |
| 37754362 | 105.98 | 10/31/2008 | 11/4/2008 FedEx | 728980098983135 JJHONSON | Denton TX: 2008-11-04 13:46:00  Delivered | | 6351639 | 4247 | 42520735 |
| 37753841 | 105.97 | 10/31/2008 | 11/3/2008 FedEx | 728980098954579 JHARVEY | Charleston SC: 2008-11-03 11:23:00  Delivered | | 6789254 | 868 | 42759330 |
| 37753100 | 105.42 | 10/31/2008 | 11/3/2008 FedEx | 340908971197499 AHAYES | Everett WA: 2008-11-03 12:43:00  Delivered | | 6351295 | 3317 | 42520410 |
| 37737656 | 104.74 | 10/31/2008 | 10/31/2008 FedEx | 728980098756708 DDAIS | Memphis TN: 2008-10-31 13:41:00  Delivered | | 6787852 | 853 | 42713773 |
| 37737664 | 104.73 | 10/31/2008 | 10/31/2008 FedEx | 728980098760231 MRANKEN | Rockville MD: 2008-10-31 11:00:00  Delivered | | 6787861 | 866 | 42713782 |
| 37754246 | 104.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098983067 BWILLIAMS | New Hartford NY: 2008-11-04 08:45:00  Delivered | | 6351197 | 3149 | 42520312 |
| 37754286 | 104.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098978681 JASHLINE | Concord NC: 2008-11-04 14:37:00  Delivered | | 6351391 | 3562 | 42520506 |
| 37737691 | 104.45 | 10/31/2008 | 11/3/2008 FedEx | 728980098763003 DUKE | Poughkeepsie NY: 2008-10-31 13:01:00  Delivered | | 6787360 | 3197 | 42713895 |
| 37752184 | 104.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098881790 ACALHOUN | Bogart GA: 2008-11-03 18:21:00  Delivered | | 6351128 | 1615 | 42520263 |
| 37739574 | 104.16 | 10/31/2008 | 10/31/2008 FedEx | 728980098829259 MKOEN | Fort Worth TX: 2008-10-31 10:13:00  Delivered | | 6787761 | 4338 | 42714275 |
| 37737690 | 104.10 | 10/31/2008 | 10/30/2008 FedEx | 728980098758856 JBRICKOWSKI | Mishawaka IN: 2008-10-30 13:13:00  Delivered | | 6787353 | 3186 | 42713888 |
| 37754334 | 104.02 | 10/31/2008 | 11/4/2008 FedEx | 728980098982428 JLIDICK | Mechanicsburg PA: 2008-11-04 08:35:00  Delivered | | 6351500 | 3720 | 42520615 |
| 37752182 | 103.83 | 10/31/2008 | 11/3/2008 FedEx | 728980098881899 DMARTIN | Charlottesville VA: 2008-11-03 11:07:00  Delivered | | 6351121 | 1604 | 42520256 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37739167 | 103.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098797824 SLINDAUAR | Bradenton FL: 2008-11-03 17:08:00  Delivered | 6351788 | 897 | 42520245 |
| 37739206 | 103.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098801866 JDETEROR | Taunton MA: 2008-11-03 09:55:00  Delivered | 6351531 | 3770 | 42520646 |
| 37752192 | 102.80 | 10/31/2008 | 11/4/2008 FedEx | 728980098893113 BBLAKE | Springfield MO: 2008-11-04 13:09:00  Delivered | 6351241 | 3217 | 42520356 |
| 37754340 | 102.80 | 10/31/2008 | 11/4/2008 FedEx | 728980098982602 AJONES | Millville NJ: 2008-11-04 11:29:00  Delivered | 6351512 | 3738 | 42520627 |
| 37737675 | 102.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098757163 CCARR | Jacksonville FL: 2008-11-03 08:57:00  Delivered | 6787875 | 893 | 42713796 |
| 37739169 | 102.43 | 10/31/2008 | 11/3/2008 FedEx | 728980098797787 JHOWING | Waco TX: 2008-11-03 10:27:00  Delivered | 6351125 | 1610 | 42520260 |
| 37752191 | 102.43 | 10/31/2008 | 11/3/2008 FedEx | 728980098886191 DCOLLEY | Wichita KS: 2008-11-03 10:40:00  Delivered | 6351240 | 3215 | 42520355 |
| 37737651 | 102.14 | 10/31/2008 | 10/31/2008 FedEx | 728980098760286 BENARD | Matthews NC: 2008-10-31 10:49:00  Delivered | 6787844 | 845 | 42713765 |
| 37737625 | 102.05 | 10/31/2008 | 10/31/2008 FedEx | 728980098756920 DSACCO | Berwyn PA: 2008-10-31 11:11:00  Delivered | 6787808 | 711 | 42713729 |
| 37737677 | 102.05 | 10/31/2008 | 11/3/2008 FedEx | 728980098756692 SLINDAUAR | Bradenton FL: 2008-11-03 17:08:00  Delivered | 6787878 | 897 | 42713799 |
| 37737719 | 101.88 | 10/31/2008 | 10/31/2008 FedEx | 728980098757798 CHALL | Horseheads NY: 2008-10-31 09:06:00  Delivered | 6787728 | 4281 | 42714247 |
| 37737635 | 101.87 | 10/31/2008 | 10/31/2008 FedEx | 728980098757385 RRODRIGRES | McLean VA: 2008-10-31 10:55:00  Delivered | 6787820 | 803 | 42713741 |
| 37737667 | 101.77 | 10/31/2008 | 11/3/2008 FedEx | 728980098757231 OOLIVEIRA | Saint Petersburg FL: 2008-11-03 11:24:00  Delivered | 6787865 | 876 | 42713786 |
| 37739223 | 100.94 | 10/31/2008 | 11/3/2008 FedEx | 728980098800746 ATOEBBE | Amherst NH: 2008-11-03 11:21:00  Delivered | 6351649 | 4272 | 42520743 |
| 37737716 | 100.72 | 10/31/2008 | 11/3/2008 FedEx | 728980098756579 BGILLES | Melbourne FL: 2008-11-03 17:06:00  Delivered | 6787712 | 4201 | 42714234 |
| 37739219 | 99.95 | 10/31/2008 | 11/3/2008 FedEx | 728980098802269 RICH | Sebring FL: 2008-11-03 10:01:00  Delivered | 6351632 | 4233 | 42520728 |
| 37739205 | 99.72 | 10/31/2008 | 11/3/2008 FedEx | 728980098797848 CCOOK | Leominster MA: 2008-11-03 11:43:00  Delivered | 6351529 | 3768 | 42520644 |
| 37753848 | 99.39 | 10/31/2008 | 11/4/2008 FedEx | 728980098963595 MNAUCE | Falls Church VA: 2008-11-04 18:21:00  Delivered | 6789263 | 890 | 42759339 |
| 37737621 | 99.19 | 10/31/2008 | 10/31/2008 FedEx | 728980098760361 GROBINSON | Hickory NC: 2008-10-31 10:24:00  Delivered | 6787802 | 589 | 42713723 |
| 37739445 | 99.08 | 10/31/2008 | 10/30/2008 FedEx | 973533789948 N.WIMMER | ALBUQUERQUE NM: 2008-10-30 08:45:00  Delivered | 6789847 | 3307 | 42798020 |
| 37753101 | 99.02 | 10/31/2008 | 11/3/2008 FedEx | 340098971197352 JTUTHILL | Lynnwood WA: 2008-11-03 14:14:00  Delivered | 6351296 | 3318 | 42520411 |
| 37752783 | 98.86 | 10/31/2008 | 11/3/2008 FedEx | 728980098913088 JJOHNATN | Rego Park NY: 2008-11-03 16:16:00  Delivered | 6789041 | 3686 | 42759515 |
| 37753225 | 98.83 | 10/31/2008 | 11/4/2008 FedEx | 340908971192746 JAGGURRIE | El Paso TX: 2008-11-04 08:50:00  Delivered | 6789170 | 4508 | 42759620 |
| 37752839 | 98.59 | 10/31/2008 | 11/5/2008 FedEx | 728980098907506 JPENDER | Little Rock AR: 2008-11-05 11:42:00  Delivered | 6789167 | 4505 | 42759617 |
| 37752185 | 98.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098873915 PEGGY | Anderson SC: 2008-11-03 11:20:00  Delivered | 6351129 | 1616 | 42520264 |
| 37753125 | 98.50 | 10/31/2008 | 11/3/2008 FedEx | 340908971192791 TMOHROR | Spokane WA: 2008-11-03 12:21:00  Delivered | 6351345 | 3382 | 42520460 |
| 37754327 | 98.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098983401 JLOGEMAN | Paducah KY: 2008-11-04 12:27:00  Delivered | 6351490 | 3704 | 42520605 |
| 37737705 | 98.31 | 10/31/2008 | 10/30/2008 FedEx | 728980098760071 KMEYER | Evansville IN: 2008-10-30 15:53:00  Delivered | 6787540 | 3621 | 42714075 |
| 37737699 | 97.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098763263 JLACIOUZ | Slidell LA: 2008-11-03 11:32:00  Delivered | 6787496 | 3552 | 42714031 |
| 37752631 | 97.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098896855 BEAZY | Midlothian VA: 2008-11-03 11:15:00  Delivered | 6789213 | 805 | 42759289 |
| 37754226 | 97.80 | 10/31/2008 | 11/4/2008 FedEx | 728980098983340 SBISHOP | Whitehall PA: 2008-11-04 15:00:00  Delivered | 6351794 | 949 | 42520251 |
| 37737660 | 97.68 | 10/31/2008 | 11/3/2008 FedEx | 728980098756272 LGARCIA | Hialeah FL: 2008-11-03 14:54:00  Delivered | 6787857 | 861 | 42713778 |
| 37752779 | 97.63 | 10/31/2008 | 11/3/2008 FedEx | 728980098911473 NJERMERSON | New York NY: 2008-11-03 14:43:00  Delivered | 6789035 | 3679 | 42759509 |
| 37739145 | 97.57 | 10/31/2008 | 11/3/2008 FedEx | 728980098800869 BHOOKS | Hollywood FL: 2008-11-03 10:45:00  Delivered | 6351694 | 518 | 42520151 |
| 37737703 | 97.42 | 10/31/2008 | 10/31/2008 FedEx | 728980098759563 MBERTRAM | Columbus OH: 2008-10-31 12:48:00  Delivered | 6787535 | 3615 | 42714070 |
| 37752203 | 97.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098874426 DCHRISON | Pittsburgh PA: 2008-11-03 17:13:00  Delivered | 6351428 | 3619 | 42520543 |
| 37752796 | 96.98 | 10/31/2008 | 11/3/2008 FedEx | 728980098910360 GJONES | Brooklyn NY: 2008-11-03 10:32:00  Delivered | 6789058 | 3731 | 42759532 |
| 37753714 | 96.64 | 10/31/2008 | 11/3/2008 FedEx | 728980098930962 DDARCEL | New York NY: 2008-11-03 10:36:00  Delivered | 6789036 | 3680 | 42759510 |
| 37739563 | 96.48 | 10/31/2008 | 10/31/2008 FedEx | 728980098829020 JNEVIAL | Cincinnati OH: 2008-10-31 12:32:00  Delivered | 6787338 | 3165 | 42713873 |
| 37754343 | 95.98 | 10/31/2008 | 11/4/2008 FedEx | 728980098979961 MKLEPS | Erie PA: 2008-11-04 09:28:00  Delivered | 6351516 | 3744 | 42520631 |
| 37752670 | 95.65 | 10/31/2008 | 11/3/2008 FedEx | 728980098897975 GALLEN | Columbia SC: 2008-11-03 12:20:00  Delivered | 6789267 | 896 | 42759343 |
| 37739148 | 95.28 | 10/31/2008 | 11/3/2008 FedEx | 728980098799989 FERNANDO | Houston TX: 2008-11-03 15:32:00  Delivered | 6351703 | 541 | 42520160 |
| 37739285 | 95.02 | 10/31/2008 | 10/30/2008 FedEx | 973533790702 T.T | AIEA HI: 2008-10-30 12:03:00  Delivered | 6788967 | 3354 | 42759441 |
| 37741972 | 95.00 | 10/31/2008 | 10/30/2008 FedEx | 340098971187865 RRIVAS | Hawthorne CA: 2008-10-30 12:06:00  Delivered | 6790023 | 404 | 42797827 |
| 37737669 | 94.74 | 10/31/2008 | 10/31/2008 FedEx | 728980098760828 BFRAZIER | Morrow GA: 2008-10-31 11:49:00  Delivered | 6787869 | 884 | 42713790 |
| 37754331 | 94.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098978643 ASOULLIARD | Pittsburgh PA: 2008-11-04 10:18:00  Delivered | 6351495 | 3710 | 42520610 |
| 37753219 | 94.54 | 10/31/2008 | 10/31/2008 FedEx | 340908971193477 ANTONIO | Fairfield CA: 2008-10-31 12:00:00  Delivered | 6789138 | 4303 | 42759597 |
| 37737617 | 94.20 | 10/31/2008 | 10/31/2008 FedEx | 728980098762440 CBILL | Arlington TX: 2008-10-31 14:25:00  Delivered | 6787795 | 544 | 42713716 |
| 37737649 | 94.20 | 10/31/2008 | 11/3/2008 FedEx | 728980098766127 JENN | Orlando FL: 2008-11-03 10:55:00  Delivered | 6787839 | 838 | 42713760 |
| 37754155 | 94.20 | 10/31/2008 | 11/3/2008 FedEx | 340908971228971 AREYES | Seal Beach CA: 2008-11-03 10:41:00  Delivered | 6351635 | 4242 | 42520731 |
| 37753693 | 93.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098930863 CSANDERS | Rosedale MD: 2008-11-03 11:12:00  Delivered | 6789237 | 847 | 42759313 |
| 37741978 | 92.94 | 10/31/2008 | 10/30/2008 FedEx | 340098971187902 SHUNTER | Palmdale CA: 2008-10-30 10:09:00  Delivered | 6790033 | 411 | 42797828 |
| 37737684 | 92.86 | 10/31/2008 | 10/31/2008 FedEx | 728980098764703 PATEL | Lawrence Township NJ: 2008-10-31 11:09:00  Delivered | 6787296 | 3104 | 42713831 |
| 37739151 | 92.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098797985 KENDRA | Chesapeake VA: 2008-11-03 11:06:00  Delivered | 6351714 | 593 | 42520171 |
| 37739212 | 92.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098797756 RRIGGUTCHI | Portsmouth NH: 2008-11-03 10:51:00  Delivered | 6351594 | 4116 | 42520699 |
| 37739217 | 92.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098128 JDESTIN | Tallahassee FL: 2008-11-03 12:26:00  Delivered | 6351621 | 4200 | 42520720 |
| 37752216 | 92.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098879346 MJOHNSON | Prattville AL: 2008-11-03 10:07:00  Delivered | 6351659 | 4307 | 42520751 |
| 37754140 | 92.80 | 10/31/2008 | 11/3/2008 FedEx | 340908971229503 MALDONADO | San Luis Obispo CA: 2008-11-03 08:50:00  Delivered | 6351360 | 3428 | 42520475 |
| 37754149 | 92.80 | 10/31/2008 | 11/3/2008 FedEx | 340908971229222 EMARTINEZ | Turlock CA: 2008-11-03 11:33:00  Delivered | 6351605 | 4132 | 42520709 |
| 37753684 | 92.49 | 10/31/2008 | 11/3/2008 FedEx | 728980098830122 RGALANTI | Philadelphia PA: 2008-11-03 11:49:00  Delivered | 6789199 | 700 | 42759275 |
| 37752222 | 92.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098888096 DSCHEAFORD | Oklahoma City OK: 2008-11-03 13:20:00  Delivered | 6351683 | 4501 | 42520764 |
| 37754076 | 92.10 | 10/31/2008 | 11/3/2008 FedEx | 340908971229015 EERIK | Dublin CA: 2008-11-03 10:18:00  Delivered | 6351149 | 236 | 42520100 |
| 37737682 | 91.53 | 10/31/2008 | 11/3/2008 FedEx | 728980098757170 JJENNIFER | Fort Myers FL: 2008-11-03 11:59:00  Delivered | 6787883 | 922 | 42713804 |
| 37737645 | 91.35 | 10/31/2008 | 11/3/2008 FedEx | 728980098757378 DCRANFELL | Pensacola FL: 2008-11-03 09:41:00  Delivered | 6787834 | 832 | 42713755 |
| 37737654 | 91.35 | 10/31/2008 | 10/31/2008 FedEx | 728980098757255 KMAY | Chattanooga TN: 2008-10-31 13:50:00  Delivered | 6787850 | 851 | 42713771 |
| 37737721 | 90.99 | 10/31/2008 | 10/31/2008 FedEx | 728980098765625 SHOPPER | Prattville AL: 2008-10-31 09:18:00  Delivered | 6787745 | 4307 | 42714261 |
| 37752645 | 90.65 | 10/31/2008 | 11/3/2008 FedEx | 728980098896312 AMBER | Raleigh NC: 2008-11-03 10:32:00  Delivered | 6789232 | 840 | 42759308 |
| 37754204 | 90.65 | 10/31/2008 | 11/4/2008 FedEx | 728980098919810 BMARCUS | Madison TN: 2008-11-04 17:14:00  Delivered | 6351753 | 843 | 42520210 |
| 37737607 | 90.63 | 10/31/2008 | 10/30/2008 FedEx | 728980098762860 JGERHARDT | Saint Peters MO: 2008-10-30 10:41:00  Delivered | 6787779 | 506 | 42713700 |
| 37740004 | 90.55 | 10/31/2008 | 10/30/2008 FedEx | 968243519398 A.ACHER | BROOKLYN NY: 2008-10-30 10:18:00  Delivered | 6789955 | 3664 | 42798128 |
| 37739208 | 90.28 | 10/31/2008 | 11/3/2008 FedEx | 728980098797800 SSAM | Webster TX: 2008-11-03 14:10:00  Delivered | 6351564 | 3856 | 42520679 |
| 37753128 | 90.28 | 10/31/2008 | 11/3/2008 FedEx | 340908971197451 SEVERENS | Phoenix AZ: 2008-11-03 10:44:00  Delivered | 6351388 | 3558 | 42520503 |
| 37754116 | 90.28 | 10/31/2008 | 11/3/2008 FedEx | 340908971228650 DHARPER | Escondido CA: 2008-11-03 09:51:00  Delivered | 6351681 | 449 | 42520146 |
| 37754123 | 90.28 | 10/31/2008 | 11/3/2008 FedEx | 340908971229558 AGONZALES | Palm Desert CA: 2008-11-03 12:18:00  Delivered | 6351284 | 3302 | 42520399 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37737683 | 89.95 | 10/31/2008 | 10/31/2008 FedEx | 728980098756753 MGAINES | Richmond VA: 2008-10-31 09:57:00  Delivered | 6787295 | 3100 | 42713830 |
| 37753224 | 89.58 | 10/31/2008 | 10/31/2008 FedEx | 340908971207914 CCHEA | Santa Cruz CA: 2008-10-31 10:30:00  Delivered | 6789169 | 4507 | 42759619 |
| 37752789 | 89.38 | 10/31/2008 | 11/3/2008 FedEx | 728980098897517 MARRINGTON | Yonkers NY: 2008-11-03 10:54:00  Delivered | 6789049 | 3699 | 42759523 |
| 37737680 | 89.03 | 10/31/2008 | 10/31/2008 FedEx | 728980098764994 CSTRAUB | Antioch TN: 2008-10-31 11:07:00  Delivered | 6787881 | 920 | 42713802 |
| 37739450 | 88.75 | 10/31/2008 | 10/30/2008 FedEx | 973533789547 N.FIELDS | TACOMA WA: 2008-10-30 08:19:00  Delivered | 6789854 | 3321 | 42798027 |
| 37737630 | 88.59 | 10/31/2008 | 10/31/2008 FedEx | 728980098760064 ANEIBERGALL | Barboursville WV: 2008-10-31 12:32:00  Delivered | 6787813 | 759 | 42713734 |
| 37754252 | 88.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098993722 GGANGI | Bel Air MD: 2008-11-04 08:39:00  Delivered | 6351209 | 3166 | 42520324 |
| 37754342 | 88.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098981230 JBENSON | Osseo MN: 2008-11-04 10:10:00  Delivered | 6351515 | 3743 | 42520630 |
| 37754352 | 88.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098980110 TGRASSO | Woodbury NJ: 2008-11-04 18:16:00  Delivered | 6351553 | 3845 | 42520668 |
| 37740019 | 88.38 | 10/31/2008 | 10/30/2008 FedEx | 968243520016 D.REED | LANCASTER PA: 2008-10-30 09:38:00  Delivered | 6789979 | 3707 | 42798152 |
| 37737698 | 88.22 | 10/31/2008 | 11/4/2008 FedEx | 728980098758825 SALVAREZ | Brownsville TX: 2008-11-04 10:02:00  Delivered | 6787483 | 3513 | 42714018 |
| 37741990 | 87.83 | 10/31/2008 | 10/30/2008 FedEx | 340908971187247 JJASON | La Mesa CA: 2008-10-30 09:40:00  Delivered | 6790088 | 433 | 42797843 |
| 37737697 | 87.42 | 10/31/2008 | 11/3/2008 FedEx | 728980098760026 JMUSGROVE | Corpus Christi TX: 2008-11-03 11:18:00  Delivered | 6787475 | 3504 | 42714010 |
| 37737647 | 86.90 | 10/31/2008 | 10/31/2008 FedEx | 728980098762327 DTAYE | Glen Burnie MD: 2008-10-31 15:11:00  Delivered | 6787837 | 836 | 42713758 |
| 37752838 | 86.74 | 10/31/2008 | 11/4/2008 FedEx | 728980098914771 ARIVERS | San Antonio TX: 2008-11-04 11:37:00  Delivered | 6789166 | 4503 | 42759616 |
| 37752668 | 86.54 | 10/31/2008 | 11/4/2008 FedEx | 728980098909852 NLITTLE | Clearwater FL: 2008-11-04 11:48:00  Delivered | 6789264 | 891 | 42759340 |
| 37737646 | 86.35 | 10/31/2008 | 10/31/2008 FedEx | 728980098757248 SGARETT | Atlanta GA: 2008-10-31 14:11:00  Delivered | 6787835 | 834 | 42713756 |
| 37753167 | 86.15 | 10/31/2008 | 10/31/2008 FedEx | 340908971208041 DDUSTIN | La Mesa CA: 2008-10-31 11:12:00  Delivered | 6789154 | 433 | 42759220 |
| 37754201 | 85.98 | 10/31/2008 | 11/4/2008 FedEx | 728980098973735 MBLANDON | Roanoke VA: 2008-11-04 12:06:00  Delivered | 6351747 | 835 | 42520204 |
| 37737696 | 85.82 | 10/31/2008 | 11/3/2008 FedEx | 728980098757026 JCASONO | Sugar Land TX: 2008-11-03 10:24:00  Delivered | 6787395 | 3254 | 42713930 |
| 37739928 | 85.55 | 10/31/2008 | 10/30/2008 FedEx | 728980098831658 VGARCIA | Downers Grove IL: 2008-10-30 10:35:00  Delivered | 6789769 | 3112 | 42797942 |
| 37752617 | 84.95 | 10/31/2008 | 11/4/2008 FedEx | 728980098896725 GWILSON | Chesapeake VA: 2008-11-04 10:53:00  Delivered | 6789196 | 593 | 42759272 |
| 37754229 | 84.95 | 10/31/2008 | 11/4/2008 FedEx | 728980098983784 MWIEDLICH | Altoona PA: 2008-11-04 14:51:00  Delivered | 6351138 | 1683 | 42520273 |
| 37753182 | 84.65 | 10/31/2008 | 10/31/2008 FedEx | 340908971192968 PPIZARRO | Irvine CA: 2008-10-31 10:36:00  Delivered | 6788949 | 3313 | 42759423 |
| 37754189 | 84.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098981322 OAKERAKE | Augusta GA: 2008-11-04 11:50:00  Delivered | 6351729 | 800 | 42520186 |
| 37754235 | 84.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098979411 WALLEN | Lawrence Township NJ: 2008-11-04 10:52:00  Delivered | 6351165 | 3104 | 42520280 |
| 37752651 | 84.39 | 10/31/2008 | 11/3/2008 FedEx | 728980098900088 EBARBEE | Durham NC: 2008-11-03 12:40:00  Delivered | 6789240 | 850 | 42759316 |
| 37752213 | 84.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098883206 BSTAUP | Chambersburg PA: 2008-11-03 09:39:00  Delivered | 6351611 | 4144 | 42520714 |
| 37753124 | 83.88 | 10/31/2008 | 11/3/2008 FedEx | 340908971197338 SROACH | Idaho Falls ID: 2008-11-03 12:21:00  Delivered | 6351341 | 3377 | 42520456 |
| 37741975 | 83.75 | 10/31/2008 | 10/30/2008 FedEx | 340908971187261 MIKE | Lakewood CA: 2008-10-30 11:42:00  Delivered | 6790027 | 408 | 42797825 |
| 37753717 | 82.93 | 10/31/2008 | 11/3/2008 FedEx | 728980098931457 CMIHALAKI | Johnstown PA: 2008-11-03 17:35:00  Delivered | 6789063 | 3746 | 42759537 |
| 37754269 | 82.80 | 10/31/2008 | 11/4/2008 FedEx | 728980098981957 BCHANCEY | Douglasville GA: 2008-11-04 10:22:00  Delivered | 6351351 | 3406 | 42520466 |
| 37753093 | 82.10 | 10/31/2008 | 11/3/2008 FedEx | 340908971197635 JDOMINGUEZ | Las Vegas NV: 2008-11-03 13:25:00  Delivered | 6351162 | 272 | 42520113 |
| 37753168 | 81.90 | 10/31/2008 | 10/31/2008 FedEx | 340908971193231 BBRWER | San Diego CA: 2008-10-31 14:01:00  Delivered | 6789156 | 434 | 42759225 |
| 37739220 | 81.87 | 10/31/2008 | 11/3/2008 FedEx | 728980098801095 SPOCHE | Baton Rouge LA: 2008-11-03 13:04:00  Delivered | 6351638 | 4246 | 42520734 |
| 37754308 | 81.87 | 10/31/2008 | 11/4/2008 FedEx | 728980098978407 IINDAN | New York NY: 2008-11-04 10:27:00  Delivered | 6351467 | 3680 | 42520582 |
| 37752626 | 81.62 | 10/31/2008 | 11/3/2008 FedEx | 728980098900026 STEVENS | Charleston WV: 2008-11-03 12:10:00  Delivered | 6789206 | 762 | 42759282 |
| 37737692 | 81.27 | 10/31/2008 | 10/30/2008 FedEx | 728980098763256 KFEDDEMA | Rockford IL: 2008-10-30 14:56:00  Delivered | 6787361 | 3198 | 42713896 |
| 37752787 | 81.04 | 10/31/2008 | 11/3/2008 FedEx | 728980098913644 GLAPSON | White Plains NY: 2008-11-03 13:17:00  Delivered | 6789046 | 3696 | 42759520 |
| 37739156 | 80.65 | 10/31/2008 | 11/3/2008 FedEx | 728980098802566 ACURBELO | Orlando FL: 2008-11-03 09:02:00  Delivered | 6351749 | 837 | 42520206 |
| 37739181 | 80.65 | 10/31/2008 | 11/4/2008 FedEx | 728980098801118 MRACHEL | Stuart FL: 2008-11-03 08:24:00  Delivered | 6351256 | 3241 | 42520371 |
| 37754179 | 80.65 | 10/31/2008 | 11/4/2008 FedEx | 728980098978490 CWRIGHT | Waldorf MD: 2008-11-04 10:00:00  Delivered | 6351718 | 704 | 42520175 |
| 37754253 | 80.28 | 10/31/2008 | 11/4/2008 FedEx | 728980098980622 WBROWN | Manassas VA: 2008-11-04 17:10:00  Delivered | 6351215 | 3172 | 42520330 |
| 37752659 | 80.15 | 10/31/2008 | 11/4/2008 FedEx | 728980098902655 JLEE | Pompano Beach FL: 2008-11-04 08:20:00  Delivered | 6789250 | 863 | 42759326 |
| 37741963 | 80.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971187704 EDY | Stockton CA: 2008-10-30 12:12:00  Delivered | 6789757 | 241 | 42797810 |
| 37753105 | 79.58 | 10/31/2008 | 11/3/2008 FedEx | 340908971197505 SBANNON | Happy Valley OR: 2008-11-03 11:32:00  Delivered | 6351301 | 3324 | 42520416 |
| 37752636 | 79.57 | 10/31/2008 | 11/3/2008 FedEx | 728980098913057 DJONES | Upper Marlboro MD: 2008-11-03 10:21:00  Delivered | 6789218 | 824 | 42759294 |
| 37753709 | 79.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098930580 VCOSME | Philadelphia PA: 2008-11-03 17:18:00  Delivered | 6788992 | 3556 | 42759466 |
| 37737638 | 79.39 | 10/31/2008 | 10/31/2008 FedEx | 728980098763522 MAUSTIN | Beltsville MD: 2008-10-31 12:13:00  Delivered | 6787825 | 821 | 42713746 |
| 37737701 | 79.39 | 10/31/2008 | 10/30/2008 FedEx | 728980098763799 JOEY | Cleveland OH: 2008-10-30 18:42:00  Delivered | 6787506 | 3575 | 42714041 |
| 37737717 | 79.39 | 10/31/2008 | 10/31/2008 FedEx | 728980098763492 KRICHARDSON | Mount Pleasant SC: 2008-10-31 13:21:00  Delivered | 6787726 | 4256 | 42714245 |
| 37753686 | 79.24 | 10/31/2008 | 11/4/2008 FedEx | 728980098938029 OAKERAKE | Augusta GA: 2008-11-04 11:50:00  Delivered | 6789210 | 800 | 42759286 |
| 37737715 | 78.76 | 10/31/2008 | 10/31/2008 FedEx | 728980098764765 GHOFFMAN | Johnstown PA: 2008-10-31 17:21:00  Delivered | 6787624 | 3746 | 42714159 |
| 37737636 | 78.50 | 10/31/2008 | 10/31/2008 FedEx | 728980098762587 HRAFI | Woodbridge VA: 2008-10-31 11:54:00  Delivered | 6787822 | 814 | 42713743 |
| 37737718 | 78.50 | 10/31/2008 | 10/31/2008 FedEx | 728980098760545 CJONES | Collierville TN: 2008-10-31 12:49:00  Delivered | 6787727 | 4257 | 42714246 |
| 37737720 | 78.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098757514 JKIM | Oswego IL: 2008-10-30 10:56:00  Delivered | 6787729 | 4268 | 42714248 |
| 37754262 | 78.50 | 10/31/2008 | 11/4/2008 FedEx | 728980098981353 AKNOONK | Frisco TX: 2008-11-04 09:40:00  Delivered | 6351269 | 3264 | 42520384 |
| 37753706 | 78.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098930948 GLUBERICE | Boca Raton FL: 2008-11-04 11:48:00  Delivered | 6788974 | 3405 | 42759448 |
| 37753136 | 78.29 | 10/31/2008 | 10/31/2008 FedEx | 340908971208065 RRIVERA | San Jose CA: 2008-10-31 14:04:00  Delivered | 6788875 | 231 | 42759107 |
| 37752624 | 77.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098911398 ABROWN | Willow Grove PA: 2008-11-03 13:08:00  Delivered | 6789204 | 743 | 42759280 |
| 37754146 | 77.76 | 10/31/2008 | 11/3/2008 FedEx | 340908971228841 JGENTRY | Folsom CA: 2008-11-03 10:03:00  Delivered | 6351532 | 3771 | 42520647 |
| 37754152 | 77.76 | 10/31/2008 | 11/3/2008 FedEx | 340908971229152 MMEGAN | Vacaville CA: 2008-11-03 13:49:00  Delivered | 6351617 | 4179 | 42520718 |
| 37752195 | 77.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098884913 MPEACOCK | Cary NC: 2008-11-03 09:19:00  Delivered | 6351247 | 3227 | 42520362 |
| 37754074 | 77.10 | 10/31/2008 | 11/3/2008 FedEx | 340908971228728 ASANDAR | Hayward CA: 2008-11-03 09:23:00  Delivered | 6351147 | 234 | 42520098 |
| 37754279 | 77.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098978629 TLOCHTE | Raleigh NC: 2008-11-04 08:48:00  Delivered | 6351375 | 3518 | 42520490 |
| 37753716 | 76.60 | 10/31/2008 | 11/3/2008 FedEx | 728980098538043 OKELLY | Norwalk CT: 2008-11-03 14:54:00  Delivered | 6789043 | 3690 | 42759517 |
| 37754256 | 76.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098983692 KFEARS | Tupelo MS: 2008-11-05 09:49:00  Delivered | 6351258 | 3243 | 42520373 |
| 37737619 | 75.65 | 10/31/2008 | 10/31/2008 FedEx | 728980098764956 THICKS | Tampa FL: 2008-11-03 13:38:00  Delivered | 6787800 | 571 | 42713721 |
| 37737668 | 75.65 | 10/31/2008 | 10/30/2008 FedEx | 728980098765052 BMELIKANT | Florence KY: 2008-10-30 14:04:00  Delivered | 6787867 | 878 | 42713788 |
| 37752638 | 75.65 | 10/31/2008 | 11/3/2008 FedEx | 728980098901269 CPINKSTON | Birmingham AL: 2008-11-03 14:22:00  Delivered | 6789220 | 827 | 42759296 |
| 37752660 | 75.65 | 10/31/2008 | 11/3/2008 FedEx | 728980098916843 AWILSON | Greenville SC: 2008-11-03 10:24:00  Delivered | 6789251 | 865 | 42759327 |
| 37737648 | 75.64 | 10/31/2008 | 11/3/2008 FedEx | 728980098758795 ACURBELO | Orlando FL: 2008-11-03 09:02:00  Delivered | 6787838 | 837 | 42713759 |
| 37753702 | 75.38 | 10/31/2008 | 11/3/2008 FedEx | 728980098930214 LJOHN | Milwaukee WI: 2008-10-31 10:36:00  Delivered | 6788916 | 3176 | 42759390 |
| 37742003 | 75.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971187544 BBROWN | Culver City CA: 2008-10-30 10:33:00  Delivered | 6789877 | 3360 | 42798050 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37752214 | 74.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098879438 ALEMONS | Alcoa TN: 2008-11-03 13:22:00 Delivered | 6351612 | 4147 | 42520715 |
| 37752654 | 74.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098919462 DWESTMEYER | Huntsville AL: 2008-11-03 12:52:00 Delivered | 6789245 | 855 | 42759321 |
| 37752672 | 74.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098917338 HHARTMAN | Port Richey FL: 2008-11-04 11:34:00 Delivered | 6789270 | 913 | 42759346 |
| 37739186 | 74.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800814 HARDY | Tampa FL: 2008-11-03 13:03:00 Delivered | 6351271 | 3269 | 42520386 |
| 37754292 | 74.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979015 ESMALARA | West Mifflin PA: 2008-11-04 11:27:00 Delivered | 6351426 | 3617 | 42520541 |
| 37753701 | 74.55 | 10/31/2008 | 11/3/2008 | FedEx | 728980098931525 MMADDOX | Newark DE: 2008-11-03 10:24:00 Delivered | 6788910 | 3157 | 42759384 |
| 37751740 | 74.02 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838503 OMOLULU | Miami FL: 2008-11-04 11:13:00 Delivered | 6351393 | 3569 | 42520508 |
| 37754349 | 73.65 | 10/31/2008 | 11/4/2008 | FedEx | 728980098985207 KWEBSTER | Spring Hill TN: 2008-11-04 10:12:00 Delivered | 6351549 | 3823 | 42520664 |
| 37753179 | 73.52 | 10/31/2008 | 10/31/2008 | FedEx | 340908971207792 KSCOTT | Visalia CA: 2008-10-31 12:46:00 Delivered | 6788946 | 3306 | 42759420 |
| 37753689 | 73.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098923438 MBLANDON | Roanoke VA: 2008-11-03 12:14:00 Delivered | 6789227 | 835 | 42759303 |
| 37737620 | 72.80 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763720 KCARLIN | Reading PA: 2008-10-31 09:25:00 Delivered | 6787801 | 576 | 42713722 |
| 37737627 | 72.80 | 10/31/2008 | 10/31/2008 | FedEx | 728980098763478 DFLLIN | Springfield PA: 2008-10-31 10:56:00 Delivered | 6787810 | 725 | 42713731 |
| 37737722 | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098765342 HBROOKS | Harvey LA: 2008-11-03 13:12:00 Delivered | 6787746 | 4308 | 42714262 |
| 37739166 | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800883 DCORNALES | Jacksonville FL: 2008-11-03 10:48:00 Delivered | 6351785 | 893 | 42520242 |
| 37739183 | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800807 OSCAR | Spring TX: 2008-11-03 15:44:00 Delivered | 6351264 | 3253 | 42520379 |
| 37752196 | 72.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098874365 WILLIAMS | Fayetteville AR: 2008-11-03 12:04:00 Delivered | 6351255 | 3240 | 42520370 |
| 37754287 | 72.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098983593 CWOLFORK | Oklahoma City OK: 2008-11-04 18:14:00 Delivered | 6351392 | 3564 | 42520507 |
| 37754350 | 72.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980098979664 KBRAGDON | Lenexa KS: 2008-11-04 12:08:00 Delivered | 6351550 | 3829 | 42520665 |
| 37753691 | 72.20 | 10/31/2008 | 11/4/2008 | FedEx | 728980098938104 JENN | Orlando FL: 2008-11-04 11:15:00 Delivered | 6789230 | 838 | 42759306 |
| 37739207 | 72.10 | 10/31/2008 | 11/1/2008 | FedEx | 728980098797862 EROY | Enfield CT: 2008-11-01 15:11:00 Delivered | 6351536 | 3779 | 42520651 |
| 37752655 | 72.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098912395 DESHAZO | Tampa FL: 2008-11-04 10:50:00 Delivered | 6789246 | 857 | 42759322 |
| 37752663 | 72.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098900821 LALEXANDER | Memphis TN: 2008-11-03 13:47:00 Delivered | 6789255 | 871 | 42759331 |
| 37753226 | 72.10 | 10/31/2008 | 11/5/2008 | FedEx | 340908971192784 JSCHOOLER | Lubbock TX: 2008-11-05 13:49:00 Delivered | 6789171 | 4510 | 42759621 |
| 37752207 | 72.06 | 10/31/2008 | 11/3/2008 | FedEx | 728980098875355 MILLER | Frederick MD: 2008-11-03 10:38:00 Delivered | 6351435 | 3628 | 42520550 |
| 37753171 | 71.54 | 10/31/2008 | 11/3/2008 | FedEx | 340908971193613 CCHRIS | Scottsdale AZ: 2008-11-03 10:50:00 Delivered | 6789159 | 437 | 42759232 |
| 37754084 | 71.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228667 CPERRY | Citrus Heights CA: 2008-11-03 11:01:00 Delivered | 6351157 | 251 | 42520108 |
| 37753133 | 70.65 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197529 MGRIFFITH | Salem OR: 2008-11-03 09:34:00 Delivered | 6351560 | 3852 | 42520675 |
| 37742604 | 70.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098838824 DANGELOS | Boston MA: 2008-11-04 11:10:00 Delivered | 6351413 | 3599 | 42520528 |
| 37751935 | 70.28 | 10/31/2008 | 11/4/2008 | FedEx | 728980098841008 MMCMILLIAN | Norfolk VA: 2008-11-04 10:39:00 Delivered | 6351623 | 4202 | 42520722 |
| 37752630 | 70.15 | 10/31/2008 | 11/3/2008 | FedEx | 728980098913736 LLIZON | McLean VA: 2008-11-03 09:54:00 Delivered | 6789212 | 803 | 42759288 |
| 37741985 | 70.00 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187421 EELI | Montebello CA: 2008-10-30 09:00:00 Delivered | 6790067 | 425 | 42797837 |
| 37752669 | 69.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909685 DMIELLODY | Jacksonville FL: 2008-11-04 08:36:00 Delivered | 6789266 | 893 | 42759342 |
| 37739571 | 69.72 | 10/31/2008 | 10/31/2008 | FedEx | 728980098829242 WWALLEN | Mansfield OH: 2008-10-31 10:59:00 Delivered | 6787605 | 3712 | 42714140 |
| 37752776 | 69.45 | 10/31/2008 | 11/3/2008 | FedEx | 728980098914634 KBROWN | Brooklyn NY: 2008-11-03 11:31:00 Delivered | 6789030 | 3664 | 42759504 |
| 37752652 | 69.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911442 MGALE | Chattanooga TN: 2008-11-03 10:51:00 Delivered | 6789241 | 851 | 42759317 |
| 37739457 | 68.75 | 10/31/2008 | 10/30/2008 | FedEx | 973533789672 M.NICK | SEATTLE WA: 2008-10-30 09:14:00 Delivered | 6789862 | 3336 | 42798035 |
| 37753695 | 68.19 | 10/31/2008 | 11/3/2008 | FedEx | 728980098932850 AYADI | Atlanta GA: 2008-11-03 13:13:00 Delivered | 6789259 | 880 | 42759335 |
| 37752848 | 67.98 | 10/31/2008 | 10/31/2008 | FedEx | 728980098913859 MGRAY | Cincinnati OH: 2008-10-31 15:53:00 Delivered | 6789269 | 910 | 42759345 |
| 37752621 | 67.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098899542 DBERRNGER | Kennesaw GA: 2008-11-03 12:46:00 Delivered | 6789201 | 712 | 42759277 |
| 37752837 | 67.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098910933 TTERRIN | Lewisville TX: 2008-11-03 14:03:00 Delivered | 6789165 | 4502 | 42759615 |
| 37753696 | 67.80 | 10/31/2008 | 11/3/2008 | FedEx | 728980098927207 MMYRICK | Atlanta GA: 2008-11-03 15:40:00 Delivered | 6789261 | 886 | 42759337 |
| 37752113 | 67.73 | 10/31/2008 | 11/5/2008 | FedEx | 728980098852028 KTILLMAN | Lady Lake FL: 2008-11-05 12:47:00 Delivered | 6787572 | 3677 | 42714107 |
| 37741957 | 67.50 | 10/31/2008 | 10/31/2008 | FedEx | 340908971187650 BRENDAN | San Mateo CA: 2008-10-31 10:52:00 Delivered | 6789750 | 232 | 42797803 |
| 37753175 | 67.19 | 10/31/2008 | 11/3/2008 | FedEx | 340908971192807 JCLEVELAND | Victorville CA: 2008-11-03 11:29:00 Delivered | 6789163 | 450 | 42759240 |
| 37739152 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098801064 NALDERSON | Austin TX: 2008-11-03 10:43:00 Delivered | 6351716 | 598 | 42520173 |
| 37739202 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800906 MTILLMAN | Lady Lake FL: 2008-11-03 13:27:00 Delivered | 6351464 | 3677 | 42520579 |
| 37739209 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098802481 PATRICK | Danvers MA: 2008-11-03 16:09:00 Delivered | 6351588 | 4110 | 42520693 |
| 37739211 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098800777 APEITRO | Seekonk MA: 2008-11-03 11:11:00 Delivered | 6351591 | 4113 | 42520696 |
| 37752225 | 67.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980098876284 HHERNANDEZ | North Little Rock AR: 2008-11-04 11:33:00 Delivered | 6351687 | 4506 | 42520768 |
| 37752599 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911046 AKHAN | Dallas TX: 2008-11-03 14:00:00 Delivered | 6789175 | 509 | 42759251 |
| 37752606 | 67.10 | 10/31/2008 | 10/31/2008 | FedEx | 728980098909838 JTEHANDRAS | Fenton MO: 2008-10-31 10:00:00 Delivered | 6789182 | 535 | 42759258 |
| 37752610 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980098895797 CSIMMERMAN | Fort Worth TX: 2008-11-03 09:23:00 Delivered | 6789189 | 545 | 42759265 |
| 37754104 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971220385 JGALVEZ | Van Nuys CA: 2008-11-03 14:32:00 Delivered | 6351624 | 421 | 42520130 |
| 37754144 | 67.10 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229121 TVERTISCA | Sparks NV: 2008-11-03 10:24:00 Delivered | 6351525 | 3763 | 42520640 |
| 37754230 | 67.10 | 10/31/2008 | 11/5/2008 | FedEx | 728980098983333 VINCENT | State College PA: 2008-11-05 12:24:00 Delivered | 6351140 | 1693 | 42520275 |
| 37754275 | 66.40 | 10/31/2008 | 11/4/2008 | FedEx | 728980098978711 MAKINSON | Oklahoma City OK: 2008-11-04 11:52:00 Delivered | 6351367 | 3508 | 42520482 |
| 37754162 | 66.17 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228889 DDAPIARE | La Habra CA: 2008-11-03 13:29:00 Delivered | 6351662 | 4313 | 42520754 |
| 37752788 | 65.84 | 10/31/2008 | 11/4/2008 | FedEx | 728980098913521 CCHRIS | College Point NY: 2008-11-03 11:47:00 Delivered | 6789047 | 3697 | 42759521 |
| 37752685 | 65.46 | 10/31/2008 | 10/31/2008 | FedEx | 728980098902303 ALARSON | Schaumburg IL: 2008-10-31 16:52:00 Delivered | 6788890 | 3111 | 42759364 |
| 37740010 | 65.44 | 10/31/2008 | 10/30/2008 | FedEx | 968243520483 .DELVY | FLUSHING NY: 2008-10-30 09:52:00 Delivered | 6789967 | 3686 | 42798140 |
| 37752618 | 64.95 | 10/31/2008 | 11/4/2008 | FedEx | 728980098909968 CCASTLE | Austin TX: 2008-11-04 11:23:00 Delivered | 6789197 | 597 | 42759273 |
| 37752840 | 64.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911244 LWHITE | North Little Rock AR: 2008-11-03 10:44:00 Delivered | 6789168 | 4506 | 42759618 |
| 37753681 | 64.95 | 10/31/2008 | 10/31/2008 | FedEx | 728980098927269 JGEHART | Saint Peters MO: 2008-10-31 10:34:00 Delivered | 6789173 | 506 | 42759247 |
| 37753693 | 64.95 | 10/31/2008 | 11/3/2008 | FedEx | 728980098927672 SMARSHAL | Jacksonville FL: 2008-11-04 11:18:00 Delivered | 6789265 | 892 | 42759341 |
| 37754156 | 64.95 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229336 CHRIS | Foothill Ranch CA: 2008-11-03 10:26:00 Delivered | 6351636 | 4243 | 42520732 |
| 37752761 | 64.79 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911596 CSUTTON | Columbus OH: 2008-11-03 12:44:00 Delivered | 6789013 | 3615 | 42759487 |
| 37752224 | 64.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098886313 JPENDER | Little Rock AR: 2008-11-03 14:31:00 Delivered | 6351686 | 4505 | 42520767 |
| 37752320 | 64.58 | 10/31/2008 | 11/3/2008 | FedEx | 728980098878288 ASALAK | Acworth GA: 2008-11-03 12:29:00 Delivered | 6351412 | 3598 | 42520527 |
| 37752803 | 64.45 | 10/31/2008 | 10/31/2008 | FedEx | 728980098900767 BKORAL | McHenry IL: 2008-10-31 10:42:00 Delivered | 6789072 | 3792 | 42759546 |
| 37752605 | 64.25 | 10/31/2008 | 10/31/2008 | FedEx | 728980098897463 BBURT | Hazelwood MO: 2008-10-31 11:33:00 Delivered | 6789181 | 533 | 42759257 |
| 37752607 | 64.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098902082 DALI | Houston TX: 2008-11-04 12:36:00 Delivered | 6789183 | 538 | 42759259 |
| 37752649 | 64.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980098898033 CHORTS | Fort Lauderdale FL: 2008-11-04 14:32:00 Delivered | 6789238 | 848 | 42759314 |
| 37752748 | 64.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098909784 EDELUNA | New Braunfels TX: 2008-11-04 10:24:00 Delivered | 6788999 | 3584 | 42759473 |
| 37752846 | 64.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980098911107 CBILL | Arlington TX: 2008-11-03 14:14:00 Delivered | 6789188 | 544 | 42759264 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37739496 | 63.75 | 10/31/2008 | 10/30/2008 FedEx | 973533791146 B.MARBLE | EL PASO TX: 2008-10-30 08:50:00 Delivered | | 6790102 | 4508 | 42798243 |
| 37753694 | 63.69 | 10/31/2008 | 11/3/2008 FedEx | 728980098923223 BJAMES | Catonsville MD: 2008-11-03 14:27:00 Delivered | | 6789244 | 854 | 42759320 |
| 37753173 | 63.64 | 10/31/2008 | 10/30/2008 FedEx | 340908971193446 CLEO | Torrance CA: 2008-10-31 13:25:00 Delivered | | 6789161 | 446 | 42759237 |
| 37753152 | 63.54 | 10/31/2008 | 10/31/2008 FedEx | 340908971192791 GGARZA | San Bernardino CA: 2008-10-31 08:37:00 Delivered | | 6789093 | 409 | 42759172 |
| 37752324 | 62.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098881967 MHALL | Warner Robins GA: 2008-11-03 10:52:00 Delivered | | 6351665 | 4319 | 42520757 |
| 37753692 | 62.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098923254 WBURKE | Matthews NC: 2008-11-03 10:55:00 Delivered | | 6789235 | 845 | 42759311 |
| 37754153 | 62.80 | 10/31/2008 | 11/3/2008 FedEx | 340908971229107 SSARAMARIE | Morgan Hill CA: 2008-11-03 12:18:00 Delivered | | 6351629 | 4229 | 42520726 |
| 37742609 | 62.43 | 10/31/2008 | 11/4/2008 FedEx | 728980098838985 CCANDY | Torrington CT: 2008-11-04 16:26:00 Delivered | | 6351672 | 4336 | 42520762 |
| 37754232 | 62.43 | 10/31/2008 | 11/4/2008 FedEx | 728980098984903 FLITARER | New York NY: 2008-11-04 12:07:00 Delivered | | 6351142 | 1697 | 42520277 |
| 37739187 | 62.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098802283 SSARAH | Panama City FL: 2008-11-03 11:02:00 Delivered | | 6351281 | 3298 | 42520396 |
| 37752313 | 62.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098878660 CWILLIAMS | Atlanta GA: 2008-11-03 13:33:00 Delivered | | 6351245 | 3222 | 42520360 |
| 37752662 | 62.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098910100 WIKSON | Lakeland FL: 2008-11-04 10:30:00 Delivered | | 6789253 | 867 | 42759329 |
| 37752720 | 61.60 | 10/31/2008 | 11/3/2008 FedEx | 728980098917024 ORICHARDSON | Rocky Mount NC: 2008-11-03 10:42:00 Delivered | | 6788934 | 3244 | 42759408 |
| 37752785 | 61.59 | 10/31/2008 | 11/3/2008 FedEx | 728980098907193 KMELENDEZ | Staten Island NY: 2008-11-03 10:52:00 Delivered | | 6789044 | 3691 | 42759518 |
| 37752696 | 61.49 | 10/31/2008 | 11/4/2008 FedEx | 728980098914566 ASAVADO | Springfield MA: 2008-11-04 13:07:00 Delivered | | 6788903 | 3146 | 42759377 |
| 37753705 | 61.49 | 10/31/2008 | 11/3/2008 FedEx | 728980098834595 ATILLMEN | Merritt Island FL: 2008-11-04 10:14:00 Delivered | | 6788943 | 3289 | 42759417 |
| 37752312 | 61.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098879827 LVERNELL | Duluth GA: 2008-11-03 09:32:00 Delivered | | 6351244 | 3220 | 42520359 |
| 37754093 | 61.40 | 10/31/2008 | 11/3/2008 FedEx | 340908971228681 JOSH | Orange CA: 2008-11-03 12:47:00 Delivered | | 6351579 | 407 | 42520119 |
| 37754177 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098986709 ACUNNGHAM | Hickory NC: 2008-11-04 10:08:00 Delivered | | 6351713 | 589 | 42520170 |
| 37754203 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098978506 JARD | Raleigh NC: 2008-11-04 13:19:00 Delivered | | 6351752 | 840 | 42520209 |
| 37754220 | 61.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098984064 WWYANT | Atlanta GA: 2008-11-04 16:15:00 Delivered | | 6351780 | 886 | 42520237 |
| 37754238 | 61.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098978841 KMONK | Saint Paul MN: 2008-11-04 11:57:00 Delivered | | 6351186 | 3135 | 42520301 |
| 37754272 | 61.40 | 10/31/2008 | 11/5/2008 FedEx | 728980098978513 DSTEWERT | Newnan GA: 2008-11-05 17:12:00 Delivered | | 6351356 | 3421 | 42520471 |
| 37754338 | 61.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098983647 MCARDUCCI | Steubenville OH: 2008-11-04 12:38:00 Delivered | | 6351508 | 3733 | 42520623 |
| 37752633 | 61.39 | 10/31/2008 | 11/3/2008 FedEx | 728980098913712 LGAMIZ | Greensboro NC: 2008-11-03 08:22:00 Delivered | | 6789215 | 820 | 42759291 |
| 37752639 | 60.84 | 10/31/2008 | 11/4/2008 FedEx | 728980098912548 MMORGAN | Tampa FL: 2008-11-04 13:28:00 Delivered | | 6789221 | 828 | 42759297 |
| 37752862 | 60.84 | 10/31/2008 | 11/3/2008 FedEx | 728980098913682 DPEREZ | Brooklyn NY: 2008-11-03 12:23:00 Delivered | | 6789152 | 4323 | 42759610 |
| 37752700 | 60.70 | 10/31/2008 | 11/5/2008 FedEx | 728980098912364 A.DEVAULT | ROCHESTER NY: 2008-11-05 09:52:00 Delivered | | 6788909 | 3154 | 42759383 |
| 37754267 | 60.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098878414 SWASHINGTO | Overland Park KS: 2008-11-04 10:30:00 Delivered | | 6351282 | 3299 | 42520397 |
| 37741998 | 60.44 | 10/31/2008 | 10/30/2008 FedEx | 340908971187919 SSLAVIN | Rowland Heights CA: 2008-10-30 12:00:00 Delivered | | 6789842 | 3301 | 42798015 |
| 37752791 | 60.34 | 10/31/2008 | 11/3/2008 FedEx | 728980098895193 JFEGLEY | Lancaster PA: 2008-11-03 11:20:00 Delivered | | 6789052 | 3707 | 42759526 |
| 37739897 | 60.33 | 10/31/2008 | 10/30/2008 FedEx | 968243518163 M.MORRIS | CHARLESTON WV: 2008-10-30 09:41:00 Delivered | | 6790131 | 762 | 42797879 |
| 37752112 | 60.04 | 10/31/2008 | 10/31/2008 FedEx | 728980098724668 MMCCRADY | Minneapolis MN: 2008-10-31 13:55:00 Delivered | | 6787318 | 3136 | 42713853 |
| 37752619 | 60.04 | 10/31/2008 | 11/4/2008 FedEx | 728980098914818 PVETUSKI | Austin TX: 2008-11-04 11:06:00 Delivered | | 6789198 | 598 | 42759274 |
| 37753685 | 60.04 | 10/31/2008 | 11/3/2008 FedEx | 728980098927474 WAYNE | Annapolis MD: 2008-11-03 12:36:00 Delivered | | 6789209 | 785 | 42759285 |
| 37753687 | 60.04 | 10/31/2008 | 11/3/2008 FedEx | 728980098923469 KBROWN | Winston-Salem NC: 2008-11-03 09:01:00 Delivered | | 6789223 | 830 | 42759299 |
| 37740048 | 60.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520233 J.PETTI | NORFOLK VA: 2008-10-30 08:43:00 Delivered | | 6790056 | 4202 | 42798216 |
| 37741693 | 60.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516789 J.NELSON | NEW YORK CITY NY: 2008-10-30 13:28:00 Delivered | | 6789747 | 1697 | 42797938 |
| 37752641 | 59.95 | 10/31/2008 | 11/3/2008 FedEx | 728980098913491 RROSENBAUM | Gastonia NC: 2008-11-03 09:25:00 Delivered | | 6789224 | 831 | 42759300 |
| 37753165 | 59.95 | 10/31/2008 | 10/31/2008 FedEx | 340908971192845 BETTY | Oxnard CA: 2008-10-31 09:20:00 Delivered | | 6789134 | 429 | 42759214 |
| 37753154 | 59.45 | 10/31/2008 | 10/31/2008 FedEx | 340908971207960 CCASTROGA | Santa Barbara CA: 2008-10-31 13:27:00 Delivered | | 6789102 | 413 | 42759181 |
| 37752784 | 59.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098913538 JJEMENE | North Bergen NJ: 2008-11-03 15:17:00 Delivered | | 6789042 | 3688 | 42759516 |
| 37751738 | 58.88 | 10/31/2008 | 11/4/2008 FedEx | 728980098838695 BJOHNSTONE | South Portland ME: 2008-11-04 10:00:00 Delivered | | 6351168 | 3108 | 42520283 |
| 37741966 | 58.75 | 10/31/2008 | 10/30/2008 FedEx | 340908971187315 AMORSSE | Elk Grove CA: 2008-10-30 10:38:00 Delivered | | 6789760 | 250 | 42797813 |
| 37741981 | 58.75 | 10/31/2008 | 10/30/2008 FedEx | 340908971187988 RBANDRA | West Covina CA: 2008-10-30 10:02:00 Delivered | | 6790054 | 420 | 42797832 |
| 37753199 | 58.55 | 10/31/2008 | 10/31/2008 FedEx | 340908971193323 TTAYLOR | Culver City CA: 2008-10-31 11:20:00 Delivered | | 6788968 | 3360 | 42759442 |
| 37754086 | 58.55 | 10/31/2008 | 11/3/2008 FedEx | 340908971228858 TTIMBAL | Daly City CA: 2008-11-03 10:43:00 Delivered | | 6351159 | 253 | 42520110 |
| 37752666 | 58.53 | 10/31/2008 | 11/3/2008 FedEx | 728980098913569 CONEAL | Morrow GA: 2008-11-03 11:54:00 Delivered | | 6789260 | 884 | 42759336 |
| 37742606 | 58.32 | 10/31/2008 | 11/4/2008 FedEx | 728980098839050 SWINTHROB | Humble TX: 2008-11-04 11:45:00 Delivered | | 6351565 | 3857 | 42520680 |
| 37752612 | 57.99 | 10/31/2008 | 11/3/2008 FedEx | 728980098899139 NPOSAS | Cedar Hill TX: 2008-11-03 12:37:00 Delivered | | 6789191 | 569 | 42759267 |
| 37754251 | 57.95 | 10/31/2008 | 11/4/2008 FedEx | 728980098983739 JRICHARDSON | Salisbury MD: 2008-11-04 10:52:00 Delivered | | 6351207 | 3164 | 42520322 |
| 37739464 | 57.50 | 10/31/2008 | 10/30/2008 FedEx | 973533790297 C.PAKOWSKI | AURORA CO: 2008-10-30 09:06:00 Delivered | | 6789869 | 3344 | 42798042 |
| 37741965 | 57.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971187926 EELLERBECK | Moreno Valley CA: 2008-10-30 16:16:00 Delivered | | 6789759 | 249 | 42797812 |
| 37753703 | 57.39 | 10/31/2008 | 10/31/2008 FedEx | 728980098930269 AELEK | Mishawaka IN: 2008-10-31 13:31:00 Delivered | | 6788920 | 3186 | 42759394 |
| 37742602 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098839043 WIKSON | Lakeland FL: 2008-11-04 10:30:00 Delivered | | 6351772 | 867 | 42520229 |
| 37751739 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098838060 MLAVELLE | Sarasota FL: 2008-11-04 13:10:00 Delivered | | 6351233 | 3203 | 42520348 |
| 37752608 | 57.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098912555 SYOUNG | Houston TX: 2008-11-04 12:18:00 Delivered | | 6789184 | 540 | 42759260 |
| 37752623 | 57.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098910322 PMYERS | Mount Laurel NJ: 2008-11-03 14:12:00 Delivered | | 6789203 | 734 | 42759279 |
| 37752628 | 57.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098897944 KNAIRNE | Silver Spring MD: 2008-11-03 12:17:00 Delivered | | 6789208 | 784 | 42759284 |
| 37753142 | 56.33 | 10/31/2008 | 10/31/2008 FedEx | 340908971207815 RCOLLIN | Stockton CA: 2008-10-31 14:09:00 Delivered | | 6788881 | 241 | 42759138 |
| 37752824 | 55.84 | 10/31/2008 | 11/4/2008 FedEx | 728980098910537 NLOCKE | Amherst NH: 2008-11-04 13:07:00 Delivered | | 6789127 | 4272 | 42759587 |
| 37753218 | 55.84 | 10/31/2008 | 10/31/2008 FedEx | 340908971193293 SALBARADO | San Jose CA: 2008-10-31 14:25:00 Delivered | | 6789137 | 4302 | 42759596 |
| 37752629 | 55.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098897531 MDALLNS | Springfield VA: 2008-11-03 14:52:00 Delivered | | 6789211 | 802 | 42759287 |
| 37752797 | 55.35 | 10/31/2008 | 11/4/2008 FedEx | 728980098901429 BJANISCH | Williston VT: 2008-11-04 09:12:00 Delivered | | 6789059 | 3732 | 42759533 |
| 37752775 | 55.14 | 10/31/2008 | 11/3/2008 FedEx | 728980098913798 JRIVERA | Brooklyn NY: 2008-11-03 11:32:00 Delivered | | 6789029 | 3663 | 42759503 |
| 37752601 | 55.13 | 10/31/2008 | 11/4/2008 FedEx | 728980098914436 SWILSON | Hollywood FL: 2008-11-04 11:28:00 Delivered | | 6789177 | 518 | 42759253 |
| 37752851 | 54.96 | 10/31/2008 | 11/3/2008 FedEx | 728980098907988 CMARRANCA | Buffalo NY: 2008-11-03 12:33:00 Delivered | | 6788907 | 3151 | 42759381 |
| 37752217 | 54.95 | 10/31/2008 | 11/3/2008 FedEx | 728980098878219 PPORTER | Cleveland TN: 2008-11-03 08:54:00 Delivered | | 6351667 | 4320 | 42520758 |
| 37752602 | 54.95 | 10/31/2008 | 10/31/2008 FedEx | 728980098913866 ABARNETT | Louisville KY: 2008-10-31 12:19:00 Delivered | | 6789178 | 520 | 42759254 |
| 37752604 | 54.95 | 10/31/2008 | 10/31/2008 FedEx | 728980098913002 MBONNIE | Chesterfield MO: 2008-10-31 10:37:00 Delivered | | 6789180 | 532 | 42759256 |
| 37752640 | 54.95 | 10/31/2008 | 11/3/2008 FedEx | 728980098897777 CWILMA | Trussville AL: 2008-11-03 15:01:00 Delivered | | 6789222 | 829 | 42759298 |
| 37752671 | 54.95 | 10/31/2008 | 11/4/2008 FedEx | 728980098911152 KCAMPBELL | Bradenton FL: 2008-11-04 11:21:00 Delivered | | 6789268 | 897 | 42759344 |
| 37742608 | 54.58 | 10/31/2008 | 11/4/2008 FedEx | 728980098838831 YI | Nashua NH: 2008-11-04 14:31:00 Delivered | | 6351593 | 4115 | 42520698 |
| 37753116 | 54.58 | 10/31/2008 | 11/3/2008 FedEx | 340908971197444 SANDERSON | Silverdale WA: 2008-11-03 09:10:00 Delivered | | 6351316 | 3342 | 42520431 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37754243 | 54.58 | 10/31/2008 | 11/4/2008 | FedEx | 728980009878551 | MRICHARD | Milford CT: 2008-11-04 11:25:00  Delivered | 6351193 | 3143 | 42520308 |
| 37753688 | 54.35 | 10/31/2008 | 11/3/2008 | FedEx | 728980009934632 | CSTFLORO | Atlanta GA: 2008-11-03 13:07:00  Delivered | 6789226 | 834 | 42759302 |
| 37752616 | 54.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980009801184 | SDURBAN | Hickory NC: 2008-11-03 10:11:00  Delivered | 6789195 | 589 | 42759271 |
| 37752658 | 54.25 | 10/31/2008 | 11/4/2008 | FedEx | 728980009891404 | ATAYLOR | West Palm Beach FL: 2008-11-04 10:53:00  Delivered | 6789249 | 862 | 42759325 |
| 37739434 | 53.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184338 | PPARTY | National City CA: 2008-10-30 10:32:00  Delivered | 6790084 | 432 | 42797842 |
| 37739492 | 53.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184321 | LCRUZ | San Jose CA: 2008-10-30 16:09:00  Delivered | 6790077 | 4302 | 42798228 |
| 37752798 | 53.75 | 10/31/2008 | 11/3/2008 | FedEx | 728980009913774 | ADOWDY | Steubenville OH: 2008-11-03 12:28:00  Delivered | 6789060 | 3733 | 42759534 |
| 37753715 | 53.65 | 10/31/2008 | 11/3/2008 | FedEx | 728980009935066 | MSLATERS | Massapequa NY: 2008-11-03 11:07:00  Delivered | 6789037 | 3681 | 42759511 |
| 37753682 | 53.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980008922561 | KOLIVERAS | Houston TX: 2008-11-04 14:22:00  Delivered | 6789186 | 542 | 42759262 |
| 37753206 | 53.30 | 10/31/2008 | 10/31/2008 | FedEx | 973533791834 | E.HORKY | AMARILLO TX: 2008-10-31 10:17:00  Delivered | 6788985 | 3514 | 42759459 |
| 37752632 | 52.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980009808763 | KBANKS | Virginia Beach VA: 2008-11-04 11:14:00  Delivered | 6789214 | 817 | 42759290 |
| 37752650 | 52.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980009814825 | LAURIE | Miami FL: 2008-11-04 11:33:00  Delivered | 6789239 | 849 | 42759315 |
| 37752756 | 52.84 | 10/31/2008 | 10/31/2008 | FedEx | 728980009802495 | HMURPHY | Utica MI: 2008-10-31 11:19:00  Delivered | 6789008 | 3606 | 42759482 |
| 37753164 | 52.65 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193347 | LDAVIS | Los Angeles CA: 2008-10-31 10:35:00  Delivered | 6789133 | 428 | 42759211 |
| 37741970 | 52.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187254 | JSHERMAN | Los Angeles CA: 2008-10-30 09:42:00  Delivered | 6790021 | 401 | 42797819 |
| 37741989 | 52.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187940 | HARMIO | Oxnard CA: 2008-10-30 16:00  Delivered | 6790074 | 429 | 42797841 |
| 37753153 | 52.29 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193330 | DGAMMIS | Northridge CA: 2008-10-31 13:00:00  Delivered | 6789094 | 410 | 42759178 |
| 37752682 | 52.19 | 10/31/2008 | 11/3/2008 | FedEx | 728980009891060 | JMCALL | Glen Allen VA: 2008-11-03 14:36:00  Delivered | 6788886 | 3100 | 42759360 |
| 37752609 | 52.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009912968 | FRANCISCO | Houston TX: 2008-11-04 15:42:00  Delivered | 6789185 | 541 | 42759261 |
| 37752664 | 52.10 | 10/31/2008 | 10/31/2008 | FedEx | 728980009910094 | SSHUND | Louisville KY: 2008-10-31 10:13:00  Delivered | 6789257 | 877 | 42759333 |
| 37752667 | 52.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980009910957 | BARHUNNA | Charlotte NC: 2008-11-03 10:28:00  Delivered | 6789262 | 888 | 42759338 |
| 37752675 | 52.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009910988 | MMANANGER | Fort Myers FL: 2008-11-04 11:28:00  Delivered | 6789273 | 922 | 42759349 |
| 37753223 | 52.10 | 10/31/2008 | 10/31/2008 | FedEx | 973533791845 | D.MENSING | COLORADO SPRINGS CO: 2008-10-31 10:39:00  Delivered | 6789147 | 4317 | 42759606 |
| 37753850 | 52.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980009815815 | MLAWLER | Collierville TN: 2008-11-03 13:36:00  Delivered | 6789122 | 4257 | 42759584 |
| 37753710 | 51.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980009830597 | DMENDOZA | Austin TX: 2008-11-04 10:57:00  Delivered | 6789000 | 3588 | 42759474 |
| 37753700 | 51.74 | 10/31/2008 | 11/3/2008 | FedEx | 728980009834496 | RBROWN | Buffalo NY: 2008-11-03 14:03:00  Delivered | 6789008 | 3152 | 42759382 |
| 37753183 | 51.57 | 10/31/2008 | 10/31/2008 | FedEx | 973533791915 | L.WOOD | PORTLAND OR: 2008-10-31 09:59:00  Delivered | 6788950 | 3316 | 42759424 |
| 37752200 | 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980009876369 | DWILLIAMS | Meriden CT: 2008-11-03 10:00:00  Delivered | 6351408 | 3590 | 42520523 |
| 37752323 | 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 728980009877670 | DVINCE | Sicklerville NJ: 2008-11-03 09:45:00  Delivered | 6351610 | 4143 | 42520713 |
| 37753117 | 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971197642 | VERICSON | Ogden UT: 2008-11-03 13:07:00  Delivered | 6351323 | 3349 | 42520438 |
| 37754154 | 51.40 | 10/31/2008 | 11/3/2008 | FedEx | 340908971228582 | LGABEL | Fontana CA: 2008-11-03 12:27:00  Delivered | 6351631 | 4230 | 42520727 |
| 37752620 | 51.39 | 10/31/2008 | 11/3/2008 | FedEx | 728980009896992 | DSACCO | Berwyn PA: 2008-11-03 11:29:00  Delivered | 6789200 | 711 | 42759276 |
| 37752688 | 50.69 | 10/31/2008 | 10/31/2008 | FedEx | 728980009891427 | SJACKSON | Merrillville IN: 2008-10-31 12:22:00  Delivered | 6788895 | 3128 | 42759369 |
| 37754151 | 50.47 | 10/31/2008 | 11/3/2008 | FedEx | 340908971229169 | CRODRIGUEZ | Monrovia CA: 2008-11-03 18:48:00  Delivered | 6351616 | 4176 | 42520717 |
| 37754355 | 50.47 | 10/31/2008 | 11/4/2008 | FedEx | 728980009883258 | CCHRIS | New York NY: 2008-11-04 15:58:00  Delivered | 6351570 | 3864 | 42520685 |
| 37753170 | 50.14 | 10/31/2008 | 10/31/2008 | FedEx | 973533791856 | A.ALCANTAR | MESA AZ: 2008-10-31 10:28:00  Delivered | 6789158 | 436 | 42759229 |
| 37752819 | 50.13 | 10/31/2008 | 11/5/2008 | FedEx | 728980009896961 | DKEANDRA | Pasadena TX: 2008-11-05 09:46:00  Delivered | 6789109 | 4150 | 42759577 |
| 37739997 | 50.00 | 10/31/2008 | 10/30/2008 | FedEx | 968243517774 | S.WISE | PITTSBURGH PA: 2008-10-30 09:58:00  Delivered | 6789938 | 3617 | 42798111 |
| 37742357 | 50.00 | 10/31/2008 | 10/31/2008 | FedEx | 968243521582 | D.COMA | MECHANICSBURG PA: 2008-10-31 09:04:00  Delivered | 6789983 | 3720 | 42798156 |
| 37752657 | 49.80 | 10/31/2008 | 11/4/2008 | FedEx | 728980009911411 | AGARCIA | Hialeah FL: 2008-11-04 14:36:00  Delivered | 6789248 | 861 | 42759324 |
| 37753222 | 49.35 | 10/31/2008 | 11/3/2008 | FedEx | 340908971207921 | KMILES | Queen Creek AZ: 2008-11-03 10:12:00  Delivered | 6789146 | 4314 | 42759605 |
| 37752603 | 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980009801863 | LRIVERS | Columbia SC: 2008-11-03 14:49:00  Delivered | 6789179 | 522 | 42759255 |
| 37752625 | 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980009898279 | LMCOMAS | Barboursville WV: 2008-11-03 12:38:00  Delivered | 6789205 | 759 | 42759281 |
| 37752642 | 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980009898835 | DCRANFELL | Pensacola FL: 2008-11-03 09:41:00  Delivered | 6789225 | 832 | 42759301 |
| 37752864 | 49.25 | 10/31/2008 | 11/3/2008 | FedEx | 728980009812432 | BBARBARA | Torrington CT: 2008-11-03 16:54:00  Delivered | 6789155 | 4336 | 42759612 |
| 37753141 | 48.84 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193262 | OHAYES | Emeryville CA: 2008-10-31 12:08:00  Delivered | 6788880 | 240 | 42759132 |
| 37739437 | 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 973533790079 | M.GONZALEZ | GOODYEAR AZ: 2008-10-30 10:04:00  Delivered | 6790093 | 441 | 42797847 |
| 37741958 | 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184581 | SAZIM | Hayward CA: 2008-10-30 08:49:00  Delivered | 6789751 | 234 | 42797804 |
| 37741968 | 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185014 | MMARRISA | Daly City CA: 2008-10-30 10:24:00  Delivered | 6789762 | 253 | 42797815 |
| 37741983 | 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971184468 | WWALAGORSH | Fresno CA: 2008-10-30 13:13:00  Delivered | 6790061 | 423 | 42797835 |
| 37741999 | 48.75 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185038 | POVERSON | Rancho Cucamonga CA: 2008-10-30 12:09:00  Delivered | 6789849 | 3311 | 42798022 |
| 37753158 | 48.75 | 10/31/2008 | 10/31/2008 | FedEx | 340908971193385 | DRAMOS | Compton CA: 2008-10-31 13:44:00  Delivered | 6789115 | 422 | 42759194 |
| 37752773 | 48.55 | 10/31/2008 | 11/4/2008 | FedEx | 728980009810278 | KGARNETT | Newport News VA: 2008-11-04 09:58:00  Delivered | 6789026 | 3639 | 42759500 |
| 37739440 | 48.38 | 10/31/2008 | 10/30/2008 | FedEx | 973533790735 | D.RAMIREZ | CHEYENNE WY: 2008-10-30 10:23:00  Delivered | 6789742 | 1638 | 42797933 |
| 37742018 | 48.38 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185069 | JFITCH | Moreno Valley CA: 2008-10-30 17:16:00  Delivered | 6790060 | 4228 | 42798218 |
| 37752661 | 47.99 | 10/31/2008 | 11/3/2008 | FedEx | 728980009800613 | BHURDELE | Rockville MD: 2008-11-03 17:07:00  Delivered | 6789252 | 866 | 42759328 |
| 37752847 | 47.99 | 10/31/2008 | 11/4/2008 | FedEx | 728980009800262 | CHORN | Saint Petersburg FL: 2008-11-04 11:39:00  Delivered | 6789256 | 876 | 42759332 |
| 37741800 | 47.64 | 10/31/2008 | 10/30/2008 | FedEx | 340908971185106 | VLENOS | Glendale CA: 2008-10-30 12:34:00  Delivered | 6784813 | 3361 | 42601314 |
| 37739448 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533790643 | K.CULBERTSO | PORTLAND OR: 2008-10-30 10:22:00  Delivered | 6789852 | 3316 | 42798025 |
| 37739461 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 973533789667 | M.LAWRENCE | COLORADO SPRINGS CO: 2008-10-30 09:29:00  Delivered | 6789866 | 3340 | 42798039 |
| 37741956 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971188015 | PCABRALES | San Jose CA: 2008-10-30 16:20:00  Delivered | 6789749 | 231 | 42797802 |
| 37741973 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971188008 | HCAPISTRANC | Buena Park CA: 2008-10-30 10:54:00  Delivered | 6790024 | 405 | 42797822 |
| 37741977 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187322 | JGOMES | Northridge CA: 2008-10-30 12:38:00  Delivered | 6790029 | 410 | 42797827 |
| 37741980 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971187144 | AADAM | Montclair CA: 2008-10-30 12:49:00  Delivered | 6790050 | 417 | 42797831 |
| 37741996 | 47.50 | 10/31/2008 | 10/30/2008 | FedEx | 340908971188077 | JFERGUSSON | Seaside CA: 2008-10-30 15:26:00  Delivered | 6789738 | 1618 | 42797929 |
| 37753690 | 47.50 | 10/31/2008 | 11/4/2008 | FedEx | 728980009932881 | TBRADY | Orlando FL: 2008-11-04 09:11:00  Delivered | 6789229 | 837 | 42759305 |
| 37752856 | 47.29 | 10/31/2008 | 11/3/2008 | FedEx | 728980009810674 | CMIGUEL | Bronx NY: 2008-11-03 13:32:00  Delivered | 6789049 | 3778 | 42759523 |
| 37742605 | 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009838978 | RRICHARTZ | Concord NH: 2008-11-04 12:13:00  Delivered | 6351530 | 3769 | 42520645 |
| 37742607 | 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009838992 | MANDREWS | Brockton MA: 2008-11-04 12:54:00  Delivered | 6351569 | 3862 | 42520684 |
| 37751936 | 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009840872 | BJAE | Jacksonville FL: 2008-11-04 12:00:00  Delivered | 6351651 | 4278 | 42520745 |
| 37752635 | 47.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980009891298 | WHORTON | Spartanburg SC: 2008-11-04 13:42:00  Delivered | 6789217 | 823 | 42759293 |
| 37752825 | 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009899979 | EELIZABET | Naples FL: 2008-11-04 14:17:00  Delivered | 6789128 | 4273 | 42759588 |
| 37752829 | 47.10 | 10/31/2008 | 11/4/2008 | FedEx | 728980009895865 | AMICSWANN | Hiram GA: 2008-11-03 10:37:00  Delivered | 6789132 | 4279 | 42759593 |
| 37752834 | 47.10 | 10/31/2008 | 11/3/2008 | FedEx | 728980009817703 | PPORTER | Cleveland TN: 2008-11-03 08:54:00  Delivered | 6789150 | 4320 | 42759608 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37752861 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 728980099801733 AMILAM | Cedar Park TX: 2008-11-04 11:33:00 Delivered | 6789143 | 4310 | 42759602 |
| 37753113 | 47.10 | 10/31/2008 | 11/3/2008 FedEx | 340908971197437 ASASALA | Mesa AZ: 2008-11-03 09:25:00 Delivered | 6351311 | 3337 | 42520426 |
| 37754257 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098979718 ORICHARDSOR | Rocky Mount NC: 2008-11-04 11:27:00 Delivered | 6351259 | 3244 | 42520374 |
| 37754336 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098993271 CONNOR | Dover DE: 2008-11-04 14:16:00 Delivered | 6351504 | 3725 | 42520619 |
| 37754348 | 47.10 | 10/31/2008 | 11/4/2008 FedEx | 728980098981858 KKNOX | Hilliard OH: 2008-11-04 13:07:00 Delivered | 6351548 | 3818 | 42520663 |
| 37753718 | 46.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098938241 DLYONS | Lexington KY: 2008-11-03 10:45:00 Delivered | 6789070 | 3780 | 42759544 |
| 37751741 | 46.73 | 10/31/2008 | 11/4/2008 FedEx | 728980098838480 CCOLON | Schertz TX: 2008-11-04 15:53:00 Delivered | 6351566 | 3858 | 42520681 |
| 37752759 | 46.59 | 10/31/2008 | 10/31/2008 FedEx | 728980098911367 DVARGAS | Westland MI: 2008-10-31 12:04:00 Delivered | 6789011 | 3613 | 42759485 |
| 37753708 | 46.50 | 10/31/2008 | 11/3/2008 FedEx | 728980098937107 ASHLEY | Exton PA: 2008-11-03 08:50:00 Delivered | 6788991 | 3529 | 42759465 |
| 37752611 | 46.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098908732 HAYDEN | Mesquite TX: 2008-11-03 10:20:00 Delivered | 6789190 | 546 | 42759266 |
| 37752743 | 46.23 | 10/31/2008 | 11/4/2008 FedEx | 728980098903263 RROBINSON | Brooksville FL: 2008-11-04 15:57:00 Delivered | 6788993 | 3560 | 42759467 |
| 37753184 | 46.23 | 10/31/2008 | 10/31/2008 FedEx | 973533791937 S.CHANDLER | PORTLAND OR: 2008-10-31 09:09:00 Delivered | 6788951 | 3324 | 42759425 |
| 37752753 | 46.15 | 10/31/2008 | 11/4/2008 FedEx | 728980098914474 DANGELOS | Boston MA: 2008-11-04 11:10:00 Delivered | 6789005 | 3599 | 42759479 |
| 37739946 | 45.88 | 10/31/2008 | 10/30/2008 FedEx | 968243519295 A.TORINO | WILMINGTON DE: 2008-10-30 10:29:00 Delivered | 6789795 | 3158 | 42797968 |
| 37752311 | 45.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098874518 BSPANGLER | Kansas City MO: 2008-11-03 11:42:00 Delivered | 6351237 | 3208 | 42520352 |
| 37754224 | 45.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098983111 LURSELY | Antioch TN: 2008-11-04 11:28:00 Delivered | 6351791 | 920 | 42520248 |
| 37752735 | 45.69 | 10/31/2008 | 11/4/2008 FedEx | 728980098915211 AORTIS | Corpus Christi TX: 2008-11-04 10:43:00 Delivered | 6788981 | 3504 | 42759455 |
| 37752687 | 45.57 | 10/31/2008 | 10/31/2008 FedEx | 728980098898811 CHENECHEL | Tinley Park IL: 2008-10-31 09:54:00 Delivered | 6788803 | 3126 | 42759367 |
| 37739490 | 45.44 | 10/31/2008 | 10/30/2008 FedEx | 340908971184031 DSAETRN | Fremont CA: 2008-10-30 10:28:00 Delivered | 6790075 | 4300 | 42798226 |
| 37739902 | 45.33 | 10/31/2008 | 10/30/2008 FedEx | 968243518200 .DAVE | SPRINGFIELD VA: 2008-10-30 09:35:00 Delivered | 6790136 | 802 | 42797884 |
| 37739905 | 45.33 | 10/31/2008 | 10/30/2008 FedEx | 968243519527 S.STEWART | TAMPA FL: 2008-10-30 09:02:00 Delivered | 6790142 | 828 | 42797890 |
| 37739929 | 45.33 | 10/31/2008 | 10/30/2008 FedEx | 728980098830958 HJONES | Niles IL: 2008-10-30 10:06:00 Delivered | 6789771 | 3118 | 42797944 |
| 37739990 | 45.33 | 10/31/2008 | 10/30/2008 FedEx | 968243519766 D.WILLIAMS | MERIDEN CT: 2008-10-30 10:13:00 Delivered | 6789925 | 3590 | 42798098 |
| 37741987 | 45.33 | 10/31/2008 | 11/4/2008 FedEx | 340908971184451 RFLORES | Norwalk CA: 2008-10-30 14:25:00 Delivered | 6790071 | 427 | 42797839 |
| 37752717 | 45.23 | 10/31/2008 | 11/3/2008 FedEx | 728980098900460 DCOLLEY | Wichita KS: 2008-11-03 10:40:00 Delivered | 6788929 | 3215 | 42759403 |
| 37739899 | 45.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520428 M.PETER | SILVER SPRING MD: 2008-10-30 10:27:00 Delivered | 6790133 | 784 | 42797881 |
| 37741668 | 45.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517487 L.SEPULEVDA | PHILADELPHIA PA: 2008-10-30 09:32:00 Delivered | 6790128 | 700 | 42797876 |
| 37741678 | 45.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517031 G.SANDERS | ROSEDALE MD: 2008-10-30 08:40:00 Delivered | 6790152 | 847 | 42797900 |
| 37754105 | 45.00 | 10/31/2008 | 11/3/2008 FedEx | 340908971229114 OBERNAL | Compton CA: 2008-11-03 13:38:00 Delivered | 6351627 | 422 | 42520131 |
| 37752598 | 44.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098913675 XPHILLIPS | Irving TX: 2008-11-03 14:09:00 Delivered | 6789174 | 508 | 42759249 |
| 37752644 | 44.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098907179 TBILSKIE | Altamonte Springs FL: 2008-11-04 12:39:00 Delivered | 6789231 | 839 | 42759307 |
| 37752723 | 44.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098901160 OSCAR | Spring TX: 2008-11-04 16:33:00 Delivered | 6788937 | 3253 | 42759411 |
| 37752781 | 44.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098911237 STIRADO | West Nyack NY: 2008-11-03 13:44:00 Delivered | 6789039 | 3683 | 42759513 |
| 37752826 | 44.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098911770 DDANNY | Bradenton FL: 2008-11-04 10:44:00 Delivered | 6789129 | 4275 | 42759589 |
| 37752863 | 44.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098911916 NMISEVSKI | Grove City OH: 2008-11-03 08:45:00 Delivered | 6789153 | 4324 | 42759611 |
| 37753172 | 44.25 | 10/31/2008 | 11/4/2008 FedEx | 340908971193361 SORTEGA | Avondale AZ: 2008-11-03 11:46:00 Delivered | 6789160 | 441 | 42759235 |
| 37753217 | 44.25 | 10/31/2008 | 10/31/2008 FedEx | 340908971193309 SSANDAL | Vista CA: 2008-10-31 11:08:00 Delivered | 6789136 | 4301 | 42759595 |
| 37753220 | 44.25 | 10/31/2008 | 10/31/2008 FedEx | 340908971192890 LMONTES | Burbank CA: 2008-10-31 08:46:00 Delivered | 6789139 | 4305 | 42759598 |
| 37753185 | 44.15 | 10/31/2008 | 11/3/2008 FedEx | 340908971208140 RBRUNQUEST | Bellingham WA: 2008-11-03 13:31:00 Delivered | 6788952 | 3326 | 42759426 |
| 37752597 | 44.08 | 10/31/2008 | 10/31/2008 FedEx | 728980098898736 BWILSON | Fairview Heights IL: 2008-10-31 16:00:00 Delivered | 6789172 | 505 | 42759243 |
| 37752782 | 43.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098900521 SGREEN | Holbrook NY: 2008-11-03 08:41:00 Delivered | 6789040 | 3685 | 42759514 |
| 37752768 | 43.10 | 10/31/2008 | 10/31/2008 FedEx | 728980098917468 RDONELLI | Schererville IN: 2008-10-31 09:45:00 Delivered | 6789020 | 3625 | 42759494 |
| 37753140 | 42.94 | 10/31/2008 | 10/31/2008 FedEx | 340908971192838 LIET | Santa Rosa CA: 2008-10-31 10:01:00 Delivered | 6788879 | 237 | 42759130 |
| 37752705 | 42.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098902075 LRENTMEESTI | Brookfield WI: 2008-10-31 12:07:00 Delivered | 6788915 | 3175 | 42759389 |
| 37752734 | 42.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098911374 AHAMILTON | San Antonio TX: 2008-11-04 11:38:00 Delivered | 6788980 | 3502 | 42759454 |
| 37752786 | 42.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098920468 JSQUIFFRANT | Valley Stream NY: 2008-11-03 11:37:00 Delivered | 6789045 | 3694 | 42759519 |
| 37739432 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971183980 VRAMIREZ | Santa Barbara CA: 2008-10-30 12:45:00 Delivered | 6790043 | 413 | 42797829 |
| 37739439 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971183997 VOSS | Santa Maria CA: 2008-10-30 11:54:00 Delivered | 6789741 | 1629 | 42797932 |
| 37734052 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184000 JENIFER | San Diego CA: 2008-10-30 11:10:00 Delivered | 6789857 | 3327 | 42798030 |
| 37739471 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184017 VLENOS | Glendale CA: 2008-10-30 12:34:00 Delivered | 6789878 | 3361 | 42798051 |
| 37741955 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184772 TTRACY | San Jose CA: 2008-10-30 11:38:00 Delivered | 6789748 | 230 | 42797801 |
| 37741959 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184536 EERIK | Dublin CA: 2008-10-30 10:44:00 Delivered | 6789753 | 236 | 42797806 |
| 37741964 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184529 SSMITH | San Francisco CA: 2008-10-30 11:56:00 Delivered | 6789758 | 242 | 42797811 |
| 37741976 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971185601 CBECKER | San Bernardino CA: 2008-10-30 08:41:00 Delivered | 6790028 | 409 | 42797826 |
| 37741979 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184970 SLUCAS | Huntington Beach CA: 2008-10-30 10:52:00 Delivered | 6790049 | 416 | 42797830 |
| 37741984 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184475 WWARDLOW | Bakersfield CA: 2008-10-30 13:56:00 Delivered | 6790062 | 424 | 42797836 |
| 37742005 | 42.50 | 10/31/2008 | 10/30/2008 FedEx | 973533791536 M.SMITH | HENDERSON NV: 2008-10-30 09:26:00 Delivered | 6789880 | 3365 | 42798053 |
| 37753209 | 42.39 | 10/31/2008 | 10/31/2008 FedEx | 340908971207552 THILL | Folsom CA: 2008-10-31 10:51:00 Delivered | 6789068 | 3771 | 42759542 |
| 37753849 | 42.38 | 10/31/2008 | 11/3/2008 FedEx | 968243549460 F.RAMIREZ | GUAYNABO PR: 2008-11-03 11:42:00 Delivered | 6788970 | 3369 | 42759444 |
| 37752792 | 42.29 | 10/31/2008 | 11/3/2008 FedEx | 728980098897968 ASOULLIARD | Pittsburgh PA: 2008-11-03 10:19:00 Delivered | 6789053 | 3710 | 42759527 |
| 37753144 | 42.29 | 10/31/2008 | 10/31/2008 FedEx | 340908971211805 GPERRYY | Citrus Heights CA: 2008-10-31 13:21:00 Delivered | 6788883 | 251 | 42759145 |
| 37752647 | 41.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098901221 TJONES | Madison TN: 2008-11-03 15:23:00 Delivered | 6789234 | 843 | 42759310 |
| 37752718 | 41.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098895216 MSTEVE | Ocala FL: 2008-11-04 14:52:00 Delivered | 6788932 | 3234 | 42759406 |
| 37752860 | 41.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098911572 MJOHNSON | Roanoke FL: 2008-11-03 10:07:00 Delivered | 6789140 | 4307 | 42759599 |
| 37753147 | 41.40 | 10/31/2008 | 10/31/2008 FedEx | 340908971193514 ILIEF | Los Angeles CA: 2008-10-31 10:01:00 Delivered | 6789088 | 401 | 42759154 |
| 37754142 | 41.40 | 10/31/2008 | 11/3/2008 FedEx | 340908971230325 NATHAN | Rancho Santa Margari CA: 2008-11-03 11:06:00 Delivered | 6351404 | 3586 | 42520519 |
| 37754145 | 41.40 | 10/31/2008 | 11/3/2008 FedEx | 340908971230783 NPAUL | Palo Alto CA: 2008-11-03 14:03:00 Delivered | 6351527 | 3766 | 42520642 |
| 37754332 | 41.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098992984 MCLARCK | Mansfield OH: 2008-11-04 09:54:00 Delivered | 6351497 | 3712 | 42520612 |
| 37754339 | 41.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098993233 ASANCHES | Vienna VA: 2008-11-04 11:35:00 Delivered | 6351510 | 3735 | 42520625 |
| 37753216 | 41.39 | 10/31/2008 | 10/31/2008 FedEx | 340908971192906 ANEESHA | Fremont CA: 2008-10-31 11:06:00 Delivered | 6789135 | 4300 | 42759594 |
| 37752692 | 41.18 | 10/31/2008 | 11/3/2008 FedEx | 728980098895957 KPPAULSEN | Saint Cloud MN: 2008-11-03 11:44:00 Delivered | 6788899 | 3140 | 42759373 |
| 37752806 | 41.15 | 10/31/2008 | 11/3/2008 FedEx | 728980098913750 DCOHEN | Henrietta NY: 2008-11-03 11:28:00 Delivered | 6789077 | 3831 | 42759552 |
| 37753203 | 40.88 | 10/31/2008 | 11/4/2008 FedEx | 340908971192876 ARIBBERHEIM | Pueblo CO: 2008-11-04 11:49:00 Delivered | 6788973 | 3381 | 42759447 |
| 37753699 | 40.80 | 10/31/2008 | 10/31/2008 FedEx | 728980098931495 SANTIAGO | Gurnee IL: 2008-10-31 11:10:00 Delivered | 6788894 | 3127 | 42759368 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753704 | 40.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098937213 BMAGEU | Charlotte NC: 2008-11-03 08:22:00 Delivered | | 6788930 | 3228 | 42759404 |
| 37752678 | 40.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098903492 JLINSON | Temple TX: 2008-11-04 13:51:00 Delivered | | 6788886 | 1611 | 42759352 |
| 37752703 | 40.70 | 10/31/2008 | 10/31/2008 FedEx | 728980098903539 CHITE | Peoria IL: 2008-10-31 12:43:00 Delivered | | 6788913 | 3167 | 42759387 |
| 37752814 | 40.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098916379 DCARRIER | Salem NH: 2008-11-04 11:48:00 Delivered | | 6789099 | 4120 | 42759567 |
| 37754265 | 40.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098986730 LONEAL | Jonesboro AR: 2008-11-04 10:00:00 Delivered | | 6351278 | 3285 | 42520393 |
| 37752725 | 40.69 | 10/31/2008 | 11/3/2008 FedEx | 728980098897104 EMULCHAY | Tulsa OK: 2008-11-03 10:52:00 Delivered | | 6788939 | 3260 | 42759413 |
| 37739442 | 40.44 | 10/31/2008 | 10/30/2008 FedEx | 973533789889 M.EDGAR | TUCSON AZ: 2008-10-30 10:43:00 Delivered | | 6789844 | 3304 | 42798017 |
| 37752817 | 40.34 | 10/31/2008 | 11/3/2008 FedEx | 728980098902778 MMILLER | Towson MD: 2008-11-03 12:07:00 Delivered | | 6789105 | 4134 | 42759573 |
| 37752699 | 40.23 | 10/31/2008 | 11/3/2008 FedEx | 728980098914689 CDESHANE | Syracuse NY: 2008-11-03 13:20:00 Delivered | | 6788906 | 3150 | 42759380 |
| 37739944 | 40.22 | 10/31/2008 | 10/31/2008 FedEx | 968243520185 M.BRANDYS | BUFFALO NY: 2008-10-31 09:11:00 Delivered | | 6789792 | 3152 | 42797965 |
| 37739455 | 40.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789525 E.FRY | MEDFORD OR: 2008-10-30 09:41:00 Delivered | | 6789860 | 3333 | 42798033 |
| 37739921 | 40.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519674 S.STRICKLAND | LONGVIEW TX: 2008-10-30 09:43:00 Delivered | | 6789735 | 1603 | 42797926 |
| 37741688 | 40.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828702 MGRAY | Cincinnati OH: 2008-10-31 15:53:00 Delivered | | 6790172 | 910 | 42797920 |
| 37741732 | 40.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828672 DVARGAS | Westland MI: 2008-10-31 12:04:00 Delivered | | 6789936 | 3613 | 42798109 |
| 37752757 | 40.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098902990 HHALL | Roseville MI: 2008-10-31 10:16:00 Delivered | | 6788909 | 3607 | 42759483 |
| 37753150 | 39.74 | 10/31/2008 | 10/31/2008 FedEx | 340908971193095 JPOLAND | Buena Park CA: 2008-10-31 10:40:00 Delivered | | 6789091 | 405 | 42759164 |
| 37739264 | 39.70 | 10/31/2008 | 10/30/2008 FedEx | 973533799113 M.KIMMMICK | PUEBLO CO: 2008-10-30 10:10:00 Delivered | | 6784819 | 3381 | 42601328 |
| 37739265 | 39.70 | 10/31/2008 | 10/30/2008 FedEx | 340908971184048 JCORONA | Santa Cruz CA: 2008-10-30 10:24:00 Delivered | | 6784948 | 4507 | 42601477 |
| 37753720 | 39.44 | 10/31/2008 | 10/31/2008 FedEx | 728980098927702 THALE | Clarksville IN: 2008-10-31 10:10:00 Delivered | | 6789097 | 4109 | 42759565 |
| 37752613 | 39.34 | 10/31/2008 | 11/4/2008 FedEx | 728980098900484 JDOUBLEDAY | Savannah GA: 2008-11-04 12:42:00 Delivered | | 6789192 | 570 | 42759268 |
| 37752656 | 39.34 | 10/31/2008 | 11/4/2008 FedEx | 728980098897296 JOSEPH | Miami FL: 2008-11-04 11:41:00 Delivered | | 6789247 | 859 | 42759323 |
| 37751742 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098838022 MSUSA | McKinney TX: 2008-11-03 08:26:00 Delivered | | 6351640 | 4248 | 42520736 |
| 37751934 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098841435 KBATES | Sherman TX: 2008-11-04 11:47:00 Delivered | | 6351546 | 3808 | 42520661 |
| 37752648 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098897128 DJONES | Gaithersburg MD: 2008-11-03 14:41:00 Delivered | | 6789236 | 846 | 42759312 |
| 37752827 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098896671 SBUSCHER | Port Saint Lucie FL: 2008-11-04 10:02:00 Delivered | | 6789130 | 4276 | 42759590 |
| 37752828 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098910353 BJAE | Jacksonville FL: 2008-11-04 12:00:00 Delivered | | 6789131 | 4278 | 42759591 |
| 37752832 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098899665 JBUYS | League City TX: 2008-11-04 13:39:00 Delivered | | 6789144 | 4312 | 42759603 |
| 37752835 | 39.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098914511 JERED | Richmond VA: 2008-11-03 11:26:00 Delivered | | 6789151 | 4321 | 42759609 |
| 37752836 | 39.25 | 10/31/2008 | 11/3/2008 FedEx | 728980098917062 DSCHEAFORD | Oklahoma City OK: 2008-11-03 13:20:00 Delivered | | 6789164 | 4501 | 42759613 |
| 37753221 | 39.25 | 10/31/2008 | 10/31/2008 FedEx | 340908971193491 SSIMS | La Habra CA: 2008-10-31 14:19:00 Delivered | | 6789145 | 4313 | 42759604 |
| 37754356 | 39.25 | 10/31/2008 | 11/4/2008 FedEx | 728980098863753 LJEDIK | Auburn NY: 2008-11-04 15:07:00 Delivered | | 6351571 | 3865 | 42520686 |
| 37752852 | 39.10 | 10/31/2008 | 11/3/2008 FedEx | 728980098897890 NJAVERSAK | Warren OH: 2008-11-03 09:45:00 Delivered | | 6789021 | 3626 | 42759495 |
| 37742603 | 38.88 | 10/31/2008 | 11/4/2008 FedEx | 728980098639180 JADAMS | Tyler TX: 2008-11-04 10:59:00 Delivered | | 6351119 | 1602 | 42520254 |
| 37752310 | 38.88 | 10/31/2008 | 11/3/2008 FedEx | 728980098884340 LSUMMERS | Salisbury NC: 2008-11-03 13:04:00 Delivered | | 6351136 | 1645 | 42520271 |
| 37754294 | 38.88 | 10/31/2008 | 11/4/2008 FedEx | 728980098978834 JJUAN | Leesburg VA: 2008-11-04 10:56:00 Delivered | | 6351451 | 3659 | 42520566 |
| 37752701 | 38.72 | 10/31/2008 | 11/3/2008 FedEx | 728980098920406 LGUIRE | Albany NY: 2008-11-03 08:20:00 Delivered | | 6788911 | 3160 | 42759385 |
| 37752665 | 38.55 | 10/31/2008 | 10/31/2008 FedEx | 728980098916300 DDODNER | Florence KY: 2008-10-31 14:27:00 Delivered | | 6789258 | 878 | 42759334 |
| 37752673 | 38.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098915617 CGRAVES | Antioch TN: 2008-11-03 12:23:00 Delivered | | 6789271 | 920 | 42759347 |
| 37752702 | 38.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098915600 JTAYLOR | Bel Air MD: 2008-11-03 08:27:00 Delivered | | 6788912 | 3166 | 42759386 |
| 37752831 | 38.55 | 10/31/2008 | 11/4/2008 FedEx | 728980098911381 BWILLIAMS | Alexandria LA: 2008-11-04 10:16:00 Delivered | | 6789142 | 4309 | 42759601 |
| 37753712 | 37.95 | 10/31/2008 | 11/3/2008 FedEx | 728980098929997 MWIRES | Vienna WV: 2008-11-03 10:12:00 Delivered | | 6789031 | 3666 | 42759505 |
| 37753719 | 37.95 | 10/31/2008 | 10/31/2008 FedEx | 728980098931532 EGRAHAMN | Harwood Heights IL: 2008-10-31 10:30:00 Delivered | | 6789082 | 3849 | 42759557 |
| 37752706 | 37.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098915525 MHEISNER | Racine WI: 2008-10-31 15:56:00 Delivered | | 6788917 | 3177 | 42759391 |
| 37752755 | 37.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098898170 LLEWIS | Dearborn MI: 2008-10-31 11:29:00 Delivered | | 6789007 | 3604 | 42759481 |
| 37752769 | 37.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098898156 JADAMS | Saginaw MI: 2008-10-31 10:00:00 Delivered | | 6789022 | 3630 | 42759496 |
| 37753190 | 37.53 | 10/31/2008 | 10/31/2008 FedEx | 973533791926 H.MARTIN | MEDFORD OR: 2008-10-31 09:52:00 Delivered | | 6788957 | 3333 | 42759431 |
| 37739460 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 973533790768 D.LENZ | WESTMINSTER CO: 2008-10-30 10:03:00 Delivered | | 6789865 | 3330 | 42798038 |
| 37739472 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184109 RICH | Long Beach CA: 2008-10-30 11:02:00 Delivered | | 6789883 | 3373 | 42798056 |
| 37739495 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184352 JCORONA | Santa Cruz CA: 2008-10-30 10:24:00 Delivered | | 6790101 | 4507 | 42798242 |
| 37740018 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 968243520062 K.BLACK | HARRISBURG PA: 2008-10-30 09:24:00 Delivered | | 6789978 | 3706 | 42798151 |
| 37741969 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 973533791558 J.SALMON | LAS VEGAS NV: 2008-10-30 09:44:00 Delivered | | 6789765 | 272 | 42797818 |
| 37741988 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184574 MMALDONADO | Los Angeles CA: 2008-10-30 10:51:00 Delivered | | 6790073 | 428 | 42797840 |
| 37741993 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184413 AGARCIA | Torrance CA: 2008-10-30 13:40:00 Delivered | | 6790095 | 446 | 42797849 |
| 37741997 | 37.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184420 JJOSE | Merced CA: 2008-10-30 11:31:00 Delivered | | 6789740 | 1628 | 42797931 |
| 37752742 | 37.29 | 10/31/2008 | 11/4/2008 FedEx | 728980098915112 MVALDEZ | Pearland TX: 2008-11-04 10:42:00 Delivered | | 6788990 | 3527 | 42759464 |
| 37752747 | 37.29 | 10/31/2008 | 11/4/2008 FedEx | 728980098898163 ARQAHAMAN | Houston TX: 2008-11-04 17:04:00 Delivered | | 6788998 | 3579 | 42759472 |
| 37752849 | 36.95 | 10/31/2008 | 11/4/2008 FedEx | 728980098904604 AGROAN | Langhorne PA: 2008-11-03 09:38:00 Delivered | | 6788887 | 3103 | 42759361 |
| 37739286 | 36.80 | 10/31/2008 | 10/30/2008 FedEx | 973533790091 D.ORTEGA | EL PASO TX: 2008-10-30 10:20:00 Delivered | | 6789085 | 3855 | 42759560 |
| 37753155 | 36.74 | 10/31/2008 | 10/31/2008 FedEx | 340908971207822 CCOREY | Huntington Beach CA: 2008-10-31 10:35:00 Delivered | | 6789110 | 416 | 42759186 |
| 37753713 | 36.74 | 10/31/2008 | 11/3/2008 FedEx | 728980098931426 ICHAUDRY | Hicksville NY: 2008-11-03 13:31:00 Delivered | | 6789034 | 3674 | 42759508 |
| 37752614 | 36.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098899344 TMCCAUGHIN | Tampa FL: 2008-11-04 11:58:00 Delivered | | 6789193 | 571 | 42759269 |
| 37752627 | 36.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098911190 ALILIES | Daytona Beach FL: 2008-11-04 09:10:00 Delivered | | 6789207 | 766 | 42759283 |
| 37752643 | 36.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098911947 SBILLOCK | Glen Burnie MD: 2008-11-03 12:44:00 Delivered | | 6789228 | 836 | 42759304 |
| 37752653 | 36.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098910087 MJACKSON | Fayetteville NC: 2008-11-03 11:23:00 Delivered | | 6789242 | 852 | 42759318 |
| 37752823 | 36.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098910186 CWALTERS | Horseheads NY: 2008-11-03 08:49:00 Delivered | | 6789124 | 4261 | 42759585 |
| 37752833 | 36.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098913804 MHALL | Warner Robins GA: 2008-11-03 10:52:00 Delivered | | 6789148 | 4319 | 42759607 |
| 37753148 | 36.23 | 10/31/2008 | 11/3/2008 FedEx | 340908971192913 RAHMAN | Santa Monica CA: 2008-10-31 09:28:00 Delivered | | 6789089 | 403 | 42759159 |
| 37740026 | 35.88 | 10/31/2008 | 10/30/2008 FedEx | 728980098835113 DVANGLAND | McHenry IL: 2008-10-30 10:33:00 Delivered | | 6790002 | 3792 | 42798175 |
| 37741734 | 35.88 | 10/31/2008 | 10/30/2008 FedEx | 968243516506 .CHRIS | MINNEAPOLIS MN: 2008-10-30 09:45:00 Delivered | | 6789943 | 3624 | 42798116 |
| 37753176 | 35.80 | 10/31/2008 | 11/3/2008 FedEx | 340908971207785 JRODRIGUES | Redding CA: 2008-10-31 12:40:00 Delivered | | 6788827 | 1614 | 42759353 |
| 37753707 | 35.80 | 10/31/2008 | 11/3/2008 FedEx | 728980098931549 ESCHMIT | Hurst TX: 2008-11-03 11:21:00 Delivered | | 6788982 | 3505 | 42759456 |
| 37752689 | 35.79 | 10/31/2008 | 11/3/2008 FedEx | 728980098897616 EGUSTOVSON | Saint Paul MN: 2008-11-03 12:32:00 Delivered | | 6788896 | 3134 | 42759370 |
| 37752760 | 35.79 | 10/31/2008 | 11/3/2008 FedEx | 728980098911725 STEPH | Columbus OH: 2008-11-03 12:45:00 Delivered | | 6789012 | 3614 | 42759486 |
| 37752802 | 35.79 | 10/31/2008 | 11/3/2008 FedEx | 728980098910179 CDROWN | Conshohocken PA: 2008-11-03 08:34:00 Delivered | | 6789071 | 3783 | 42759545 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753180 | 35.79 | 10/31/2008 | 10/31/2008 FedEx | 973533791959 C.CROSBY | ALBUQUERQUE NM: 2008-10-31 09:06:00  Delivered | 6788947 | 3307 | 42759421 |
| 37752710 | 35.78 | 10/31/2008 | 10/31/2008 FedEx | 728980098914528 LTHOMAS | Dayton OH: 2008-10-31 11:28:00  Delivered | 6788922 | 3189 | 42759396 |
| 37752204 | 35.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098874297 JSEWALL | Minneapolis MN: 2008-11-03 09:58:00  Delivered | 6351431 | 3624 | 42520546 |
| 37752728 | 35.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098902754 NJEMEREZ | Lake Charles LA: 2008-11-04 11:36:00  Delivered | 6788942 | 3274 | 42759416 |
| 37752749 | 35.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098899412 DWILLIAMS | Meriden CT: 2008-11-03 10:00:00  Delivered | 6789001 | 3590 | 42759475 |
| 37752762 | 35.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098913996 LWILLIAMS | Reynoldsburg OH: 2008-11-03 11:58:00  Delivered | 6789014 | 3616 | 42759488 |
| 37752813 | 35.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098897739 KLONGO | Dickson City PA: 2008-11-03 11:24:00  Delivered | 6789095 | 4105 | 42759563 |
| 37752830 | 35.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098911886 BGISCLAIR | Harvey LA: 2008-11-04 13:55:00  Delivered | 6789141 | 4308 | 42759600 |
| 37753178 | 35.70 | 10/31/2008 | 10/31/2008 FedEx | 973533791878 C.HARTSFIELD | MIDLAND TX: 2008-10-31 09:26:00  Delivered | 6788931 | 3229 | 42759405 |
| 37754213 | 35.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098978995 KWORKMAN | Huntsville AL: 2008-11-04 13:06:00  Delivered | 6351764 | 855 | 42520221 |
| 37753166 | 35.14 | 10/31/2008 | 10/31/2008 FedEx | 340908971193408 FFRANCO | National City CA: 2008-10-31 10:16:00  Delivered | 6789149 | 432 | 42759218 |
| 37739458 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789640 D.BERNER | MESA  AZ: 2008-10-30 08:58:00  Delivered | 6789863 | 3337 | 42798036 |
| 37739893 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519343 N.COLE | CEDAR HILL  TX: 2008-10-30 08:50:00  Delivered | 6790123 | 569 | 42797871 |
| 37739916 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519891 S.MARSHALL | JACKSONVILLE  FL: 2008-10-30 09:02:00  Delivered | 6790169 | 892 | 42797917 |
| 37739995 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098833881 MBRANCH | Milwaukee WI: 2008-10-30 12:32:00  Delivered | 6789806 | 3176 | 42797979 |
| 37739995 | 35.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098829501 MBAYLAN | Taylor MI: 2008-10-31 15:01:00  Delivered | 6789935 | 3611 | 42798108 |
| 37740029 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519994 E.LOMAN | MONTGOMERY  AL: 2008-10-30 10:24:00  Delivered | 6790009 | 3846 | 42798182 |
| 37740041 | 35.00 | 10/31/2008 | 10/31/2008 FedEx | 968243519788 J.LANFRANCO | SALEM  NH: 2008-10-30 10:09:00  Delivered | 6790038 | 4120 | 42798201 |
| 37741676 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517395 R.CAMHI | ORLANDO  FL: 2008-10-30 10:07:00  Delivered | 6790148 | 838 | 42797896 |
| 37742010 | 35.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971185939 ATRAVINO | La Quinta CA: 2008-10-30 10:25:00  Delivered | 6789923 | 3582 | 42798096 |
| 37752212 | 35.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098874419 MMILLER | Towson MD: 2008-11-03 12:07:00  Delivered | 6351606 | 4134 | 42520710 |
| 37752709 | 35.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098910117 JKELLER | Canton OH: 2008-11-03 10:25:00  Delivered | 6788921 | 3187 | 42759395 |
| 37754098 | 35.00 | 10/31/2008 | 11/3/2008 FedEx | 340908971228537 JLASTRANO | Santa Barbara CA: 2008-11-03 13:04:00  Delivered | 6351602 | 413 | 42520124 |
| 37752732 | 34.44 | 10/31/2008 | 11/3/2008 FedEx | 728980098908527 HHAYNES | Vero Beach FL: 2008-11-04 11:08:00  Delivered | 6788976 | 3423 | 42759450 |
| 37752780 | 34.44 | 10/31/2008 | 11/3/2008 FedEx | 728980098912418 BBRAN | Middletown NY: 2008-11-03 12:10:00  Delivered | 6789038 | 3682 | 42759512 |
| 37752812 | 34.43 | 10/31/2008 | 11/3/2008 FedEx | 728980098914597 DRAYTON | New York NY: 2008-11-03 15:00:00  Delivered | 6789087 | 3864 | 42759562 |
| 37753162 | 34.10 | 10/31/2008 | 10/31/2008 FedEx | 340908971193392 JSMITH | Riverside CA: 2008-10-31 12:00:00  Delivered | 6789123 | 426 | 42759207 |
| 37752763 | 34.09 | 10/31/2008 | 11/3/2008 FedEx | 728980098904482 ESMALARA | West Mifflin PA: 2008-11-03 08:58:00  Delivered | 6789015 | 3617 | 42759489 |
| 37752615 | 33.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098911213 DVENGES | Reading PA: 2008-11-03 09:17:00  Delivered | 6789194 | 576 | 42759270 |
| 37752646 | 33.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098909920 TSTEPHEN | Lexington KY: 2008-11-03 10:37:00  Delivered | 6789233 | 841 | 42759309 |
| 37752731 | 33.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098912746 DSTEWERT | Newnan GA: 2008-11-03 18:03:00  Delivered | 6788975 | 3421 | 42759449 |
| 37752794 | 33.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098903140 AARBEN | Livingston NJ: 2008-11-03 12:30:00  Delivered | 6789055 | 3714 | 42759529 |
| 37752809 | 33.55 | 10/31/2008 | 11/4/2008 FedEx | 728980098915839 JWALDROP | Tuscaloosa AL: 2008-11-04 10:23:00  Delivered | 6789080 | 3847 | 42759555 |
| 37752820 | 33.55 | 10/31/2008 | 11/4/2008 FedEx | 728980098920635 BGILLES | Melbourne FL: 2008-11-04 16:37:00  Delivered | 6789113 | 4201 | 42759578 |
| 37753174 | 33.55 | 10/31/2008 | 10/31/2008 FedEx | 340908971193484 NICK | Escondido CA: 2008-10-31 09:44:00  Delivered | 6789162 | 449 | 42759239 |
| 37753191 | 33.55 | 10/31/2008 | 11/3/2008 FedEx | 340908971193002 CPARKINSEN | Boise ID: 2008-11-03 10:11:00  Delivered | 6788958 | 3334 | 42759432 |
| 37753195 | 33.55 | 10/31/2008 | 11/4/2008 FedEx | 340908971211981 MRYDER | Littleton CO: 2008-11-04 15:36:00  Delivered | 6788962 | 3346 | 42759436 |
| 37752684 | 33.54 | 10/31/2008 | 11/3/2008 FedEx | 728980098914184 DPINEDA | Alpharetta GA: 2008-11-03 13:31:00  Delivered | 6788889 | 3107 | 42759363 |
| 37753135 | 32.94 | 10/31/2008 | 10/31/2008 FedEx | 340908971208096 TTRACY | San Jose CA: 2008-10-31 10:25:00  Delivered | 6788874 | 230 | 42759101 |
| 37752707 | 32.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098903072 HHETRICK | Mentor OH: 2008-10-31 11:15:00  Delivered | 6788918 | 3181 | 42759392 |
| 37752727 | 32.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098899955 CWILKENSON | Gulfport MS: 2008-11-04 12:41:00  Delivered | 6788941 | 3270 | 42759415 |
| 37752740 | 32.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098907636 JANTHONY | Houston TX: 2008-11-04 10:11:00  Delivered | 6788988 | 3520 | 42759462 |
| 37752767 | 32.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098912296 JSEWALL | Minneapolis MN: 2008-11-03 09:58:00  Delivered | 6789019 | 3624 | 42759493 |
| 37753156 | 32.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193378 DMARANDA | Montclair CA: 2008-10-31 11:43:00  Delivered | 6789111 | 417 | 42759188 |
| 37753161 | 32.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193125 GELI | Montebello CA: 2008-10-31 09:22:00  Delivered | 6789120 | 425 | 42759205 |
| 37753213 | 32.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193279 NELLIS | Signal Hill CA: 2008-10-31 11:18:00  Delivered | 6789107 | 4139 | 42759575 |
| 37739449 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 973533791135 G.MELBY | LYNNWOOD  WA: 2008-10-30 09:56:00  Delivered | 6789853 | 3318 | 42798026 |
| 37739470 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 973533791010 S.RAMOS | WEST JORDAN  UT: 2008-10-30 09:26:00  Delivered | 6789875 | 3353 | 42798048 |
| 37739493 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 973533790746 L.HANSEN | QUEEN CREEK  AZ: 2008-10-30 09:48:00  Delivered | 6790082 | 4314 | 42798233 |
| 37739991 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 968243521387 N.SANTANA | MILLBURY  MA: 2008-10-30 10:28:00  Delivered | 6789930 | 3602 | 42798103 |
| 37741961 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971185793 FFRANCE | Modesto CA: 2008-10-30 16:45:00  Delivered | 6789755 | 239 | 42797808 |
| 37741962 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184796 RBOWIE | Emeryville CA: 2008-10-30 12:01:00  Delivered | 6789756 | 240 | 42797809 |
| 37741967 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184789 JELAGEN | Sacramento CA: 2008-10-30 15:15:00  Delivered | 6789761 | 252 | 42797814 |
| 37741974 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184802 MMARQUEZ | Pasadena CA: 2008-10-30 14:18:00  Delivered | 6790025 | 406 | 42797823 |
| 37741994 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184734 MARIAN | Escondido CA: 2008-10-30 10:04:00  Delivered | 6790096 | 449 | 42797850 |
| 37742000 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184703 BATTERS | Pomona CA: 2008-10-30 10:06:00  Delivered | 6789850 | 3312 | 42798023 |
| 37742004 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184833 DANIELLE | Fullerton CA: 2008-10-30 11:15:00  Delivered | 6789879 | 3364 | 42798052 |
| 37742006 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184666 CCARRTENT | Temecula CA: 2008-10-30 11:00:00  Delivered | 6789891 | 3401 | 42798064 |
| 37742007 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184864 TTANYA | Pittsburg CA: 2008-10-30 12:27:00  Delivered | 6789892 | 3402 | 42798065 |
| 37742016 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184611 JLACONA | Monrovia CA: 2008-10-30 14:09:00  Delivered | 6790051 | 4176 | 42798212 |
| 37742017 | 32.50 | 10/31/2008 | 10/30/2008 FedEx | 340908971184918 MMEGAN | Vacaville CA: 2008-10-30 13:16:00  Delivered | 6790052 | 4179 | 42798213 |
| 37743734 | 32.50 | 10/31/2008 | 10/31/2008 FedEx | 968243539161 D.GRAHAM | WILMINGTON  NC: 2008-10-31 10:11:00  Delivered | 6791185 | 1608 | 42831464 |
| 37743735 | 32.50 | 10/31/2008 | 10/31/2008 FedEx | 968243542374 M.MARLINE | MIAMI  FL: 2008-10-31 10:03:00  Delivered | 6791192 | 3569 | 42831471 |
| 37744066 | 32.50 | 10/31/2008 | 10/31/2008 FedEx | 340908971217524 JCLEVELAND | Victorville CA: 2008-10-31 11:58:00  Delivered | 6791200 | 450 | 42831458 |
| 37753843 | 32.50 | 10/31/2008 | 10/31/2008 FedEx | 968243547480 B.RITTANY | HARRISONBURG  VA: 2008-10-31 10:31:00  Delivered | 6791184 | 1600 | 42831463 |
| 37753844 | 32.50 | 10/31/2008 | 10/31/2008 FedEx | 968243547788 L.ARONSON | ROCHESTER  NY: 2008-10-31 10:24:00  Delivered | 6791186 | 3154 | 42831465 |
| 37753846 | 32.50 | 10/31/2008 | 10/31/2008 FedEx | 968243547082 C.TAYLOR | LEXINGTON  KY: 2008-10-31 10:09:00  Delivered | 6791194 | 3780 | 42831473 |
| 37752716 | 32.29 | 10/31/2008 | 11/4/2008 FedEx | 728980098900682 ESEGURA | Abilene TX: 2008-11-04 09:43:00  Delivered | 6788928 | 3212 | 42759402 |
| 37752822 | 32.29 | 10/31/2008 | 11/3/2008 FedEx | 728980098913590 KRICHARDSON | Mount Pleasant SC: 2008-11-03 12:54:00  Delivered | 6789121 | 4256 | 42759583 |
| 37752859 | 31.84 | 10/31/2008 | 11/4/2008 FedEx | 728980098918281 JFRAY | Metairie LA: 2008-11-04 13:00:00  Delivered | 6789106 | 4135 | 42759574 |
| 37739263 | 31.76 | 10/31/2008 | 10/30/2008 FedEx | 973533791032 B.KINNEY | PORTLAND  OR: 2008-10-30 09:25:00  Delivered | 6784804 | 3323 | 42601296 |
| 37741799 | 31.76 | 10/31/2008 | 10/30/2008 FedEx | 973533791503 A.ALEN | CHANDLER  AZ: 2008-10-30 13:31:00  Delivered | 6784807 | 3330 | 42601302 |
| 37741801 | 31.76 | 10/31/2008 | 10/30/2008 FedEx | 973533791525 L.HANSEN | QUEEN CREEK  AZ: 2008-10-30 09:48:00  Delivered | 6784937 | 4314 | 42601472 |
| 37739284 | 31.74 | 10/31/2008 | 10/30/2008 FedEx | 973533790492 D.TURA | DENVER CO: 2008-10-30 12:11:00  Delivered | 6788963 | 3347 | 42759437 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37752220 | 31.40 | 10/31/2008 | 11/3/2008 FedEx | 728980099878349 NMISEVSKI | Grove City OH: 2008-11-03 08:45:00  Delivered | 6351670 | 4324 | 42520761 |
| 37752325 | 31.40 | 10/31/2008 | 10/31/2008 FedEx | 728980098884852 FHARRIS | Oswego IL: 2008-10-31 10:59:00  Delivered | 6789125 | 4268 | 42759586 |
| 37752634 | 31.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098915754 DJULIO | Beltsville MD: 2008-11-03 10:29:00  Delivered | 6789216 | 821 | 42759292 |
| 37752674 | 31.40 | 10/31/2008 | 11/3/2008 FedEx | 728980098120 DHUNTER | Asheville NC: 2008-11-03 13:38:00  Delivered | 6789272 | 921 | 42759348 |
| 37754261 | 31.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098990454 MMITGHELL | Tulsa OK: 2008-11-04 10:33:00  Delivered | 6351267 | 3260 | 42520382 |
| 37754270 | 31.40 | 10/31/2008 | 11/4/2008 FedEx | 728980098978582 JPOPADIUK | Buford GA: 2008-11-04 15:24:00  Delivered | 6351353 | 3411 | 42520468 |
| 37753215 | 31.25 | 10/31/2008 | 11/4/2008 FedEx | 340908971193163 NELSON | Denver CO: 2008-11-04 11:09:00  Delivered | 6789119 | 4240 | 42759582 |
| 37753207 | 31.23 | 10/31/2008 | 11/4/2008 FedEx | 340908971193187 IALBARADO | Yuma AZ: 2008-11-04 12:47:00  Delivered | 6789064 | 3748 | 42759538 |
| 37752697 | 30.88 | 10/31/2008 | 11/3/2008 FedEx | 728980098900415 SNAVENGER | Vestal NY: 2008-11-03 08:48:00  Delivered | 6788904 | 3147 | 42759378 |
| 37753151 | 30.80 | 10/31/2008 | 10/31/2008 FedEx | 340908971207808 GGUZMAN | Pasadena CA: 2008-10-31 14:19:00  Delivered | 6789092 | 406 | 42759169 |
| 37752711 | 30.79 | 10/31/2008 | 10/31/2008 FedEx | 728980098911350 LROBINSON | Indianapolis IN: 2008-10-31 10:53:00  Delivered | 6788923 | 3193 | 42759397 |
| 37753143 | 30.78 | 10/31/2008 | 10/31/2008 FedEx | 340908971192999 BBARNETT | Moreno Valley CA: 2008-10-31 16:09:00  Delivered | 6788882 | 249 | 42759142 |
| 37751736 | 30.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098832688 JWEESE | Longview TX: 2008-11-04 09:56:00  Delivered | 6351120 | 1603 | 42520255 |
| 37752681 | 30.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098903430 AFLAVIO | New York NY: 2008-11-03 11:20:00  Delivered | 6788873 | 1697 | 42759359 |
| 37752693 | 30.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098899870 ASANTACASA | Newington CT: 2008-11-03 11:17:00  Delivered | 6788900 | 3141 | 42759374 |
| 37752712 | 30.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098901832 DUKE | Poughkeepsie NY: 2008-11-03 10:17:00  Delivered | 6788924 | 3197 | 42759398 |
| 37752745 | 30.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098913415 SWEDGEWOR | Fort Worth TX: 2008-11-03 13:49:00  Delivered | 6788996 | 3576 | 42759470 |
| 37753138 | 30.70 | 10/31/2008 | 10/31/2008 FedEx | 340908971193200 CORELLEO | Sunnyvale CA: 2008-10-31 12:41:00  Delivered | 6788877 | 233 | 42759119 |
| 37753192 | 30.70 | 10/31/2008 | 11/3/2008 FedEx | 340908971211874 ASASALA | Mesa AZ: 2008-11-03 09:25:00  Delivered | 6788959 | 3337 | 42759433 |
| 37753200 | 30.70 | 10/31/2008 | FedEx | 340908971193019 In Transit | | 6788969 | 3361 | 42759443 |
| 37753711 | 30.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098943559 SMONTEITH | Bay Shore NY: 2008-11-03 10:34:00  Delivered | 6789038 | 3661 | 42759502 |
| 37752729 | 30.69 | 10/31/2008 | 11/3/2008 FedEx | 728980098914672 RROBB | Snellville GA: 2008-11-03 16:12:00  Delivered | 6788944 | 3297 | 42759418 |
| 37739891 | 30.22 | 10/31/2008 | 10/30/2008 FedEx | 968243519023 K.OLIVERAS | HOUSTON TX: 2008-10-30 09:19:00  Delivered | 6790118 | 542 | 42797866 |
| 37739939 | 30.22 | 10/31/2008 | 10/30/2008 FedEx | 968243518678 J.ACEVEDO | SPRINGFIELD MA: 2008-10-30 10:05:00  Delivered | 6789787 | 3146 | 42797960 |
| 37741995 | 30.22 | 10/31/2008 | 10/30/2008 FedEx | 340908971184642 JFERRAND | Victorville CA: 2008-10-30 13:22:00  Delivered | 6790097 | 450 | 42797851 |
| 37743736 | 30.22 | 10/31/2008 | 10/31/2008 FedEx | 968243539816 J.HELD | SAUGUS MA: 2008-10-31 09:39:00  Delivered | 6791193 | 3724 | 42831472 |
| 37744065 | 30.22 | 10/31/2008 | 10/31/2008 FedEx | 340908971211599 DGAMMIS | Northridge CA: 2008-10-31 13:00:00  Delivered | 6791197 | 410 | 42831455 |
| 37744067 | 30.22 | 10/31/2008 | 10/31/2008 FedEx | 973533796240 T.ROJAS | AURORA CO: 2008-10-31 09:00:00  Delivered | 6791189 | 3344 | 42831468 |
| 37753842 | 30.22 | 10/31/2008 | 10/31/2008 FedEx | 968243548019 T.MEDDERS | MADISON TN: 2008-10-31 14:48:00  Delivered | 6791201 | 843 | 42831460 |
| 37753845 | 30.22 | 10/31/2008 | 11/3/2008 FedEx | 968243548030 A.CLAUDIO | PONCE PR: 2008-11-03 13:17:00  Delivered | 6791191 | 3366 | 42831470 |
| 37753847 | 30.22 | 10/31/2008 | 10/31/2008 FedEx | 968243547674 C.EASTERWO | WOODBURY NJ: 2008-10-31 10:30:00  Delivered | 6791195 | 3845 | 42831474 |
| 37739462 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789710 A.YELLE | SILVERDALE WA: 2008-10-30 11:14:00  Delivered | 6789867 | 3342 | 42798040 |
| 37739468 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789455 S.HUNTER | SALT LAKE CITY UT: 2008-10-30 08:47:00  Delivered | 6789873 | 3350 | 42798046 |
| 37739892 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520370 M.PLOUGH | MESQUITE TX: 2008-10-30 09:23:00  Delivered | 6790122 | 546 | 42797870 |
| 37739932 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098834888 JFISHER | Merrillville IN: 2008-10-30 11:53:00  Delivered | 6789776 | 3128 | 42797949 |
| 37740001 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519479 J.MACH | BOARDMAN OH: 2008-10-30 14:54:00  Delivered | 6789945 | 3629 | 42798118 |
| 37741692 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517568 C.MILLER | ALBANY GA: 2008-10-30 10:10:00  Delivered | 6789744 | 1681 | 42797935 |
| 37741726 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517215 .BRAWNER | HYATTSVILLE MD: 2008-10-30 09:18:00  Delivered | 6789918 | 3570 | 42798091 |
| 37741752 | 30.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828764 CHANES | Decatur IL: 2008-10-30 12:59:00  Delivered | 6789998 | 3774 | 42798171 |
| 37742347 | 30.00 | 10/31/2008 | 10/31/2008 FedEx | 968243522074 .KKING | CHATTANOOGA TN: 2008-10-31 09:20:00  Delivered | 6790155 | 851 | 42797903 |
| 37751737 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 728980098838466 MWINN | College Station TX: 2008-11-04 11:11:00  Delivered | 6351131 | 1624 | 42520266 |
| 37752818 | 30.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098912258 BSTAUP | Chambersburg PA: 2008-11-03 09:39:00  Delivered | 6789108 | 4144 | 42759576 |
| 37753205 | 30.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971192937 ROSALES | San Luis Obispo CA: 2008-10-31 09:33:00  Delivered | 6788978 | 3428 | 42759452 |
| 37754181 | 30.00 | 10/31/2008 | 11/5/2008 FedEx | 728980098987034 BWHIPPLE | Kennesaw GA: 2008-11-05 12:51:00  Delivered | 6351731 | 712 | 42520177 |
| 37754365 | 30.00 | 10/31/2008 | 11/4/2008 FedEx | 728980098980165 JHORTON | Horseheads NY: 2008-11-04 09:06:00  Delivered | 6351645 | 4261 | 42520740 |
| 37753189 | 29.59 | 10/31/2008 | 10/31/2008 FedEx | 973533791904 D.SMITH | SPRINGFIELD OR: 2008-10-31 10:03:00  Delivered | 6788956 | 3332 | 42759430 |
| 37752778 | 29.44 | 10/31/2008 | 11/3/2008 FedEx | 728980098913651 MVAFEAS | Westbury NY: 2008-11-03 12:57:00  Delivered | 6789033 | 3672 | 42759507 |
| 37752807 | 29.44 | 10/31/2008 | 11/3/2008 FedEx | 728980098913613 JBOLLINGER | Monaca PA: 2008-11-03 08:20:00  Delivered | 6789078 | 3832 | 42759553 |
| 37753188 | 29.44 | 10/31/2008 | 10/31/2008 FedEx | 973533791948 M.BEST | SPOKANE WA: 2008-10-31 09:19:00  Delivered | 6788955 | 3331 | 42759429 |
| 37753202 | 29.44 | 10/31/2008 | 10/31/2008 FedEx | 340908971193453 SHIPERO | San Pablo CA: 2008-10-31 09:57:00  Delivered | 6788972 | 3374 | 42759446 |
| 37752726 | 28.64 | 10/31/2008 | 11/4/2008 FedEx | 728980098901818 CCHISIM | Tampa FL: 2008-11-04 13:27:00  Delivered | 6788940 | 3269 | 42759414 |
| 37752676 | 28.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098859061 MOODY | Jacksonville NC: 2008-11-03 14:19:00  Delivered | 6788864 | 1607 | 42759350 |
| 37752679 | 28.55 | 10/31/2008 | 11/4/2008 FedEx | 728980098902730 BARET | Anderson SC: 2008-11-04 13:11:00  Delivered | 6788868 | 1616 | 42759354 |
| 37752741 | 28.55 | 10/31/2008 | 11/3/2008 FedEx | 728980098900842 AGRAHAM | Jackson MS: 2008-11-03 13:42:00  Delivered | 6788989 | 3521 | 42759463 |
| 37753186 | 28.55 | 10/31/2008 | 10/31/2008 FedEx | 340908971212543 JENNIFERDOT | San Diego CA: 2008-10-31 11:57:00  Delivered | 6788953 | 3327 | 42759427 |
| 37753169 | 28.54 | 10/31/2008 | 11/3/2008 FedEx | 340908971193071 AABLE | Phoenix AZ: 2008-11-03 12:26:00  Delivered | 6789157 | 435 | 42759226 |
| 37741658 | 27.94 | 10/31/2008 | 10/30/2008 FedEx | 968243517330 M.MANDA | DALLAS TX: 2008-10-30 09:51:00  Delivered | 6790106 | 509 | 42797854 |
| 37741992 | 27.94 | 10/31/2008 | 10/30/2008 FedEx | 340908971187667 JJOHN | San Diego CA: 2008-10-30 14:31:00  Delivered | 6790094 | 443 | 42797848 |
| 37753193 | 27.94 | 10/31/2008 | 10/31/2008 FedEx | 973533791889 J.TROPLE | COLORADO SPRINGS CO: 2008-10-31 10:15:00  Delivered | 6788960 | 3340 | 42759434 |
| 37753698 | 27.94 | 10/31/2008 | 11/4/2008 FedEx | 728980098942880 AJOHNSON | Houma LA: 2008-11-04 12:35:00  Delivered | 6788872 | 1687 | 42759358 |
| 37752683 | 27.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098907742 PHIL | Lawrence Township NJ: 2008-11-03 11:08:00  Delivered | 6788888 | 3104 | 42759362 |
| 37752730 | 27.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098897142 KLYNCH | Overland Park KS: 2008-11-03 09:19:00  Delivered | 6788945 | 3299 | 42759419 |
| 37752736 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098913101 NJEWES | Baton Rouge LA: 2008-11-04 10:13:00  Delivered | 6788983 | 3511 | 42759457 |
| 37752795 | 27.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098908008 BBRE | Jackson MI: 2008-10-31 13:08:00  Delivered | 6789056 | 3722 | 42759520 |
| 37752815 | 27.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098902242 ABASHAND | North Dartmouth MA: 2008-11-04 12:14:00  Delivered | 6789100 | 4123 | 42759568 |
| 37752850 | 27.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098913897 MIKE | Joliet IL: 2008-10-31 13:32:00  Delivered | 6788892 | 3123 | 42759366 |
| 37752853 | 27.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098896088 MSOVA | Woodbridge NJ: 2008-11-03 13:16:00  Delivered | 6789048 | 3698 | 42759522 |
| 37753149 | 27.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193194 JPEREZ | Hawthorne CA: 2008-10-31 11:58:00  Delivered | 6789090 | 404 | 42759162 |
| 37752766 | 27.84 | 10/31/2008 | 10/31/2008 FedEx | 728980098899504 KMEYER | Evansville IN: 2008-10-31 15:36:00  Delivered | 6789018 | 3621 | 42759492 |
| 37752821 | 27.84 | 10/31/2008 | 11/3/2008 FedEx | 728980098898064 CIRIZARRY | New York NY: 2008-11-03 11:09:00  Delivered | 6789114 | 4212 | 42759580 |
| 37753198 | 26.94 | 10/31/2008 | 10/31/2008 FedEx | 973533791867 A.HUNT | WEST JORDAN UT: 2008-10-31 09:51:00  Delivered | 6788966 | 3353 | 42759440 |
| 37752694 | 26.59 | 10/31/2008 | 11/3/2008 FedEx | 728980098906493 JTINEO | Manchester CT: 2008-11-03 15:50:00  Delivered | 6788901 | 3142 | 42759375 |
| 37753145 | 26.59 | 10/31/2008 | 10/31/2008 FedEx | 973533791890 N.ROBERTS | LAS VEGAS NV: 2008-10-31 09:49:00  Delivered | 6788884 | 270 | 42759149 |
| 37739969 | 25.88 | 10/31/2008 | 10/30/2008 FedEx | 968243520093 J.SCHULTZ | TULSA OK: 2008-10-30 09:39:00  Delivered | 6789831 | 3260 | 42798004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37752758 | 25.79 | 10/31/2008 | 10/31/2008 FedEx | 728980098916683 MBAYLAN | Taylor MI: 2008-10-31 15:01:00  Delivered | 6789010 | 3611 | 42759484 |
| 37753197 | 25.79 | 10/31/2008 | 10/31/2008 FedEx | 973533792750 S.HUNTER | SALT LAKE CITY  UT: 2008-10-31 09:10:00  Delivered | 6788965 | 3350 | 42759439 |
| 37752695 | 25.78 | 10/31/2008 | 11/3/2008 FedEx | 728980098915808 TSPRUILL | North Haven  CT: 2008-11-03 11:11:00  Delivered | 6788902 | 3144 | 42759376 |
| 37752228 | 25.70 | 10/31/2008 | 11/5/2008 FedEx | 728980098888423 ISILVA | Harlingen TX: 2008-11-05 14:29:00  Delivered | 6789075 | 3810 | 42759550 |
| 37752622 | 25.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098898354 ALPAIR | Springfield PA: 2008-11-03 10:45:00  Delivered | 6789202 | 725 | 42759278 |
| 37752680 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098897623 MWINN | College Station  TX: 2008-11-04 11:11:00  Delivered | 6788869 | 1624 | 42759355 |
| 37752686 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 728980098896985 KED | Naperville IL: 2008-10-31 12:14:00  Delivered | 6788891 | 3121 | 42759365 |
| 37752691 | 25.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098914467 ANICKY | Hopkins MN: 2008-11-03 10:55:00  Delivered | 6788898 | 3139 | 42759372 |
| 37752708 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 728980098913705 RRUSSO | Elyria  OH: 2008-10-31 15:02:00  Delivered | 6788919 | 3182 | 42759393 |
| 37752715 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098897654 FFERNANDEZ | Naples FL: 2008-11-04 10:25:00  Delivered | 6788927 | 3205 | 42759401 |
| 37752719 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098905236 VJULIO | Stuart  FL: 2008-11-04 09:10:00  Delivered | 6788933 | 3241 | 42759407 |
| 37752724 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098913811 JCOSORSA | Sugar Land  TX: 2008-11-04 12:21:00  Delivered | 6788938 | 3254 | 42759412 |
| 37752746 | 25.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098904024 SDONALTON | Rockwall  TX: 2008-11-03 12:24:00  Delivered | 6788997 | 3577 | 42759471 |
| 37752771 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 728980098900828 JDANIELS | Grand Rapids  MI: 2008-10-31 11:04:00  Delivered | 6789024 | 3633 | 42759498 |
| 37752790 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 728980098907704 KWALLACE | Fort Wayne  IN: 2008-10-31 13:26:00  Delivered | 6789050 | 3701 | 42759524 |
| 37752799 | 25.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098902747 KJOHNSN | Clarksburg  WV: 2008-11-03 11:59:00  Delivered | 6789061 | 3742 | 42759535 |
| 37752805 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098909883 KBRAGDON | Lenexa KS: 2008-11-04 12:08:00  Delivered | 6789076 | 3829 | 42759551 |
| 37752808 | 25.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098900798 ACHANDO | Woodbury  NJ: 2008-11-03 07:52:00  Delivered | 6789079 | 3845 | 42759554 |
| 37752858 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098896428 MMURFY | Somerville  MA: 2008-11-04 08:41:00  Delivered | 6789098 | 4111 | 42759566 |
| 37753163 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 340908971193064 AAYALA | Norwalk CA: 2008-10-31 12:30:00  Delivered | 6789126 | 427 | 42759209 |
| 37753208 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 340908971193149 LOREOL | Mira Loma  CA: 2008-10-31 09:26:00  Delivered | 6789065 | 3749 | 42759539 |
| 37753210 | 25.70 | 10/31/2008 | 10/31/2008 FedEx | 340908971193460 MZAVALA | Salinas  CA: 2008-10-31 12:34:00  Delivered | 6789081 | 3848 | 42759556 |
| 37754197 | 25.70 | 10/31/2008 | 11/5/2008 FedEx | 728980098879435 DAWSON | Trussville  AL: 2008-11-05 14:34:00  Delivered | 6351742 | 829 | 45201199 |
| 37754361 | 25.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098978605 LYNN | Kansas City  MO: 2008-11-04 11:27:00  Delivered | 6351628 | 4224 | 45220725 |
| 37752737 | 25.69 | 10/31/2008 | 11/5/2008 FedEx | 728980098917055 JHAMILTON | McAllen  TX: 2008-11-05 12:31:00  Delivered | 6788984 | 3512 | 42759458 |
| 37739465 | 25.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789992 J.BALOESTERI | LITTLETON  CO: 2008-10-30 08:44:00  Delivered | 6789870 | 3345 | 42798043 |
| 37739918 | 25.00 | 10/31/2008 | 10/31/2008 FedEx | 968243520781 R.HARTMAN | PORT RICHEY  FL: 2008-10-31 10:32:00  Delivered | 6790173 | 913 | 42797921 |
| 37740000 | 25.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834581 HAMEN | Cincinnati  OH: 2008-10-31 09:33:00  Delivered | 6789942 | 3622 | 42798115 |
| 37741679 | 25.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516517 A.DEGROAT | FORT LAUDERDALE  FL: 2008-10-30 09:59:00  Delivered | 6790153 | 848 | 42797901 |
| 37741695 | 25.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828023 BVANCE | Chicago  IL: 2008-10-30 09:11:00  Delivered | 6789770 | 3113 | 42797943 |
| 37741706 | 25.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517145 A.TRACE | CANTON  OH: 2008-10-30 10:13:00  Delivered | 6789811 | 3187 | 42797984 |
| 37741714 | 25.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517329 K.MACAULIFF | GULFPORT  MS: 2008-10-30 10:14:00  Delivered | 6789835 | 3270 | 42798008 |
| 37742019 | 25.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971185816 HASHMAN | Fairfield  CA: 2008-10-30 12:42:00  Delivered | 6790078 | 4303 | 42798229 |
| 37742352 | 25.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521593 S.MONTEITH | BAY SHORE  NY: 2008-10-31 10:22:00  Delivered | 6789954 | 3661 | 42798127 |
| 37752704 | 25.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098917345 LMORGAN | Champaign  IL: 2008-10-31 10:34:00  Delivered | 6788914 | 3170 | 42759388 |
| 37752765 | 25.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098916850 DCHRISON | Pittsburgh  PA: 2008-11-03 17:13:00  Delivered | 6789017 | 3619 | 42759491 |
| 37753181 | 25.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971192944 RLAZAROZ | Stevenson Ranch  CA: 2008-10-31 13:10:00  Delivered | 6788948 | 3310 | 42759422 |
| 37753211 | 25.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971192951 OREANA | Manteca  CA: 2008-10-31 09:49:00  Delivered | 6789103 | 4131 | 42759570 |
| 37752227 | 23.55 | 10/31/2008 | 10/31/2008 FedEx | 728980098887556 MMILLER | Lake Zurich  IL: 2008-10-31 10:42:00  Delivered | 6789074 | 3795 | 42759548 |
| 37739947 | 22.94 | 10/31/2008 | 10/30/2008 FedEx | 968243520050 M.PRZYSTAS | HOLYOKE  MA: 2008-10-30 09:48:00  Delivered | 6789796 | 3159 | 42797969 |
| 37740060 | 22.94 | 10/31/2008 | 10/30/2008 FedEx | 968243520005 H.HERNANDEZ | NORTH LITTLE ROCK  AR: 2008-10-30 08:44:00  Delivered | 6790100 | 4506 | 42798241 |
| 37752229 | 22.94 | 10/31/2008 | 11/3/2008 FedEx | 728980098888508 SHURLEY | Wilkes-Barre  PA: 2008-11-03 11:33:00  Delivered | 6789096 | 4106 | 42759564 |
| 37752690 | 22.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098900125 KMONK | Saint Paul  MN: 2008-11-03 11:36:00  Delivered | 6788897 | 3135 | 42759371 |
| 37752698 | 22.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098914504 RDUNDARN | New Hartford  NY: 2008-11-03 08:45:00  Delivered | 6788905 | 3149 | 42759379 |
| 37752721 | 22.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098905175 KKELLY | Johnson City  TN: 2008-11-03 09:18:00  Delivered | 6788935 | 3247 | 42759409 |
| 37752733 | 22.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098913637 KHOGG | Dallas  TX: 2008-11-03 11:11:00  Delivered | 6788979 | 3501 | 42759453 |
| 37752738 | 22.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098897807 WWILSON | Nashville  TN: 2008-11-03 09:03:00  Delivered | 6788986 | 3515 | 42759460 |
| 37752750 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098897661 PSHEELEY | Plymouth  MA: 2008-11-04 08:22:00  Delivered | 6789002 | 3592 | 42759476 |
| 37752754 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098901030 FNAVA | North Attleboro  MA: 2008-11-04 09:15:00  Delivered | 6789006 | 3601 | 42759480 |
| 37752774 | 22.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098913132 ASHARPLESS | Appleton  WI: 2008-10-31 13:57:00  Delivered | 6789027 | 3654 | 42759501 |
| 37752777 | 22.85 | 10/31/2008 | 11/2/2008 FedEx | 728980098911251 ARODRIGUEZ | Freehold  NJ: 2008-11-03 10:04:00  Delivered | 6789032 | 3671 | 42759506 |
| 37752800 | 22.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098903126 RIVIE | Batavia  IL: 2008-10-31 13:56:00  Delivered | 6789066 | 3758 | 42759540 |
| 37752801 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098901856 RRICHARTZ | Concord  NH: 2008-11-04 12:13:00  Delivered | 6789067 | 3769 | 42759541 |
| 37752811 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098911268 CCOLON | Schertz  TX: 2008-11-04 15:53:00  Delivered | 6789086 | 3858 | 42759561 |
| 37752857 | 22.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098899160 KLINN | Beaumont  TX: 2008-11-04 10:27:00  Delivered | 6789084 | 3854 | 42759559 |
| 37753157 | 22.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193118 DJIMENES | West Covina  CA: 2008-10-31 09:36:00  Delivered | 6789112 | 420 | 42759191 |
| 37753160 | 22.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193057 TTOMAS | Bakersfield  CA: 2008-10-31 09:12:00  Delivered | 6789118 | 424 | 42759203 |
| 37753177 | 22.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971192920 ADIBELLA | Merced  CA: 2008-10-31 13:43:00  Delivered | 6788870 | 1628 | 42759356 |
| 37753194 | 22.85 | 10/31/2008 | 10/31/2008 FedEx | 973533792760 J.PETERSON | SILVERDALE  WA: 2008-10-31 10:27:00  Delivered | 6788961 | 3342 | 42759435 |
| 37752793 | 21.59 | 10/31/2008 | 10/31/2008 FedEx | 728980098904284 MKIEFT | Muskegon  MI: 2008-10-31 12:29:00  Delivered | 6789054 | 3711 | 42759528 |
| 37752226 | 20.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098887464 MOOE | Dover  DE: 2008-11-03 13:44:00  Delivered | 6789057 | 3725 | 42759531 |
| 37752714 | 20.70 | 10/31/2008 | 11/3/2008 FedEx | 728980098903195 RADDISON | Columbus  GA: 2008-11-03 10:31:00  Delivered | 6789926 | 3200 | 42759400 |
| 37739466 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789742 D.TURA | DENVER  CO: 2008-10-30 12:11:00  Delivered | 6789871 | 3347 | 42798044 |
| 37739473 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184024 AAMBER | San Pablo  CA: 2008-10-30 10:52:00  Delivered | 6789884 | 3374 | 42798057 |
| 37739488 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790724 D.ORTEGA | EL PASO  TX: 2008-10-30 10:20:00  Delivered | 6790015 | 3855 | 42798188 |
| 37739489 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184253 CHAD | Seal Beach  CA: 2008-10-30 10:21:00  Delivered | 6790063 | 4242 | 42798219 |
| 37739886 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519939 .MERCHANT | IRVING  TX: 2008-10-30 10:15:00  Delivered | 6790105 | 508 | 42797853 |
| 37739901 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520612 D.ACKERAGE | AUGUSTA  GA: 2008-10-30 10:11:00  Delivered | 6790135 | 800 | 42797883 |
| 37739912 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520211 M.COKER | BARTLETT  TN: 2008-10-30 09:48:00  Delivered | 6790163 | 871 | 42797911 |
| 37739936 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519940 J.T | MANCHESTER  CT: 2008-10-30 10:04:00  Delivered | 6789784 | 3142 | 42797957 |
| 37739940 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519906 J.LEGG | VESTAL  NY: 2008-10-30 10:45:00  Delivered | 6789788 | 3147 | 42797961 |
| 37739941 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517616 A.REINHARDT | NEW HARTFORD  NY: 2008-10-30 09:28:00  Delivered | 6789789 | 3149 | 42797962 |
| 37739945 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520391 .PULLEN | ROCHESTER  NY: 2008-10-30 10:18:00  Delivered | 6789794 | 3154 | 42797967 |
| 37739953 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098833799 JDODGE | Champaign  IL: 2008-10-30 09:21:00  Delivered | 6789804 | 3170 | 42797977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37739968 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517682 L.RICHARDS | SUGAR LAND TX: 2008-10-30 10:19:00  Delivered | | 6789830 | 3254 | 42798003 |
| 37739978 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519961 D.MARTIN | PORT CHARLOTTE FL: 2008-10-30 11:46:00  Delivered | | 6789893 | 3403 | 42798066 |
| 37739982 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520120 C.WILSON | NASHVILLE TN: 2008-10-30 09:35:00  Delivered | | 6789906 | 3515 | 42798079 |
| 37739994 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834420 HHALL | Roseville MI: 2008-10-31 10:16:00  Delivered | | 6789933 | 3607 | 42798106 |
| 37740002 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520174 S.VICKEY | HAGERSTOWN MD: 2008-10-30 10:24:00  Delivered | | 6789950 | 3638 | 42798123 |
| 37740011 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519387 M.OLSEN | STATEN ISLAND NY: 2008-10-30 09:23:00  Delivered | | 6789969 | 3691 | 42798142 |
| 37740034 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517649 M.UHL | DICKSON CITY PA: 2008-10-30 10:25:00  Delivered | | 6790030 | 4105 | 42798194 |
| 37740036 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834260 THALE | Clarksville IN: 2008-10-31 10:10:00  Delivered | | 6790032 | 4109 | 42798196 |
| 37740043 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098834673 EWHALEY | La Grange IL: 2008-10-30 08:35:00  Delivered | | 6790042 | 4126 | 42798205 |
| 37741664 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516550 R.ESPANDA | PLANO TX: 2008-10-30 10:24:00  Delivered | | 6790119 | 543 | 42797867 |
| 37741675 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517134 J.LITTLE | ATLANTA GA: 2008-10-30 10:30:00  Delivered | | 6790145 | 834 | 42797893 |
| 37741677 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516848 .GREG | GAITHERSBURG MD: 2008-10-30 10:03:00  Delivered | | 6790151 | 846 | 42797899 |
| 37741690 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517546 B.JOHNSON | FORT MYERS FL: 2008-10-30 09:55:00  Delivered | | 6790176 | 922 | 42797924 |
| 37741691 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517498 C.BEATTY | SALISBURY NC: 2008-10-30 10:48:00  Delivered | | 6789743 | 1645 | 42797934 |
| 37741699 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828474 LYEE | Chicago IL: 2008-10-30 09:30:00  Delivered | | 6789778 | 3131 | 42797951 |
| 37741704 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098827903 HSCHULTZ | Racine WI: 2008-10-30 15:21:00  Delivered | | 6789807 | 3177 | 42797980 |
| 37741709 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517410 R.BYAM | INDEPENDENCE MO: 2008-10-30 10:29:00  Delivered | | 6789816 | 3210 | 42797989 |
| 37741717 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517237 R.HALDEN | MARRERO LA: 2008-10-30 09:50:00  Delivered | | 6789901 | 3506 | 42798074 |
| 37741727 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517465 A.MAY | ORLANDO FL: 2008-10-30 09:42:00  Delivered | | 6789926 | 3595 | 42798099 |
| 37741736 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828573 JADAMS | Saginaw MI: 2008-10-31 10:00:00  Delivered | | 6789946 | 3630 | 42798119 |
| 37741741 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517454 L.WOFFLE | EATONTOWN NJ: 2008-10-30 10:01:00  Delivered | | 6789959 | 3670 | 42798132 |
| 37741756 | 20.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516572 M.ABLES | SHERMAN TX: 2008-10-30 09:48:00  Delivered | | 6790004 | 3808 | 42798177 |
| 37742350 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 968243524971 N.ORTIZ | GUAYNABO PR: 2008-10-31 12:02:00  Delivered | | 6789882 | 3369 | 42798055 |
| 37742354 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521620 .STEPHENSON | HOLBROOK NY: 2008-10-31 09:28:00  Delivered | | 6789966 | 3685 | 42798139 |
| 37751933 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 968243526069 L.RUIZ | PONCE PR: 2008-10-31 13:39:00  Delivered | | 6789881 | 3366 | 42798054 |
| 37752739 | 20.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098902716 BWEST | Raleigh NC: 2008-11-03 08:11:00  Delivered | | 6789887 | 3518 | 42759461 |
| 37752752 | 20.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098914481 ASALAK | Acworth GA: 2008-11-03 12:29:00  Delivered | | 6789004 | 3598 | 42759478 |
| 37752764 | 20.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098914849 TBROWN | Pittsburgh PA: 2008-11-03 10:18:00  Delivered | | 6789016 | 3618 | 42759490 |
| 37752770 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098914429 VFLETCHER | Flint MI: 2008-10-31 12:42:00  Delivered | | 6789023 | 3631 | 42759497 |
| 37752810 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098902310 LLYNN | Madison Heights MI: 2008-10-31 11:54:00  Delivered | | 6789083 | 3851 | 42759558 |
| 37753139 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971193026 DDEDESMOTH | Concord GA: 2008-10-31 11:14:00  Delivered | | 6788878 | 235 | 42759124 |
| 37753196 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 973533792771 K.FUJIIKAWA | OGDEN UT: 2008-10-31 09:32:00  Delivered | | 6788964 | 3349 | 42759438 |
| 37753201 | 20.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971193156 ALLAN | Long Beach CA: 2008-10-31 10:27:00  Delivered | | 6788971 | 3373 | 42759445 |
| 37754185 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 728980098986754 ANIEBERGAL | Barboursville WV: 2008-11-04 12:24:00  Delivered | | 6351724 | 759 | 42520181 |
| 37754263 | 20.00 | 10/31/2008 | 11/4/2008 FedEx | 728980098981186 SBAKER | Clarksville TN: 2008-11-04 15:09:00  Delivered | | 6351274 | 3276 | 42520389 |
| 37739934 | 17.94 | 10/31/2008 | 10/30/2008 FedEx | 968243520027 M.HAHN | SAINT CLOUD MN: 2008-10-30 09:43:00  Delivered | | 6789782 | 3140 | 42797955 |
| 37739987 | 17.94 | 10/31/2008 | 10/30/2008 FedEx | 968243520119 J.SINGLETON | OKLAHOMA CITY OK: 2008-10-30 10:20:00  Delivered | | 6789917 | 3564 | 42798090 |
| 37741716 | 17.94 | 10/31/2008 | 10/30/2008 FedEx | 968243517075 W.LEARY | JACKSONVILLE FL: 2008-10-30 10:46:00  Delivered | | 6789894 | 3409 | 42798067 |
| 37741764 | 17.94 | 10/31/2008 | 10/30/2008 FedEx | 968243516778 J.SMITH | MANCHESTER NH: 2008-10-30 09:40:00  Delivered | | 6790041 | 4124 | 42798204 |
| 37752677 | 17.85 | 10/31/2008 | 11/4/2008 FedEx | 728980098903171 DHICKS | Waco TX: 2008-11-04 10:21:00  Delivered | | 6788865 | 1610 | 42759351 |
| 37752713 | 17.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098897548 JMAY | Rockford IL: 2008-10-31 15:06:00  Delivered | | 6788925 | 3198 | 42759399 |
| 37752744 | 17.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098897425 BBEALS | Oklahoma City OK: 2008-11-03 13:54:00  Delivered | | 6788994 | 3564 | 42759468 |
| 37752854 | 17.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098903157 RLEE | Holland OH: 2008-10-31 10:53:00  Delivered | | 6789051 | 3705 | 42759525 |
| 37752855 | 17.85 | 10/31/2008 | 11/3/2008 FedEx | 728980098905410 JESTES | Erie PA: 2008-11-03 09:49:00  Delivered | | 6789062 | 3744 | 42759536 |
| 37753212 | 17.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193033 RWIGGINS | Turlock CA: 2008-10-31 11:51:00  Delivered | | 6789104 | 4132 | 42759572 |
| 37739983 | 15.88 | 10/31/2008 | 10/30/2008 FedEx | 968243520895 T.NORTHAM | PEARLAND TX: 2008-10-30 10:29:00  Delivered | | 6789909 | 3527 | 42798082 |
| 37741661 | 15.88 | 10/31/2008 | 10/31/2008 FedEx | 728980098827897 ABARNETT | Louisville KY: 2008-10-31 12:19:00  Delivered | | 6790110 | 520 | 42797858 |
| 37752751 | 15.70 | 10/31/2008 | 11/4/2008 FedEx | 728980098895889 CMELVILLE | Orlando FL: 2008-11-04 16:18:00  Delivered | | 6789003 | 3595 | 42759477 |
| 37744064 | 15.11 | 10/31/2008 | 10/31/2008 FedEx | 340908971217555 GGUZMAN | Pasadena CA: 2008-10-31 14:19:00  Delivered | | 6791196 | 406 | 42831454 |
| 37739433 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971183928 AAYALLA | Van Nuys CA: 2008-10-30 11:10:00  Delivered | | 6790057 | 421 | 42797833 |
| 37739438 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971183942 CHALLMENT | Redding CA: 2008-10-30 12:29:00  Delivered | | 6789736 | 1614 | 42797927 |
| 37739463 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789606 .CHRISTINE | DENVER CO: 2008-10-30 09:16:00  Delivered | | 6789868 | 3343 | 42798041 |
| 37739478 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790210 M.KIMMMICK | PUEBLO CO: 2008-10-30 10:10:00  Delivered | | 6789889 | 3381 | 42798062 |
| 37739480 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789878 C.SURVIAN | PHOENIX AZ: 2008-10-30 09:54:00  Delivered | | 6789897 | 3426 | 42798070 |
| 37739483 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 973533789477 J.NELSON | DENVER CO: 2008-10-30 10:27:00  Delivered | | 6789922 | 3581 | 42798095 |
| 37739491 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184086 ASANDAL | Vista CA: 2008-10-30 10:53:00  Delivered | | 6790076 | 4301 | 42798227 |
| 37739917 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519457 M.ROOAD | COLUMBIA SC: 2008-10-30 09:00:00  Delivered | | 6790171 | 896 | 42797919 |
| 37739920 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520976 D.DOWNEY | HARRISONBURG VA: 2008-10-30 11:15:00  Delivered | | 6789734 | 1600 | 42797925 |
| 37739927 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520461 C.BENT | COLONIAL HEIGHTS VA: 2008-10-30 09:29:00  Delivered | | 6789767 | 3106 | 42797940 |
| 37739935 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520759 S.MACNAMARA | NEWINGTON CT: 2008-10-30 10:17:00  Delivered | | 6789783 | 3141 | 42797956 |
| 37739937 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520417 C.MICHAURD | MILFORD CT: 2008-10-30 10:37:00  Delivered | | 6789785 | 3143 | 42797958 |
| 37739942 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520965 S.KELLEY | SYRACUSE NY: 2008-10-30 09:56:00  Delivered | | 6789790 | 3150 | 42797963 |
| 37739956 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098833836 HHETRICK | Mentor OH: 2008-10-31 11:15:00  Delivered | | 6789808 | 3181 | 42797981 |
| 37739967 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518093 K.GARCIA | SPRING TX: 2008-10-30 09:00:00  Delivered | | 6789829 | 3253 | 42798002 |
| 37739970 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520807 B.WOMACK | WICHITA FALLS TX: 2008-10-30 09:48:00  Delivered | | 6789832 | 3262 | 42798005 |
| 37739975 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520667 A.GREATHOUS | DOTHAN AL: 2008-10-30 09:53:00  Delivered | | 6789839 | 3283 | 42798012 |
| 37739986 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517903 K.DOMBROSKI | PHILADELPHIA PA: 2008-10-30 11:23:00  Delivered | | 6789914 | 3556 | 42798087 |
| 37739992 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098834130 CMUTONG | Ann Arbor MI: 2008-10-31 14:50:00  Delivered | | 6789931 | 3603 | 42798104 |
| 37740008 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520439 .MERCURIO | WESTBURY NY: 2008-10-30 09:35:00  Delivered | | 6789960 | 3672 | 42798133 |
| 37740009 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520152 E.ED | MASSAPEQUA NY: 2008-10-30 10:17:00  Delivered | | 6789963 | 3681 | 42798136 |
| 37740022 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520082 B.ANESH | WILLISTON VT: 2008-10-30 09:33:00  Delivered | | 6789986 | 3732 | 42798159 |
| 37740025 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098835076 CDILLMAN | Brighton MI: 2008-10-31 10:54:00  Delivered | | 6789999 | 3776 | 42798172 |
| 37740035 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519468 A.AMBER | WILKES BARRE PA: 2008-10-30 10:08:00  Delivered | | 6790031 | 4106 | 42798195 |
| 37740045 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521078 .GATTO | CAPE CORAL FL: 2008-10-30 09:52:00  Delivered | | 6790046 | 4136 | 42798208 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37740054 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517693 D.WILLIAMS | LEAGUE CITY TX: 2008-10-30 12:00:00  Delivered | 6790081 | 4312 | 42798232 |
| 37740058 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518038 N.MILLION | SAN ANTONIO TX: 2008-10-30 10:08:00  Delivered | 6790098 | 4503 | 42798239 |
| 37741662 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517400 T.PAYNE | COLUMBIA SC: 2008-10-30 10:04:00  Delivered | 6790111 | 522 | 42797859 |
| 37741666 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517178 J.NAVA | FORT WORTH TX: 2008-10-30 09:37:00  Delivered | 6790121 | 545 | 42797869 |
| 37741667 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517373 D.SMITH | TAMPA FL: 2008-10-30 10:04:00  Delivered | 6790125 | 571 | 42797873 |
| 37741671 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516940 M.LAMBERSON | WOODBRIDGE VA: 2008-10-30 10:58:00  Delivered | 6790138 | 814 | 42797886 |
| 37741672 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517340 T.BANKS | VIRGINIA BEACH VA: 2008-10-30 10:02:00  Delivered | 6790139 | 817 | 42797887 |
| 37741673 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516930 A.COMBS | GREENSBORO NC: 2008-10-30 08:39:00  Delivered | 6790140 | 820 | 42797888 |
| 37741681 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516892 T.WILSON | MIAMI FL: 2008-10-30 08:41:00  Delivered | 6790158 | 859 | 42797906 |
| 37741700 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517502 Z.BRYNE | ST. PAUL MN: 2008-10-30 08:45:00  Delivered | 6789779 | 3134 | 42797952 |
| 37741702 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517281 S.GRIF | ALBANY NY: 2008-10-30 08:49:00  Delivered | 6789797 | 3160 | 42797970 |
| 37741707 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516881 .DUKE | POUGHKEEPSIE NY: 2008-10-30 09:44:00  Delivered | 6789813 | 3197 | 42797986 |
| 37741719 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516686 J.HORST | TULSA OK: 2008-10-30 09:38:00  Delivered | 6789903 | 3510 | 42798076 |
| 37741721 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516642 M.MEJIA | HOUSTON TX: 2008-10-30 12:35:00  Delivered | 6789908 | 3520 | 42798081 |
| 37741735 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828467 DRICEBACH | Schererville IN: 2008-10-30 09:47:00  Delivered | 6789944 | 3625 | 42798117 |
| 37741739 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517384 A.ALAN | NEWPORT NEWS VA: 2008-10-30 09:32:00  Delivered | 6789951 | 3639 | 42798124 |
| 37741747 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516907 W.VARGAS | BROOKLYN NY: 2008-10-30 09:25:00  Delivered | 6789985 | 3731 | 42798158 |
| 37741751 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517513 K.JOHNSON | CLARKSBURG WV: 2008-10-30 10:05:00  Delivered | 6789992 | 3742 | 42798165 |
| 37741753 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516929 O.FLORES | BRONX NY: 2008-10-30 10:07:00  Delivered | 6790000 | 3778 | 42798173 |
| 37741757 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517020 D.COHEN | ROCHESTER NY: 2008-10-30 09:45:00  Delivered | 6790007 | 3831 | 42798180 |
| 37741986 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971185052 GNELSON | Riverside CA: 2008-10-30 12:01:00  Delivered | 6790070 | 426 | 42797938 |
| 37742011 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184390 JMARTINES | Mira Loma CA: 2008-10-30 09:28:00  Delivered | 6789994 | 3749 | 42798167 |
| 37742012 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971185120 LUNIQUE | Palo Alto CA: 2008-10-30 14:04:00  Delivered | 6789995 | 3766 | 42798168 |
| 37742013 | 15.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184406 MZAVALA | Salinas CA: 2008-10-30 12:38:00  Delivered | 6790011 | 3848 | 42798184 |
| 37742349 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521972 B.FEAST | WICHITA KS: 2008-10-31 08:30:00  Delivered | 6788818 | 3215 | 42797991 |
| 37742359 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 968243522144 R.FICKETT | TALLAHASSEE FL: 2008-10-31 12:54:00  Delivered | 6790055 | 4200 | 42798215 |
| 37751743 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098835267 JTEHANDRAS | Fenton MO: 2008-10-31 10:00:00  Delivered | 6790115 | 535 | 42797863 |
| 37751744 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098835274 WEASLEN | Louisville KY: 2008-10-31 14:12:00  Delivered | 6790170 | 894 | 42797918 |
| 37752722 | 15.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098898217 JLONG | Kingsport TN: 2008-11-03 15:20:00  Delivered | 6788936 | 3252 | 42759410 |
| 37752772 | 15.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098898323 LRODGERS | Lansing MI: 2008-11-03 11:46:00  Delivered | 6789025 | 3635 | 42759499 |
| 37752816 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098905519 DUPTON | La Grange IL: 2008-10-31 08:18:00  Delivered | 6789101 | 4126 | 42759569 |
| 37753146 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971193170 CCHRIS | Reno NV: 2008-10-31 08:24:00  Delivered | 6788885 | 271 | 42759151 |
| 37753204 | 15.00 | 10/31/2008 | 11/3/2008 FedEx | 340908971193040 JANDERSON | Phoenix AZ: 2008-11-03 12:45:00  Delivered | 6788977 | 3426 | 42759451 |
| 37753214 | 15.00 | 10/31/2008 | 10/31/2008 FedEx | 340908971193217 AAGUIRRE | Morgan Hill CA: 2008-10-31 12:50:00  Delivered | 6789116 | 4229 | 42759581 |
| 37741698 | 12.94 | 10/31/2008 | 10/30/2008 FedEx | 728980098828412 BREED | Algonquin IL: 2008-10-30 11:36:00  Delivered | 6789777 | 3129 | 42797950 |
| 37752804 | 12.85 | 10/31/2008 | 10/31/2008 FedEx | 728980098905946 EAKNIGHTEN | Chicago IL: 2008-10-31 12:55:00  Delivered | 6789073 | 3794 | 42759547 |
| 37753137 | 12.85 | 10/31/2008 | 10/31/2008 FedEx | 340908971193088 BRENDAN | San Mateo CA: 2008-10-31 10:52:00  Delivered | 6788876 | 232 | 42759115 |
| 37753187 | 12.85 | 10/31/2008 | 11/3/2008 FedEx | 340908971193224 NSARDYNKW | Chandler AZ: 2008-11-03 15:02:00  Delivered | 6788954 | 3330 | 42759428 |
| 37739295 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790390 B.KINNEY | PORTLAND OR: 2008-10-30 09:25:00  Delivered | 6789365 | 3323 | 42763964 |
| 37739431 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184277 DANNY | Orange CA: 2008-10-30 12:34:00  Delivered | 6790026 | 407 | 42797824 |
| 37739467 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353791168 S.LIESHMAN | OGDEN UT: 2008-10-30 09:38:00  Delivered | 6788872 | 3349 | 42798045 |
| 37739475 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790805 J.ROACH | IDAHO FALLS ID: 2008-10-30 11:06:00  Delivered | 6789886 | 3377 | 42798059 |
| 37739476 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353791054 J.GOSSETT | GRAND JUNCTION CO: 2008-10-30 10:10:00  Delivered | 6789887 | 3379 | 42798060 |
| 37739479 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790654 C.BRADLEY | SPOKANE WA: 2008-10-30 10:39:00  Delivered | 6789890 | 3382 | 42798063 |
| 37739481 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790930 D.ROSS | AMARILLO TX: 2008-10-30 10:14:00  Delivered | 6789905 | 3514 | 42798078 |
| 37739485 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790698 O.DITTMER | PUYALLUP WA: 2008-10-30 11:27:00  Delivered | 6789989 | 3736 | 42798162 |
| 37739486 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790882 .YVONNE | YUMA AZ: 2008-10-30 11:11:00  Delivered | 6789993 | 3748 | 42798166 |
| 37739494 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353790470 R.HUGHES | COLORADO SPRINGS CO: 2008-10-30 09:08:00  Delivered | 6790083 | 4317 | 42798234 |
| 37739887 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834444 MRHUDE | Cincinnati OH: 2008-10-31 08:42:00  Delivered | 6790107 | 516 | 42797855 |
| 37739889 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520472 R.MOSQEZA | HOUSTON TX: 2008-10-30 09:20:00  Delivered | 6790116 | 538 | 42797864 |
| 37739894 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521181 S.LOWDER | SAVANNAH GA: 2008-10-30 08:55:00  Delivered | 6790124 | 570 | 42797872 |
| 37739895 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521104 C.CASSELL | AUSTIN TX: 2008-10-30 07:57:00  Delivered | 6790126 | 597 | 42797874 |
| 37739900 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519722 L.MARK | ANNAPOLIS MD: 2008-10-30 09:48:00  Delivered | 6790134 | 785 | 42797882 |
| 37739903 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519446 J.BRUNO | MIDLOTHIAN VA: 2008-10-30 10:06:00  Delivered | 6790137 | 805 | 42797885 |
| 37739904 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517671 R.WEST | TEMPLE HILLS MD: 2008-10-30 10:10:00  Delivered | 6790141 | 825 | 42797889 |
| 37739907 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520656 M.BLADO | ROANOKE VA: 2008-10-30 10:00:00  Delivered | 6790146 | 835 | 42797894 |
| 37739924 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519424 J.GORSUCH | ALTOONA PA: 2008-10-30 09:43:00  Delivered | 6789745 | 1683 | 42797936 |
| 37739925 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520130 J.MCFADDEN | STATE COLLEGE PA: 2008-10-30 09:52:00  Delivered | 6789746 | 1693 | 42797937 |
| 37739933 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519273 K.MUNKAWITZ | WOODBURY MN: 2008-10-30 10:18:00  Delivered | 6789780 | 3135 | 42797953 |
| 37739938 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519376 L.WHITE | NORTH HAVEN CT: 2008-10-30 09:30:00  Delivered | 6789786 | 3144 | 42797959 |
| 37739943 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517650 J.PAHL | BUFFALO NY: 2008-10-30 10:21:00  Delivered | 6789791 | 3151 | 42797964 |
| 37739948 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517800 M.PARDINE | SALISBURY MD: 2008-10-30 10:18:00  Delivered | 6789798 | 3164 | 42797971 |
| 37739949 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834154 JNEVIAL | Cincinnati OH: 2008-10-31 12:32:00  Delivered | 6789799 | 3165 | 42797972 |
| 37739951 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828917 RMCBLANCH | Bloomington IL: 2008-10-30 09:37:00  Delivered | 6789802 | 3168 | 42797975 |
| 37739952 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098832228 MMILLER | Springfield IL: 2008-10-31 13:55:00  Delivered | 6789803 | 3169 | 42797976 |
| 37739954 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834857 TTHOMAS | Brookfield WI: 2008-10-31 08:03:00  Delivered | 6789805 | 3175 | 42797978 |
| 37739957 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098831672 DGEHIN | Madison WI: 2008-10-31 09:15:00  Delivered | 6789810 | 3184 | 42797983 |
| 37739958 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834802 LTHOMAS | Dayton OH: 2008-10-31 11:28:00  Delivered | 6789812 | 3189 | 42797985 |
| 37739966 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520244 K.WRIGHT | KINGSPORT TN: 2008-10-30 10:23:00  Delivered | 6789828 | 3252 | 42798001 |
| 37739971 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518027 T.VANSKOY | ORLANDO FL: 2008-10-30 09:07:00  Delivered | 6789833 | 3268 | 42798006 |
| 37739973 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521126 J.TOWNE | LAKE CHARLES LA: 2008-10-30 10:16:00  Delivered | 6789836 | 3274 | 42798009 |
| 37739976 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521229 P.PATEL | SNELLVILLE GA: 2008-10-30 10:16:00  Delivered | 6789840 | 3297 | 42798013 |
| 37739980 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517730 C.LOWERY | HURST TX: 2008-10-30 09:15:00  Delivered | 6789900 | 3505 | 42798073 |
| 37739981 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521398 G.GREGORY | BATON ROUGE LA: 2008-10-30 09:07:00  Delivered | 6789904 | 3511 | 42798077 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37739984 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519755 B.WILSON | GREENVILLE SC: 2008-10-30 10:21:00  Delivered | 6789911 | 3550 | 42798084 |
| 37739996 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520380 L.FREY | GAHANNA OH: 2008-10-30 10:17:00  Delivered | 6789937 | 3615 | 42798110 |
| 37739999 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098831788 KMEYER | Evansville  IN: 2008-10-31 15:36:00  Delivered | 6789941 | 3621 | 42798114 |
| 37740003 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520303 A.BARRERA | LAREDO TX: 2008-10-30 10:25:00  Delivered | 6789953 | 3645 | 42798126 |
| 37740005 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520726 N.FLEMING | VIENNA WV: 2008-10-30 09:38:00  Delivered | 6789956 | 3666 | 42798129 |
| 37740007 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521273 J.SCZPOA | EAST BRUNSWICK NJ: 2008-10-30 10:26:00  Delivered | 6789958 | 3669 | 42798131 |
| 37740012 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517719 M.OLAJIDE | UNION NJ: 2008-10-30 10:17:00  Delivered | 6789970 | 3693 | 42798143 |
| 37740013 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518082 R.BROCK | WAYNE NJ: 2008-10-30 09:46:00  Delivered | 6789971 | 3695 | 42798144 |
| 37740016 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517660 A.ARRINGTON YONKERS NY: 2008-10-30 09:57:00  Delivered | | 6789974 | 3699 | 42798147 |
| 37740027 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520943 I.REYNA | HARLINGEN TX: 2008-10-30 09:34:00  Delivered | 6790005 | 3810 | 42798178 |
| 37740028 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521089 D.RAHAL | HILLIARD OH: 2008-10-30 09:08:00  Delivered | 6790006 | 3818 | 42798179 |
| 37740030 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098835175 BHYSA | Harwood Heights  IL: 2008-10-30 10:28:00  Delivered | 6790012 | 3849 | 42798185 |
| 37740032 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521012 L.MARION | SCHERTZ TX: 2008-10-30 08:40:00  Delivered | 6790017 | 3858 | 42798190 |
| 37740033 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521137 L.RIVIERA | BROCKTON MA: 2008-10-30 10:10:00  Delivered | 6790018 | 3862 | 42798191 |
| 37740039 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521023 J.LOZA | NASHUA NH: 2008-10-30 10:09:00  Delivered | 6790036 | 4115 | 42798199 |
| 37740040 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518005 S.MEYERHAUF PORTSMOUTH NH: 2008-10-30 09:56:00  Delivered | | 6790037 | 4116 | 42798200 |
| 37740047 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098834826 MMANKOWSKI Barrington  IL: 2008-10-30 10:07:00  Delivered | | 6790053 | 4195 | 42798214 |
| 37740049 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517877 V.CORN | BATON ROUGE LA: 2008-10-30 10:10:00  Delivered | 6790064 | 4246 | 42798220 |
| 37740050 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521402 .PETERS | MOUNT PLEASANT SC: 2008-10-30 10:24:00  Delivered | 6790068 | 4256 | 42798223 |
| 37740053 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518130 J.HUPPLE | CEDAR PARK TX: 2008-10-30 09:21:00  Delivered | 6790080 | 4310 | 42798231 |
| 37740057 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518016 B.CHARETTE | TORRINGTON CT: 2008-10-30 10:19:00  Delivered | 6790089 | 4336 | 42798238 |
| 37741669 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516539 A.LAPEAR | SPRINGFIELD PA: 2008-10-30 10:18:00  Delivered | 6790129 | 725 | 42797877 |
| 37741683 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 968243516436 T.JONES | GREENVILLE SC: 2008-10-31 09:59:00  Delivered | 6790160 | 865 | 42797908 |
| 37741684 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517579 M.MURRAY | ROCKVILLE MD: 2008-10-30 09:41:00  Delivered | 6790161 | 866 | 42797909 |
| 37741685 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517189 K.EDERTON | CHARLESTON SC: 2008-10-30 10:29:00  Delivered | 6790162 | 868 | 42797910 |
| 37741686 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516540 M.MIDDLETON MORROW  GA: 2008-10-30 08:22:00  Delivered | | 6790166 | 884 | 42797914 |
| 37741687 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517226 N.NORIE | FALLS CHURCH VA: 2008-10-30 11:07:00  Delivered | 6790168 | 890 | 42797916 |
| 37741694 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516594 S.SARY | SOUTH PORTLAND ME: 2008-10-30 08:46:00  Delivered | 6789768 | 3108 | 42797941 |
| 37741705 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098820405 RRUSSO | Elyria  OH: 2008-10-31 15:02:00  Delivered | 6789809 | 3182 | 42797982 |
| 37741708 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828054 KFEDDEMA | Rockford  IL: 2008-10-31 14:56:00  Delivered | 6789814 | 3198 | 42797987 |
| 37741715 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517270 L.OUTLAND | ROME GA: 2008-10-30 09:39:00  Delivered | 6789838 | 3281 | 42798011 |
| 37741718 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516734 B.ADKINSON | OKLAHOMA CITY OK: 2008-10-30 09:43:00  Delivered | 6789902 | 3508 | 42798075 |
| 37741720 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517010 C.DAILY | SOUTHLAKE TX: 2008-10-30 10:01:00  Delivered | 6789907 | 3516 | 42798080 |
| 37741722 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516767 W.VILL | HENRICO VA: 2008-10-30 10:03:00  Delivered | 6789910 | 3549 | 42798083 |
| 37741728 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516425 J.SOUTHERN | APEX NC: 2008-10-30 10:36:00  Delivered | 6789927 | 3597 | 42798100 |
| 37741730 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516745 C.DIADROS | BOSTON MA: 2008-10-30 10:26:00  Delivered | 6789929 | 3599 | 42798102 |
| 37741731 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828559 FJACKSON | Novi  MI: 2008-10-31 12:29:00  Delivered | 6789934 | 3608 | 42798107 |
| 37741733 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516528 M.DALEY | PITTSBURGH PA: 2008-10-30 09:23:00  Delivered | 6789940 | 3619 | 42798113 |
| 37741737 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828450 KRICKERS | Portage  MI: 2008-10-31 11:56:00  Delivered | 6789948 | 3634 | 42798121 |
| 37741738 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828016 NNEIL | Lansing  MI: 2008-10-31 11:06:00  Delivered | 6789949 | 3635 | 42798122 |
| 37741742 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516962 J.HESS | LAKE GROVE NY: 2008-10-30 09:55:00  Delivered | 6789961 | 3678 | 42798134 |
| 37741744 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516973 T.RICHARDSO WEST NYACK NY: 2008-10-30 14:26:00  Delivered | | 6789965 | 3683 | 42798138 |
| 37741750 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517535 N.GRAY | MILLVILLE NJ: 2008-10-30 10:19:00  Delivered | 6789990 | 3738 | 42798163 |
| 37741754 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516491 A.RALAND | LEXINGTON KY: 2008-10-30 10:15:00  Delivered | 6790001 | 3780 | 42798174 |
| 37741758 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517580 L.FLEMMING | TUSCALOOSA AL: 2008-10-30 10:21:00  Delivered | 6790010 | 3847 | 42798183 |
| 37741759 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517421 R.ARMSTRON BEAUMONT TX: 2008-10-30 09:05:00  Delivered | | 6790014 | 3854 | 42798187 |
| 37741760 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517260 J.JON | HUMBLE TX: 2008-10-30 10:19:00  Delivered | 6790016 | 3857 | 42798189 |
| 37741761 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517204 C.DOWD | AUBURN NY: 2008-10-30 10:08:00  Delivered | 6790019 | 3865 | 42798192 |
| 37741765 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517042 T.RIVERA | NEW YORK NY: 2008-10-30 10:04:00  Delivered | 6790058 | 4212 | 42798217 |
| 37741835 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971187025 MIKE | Lakewood CA: 2008-10-30 11:42:00  Delivered | 6789535 | 408 | 42763794 |
| 37741991 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971185335 JAGUILAR | San Diego  CA: 2008-10-30 13:09:00  Delivered | 6790090 | 434 | 42797844 |
| 37742001 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353379477 R.KINNEY | PORTLAND OR: 2008-10-30 09:25:00  Delivered | 6789855 | 3323 | 42798028 |
| 37742008 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 97353379488 D.VEJVODA | LAS VEGAS NV: 2008-10-30 10:14:00  Delivered | 6789896 | 3425 | 42798069 |
| 37742009 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184925 MRECENDEZ San Luis Obispo  CA: 2008-10-30 09:23:00  Delivered | | 6789898 | 3428 | 42798071 |
| 37742014 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184895 OREANA | Manteca  CA: 2008-10-30 09:59:00  Delivered | 6790045 | 4131 | 42798207 |
| 37742015 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184901 LLAMAR | Signal Hill  CA: 2008-10-30 11:50:00  Delivered | 6790047 | 4139 | 42798210 |
| 37742020 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184932 EZ | Burbank  CA: 2008-10-30 08:39:00  Delivered | 6790079 | 4305 | 42798230 |
| 37742348 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521527 J.GERANIKN | BUFFALO NY: 2008-10-31 10:09:00  Delivered | 6789793 | 3153 | 42797966 |
| 37742353 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243522003 L.WALTER | MIDDLETOWN NY: 2008-10-31 10:23:00  Delivered | 6789964 | 3682 | 42798137 |
| 37742355 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521755 J.JIMENEZ | NORTH BERGEN NJ: 2008-10-31 10:29:00  Delivered | 6789968 | 3688 | 42798141 |
| 37742356 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 968243522177 M.SIKES | PADUCAH KY: 2008-10-31 11:31:00  Delivered | 6789976 | 3704 | 42798149 |
| 37742358 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521550 K.DRITT | MONACA PA: 2008-10-31 09:52:00  Delivered | 6790008 | 3832 | 42798181 |
| 37742360 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 968243522122 T.MCLEOD | DENTON TX: 2008-10-31 09:49:00  Delivered | 6790065 | 4247 | 42798221 |
| 37742361 | 10.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521608 T.HALL | GROVE CITY OH: 2008-10-31 10:01:00  Delivered | 6790087 | 4324 | 42798237 |
| 37751746 | 10.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098835342 SBRAZILL | Fort Wayne  IN: 2008-10-30 12:54:00  Delivered | 6789975 | 3701 | 42798148 |
| 37739484 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 340908971182051 MATT | Rancho Santa Margari CA: 2008-10-30 10:40:00  Delivered | 6789924 | 3586 | 42798097 |
| 37739930 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 728980098828863 RSMITH | Berwyn  IL: 2008-10-30 12:51:00  Delivered | 6789772 | 3120 | 42797945 |
| 37739972 | 7.94 | 10/31/2008 | 10/31/2008 FedEx | 968243517796 T.HAKER | TAMPA FL: 2008-10-31 13:03:00  Delivered | 6789834 | 3269 | 42798007 |
| 37740006 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 968243518060 S.STEPANKIW DANBURY CT: 2008-10-30 09:45:00  Delivered | | 6789957 | 3668 | 42798130 |
| 37741724 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 968243517476 J.KISNOWSKI BROOKSVILLE FL: 2008-10-30 10:21:00  Delivered | | 6789915 | 3560 | 42798088 |
| 37741740 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 968243517362 A.HAKULA | KEENE NH: 2008-10-30 10:13:00  Delivered | 6789952 | 3641 | 42798125 |
| 37741748 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 968243517167 K.FREY | STEUBENVILLE OH: 2008-10-30 10:15:00  Delivered | 6789987 | 3733 | 42798160 |
| 37741763 | 7.94 | 10/31/2008 | 10/30/2008 FedEx | 968243516631 B.BURKE | HANOVER MA: 2008-10-30 10:17:00  Delivered | 6790040 | 4122 | 42798203 |
| 37739292 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971182082 JSHERMAN | Los Angeles  CA: 2008-10-30 09:42:00  Delivered | 6789530 | 401 | 42763789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37739293 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971182136 J.JOHN | Laguna Hills CA: 2008-10-30 09:18:00  Delivered | 6789551 | 414 | 42763798 |
| 37739294 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971182112 VOSS | Santa Maria CA: 2008-10-30 11:54:00  Delivered | 6789283 | 1629 | 42763892 |
| 37739296 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533791179 M.NICK | SEATTLE WA: 2008-10-30 09:14:00  Delivered | 6789370 | 3336 | 42763969 |
| 37739297 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790334 B.MARBLE | EL PASO TX: 2008-10-30 08:50:00  Delivered | 6789594 | 4508 | 42764168 |
| 37739428 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184260 CASSEDY | Concord GA: 2008-10-30 10:40:00  Delivered | 6789752 | 235 | 42797805 |
| 37739429 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533791308 C.LEVINE | LAS VEGAS NV: 2008-10-30 09:43:00  Delivered | 6789763 | 270 | 42797816 |
| 37739430 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184055 DKING | Reno NV: 2008-10-30 09:14:00  Delivered | 6789764 | 271 | 42797817 |
| 37739435 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790595 J.PRERANO | MESA AZ: 2008-10-30 09:39:00  Delivered | 6790091 | 436 | 42797845 |
| 37739436 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790507 B.TEMELKO | SCOTTSDALE AZ: 2008-10-30 10:11:00  Delivered | 6790092 | 437 | 42797846 |
| 37739441 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184200 ASHARE | Palm Desert CA: 2008-10-30 13:04:00  Delivered | 6789843 | 3302 | 42798016 |
| 37739444 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184147 MGILAN | Visalia CA: 2008-10-30 13:40:00  Delivered | 6789846 | 3306 | 42798019 |
| 37739446 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184130 JSHAIKH | Stevenson Ranch CA: 2008-10-30 12:46:00  Delivered | 6789848 | 3310 | 42798021 |
| 37739447 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790790 U.OSTERHOUS | PORTLAND OR: 2008-10-30 09:49:00  Delivered | 6789851 | 3315 | 42798024 |
| 37739451 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533791319 T.HOLLRIEGEL | PORTLAND OR: 2008-10-30 09:50:00  Delivered | 6789856 | 3324 | 42798029 |
| 37739453 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790850 A.ALEN | CHANDLER AZ: 2008-10-30 13:31:00  Delivered | 6789858 | 3330 | 42798031 |
| 37739454 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790816 S.MOORE | SPRINGFIELD OR: 2008-10-30 09:55:00  Delivered | 6789859 | 3332 | 42798032 |
| 37739456 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790448 C.CONNOR | BOISE ID: 2008-10-30 10:19:00  Delivered | 6789861 | 3334 | 42798034 |
| 37739459 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790573 L.BONNIN | OLYMPIA WA: 2008-10-30 10:10:00  Delivered | 6789864 | 3338 | 42798037 |
| 37739469 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790518 C.ANGULA | OREM UT: 2008-10-30 09:53:00  Delivered | 6789874 | 3352 | 42798047 |
| 37739474 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790610 J.RAMANO | FORT COLLINS CO: 2008-10-30 09:09:00  Delivered | 6789885 | 3376 | 42798058 |
| 37739477 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790367 J.HORN | COLORADO SPRINGS CO: 2008-10-30 09:12:00  Delivered | 6789888 | 3380 | 42798061 |
| 37739482 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790378 J.PETERSON | GILBERT AZ: 2008-10-30 09:11:00  Delivered | 6789921 | 3580 | 42798094 |
| 37739487 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971182099 SWILSON | Folsom CA: 2008-10-30 10:57:00  Delivered | 6789997 | 3771 | 42798170 |
| 37739497 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533790838 J.BUSCH | LUBBOCK TX: 2008-10-30 10:00:00  Delivered | 6790103 | 4510 | 42798244 |
| 37739885 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828979 JGEHART | Saint Peters MO: 2008-10-31 10:34:00  Delivered | 6790104 | 506 | 42797852 |
| 37739888 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828870 BBURT | Hazelwood MO: 2008-10-31 11:33:00  Delivered | 6790113 | 533 | 42797861 |
| 37739890 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517991 D.SPILLER | HOUSTON TX: 2008-10-30 09:02:00  Delivered | 6790117 | 541 | 42797865 |
| 37739896 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520494 S.VETUSKI | AUSTIN TX: 2008-10-30 10:21:00  Delivered | 6790127 | 598 | 42797875 |
| 37739898 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520440 A.LISLE | DAYTONA BEACH FL: 2008-10-30 10:30:00  Delivered | 6790132 | 766 | 42797880 |
| 37739906 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521115 J.COLVIN | PENSACOLA FL: 2008-10-30 10:11:00  Delivered | 6790144 | 832 | 42797892 |
| 37739908 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243520141 B.BULLOCK | GLEN BURNIE MD: 2008-10-31 09:12:00  Delivered | 6790147 | 836 | 42797895 |
| 37739909 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518174 B.BURKE | MATTHEWS NC: 2008-10-30 09:57:00  Delivered | 6790150 | 845 | 42797898 |
| 37739910 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520288 L.TALLOT | CORAL GABLES FL: 2008-10-30 10:09:00  Delivered | 6790154 | 849 | 42797902 |
| 37739911 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243521034 J.GRAVES | MEMPHIS TN: 2008-10-30 08:53:00  Delivered | 6790156 | 853 | 42797904 |
| 37739913 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520910 T.VOGEL | ST PETERSBURG FL: 2008-10-30 09:23:00  Delivered | 6790164 | 876 | 42797912 |
| 37739914 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834710 SSHUND | Louisville KY: 2008-10-31 10:13:00  Delivered | 6790165 | 877 | 42797913 |
| 37739915 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520760 M.BALDWIN | CHARLOTTE NC: 2008-10-31 09:33:00  Delivered | 6790167 | 888 | 42797915 |
| 37739919 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517752 D.POLLARD | ASHEVILLE NC: 2008-10-30 11:33:00  Delivered | 6790175 | 921 | 42797923 |
| 37739922 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517855 B.JONES | ANDERSON SC: 2008-10-30 09:43:00  Delivered | 6789737 | 1616 | 42797928 |
| 37739923 | 5.00 | 10/31/2008 | 11/1/2008 FedEx | 968243517708 .JEFF | COLLEGE STATION TX: 2008-11-01 13:44:00  Delivered | 6789739 | 1624 | 42797930 |
| 37739926 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517970 .WALT | LAWRENCEVILLE NJ: 2008-10-30 10:26:00  Delivered | 6789766 | 3104 | 42797939 |
| 37739931 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828948 NVIEU | Tinley Park IL: 2008-10-30 09:52:00  Delivered | 6789775 | 3126 | 42797948 |
| 37739950 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517785 D.PRESTON | BEL AIR MD: 2008-10-30 09:25:00  Delivered | 6789800 | 3166 | 42797973 |
| 37739959 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518071 C.POSSO | MIAMI FL: 2008-10-30 10:25:00  Delivered | 6789815 | 3207 | 42797988 |
| 37739960 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517811 C.JEFFERIES | LINCOLN NE: 2008-10-30 10:24:00  Delivered | 6789820 | 3218 | 42797993 |
| 37739961 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517969 H.BAKER | COLUMBIA MO: 2008-10-30 10:14:00  Delivered | 6789821 | 3219 | 42797994 |
| 37739962 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243517741 J.ISENHORN | CHARLOTTE NC: 2008-10-31 08:46:00  Delivered | 6789823 | 3228 | 42797996 |
| 37739963 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517936 C.LOIS | BOYNTON BEACH FL: 2008-10-30 10:02:00  Delivered | 6789825 | 3237 | 42797998 |
| 37739964 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243517763 M.WISE | ROCKY MOUNT NC: 2008-10-31 10:05:00  Delivered | 6789826 | 3244 | 42797999 |
| 37739965 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517980 J.STUFSKIE | MYRTLE BEACH SC: 2008-10-30 09:33:00  Delivered | 6789827 | 3246 | 42798000 |
| 37739974 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517958 B.SMITH | ANNISTON AL: 2008-10-30 10:02:00  Delivered | 6789837 | 3280 | 42798010 |
| 37739977 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518185 S.WASHINGTON | OVERLAND PARK KS: 2008-10-30 08:39:00  Delivered | 6789841 | 3299 | 42798014 |
| 37739979 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518152 A.ORTIZ | CORPUS CHRISTI TX: 2008-10-30 10:01:00  Delivered | 6789899 | 3504 | 42798072 |
| 37739985 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828900 MMACDONALD | Cleveland OH: 2008-10-31 11:04:00  Delivered | 6789912 | 3551 | 42798085 |
| 37739988 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517914 .JASON | COLUMBUS OH: 2008-10-30 09:31:00  Delivered | 6789919 | 3572 | 42798092 |
| 37739989 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517822 C.WOLFENBARGER | FORT WORTH TX: 2008-10-30 09:17:00  Delivered | 6789920 | 3576 | 42798093 |
| 37739993 | 5.00 | 10/31/2008 | 11/3/2008 FedEx | 728980098828955 RSPANOS | Utica MI: 2008-11-03 11:43:00  Delivered | 6789932 | 3606 | 42798105 |
| 37739998 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520748 J.SMOLTZ | PENN HILLS PA: 2008-10-30 08:59:00  Delivered | 6789939 | 3618 | 42798112 |
| 37740014 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518141 K.WALKER | WHITE PLAINS NY: 2008-10-30 10:02:00  Delivered | 6789972 | 3696 | 42798145 |
| 37740015 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243519685 .KATHY | FLUSHING NY: 2008-10-30 10:24:00  Delivered | 6789973 | 3697 | 42798146 |
| 37740017 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828031 R.LEE | Holland OH: 2008-10-31 10:53:00  Delivered | 6789977 | 3705 | 42798150 |
| 37740020 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098834574 MKIEFT | Muskegon MI: 2008-10-30 14:21:00  Delivered | 6789982 | 3711 | 42798155 |
| 37740021 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834734 BBRE | Jackson MI: 2008-10-31 13:08:00  Delivered | 6789984 | 3722 | 42798157 |
| 37740023 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520325 M.LEONARD | BANGOR ME: 2008-10-30 10:30:00  Delivered | 6789991 | 3740 | 42798164 |
| 37740024 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098834567 MMATT | Saint Louis MO: 2008-10-31 09:33:00  Delivered | 6789996 | 3767 | 42798169 |
| 37740031 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520255 J.CLIFT | KNOXVILLE TN: 2008-10-30 10:23:00  Delivered | 6790013 | 3853 | 42798186 |
| 37740037 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520314 B.GORDIRIE | DANVERS MA: 2008-10-30 09:58:00  Delivered | 6790034 | 4110 | 42798197 |
| 37740038 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517833 B.SOARES | SOMERVILLE MA: 2008-10-30 09:29:00  Delivered | 6790035 | 4111 | 42798198 |
| 37740042 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517899 M.GILES | NATICK MA: 2008-10-30 09:21:00  Delivered | 6790039 | 4121 | 42798202 |
| 37740044 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517844 T.GOMEZ | KISSIMMEE FL: 2008-10-30 09:07:00  Delivered | 6790044 | 4130 | 42798206 |
| 37740046 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243518196 M.CANTRELL | ALCOA TN: 2008-10-30 09:32:00  Delivered | 6790048 | 4147 | 42798211 |
| 37740051 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520299 R.JOHNSON | COLLIERVILLE TN: 2008-10-30 10:10:00  Delivered | 6790069 | 4257 | 42798224 |
| 37740052 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517947 J.DOUCET | AMHERST NH: 2008-10-30 10:26:00  Delivered | 6790072 | 4272 | 42798225 |
| 37740055 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517925 L.SMITH | HENRICO VA: 2008-10-30 10:26:00  Delivered | 6790085 | 4321 | 42798235 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37740056 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517720 | C.BROWN | BROOKLYN NY: 2008-10-30 09:54:00  Delivered | 6790086 | 4323 | 42798236 |
| 37740059 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243520921 | B.BARNETT | LITTLE ROCK AR: 2008-10-30 10:22:00  Delivered | 6790099 | 4505 | 42798240 |
| 37741659 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517318 | O.ODIARI | HOLLYWOOD FL: 2008-10-30 09:13:00  Delivered | 6790108 | 518 | 42797856 |
| 37741660 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517605 | D.HALLACK | MAYS LANDING NJ: 2008-10-30 09:44:00  Delivered | 6790109 | 519 | 42797857 |
| 37741663 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 728980098828245 | J.STANFIELD | Saint Louis MO: 2008-10-31 10:56:00  Delivered | 6790114 | 534 | 42797862 |
| 37741665 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516826 | T.NORWOOD | ARLINGTON TX: 2008-10-30 09:54:00  Delivered | 6790120 | 544 | 42797868 |
| 37741670 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516984 | J.DEELGREN | MOUNT LAUREL NJ: 2008-10-30 10:23:00  Delivered | 6790130 | 734 | 42797878 |
| 37741674 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243516712 | J.JONES | WINSTON SALEM NC: 2008-10-31 13:07:00  Delivered | 6790143 | 830 | 42797891 |
| 37741680 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516804 | .WOOD | TAMPA FL: 2008-10-30 09:07:00  Delivered | 6790157 | 857 | 42797905 |
| 37741682 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516918 | N.NICK | POMPANO BEACH FL: 2008-10-30 08:39:00  Delivered | 6790159 | 863 | 42797907 |
| 37741689 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517524 | L.ERSERY | ANTIOCH TN: 2008-10-30 08:06:00  Delivered | 6790174 | 920 | 42797922 |
| 37741696 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828443 | C.PERKINS | Calumet City IL: 2008-10-30 13:14:00  Delivered | 6789773 | 3122 | 42797946 |
| 37741697 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828658 | CORDARRO | Joliet IL: 2008-10-30 11:10:00  Delivered | 6789774 | 3123 | 42797947 |
| 37741701 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517101 | E.ARMITAGE | EDINA MN: 2008-10-30 10:01:00  Delivered | 6789781 | 3136 | 42797954 |
| 37741703 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828641 | HITE | Peoria IL: 2008-10-30 12:50:00  Delivered | 6789801 | 3167 | 42797974 |
| 37741710 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517557 | S.BARKER | ABILENE TX: 2008-10-30 10:12:00  Delivered | 6789817 | 3212 | 42797990 |
| 37741711 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517248 | D.GWINN | SPRINGFIELD MO: 2008-10-30 10:01:00  Delivered | 6789819 | 3217 | 42797992 |
| 37741712 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516951 | M.CORBY | CARY NC: 2008-10-30 10:01:00  Delivered | 6789822 | 3227 | 42797995 |
| 37741713 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517009 | K.ROBESON | OCALA FL: 2008-10-30 10:24:00  Delivered | 6789824 | 3234 | 42797997 |
| 37741723 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517307 | F.ANDERSON | SLIDELL LA: 2008-10-30 09:01:00  Delivered | 6789913 | 3552 | 42798086 |
| 37741725 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517190 | J.SANDOVAL | ORLANDO FL: 2008-10-30 09:19:00  Delivered | 6789916 | 3561 | 42798089 |
| 37741729 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517259 | M.SCHIMEL | ACWORTH GA: 2008-10-30 09:04:00  Delivered | 6789928 | 3598 | 42798101 |
| 37741743 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516723 | D.BENARD | NEW YORK CITY NY: 2008-10-30 09:14:00  Delivered | 6789962 | 3679 | 42798135 |
| 37741745 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517097 | K.CARRENS | YORK  PA: 2008-10-30 10:22:00  Delivered | 6789980 | 3708 | 42798153 |
| 37741746 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517064 | A.SOUILLARD | PITTSBURGH PA: 2008-10-30 10:13:00  Delivered | 6789981 | 3710 | 42798154 |
| 37741749 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243517351 | A.SANCHEZ | VIENNA  VA: 2008-10-31 11:14:00  Delivered | 6789988 | 3735 | 42798161 |
| 37741755 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098828146 | KPRATT | Chicago IL: 2008-10-30 13:03:00  Delivered | 6790003 | 3794 | 42798176 |
| 37741762 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243516790 | A.BENFORD | HARKER HEIGHTS TX: 2008-10-30 10:05:00  Delivered | 6790020 | 3882 | 42798193 |
| 37741766 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 968243517590 | H.SPEAR | PORT ARTHUR TX: 2008-10-30 10:35:00  Delivered | 6790066 | 4249 | 42798222 |
| 37741836 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 973533791547 | C.SURVIAN | PHOENIX AZ: 2008-10-30 09:54:00  Delivered | 6789399 | 3426 | 42763998 |
| 37741960 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184888 | WAN | Santa Rosa CA: 2008-10-30 09:45:00  Delivered | 6789754 | 237 | 42797807 |
| 37741971 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184727 | DTHOMAS | Santa Monica CA: 2008-10-30 13:26:00  Delivered | 6790022 | 403 | 42797820 |
| 37741982 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 340908971184531 | WZAMORA | Compton CA: 2008-10-30 13:48:00  Delivered | 6790059 | 422 | 42797834 |
| 37742346 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243521479 | T.MEDDERS | MADISON TN: 2008-10-31 14:48:00  Delivered | 6790149 | 843 | 42797897 |
| 37742351 | 5.00 | 10/31/2008 | 10/31/2008 FedEx | 968243522328 | A.HAYNES | VERO BEACH FL: 2008-10-31 11:01:00  Delivered | 6789895 | 3423 | 42798068 |
| 37751745 | 5.00 | 10/31/2008 | 10/30/2008 FedEx | 728980098835434 | PJONES | Grand Rapids MI: 2008-10-30 10:57:00  Delivered | 6789947 | 3633 | 42798120 |
| 37764966 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043517 | WHORTON | Spartanburg SC: 2008-11-04 13:42:00  Delivered | 6348704 | 823 | 42357532 |
| 37764967 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042152 | ASMITH | Upper Marlboro MD: 2008-11-04 10:11:00  Delivered | 6348705 | 824 | 42357541 |
| 37764968 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042220 | WANDERSON | Temple Hills MD: 2008-11-04 15:55:00  Delivered | 6348706 | 825 | 42357545 |
| 37764969 | 649.20 | 11/1/2008 | 11/5/2008 FedEx | 728980099042169 | DAWSON | Trussville AL: 2008-11-05 14:34:00  Delivered | 6348708 | 829 | 42357557 |
| 37764970 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042244 | SLITTLE | Winston-Salem NC: 2008-11-04 08:41:00  Delivered | 6348709 | 830 | 42357563 |
| 37764971 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043548 | JWHITLOW | Atlanta GA: 2008-11-04 15:45:00  Delivered | 6348710 | 834 | 42357567 |
| 37764972 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099041797 | GSANDERS | Rosedale MD: 2008-11-04 11:04:00  Delivered | 6348711 | 847 | 42357573 |
| 37764973 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099041858 | DDONOVAN | Newark DE: 2008-11-04 10:45:00  Delivered | 6348633 | 3157 | 42357722 |
| 37764974 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042312 | JHURLEY | Wilmington DE: 2008-11-04 14:06:00  Delivered | 6348634 | 3158 | 42357731 |
| 37764975 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042329 | BJONES | Columbus GA: 2008-11-04 10:34:00  Delivered | 6348636 | 3200 | 42357744 |
| 37764976 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043265 | JJOHN | Charlotte NC: 2008-11-04 09:04:00  Delivered | 6348637 | 3228 | 42357750 |
| 37764977 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099039923 | RMALACHI | High Point NC: 2008-11-04 12:41:00  Delivered | 6348638 | 3230 | 42357754 |
| 37764978 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042695 | RDANIELS | Greenville NC: 2008-11-04 11:44:00  Delivered | 6348639 | 3242 | 42357758 |
| 37764979 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099042688 | ORICHARDSON | Rocky Mount NC: 2008-11-04 11:27:00  Delivered | 6348640 | 3244 | 42357762 |
| 37764980 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099039916 | OINGRAM | Conyers GA: 2008-11-04 12:55:00  Delivered | 6348649 | 3416 | 42357794 |
| 37764981 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043241 | SHAMPTON | Jackson MS: 2008-11-04 12:58:00  Delivered | 6348654 | 3521 | 42357814 |
| 37764982 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099039893 | SHAW | Hyattsville MD: 2008-11-04 13:37:00  Delivered | 6348659 | 3570 | 42357829 |
| 37764983 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099039947 | JCHENOWITZ | Southaven MS: 2008-11-04 12:36:00  Delivered | 6348660 | 3589 | 42357832 |
| 37764984 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099041667 | SWILLIAMS | Reynoldsburg OH: 2008-11-04 12:04:00  Delivered | 6348663 | 3616 | 42357847 |
| 37764985 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099039954 | JJAMES | Hanover MD: 2008-11-04 19:21:00  Delivered | 6348665 | 3627 | 42357854 |
| 37764986 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043524 | JBIGGS | Brooklyn NY: 2008-11-04 12:18:00  Delivered | 6348668 | 3663 | 42357862 |
| 37764987 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043531 | JCASTRO | Brooklyn NY: 2008-11-04 11:16:00  Delivered | 6348669 | 3664 | 42357870 |
| 37764988 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043562 | JMERCURIO | Westbury NY: 2008-11-04 13:32:00  Delivered | 6348670 | 3672 | 42357873 |
| 37764989 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043555 | RRICH | New York NY: 2008-11-04 10:33:00  Delivered | 6348671 | 3679 | 42357878 |
| 37764990 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043302 | JHOWERD | Rego Park NY: 2008-11-04 16:16:00  Delivered | 6348672 | 3686 | 42357880 |
| 37764991 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043227 | ECRAWFORD | Valley Stream NY: 2008-11-04 11:01:00  Delivered | 6348673 | 3694 | 42357884 |
| 37764992 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043326 | JGANGOSO | Yonkers NY: 2008-11-04 10:31:00  Delivered | 6348674 | 3699 | 42357887 |
| 37764993 | 649.20 | 11/1/2008 | 11/4/2008 FedEx | 728980099043258 | WLAWRENCE | Glen Allen  VA: 2008-11-04 10:09:00  Delivered | 6348475 | 3752 | 42357893 |
| 37764606 | 129.22 | 11/1/2008 | 11/3/2008 FedEx | 340908971247453 | DCONTRERAS | Montebello CA: 2008-11-03 08:54:00  Delivered | 6791048 | 425 | 42825392 |
| 37764614 | 75.49 | 11/1/2008 | 11/3/2008 FedEx | 340908971245992 | CWELLS | Palmdale CA: 2008-11-03 09:57:00  Delivered | 6791034 | 411 | 42825389 |
| 37764610 | 65.20 | 11/1/2008 | 11/3/2008 FedEx | 340908971246937 | RBOWIE | Emeryville CA: 2008-11-03 12:22:00  Delivered | 6790899 | 240 | 42825383 |
| 37764994 | 64.58 | 11/1/2008 | 11/3/2008 FedEx | 728980099046129 | EPH | Naperville IL: 2008-11-03 12:12:00  Delivered | 6351174 | 3121 | 42520289 |
| 37764622 | 62.68 | 11/1/2008 | 11/3/2008 FedEx | 340908971247439 | GERGE | Long Beach CA: 2008-11-03 10:42:00  Delivered | 6790960 | 3373 | 42825559 |
| 37764626 | 61.08 | 11/1/2008 | 11/3/2008 FedEx | 340908971247460 | LMONTES | Burbank CA: 2008-11-03 12:01:00  Delivered | 6791062 | 4305 | 42825653 |
| 37764613 | 60.79 | 11/1/2008 | 11/3/2008 FedEx | 340908971246876 | LRUBIO | Lakewood CA: 2008-11-03 14:09:00  Delivered | 6791031 | 408 | 42825388 |
| 37764624 | 54.99 | 11/1/2008 | 11/3/2008 FedEx | 340908971246920 | LLEIA | La Quinta CA: 2008-11-03 09:53:00  Delivered | 6790977 | 3582 | 42825576 |
| 37764611 | 54.84 | 11/1/2008 | 11/3/2008 FedEx | 340908971247392 | RMARCHAK | Las Vegas NV: 2008-11-03 14:37:00  Delivered | 6790902 | 270 | 42825386 |
| 37764995 | 54.58 | 11/1/2008 | 11/3/2008 FedEx | 728980099045382 | SSANDERSON | Bloomington IL: 2008-11-03 09:21:00  Delivered | 6351211 | 3168 | 42520326 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37764618 | 53.30 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247408 | DAN | Pomona CA: 2008-11-03 10:04:00  Delivered | 6790942 | 3312 | 42825541 |
| 37764619 | 52.48 | 11/1/2008 | 11/3/2008 | FedEx | 340908971246883 | BBRISELERA | Irvine CA: 2008-11-03 11:09:00  Delivered | 6790943 | 3313 | 42825542 |
| 37764620 | 48.83 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247415 | GOLICKSON | Portland OR: 2008-11-04 12:40:00  Delivered | 6790944 | 3316 | 42825543 |
| 37764625 | 46.49 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247385 | VSILVA | Vista CA: 2008-11-03 10:00:00  Delivered | 6791059 | 4301 | 42825650 |
| 37764621 | 39.54 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247101 | CANDERSON | Salt Lake City UT: 2008-11-04 10:43:00  Delivered | 6790954 | 3351 | 42825553 |
| 37764615 | 38.83 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247422 | POSADA | West Covina CA: 2008-11-03 09:05:00  Delivered | 6791042 | 420 | 42825390 |
| 37764612 | 35.80 | 11/1/2008 | 11/3/2008 | FedEx | 340908971247446 | NCHERICHER | Hawthorne CA: 2008-11-03 12:30:00  Delivered | 6791030 | 404 | 42825387 |
| 37764617 | 34.54 | 11/1/2008 | 11/3/2008 | FedEx | 340908971246906 | JEARL | Cheyenne WY: 2008-11-05 11:38:00  Delivered | 6790896 | 1638 | 42825499 |
| 37764623 | 33.65 | 11/1/2008 | 11/5/2008 | FedEx | 340908971247118 | DILLUNA | Broomfield CO: 2008-11-05 08:37:00  Delivered | 6790963 | 3390 | 42825562 |
| 37804571 | 9,257.30 | 11/3/2008 | 11/5/2008 | FedEx | 948086949 | SINCLAIR | Chicago Heights IL: 2008-11-05 12:16:00  Delivered | 6344373 | 3122 | 42167311 |
| 37779796 | 4,335.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890330 | NMCAULLY | Cincinnati  OH: 2008-11-04 08:39:00  Delivered | 6344923 | 516 | 42167166 |
| 37779801 | 1,883.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890989 | JSTANFIELD | Saint Louis  MO: 2008-11-04 12:04:00  Delivered | 6344931 | 534 | 42167174 |
| 37779818 | 1,846.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890507 | DSCHMIEGE | Merrillville  IN: 2008-11-04 12:18:00  Delivered | 6344379 | 3128 | 42167317 |
| 37779821 | 1,828.40 | 11/3/2008 | 11/5/2008 | FedEx | 340890472891269 | DCARR | Cincinnati  OH: 2008-11-05 12:59:00  Delivered | 6344406 | 3165 | 42167344 |
| 37779806 | 1,700.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891092 | MGRAY | Cincinnati  OH: 2008-11-04 15:39:00  Delivered | 6345024 | 910 | 42167267 |
| 37779854 | 1,659.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900763 | MNYRIDGE | Saint Louis  MO: 2008-11-04 09:44:00  Delivered | 6344736 | 3767 | 42167676 |
| 37779820 | 1,640.05 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890538 | JLEI | Chicago  IL: 2008-11-04 09:19:00  Delivered | 6344381 | 3131 | 42167319 |
| 37779842 | 1,563.85 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890620 | SMATT | Schererville  IN: 2008-11-04 09:29:00  Delivered | 6344640 | 3625 | 42167579 |
| 37779805 | 1,477.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891085 | SEASTLAND | Louisville  KY: 2008-11-04 13:19:00  Delivered | 6345021 | 894 | 42167264 |
| 37779809 | 1,442.75 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890569 | SBROOKS | Chicago  IL: 2008-11-04 09:11:00  Delivered | 6344369 | 3113 | 42167307 |
| 37779822 | 1,404.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891375 | PETERSON | Peoria  IL: 2008-11-04 13:33:00  Delivered | 6344408 | 3167 | 42167346 |
| 37779850 | 1,312.80 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900671 | KBETTS | Muskegon  MI: 2008-11-05 12:35:00  Delivered | 6344704 | 3711 | 42167643 |
| 37779794 | 1,130.60 | 11/3/2008 | 11/5/2008 | FedEx | 340890472890811 | RDPARENT | Fairview Heights  IL: 2008-11-04 15:59:00  Delivered | 6344919 | 505 | 42167162 |
| 37779858 | 1,094.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900497 | KPRATT | Chicago  IL: 2008-11-04 13:04:00  Delivered | 6344750 | 3794 | 42167690 |
| 37779866 | 1,003.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900855 | SNEWMAN | Barrington  IL: 2008-11-04 10:33:00  Delivered | 6344836 | 4195 | 42167761 |
| 37779855 | 893.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900688 | DHOLMES | Decatur  IL: 2008-11-04 13:19:00  Delivered | 6344741 | 3774 | 42167681 |
| 37779811 | 875.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891191 | RSMITH | Berwyn  IL: 2008-11-04 11:17:00  Delivered | 6344371 | 3120 | 42167309 |
| 37779834 | 856.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900176 | AFROMAN | Indianapolis  IN: 2008-11-04 10:57:00  Delivered | 6344425 | 3193 | 42167363 |
| 37779825 | 747.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891511 | ETHAN | Champaign  IL: 2008-11-04 09:11:00  Delivered | 6344411 | 3170 | 42167349 |
| 37779800 | 711.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890996 | BPETERS | Hazelwood  MO: 2008-11-04 11:17:00  Delivered | 6344930 | 533 | 42167173 |
| 37779828 | 693.00 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900053 | RGOOSMAN | Racine  WI: 2008-11-05 14:24:00  Delivered | 6344416 | 3177 | 42167354 |
| 37779803 | 655.05 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890422 | SSUAND | Louisville  KY: 2008-11-04 10:34:00  Delivered | 6345011 | 877 | 42167254 |
| 37779816 | 655.05 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890484 | ERUH | Tinley Park  IL: 2008-11-04 09:55:00  Delivered | 6344377 | 3126 | 42167315 |
| 37781236 | 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247304 | NMCAULLY | Cincinnati  OH: 2008-11-04 08:39:00  Delivered | 6348687 | 516 | 42357377 |
| 37781237 | 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247298 | JSTANFIELD | Saint Louis  MO: 2008-11-04 12:04:00  Delivered | 6348691 | 534 | 42357410 |
| 37781238 | 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247328 | MGRAY | Cincinnati  OH: 2008-11-04 15:39:00  Delivered | 6348724 | 910 | 42357664 |
| 37781239 | 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247373 | SBROOKS | Chicago  IL: 2008-11-04 09:11:00  Delivered | 6348631 | 3113 | 42357377 |
| 37781240 | 649.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099247359 | VCLARK | Calumet City  IL: 2008-11-04 14:09:00  Delivered | 6348632 | 3122 | 42357715 |
| 37781241 | 649.20 | 11/3/2008 | 11/5/2008 | FedEx | 728980099238289 | DCARR | Cincinnati  OH: 2008-11-05 12:59:00  Delivered | 6348635 | 3165 | 42357740 |
| 37779856 | 638.10 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900862 | DEMADA | Bolingbrook  IL: 2008-11-05 13:10:00  Delivered | 6344748 | 3790 | 42167688 |
| 37779817 | 631.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890453 | JON | Gurnee  IL: 2008-11-04 10:46:00  Delivered | 6344378 | 3127 | 42167316 |
| 37779845 | 619.80 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900329 | KRICKERS | Portage  MI: 2008-11-05 12:43:00  Delivered | 6344649 | 3634 | 42167588 |
| 37779797 | 601.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890880 | TGALVIN | Louisville  KY: 2008-11-04 12:36:00  Delivered | 6344926 | 520 | 42167169 |
| 37779863 | 601.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900596 | JMEYERS | Bolingbrook  IL: 2008-11-05 14:28:00  Delivered | 6344770 | 3850 | 42167710 |
| 37779839 | 583.20 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900367 | HBAKER | Columbia  MO: 2008-11-05 10:00:00  Delivered | 6344443 | 3219 | 42167381 |
| 37779867 | 583.20 | 11/3/2008 | 11/4/2008 | FedEx | 340890472901180 | NPRADL | Arlington Heights  IL: 2008-11-04 12:46:00  Delivered | 6344852 | 4234 | 42167773 |
| 37779837 | 455.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900237 | ABISHOP | Rockford  IL: 2008-11-04 14:50:00  Delivered | 6344429 | 3198 | 42167367 |
| 37779848 | 411.50 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890682 | DATTERSON | Terre Haute  IN: 2008-11-04 10:31:00  Delivered | 6344697 | 3702 | 42167636 |
| 37779840 | 374.90 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890590 | JSCHMITT | Evansville  IN: 2008-11-04 15:29:00  Delivered | 6344637 | 3621 | 42167576 |
| 37779844 | 363.60 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900305 | CSAYER | Grand Rapids  MI: 2008-11-05 08:57:00  Delivered | 6344648 | 3633 | 42167587 |
| 37779864 | 345.30 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900602 | DHAYES | Clarksville  IN: 2008-11-04 09:38:00  Delivered | 6344803 | 4109 | 42167731 |
| 37779823 | 327.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891320 | JSAMP | Bloomington  IL: 2008-11-04 09:40:00  Delivered | 6344409 | 3168 | 42167347 |
| 37779832 | 327.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900138 | MMILLINER | Dayton  OH: 2008-11-04 12:50:00  Delivered | 6344423 | 3189 | 42167361 |
| 37779836 | 327.00 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900213 | BESTEP | Dayton  OH: 2008-11-04 09:12:00  Delivered | 6344427 | 3196 | 42167365 |
| 37779843 | 327.00 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900299 | MWELLS | Grand Rapids  MI: 2008-11-05 11:03:00  Delivered | 6344647 | 3632 | 42167586 |
| 37771437 | 318.64 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068961 | KPRATT | Chicago  IL: 2008-11-04 13:04:00  Delivered | 6351542 | 3794 | 42520657 |
| 37779849 | 308.70 | 11/3/2008 | 11/4/2008 | FedEx | 340890472900657 | JLOGEMAN | Paducah  KY: 2008-11-04 12:27:00  Delivered | 6344698 | 3704 | 42167637 |
| 37779813 | 307.35 | 11/3/2008 | 11/4/2008 | FedEx | 340890472890385 | AMANADA | Joliet  IL: 2008-11-04 13:32:00  Delivered | 6344374 | 3123 | 42167312 |
| 37773350 | 301.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073811 | JJOSH | Brookfield  WI: 2008-11-04 12:33:00  Delivered | 6351216 | 3175 | 42520331 |
| 37773334 | 299.72 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064536 | NMCAULLY | Cincinnati  OH: 2008-11-04 08:39:00  Delivered | 6351693 | 516 | 42520150 |
| 37779807 | 290.40 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891122 | ALARSON | Schaumburg  IL: 2008-11-04 17:07:00  Delivered | 6344367 | 3111 | 42167305 |
| 37779812 | 290.40 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891207 | ACOLE | Naperville  IL: 2008-11-04 13:16:00  Delivered | 6344372 | 3121 | 42167310 |
| 37771418 | 284.57 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064260 | CMUTONG | Ann Arbor  MI: 2008-11-04 15:04:00  Delivered | 6351416 | 3603 | 42520531 |
| 37773361 | 282.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068756 | KKIM | Roseville  MN: 2008-11-04 10:10:00  Delivered | 6351419 | 3607 | 42520534 |
| 37771407 | 277.24 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064147 | JON | Gurnee  IL: 2008-11-04 10:46:00  Delivered | 6351180 | 3127 | 42520295 |
| 37771421 | 274.95 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072029 | JMEYERS | Novi  MI: 2008-11-04 12:13:00  Delivered | 6351420 | 3608 | 42520535 |
| 37779808 | 272.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891153 | PHILIP | Downers Grove  IL: 2008-11-04 10:09:00  Delivered | 6344368 | 3112 | 42167306 |
| 37779824 | 272.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891498 | JKEELEY | Springfield  IL: 2008-11-04 13:49:00  Delivered | 6344410 | 3169 | 42167348 |
| 37779868 | 272.10 | 11/3/2008 | 11/4/2008 | FedEx | 340890472901098 | DHILL | Oswego  IL: 2008-11-04 10:57:00  Delivered | 6344869 | 4268 | 42167787 |
| 37773368 | 266.91 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068350 | CCHAD | Jackson  MI: 2008-11-04 13:01:00  Delivered | 6351502 | 3722 | 42520267 |
| 37771426 | 258.36 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073248 | SBREWER | Saginaw  MI: 2008-11-04 10:37:00  Delivered | 6351437 | 3630 | 42520552 |
| 37773346 | 255.65 | 11/3/2008 | 11/4/2008 | FedEx | 728980099064406 | DSCHMIEGE | Merrillville  IN: 2008-11-04 12:18:00  Delivered | 6351181 | 3128 | 42520296 |
| 37779815 | 253.80 | 11/3/2008 | 11/4/2008 | FedEx | 340890472891306 | DLUKAS | Bloomingdale  IL: 2008-11-04 09:14:00  Delivered | 6344376 | 3125 | 42167314 |
| 37779830 | 253.80 | 11/3/2008 | 11/5/2008 | FedEx | 340890472900091 | DROLHIZER | Madison  WI: 2008-11-05 12:53:00  Delivered | 6344420 | 3185 | 42167358 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37773351 | 252.99 | 11/3/2008 | 11/4/2008 FedEx | 728980099068893 | LINGO | Milwaukee WI: 2008-11-04 12:20:00  Delivered | 6351217 | 3176 | 42520332 |
| 37773378 | 248.36 | 11/3/2008 | 11/4/2008 FedEx | 728980099073873 | TWILSON | Madison Heights  MI: 2008-11-04 10:46:00  Delivered | 6351559 | 3851 | 42520674 |
| 37771425 | 247.99 | 11/3/2008 | 11/4/2008 FedEx | 728980099073347 | SMATT | Schererville  IN: 2008-11-04 09:29:00  Delivered | 6351432 | 3625 | 42520547 |
| 37779831 | 235.50 | 11/3/2008 | 11/4/2008 FedEx | 340890472900114 | SGALICIA | Mishawaka  IN: 2008-11-04 13:19:00  Delivered | 6344421 | 3186 | 42167359 |
| 37779847 | 235.50 | 11/3/2008 | 11/4/2008 FedEx | 340890472900398 | JOVERDEAR | Fort Wayne  IN: 2008-11-04 13:21:00  Delivered | 6344696 | 3701 | 42167635 |
| 37773369 | 233.03 | 11/3/2008 | 11/4/2008 FedEx | 728980099068312 | TCLEVLAND | Toledo  OH: 2008-11-04 12:00:00  Delivered | 6351509 | 3734 | 42520624 |
| 37773382 | 223.03 | 11/3/2008 | 11/4/2008 FedEx | 728980099071268 | APRATT | Bloomfield Hills  MI: 2008-11-04 10:11:00  Delivered | 6351625 | 4211 | 42520723 |
| 37773366 | 222.00 | 11/3/2008 | 11/4/2008 FedEx | 728980099070186 | DATTERSON | Terre Haute  IN: 2008-11-04 10:31:00  Delivered | 6351489 | 3702 | 42520604 |
| 37779819 | 217.20 | 11/3/2008 | 11/4/2008 FedEx | 340890472891283 | TRODENBERG | Algonquin  IL: 2008-11-04 13:28:00  Delivered | 6344380 | 3129 | 42167318 |
| 37779841 | 217.20 | 11/3/2008 | 11/4/2008 FedEx | 340890472900473 | PIPER | Cincinnati  OH: 2008-11-04 09:34:00  Delivered | 6344638 | 3622 | 42167577 |
| 37773348 | 216.96 | 11/3/2008 | 11/4/2008 FedEx | 728980099060613 | PETERSON | Peoria  IL: 2008-11-04 13:33:00  Delivered | 6351210 | 3167 | 42520325 |
| 37771409 | 213.22 | 11/3/2008 | 11/5/2008 FedEx | 728980099072456 | DCARR | Cincinnati  OH: 2008-11-05 12:59:00  Delivered | 6351208 | 3165 | 42520323 |
| 37773337 | 213.22 | 11/3/2008 | 11/4/2008 FedEx | 728980099068329 | SSUAND | Louisville  KY: 2008-11-04 10:34:00  Delivered | 6351776 | 877 | 42520233 |
| 37771404 | 208.78 | 11/3/2008 | 11/4/2008 FedEx | 728980099066929 | PHILIP | Downers Grove  IL: 2008-11-04 10:09:00  Delivered | 6351170 | 3112 | 42520285 |
| 37773370 | 205.37 | 11/3/2008 | 11/4/2008 FedEx | 728980099059433 | MNYRIDGE | Saint Louis  MO: 2008-11-04 09:44:00  Delivered | 6351528 | 3767 | 42520643 |
| 37771439 | 205.18 | 11/3/2008 | 11/4/2008 FedEx | 728980099072920 | BHYSA | Harwood Heights  IL: 2008-11-04 10:24:00  Delivered | 6351557 | 3849 | 42520672 |
| 37773345 | 204.11 | 11/3/2008 | 11/4/2008 FedEx | 728980099067087 | ERUH | Tinley Park  IL: 2008-11-04 09:55:00  Delivered | 6351179 | 3126 | 42520294 |
| 37773380 | 201.96 | 11/3/2008 | 11/4/2008 FedEx | 728980099066844 | MDOTSON | La Grange  IL: 2008-11-04 08:34:00  Delivered | 6351601 | 4126 | 42520706 |
| 37773344 | 200.18 | 11/3/2008 | 11/4/2008 FedEx | 728980099066868 | DLUKAS | Bloomingdale  IL: 2008-11-04 09:14:00  Delivered | 6351178 | 3125 | 42520293 |
| 37779865 | 198.90 | 11/3/2008 | 11/4/2008 FedEx | 340890472900978 | MDOTSON | La Grange  IL: 2008-11-04 08:34:00  Delivered | 6344815 | 4126 | 42167745 |
| 37771420 | 198.78 | 11/3/2008 | 11/4/2008 FedEx | 728980099062778 | KKRYSZELSKI | Utica  MI: 2008-11-04 10:26:00  Delivered | 6351418 | 3606 | 42520533 |
| 37771432 | 193.08 | 11/3/2008 | 11/4/2008 FedEx | 728980099071015 | JLONDON | Holland  OH: 2008-11-04 11:08:00  Delivered | 6351491 | 3705 | 42520606 |
| 37771428 | 191.07 | 11/3/2008 | 11/4/2008 FedEx | 728980099060068 | RSHANE | Portage  MI: 2008-11-04 11:50:00  Delivered | 6351441 | 3634 | 42520556 |
| 37773357 | 190.37 | 11/3/2008 | 11/4/2008 FedEx | 728980099064451 | ABISHOP | Rockford  IL: 2008-11-04 14:50:00  Delivered | 6351231 | 3198 | 42520346 |
| 37773371 | 181.96 | 11/3/2008 | 11/4/2008 FedEx | 728980099066714 | DHOLMES | Decatur  IL: 2008-11-04 13:19:00  Delivered | 6351533 | 3774 | 42520648 |
| 37779795 | 180.60 | 11/3/2008 | 11/4/2008 FedEx | 340890472890966 | JGEHARDT | Saint Peters  MO: 2008-11-04 11:01:00  Delivered | 6344920 | 506 | 42167163 |
| 37773341 | 178.08 | 11/3/2008 | 11/4/2008 FedEx | 728980099066936 | MTABACNIKO | Niles  IL: 2008-11-04 12:49:00  Delivered | 6351172 | 3118 | 42520287 |
| 37779827 | 173.60 | 11/3/2008 | 11/5/2008 FedEx | 340890472890552 | JCARNTON | Brookfield  WI: 2008-11-05 12:02:00  Delivered | 6344414 | 3175 | 42167352 |
| 37771408 | 173.41 | 11/3/2008 | 11/4/2008 FedEx | 728980099066707 | JLEI | Chicago  IL: 2008-11-04 09:19:00  Delivered | 6351183 | 3131 | 42520298 |
| 37773339 | 173.41 | 11/3/2008 | 11/4/2008 FedEx | 728980099061283 | ALARSON | Schaumburg  IL: 2008-11-04 17:07:00  Delivered | 6351169 | 3111 | 42520284 |
| 37773363 | 169.16 | 11/3/2008 | 11/4/2008 FedEx | 728980099071084 | VFLETCHER | Flint  MI: 2008-11-04 10:54:00  Delivered | 6351438 | 3631 | 42520553 |
| 37773349 | 164.53 | 11/3/2008 | 11/4/2008 FedEx | 728980099071008 | JKEELEY | Springfield  IL: 2008-11-04 13:49:00  Delivered | 6351212 | 3169 | 42520327 |
| 37779829 | 162.30 | 11/3/2008 | 11/5/2008 FedEx | 340890472900077 | SWYNN | Madison  WI: 2008-11-05 09:11:00  Delivered | 6344419 | 3184 | 42167357 |
| 37771424 | 159.90 | 11/3/2008 | 11/4/2008 FedEx | 728980099064390 | PIPER | Cincinnati  OH: 2008-11-04 09:34:00  Delivered | 6351430 | 3622 | 42520545 |
| 37773342 | 157.57 | 11/3/2008 | 11/4/2008 FedEx | 728980099066721 | RSMITH | Berwyn  IL: 2008-11-04 11:17:00  Delivered | 6351173 | 3120 | 42520288 |
| 37771427 | 154.86 | 11/3/2008 | 11/4/2008 FedEx | 728980099070308 | MBRECHTING | Grand Rapids  MI: 2008-11-04 12:31:00  Delivered | 6351439 | 3632 | 42520554 |
| 37773340 | 154.67 | 11/3/2008 | 11/4/2008 FedEx | 728980099068899 | SBROOKS | Chicago  IL: 2008-11-04 09:11:00  Delivered | 6351171 | 3113 | 42520286 |
| 37774406 | 152.82 | 11/3/2008 | 11/5/2008 FedEx | 728980099102849 | KMORGAN | Temple Hills  MD: 2008-11-05 16:33:00  Delivered | 6791134 | 825 | 42825446 |
| 37771412 | 152.75 | 11/3/2008 | 11/4/2008 FedEx | 728980099071237 | RGOOSMAN | Racine  WI: 2008-11-04 15:17:00  Delivered | 6351218 | 3177 | 42520333 |
| 37773360 | 148.27 | 11/3/2008 | 11/5/2008 FedEx | 728980099073200 | BSEFIA | Cleveland  OH: 2008-11-05 14:47:00  Delivered | 6351396 | 3575 | 42520511 |
| 37771417 | 147.38 | 11/3/2008 | 11/4/2008 FedEx | 728980099071152 | ACARMEN | Columbus  IN: 2008-11-04 10:50:00  Delivered | 6351228 | 3194 | 42520343 |
| 37771410 | 146.68 | 11/3/2008 | 11/4/2008 FedEx | 728980099061566 | ETHAN | Champaign  IL: 2008-11-04 09:11:00  Delivered | 6351213 | 3170 | 42520328 |
| 37779804 | 144.00 | 11/3/2008 | 11/4/2008 FedEx | 340890472891054 | BMELICANT | Florence  KY: 2008-11-04 16:42:00  Delivered | 6345012 | 878 | 42167255 |
| 37779835 | 144.00 | 11/3/2008 | 11/4/2008 FedEx | 340890472900190 | ACARMEN | Columbus  IN: 2008-11-04 10:50:00  Delivered | 6344426 | 3194 | 42167364 |
| 37779852 | 144.00 | 11/3/2008 | 11/5/2008 FedEx | 340890472900411 | CHAHN | Lafayette  IN: 2008-11-05 13:02:00  Delivered | 6344713 | 3728 | 42167652 |
| 37779859 | 144.00 | 11/3/2008 | 11/4/2008 FedEx | 340890472900503 | BROBINSON | Lake Zurich  IL: 2008-11-04 14:57:00  Delivered | 6344751 | 3795 | 42167691 |
| 37771422 | 143.27 | 11/3/2008 | 11/4/2008 FedEx | 728980099066783 | AMILLER | Westland  MI: 2008-11-04 11:12:00  Delivered | 6351422 | 3613 | 42520537 |
| 37771401 | 142.05 | 11/3/2008 | 11/4/2008 FedEx | 728980099067049 | BPETERS | Hazelwood  MO: 2008-11-04 11:17:00  Delivered | 6351699 | 533 | 42520156 |
| 37773358 | 138.50 | 11/3/2008 | 11/4/2008 FedEx | 728980099061542 | VLOVETT | Cleveland  OH: 2008-11-04 10:38:00  Delivered | 6351384 | 3551 | 42520499 |
| 37771423 | 136.68 | 11/3/2008 | 11/4/2008 FedEx | 728980099069401 | JSCHMITT | Evansville  IN: 2008-11-04 15:29:00  Delivered | 6351429 | 3621 | 42520544 |
| 37773338 | 134.90 | 11/3/2008 | 11/4/2008 FedEx | 728980099061610 | KHARRIS | Louisville  KY: 2008-11-04 14:20:00  Delivered | 6351786 | 894 | 42520243 |
| 37771402 | 131.68 | 11/3/2008 | 11/4/2008 FedEx | 728980099066837 | BMELICANT | Florence  KY: 2008-11-04 16:42:00  Delivered | 6351777 | 878 | 42520234 |
| 37773376 | 131.68 | 11/3/2008 | 11/4/2008 FedEx | 728980099069784 | KRIZZO | Grandville  MI: 2008-11-04 10:51:00  Delivered | 6351544 | 3797 | 42520659 |
| 37773343 | 128.50 | 11/3/2008 | 11/4/2008 FedEx | 728980099066370 | AMANADA | Joliet  IL: 2008-11-04 13:32:00  Delivered | 6351176 | 3123 | 42520291 |
| 37771430 | 127.38 | 11/3/2008 | 11/5/2008 FedEx | 728980099060941 | JSHEEN | Auburn Hills  MI: 2008-11-05 12:27:00  Delivered | 6351443 | 3637 | 42520558 |
| 37773365 | 125.98 | 11/3/2008 | 11/4/2008 FedEx | 728980099059495 | MHOBERG | Appleton  WI: 2008-11-04 13:28:00  Delivered | 6351450 | 3654 | 42520565 |
| 37779798 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472890941 | WAYE | Saint Louis  MO: 2008-11-04 10:10:00  Delivered | 6344928 | 530 | 42167171 |
| 37779799 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472890934 | MBONNIE | Chesterfield  MO: 2008-11-04 10:39:00  Delivered | 6344929 | 532 | 42167172 |
| 37779802 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472891047 | CNAGEL | Fenton  MO: 2008-11-04 09:50:00  Delivered | 6344932 | 535 | 42167175 |
| 37779810 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472891160 | MTABACNIKO | Niles  IL: 2008-11-04 12:49:00  Delivered | 6344370 | 3118 | 42167308 |
| 37779814 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472891290 | CCZERAK | Vernon Hills  IL: 2008-11-04 14:26:00  Delivered | 6344375 | 3124 | 42167313 |
| 37779826 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472891542 | MMMATT | Crystal Lake  IL: 2008-11-04 10:32:00  Delivered | 6344412 | 3171 | 42167350 |
| 37779833 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472900152 | MTHOMAS | Indianapolis  IN: 2008-11-04 13:37:00  Delivered | 6344424 | 3192 | 42167362 |
| 37779838 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472900251 | SSAMANTHA | Springfield  MO: 2008-11-05 13:01:00  Delivered | 6344441 | 3217 | 42167379 |
| 37779846 | 125.70 | 11/3/2008 | 11/5/2008 FedEx | 340890472900350 | GCOTA | Appleton  WI: 2008-11-05 13:03:00  Delivered | 6344658 | 3654 | 42167597 |
| 37779851 | 125.70 | 11/3/2008 | 11/5/2008 FedEx | 340890472900404 | MSMITH | Holland  MI: 2008-11-05 12:14:00  Delivered | 6344706 | 3713 | 42167645 |
| 37779853 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472900459 | BDIETZMAN | Batavia  IL: 2008-11-04 14:22:00  Delivered | 6344731 | 3758 | 42167671 |
| 37779857 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472900480 | FVINCE | McHenry  IL: 2008-11-04 11:08:00  Delivered | 6344749 | 3792 | 42167689 |
| 37779860 | 125.70 | 11/3/2008 | 11/6/2008 FedEx | 340890472900725 | JJONES | Grandville  MI: 2008-11-06 10:46:00  Delivered | 6344752 | 3797 | 42167692 |
| 37779862 | 125.70 | 11/3/2008 | 11/4/2008 FedEx | 340890472900589 | BHYSA | Harwood Heights  IL: 2008-11-04 10:24:00  Delivered | 6344769 | 3849 | 42167709 |
| 37773374 | 124.20 | 11/3/2008 | 11/4/2008 FedEx | 728980099066660 | FVINCE | McHenry  IL: 2008-11-04 10:32:00  Delivered | 6351541 | 3792 | 42520656 |
| 37773362 | 120.98 | 11/3/2008 | 11/4/2008 FedEx | 728980099060934 | JGARCIA | Taylor  MI: 2008-11-04 13:59:00  Delivered | 6351421 | 3611 | 42520536 |
| 37772421 | 118.43 | 11/3/2008 | 11/4/2008 FedEx | 728980099142371 | SDIAZ | New York  NY: 2008-11-05 15:34:00  Delivered | 6791000 | 3679 | 42825599 |
| 37771415 | 115.98 | 11/3/2008 | 11/4/2008 FedEx | 728980099072913 | SGALICIA | Mishawaka  IN: 2008-11-04 13:19:00  Delivered | 6351223 | 3186 | 42520338 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37773355 | 115.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059372 | AFROMAN | Indianapolis IN: 2008-11-04 10:57:00  Delivered | 6351227 | 3193 | 42520342 |
| 37771431 | 110.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066431 | JOVERDEAR | Fort Wayne IN: 2008-11-04 13:21:00  Delivered | 6351488 | 3701 | 42520603 |
| 37774463 | 106.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099135038 | JWILLIAM | Rego Park NY: 2008-11-05 16:39:00  Delivered | 6791003 | 3686 | 42825602 |
| 37774473 | 106.54 | 11/3/2008 | 11/6/2008 | FedEx | 728980099134567 | CCOOK | Leominster MA: 2008-11-06 11:58:00  Delivered | 6791023 | 3768 | 42825622 |
| 37773356 | 105.98 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070360 | BESTEP | Dayton OH: 2008-11-04 09:12:00  Delivered | 6351229 | 3196 | 42520344 |
| 37773359 | 105.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099073231 | LHARRIS | Aurora OH: 2008-11-04 11:41:00  Delivered | 6351386 | 3554 | 42520501 |
| 37771405 | 104.20 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066462 | VCLARK | Calumet City IL: 2008-11-04 14:09:00  Delivered | 6351175 | 3122 | 42520290 |
| 37774425 | 100.00 | 11/3/2008 | 11/5/2008 | FedEx | 728980099134635 | DDAGIBMEA | Atlanta GA: 2008-11-05 17:34:00  Delivered | 6791169 | 880 | 42825481 |
| 37771419 | 98.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066530 | SWILLIAMS | Dearborn MI: 2008-11-04 11:47:00  Delivered | 6351417 | 3604 | 42520532 |
| 37772369 | 94.23 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102030 | MJONES | Upper Marlboro MD: 2008-11-05 10:05:00  Delivered | 6791133 | 824 | 42825445 |
| 37801120 | 94.10 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258077 | JCORONA | Santa Cruz CA: 2008-11-04 10:02:00  Delivered | 6791087 | 4507 | 42825671 |
| 37773381 | 93.46 | 11/3/2008 | 11/5/2008 | FedEx | 728980099066233 | SNEWMAN | Barrington IL: 2008-11-04 10:33:00  Delivered | 6351619 | 4195 | 42520719 |
| 37771416 | 92.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059389 | MMILLINER | Dayton OH: 2008-11-04 12:50:00  Delivered | 6351225 | 3189 | 42520340 |
| 37771429 | 92.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059925 | FALLEN | Lansing MI: 2008-11-04 11:30:00  Delivered | 6351442 | 3635 | 42520557 |
| 37772426 | 91.89 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133072 | DREED | Lancaster PA: 2008-11-05 11:53:00  Delivered | 6791012 | 3707 | 42825611 |
| 37772423 | 91.31 | 11/3/2008 | 11/5/2008 | FedEx | 728980099144948 | APEPCI | North Bergen NJ: 2008-11-05 11:36:00  Delivered | 6791004 | 3688 | 42825603 |
| 37773347 | 90.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066417 | TRODENBERG | Algonquin IL: 2008-11-04 13:28:00  Delivered | 6351182 | 3129 | 42520297 |
| 37774403 | 88.68 | 11/3/2008 | 11/4/2008 | FedEx | 728980099101897 | MILLER | Midlothian VA: 2008-11-05 12:18:00  Delivered | 6791129 | 805 | 42825441 |
| 37771436 | 88.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070704 | SLOUIS | Cleveland OH: 2008-11-04 08:39:00  Delivered | 6351539 | 3784 | 42520654 |
| 37771400 | 88.13 | 11/3/2008 | 11/4/2008 | FedEx | 728980099059402 | TGALVIN | Louisville KY: 2008-11-04 12:36:00  Delivered | 6351696 | 520 | 42520153 |
| 37771413 | 87.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099060705 | RRUSSELL | Mentor OH: 2008-11-04 11:23:00  Delivered | 6351219 | 3181 | 42520334 |
| 37771441 | 87.76 | 11/3/2008 | 11/4/2008 | FedEx | 728980099065649 | DHAYES | Clarksville IN: 2008-11-04 09:38:00  Delivered | 6351586 | 4109 | 42520692 |
| 37773364 | 87.76 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066257 | LRDER | Grand Rapids MI: 2008-11-04 10:57:00  Delivered | 6351440 | 3633 | 42520555 |
| 37771434 | 86.73 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070384 | CHAHN | Lafayette IN: 2008-11-05 13:02:00  Delivered | 6351505 | 3728 | 42520620 |
| 37774399 | 85.65 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102641 | DSTEVE | Willow Grove PA: 2008-11-05 13:05:00  Delivered | 6791120 | 743 | 42825432 |
| 37774400 | 83.84 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133119 | TAYLOR | Charleston WV: 2008-11-05 11:35:00  Delivered | 6791122 | 762 | 42825434 |
| 37774449 | 83.04 | 11/3/2008 | 11/5/2008 | FedEx | 728980099141152 | SWAN | Hyattsville MD: 2008-11-05 14:42:00  Delivered | 6790974 | 3570 | 42825573 |
| 37771403 | 82.80 | 11/3/2008 | 11/4/2008 | FedEx | 728980099062747 | MGRAY | Cincinnati OH: 2008-11-04 15:39:00  Delivered | 6351789 | 910 | 42520246 |
| 37800687 | 82.50 | 11/3/2008 | 11/5/2008 | FedEx | 973533798770 | A.RAMIREZ | AIEA HI: 2008-11-05 12:40:00  Delivered | 6790956 | 3354 | 42825555 |
| 37774420 | 80.29 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101873 | JHUNTELY | West Palm Beach FL: 2008-11-06 11:48:00  Delivered | 6791160 | 862 | 42825472 |
| 37774422 | 78.68 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102351 | GGUY | Greenville SC: 2008-11-05 10:37:00  Delivered | 6791162 | 865 | 42825474 |
| 37772424 | 78.06 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103211 | MMARTINEZ | College Point NY: 2008-11-05 12:44:00  Delivered | 6791007 | 3697 | 42825606 |
| 37771433 | 77.76 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066592 | MDECKER | Holland MI: 2008-11-04 11:47:00  Delivered | 6351498 | 3713 | 42520613 |
| 37772356 | 77.40 | 11/3/2008 | 11/4/2008 | FedEx | 728980099132907 | THICKS | Tampa FL: 2008-11-06 11:46:00  Delivered | 6791110 | 571 | 42825422 |
| 37771411 | 77.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099072791 | MMMATT | Crystal Lake IL: 2008-11-04 10:32:00  Delivered | 6351214 | 3171 | 42520329 |
| 37771435 | 77.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099066677 | BDIETZMAN | Batavia IL: 2008-11-04 14:22:00  Delivered | 6351523 | 3758 | 42520638 |
| 37772378 | 75.28 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102092 | ATHEADAT | Miami FL: 2008-11-06 11:13:00  Delivered | 6791151 | 849 | 42825463 |
| 37772448 | 75.15 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101958 | LWHITE | North Little Rock AR: 2008-11-05 11:14:00  Delivered | 6791086 | 4506 | 42825670 |
| 37773379 | 74.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099066622 | KMOUA | Green Bay WI: 2008-11-04 09:50:00  Delivered | 6351567 | 3859 | 42520682 |
| 37772368 | 74.94 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101507 | JSUITT | Greensboro NC: 2008-11-05 08:30:00  Delivered | 6791131 | 820 | 42825443 |
| 37772457 | 74.93 | 11/3/2008 | 11/4/2008 | FedEx | 728980099162935 | JSHEEN | Auburn Hills MI: 2008-11-05 12:27:00  Delivered | 6790991 | 3637 | 42825590 |
| 37774407 | 72.90 | 11/3/2008 | 11/5/2008 | FedEx | 728980099135403 | GMCCREARY | Birmingham AL: 2008-11-05 15:42:00  Delivered | 6791135 | 827 | 42825447 |
| 37774476 | 72.48 | 11/3/2008 | 11/5/2008 | FedEx | 728980099133638 | LINDOR | New York NY: 2008-11-05 15:40:00  Delivered | 6791029 | 3864 | 42825628 |
| 37772346 | 70.04 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102269 | NMCAULLY | Cincinnati OH: 2008-11-04 08:39:00  Delivered | 6791093 | 516 | 42825405 |
| 37772377 | 69.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101750 | CHARLES | Fort Lauderdale FL: 2008-11-06 13:13:00  Delivered | 6791150 | 848 | 42825462 |
| 37774410 | 68.69 | 11/3/2008 | 11/6/2008 | FedEx | 728980099101163 | JENN | Orlando FL: 2008-11-06 11:37:00  Delivered | 6791143 | 838 | 42825455 |
| 37800673 | 68.53 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258497 | PPARTY | National City CA: 2008-11-04 10:32:00  Delivered | 6791070 | 432 | 42825395 |
| 37800672 | 68.26 | 11/3/2008 | 11/4/2008 | FedEx | 340908971257971 | DMARTINEZ | Fresno CA: 2008-11-04 10:15:00  Delivered | 6791043 | 423 | 42825391 |
| 37771414 | 67.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070018 | ABEHLING | Madison WI: 2008-11-04 09:38:00  Delivered | 6351221 | 3184 | 42520336 |
| 37773367 | 67.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099068814 | CDEVERNT | Muskegon MI: 2008-11-04 13:31:00  Delivered | 6351496 | 3711 | 42520611 |
| 37801106 | 66.54 | 11/3/2008 | 11/4/2008 | FedEx | 340908971268366 | JTORRES | Avondale AZ: 2008-11-05 11:10:00  Delivered | 6791079 | 441 | 42825399 |
| 37774396 | 65.50 | 11/3/2008 | 11/4/2008 | FedEx | 728980099102634 | DMURRAY | Chesapeake VA: 2008-11-06 10:14:00  Delivered | 6791112 | 593 | 42825424 |
| 37800677 | 65.22 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258206 | JHALL | Victorville CA: 2008-11-04 12:06:00  Delivered | 6791081 | 450 | 42825401 |
| 37800695 | 65.13 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258534 | BSNOW | El Paso TX: 2008-11-06 10:23:00  Delivered | 6791088 | 4508 | 42825672 |
| 37772351 | 64.95 | 11/3/2008 | 11/6/2008 | FedEx | 728980099102115 | KOLIVERAS | Houston TX: 2008-11-06 14:17:00  Delivered | 6791103 | 542 | 42825415 |
| 37774438 | 64.03 | 11/3/2008 | 11/6/2008 | FedEx | 728980099136202 | XDIAKO | Manchester CT: 2008-11-06 14:29:00  Delivered | 6790909 | 3142 | 42825508 |
| 37774397 | 63.35 | 11/3/2008 | 11/5/2008 | FedEx | 728980099103020 | RBECK | Waldorf MD: 2008-11-05 13:06:00  Delivered | 6791115 | 704 | 42825427 |
| 37772446 | 63.20 | 11/3/2008 | 11/5/2008 | FedEx | 728980099131399 | SMCRAYEL | Richmond VA: 2008-11-05 11:52:00  Delivered | 6791072 | 4321 | 42825662 |
| 37774453 | 62.81 | 11/3/2008 | 11/4/2008 | FedEx | 728980099103587 | KKIM | Roseville MI: 2008-11-04 10:10:00  Delivered | 6790984 | 3607 | 42825583 |
| 37774388 | 62.80 | 11/3/2008 | 11/5/2008 | FedEx | 728980099100715 | JGEHARDT | Saint Peters MO: 2008-11-04 11:01:00  Delivered | 6791090 | 506 | 42825402 |
| 37772354 | 62.20 | 11/3/2008 | 11/5/2008 | FedEx | 728980099137803 | JMARINO | Cedar Hill TX: 2008-11-05 11:37:00  Delivered | 6791108 | 569 | 42825420 |
| 37800693 | 62.19 | 11/3/2008 | 11/4/2008 | FedEx | 340908971258237 | ROCINAN | Fairfield CA: 2008-11-04 10:43:00  Delivered | 6791061 | 4303 | 42825652 |
| 37772383 | 62.10 | 11/3/2008 | 11/4/2008 | FedEx | 728980099103310 | SSUAND | Louisville KY: 2008-11-04 10:34:00  Delivered | 6791167 | 877 | 42825479 |
| 37772389 | 62.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102610 | RMORONES | Dallas TX: 2008-11-05 14:18:00  Delivered | 6791092 | 509 | 42825404 |
| 37774491 | 62.10 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102047 | RSANCHEZ | San Antonio TX: 2008-11-06 12:08:00  Delivered | 6791084 | 4503 | 42825668 |
| 37771443 | 61.40 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070452 | DHILL | Oswego IL: 2008-11-04 10:51:00  Delivered | 6351646 | 4268 | 42520741 |
| 37773333 | 61.40 | 11/3/2008 | 11/4/2008 | FedEx | 728980099070230 | CNAGEL | Fenton MO: 2008-11-04 09:50:00  Delivered | 6351700 | 535 | 42520157 |
| 37772422 | 61.39 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102368 | ERABINOWITZ | Massapequa NY: 2008-11-05 12:22:00  Delivered | 6791002 | 3681 | 42825601 |
| 37772362 | 59.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102467 | AKARN | Mount Laurel NJ: 2008-11-05 13:58:00  Delivered | 6791119 | 734 | 42825431 |
| 37772390 | 59.95 | 11/3/2008 | 11/5/2008 | FedEx | 728980099100708 | JSUAREZ | Lewisville TX: 2008-11-05 12:58:00  Delivered | 6791083 | 4502 | 42825667 |
| 37772382 | 59.24 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102061 | NVAUGHNS | Memphis TN: 2008-11-06 12:54:00  Delivered | 6791165 | 871 | 42825477 |
| 37773372 | 58.88 | 11/3/2008 | 11/4/2008 | FedEx | 728980099065717 | BWRIGHT | Brighton MI: 2008-11-04 11:05:00  Delivered | 6351534 | 3776 | 42520649 |
| 37774408 | 58.69 | 11/3/2008 | 11/5/2008 | FedEx | 728980099102283 | DAWSON | Trussville AL: 2008-11-05 14:34:00  Delivered | 6791137 | 829 | 42825449 |
| 37774462 | 58.52 | 11/3/2008 | 11/5/2008 | FedEx | 728980099101927 | IJONES | New York NY: 2008-11-05 10:50:00  Delivered | 6791001 | 3680 | 42825600 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37772425 | 58.06 | 11/3/2008 | 11/5/2008 FedEx | 728980099101729 MWILLIAMS | Yonkers NY: 2008-11-05 13:38:00 Delivered | 6791009 | 3699 | 42825608 |
| 37774471 | 57.16 | 11/3/2008 | 11/5/2008 FedEx | 728980099102986 CFERRANTI | Brooklyn NY: 2008-11-05 11:53:00 Delivered | 6791018 | 3731 | 42825617 |
| 37772349 | 57.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102733 BPETERS | Hazelwood MO: 2008-11-04 11:17:00 Delivered | 6791098 | 533 | 42825410 |
| 37772358 | 57.10 | 11/3/2008 | 11/6/2008 FedEx | 728980099101811 SSMITH | Austin TX: 2008-11-06 10:57:00 Delivered | 6791113 | 597 | 42825425 |
| 37773353 | 57.10 | 11/3/2008 | 11/4/2008 FedEx | 728980099060439 BBRAZZEL | Madison WI: 2008-11-04 11:34:00 Delivered | 6351222 | 3185 | 42520337 |
| 37774427 | 57.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102801 HORN | Charlotte NC: 2008-11-05 09:50:00 Delivered | 6791172 | 888 | 42825484 |
| 37774492 | 57.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102139 JPENDER | Little Rock AR: 2008-11-05 11:42:00 Delivered | 6791085 | 4505 | 42825669 |
| 37800688 | 56.67 | 11/3/2008 | 11/4/2008 FedEx | 340908971258190 TTAYLOR | Culver City CA: 2008-11-04 11:19:00 Delivered | 6790957 | 3360 | 42825556 |
| 37774450 | 56.60 | 11/3/2008 | 11/5/2008 FedEx | 728980099101941 SSAMS | Houston TX: 2008-11-06 13:46:00 Delivered | 6790976 | 3579 | 42825575 |
| 37801109 | 56.04 | 11/3/2008 | 11/6/2008 FedEx | 340908971258084 BKIRBI | Tucson AZ: 2008-11-06 14:58:00 Delivered | 6790938 | 3305 | 42825537 |
| 37774489 | 55.50 | 11/3/2008 | 11/5/2008 FedEx | 728980099102863 AWHALEY | Brooklyn NY: 2008-11-05 11:20:00 Delivered | 6791073 | 4323 | 42825663 |
| 37800682 | 55.43 | 11/3/2008 | 11/5/2008 FedEx | 340908971258282 AWALLACE | Happy Valley OR: 2008-11-05 11:56:00 Delivered | 6790947 | 3324 | 42825546 |
| 37774488 | 55.35 | 11/3/2008 | 11/5/2008 FedEx | 728980099132853 DWILLINS | League City TX: 2008-11-06 12:06:00 Delivered | 6791066 | 4312 | 42825657 |
| 37772412 | 55.20 | 11/3/2008 | 11/4/2008 FedEx | 728980099133485 VLOVETT | Cleveland OH: 2008-11-04 10:38:00 Delivered | 6790972 | 3551 | 42825571 |
| 37771440 | 54.95 | 11/3/2008 | 11/4/2008 FedEx | 728980009059549 PPASSMORE | Rochester MI: 2008-11-04 08:54:00 Delivered | 6351568 | 3860 | 42520683 |
| 37772345 | 54.95 | 11/3/2008 | 11/5/2008 FedEx | 728980099102955 FFALAK | Irving TX: 2008-11-05 12:37:00 Delivered | 6791091 | 508 | 42825403 |
| 37772373 | 54.95 | 11/3/2008 | 11/4/2008 FedEx | 728980099100685 JWHITTHON | Atlanta GA: 2008-11-05 13:48:00 Delivered | 6791141 | 834 | 42825453 |
| 37772387 | 54.95 | 11/3/2008 | 11/5/2008 FedEx | 728980099101828 SMARSHALL | Jacksonville FL: 2008-11-06 10:30:00 Delivered | 6791175 | 892 | 42825487 |
| 37772388 | 54.95 | 11/3/2008 | 11/5/2008 FedEx | 728980099101330 JTAYLOR | Bradenton FL: 2008-11-06 15:45:00 Delivered | 6791178 | 897 | 42825490 |
| 37773375 | 54.58 | 11/3/2008 | 11/4/2008 FedEx | 728980099060958 BROBINSON | Lake Zurich IL: 2008-11-04 14:57:00 Delivered | 6351543 | 3795 | 42520658 |
| 37774404 | 54.58 | 11/3/2008 | 11/6/2008 FedEx | 728980099103174 JHUFFMAN | Virginia Beach VA: 2008-11-06 11:32:00 Delivered | 6791130 | 817 | 42825442 |
| 37772366 | 54.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099100746 MCMANUS | Springfield VA: 2008-11-05 15:32:00 Delivered | 6791127 | 802 | 42825439 |
| 37774395 | 54.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099101217 JPAGE | Fort Worth TX: 2008-11-05 09:00:00 Delivered | 6791106 | 545 | 42825418 |
| 37774431 | 54.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099101460 QQUGGIRNS | Port Richey FL: 2008-11-06 11:12:00 Delivered | 6791180 | 913 | 42825492 |
| 37772384 | 53.52 | 11/3/2008 | 11/5/2008 FedEx | 728980099102153 BMELICANT | Florence KY: 2008-11-04 16:42:00 Delivered | 6791168 | 878 | 42825480 |
| 37802058 | 52.28 | 11/3/2008 | 11/7/2008 FedEx | 340908971276279 SHARDY | Lubbock TX: 2008-11-07 14:09:00 Delivered | 6791089 | 4510 | 42825673 |
| 37800694 | 52.19 | 11/3/2008 | 11/4/2008 FedEx | 340908971268359 EESNAYRA | La Habra CA: 2008-11-04 14:10:00 Delivered | 6791067 | 4313 | 42825658 |
| 37772360 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099101989 DHILL | Berwyn PA: 2008-11-06 14:09:00 Delivered | 6791116 | 711 | 42825428 |
| 37772365 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099101903 CHRIS | Annapolis MD: 2008-11-05 12:55:00 Delivered | 6791125 | 785 | 42825437 |
| 37774391 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102658 TMENTEER | Fenton MO: 2008-11-05 10:41:00 Delivered | 6791099 | 535 | 42825411 |
| 37774394 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099101996 JORTA | Plano TX: 2008-11-05 10:57:00 Delivered | 6791104 | 543 | 42825416 |
| 37774409 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102504 LEMORY | Gastonia NC: 2008-11-05 10:28:00 Delivered | 6791139 | 831 | 42825451 |
| 37774412 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102023 WAYNEGRAN | Matthews NC: 2008-11-05 09:47:00 Delivered | 6791147 | 845 | 42825459 |
| 37774428 | 52.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102085 DSCOUTS | Clearwater FL: 2008-11-06 10:56:00 Delivered | 6791174 | 891 | 42825486 |
| 37774470 | 51.62 | 11/3/2008 | 11/5/2008 FedEx | 728980099134093 IALIDICK | Mechanicsburg PA: 2008-11-05 08:26:00 Delivered | 6791016 | 3720 | 42825615 |
| 37773354 | 51.40 | 11/3/2008 | 11/4/2008 FedEx | 728980099069175 MTHOMAS | Indianapolis IN: 2008-11-04 13:37:00 Delivered | 6351226 | 3192 | 42520341 |
| 37772353 | 50.84 | 11/3/2008 | 11/5/2008 FedEx | 728980099102931 LUMANLUN | Mesquite TX: 2008-11-05 10:45:00 Delivered | 6791107 | 546 | 42825419 |
| 37772386 | 50.84 | 11/3/2008 | 11/5/2008 FedEx | 728980099101965 RPEREZ | Falls Church VA: 2008-11-05 16:40:00 Delivered | 6791173 | 890 | 42825485 |
| 37774416 | 50.84 | 11/3/2008 | 11/5/2008 FedEx | 728980099101880 CHANEY | Memphis TN: 2008-11-05 13:00:00 Delivered | 6791155 | 853 | 42825467 |
| 37774483 | 50.84 | 11/3/2008 | 11/6/2008 FedEx | 728980099102764 ATOEBBE | Amherst NH: 2008-11-06 11:44:00 Delivered | 6791051 | 4272 | 42825643 |
| 37774459 | 50.58 | 11/3/2008 | 11/4/2008 FedEx | 728980099103136 ADION | Augusta ME: 2008-11-06 10:46:00 Delivered | 6790993 | 3648 | 42825592 |
| 37774460 | 50.14 | 11/3/2008 | 11/5/2008 FedEx | 728980099102290 VREVELL | Brooklyn NY: 2008-11-05 11:41:00 Delivered | 6790996 | 3663 | 42825595 |
| 37772350 | 49.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099102245 DAVILA | Houston TX: 2008-11-06 11:42:00 Delivered | 6791100 | 538 | 42825412 |
| 37774392 | 49.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099101934 SEEGENTI | Houston TX: 2008-11-06 11:54:00 Delivered | 6791101 | 540 | 42825413 |
| 37774430 | 49.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099101972 GPEARSON | Columbia SC: 2008-11-05 10:39:00 Delivered | 6791177 | 896 | 42825489 |
| 37801111 | 49.09 | 11/3/2008 | 11/5/2008 FedEx | 340908971258503 MCAMPO | Phoenix AZ: 2008-11-05 11:41:00 Delivered | 6790949 | 3341 | 42825548 |
| 37801112 | 48.84 | 11/3/2008 | 11/4/2008 FedEx | 340908971258183 SSEALON | Denver CO: 2008-11-06 11:34:00 Delivered | 6790950 | 3343 | 42825549 |
| 37774472 | 48.75 | 11/3/2008 | 11/4/2008 FedEx | 728980099123318 BDIETZMAN | Batavia IL: 2008-11-04 14:22:00 Delivered | 6791021 | 3758 | 42825620 |
| 37774461 | 48.23 | 11/3/2008 | 11/5/2008 FedEx | 728980099132280 JMERCURIO | Westbury NY: 2008-11-05 13:34:00 Delivered | 6790999 | 3672 | 42825598 |
| 37801113 | 47.62 | 11/3/2008 | 11/4/2008 FedEx | 340908971258480 ALOPEZ | Glendale CA: 2008-11-04 11:42:00 Delivered | 6790958 | 3361 | 42825557 |
| 37772367 | 47.50 | 11/3/2008 | 11/5/2008 FedEx | 728980099133669 TCOLOR | Memphis TN: 2008-11-08 09:51:00 Delivered | 6791128 | 803 | 42825440 |
| 37801105 | 47.28 | 11/3/2008 | 11/5/2008 FedEx | 340908971257988 EERIC | La Mesa CA: 2008-11-04 09:25:00 Delivered | 6791075 | 433 | 42825396 |
| 37772355 | 47.19 | 11/3/2008 | 11/5/2008 FedEx | 728980099103761 VDOUBLEDAY | Savannah GA: 2008-11-06 12:33:00 Delivered | 6791109 | 570 | 42825421 |
| 37771438 | 47.10 | 11/3/2008 | 11/7/2008 FedEx | 728980099071275 TCOLOR | Memphis TN: 2008-11-07 09:12:00 Delivered | 6351545 | 3802 | 42520660 |
| 37772385 | 47.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102528 BBELLISON | Atlanta GA: 2008-11-05 17:58:00 Delivered | 6791171 | 886 | 42825483 |
| 37772440 | 47.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102146 SBARRX | Collierville TN: 2008-11-05 13:06:00 Delivered | 6791049 | 4257 | 42825642 |
| 37773352 | 47.10 | 11/3/2008 | 11/4/2008 FedEx | 728980099066790 AGAGLIARDI | Elyria OH: 2008-11-04 13:55:00 Delivered | 6351220 | 3182 | 42520335 |
| 37774401 | 47.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102900 AMYERS | Silver Spring MD: 2008-11-05 10:21:00 Delivered | 6791124 | 784 | 42825436 |
| 37774405 | 47.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102566 CWARREN | Spartanburg SC: 2008-11-05 14:26:00 Delivered | 6791132 | 823 | 42825444 |
| 37774444 | 47.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099103013 EBARBEE | Durham NC: 2008-11-05 11:14:00 Delivered | 6791152 | 850 | 42825464 |
| 37774423 | 47.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099102542 JHARVEY | Charleston SC: 2008-11-05 11:15:00 Delivered | 6791164 | 868 | 42825476 |
| 37772400 | 46.95 | 11/3/2008 | 11/5/2008 FedEx | 728980099102306 DPARMENTOR | Syracuse NY: 2008-11-05 13:07:00 Delivered | 6790912 | 3150 | 42825511 |
| 37772418 | 46.85 | 11/3/2008 | 11/5/2008 FedEx | 728980099101712 HARMAN | Frederick MD: 2008-11-05 10:27:00 Delivered | 6790989 | 3628 | 42825588 |
| 37774478 | 46.57 | 11/3/2008 | 11/5/2008 FedEx | 728980099102412 MSANTOS | Somerville MA: 2008-11-06 10:02:00 Delivered | 6791036 | 4111 | 42825632 |
| 37772420 | 46.49 | 11/3/2008 | 11/5/2008 FedEx | 728980099102016 JCASTRO | Brooklyn NY: 2008-11-05 11:59:00 Delivered | 6790997 | 3664 | 42825596 |
| 37774413 | 46.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099101774 BCROUSE | Rosedale MD: 2008-11-05 10:37:00 Delivered | 6791149 | 847 | 42825461 |
| 37772434 | 46.13 | 11/3/2008 | 11/5/2008 FedEx | 728980099103204 CSMITH | Wilkes-Barre PA: 2008-11-05 11:32:00 Delivered | 6791032 | 4106 | 42825629 |
| 37772436 | 46.12 | 11/3/2008 | 11/5/2008 FedEx | 728980099102450 SPLANT | Cranston RI: 2008-11-06 09:58:00 Delivered | 6791037 | 4114 | 42825633 |
| 37801103 | 46.03 | 11/3/2008 | 11/4/2008 FedEx | 340908971258053 DESCUTIA | Norwalk CA: 2008-11-04 10:49:00 Delivered | 6791050 | 427 | 42825393 |
| 37771442 | 45.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099066172 NPRADL | Arlington Heights IL: 2008-11-04 12:46:00 Delivered | 6351633 | 4234 | 42520729 |
| 37778439 | 45.68 | 11/3/2008 | 11/5/2008 FedEx | 728980099187709 MCPHEE | Boston MA: 2008-11-06 12:12:00 Delivered | 6790980 | 3599 | 42825579 |
| 37800678 | 45.67 | 11/3/2008 | 11/5/2008 FedEx | 340908971258275 CCOTA | Rowland Heights CA: 2008-11-05 11:30:00 Delivered | 6790935 | 3301 | 42825534 |
| 37781281 | 45.58 | 11/3/2008 | 11/5/2008 FedEx | 728980099205809 JGAUVIN | Greenville NC: 2008-11-05 11:44:00 Delivered | 6790925 | 3242 | 42825524 |
| 37774415 | 45.14 | 11/3/2008 | 11/5/2008 FedEx | 728980099102825 KMAY | Chattanooga TN: 2008-11-05 13:08:00 Delivered | 6791153 | 851 | 42825465 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37772359 | 44.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099102894 MSILVA | Austin TX: 2008-11-06 10:42:00  Delivered | 6791114 | 598 | | 42825426 |
| 37772361 | 44.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099103068 BWHIPPLE | Kennesaw GA: 2008-11-05 12:51:00  Delivered | 6791117 | 712 | | 42825429 |
| 37772371 | 44.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099104065 SLITTLE | Winston-Salem NC: 2008-11-05 08:25:00  Delivered | 6791138 | 830 | | 42825450 |
| 37772389 | 44.25 | 11/3/2008 | 11/4/2008 FedEx | 728980099102979 MGRAY | Cincinnati OH: 2008-11-04 15:39:00  Delivered | 6791179 | 910 | | 42825491 |
| 37772443 | 44.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099102870 DCARL | Jacksonville FL: 2008-11-06 11:03:00  Delivered | 6791055 | 4278 | | 42825647 |
| 37774402 | 44.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099103051 OAKERAGE | Augusta GA: 2008-11-05 11:40:00  Delivered | 6791126 | 800 | | 42825438 |
| 37774411 | 44.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099103037 EHAYNES | Altamonte Springs FL: 2008-11-06 11:20:00  Delivered | 6791144 | 839 | | 42825456 |
| 37774418 | 44.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099102511 JDARWIN | Huntsville AL: 2008-11-05 12:32:00  Delivered | 6791157 | 855 | | 42825469 |
| 37774419 | 44.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099101248 JORGE | Miami FL: 2008-11-06 11:39:00  Delivered | 6791159 | 859 | | 42825471 |
| 37774426 | 44.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099103006 MMIDDLETON | Morrow GA: 2008-11-05 12:04:00  Delivered | 6791170 | 884 | | 42825482 |
| 37774485 | 44.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099102382 ABROWN | Hiram GA: 2008-11-05 10:46:00  Delivered | 6791056 | 4279 | | 42825648 |
| 37800675 | 44.25 | 11/3/2008 | 11/6/2008 FedEx | 340908971258527 MSCHICK | Scottsdale AZ: 2008-11-05 11:29:00  Delivered | 6791078 | 437 | | 42825388 |
| 37774421 | 44.24 | 11/3/2008 | 11/5/2008 FedEx | 728980099102795 AANDY | Pompano Beach FL: 2008-11-06 08:19:00  Delivered | 6791161 | 863 | | 42825473 |
| 37801107 | 44.00 | 11/3/2008 | 11/4/2008 FedEx | 340908971258428 DGONZALES | Palm Desert CA: 2008-11-04 13:27:00  Delivered | 6790936 | 3302 | | 42825535 |
| 37772402 | 43.52 | 11/3/2008 | 11/5/2008 FedEx | 728980099126142 MSAYRE | Wilmington DE: 2008-11-05 13:30:00  Delivered | 6790915 | 3158 | | 42825514 |
| 37778440 | 43.09 | 11/3/2008 | 11/6/2008 FedEx | 728980099187723 SBUCKLEY | Eatontown NJ: 2008-11-05 13:59:00  Delivered | 6790998 | 3670 | | 42825597 |
| 37801101 | 41.58 | 11/3/2008 | 11/4/2008 FedEx | 340908971268328 CCLAUDIA | San Francisco CA: 2008-11-04 10:40:00  Delivered | 6790900 | 242 | | 42825384 |
| 37800676 | 41.57 | 11/3/2008 | 11/5/2008 FedEx | 340908971258510 HERNANDEZ | Torrance CA: 2008-11-04 15:27:00  Delivered | 6791080 | 446 | | 42825400 |
| 37772431 | 41.49 | 11/3/2008 | 11/6/2008 FedEx | 728980099102481 DHOLMES | Decatur IL: 2008-11-04 13:19:00  Delivered | 6791024 | 3774 | | 42825623 |
| 37772374 | 41.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099103112 WILLIAMS | Raleigh NC: 2008-11-05 12:59:00  Delivered | 6791145 | 840 | | 42825457 |
| 37772381 | 41.40 | 11/3/2008 | 11/6/2008 FedEx | 728980099101224 PTOOLE | Rockville MD: 2008-11-05 10:25:00  Delivered | 6791163 | 866 | | 42825475 |
| 37774429 | 41.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099102665 BBRITTNEY | Jacksonville FL: 2008-11-06 08:05:00  Delivered | 6791176 | 893 | | 42825488 |
| 37801104 | 41.39 | 11/3/2008 | 11/6/2008 FedEx | 340908971258039 PALAK | Oxnard CA: 2008-11-05 09:06:00  Delivered | 6791057 | 429 | | 42825394 |
| 37772435 | 41.33 | 11/3/2008 | 11/6/2008 FedEx | 728980099133584 DAN | Danvers MA: 2008-11-06 15:59:00  Delivered | 6791035 | 4110 | | 42825631 |
| 37772428 | 40.79 | 11/3/2008 | 11/5/2008 FedEx | 728980099131559 SMCKARTHY | Saugus MA: 2008-11-06 11:41:00  Delivered | 6791017 | 3724 | | 42825616 |
| 37774464 | 40.23 | 11/3/2008 | 11/5/2008 FedEx | 728980099102344 MSTONE | Norwalk CT: 2008-11-05 13:17:00  Delivered | 6791005 | 3690 | | 42825604 |
| 37772396 | 39.89 | 11/3/2008 | 11/6/2008 FedEx | 728980099132839 CED | Hopkins MN: 2008-11-05 08:37:00  Delivered | 6790907 | 3139 | | 42825506 |
| 37774481 | 39.89 | 11/3/2008 | 11/6/2008 FedEx | 728980099130965 VCRAVEN | Baton Rouge LA: 2008-11-06 11:59:00  Delivered | 6791045 | 4246 | | 42825639 |
| 37774443 | 39.86 | 11/3/2008 | 11/5/2008 FedEx | 728980099126579 CSTAN | Sugar Land TX: 2008-11-06 12:32:00  Delivered | 6790928 | 3254 | | 42825527 |
| 37800679 | 39.52 | 11/3/2008 | 11/6/2008 FedEx | 340908971258382 PGLAVER | Albuquerque NM: 2008-11-06 15:04:00  Delivered | 6790939 | 3307 | | 42825538 |
| 37774468 | 39.44 | 11/3/2008 | 11/5/2008 FedEx | 728980099103358 CCRAIG | Pittsburgh PA: 2008-11-05 10:22:00  Delivered | 6791013 | 3710 | | 42825612 |
| 37772348 | 39.25 | 11/3/2008 | 11/4/2008 FedEx | 728980099103334 MBONNIE | Chesterfield MO: 2008-11-04 10:39:00  Delivered | 6791097 | 532 | | 42825409 |
| 37772364 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099103235 RCLAY | Daytona Beach FL: 2008-11-06 08:45:00  Delivered | 6791123 | 766 | | 42825435 |
| 37772370 | 39.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099103327 NMANCO | Tampa FL: 2008-11-06 13:53:00  Delivered | 6791136 | 828 | | 42825448 |
| 37772376 | 39.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099102337 CCREPIN | Gaithersburg MD: 2008-11-05 14:10:00  Delivered | 6791148 | 846 | | 42825460 |
| 37772379 | 39.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099103266 MJACKSON | Fayetteville NC: 2008-11-05 11:39:00  Delivered | 6791154 | 852 | | 42825466 |
| 37772441 | 39.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099102924 JRIVES | Naples FL: 2008-11-06 14:27:00  Delivered | 6791052 | 4273 | | 42825644 |
| 37772442 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099103792 DDANNY | Sarasota FL: 2008-11-06 10:35:00  Delivered | 6791053 | 4275 | | 42825645 |
| 37772445 | 39.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099126104 GPEEL | Cleveland TN: 2008-11-05 09:15:00  Delivered | 6791071 | 4320 | | 42825661 |
| 37774393 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099126500 LTOMLIN | Houston TX: 2008-11-06 15:06:00  Delivered | 6791102 | 541 | | 42825414 |
| 37774484 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099102917 CBRET | Port Saint Lucie FL: 2008-11-06 09:49:00  Delivered | 6791054 | 4276 | | 42825646 |
| 37774487 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099166612 AMILAM | Cedar Park TX: 2008-11-06 10:58:00  Delivered | 6791065 | 4310 | | 42825656 |
| 37781288 | 39.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099206196 NMISEVSKI | Grove City OH: 2008-11-05 12:44:00  Delivered | 6791074 | 4324 | | 42825664 |
| 37781289 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 728980099200545 NNICKALOS | Torrington CT: 2008-11-06 11:07:00  Delivered | 6791076 | 4336 | | 42825665 |
| 37800692 | 39.25 | 11/3/2008 | 11/6/2008 FedEx | 340908971258565 LDIAS | San Jose CA: 2008-11-04 16:38:00  Delivered | 6791060 | 4302 | | 42825651 |
| 37772419 | 39.17 | 11/3/2008 | 11/4/2008 FedEx | 728980099102818 VFLETCHER | Flint MI: 2008-11-04 10:54:00  Delivered | 6790990 | 3631 | | 42825589 |
| 37774433 | 39.08 | 11/3/2008 | 11/5/2008 FedEx | 728980099133713 SSTRICKLIN | Longview TX: 2008-11-06 09:50:00  Delivered | 6790893 | 1603 | | 42825496 |
| 37801638 | 39.08 | 11/3/2008 | 11/6/2008 FedEx | 728980099169743 JWILLIAMS | Tupelo MS: 2008-11-05 09:32:00  Delivered | 6790926 | 3243 | | 42825525 |
| 37771406 | 38.88 | 11/3/2008 | 11/4/2008 FedEx | 728980099060569 CCZERAK | Vernon Hills IL: 2008-11-04 14:26:00  Delivered | 6351177 | 3124 | | 42520292 |
| 37773377 | 38.88 | 11/3/2008 | 11/4/2008 FedEx | 728980099063065 ACATBERRO | Bolingbrook IL: 2008-11-04 13:23:00  Delivered | 6351558 | 3850 | | 42520673 |
| 37800690 | 38.82 | 11/3/2008 | 11/6/2008 FedEx | 340908971258466 ARIBBERHEINN | Pueblo CO: 2008-11-06 11:46:00  Delivered | 6790962 | 3381 | | 42825561 |
| 37774439 | 38.73 | 11/3/2008 | 11/5/2008 FedEx | 728980099102856 PMULLEN | Buffalo NY: 2008-11-05 13:08:00  Delivered | 6790914 | 3152 | | 42825513 |
| 37774458 | 38.65 | 11/3/2008 | 11/6/2008 FedEx | 728980099133225 OCLINT | Newport News VA: 2008-11-06 12:29:00  Delivered | 6790992 | 3639 | | 42825591 |
| 37774446 | 38.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099102436 DJUPITER | Marrero LA: 2008-11-06 11:00:00  Delivered | 6790969 | 3506 | | 42825568 |
| 37774444 | 37.53 | 11/3/2008 | 11/5/2008 FedEx | 728980099139814 NICK | Hattiesburg MS: 2008-11-06 12:24:00  Delivered | 6790933 | 3284 | | 42825532 |
| 37772417 | 37.38 | 11/3/2008 | 11/4/2008 FedEx | 728980099102078 AMILLER | Westland MI: 2008-11-04 11:12:00  Delivered | 6790987 | 3613 | | 42825586 |
| 37774477 | 37.38 | 11/3/2008 | 11/6/2008 FedEx | 728980099102399 DHAYES | Clarksville IN: 2008-11-04 09:38:00  Delivered | 6791033 | 4109 | | 42825630 |
| 37774465 | 37.03 | 11/3/2008 | 11/6/2008 FedEx | 728980099108865 ARAMERIZ | White Plains NY: 2008-11-05 14:30:00  Delivered | 6791006 | 3696 | | 42825605 |
| 37772352 | 36.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099103280 CNORWOOD | Arlington TX: 2008-11-05 13:52:00  Delivered | 6791105 | 544 | | 42825417 |
| 37772357 | 36.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099102375 SDURBAN | Hickory NC: 2008-11-05 10:08:00  Delivered | 6791111 | 589 | | 42825423 |
| 37772363 | 36.40 | 11/3/2008 | 11/6/2008 FedEx | 728980099122632 ANEIBORGAUI | Barboursville WV: 2008-11-05 13:08:00  Delivered | 6791121 | 759 | | 42825433 |
| 37772375 | 36.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099102498 VSIMPSON | Madison TN: 2008-11-05 16:55:00  Delivered | 6791146 | 843 | | 42825458 |
| 37800686 | 36.40 | 11/3/2008 | 11/5/2008 FedEx | 340908971258435 RWARREN | Orem UT: 2008-11-05 09:00:00  Delivered | 6790955 | 3352 | | 42825554 |
| 37774437 | 36.15 | 11/3/2008 | 11/5/2008 FedEx | 728980099187730 JBOWERS | Lake Charles LA: 2008-11-06 11:39:00  Delivered | 6790931 | 3274 | | 42825530 |
| 37774431 | 35.78 | 11/3/2008 | 11/4/2008 FedEx | 728980099164625 RSMITH | Berwyn IL: 2008-11-04 11:17:00  Delivered | 6790906 | 3120 | | 42825505 |
| 37800683 | 35.32 | 11/3/2008 | 11/5/2008 FedEx | 340908971258176 KCUNNINGHAI | Aurora CO: 2008-11-06 15:05:00  Delivered | 6790951 | 3344 | | 42825550 |
| 37774390 | 35.14 | 11/3/2008 | 11/5/2008 FedEx | 728980099167688 RPALMER | Hollywood FL: 2008-11-06 11:56:00  Delivered | 6791094 | 518 | | 42825406 |
| 37774417 | 35.14 | 11/3/2008 | 11/6/2008 FedEx | 728980099122526 BLEDBETTER | Catonsville MD: 2008-11-06 14:39:00  Delivered | 6791156 | 854 | | 42825468 |
| 37774424 | 35.14 | 11/3/2008 | 11/6/2008 FedEx | 728980099166674 MHAIR | Saint Petersburg FL: 2008-11-06 10:37:00  Delivered | 6791166 | 876 | | 42825478 |
| 37801116 | 34.53 | 11/3/2008 | 11/5/2008 FedEx | 340908971258398 ALEX | Puyallup WA: 2008-11-05 11:10:00  Delivered | 6791019 | 3736 | | 42825618 |
| 37772427 | 34.37 | 11/3/2008 | 11/6/2008 FedEx | 728980099102429 JCHARLES | Livingston NJ: 2008-11-05 11:59:00  Delivered | 6791015 | 3714 | | 42825614 |
| 37774480 | 34.10 | 11/3/2008 | 11/6/2008 FedEx | 728980099133621 ASARAH | Manchester NH: 2008-11-06 10:29:00  Delivered | 6791040 | 4124 | | 42825636 |
| 37781283 | 34.10 | 11/3/2008 | 11/5/2008 FedEx | 728980099200118 AALLEAN | Rome GA: 2008-11-05 15:36:00  Delivered | 6790932 | 3281 | | 42825531 |
| 37772414 | 33.65 | 11/3/2008 | 11/5/2008 FedEx | 728980099133218 AREINHARD | Fort Worth TX: 2008-11-05 13:33:00  Delivered | 6790975 | 3576 | | 42825574 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37772397 | 33.64 | 11/3/2008 | 11/6/2008 FedEx | 728980099103082 ASCOTT | Newington CT: 2008-11-06 10:37:00  Delivered | 6790908 | 3141 | 42825507 |
| 37772409 | 33.64 | 11/3/2008 | 11/6/2008 FedEx | 728980099103143 SPAYNE | Covington LA: 2008-11-06 12:03:00  Delivered | 6790929 | 3255 | 42825528 |
| 37800689 | 33.64 | 11/3/2008 | 11/6/2008 FedEx | 340908971268281 SAGUILAR | Fullerton CA: 2008-11-04 13:01:00  Delivered | 6790959 | 3364 | 42825558 |
| 37772372 | 33.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099102405 JJOHNS | Pensacola FL: 2008-11-06 10:41:00  Delivered | 6791140 | 832 | 42825452 |
| 37772407 | 33.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099102832 FRMALACCHI | High Point NC: 2008-11-05 11:50:00  Delivered | 6790924 | 3230 | 42825523 |
| 37772408 | 33.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099103464 ASHLEY | Spring TX: 2008-11-06 17:13:00  Delivered | 6790927 | 3253 | 42825526 |
| 37772447 | 33.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099102587 MDIRKSON | Oklahoma City OK: 2008-11-05 17:05:00  Delivered | 6791082 | 4501 | 42825666 |
| 37774398 | 33.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099103365 CMCGOGAN | Springfield PA: 2008-11-05 10:44:00  Delivered | 6791118 | 725 | 42825430 |
| 37774486 | 33.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099103228 TLLOYD | Harvey LA: 2008-11-06 13:08:00  Delivered | 6791063 | 4308 | 42825654 |
| 37772398 | 31.67 | 11/3/2008 | 11/5/2008 FedEx | 728980099133560 SADAMS | Vestal NY: 2008-11-05 09:20:00  Delivered | 6790910 | 3147 | 42825509 |
| 37772413 | 31.59 | 11/3/2008 | 11/6/2008 FedEx | 728980099101521 JRAMINEZ | Slidell LA: 2008-11-06 10:56:00  Delivered | 6790973 | 3552 | 42825572 |
| 37772415 | 31.58 | 11/3/2008 | 11/6/2008 FedEx | 728980099126548 SALEM | Millbury MA: 2008-11-06 11:07:00  Delivered | 6790981 | 3602 | 42825580 |
| 37772347 | 31.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099126357 MSIMMONS | Mays Landing NJ: 2008-11-05 12:08:00  Delivered | 6791095 | 519 | 42825407 |
| 37778436 | 31.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099187839 REVANS | Roanoke VA: 2008-11-05 12:24:00  Delivered | 6791142 | 835 | 42825454 |
| 37778441 | 31.40 | 11/3/2008 | 11/5/2008 FedEx | 728980099187716 MPENNENGTC | Warner Robins GA: 2008-11-05 10:57:00  Delivered | 6791069 | 4319 | 42825660 |
| 37801119 | 31.40 | 11/3/2008 | 11/5/2008 FedEx | 340908971258343 BLUE | Queen Creek AZ: 2008-11-05 10:21:00  Delivered | 6791068 | 4314 | 42825659 |
| 37781286 | 31.25 | 11/3/2008 | 11/5/2008 FedEx | 728980099205878 SRIVERA | Trumbull CT: 2008-11-05 11:40:00  Delivered | 6790995 | 3662 | 42825594 |
| 37800685 | 30.79 | 11/3/2008 | 11/5/2008 FedEx | 340908971258091 ADUPAIX | Salt Lake City UT: 2008-11-05 17:17:00  Delivered | 6790953 | 3350 | 42825552 |
| 37772390 | 30.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099103440 JLOVE | Asheville NC: 2008-11-05 14:11:00  Delivered | 6791181 | 921 | 42825493 |
| 37772404 | 30.70 | 11/3/2008 | 11/6/2008 FedEx | 728980099163178 BBREAUX | Lafayette LA: 2008-11-06 11:50:00  Delivered | 6790919 | 3206 | 42825518 |
| 37774475 | 30.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099101699 MAPPLELAUN | Woodbury NJ: 2008-11-05 09:16:00  Delivered | 6791027 | 3845 | 42825626 |
| 37801102 | 30.08 | 11/3/2008 | 11/4/2008 FedEx | 340908971258367 JASON | Sacramento CA: 2008-11-04 17:45:00  Delivered | 6790901 | 252 | 42825385 |
| 37774466 | 30.00 | 11/3/2008 | 11/5/2008 FedEx | 728980099102313 JENN | Woodbridge NJ: 2008-11-05 10:49:00  Delivered | 6791008 | 3698 | 42825607 |
| 37801114 | 29.53 | 11/3/2008 | 11/5/2008 FedEx | 340908971258305 AYOST | Albuquerque NM: 2008-11-06 11:25:00  Delivered | 6790961 | 3378 | 42825560 |
| 37778438 | 29.44 | 11/3/2008 | 11/6/2008 FedEx | 728980099187846 PZAIGLER | Overland Park KS: 2008-11-05 09:54:00  Delivered | 6790934 | 3299 | 42825533 |
| 37774479 | 29.43 | 11/3/2008 | 11/6/2008 FedEx | 728980099134987 SSMITH | Portsmouth NH: 2008-11-06 09:12:00  Delivered | 6791038 | 4116 | 42825634 |
| 37772395 | 28.64 | 11/3/2008 | 11/4/2008 FedEx | 728980099137728 MTABACNIKO\ | Niles IL: 2008-11-04 12:49:00  Delivered | 6790905 | 3118 | 42825504 |
| 37774434 | 28.64 | 11/3/2008 | 11/6/2008 FedEx | 728980099141138 DHICKS | Waco TX: 2008-11-06 10:18:00  Delivered | 6790895 | 1610 | 42825498 |
| 37774452 | 28.64 | 11/3/2008 | 11/5/2008 FedEx | 728980099133430 BEFCB | Warrington PA: 2008-11-05 10:26:00  Delivered | 6790979 | 3591 | 42825578 |
| 37781282 | 28.64 | 11/3/2008 | 11/5/2008 FedEx | 728980099206021 CWILKENSON | Gulfport MS: 2008-11-06 12:19:00  Delivered | 6790930 | 3270 | 42825529 |
| 37781284 | 28.64 | 11/3/2008 | 11/4/2008 FedEx | 728980099200941 CMUTONG | Ann Arbor MI: 2008-11-04 15:04:00  Delivered | 6790982 | 3603 | 42825581 |
| 37800674 | 28.64 | 11/3/2008 | 11/4/2008 FedEx | 340908971268268 MMICHAELS | San Diego CA: 2008-11-04 14:04:00  Delivered | 6791077 | 434 | 42825397 |
| 37772380 | 28.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099170107 JOSH | Tampa FL: 2008-11-06 10:04:00  Delivered | 6791158 | 857 | 42825470 |
| 37772391 | 28.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099134062 CFALK | Whitehall PA: 2008-11-05 14:44:00  Delivered | 6791183 | 949 | 42825495 |
| 37772392 | 28.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099134352 MRIGGLEMAN | Winchester VA: 2008-11-05 08:26:00  Delivered | 6790894 | 1609 | 42825497 |
| 37772393 | 28.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099135663 MWIEDLICH | Altoona PA: 2008-11-05 14:33:00  Delivered | 6790897 | 1683 | 42825500 |
| 37772437 | 28.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099131542 JPITTELLI | Natick MA: 2008-11-06 08:41:00  Delivered | 6791039 | 4121 | 42825635 |
| 37772444 | 28.55 | 11/3/2008 | 11/6/2008 FedEx | 728980099133843 BWILLIAMS | Alexandria LA: 2008-11-06 12:11:00  Delivered | 6791064 | 4309 | 42825655 |
| 37774432 | 28.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099134994 DDEBBIE | Fort Myers FL: 2008-11-06 12:33:00  Delivered | 6791182 | 922 | 42825494 |
| 37781279 | 28.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099200200 JRIVERS | Columbia SC: 2008-11-05 15:18:00  Delivered | 6791096 | 522 | 42825408 |
| 37781285 | 28.55 | 11/3/2008 | 11/5/2008 FedEx | 728980099200217 SMONTEITH | Bay Shore NY: 2008-11-05 10:21:00  Delivered | 6790994 | 3661 | 42825593 |
| 37801115 | 28.55 | 11/3/2008 | 11/6/2008 FedEx | 340908971258152 MVUJOUB | Las Vegas NV: 2008-11-05 11:36:00  Delivered | 6790965 | 3425 | 42825564 |
| 37772430 | 27.95 | 11/3/2008 | 11/5/2008 FedEx | 728980099133300 JDEHAT | Phillipsburg NJ: 2008-11-05 13:23:00  Delivered | 6791022 | 3764 | 42825621 |
| 37800680 | 27.94 | 11/3/2008 | 11/4/2008 FedEx | 340908971268250 LLAZAROS | Valencia CA: 2008-11-04 13:27:00  Delivered | 6790841 | 3310 | 42825540 |
| 37801117 | 27.93 | 11/3/2008 | 11/6/2008 FedEx | 340908971257872 MMARSHA | Signal Hill GA: 2008-11-04 11:51:00  Delivered | 6791041 | 4139 | 42825637 |
| 37772411 | 27.85 | 11/3/2008 | 11/6/2008 FedEx | 728980099010105 JKLINGER | Corpus Christi TX: 2008-11-06 10:02:00  Delivered | 6790968 | 3504 | 42825567 |
| 37774442 | 27.85 | 11/3/2008 | 11/5/2008 FedEx | 728980099010129 MMAGEU | Charlotte NC: 2008-11-05 08:53:00  Delivered | 6790923 | 3228 | 42825522 |
| 37772401 | 27.38 | 11/3/2008 | 11/7/2008 FedEx | 728980099133249 NMARSHALL | Buffalo NY: 2008-11-07 12:19:00  Delivered | 6790913 | 3151 | 42825512 |
| 37774435 | 26.59 | 11/3/2008 | 11/5/2008 FedEx | 728980099142203 AJOHNSON | Houma LA: 2008-11-06 11:43:00  Delivered | 6790898 | 1687 | 42825501 |
| 37772432 | 25.79 | 11/3/2008 | 11/5/2008 FedEx | 728980099135700 DEMADA | Bolingbrook IL: 2008-11-05 13:10:00  Delivered | 6791025 | 3790 | 42825624 |
| 37781287 | 25.79 | 11/3/2008 | 11/5/2008 FedEx | 728980099205342 JROWLAND | Paducah KY: 2008-11-05 13:25:00  Delivered | 6791010 | 3704 | 42825609 |
| 37772399 | 25.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099133317 DDOYLE | New Hartford NY: 2008-11-05 09:02:00  Delivered | 6790911 | 3149 | 42825510 |
| 37772405 | 25.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099162768 JWADE | Kansas City MO: 2008-11-05 12:27:00  Delivered | 6790921 | 3208 | 42825520 |
| 37773335 | 25.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099062723 MBONNIE | Chesterfield MO: 2008-11-04 10:39:00  Delivered | 6351698 | 532 | 42520155 |
| 37773373 | 25.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099071220 DEMADA | Bolingbrook IL: 2008-11-05 13:10:00  Delivered | 6351540 | 3790 | 42520655 |
| 37774436 | 25.70 | 11/3/2008 | 11/4/2008 FedEx | 728980099133652 PHILIP | Downers Grove IL: 2008-11-04 10:09:00  Delivered | 6790903 | 3112 | 42825502 |
| 37774440 | 25.70 | 11/3/2008 | 11/4/2008 FedEx | 728980099126470 ACARMEN | Columbus IN: 2008-11-04 10:50:00  Delivered | 6790917 | 3194 | 42825516 |
| 37774441 | 25.70 | 11/3/2008 | 11/6/2008 FedEx | 728980099122519 JLEIVA | Miami FL: 2008-11-06 11:05:00  Delivered | 6790920 | 3207 | 42825519 |
| 37774469 | 25.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099126418 MDECKER | Holland MI: 2008-11-04 11:47:00  Delivered | 6791014 | 3713 | 42825613 |
| 37774474 | 25.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099134291 MCHATMAN | Lenexa KS: 2008-11-05 12:45:00  Delivered | 6791026 | 3829 | 42825625 |
| 37774482 | 25.70 | 11/3/2008 | 11/6/2008 FedEx | 728980099135626 CTHOMAS | Port Arthur TX: 2008-11-06 10:23:00  Delivered | 6791047 | 4249 | 42825641 |
| 37772394 | 25.69 | 11/3/2008 | 11/5/2008 FedEx | 728980099135670 SBROOKS | Chicago IL: 2008-11-04 09:11:00  Delivered | 6790904 | 3113 | 42825503 |
| 37774456 | 25.00 | 11/3/2008 | 11/5/2008 FedEx | 728980099102320 GSWIZER | Pittsburgh PA: 2008-11-05 15:36:00  Delivered | 6790988 | 3619 | 42825587 |
| 37800691 | 24.53 | 11/3/2008 | 11/4/2008 FedEx | 340908971268373 AALLEN | Temecula CA: 2008-11-04 12:47:00  Delivered | 6790964 | 3401 | 42825563 |
| 37802056 | 23.64 | 11/3/2008 | 11/4/2008 FedEx | 340908971276255 SLEONARD | Newport Beach CA: 2008-11-04 12:53:00  Delivered | 6790940 | 3309 | 42825539 |
| 37801118 | 23.55 | 11/3/2008 | 11/4/2008 FedEx | 340908971258220 DVALLE | Fremont CA: 2008-11-04 10:39:00  Delivered | 6791058 | 4300 | 42825649 |
| 37772403 | 22.94 | 11/3/2008 | 11/6/2008 FedEx | 728980099127842 HCOOK | Columbus GA: 2008-11-05 11:00:00  Delivered | 6790918 | 3200 | 42825517 |
| 37800684 | 22.94 | 11/3/2008 | 11/5/2008 FedEx | 340908971258350 LPIERCE | Ogden UT: 2008-11-05 12:56:00  Delivered | 6790952 | 3349 | 42825551 |
| 37772410 | 22.85 | 11/3/2008 | 11/6/2008 FedEx | 728980099122922 AROMO | San Antonio TX: 2008-11-06 10:56:00  Delivered | 6790967 | 3502 | 42825566 |
| 37772429 | 22.85 | 11/3/2008 | 11/5/2008 FedEx | 728980099127354 SDEMCHECK | Bangor ME: 2008-11-06 12:29:00  Delivered | 6791020 | 3740 | 42825619 |
| 37772438 | 22.85 | 11/3/2008 | 11/5/2008 FedEx | 728980099135397 NPRADL | Arlington Heights IL: 2008-11-04 12:46:00  Delivered | 6791044 | 4234 | 42825638 |
| 37772439 | 22.85 | 11/3/2008 | 11/5/2008 FedEx | 728980099140957 WJOHANS | Denton TX: 2008-11-05 14:10:00  Delivered | 6791046 | 4247 | 42825640 |
| 37774455 | 22.85 | 11/3/2008 | 11/5/2008 FedEx | 728980099133379 JGARCIA | Taylor MI: 2008-11-04 13:59:00  Delivered | 6790886 | 3611 | 42825585 |
| 37781280 | 22.85 | 11/3/2008 | 11/4/2008 FedEx | 728980099200354 MMILLINER | Dayton OH: 2008-11-04 12:50:00  Delivered | 6790916 | 3189 | 42825515 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37801108 | 22.84 | 11/3/2008 | 11/6/2008 FedEx | 340908971258213 SAGE | Tucson AZ: 2008-11-06 13:00:00 Delivered | 6790937 | 3304 | 42825536 |
| 37774454 | 20.79 | 11/3/2008 | 11/4/2008 FedEx | 728980099133386 JMEYERS | Novi MI: 2008-11-04 12:13:00 Delivered | 6790985 | 3608 | 42825584 |
| 37774447 | 20.70 | 11/3/2008 | 11/6/2008 FedEx | 728980099123363 WRAMSEY | Tulsa OK: 2008-11-05 14:28:00 Delivered | 6790970 | 3510 | 42825569 |
| 37774448 | 20.70 | 11/3/2008 | 11/6/2008 FedEx | 728980099166575 MMONTANNA | Houston TX: 2008-11-06 10:27:00 Delivered | 6790971 | 3520 | 42825570 |
| 37774451 | 20.70 | 11/3/2008 | 11/5/2008 FedEx | 728980099162522 SROY | Southaven MS: 2008-11-05 13:20:00 Delivered | 6790978 | 3589 | 42825577 |
| 37801110 | 20.70 | 11/3/2008 | 11/5/2008 FedEx | 340908971258244 ASIMMONS | Tacoma WA: 2008-11-05 09:59:00 Delivered | 6790945 | 3321 | 42825544 |
| 37772433 | 20.00 | 11/3/2008 | 11/5/2008 FedEx | 728980099134963 TSIMMONS | Tuscaloosa AL: 2008-11-05 10:55:00 Delivered | 6791028 | 3847 | 42825627 |
| 37774445 | 20.00 | 11/3/2008 | 11/5/2008 FedEx | 728980099170084 CALON | Dallas TX: 2008-11-05 15:22:00 Delivered | 6790966 | 3501 | 42825565 |
| 37774467 | 20.00 | 11/3/2008 | 11/4/2008 FedEx | 728980099126432 JLONDON | Holland OH: 2008-11-04 11:08:00 Delivered | 6791011 | 3705 | 42825610 |
| 37802057 | 20.00 | 11/3/2008 | 11/5/2008 FedEx | 340908971276248 LBARNES | Olympia WA: 2008-11-05 11:25:00 Delivered | 6790948 | 3338 | 42825547 |
| 37772416 | 17.94 | 11/3/2008 | 11/4/2008 FedEx | 728980099134529 KKRYSZELSKI | Utica MI: 2008-11-04 10:26:00 Delivered | 6790983 | 3606 | 42825582 |
| 37772406 | 14.99 | 11/3/2008 | 11/5/2008 FedEx | 728980099123417 SSAMANTHA | Springfield MO: 2008-11-05 13:01:00 Delivered | 6790922 | 3217 | 42825521 |
| 37800681 | 14.99 | 11/3/2008 | 11/5/2008 FedEx | 340908971258572 MMICHA | Portland OR: 2008-11-05 14:39:00 Delivered | 6790946 | 3323 | 42825545 |
| 37773640 | 7.94 | 11/3/2008 | 11/4/2008 FedEx | 728980099162812 MBONNIE | Chesterfield MO: 2008-11-04 10:39:00 Delivered | 6790112 | 532 | 42797860 |
| 37814433 | 649.20 | 11/4/2008 | 11/6/2008 FedEx | 728980099378046 JCOATS | Cleveland OH: 2008-11-06 11:18:00 Delivered | 6348656 | 3551 | 42357820 |
| 37814434 | 649.20 | 11/4/2008 | 11/5/2008 FedEx | 728980099378039 JMETTER | Dearborn MI: 2008-11-06 11:45:00 Delivered | 6348662 | 3604 | 42357842 |
| 37814435 | 649.20 | 11/4/2008 | 11/6/2008 FedEx | 728980099378060 DRICEBECH | Schererville IN: 2008-11-06 09:41:00 Delivered | 6348664 | 3625 | 42357849 |
| 37839098 | 500.45 | 11/4/2008 | 11/5/2008 FedEx | 968243578331 J.CZPLEWSKI | LINCOLN NE: 2008-11-05 10:21:00 Delivered | 6791670 | 3218 | 42938516 |
| 37838791 | 493.95 | 11/4/2008 | 11/5/2008 FedEx | 340908971323379 FJONATHEN | Montebello CA: 2008-11-05 09:05:00 Delivered | 6791870 | 425 | 42938394 |
| 37838831 | 473.50 | 11/4/2008 | 11/5/2008 FedEx | 973533802309 A.RAMIREZ | AIEA HI: 2008-11-05 12:40:00 Delivered | 6791721 | 3354 | 42938567 |
| 37839029 | 452.05 | 11/4/2008 | 11/5/2008 FedEx | 968243578066 R.HARRIS | DURHAM NC: 2008-11-05 10:11:00 Delivered | 6791929 | 850 | 42938439 |
| 37839079 | 429.60 | 11/4/2008 | 11/5/2008 FedEx | 968243578640 K.RODZIK | HOLYOKE MA: 2008-11-05 09:46:00 Delivered | 6791649 | 3159 | 42938495 |
| 37837973 | 429.10 | 11/4/2008 | 11/5/2008 FedEx | 728980099445861 DHANKO | Bloomingdale IL: 2008-11-05 09:24:00 Delivered | 6791627 | 3125 | 42938473 |
| 37839162 | 426.60 | 11/4/2008 | 11/5/2008 FedEx | 968243578309 CHRIS | WESTBURY NY: 2008-11-06 09:25:00 Delivered | 6791786 | 3672 | 42938633 |
| 37839114 | 402.65 | 11/4/2008 | 11/5/2008 FedEx | 968243580147 D.SHERTER | PORT CHARLOTTE FL: 2008-11-05 11:26:00 Delivered | 6791730 | 3403 | 42938576 |
| 37839166 | 378.20 | 11/4/2008 | 11/5/2008 FedEx | 968243579371 C.HYMAN | FLUSHING NY: 2008-11-05 16:54:00 Delivered | 6791791 | 3686 | 42938638 |
| 37837968 | 356.25 | 11/4/2008 | 11/5/2008 FedEx | 968243577872 J.PALMER | HOLLYWOOD FL: 2008-11-05 09:08:00 Delivered | 6791895 | 518 | 42938405 |
| 37837981 | 356.25 | 11/4/2008 | 11/5/2008 FedEx | 728980099445779 LHARRIS | Aurora OH: 2008-11-05 12:35:00 Delivered | 6791743 | 3554 | 42938589 |
| 37837987 | 354.75 | 11/4/2008 | 11/5/2008 FedEx | 968243577953 .PULLJOIS | YONKERS NY: 2008-11-05 15:02:00 Delivered | 6791801 | 3699 | 42938648 |
| 37839061 | 308.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099446950 BRETT | Gurnee IL: 2008-11-05 11:19:00 Delivered | 6791629 | 3127 | 42938475 |
| 37839226 | 308.85 | 11/4/2008 | 11/5/2008 FedEx | 968243578103 V.GREEN | SAN ANTONIO TX: 2008-11-05 10:13:00 Delivered | 6791888 | 4503 | 42938713 |
| 37837990 | 308.35 | 11/4/2008 | 11/5/2008 FedEx | 968243577931 C.BODON | METAIRIE LA: 2008-11-05 09:33:00 Delivered | 6791853 | 4135 | 42938694 |
| 37838778 | 308.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971323386 DMARQUEZ | Pasadena CA: 2008-11-05 14:12:00 Delivered | 6791839 | 406 | 42938381 |
| 37837974 | 285.90 | 11/4/2008 | 11/5/2008 FedEx | 968243577964 K.NAUGHTON | WOODBURY MN: 2008-11-05 10:12:00 Delivered | 6791633 | 3135 | 42938479 |
| 37837976 | 285.90 | 11/4/2008 | 11/5/2008 FedEx | 728980099445632 RGOSMAN | Racine WI: 2008-11-05 14:24:00 Delivered | 6791654 | 3177 | 42938500 |
| 37838818 | 285.90 | 11/4/2008 | 11/5/2008 FedEx | 973533802710 V.PAYNE | SEATTLE WA: 2008-11-05 09:37:00 Delivered | 6791708 | 3336 | 42938554 |
| 37839216 | 285.90 | 11/4/2008 | 11/5/2008 FedEx | 968243578240 J.MORALES | NEW YORK NY: 2008-11-05 13:57:00 Delivered | 6791865 | 4212 | 42938700 |
| 37838789 | 284.40 | 11/4/2008 | 11/5/2008 FedEx | 340908971322761 EROCHA | Fresno CA: 2008-11-05 13:22:00 Delivered | 6791866 | 423 | 42938392 |
| 37838827 | 284.40 | 11/4/2008 | 11/5/2008 FedEx | 973533802560 A.WOODS | BOULDER CO: 2008-11-05 10:17:00 Delivered | 6791717 | 3348 | 42938563 |
| 37839020 | 284.40 | 11/4/2008 | 11/5/2008 FedEx | 968243578515 K.BUSH | VIRGINIA BEACH VA: 2008-11-05 10:26:00 Delivered | 6791920 | 817 | 42938430 |
| 37839053 | 284.40 | 11/4/2008 | 11/5/2008 FedEx | 968243578434 D.DYRESS | GLEN ALLEN VA: 2008-11-05 10:24:00 Delivered | 6791620 | 3100 | 42938466 |
| 37839016 | 282.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580673 M.DALLOS | SPRINGFIELD VA: 2008-11-05 09:39:00 Delivered | 6791916 | 802 | 42938426 |
| 37839124 | 261.95 | 11/4/2008 | 11/5/2008 FedEx | 968243578548 P.GOMEZ | GARLAND TX: 2008-11-05 10:05:00 Delivered | 6791740 | 3522 | 42938586 |
| 37839212 | 257.95 | 11/4/2008 | 11/5/2008 FedEx | 968243580125 D.BOTELHO | NORTH DARTMOUTH MA: 2008-11-06 11:00:00 Delivered | 6791850 | 4123 | 42938691 |
| 37839159 | 239.50 | 11/4/2008 | 11/5/2008 FedEx | 968243578239 P.SEBA | BROOKLYN NY: 2008-11-05 15:24:00 Delivered | 6791783 | 3664 | 42938630 |
| 37839001 | 238.00 | 11/4/2008 | 11/5/2008 FedEx | 968243578960 S.LEE | HOUSTON TX: 2008-11-05 09:12:00 Delivered | 6791901 | 538 | 42938411 |
| 37837969 | 236.00 | 11/4/2008 | 11/5/2008 FedEx | 728980099445366 MCOLUM | Chesterfield MO: 2008-11-05 10:45:00 Delivered | 6791898 | 532 | 42938408 |
| 37837988 | 235.50 | 11/4/2008 | 11/5/2008 FedEx | 968243577791 T.LEFLURE | GLEN ALLEN VA: 2008-11-05 09:58:00 Delivered | 6791813 | 3752 | 42938660 |
| 37839044 | 215.55 | 11/4/2008 | 11/5/2008 FedEx | 968243578478 J.GRIFFIN | BRADENTON FL: 2008-11-05 10:10:00 Delivered | 6791945 | 897 | 42938455 |
| 37839060 | 215.55 | 11/4/2008 | 11/5/2008 FedEx | 728980099446257 BIVEY | Tinley Park IL: 2008-11-05 12:01:00 Delivered | 6791628 | 3126 | 42938474 |
| 37839217 | 215.55 | 11/4/2008 | 11/5/2008 FedEx | 968243578169 S.POCHE | BATON ROUGE LA: 2008-11-05 09:42:00 Delivered | 6791869 | 4246 | 42938702 |
| 37838794 | 215.05 | 11/4/2008 | 11/5/2008 FedEx | 340908971322754 VVIVAR | National City CA: 2008-11-05 10:01:00 Delivered | 6791880 | 432 | 42938397 |
| 37838832 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 340908971323409 SHERNANDEZ | Culver City CA: 2008-11-05 11:40:00 Delivered | 6791722 | 3360 | 42938568 |
| 37839057 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 728980099446288 VGARCIA | Downers Grove IL: 2008-11-05 10:22:00 Delivered | 6791624 | 3112 | 42938470 |
| 37839116 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 968243580055 P.GUTLETTER | JACKSONVILLE FL: 2008-11-05 12:27:00 Delivered | 6791732 | 3409 | 42938578 |
| 37839117 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 968243578412 A.ORTIZ | CORPUS CHRISTI TX: 2008-11-05 10:03:00 Delivered | 6791733 | 3504 | 42938579 |
| 37839126 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 968243578044 A.HENSLEY | GREENVILLE SC: 2008-11-05 10:28:00 Delivered | 6791742 | 3550 | 42938588 |
| 37839206 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 968243579030 B.BURT | WILKES BARRE PA: 2008-11-05 10:04:00 Delivered | 6791843 | 4106 | 42938685 |
| 37839227 | 214.05 | 11/4/2008 | 11/5/2008 FedEx | 968243578386 L.WHITE | NORTH LITTLE ROCK AR: 2008-11-05 08:39:00 Delivered | 6791889 | 4506 | 42938714 |
| 37838781 | 213.55 | 11/4/2008 | 11/5/2008 FedEx | 340908971322730 JGOMES | Northridge CA: 2008-11-05 12:50:00 Delivered | 6791842 | 410 | 42938384 |
| 37839009 | 212.55 | 11/4/2008 | 11/5/2008 FedEx | 968243578000 S.LOWDER | SAVANNAH GA: 2008-11-05 08:53:00 Delivered | 6791909 | 570 | 42938419 |
| 37838787 | 211.05 | 11/4/2008 | 11/5/2008 FedEx | 340908971323539 HWOVER | West Covina CA: 2008-11-05 09:22:00 Delivered | 6791862 | 420 | 42938390 |
| 37839193 | 191.60 | 11/4/2008 | 11/5/2008 FedEx | 728980099446127 SSIDDONS | McHenry IL: 2008-11-05 10:38:00 Delivered | 6791821 | 3792 | 42938668 |
| 37838828 | 191.10 | 11/4/2008 | 11/5/2008 FedEx | 973533802732 S.EASTHOPE | SALT LAKE CITY UT: 2008-11-05 08:47:00 Delivered | 6791718 | 3350 | 42938564 |
| 37838768 | 190.60 | 11/4/2008 | 11/5/2008 FedEx | 340908971322723 LAWRENCE | Santa Rosa CA: 2008-11-05 10:08:00 Delivered | 6791611 | 237 | 42938371 |
| 37838835 | 190.10 | 11/4/2008 | 11/5/2008 FedEx | 973533802754 B.DISMUNK | FORT COLLINS CO: 2008-11-05 09:42:00 Delivered | 6791727 | 3376 | 42938573 |
| 37839168 | 190.10 | 11/4/2008 | 11/5/2008 FedEx | 968243579636 F.WILLY | NORTH BERGEN NJ: 2008-11-05 18:02:00 Delivered | 6791793 | 3688 | 42938640 |
| 37839172 | 189.60 | 11/4/2008 | 11/5/2008 FedEx | 968243580695 T.ATKINSON | VALLEY STREAM NY: 2008-11-05 16:05:00 Delivered | 6791797 | 3694 | 42938644 |
| 37839174 | 189.10 | 11/4/2008 | 11/5/2008 FedEx | 968243578342 G.MARTINEZ | FLUSHING NY: 2008-11-05 16:25:00 Delivered | 6791799 | 3697 | 42938646 |
| 37839135 | 187.60 | 11/4/2008 | 11/5/2008 FedEx | 968243578490 N.CORPUS | AUSTIN TX: 2008-11-05 09:35:00 Delivered | 6791754 | 3588 | 42938600 |
| 37839137 | 187.60 | 11/4/2008 | 11/5/2008 FedEx | 968243578526 J.WEAVER | ORLANDO FL: 2008-11-05 10:14:00 Delivered | 6791756 | 3595 | 42938602 |
| 37837975 | 167.65 | 11/4/2008 | 11/5/2008 FedEx | 968243577552 J.ROCKLIN | EDINA MN: 2008-11-05 10:04:00 Delivered | 6791634 | 3136 | 42938480 |
| 37839100 | 167.65 | 11/4/2008 | 11/5/2008 FedEx | 968243578581 S.STEVE | HOUSTON TX: 2008-11-05 09:04:00 Delivered | 6791673 | 3233 | 42938519 |
| 37839131 | 167.15 | 11/4/2008 | 11/5/2008 FedEx | 968243578077 .SCOTT | COLUMBUS OH: 2008-11-05 10:02:00 Delivered | 6791749 | 3572 | 42938595 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37837985 | 166.15 | 11/4/2008 | 11/5/2008 | FedEx | 728980099445021 | K.HAMMOND | Cincinnati OH: 2008-11-05 11:45:00  Delivered | 6791770 | 3622 | 42938617 |
| 37838774 | 166.15 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323553 | W.WHITEFIELD | Daly City CA: 2008-11-05 10:32:00  Delivered | 6791617 | 253 | 42938377 |
| 37838996 | 166.15 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450377 | D.FRAZIER | Cincinnati OH: 2008-11-05 08:45:00  Delivered | 6791894 | 516 | 42938404 |
| 37839163 | 165.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243579978 | R.MOHANAD | NEW YORK CITY NY: 2008-11-05 14:41:00  Delivered | 6791788 | 3679 | 42938635 |
| 37838775 | 165.15 | 11/4/2008 | 11/5/2008 | FedEx | 973533802515 | C.LEVINE | LAS VEGAS NV: 2008-11-05 09:40:00  Delivered | 6791618 | 270 | 42938378 |
| 37839034 | 164.65 | 11/4/2008 | 11/5/2008 | FedEx | 968243580342 | B.GLOID | WEST PALM BEACH FL: 2008-11-05 09:20:00  Delivered | 6791934 | 862 | 42938444 |
| 37839189 | 164.65 | 11/4/2008 | 11/6/2008 | FedEx | 968243578136 | B.TORTORA | LEOMINSTER MA: 2008-11-06 10:08:00  Delivered | 6791816 | 3768 | 42938663 |
| 37839155 | 164.15 | 11/4/2008 | 11/5/2008 | FedEx | 968243578180 | B.BRIAN | NEWPORT NEWS VA: 2008-11-05 10:14:00  Delivered | 6791779 | 3630 | 42938626 |
| 37837972 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243577817 | W.GRODIS | STATE COLLEGE PA: 2008-11-05 09:59:00  Delivered | 6791607 | 1693 | 42938465 |
| 37837977 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243577839 | B.FEAST | WICHITA KS: 2008-11-05 08:12:00  Delivered | 6791668 | 3215 | 42938514 |
| 37839023 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579990 | N.AUSTIN | GASTONIA NC: 2008-11-05 09:01:00  Delivered | 6791923 | 831 | 42938433 |
| 37839088 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449975 | D.ELROD | Columbus IN: 2008-11-05 11:22:00  Delivered | 6791659 | 3194 | 42938505 |
| 37839161 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579967 | C.CHRIS | DANBURY CT: 2008-11-05 09:05:00  Delivered | 6791785 | 3668 | 42938632 |
| 37839219 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579945 | J.MILLER | HORSEHEADS NY: 2008-11-05 11:44:00  Delivered | 6791872 | 4261 | 42938704 |
| 37839223 | 143.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579669 | S.PARHAM | HENRICO VA: 2008-11-05 10:19:00  Delivered | 6791881 | 4321 | 42938710 |
| 37838793 | 142.70 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323171 | PALAK | Oxnard CA: 2008-11-05 09:06:00  Delivered | 6791875 | 429 | 42938396 |
| 37837978 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243577828 | A.MERRITT | OCALA FL: 2008-11-05 10:29:00  Delivered | 6791674 | 3234 | 42938520 |
| 37837989 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243577644 | J.MASON | KATY TX: 2008-11-05 10:01:00  Delivered | 6791824 | 3815 | 42938671 |
| 37838795 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323560 | E.ERIC | La Mesa CA: 2008-11-05 09:03:00  Delivered | 6791882 | 433 | 42938398 |
| 37838802 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 973533802640 | N.STEPHENSC | ALBUQUERQUE NM: 2008-11-05 09:09:00  Delivered | 6791692 | 3307 | 42938538 |
| 37838805 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323416 | N.NASCIMENT | C.Irvine CA: 2008-11-05 10:32:00  Delivered | 6791695 | 3313 | 42938541 |
| 37838814 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324154 | JENI | San Diego CA: 2008-11-05 11:30:00  Delivered | 6791704 | 3327 | 42938550 |
| 37838815 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322709 | SHARRIET | Encinitas CA: 2008-11-05 11:15:00  Delivered | 6791705 | 3329 | 42938551 |
| 37838998 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579511 | T.DRIVER | COLUMBIA SC: 2008-11-05 10:20:00  Delivered | 6791897 | 522 | 42938407 |
| 37839003 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243580331 | D.WRIGHT | HOUSTON TX: 2008-11-05 09:16:00  Delivered | 6791903 | 542 | 42938413 |
| 37839045 | 142.20 | 11/4/2008 | 11/7/2008 | FedEx | 728980099450131 | M.GRAY | Cincinnati OH: 2008-11-07 15:35:00  Delivered | 6791946 | 910 | 42938456 |
| 37839056 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449289 | C.BARRY | Schaumburg IL: 2008-11-05 09:42:00  Delivered | 6791623 | 3111 | 42938469 |
| 37839062 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 728980099446325 | K.AVERY | Merrillville IN: 2008-11-05 12:47:00  Delivered | 6791630 | 3128 | 42938476 |
| 37839127 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243578261 | S.FRUEH | BROOKSVILLE FL: 2008-11-05 10:25:00  Delivered | 6791745 | 3560 | 42938591 |
| 37839134 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579555 | J.WOLBACK | EASTON PA: 2008-11-05 08:43:00  Delivered | 6791753 | 3587 | 42938599 |
| 37839144 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579761 | R.AKSHIR | COLUMBUS OH: 2008-11-05 10:11:00  Delivered | 6791765 | 3614 | 42938612 |
| 37839150 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579794 | M.ROSA | HANOVER MD: 2008-11-05 09:38:00  Delivered | 6791773 | 3627 | 42938620 |
| 37839158 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243580401 | .KEISHA | BROOKLYN NY: 2008-11-05 14:41:00  Delivered | 6791782 | 3663 | 42938629 |
| 37839173 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579647 | T.LEVETT | WAYNE NJ: 2008-11-06 10:15:00  Delivered | 6791798 | 3695 | 42938645 |
| 37839190 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449586 | C.HANES | Decatur IL: 2008-11-05 13:44:00  Delivered | 6791818 | 3774 | 42938665 |
| 37839192 | 142.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243580033 | J.OTTY | CONSHOHOCKEN PA: 2008-11-05 10:30:00  Delivered | 6791820 | 3783 | 42938667 |
| 37839099 | 141.20 | 11/4/2008 | 11/5/2008 | FedEx | 968243579018 | M.CORBY | CARY NC: 2008-11-05 09:42:00  Delivered | 6791671 | 3227 | 42938517 |
| 37838783 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323577 | J.JOHN | Laguna Hills CA: 2008-11-05 10:39:00  Delivered | 6791855 | 414 | 42938386 |
| 37838800 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802629 | S.INTHYVONG | TUCSON AZ: 2008-11-05 11:23:00  Delivered | 6791690 | 3305 | 42938536 |
| 37838809 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802846 | R.SIMMONS | TACOMA WA: 2008-11-05 08:31:00  Delivered | 6791699 | 3321 | 42938545 |
| 37838820 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802813 | M.CORMICK | WESTMINSTER CO: 2008-11-05 09:31:00  Delivered | 6791710 | 3339 | 42938556 |
| 37838848 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 973533802673 | S.BALAGAT | COLORADO SPRINGS CO: 2008-11-05 10:10:00  Delivered | 6791879 | 4317 | 42938709 |
| 37839014 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243578743 | J.GUTAUEKAS | DAYTONA BEACH FL: 2008-11-05 10:15:00  Delivered | 6791914 | 766 | 42938424 |
| 37839068 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243580158 | E.SPERRY | NEWINGTON CT: 2008-11-05 10:26:00  Delivered | 6791638 | 3141 | 42938484 |
| 37839073 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243579728 | P.CONNIFF | NEW HARTFORD NY: 2008-11-05 10:14:00  Delivered | 6791643 | 3149 | 42938489 |
| 37839080 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243580169 | J.BROWN | ALBANY NY: 2008-11-05 08:36:00  Delivered | 6791650 | 3160 | 42938496 |
| 37839104 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243578560 | J.GUARTO | FORT LAUDERDALE FL: 2008-11-05 09:42:00  Delivered | 6791678 | 3249 | 42938524 |
| 37839203 | 140.70 | 11/4/2008 | 11/5/2008 | FedEx | 968243578813 | J.PENALO | NEW YORK NY: 2008-11-05 13:03:00  Delivered | 6791834 | 3864 | 42938681 |
| 37838785 | 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322877 | J.AALBERT | Montclair CA: 2008-11-05 12:50:00  Delivered | 6791859 | 417 | 42938388 |
| 37838838 | 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322846 | VAL | Rancho Santa Margari CA: 2008-11-05 10:55:00  Delivered | 6791752 | 3586 | 42938598 |
| 37838841 | 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 973533802088 | H.JUAREZ | EL PASO TX: 2008-11-05 10:11:00  Delivered | 6791830 | 3855 | 42938677 |
| 37839188 | 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 340908971344777 | N.MERTZ | Saint Louis MO: 2008-11-05 09:48:00  Delivered | 6791815 | 3767 | 42938662 |
| 37839211 | 119.75 | 11/4/2008 | 11/6/2008 | FedEx | 968243579121 | E.HUGHES | NATICK MA: 2008-11-06 12:09:00  Delivered | 6791849 | 4121 | 42938690 |
| 37839221 | 119.75 | 11/4/2008 | 11/5/2008 | FedEx | 968243578776 | M.JOHNSON | PRATTVILLE AL: 2008-11-05 08:29:00  Delivered | 6791877 | 4307 | 42938707 |
| 37839164 | 119.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243578250 | .JONES | NEW YORK CITY NY: 2008-11-05 14:33:00  Delivered | 6791789 | 3680 | 42938636 |
| 37839175 | 118.75 | 11/4/2008 | 11/5/2008 | FedEx | 968243579658 | J.IRIZARRY | WOODBRIDGE NJ: 2008-11-05 20:44:00  Delivered | 6791800 | 3698 | 42938647 |
| 37838798 | 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 340908971323966 | JONATHAN | Torrance CA: 2008-11-05 15:02:00  Delivered | 6791886 | 446 | 42938401 |
| 37839039 | 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243580136 | M.VAUGHN | BARTLETT TN: 2008-11-05 09:57:00  Delivered | 6791939 | 871 | 42938449 |
| 37839101 | 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243579886 | C.PIERE LOUI | S BOYNTON BEACH FL: 2008-11-05 10:03:00  Delivered | 6791675 | 3237 | 42938521 |
| 37839218 | 118.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243580662 | T.ABRAHAM | MOUNT PLEASANT SC: 2008-11-05 09:52:00  Delivered | 6791871 | 4256 | 42938703 |
| 37839063 | 117.75 | 11/4/2008 | 11/5/2008 | FedEx | 728980099449401 | L.YEE | Chicago IL: 2008-11-05 09:31:00  Delivered | 6791631 | 3131 | 42938477 |
| 37837971 | 117.25 | 11/4/2008 | 11/5/2008 | FedEx | 968243577910 | T.WEESE | LONGVIEW TX: 2008-11-05 10:03:00  Delivered | 6791603 | 1603 | 42938461 |
| 37838777 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322914 | D.THOMAS | Santa Monica CA: 2008-11-05 15:55:00  Delivered | 6791838 | 403 | 42938380 |
| 37838782 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 340908971324093 | C.WELLS | Palmdale CA: 2008-11-05 16:28:00  Delivered | 6791844 | 411 | 42938385 |
| 37839022 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243579740 | C.HELNANDEZ | TAMPA FL: 2008-11-05 08:59:00  Delivered | 6791922 | 828 | 42938432 |
| 37839138 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243578504 | P.BHAVIA | APEX NC: 2008-11-05 09:56:00  Delivered | 6791757 | 3597 | 42938603 |
| 37839145 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243578559 | M.TURNER | GAHANNA OH: 2008-11-05 09:40:00  Delivered | 6791766 | 3615 | 42938613 |
| 37839146 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 968243578700 | M.ANNIBLE | REYNOLDSBURG OH: 2008-11-05 09:52:00  Delivered | 6791767 | 3616 | 42938614 |
| 37839194 | 95.80 | 11/4/2008 | 11/5/2008 | FedEx | 728980099450193 | S.BAYLE | Grandville MI: 2008-11-05 11:11:00  Delivered | 6791822 | 3797 | 42938669 |
| 37838790 | 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 340908971322907 | H.HOGAN | Bakersfield CA: 2008-11-05 15:15:00  Delivered | 6791867 | 424 | 42938393 |
| 37839017 | 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243580618 | I.HENCE | MIDLOTHIAN VA: 2008-11-05 10:23:00  Delivered | 6791917 | 805 | 42938427 |
| 37839052 | 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579349 | W.WENDALL | ALTOONA PA: 2008-11-05 09:49:00  Delivered | 6791606 | 1683 | 42938464 |
| 37839055 | 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579084 | .WASHINGTON | LAWRENCEVILLE NJ: 2008-11-06 10:05:00  Delivered | 6791622 | 3104 | 42938468 |
| 37839076 | 95.30 | 11/4/2008 | 11/5/2008 | FedEx | 968243579073 | A.DEVAULT | ROCHESTER NY: 2008-11-05 09:52:00  Delivered | 6791646 | 3154 | 42938492 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37839094 | 95.30 | 11/4/2008 | 11/5/2008 FedEx | 968243580099 S.ROBBINS | LAFAYETTE LA: 2008-11-05 16:01:00  Delivered | | 6791665 | 3206 | 42938511 |
| 37839133 | 95.30 | 11/4/2008 | 11/5/2008 FedEx | 968243580239 S.DICKSON | NEW BRAUNFELS TX: 2008-11-05 09:57:00  Delivered | | 6791751 | 3584 | 42938597 |
| 37839181 | 95.30 | 11/4/2008 | 11/5/2008 FedEx | 968243578228 M.CHILDRIS | MECHANICSBURG PA: 2008-11-05 09:06:00  Delivered | | 6791807 | 3720 | 42938654 |
| 37838770 | 94.80 | 11/4/2008 | 11/5/2008 FedEx | 340908971323263 SOK | Stockton CA: 2008-11-05 12:16:00  Delivered | | 6791613 | 241 | 42938373 |
| 37839093 | 94.80 | 11/4/2008 | 11/5/2008 FedEx | 968243579280 N.VANCE | FORT WALTON BEACH FL: 2008-11-05 09:37:00  Delivered | | 6791664 | 3204 | 42938510 |
| 37839185 | 94.80 | 11/4/2008 | 11/5/2008 FedEx | 968243580560 N.STUART | OSSEO MN: 2008-11-05 10:17:00  Delivered | | 6791811 | 3743 | 42938658 |
| 37839196 | 94.80 | 11/4/2008 | 11/5/2008 FedEx | 968243580180 C.NUTZ | WOODBURY NJ: 2008-11-05 09:12:00  Delivered | | 6791825 | 3845 | 42938672 |
| 37837984 | 94.30 | 11/4/2008 | 11/5/2008 FedEx | 968243577747 T.WELLS | PENN HILLS PA: 2008-11-05 09:15:00  Delivered | | 6791769 | 3618 | 42938616 |
| 37838847 | 94.30 | 11/4/2008 | 11/5/2008 FedEx | 340908971323997 A.VARGAS | Burbank CA: 2008-11-05 09:02:00  Delivered | | 6791876 | 4305 | 42938706 |
| 37839054 | 94.30 | 11/4/2008 | 11/5/2008 FedEx | 968243579989 A.LOVE | LANGHORNE PA: 2008-11-05 09:28:00  Delivered | | 6791621 | 3103 | 42938467 |
| 37839071 | 94.30 | 11/4/2008 | 11/5/2008 FedEx | 968243580754 K.HERRICK | SPRINGFIELD MA: 2008-11-05 09:59:00  Delivered | | 6791641 | 3146 | 42938487 |
| 37839136 | 94.30 | 11/4/2008 | 11/5/2008 FedEx | 968243579327 D.WILLIAMS | MERIDEN CT: 2008-11-05 10:18:00  Delivered | | 6791755 | 3590 | 42938601 |
| 37837980 | 93.80 | 11/4/2008 | 11/5/2008 FedEx | 968243576913 J.COLON | PONCE PR: 2008-11-05 14:14:00  Delivered | | 6791726 | 3366 | 42938572 |
| 37838836 | 93.80 | 11/4/2008 | 11/5/2008 FedEx | 973533802765 M.YARN | PUEBLO CO: 2008-11-05 08:12:00  Delivered | | 6791728 | 3381 | 42938574 |
| 37839058 | 93.80 | 11/4/2008 | 11/5/2008 FedEx | 728980099448541 LMCGEE | Berwyn IL: 2008-11-05 10:24:00  Delivered | | 6791625 | 3120 | 42938471 |
| 37836965 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802077 S.STICKLAND | MIDLAND TX: 2008-11-05 09:28:00  Delivered | | 6791672 | 3229 | 42938518 |
| 37837970 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243577909 J.BELICH | ST PETERSBURG FL: 2008-11-05 09:19:00  Delivered | | 6791940 | 876 | 42938450 |
| 37837979 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243577780 A.CHINK | GULFPORT MS: 2008-11-05 09:39:00  Delivered | | 6791685 | 3270 | 42938531 |
| 37837986 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099445892 KRICKERS | Portage MI: 2008-11-05 12:43:00  Delivered | | 6791777 | 3634 | 42938624 |
| 37838767 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971322853 SAZIM | Hayward CA: 2008-11-05 09:00:00  Delivered | | 6791610 | 234 | 42938370 |
| 37838788 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971322884 GGALVEZ | Van Nuys CA: 2008-11-05 10:53:00  Delivered | | 6791864 | 421 | 42938391 |
| 37838796 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971323201 KKAREN | San Diego CA: 2008-11-05 13:38:00  Delivered | | 6791884 | 434 | 42938399 |
| 37838799 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802743 M.EDGAR | TUCSON AZ: 2008-11-05 10:14:00  Delivered | | 6791689 | 3304 | 42938535 |
| 37838801 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971322891 TNEVE | Visalia CA: 2008-11-05 14:09:00  Delivered | | 6791691 | 3306 | 42938537 |
| 37838803 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971324123 BLASONBEE | Stevenson Ranch CA: 2008-11-05 13:56:00  Delivered | | 6791693 | 3310 | 42938539 |
| 37838812 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802570 T.HOLLRIEGEL | PORTLAND OR: 2008-11-05 09:43:00  Delivered | | 6791702 | 3324 | 42938548 |
| 37838821 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802090 J.TROPLE | COLORADO SPRINGS CO: 2008-11-05 09:08:00  Delivered | | 6791711 | 3340 | 42938557 |
| 37838822 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802607 A.RODRIGUEZ | SILVERDALE WA: 2008-11-05 10:22:00  Delivered | | 6791712 | 3342 | 42938558 |
| 37838826 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802721 M.VALLTRIN | DENVER CO: 2008-11-05 11:56:00  Delivered | | 6791716 | 3347 | 42938562 |
| 37838829 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802787 A.GAMBLE | SALT LAKE CITY UT: 2008-11-05 10:02:00  Delivered | | 6791719 | 3351 | 42938565 |
| 37838837 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971323188 SARAGOSA | Temecula CA: 2008-11-05 13:35:00  Delivered | | 6791729 | 3401 | 42938575 |
| 37838839 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971324109 SWILSON | Folsom CA: 2008-11-05 12:03:00  Delivered | | 6791817 | 3771 | 42938664 |
| 37838840 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 973533802630 M.GRIFFITH | SALEM OR: 2008-11-05 09:03:00  Delivered | | 6791827 | 3852 | 42938674 |
| 37838843 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971324116 ASHLY | Manteca CA: 2008-11-05 10:17:00  Delivered | | 6791851 | 4131 | 42938692 |
| 37838845 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 340908971322938 MCRAY | Vacaville CA: 2008-11-05 17:21:00  Delivered | | 6791860 | 4179 | 42938698 |
| 37839005 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580011 T.NORWOOD | ARLINGTON TX: 2008-11-05 09:48:00  Delivered | | 6791905 | 544 | 42938415 |
| 37839006 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580000 C.SIMMERMAN | FORT WORTH TX: 2008-11-05 09:12:00  Delivered | | 6791906 | 545 | 42938416 |
| 37839010 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579441 N.FORD | READING PA: 2008-11-05 10:07:00  Delivered | | 6791910 | 576 | 42938420 |
| 37839011 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580364 P.MEYER | MOUNT LAUREL NJ: 2008-11-05 10:34:00  Delivered | | 6791911 | 734 | 42938421 |
| 37839013 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580022 M.CLAY | CHARLESTON WV: 2008-11-05 10:31:00  Delivered | | 6791913 | 762 | 42938423 |
| 37839024 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579864 S.SKAGGS | PENSACOLA FL: 2008-11-05 11:39:00  Delivered | | 6791924 | 832 | 42938434 |
| 37839041 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579912 C.MCCLAUGHI | CLEARWATER FL: 2008-11-05 09:48:00  Delivered | | 6791942 | 891 | 42938452 |
| 37839047 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579831 W.WILKINS | FORT MYERS FL: 2008-11-05 10:16:00  Delivered | | 6791948 | 922 | 42938458 |
| 37839051 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579316 M.DAVIS | COLLEGE STATION TX: 2008-11-05 10:51:00  Delivered | | 6791605 | 1624 | 42938463 |
| 37839070 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579522 R.DELUCA | NORTH HAVEN CT: 2008-11-05 09:23:00  Delivered | | 6791640 | 3144 | 42938486 |
| 37839074 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579100 J.CHARLES | SYRACUSE NY: 2008-11-05 09:45:00  Delivered | | 6791644 | 3150 | 42938490 |
| 37839075 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580526 M.MYLOTT | BUFFALO NY: 2008-11-05 09:01:00  Delivered | | 6791645 | 3152 | 42938491 |
| 37839083 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099447667 JAMES | Champaign IL: 2008-11-05 09:23:00  Delivered | | 6791653 | 3170 | 42938499 |
| 37839084 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099448794 SWYNN | Madison WI: 2008-11-05 09:11:00  Delivered | | 6791655 | 3184 | 42938501 |
| 37839090 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579393 STAFFORD | POUGHKEEPSIE NY: 2008-11-05 09:24:00  Delivered | | 6791661 | 3197 | 42938507 |
| 37839091 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099450278 C.WHITFORD | Rockford IL: 2008-11-05 14:58:00  Delivered | | 6791662 | 3198 | 42938508 |
| 37839102 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580103 J.WEBB | SHREVEPORT LA: 2008-11-05 10:25:00  Delivered | | 6791676 | 3238 | 42938522 |
| 37839105 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579360 K.GARZA | SPRING TX: 2008-11-05 09:08:00  Delivered | | 6791679 | 3253 | 42938525 |
| 37839106 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243578732 J.SIMPSON | SUGAR LAND TX: 2008-11-05 10:07:00  Delivered | | 6791680 | 3254 | 42938526 |
| 37839107 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580582 D.JASON | COVINGTON LA: 2008-11-05 09:03:00  Delivered | | 6791681 | 3255 | 42938527 |
| 37839109 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579040 J.MORSE | ROUND ROCK TX: 2008-11-05 09:18:00  Delivered | | 6791683 | 3263 | 42938529 |
| 37839112 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579820 L.LOTT | HATTIESBURG MS: 2008-11-05 10:00:00  Delivered | | 6791687 | 3284 | 42938533 |
| 37839120 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579875 C.CANO | BROWNSVILLE TX: 2008-11-05 09:41:00  Delivered | | 6791736 | 3513 | 42938582 |
| 37839121 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580206 J.BAIN | NASHVILLE TN: 2008-11-05 09:48:00  Delivered | | 6791737 | 3515 | 42938583 |
| 37839125 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580559 A.DUNBAR | HENRICO VA: 2008-11-05 09:48:00  Delivered | | 6791741 | 3549 | 42938587 |
| 37839140 | 71.85 | 11/4/2008 | 11/6/2008 FedEx | 968243579382 S.FRANCIS | NORTH ATTLEBORO MA: 2008-11-06 10:12:00  Delivered | | 6791759 | 3601 | 42938606 |
| 37839142 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099448947 RNAPIER | Ann Arbor MI: 2008-11-05 15:02:00  Delivered | | 6791761 | 3603 | 42938608 |
| 37839143 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099449814 JMATHEWES | Utica MI: 2008-11-05 10:29:00  Delivered | | 6791762 | 3606 | 42938609 |
| 37839147 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579463 J.DUFFY | PITTSBURGH PA: 2008-11-05 09:55:00  Delivered | | 6791768 | 3617 | 42938615 |
| 37839148 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580640 T.HEDBERG | MINNEAPOLIS MN: 2008-11-05 09:50:00  Delivered | | 6791771 | 3624 | 42938618 |
| 37839149 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580651 B.JONES | WARREN OH: 2008-11-05 09:29:00  Delivered | | 6791772 | 3626 | 42938619 |
| 37839152 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099449043 SWALKER | Saginaw MI: 2008-11-05 10:15:00  Delivered | | 6791775 | 3630 | 42938622 |
| 37839156 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243578125 B.GOFILL | CHESAPEAKE VA: 2008-11-05 10:07:00  Delivered | | 6791780 | 3640 | 42938627 |
| 37839169 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243578971 D.DANIELLATT | BRIDGEWATER NJ: 2008-11-05 18:52:00  Delivered | | 6791794 | 3689 | 42938641 |
| 37839176 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099450353 KWALLACE | Fort Wayne IN: 2008-11-05 13:29:00  Delivered | | 6791802 | 3701 | 42938648 |
| 37839180 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099448883 KBETTS | Muskegon MI: 2008-11-05 12:35:00  Delivered | | 6791806 | 3711 | 42938653 |
| 37839182 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579051 J.ALFARO | STERLING VA: 2008-11-05 08:47:00  Delivered | | 6791808 | 3721 | 42938655 |
| 37839183 | 71.85 | 11/4/2008 | 11/6/2008 FedEx | 968243580309 J.HEALD | SAUGUS MA: 2008-11-06 09:22:00  Delivered | | 6791809 | 3724 | 42938656 |
| 37839186 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579062 B.KRAHNKE | ERIE PA: 2008-11-05 09:50:00  Delivered | | 6791812 | 3744 | 42938659 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37839187 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579956 | J.DEHART | PHILLIPSBURG NJ: 2008-11-05 13:31:00  Delivered | 6791814 | 3764 | 42938661 |
| 37839197 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 728980099449517 | L.JONES | Madison Heights MI: 2008-11-05 11:15:00  Delivered | 6791826 | 3851 | 42938673 |
| 37839199 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579923 | J.JONATHAN | BEAUMONT TX: 2008-11-05 09:21:00  Delivered | 6791829 | 3854 | 42938676 |
| 37839202 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580240 | L.RIVIERA | BROCKTON MA: 2008-11-06 10:15:00  Delivered | 6791833 | 3862 | 42938680 |
| 37839210 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579706 | T.TOM | SALEM NH: 2008-11-05 08:56:00  Delivered | 6791848 | 4120 | 42938689 |
| 37839213 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243579809 | W.STANSBERY | TOWSON MD: 2008-11-05 09:45:00  Delivered | 6791852 | 4134 | 42938693 |
| 37839214 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580445 | J.ROBERTS | ALCOA TN: 2008-11-05 09:22:00  Delivered | 6791856 | 4147 | 42938696 |
| 37839220 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243580066 | D.BEESON | SARASOTA FL: 2008-11-05 10:11:00  Delivered | 6791874 | 4275 | 42938705 |
| 37839222 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243578445 | B.WILLIAMS | ALEXANDRIA LA: 2008-11-05 09:59:00  Delivered | 6791878 | 4309 | 42938708 |
| 37839225 | 71.85 | 11/4/2008 | 11/5/2008 FedEx | 968243578099 | N.PORTER | LEWISVILLE TX: 2008-11-05 08:34:00  Delivered | 6791887 | 4502 | 42938712 |
| 37838784 | 71.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971324147 | J.JENH | Huntington Beach CA: 2008-11-05 13:12:00  Delivered | 6791858 | 416 | 42938387 |
| 37839224 | 71.35 | 11/4/2008 | 11/5/2008 FedEx | 968243578294 | B.CHARRETTE | TORRINGTON CT: 2008-11-05 09:54:00  Delivered | 6791883 | 4336 | 42938711 |
| 37838773 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971323249 | D.HIMMY | Elk Grove CA: 2008-11-05 14:14:00  Delivered | 6791616 | 250 | 42938376 |
| 37836966 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802099 | A.ANTHONY | HENDERSON NV: 2008-11-05 09:44:00  Delivered | 6791725 | 3365 | 42938571 |
| 37838804 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971323119 | D.PEREZ | Rancho Cucamonga CA: 2008-11-05 12:01:00  Delivered | 6791694 | 3311 | 42938540 |
| 37838806 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802618 | M.HAMILL | EVERETT WA: 2008-11-05 09:32:00  Delivered | 6791696 | 3317 | 42938542 |
| 37838808 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802695 | G.GARY S | BELLEVUE WA: 2008-11-05 08:59:00  Delivered | 6791698 | 3319 | 42938544 |
| 37838811 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802592 | J.BARKER | PORTLAND OR: 2008-11-05 09:27:00  Delivered | 6791701 | 3323 | 42938547 |
| 37838813 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802835 | .GILLIGAN | BELLINGHAM WA: 2008-11-05 11:39:00  Delivered | 6791703 | 3326 | 42938549 |
| 37838816 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802662 | A.ASHLEY | SPOKANE WA: 2008-11-05 09:06:00  Delivered | 6791706 | 3331 | 42938552 |
| 37838817 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802824 | S.MOORE | SPRINGFIELD OR: 2008-11-05 10:09:00  Delivered | 6791707 | 3332 | 42938553 |
| 37838819 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802651 | L.BONIN | OLYMPIA WA: 2008-11-05 10:05:00  Delivered | 6791709 | 3338 | 42938555 |
| 37838823 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802802 | .CHRISTINA | DENVER CO: 2008-11-05 09:07:00  Delivered | 6791713 | 3343 | 42938559 |
| 37838825 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802798 | S.CLARK | LITTLETON CO: 2008-11-05 09:14:00  Delivered | 6791715 | 3346 | 42938561 |
| 37838830 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802776 | E.HUNT | WEST JORDAN UT: 2008-11-05 12:07:00  Delivered | 6791720 | 3353 | 42938566 |
| 37838842 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971324000 | CAVILA | Brea CA: 2008-11-05 14:26:00  Delivered | 6791835 | 3878 | 42938682 |
| 37838844 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971323164 | L.LAMAR | Signal Hill CA: 2008-11-05 11:25:00  Delivered | 6791854 | 4139 | 42938695 |
| 37838846 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 340908971323850 | CHAD | Seal Beach CA: 2008-11-05 10:23:00  Delivered | 6791868 | 4242 | 42938701 |
| 37838850 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 973533802490 | W.KEELER | LUBBOCK TX: 2008-11-05 09:43:00  Delivered | 6791891 | 4510 | 42938716 |
| 37838997 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579901 | R.CANNON | MAYS LANDING NJ: 2008-11-05 09:39:00  Delivered | 6791896 | 519 | 42938406 |
| 37838999 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099449197 | D.MANAGER | Hazelwood MO: 2008-11-06 09:44:00  Delivered | 6791899 | 533 | 42938409 |
| 37839012 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579566 | B.HOOK | WILLOW GROVE PA: 2008-11-05 09:58:00  Delivered | 6791912 | 743 | 42938422 |
| 37839015 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579717 | P.CASPER | AUGUSTA GA: 2008-11-05 09:36:00  Delivered | 6791915 | 800 | 42938425 |
| 37839021 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579772 | L.GOMES | GREENSBORO NC: 2008-11-05 08:46:00  Delivered | 6791921 | 820 | 42938431 |
| 37839035 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579603 | A.MOHAMAD | POMPANO BEACH FL: 2008-11-05 08:36:00  Delivered | 6791935 | 863 | 42938445 |
| 37839036 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243578710 | E.AVERY | GREENVILLE SC: 2008-11-05 09:40:00  Delivered | 6791936 | 865 | 42938446 |
| 37839038 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579338 | J.MENTEL | CHARLESTON SC: 2008-11-05 10:15:00  Delivered | 6791938 | 868 | 42938448 |
| 37839043 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099449210 | KLAWRENCE | Louisville KY: 2008-11-05 13:34:00  Delivered | 6791944 | 894 | 42938454 |
| 37839046 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580170 | D.FIRLIK | PORT RICHEY FL: 2008-11-05 11:21:00  Delivered | 6791947 | 913 | 42938457 |
| 37839059 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099449685 | KLLOYD | Naperville IL: 2008-11-05 12:59:00  Delivered | 6791626 | 3121 | 42938472 |
| 37839065 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579625 | G.HOUKE | MAPLEWOOD MN: 2008-11-05 09:23:00  Delivered | 6791635 | 3137 | 42938481 |
| 37839067 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579290 | H.HENDERSON | SAINT CLOUD MN: 2008-11-05 09:24:00  Delivered | 6791637 | 3140 | 42938483 |
| 37839069 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580787 | M.DUCSEY | MILFORD CT: 2008-11-05 09:51:00  Delivered | 6791639 | 3143 | 42938485 |
| 37839078 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580114 | M.GORDON | WILMINGTON DE: 2008-11-05 10:25:00  Delivered | 6791648 | 3158 | 42938494 |
| 37839082 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099450148 | C.VOWELS | Springfield IL: 2008-11-05 13:51:00  Delivered | 6791652 | 3169 | 42938498 |
| 37839085 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099450285 | L.MORRIS | Mishawaka IN: 2008-11-05 14:08:00  Delivered | 6791656 | 3186 | 42938502 |
| 37839086 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579408 | W.LILLY | CANTON OH: 2008-11-05 09:44:00  Delivered | 6791657 | 3187 | 42938503 |
| 37839087 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099450261 | J.BROWN | Dayton OH: 2008-11-05 12:34:00  Delivered | 6791658 | 3189 | 42938504 |
| 37839097 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579533 | C.YOUNG | SPRINGFIELD MO: 2008-11-05 09:44:00  Delivered | 6791669 | 3217 | 42938515 |
| 37839111 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579544 | J.DAUGHTERY | DOTHAN AL: 2008-11-05 10:04:00  Delivered | 6791686 | 3283 | 42938532 |
| 37839119 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580607 | N.ESQUIVEL | MCALLEN TX: 2008-11-05 08:56:00  Delivered | 6791735 | 3512 | 42938581 |
| 37839123 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579029 | A.COOPER | HOUSTON TX: 2008-11-05 10:18:00  Delivered | 6791739 | 3520 | 42938585 |
| 37839128 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243578949 | K.GUILLAUME | ORLANDO FL: 2008-11-05 09:34:00  Delivered | 6791746 | 3561 | 42938592 |
| 37839129 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579599 | B.ODONNELL | CONCORD NC: 2008-11-05 09:59:00  Delivered | 6791747 | 3562 | 42938593 |
| 37839132 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579500 | M.SMITH | FORT WORTH TX: 2008-11-05 09:25:00  Delivered | 6791750 | 3576 | 42938596 |
| 37839139 | 70.35 | 11/4/2008 | 11/6/2008 FedEx | 968243579680 | .HICKEY | BOSTON MA: 2008-11-06 09:07:00  Delivered | 6791758 | 3599 | 42938605 |
| 37839141 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579614 | D.SALUM | MILLBURY MA: 2008-11-06 10:05:00  Delivered | 6791760 | 3602 | 42938607 |
| 37839151 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579691 | S.VALLEY | BOARDMAN OH: 2008-11-05 14:14:00  Delivered | 6791774 | 3629 | 42938621 |
| 37839153 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099449630 | C.SAYER | Grand Rapids MI: 2008-11-05 08:57:00  Delivered | 6791776 | 3633 | 42938623 |
| 37839167 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580250 | A.SLIGH | LEDGEWOOD NJ: 2008-11-05 14:48:00  Delivered | 6791792 | 3687 | 42938639 |
| 37839170 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579750 | N.FEUERSTEIN | STATEN ISLAND NY: 2008-11-05 17:15:00  Delivered | 6791795 | 3691 | 42938642 |
| 37839177 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 728980099450221 | HSTOOT | Terre Haute IN: 2008-11-06 10:04:00  Delivered | 6791803 | 3702 | 42938650 |
| 37839179 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580294 | T.REED | LANCASTER PA: 2008-11-05 09:39:00  Delivered | 6791805 | 3707 | 42938652 |
| 37839184 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243578114 | A.JOSEPH | BROOKLYN NY: 2008-11-05 13:53:00  Delivered | 6791810 | 3731 | 42938657 |
| 37839200 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243578191 | J.JON Z | HUMBLE TX: 2008-11-05 10:09:00  Delivered | 6791831 | 3857 | 42938678 |
| 37839201 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243579934 | R.ROPER | SCHERTZ TX: 2008-11-05 08:59:00  Delivered | 6791832 | 3858 | 42938679 |
| 37839215 | 70.35 | 11/4/2008 | 11/5/2008 FedEx | 968243580044 | O.BROWN | NORFOLK VA: 2008-11-05 08:42:00  Delivered | 6791863 | 4202 | 42938699 |
| 37837982 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243577894 | L.BRENNAN | PHILADELPHIA PA: 2008-11-05 10:14:00  Delivered | 6791744 | 3556 | 42938590 |
| 37837983 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 728980099445557 | D.DAVIS | Westland MI: 2008-11-05 12:08:00  Delivered | 6791764 | 3613 | 42938611 |
| 37838765 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 340908971323799 | D.DRYG | San Jose CA: 2008-11-05 15:56:00  Delivered | 6791608 | 231 | 42938368 |
| 37838769 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 340908971323072 | M.DAVIS | Emeryville CA: 2008-11-05 11:10:00  Delivered | 6791612 | 240 | 42938372 |
| 37838771 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 340908971322815 | AMET | San Francisco CA: 2008-11-05 10:46:00  Delivered | 6791614 | 242 | 42938374 |
| 37838772 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 340908971323270 | BBECK | Moreno Valley CA: 2008-11-05 16:53:00  Delivered | 6791615 | 249 | 42938375 |
| 37838824 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 973533802559 | B.BERGEMEN | AURORA CO: 2008-11-05 09:06:00  Delivered | 6791714 | 3344 | 42938560 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37838834 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 340908971323058 DANIELLE | Fullerton CA: 2008-11-05 12:49:00 Delivered | | 6791724 | 3364 | 42938570 |
| 37838995 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 728980099449166 JGEUWART | Saint Peters MO: 2008-11-05 10:59:00 Delivered | | 6791893 | 506 | 42938403 |
| 37839000 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 728980099449098 JTEHANDRAS | Fenton MO: 2008-11-05 09:57:00 Delivered | | 6791900 | 535 | 42938410 |
| 37839002 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579496 M.STEVENSON | HOUSTON TX: 2008-11-05 09:15:00 Delivered | | 6791902 | 541 | 42938412 |
| 37839004 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579739 D.DURAN | PLANO TX: 2008-11-05 09:56:00 Delivered | | 6791904 | 543 | 42938414 |
| 37839008 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579474 J.WAVER | CEDAR HILL TX: 2008-11-05 10:14:00 Delivered | | 6791908 | 569 | 42938418 |
| 37839018 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579577 M.LAMBERTSC | WOODBRIDGE VA: 2008-11-05 09:47:00 Delivered | | 6791918 | 814 | 42938428 |
| 37839030 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579452 VICTOR | CHATTANOOGA TN: 2008-11-05 09:38:00 Delivered | | 6791930 | 851 | 42938440 |
| 37839049 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243578055 J.JEFFRIES | FREDERICKSBURG VA: 2008-11-05 10:08:00 Delivered | | 6791602 | 1601 | 42938460 |
| 37839081 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580310 S.TAYLOR | BEL AIR MD: 2008-11-05 09:08:00 Delivered | | 6791651 | 3166 | 42938497 |
| 37839096 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579810 S.BARKER | ABILENE TX: 2008-11-05 10:08:00 Delivered | | 6791667 | 3212 | 42938513 |
| 37839110 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580397 J.HERRIN | FRISCO TX: 2008-11-05 09:57:00 Delivered | | 6791684 | 3264 | 42938530 |
| 37839160 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580684 K.KLEMM | VIENNA WV: 2008-11-05 10:04:00 Delivered | | 6791784 | 3666 | 42938631 |
| 37839165 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579419 J.FELICIANO | PARAMUS NJ: 2008-11-05 15:25:00 Delivered | | 6791790 | 3684 | 42938637 |
| 37839178 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580570 J.OLER | HARRISBURG PA: 2008-11-05 09:22:00 Delivered | | 6791804 | 3706 | 42938651 |
| 37839198 | 47.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580283 B.TALLY | KNOXVILLE TN: 2008-11-05 10:03:00 Delivered | | 6791828 | 3853 | 42938675 |
| 37839089 | 47.40 | 11/4/2008 | 11/5/2008 FedEx | 728980099450179 AREIGELSPUR | Dayton OH: 2008-11-05 09:09:00 Delivered | | 6791660 | 3196 | 42938506 |
| 37839092 | 47.40 | 11/4/2008 | 11/5/2008 FedEx | 968243580765 D.LITTLE | GAINESVILLE FL: 2008-11-05 10:32:00 Delivered | | 6791663 | 3202 | 42938509 |
| 37838779 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 340908971323393 MONIQUE | Orange CA: 2008-11-05 12:52:00 Delivered | | 6791840 | 407 | 42938382 |
| 37839025 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580088 R.EVANS | ROANOKE VA: 2008-11-05 10:03:00 Delivered | | 6791925 | 835 | 42938435 |
| 37839033 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580732 J.BRENES | HIALEAH FL: 2008-11-05 09:10:00 Delivered | | 6791933 | 861 | 42938443 |
| 37839037 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580581 R.WILLIAMS | LAKELAND FL: 2008-11-05 08:57:00 Delivered | | 6791937 | 867 | 42938447 |
| 37839077 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580434 M.MADDOX | NEWARK DE: 2008-11-05 09:26:00 Delivered | | 6791647 | 3157 | 42938493 |
| 37839095 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579430 C.POSSO | MIAMI FL: 2008-11-05 10:26:00 Delivered | | 6791666 | 3207 | 42938512 |
| 37839191 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579783 L.LYONS | LEXINGTON KY: 2008-11-05 10:08:00 Delivered | | 6791819 | 3780 | 42938666 |
| 37839195 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243579842 L.JUAREZ | HARLINGEN TX: 2008-11-05 09:45:00 Delivered | | 6791823 | 3810 | 42938670 |
| 37839204 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580375 A.SEITZ | MUNCY PA: 2008-11-05 09:55:00 Delivered | | 6791836 | 3883 | 42938683 |
| 37839207 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580217 J.SPAGNOLO | CRANSTON RI: 2008-11-05 10:17:00 Delivered | | 6791845 | 4114 | 42938686 |
| 37839208 | 46.90 | 11/4/2008 | 11/5/2008 FedEx | 968243580386 K.STRASNER | PORTSMOUTH NH: 2008-11-05 10:01:00 Delivered | | 6791846 | 4116 | 42938687 |
| 37839209 | 46.90 | 11/4/2008 | 11/6/2008 FedEx | 968243580353 K.GARCIA | BRAINTREE MA: 2008-11-06 09:24:00 Delivered | | 6791847 | 4119 | 42938688 |
| 37838776 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 973533802581 C.JACKSON | LAS VEGAS NV: 2008-11-05 13:08:00 Delivered | | 6791619 | 272 | 42938379 |
| 37838780 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 340908971323584 LLINDA | Lakewood CA: 2008-11-05 10:13:00 Delivered | | 6791841 | 408 | 42938383 |
| 37838792 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 340908971323836 GLONG | Norwalk CA: 2008-11-05 10:47:00 Delivered | | 6791873 | 427 | 42938395 |
| 37838807 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 973533802684 K.TUTTHILL | LYNNWOOD WA: 2008-11-05 09:47:00 Delivered | | 6791697 | 3318 | 42938543 |
| 37838810 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 340908971323782 EBARSTOW | Chico CA: 2008-11-05 09:45:00 Delivered | | 6791700 | 3322 | 42938546 |
| 37838833 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 340908971322778 ECRESPO | Glendale CA: 2008-11-05 12:43:00 Delivered | | 6791723 | 3361 | 42938569 |
| 37838849 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 973533802489 C.BUCKLEY | EL PASO TX: 2008-11-05 08:33:00 Delivered | | 6791890 | 4508 | 42938715 |
| 37838994 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 728980099449739 JASON | Fairview Heights IL: 2008-11-05 15:56:00 Delivered | | 6791892 | 505 | 42938402 |
| 37839019 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 968243580320 J.PUETT | KNOXVILLE TN: 2008-11-05 10:08:00 Delivered | | 6791919 | 815 | 42938429 |
| 37839028 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 968243579853 A.DEGROAT | FORT LAUDERDALE FL: 2008-11-05 09:51:00 Delivered | | 6791928 | 848 | 42938438 |
| 37839040 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 968243580721 .MAKHADMI | FALLS CHURCH VA: 2008-11-05 10:27:00 Delivered | | 6791941 | 890 | 42938451 |
| 37839066 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 968243580272 R.HUMPHREY | MINNETONKA MN: 2008-11-05 08:58:00 Delivered | | 6791636 | 3139 | 42938482 |
| 37839103 | 23.95 | 11/4/2008 | 11/5/2008 FedEx | 968243580490 M.BLACKWELL | MYRTLE BEACH SC: 2008-11-05 09:38:00 Delivered | | 6791677 | 3246 | 42938523 |
| 37838766 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 340908971323027 AGUILAR | Sunnyvale CA: 2008-11-05 15:37:00 Delivered | | 6791609 | 233 | 42938369 |
| 37838786 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 340908971323980 CHOUCHMAN | Woodland Hills CA: 2008-11-05 14:41:00 Delivered | | 6791861 | 419 | 42938389 |
| 37838797 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 340908971322747 ELIZABETH | San Diego CA: 2008-11-05 12:35:00 Delivered | | 6791885 | 443 | 42938400 |
| 37839007 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580700 M.PLOUGH | MESQUITE TX: 2008-11-05 09:35:00 Delivered | | 6791907 | 546 | 42938417 |
| 37839026 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580776 M.FRAILER | GLEN BURNIE MD: 2008-11-05 09:12:00 Delivered | | 6791926 | 836 | 42938436 |
| 37839027 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580456 J.CARABELLO | ORLANDO FL: 2008-11-05 09:46:00 Delivered | | 6791927 | 837 | 42938437 |
| 37839031 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580478 D.BRADLEY | FAYETTEVILLE NC: 2008-11-05 11:30:00 Delivered | | 6791931 | 852 | 42938441 |
| 37839032 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580630 B.PETTEGREW | BALTIMORE MD: 2008-11-05 08:44:00 Delivered | | 6791932 | 854 | 42938442 |
| 37839042 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243579670 B.MORIN | JACKSONVILLE FL: 2008-11-05 08:59:00 Delivered | | 6791943 | 892 | 42938453 |
| 37839048 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580743 P.GILFILLAN | WHITEHALL PA: 2008-11-05 09:31:00 Delivered | | 6791949 | 949 | 42938459 |
| 37839050 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580515 P.RIGGLEMAN | WINCHESTER VA: 2008-11-05 09:58:00 Delivered | | 6791604 | 1609 | 42938462 |
| 37839064 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580710 G.MANIKUN | ST. PAUL MN: 2008-11-05 08:57:00 Delivered | | 6791632 | 3134 | 42938478 |
| 37839072 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243579897 S.ADAMS | VESTAL NY: 2008-11-05 10:23:00 Delivered | | 6791642 | 3147 | 42938488 |
| 37839108 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580423 E.MULCAHY | TULSA OK: 2008-11-05 10:00:00 Delivered | | 6791682 | 3260 | 42938528 |
| 37839113 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580467 K.CRAIG | MERRITT ISLAND FL: 2008-11-05 10:04:00 Delivered | | 6791688 | 3289 | 42938534 |
| 37839115 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580261 M.PAUL | BOCA RATON FL: 2008-11-05 09:06:00 Delivered | | 6791731 | 3405 | 42938577 |
| 37839118 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580548 D.JOHNSON | OKLAHOMA CITY OK: 2008-11-05 09:55:00 Delivered | | 6791734 | 3508 | 42938580 |
| 37839122 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580537 B.WEST | RALEIGH NC: 2008-11-05 09:00:00 Delivered | | 6791738 | 3518 | 42938584 |
| 37839130 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580077 M.MARYLINE | MIAMI FL: 2008-11-05 10:08:00 Delivered | | 6791748 | 3569 | 42938594 |
| 37839154 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580412 M.ALVAREY | HAGERSTOWN MD: 2008-11-05 10:23:00 Delivered | | 6791778 | 3638 | 42938625 |
| 37839157 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580228 M.GOLDER | AUGUSTA ME: 2008-11-05 09:41:00 Delivered | | 6791781 | 3648 | 42938628 |
| 37839171 | 23.45 | 11/4/2008 | 11/5/2008 FedEx | 968243580191 J.BAULEN | UNION NJ: 2008-11-05 15:25:00 Delivered | | 6791796 | 3693 | 42938643 |
| 37842955 | 1,884.00 | 11/5/2008 | 11/6/2008 FedEx | 728980099485591 EWEBSTER | Shepherdsville KY: 2008-11-06 09:07:00 Delivered | | 6772360 | 658 | 42629133 |
| 37840255 | 565.20 | 11/5/2008 | 11/7/2008 FedEx | 968243575891 J.OSH | AIEA HI: 2008-11-07 12:24:00 Delivered | | 6786061 | 3354 | 42666858 |
| 37840501 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420745 MTORRES | San Jose CA: 2008-11-11 12:44:00 Delivered | | 6785869 | 230 | 42665868 |
| 37840502 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420752 JHANGELLY | San Jose CA: 2008-11-11 14:35:00 Delivered | | 6785870 | 231 | 42665884 |
| 37840503 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420783 NMAJARAS | San Mateo CA: 2008-11-11 10:50:00 Delivered | | 6785871 | 232 | 42665889 |
| 37840504 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420790 AGUILAR | Sunnyvale CA: 2008-11-11 15:14:00 Delivered | | 6785872 | 233 | 42665889 |
| 37840505 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420837 FERNANDO | Concord CA: 2008-11-11 12:13:00 Delivered | | 6785874 | 235 | 42665894 |
| 37840506 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420844 T.DROP | : 2008-11-14 Not Returned Delivered | | 6785875 | 236 | 42665896 |
| 37840507 | 565.20 | 11/5/2008 | 11/11/2008 FedEx | 728980099420851 TTOTZ | Santa Rosa CA: 2008-11-11 09:49:00 Delivered | | 6785876 | 237 | 42665899 |