# EXHIBIT E

| Invoice Number | Gross Amount | Invoice Date | Actual Receipt Date | Shipped Via | Tracking Number | Signed For | Scan Status | Customer PO # | Customer Store # | Sales Order Number |
|---|---|---|---|---|---|---|---|---|---|---|
| **Received by Circuit City Prior to Start of 20-Day Period** | | | | | | | | | | |
| 37481780 | 54.94 | 10/16/2008 | 10/16/2008 | FedEx | 968243412438 | A.PARKER | TEMPLE HILLS MD: 2008-10-16 09:52:00  Delivered | 6350375 | 825 | 42456006 |
| 37481781 | 46.36 | 10/16/2008 | 10/16/2008 | FedEx | 968243411946 | L.LITTLE | ATLANTA GA: 2008-10-16 10:26:00  Delivered | 6350376 | 834 | 42456007 |
| 37481783 | 46.36 | 10/16/2008 | 10/16/2008 | FedEx | 968243411718 | R.TOOLE | ROCKVILLE MD: 2008-10-16 10:46:00  Delivered | 6350378 | 866 | 42456009 |
| 37481493 | 43.17 | 10/16/2008 | 10/16/2008 | FedEx | 340908970778392 | CLILLIAN | Montebello CA: 2008-10-16 09:04:00  Delivered | 6350355 | 425 | 42455993 |
| 37481492 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 340908970777951 | RBACOR | West Covina CA: 2008-10-16 10:03:00  Delivered | 6350350 | 420 | 42455991 |
| 37481782 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243410490 | C.SANDERS | ROSEDALE MD: 2008-10-16 08:18:00  Delivered | 6350377 | 847 | 42456008 |
| 37481784 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243412920 | J.OLIVERIO | ST PETERSBURG FL: 2008-10-16 09:21:00  Delivered | 6350379 | 876 | 42456010 |
| 37481786 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411199 | D.LONGSHOR | CANTON OH: 2008-10-16 09:43:00  Delivered | 6350286 | 3187 | 42456034 |
| 37481787 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411100 | K.BATES | SHERMAN TX: 2008-10-16 09:39:00  Delivered | 6350335 | 3808 | 42456083 |
| 37481788 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411372 | B.BRIDGES | HILLIARD OH: 2008-10-16 09:44:00  Delivered | 6350336 | 3818 | 42456084 |
| 37481789 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411258 | J.PRIES | LENEXA KS: 2008-10-16 08:21:00  Delivered | 6350337 | 3829 | 42456085 |
| 37481790 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 728980097554657 | BBRETT | Bolingbrook IL: 2008-10-16 13:27:00  Delivered | 6350338 | 3850 | 42456086 |
| 37481791 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243413489 | L.BUCCINI | MONTGOMERYVILLE PA: 2008-10-16 10:16:00  Delivered | 6350343 | 4101 | 42456088 |
| 37481793 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243413673 | D.JACOBS | HANOVER MA: 2008-10-16 10:16:00  Delivered | 6350345 | 4122 | 42456090 |
| 37481794 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243412600 | M.DILLER | CHAMBERSBURG PA: 2008-10-16 11:13:00  Delivered | 6350346 | 4144 | 42456091 |
| 37481795 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411177 | G.THOMAS | ALCOA TN: 2008-10-16 09:25:00  Delivered | 6350347 | 4147 | 42456092 |
| 37481796 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411567 | D.BRIAN | KANSAS CITY MO: 2008-10-16 10:11:00  Delivered | 6350352 | 4224 | 42456094 |
| 37481798 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243413732 | R.SEXRTON | PORT ST LUCIE FL: 2008-10-16 09:32:00  Delivered | 6350356 | 4276 | 42456097 |
| 37481800 | 39.06 | 10/16/2008 | 10/16/2008 | FedEx | 968243411497 | A.SMITH | OKLAHOMA CITY OK: 2008-10-16 09:37:00  Delivered | 6350363 | 4501 | 42456100 |
| 37481792 | 38.88 | 10/16/2008 | 10/16/2008 | FedEx | 968243411383 | B.SOARES | SOMERVILLE MA: 2008-10-16 09:11:00  Delivered | 6350344 | 4111 | 42456089 |
| 37481779 | 35.14 | 10/16/2008 | 10/16/2008 | FedEx | 968243411545 | T.WILLIAM | UPPER MARLBORO MD: 2008-10-16 11:03:00  Delivered | 6350374 | 824 | 42456005 |
| 37481799 | 31.76 | 10/16/2008 | 10/16/2008 | FedEx | 968243411008 | R.JONES | TORRINGTON CT: 2008-10-16 09:54:00  Delivered | 6350359 | 4336 | 42456099 |
| 37481801 | 31.58 | 10/16/2008 | 10/16/2008 | FedEx | 968243410917 | J.PENDER | LITTLE ROCK AR: 2008-10-16 10:17:00  Delivered | 6350364 | 4505 | 42456101 |
| 37481534 | 1,629.68 | 10/16/2008 | 10/17/2008 | FedEx | 728980097549578 | TPRITCHETT | Richmond VA: 2008-10-17 10:31:00  Delivered | 6349266 | 4321 | 42375912 |
| 37501126 | 361.96 | 10/16/2008 | 10/17/2008 | FedEx | 973533761030 | C.BRADFORD | PHOENIX AZ: 2008-10-17 11:08:00  Delivered | 6349750 | 3341 | 42423008 |
| 37502446 | 347.59 | 10/16/2008 | 10/17/2008 | FedEx | 973533761095 | R.ICKY | AIEA HI: 2008-10-17 12:11:00  Delivered | 6349761 | 3354 | 42423019 |
| 37504402 | 328.11 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798277 | DJIM | Santa Cruz CA: 2008-10-17 10:42:00  Delivered | 6350059 | 4507 | 42423321 |
| 37504930 | 323.44 | 10/16/2008 | 10/17/2008 | FedEx | 728980097612845 | DWILLIS | Bloomfield Hills MI: 2008-10-17 10:50:00  Delivered | 6350010 | 4211 | 42423276 |
| 37501127 | 320.62 | 10/16/2008 | 10/17/2008 | FedEx | 973533760982 | M.SANTEAGO | EL PASO TX: 2008-10-17 08:30:00  Delivered | 6350060 | 4508 | 42423324 |
| 37504277 | 316.13 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798246 | AGUILAR | Sunnyvale CA: 2008-10-17 12:38:00  Delivered | 6349616 | 233 | 42422736 |
| 37504293 | 292.12 | 10/16/2008 | 10/17/2008 | FedEx | 340908970793371 | DCHAIREZ | Santa Monica CA: 2008-10-17 10:51:00  Delivered | 6349974 | 403 | 42422753 |
| 37504323 | 279.98 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798352 | SURFUS | Santa Maria CA: 2008-10-17 11:51:00  Delivered | 6349607 | 1629 | 42422884 |
| 37481530 | 278.28 | 10/16/2008 | 10/17/2008 | FedEx | 728980097499019 | AAUSTIN | Cortlandt Manor NY: 2008-10-17 10:10:00  Delivered | 6349082 | 3700 | 42375564 |
| 37504311 | 236.86 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798789 | EWANDA | Norwalk CA: 2008-10-17 15:37:00  Delivered | 6350027 | 427 | 42422771 |
| 37504388 | 224.55 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798338 | MFARREL | Palo Alto CA: 2008-10-17 13:25:00  Delivered | 6349935 | 3766 | 42423198 |
| 37504280 | 219.93 | 10/16/2008 | 10/17/2008 | FedEx | 340908970795573 | CERIC | Dublin CA: 2008-10-17 10:30:00  Delivered | 6349619 | 236 | 42422739 |
| 37504399 | 219.15 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798949 | ARECINOS | Burbank CA: 2008-10-17 12:41:00  Delivered | 6350037 | 4305 | 42423302 |
| 37504285 | 218.30 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798840 | SSMITH | San Francisco CA: 2008-10-17 10:26:00  Delivered | 6349624 | 242 | 42422744 |
| 37504393 | 213.76 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799311 | MMETHIN | Signal Hill CA: 2008-10-17 10:47:00  Delivered | 6349998 | 4139 | 42423266 |
| 37481532 | 213.48 | 10/16/2008 | 10/17/2008 | FedEx | 728980097498593 | CJONES | Collierville TN: 2008-10-17 12:08:00  Delivered | 6349239 | 4257 | 42375855 |
| 37504309 | 211.90 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799328 | CCONTRERAS | Montebello CA: 2008-10-17 13:53:00  Delivered | 6350021 | 425 | 42422769 |
| 37504396 | 203.69 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798055 | KNARY | Vista CA: 2008-10-17 11:22:00  Delivered | 6350034 | 4301 | 42423297 |
| 37504299 | 203.68 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798581 | SWHITT | Northridge CA: 2008-10-17 13:02:00  Delivered | 6349980 | 410 | 42422759 |
| 37501124 | 202.17 | 10/16/2008 | 10/17/2008 | FedEx | 973533760993 | J.LIVERMOOR | LYNNWOOD WA: 2008-10-17 09:46:00  Delivered | 6349734 | 3318 | 42422992 |
| 37504302 | 190.67 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798369 | MPENA | Huntington Beach CA: 2008-10-17 11:00:00  Delivered | 6350003 | 416 | 42422762 |
| 37504379 | 188.28 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798918 | CASTILLO | San Luis Obispo CA: 2008-10-17 09:36:00  Delivered | 6349791 | 3428 | 42423049 |
| 37504320 | 176.19 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797799 | WCARPENTER | Victorville CA: 2008-10-17 12:09:00  Delivered | 6350056 | 450 | 42422781 |
| 37504397 | 169.39 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798819 | OWILLIAMS | San Jose CA: 2008-10-17 15:40:00  Delivered | 6350035 | 4302 | 42423299 |
| 37504294 | 156.86 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798383 | MALFONSO | Hawthorne CA: 2008-10-17 13:10:00  Delivered | 6349975 | 404 | 42422754 |
| 37504292 | 156.05 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798093 | EHERNANDEZ | Los Angeles CA: 2008-10-17 09:34:00  Delivered | 6349973 | 401 | 42422752 |
| 37504300 | 155.71 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798109 | CWELLS | Palmdale CA: 2008-10-17 09:50:00  Delivered | 6349984 | 411 | 42422760 |
| 37504279 | 154.61 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798000 | CLARK | Concord CA: 2008-10-17 10:15:00  Delivered | 6349618 | 235 | 42422738 |
| 37504297 | 153.48 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798451 | DDANNY | Lakewood CA: 2008-10-17 14:14:00  Delivered | 6349978 | 408 | 42422757 |
| 37504308 | 151.35 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798390 | SSPIRES | Bakersfield CA: 2008-10-17 13:15:00  Delivered | 6350016 | 424 | 42422768 |
| 37504296 | 141.91 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799267 | GGOMEZ | Pasadena CA: 2008-10-17 14:07:00  Delivered | 6349977 | 406 | 42422756 |
| 37504364 | 138.09 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798666 | VSANCHEZ | Fullerton CA: 2008-10-17 12:34:00  Delivered | 6349766 | 3364 | 42423024 |
| 37504384 | 136.80 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798826 | RRAELEEN | La Quinta CA: 2008-10-17 09:57:00  Delivered | 6349831 | 3582 | 42423089 |
| 37504389 | 129.59 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796280 | LGOMEZ | Salinas CA: 2008-10-17 13:05:00  Delivered | 6349958 | 3848 | 42423226 |
| 37481527 | 127.29 | 10/16/2008 | 10/17/2008 | FedEx | 728980097500098 | JJOHNSON | Saint Paul MN: 2008-10-17 10:39:00  Delivered | 6348789 | 3134 | 42374913 |
| 37504324 | 126.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796211 | GGILLISSIE | Rowland Heights CA: 2008-10-17 11:34:00  Delivered | 6349721 | 3301 | 42422979 |
| 37504283 | 125.60 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798147 | AHUSKINS | Modesto CA: 2008-10-17 13:55:00  Delivered | 6349622 | 239 | 42422742 |
| 37504367 | 121.89 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798833 | GARCIA | San Pablo CA: 2008-10-17 09:42:00  Delivered | 6349771 | 3374 | 42423029 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37504376 | 120.03 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798703 | JJHON | Temecula CA: 2008-10-17 12:31:00 Delivered | 6349780 | 3401 | 42423038 |
| 37501123 | 117.13 | 10/16/2008 | 10/17/2008 | FedEx | 973533760949 | .TYPHANIE | MIDLAND TX: 2008-10-17 10:05:00 Delivered | 6349697 | 3229 | 42422955 |
| 37504330 | 114.25 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798529 | RLAZAROS | Stevenson Ranch CA: 2008-10-17 13:23:00 Delivered | 6349727 | 3310 | 42422985 |
| 37504318 | 112.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798178 | JJOHNSON | San Diego CA: 2008-10-17 12:32:00 Delivered | 6350054 | 443 | 42422779 |
| 37504316 | 110.09 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798543 | HHOMEN | San Diego CA: 2008-10-17 14:03:00 Delivered | 6350051 | 434 | 42422776 |
| 37504392 | 109.65 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798970 | VGRACE | Turlock CA: 2008-10-17 12:23:00 Delivered | 6349996 | 4132 | 42423263 |
| 37504398 | 108.90 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798758 | GRAHAM | Fairfield CA: 2008-10-17 10:56:00 Delivered | 6350036 | 4303 | 42423300 |
| 37504305 | 107.99 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798734 | UPOSADA | West Covina CA: 2008-10-17 10:03:00 Delivered | 6350007 | 420 | 42422765 |
| 37504313 | 104.44 | 10/16/2008 | 10/17/2008 | FedEx | 340908970795733 | MEDINA | Oxnard CA: 2008-10-17 09:13:00 Delivered | 6350033 | 429 | 42422773 |
| 37504368 | 103.90 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798680 | KDOANE | Roseville CA: 2008-10-17 13:48:00 Delivered | 6349772 | 3375 | 42423030 |
| 37504312 | 103.75 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798437 | RANDRADE | Los Angeles CA: 2008-10-17 10:42:00 Delivered | 6350032 | 428 | 42422772 |
| 37504289 | 103.50 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798406 | WWHITFIELD | Daly City CA: 2008-10-17 10:15:00 Delivered | 6349628 | 253 | 42422748 |
| 37504315 | 101.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798567 | JJUSTIN | La Mesa CA: 2008-10-17 11:07:00 Delivered | 6350049 | 433 | 42422775 |
| 37504331 | 97.84 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798031 | MGARCIA | Rancho Cucamonga CA: 2008-10-17 11:56:00 Delivered | 6349728 | 3311 | 42422986 |
| 37504329 | 97.59 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799076 | AMATA | Newport Beach CA: 2008-10-17 15:54:00 Delivered | 6349726 | 3309 | 42422984 |
| 37501122 | 97.38 | 10/16/2008 | 10/17/2008 | FedEx | 973533760960 | J.JOHN | PHOENIX AZ: 2008-10-17 10:09:00 Delivered | 6350052 | 435 | 42422777 |
| 37504275 | 94.80 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799212 | OJERORGE | San Jose CA: 2008-10-17 11:36:00 Delivered | 6349614 | 231 | 42422734 |
| 37504301 | 94.34 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799137 | JJOHN | Laguna Hills CA: 2008-10-17 09:17:00 Delivered | 6349999 | 414 | 42422761 |
| 37504304 | 94.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799069 | OGARELLA | Woodland Hills CA: 2008-10-17 15:57:00 Delivered | 6350005 | 419 | 42422764 |
| 37504386 | 90.95 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799106 | BJJOHS | Mira Loma CA: 2008-10-17 09:23:00 Delivered | 6349931 | 3749 | 42423194 |
| 37504314 | 89.84 | 10/16/2008 | 10/17/2008 | FedEx | 340908970795627 | AADELINA | National City CA: 2008-10-17 10:08:00 Delivered | 6350045 | 432 | 42422774 |
| 37504310 | 89.50 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799007 | JSMITH | Riverside CA: 2008-10-17 12:00:00 Delivered | 6350024 | 426 | 42422770 |
| 37504361 | 89.28 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798765 | HHERNANDEZ | Culver City CA: 2008-10-17 11:30:00 Delivered | 6349763 | 3360 | 42423021 |
| 37504284 | 87.80 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798123 | RCOLLINS | Stockton CA: 2008-10-17 14:37:00 Delivered | 6349623 | 241 | 42422743 |
| 37504342 | 85.25 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798505 | DDAN | San Diego CA: 2008-10-17 11:20:00 Delivered | 6349740 | 3327 | 42422998 |
| 37504298 | 84.99 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798161 | KKELLY | San Bernardino CA: 2008-10-17 08:11:00 Delivered | 6349979 | 409 | 42422758 |
| 37504276 | 84.83 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798956 | SORIANO | San Mateo CA: 2008-10-17 11:07:00 Delivered | 6349615 | 232 | 42422735 |
| 37504343 | 83.98 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797942 | DHUGHES | Encinitas CA: 2008-10-17 11:53:00 Delivered | 6349741 | 3329 | 42422999 |
| 37504391 | 83.84 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798444 | HOLLEY | Manteca CA: 2008-10-17 10:12:00 Delivered | 6349995 | 4131 | 42423262 |
| 37483726 | 82.14 | 10/16/2008 | 10/17/2008 | FedEx | 968243415117 | R.KENTZ | PHILADELPHIA PA: 2008-10-17 09:56:00 Delivered | 6350370 | 700 | 42456001 |
| 37504332 | 82.04 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798192 | AUBREY | Pomona CA: 2008-10-17 10:21:00 Delivered | 6349729 | 3312 | 42422987 |
| 37504327 | 81.10 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797843 | JPADILLA | Visalia CA: 2008-10-17 14:09:00 Delivered | 6349724 | 3306 | 42422982 |
| 37504290 | 80.85 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798048 | CTIM | Reno NV: 2008-10-17 08:41:00 Delivered | 6349630 | 271 | 42422750 |
| 37504375 | 75.19 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796648 | NNALSON | Murrieta CA: 2008-10-17 10:58:00 Delivered | 6349779 | 3394 | 42423037 |
| 37504333 | 72.83 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798512 | AADLER | Irvine CA: 2008-10-17 10:39:00 Delivered | 6349730 | 3313 | 42422988 |
| 37504377 | 69.85 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796297 | KHAMMER | Pittsburg CA: 2008-10-17 12:32:00 Delivered | 6349781 | 3402 | 42423039 |
| 37501121 | 65.39 | 10/16/2008 | 10/17/2008 | FedEx | 973533760971 | P.DAREN | LAS VEGAS NV: 2008-10-17 09:41:00 Delivered | 6349629 | 270 | 42422749 |
| 37504366 | 64.54 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798253 | KRICH | Long Beach CA: 2008-10-17 10:19:00 Delivered | 6349770 | 3373 | 42423028 |
| 37504394 | 63.04 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799045 | WVALERIO | Fontana CA: 2008-10-17 10:11:00 Delivered | 6350015 | 4230 | 42423279 |
| 37483736 | 62.84 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558037 | WILSON | Downers Grove IL: 2008-10-17 10:06:00 Delivered | 6350272 | 3112 | 42456020 |
| 37504319 | 62.60 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797997 | GALLEY | Torrance CA: 2008-10-17 14:23:00 Delivered | 6350055 | 446 | 42422780 |
| 37504295 | 61.49 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798468 | NKARIN | Buena Park CA: 2008-10-17 11:02:00 Delivered | 6349976 | 405 | 42422755 |
| 37483769 | 59.14 | 10/16/2008 | 10/17/2008 | FedEx | 968243415128 | D.DASET | BROOKLYN NY: 2008-10-17 10:20:00 Delivered | 6350320 | 3664 | 42456068 |
| 37504322 | 56.84 | 10/16/2008 | 10/17/2008 | FedEx | 340908970795702 | JJOSE | Merced CA: 2008-10-17 11:38:00 Delivered | 6349606 | 1628 | 42422883 |
| 37483743 | 47.00 | 10/16/2008 | 10/17/2008 | FedEx | 968243415139 | B.GRAY | VESTAL NY: 2008-10-17 10:30:00 Delivered | 6350280 | 3147 | 42456028 |
| 37504307 | 46.40 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796235 | EROCHA | Fresno CA: 2008-10-17 12:43:00 Delivered | 6350014 | 423 | 42422767 |
| 37483723 | 46.36 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558020 | AMCAULLY | Cincinnati OH: 2008-10-17 08:25:00 Delivered | 6350367 | 516 | 42455998 |
| 37483746 | 46.36 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558211 | MMUPHAY | Cincinnati OH: 2008-10-17 09:06:00 Delivered | 6350283 | 3165 | 42456031 |
| 37483758 | 43.35 | 10/16/2008 | 10/17/2008 | FedEx | 968243415345 | M.MEJIA | HOUSTON TX: 2008-10-17 11:54:00 Delivered | 6350309 | 3520 | 42456057 |
| 37483774 | 43.35 | 10/16/2008 | 10/17/2008 | FedEx | 968243415140 | K.MELENDEZ | STATEN ISLAND NY: 2008-10-17 08:58:00 Delivered | 6350325 | 3691 | 42456073 |
| 37504303 | 42.84 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796785 | RRON | Montclair CA: 2008-10-17 13:08:00 Delivered | 6350004 | 417 | 42422763 |
| 37483775 | 42.62 | 10/16/2008 | 10/17/2008 | FedEx | 968243415275 | .BESSON | VALLEY STREAM NY: 2008-10-17 11:26:00 Delivered | 6350326 | 3694 | 42456074 |
| 37504281 | 41.30 | 10/16/2008 | 10/17/2008 | FedEx | 340908970799175 | TOTZ | Santa Rosa CA: 2008-10-17 10:39:00 Delivered | 6349620 | 237 | 42422740 |
| 37504288 | 40.24 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797140 | DRESSE | Citrus Heights CA: 2008-10-17 12:11:00 Delivered | 6349627 | 251 | 42422747 |
| 37483742 | 39.70 | 10/16/2008 | 10/17/2008 | FedEx | 968243415150 | A.KAMINSKI | SPRINGFIELD MA: 2008-10-17 10:12:00 Delivered | 6350279 | 3146 | 42456027 |
| 37483780 | 39.70 | 10/16/2008 | 10/17/2008 | FedEx | 968243415390 | B.TORTORA | LEOMINSTER MA: 2008-10-17 10:12:00 Delivered | 6350331 | 3768 | 42456079 |
| 37504287 | 39.09 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797935 | CGEEAI | Elk Grove CA: 2008-10-17 10:10:00 Delivered | 6349626 | 250 | 42422746 |
| 37481785 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 728980097555449 | SSHEARING | Mentor OH: 2008-10-17 11:43:00 Delivered | 6350285 | 3181 | 42456033 |
| 37483727 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415507 | P.HAYSES | WALDORF MD: 2008-10-17 10:27:00 Delivered | 6350371 | 704 | 42456002 |
| 37483731 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415183 | C.MILLER | CHARLOTTE NC: 2008-10-17 09:37:00 Delivered | 6350381 | 888 | 42456012 |
| 37483732 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415426 | R.GORDAN | CHARLOTTESVILLE VA: 2008-10-17 10:52:00 Delivered | 6350262 | 1604 | 42456013 |
| 37483734 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415573 | B.CALLOWAY | HOUMA LA: 2008-10-17 08:35:00 Delivered | 6350266 | 1687 | 42456017 |
| 37483737 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558143 | GGARCIA | Chicago IL: 2008-10-17 09:05:00 Delivered | 6350273 | 3113 | 42456021 |
| 37483740 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415437 | K.NAUMAN | WOODBURY MN: 2008-10-17 10:22:00 Delivered | 6350277 | 3135 | 42456025 |
| 37483741 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415301 | B.VEHRON | NEWINGTON CT: 2008-10-17 09:51:00 Delivered | 6350278 | 3141 | 42456026 |
| 37483745 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415562 | T.WHITLOCK | WILMINGTON DE: 2008-10-17 10:29:00 Delivered | 6350282 | 3158 | 42456030 |
| 37483747 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558372 | CVOWELS | Springfield IL: 2008-10-17 13:36:00 Delivered | 6350284 | 3169 | 42456032 |
| 37483748 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415459 | K.VILLA | COLUMBUS GA: 2008-10-17 17:23:00 Delivered | 6350287 | 3200 | 42456035 |
| 37483751 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415460 | D.GIBBONS | SPRING TX: 2008-10-17 10:19:00 Delivered | 6350291 | 3253 | 42456039 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37483753 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415220 | M.MOYA | SANFORD FL: 2008-10-17 09:42:00  Delivered | 6350304 | 3418 | 42456052 |
| 37483754 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415518 | J.WATTS | DALLAS TX: 2008-10-17 12:34:00  Delivered | 6350305 | 3501 | 42456053 |
| 37483755 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415172 | J.MENO | SAN ANTONIO TX: 2008-10-17 09:40:00  Delivered | 6350306 | 3502 | 42456054 |
| 37483760 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415253 | S.WEDGEWAT | FORT WORTH TX: 2008-10-17 09:13:00  Delivered | 6350311 | 3576 | 42456059 |
| 37483761 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415551 | C.WILLIAMS | ROCKWALL TX: 2008-10-17 09:44:00  Delivered | 6350312 | 3577 | 42456060 |
| 37483763 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415264 | J.SMITH | WARRINGTON PA: 2008-10-17 09:44:00  Delivered | 6350314 | 3591 | 42456062 |
| 37483764 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415334 | S.VEGA | COLUMBUS OH: 2008-10-17 10:30:00  Delivered | 6350315 | 3614 | 42456063 |
| 37483767 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558310 | MWELLS | Grand Rapids MI: 2008-10-17 11:10:00  Delivered | 6350318 | 3632 | 42456066 |
| 37483770 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415356 | S.BUCKLEY | EATONTOWN NJ: 2008-10-17 09:39:00  Delivered | 6350321 | 3670 | 42456069 |
| 37483771 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415540 | L.GORDON | MIDDLETOWN NY: 2008-10-17 10:15:00  Delivered | 6350322 | 3682 | 42456070 |
| 37483772 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415404 | A.ARMANIA | WEST NYACK NY: 2008-10-17 10:08:00  Delivered | 6350323 | 3683 | 42456071 |
| 37483781 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243414371 | R.STANS | CONCORD NH: 2008-10-17 10:06:00  Delivered | 6350332 | 3769 | 42456080 |
| 37483782 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243414382 | T.DANG | CONSHOHOCKEN PA: 2008-10-17 09:44:00   Delivered | 6350333 | 3783 | 42456081 |
| 37483886 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558402 | AMANDA | Joliet IL: 2008-10-17 10:30:00  Delivered | 6350275 | 3123 | 42456023 |
| 37483887 | 39.06 | 10/16/2008 | 10/17/2008 | FedEx | 968243415584 | T.XODRIGUEZ | OCALA FL: 2008-10-17 10:14:00  Delivered | 6350290 | 3234 | 42456038 |
| 37483778 | 38.88 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558105 | WLASECKI | Terre Haute IN: 2008-10-17 11:28:00  Delivered | 6350329 | 3702 | 42456077 |
| 37504282 | 36.40 | 10/16/2008 | 10/17/2008 | FedEx | 340908970798321 | BBOOZENNY | San Rafael CA: 2008-10-17 12:46:00  Delivered | 6349621 | 238 | 42422741 |
| 37483756 | 35.41 | 10/16/2008 | 10/17/2008 | FedEx | 968243415529 | J.MARKOW | OKLAHOMA CITY OK: 2008-10-17 09:59:00  Delivered | 6350307 | 3508 | 42456055 |
| 37483777 | 35.41 | 10/16/2008 | 10/17/2008 | FedEx | 968243415367 | R.GIULAID | YONKERS NY: 2008-10-17 09:33:00  Delivered | 6350328 | 3699 | 42456076 |
| 37483728 | 35.32 | 10/16/2008 | 10/17/2008 | FedEx | 968243415161 | B.MILLS | DAYTONA BEACH FL: 2008-10-17 10:42:00  Delivered | 6350372 | 766 | 42456003 |
| 37504306 | 35.00 | 10/16/2008 | 10/17/2008 | FedEx | 340908970796891 | DRAMOS | Compton CA: 2008-10-17 13:53:00  Delivered | 6350012 | 422 | 42422766 |
| 37483724 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 968243415470 | D.HERNANDE | MAYS LANDING NJ: 2008-10-17 09:42:00  Delivered | 6350368 | 519 | 42455999 |
| 37483725 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558013 | AWARFIELD | Louisville KY: 2008-10-17 12:36:00  Delivered | 6350369 | 520 | 42456000 |
| 37483733 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 968243415194 | A.HITTLE | WACO TX: 2008-10-17 09:40:00  Delivered | 6350263 | 1610 | 42456014 |
| 37483744 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 968243415448 | M.MADDOX | NEWARK DE: 2008-10-17 09:54:00  Delivered | 6350281 | 3157 | 42456029 |
| 37483750 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 968243415323 | C.JENNINGS | FRANKLIN TN: 2008-10-17 10:24:00  Delivered | 6350289 | 3226 | 42456037 |
| 37483776 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 968243415231 | D.WILKINS | WAYNE NJ: 2008-10-17 09:23:00  Delivered | 6350327 | 3695 | 42456075 |
| 37483885 | 31.76 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558389 | BBOTTI | Schaumburg IL: 2008-10-17 16:53:00  Delivered | 6350271 | 3111 | 42456019 |
| 37483729 | 31.67 | 10/16/2008 | 10/17/2008 | FedEx | 968243415389 | K.NAIRNE | SILVER SPRING MD: 2008-10-17 10:23:00  Delivered | 6350373 | 784 | 42456004 |
| 37483730 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 968243415415 | T.WILLIAMS | ATLANTA GA: 2008-10-17 09:09:00  Delivered | 6350380 | 880 | 42456011 |
| 37483735 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 968243415209 | .COLLAZO | NEW YORK CITY NY: 2008-10-17 11:36:00  Delivered | 6350267 | 1697 | 42456018 |
| 37483738 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558129 | CPERKINS | Calumet City IL: 2008-10-17 13:40:00  Delivered | 6350274 | 3122 | 42456022 |
| 37483739 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 728980097558303 | JON | Gurnee IL: 2008-10-17 11:09:00  Delivered | 6350276 | 3127 | 42456024 |
| 37483749 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 968243415286 | K.ADD | FORT WALTON BEACH FL: 2008-10-17 10:20:00   Delivered | 6350288 | 3204 | 42456036 |
| 37483757 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 968243415242 | C.WILSON | NASHVILLE TN: 2008-10-17 09:39:00  Delivered | 6350308 | 3515 | 42456056 |
| 37483759 | 31.58 | 10/16/2008 | 10/17/2008 | FedEx | 968243415530 | R.RHONDA | ORLANDO FL: 2008-10-17 09:17:00  Delivered | 6350310 | 3561 | 42456058 |
| 37504320 | 31.40 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797645 | JLEMAS | Hayward CA: 2008-10-17 08:56:00  Delivered | 6349617 | 234 | 42422737 |
| 37504321 | 25.70 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797522 | SLINN | Redding CA: 2008-10-17 12:27:00  Delivered | 6349602 | 1614 | 42422879 |
| 37504362 | 25.70 | 10/16/2008 | 10/17/2008 | FedEx | 340908970797423 | HLOPEZ | Glendale CA: 2008-10-17 12:22:00  Delivered | 6349764 | 3361 | 42423022 |
| 37483752 | 23.18 | 10/16/2008 | 10/17/2008 | FedEx | 968243415492 | M.FINN | DOUGLASVILLE GA: 2008-10-17 09:41:00  Delivered | 6350303 | 3406 | 42456051 |
| 37483768 | 23.18 | 10/16/2008 | 10/17/2008 | FedEx | 968243415297 | J.JACQUES | TRUMBULL CT: 2008-10-17 10:18:00  Delivered | 6350319 | 3662 | 42456067 |
| 37483762 | 19.53 | 10/16/2008 | 10/17/2008 | FedEx | 968243415481 | G.MAYNARD | EASTON PA: 2008-10-17 08:46:00  Delivered | 6350313 | 3587 | 42456061 |
| 37483779 | 19.44 | 10/16/2008 | 10/17/2008 | FedEx | 968243415312 | J.PACIFICO | PHILLIPSBURG NJ: 2008-10-17 10:30:00  Delivered | 6350330 | 3764 | 42456078 |
| 37501125 | 17.85 | 10/16/2008 | 10/17/2008 | FedEx | 973533760950 | E.FRYE | MEDFORD OR: 2008-10-17 09:41:00  Delivered | 6349743 | 3333 | 42423001 |
| 37483766 | 15.88 | 10/16/2008 | 10/17/2008 | FedEx | 968243415378 | T.SKINNER | WARREN OH: 2008-10-17 09:22:00  Delivered | 6350317 | 3626 | 42456065 |
| 37485159 | 15.88 | 10/16/2008 | 10/17/2008 | FedEx | 728980097564014 | MAHLICK | Bolingbrook IL: 2008-10-17 11:50:00  Delivered | 6350334 | 3790 | 42456082 |
| 37483773 | 15.79 | 10/16/2008 | 10/17/2008 | FedEx | 968243415210 | M.MARIA | NORTH BERGEN NJ: 2008-10-17 10:39:00  Delivered | 6350324 | 3688 | 42456072 |
| 37484174 | 15.70 | 10/16/2008 | 10/17/2008 | FedEx | 968243416444 | S.LEWIS | HENRICO VA: 2008-10-17 10:02:00  Delivered | 6350358 | 4321 | 42456098 |
| 37506489 | 1,021.06 | 10/17/2008 | 10/17/2008 | FedEx | 728980097612753 | MLABARON | Brookfield WI: 2008-10-17 11:38:00  Delivered | 6349670 | 3175 | 42422928 |
| 37506660 | 327.85 | 10/17/2008 | 10/17/2008 | FedEx | 728980097614177 | DARARDA | Barrington IL: 2008-10-17 10:19:00  Delivered | 6350006 | 4195 | 42423273 |
| 37506610 | 242.74 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615556 | KWILLIEFORC | Muskegon MI: 2008-10-17 11:24:00  Delivered | 6349913 | 3711 | 42423174 |
| 37506634 | 239.70 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618557 | JSCHMIDT | Grandville MI: 2008-10-17 11:15:00  Delivered | 6349948 | 3797 | 42423213 |
| 37506470 | 226.40 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617796 | AMANDA | Joliet IL: 2008-10-17 10:30:00  Delivered | 6349643 | 3123 | 42422901 |
| 37506632 | 151.29 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618106 | LWASKUEZ | McHenry IL: 2008-10-17 10:35:00  Delivered | 6349945 | 3792 | 42423210 |
| 37506490 | 137.24 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615846 | DKIM | Milwaukee WI: 2008-10-17 14:51:00  Delivered | 6349671 | 3176 | 42422929 |
| 37506471 | 126.25 | 10/17/2008 | 10/17/2008 | FedEx | 728980097614924 | DMORALES | Tinley Park IL: 2008-10-17 10:01:00  Delivered | 6349644 | 3126 | 42422902 |
| 37506576 | 124.74 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617994 | DTATTERSOL | Schererville IN: 2008-10-17 09:49:00  Delivered | 6349858 | 3625 | 42423116 |
| 37506633 | 119.58 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615952 | SMANIMALA | Chicago IL: 2008-10-17 12:56:00  Delivered | 6349946 | 3794 | 42423211 |
| 37506582 | 116.55 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618359 | DWALKER | Portage MI: 2008-10-17 12:32:00  Delivered | 6349865 | 3634 | 42423123 |
| 37506469 | 115.84 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617956 | CPERKINS | Calumet City IL: 2008-10-17 13:40:00  Delivered | 6349642 | 3122 | 42422900 |
| 37506605 | 115.64 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615402 | MROBINSON | Fort Wayne IN: 2008-10-17 12:57:00  Delivered | 6349907 | 3701 | 42423168 |
| 37506473 | 107.70 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618366 | JFISHER | Merrillville IN: 2008-10-17 11:10:00  Delivered | 6349646 | 3128 | 42422904 |
| 37509944 | 92.94 | 10/17/2008 | 10/17/2008 | FedEx | 340890472642007 | BVIOLA | Taylor MI: 2008-10-17 15:01:00  Delivered | 6348204 | 3611 | 42331923 |
| 37506486 | 74.19 | 10/17/2008 | 10/17/2008 | FedEx | 728980097616867 | BURGERMEYE | Peoria IL: 2008-10-17 13:46:00  Delivered | 6349667 | 3167 | 42422925 |
| 37506581 | 72.94 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618243 | MWELLS | Grand Rapids MI: 2008-10-17 11:10:00  Delivered | 6349864 | 3632 | 42423122 |
| 37506474 | 72.59 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617765 | HSANCHEZ | Chicago IL: 2008-10-17 09:39:00  Delivered | 6349647 | 3131 | 42422905 |
| 37506468 | 56.49 | 10/17/2008 | 10/17/2008 | FedEx | 728980097615662 | WONIELL | Berwyn IL: 2008-10-17 14:12:00  Delivered | 6349640 | 3120 | 42422898 |
| 37506488 | 46.24 | 10/17/2008 | 10/17/2008 | FedEx | 728980097614658 | DAVID | Champaign IL: 2008-10-17 10:03:00  Delivered | 6349669 | 3170 | 42422927 |
| 37506495 | 39.08 | 10/17/2008 | 10/17/2008 | FedEx | 728980097617598 | LROBINSON | Indianapolis IN: 2008-10-17 10:59:00  Delivered | 6349676 | 3193 | 42422934 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37506493 | 38.55 | 10/17/2008 | 10/17/2008 | FedEx | 728980097614719 | JBRICKOWSKI | Mishawaka IN: 2008-10-17 13:36:00  Delivered | 6349674 | 3186 | 42422932 |
| 37506491 | 22.85 | 10/17/2008 | 10/17/2008 | FedEx | 728980097618786 | HSCHUTZ | Racine WI: 2008-10-17 15:01:00  Delivered | 6349672 | 3177 | 42422930 |
| | **20,604.39** | | | | | | | | | |

**Currently Lacking Proof of Delivery**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37589260 | 11,653.89 | 10/22/2008 | | BAX | 480577075 | | | 6353131 | 4232 | 42564303 |
| 37614762 | 86.89 | 10/23/2008 | | FedEx | 728980098051971 | In Transit | | 6353659 | 3133 | 42575651 |
| 37595803 | 54.35 | 10/23/2008 | | FedEx | 728980098043754 | Not Found | | 6785184 | 3122 | 42622618 |
| 37595036 | 7.85 | 10/23/2008 | | FedEx | 340908970943318 | No Information | | 6784796 | 3301 | 42601278 |
| 37595780 | 7.85 | 10/23/2008 | | FedEx | 728980098043501 | No Information | | 6784755 | 3111 | 42601188 |
| 37673242 | 15.00 | 10/27/2008 | | FedEx | 968243489998 | No Information | | 6788199 | 3744 | 42737990 |
| 37673120 | 10.00 | 10/27/2008 | | FedEx | 968243490980 | No Information | | 6788001 | 3240 | 42737792 |
| 37675963 | 165.65 | 10/28/2008 | | FedEx | 968243491704 | No Information | 2008-10-27 20:53:00  Shipment information sent to FedEx | 6788549 | 3369 | 42739039 |
| 37675980 | 5.00 | 10/28/2008 | | FedEx | 728980098609714 | No Information | 2008-10-27 22:11:00  Shipment information sent to FedEx | 6787930 | 3120 | 42737721 |
| 37707495 | 23.95 | 10/29/2008 | | FedEx | 968243513665 | No Information | | 6788797 | 597 | 42738800 |
| 37704531 | 23.45 | 10/29/2008 | | FedEx | 968243499944 | No Information | | 6788800 | 711 | 42738804 |
| 37753200 | 30.70 | 10/31/2008 | | FedEx | 340908971193019 | In Transit | | 6788969 | 3361 | 42759443 |
| 37840560 | 565.20 | 11/5/2008 | | FedEx | 728980099422770 | In Transit | BLOOMINGTON CA: 2008-11-10 19:11:00  Departed FedEx locat | 6786036 | 3327 | 42666789 |
| 37840594 | 565.20 | 11/5/2008 | | FedEx | 728980099423074 | Refused Delivery | | 6786375 | 4228 | 42667665 |
| 37840600 | 565.20 | 11/5/2008 | | FedEx | 728980099423128 | In Transit | CHICAGO IL: 2008-11-05 20:51:00  In transit | 6786412 | 4303 | 42667745 |
| 37841610 | 423.90 | 11/5/2008 | | FedEx | 728980099429755 | Delivery Refused | | 6786396 | 426 | 42665984 |
| 37855247 | 47.90 | 11/5/2008 | | FedEx | | No Information | | 6792436 | 3856 | 42958807 |
| | **14,251.98** | | | | | | | | | |

**Received by Circuit City Post-Petition**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 37753306 | 583.20 | 10/31/2008 | 11/10/2008 | FedEx | 340890472767847 | JJAY | Middletown NY: 2008-11-10 11:34:00  Delivered | 6344677 | 3682 | 42167616 |
| 37843928 | 107.88 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346545 | AMONTES | Albuquerque NM: 2008-11-10 14:15:00  Delivered | 6792066 | 3307 | 42940364 |
| 37843932 | 106.39 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346378 | CRIZINSKI | Aurora CO: 2008-11-10 14:56:00  Delivered | 6792085 | 3344 | 42940383 |
| 37843937 | 72.61 | 11/5/2008 | 11/10/2008 | FedEx | 340908971347283 | CCARTER | Denver CO: 2008-11-10 10:44:00  Delivered | 6792134 | 3581 | 42940433 |
| 37843936 | 60.93 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346729 | BBOOTEN | Pueblo CO: 2008-11-10 11:50:00  Delivered | 6792104 | 3381 | 42940403 |
| 37843933 | 59.89 | 11/5/2008 | 11/10/2008 | FedEx | 340908971346293 | JBALLESTERO | Littleton CO: 2008-11-10 10:32:00  Delivered | 6792086 | 3345 | 42940384 |
| 37753365 | 1,003.30 | 10/31/2008 | 11/11/2008 | FedEx | 340890472766963 | TCOLOR | Memphis TN: 2008-11-11 11:47:00  Delivered | 6344820 | 4133 | 42167749 |
| 37840501 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420745 | MTORRES | San Jose CA: 2008-11-11 12:44:00  Delivered | 6785869 | 230 | 42665868 |
| 37840502 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420752 | JHANGELLY | San Jose CA: 2008-11-11 14:35:00  Delivered | 6785870 | 231 | 42665884 |
| 37840503 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420783 | NMAJARAS | San Mateo CA: 2008-11-11 10:50:00  Delivered | 6785871 | 232 | 42665886 |
| 37840504 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420790 | AGUILAR | Sunnyvale CA: 2008-11-11 15:14:00  Delivered | 6785872 | 233 | 42665889 |
| 37840505 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420837 | FERNANDO | Concord CA: 2008-11-11 12:13:00  Delivered | 6785874 | 235 | 42665894 |
| 37840507 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420851 | TTOTZ | Santa Rosa CA: 2008-11-11 09:49:00  Delivered | 6785876 | 237 | 42665899 |
| 37840509 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420929 | RCHAM | Stockton CA: 2008-11-11 13:42:00  Delivered | 6785880 | 241 | 42665909 |
| 37840510 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420936 | OBRIAN | Moreno Valley CA: 2008-11-11 14:59:00  Delivered | 6785882 | 249 | 42665914 |
| 37840511 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420950 | MLONDEN | Elk Grove CA: 2008-11-11 10:55:00  Delivered | 6785883 | 250 | 42665916 |
| 37840512 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420899 | CCHICHESTER | Citrus Heights CA: 2008-11-11 13:17:00  Delivered | 6785884 | 251 | 42665919 |
| 37840513 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420943 | CARLOS | Sacramento CA: 2008-11-11 13:21:00  Delivered | 6785885 | 252 | 42665921 |
| 37840514 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420974 | WWESTON | Daly City CA: 2008-11-11 09:55:00  Delivered | 6785886 | 253 | 42665924 |
| 37840515 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421001 | RMARCHAK | Las Vegas NV: 2008-11-11 11:55:00  Delivered | 6785887 | 270 | 42665927 |
| 37840516 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420998 | GPALOMA | Reno NV: 2008-11-11 08:07:00  Delivered | 6785888 | 271 | 42665929 |
| 37840517 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421025 | LLIZ | Las Vegas NV: 2008-11-11 12:52:00  Delivered | 6785889 | 272 | 42665931 |
| 37840518 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421056 | SSHABURA | Los Angeles CA: 2008-11-11 09:32:00  Delivered | 6786318 | 401 | 42665934 |
| 37840519 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421032 | DMADDUX | Santa Monica CA: 2008-11-11 15:29:00  Delivered | 6786319 | 403 | 42665937 |
| 37840520 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421100 | SRIVAS | Hawthorne CA: 2008-11-11 11:09:00  Delivered | 6786320 | 404 | 42665940 |
| 37840521 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421124 | RREMUS | Lakewood CA: 2008-11-11 12:29:00  Delivered | 6786324 | 408 | 42665949 |
| 37840522 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421162 | LLOPEZ | San Bernardino CA: 2008-11-11 08:41:00  Delivered | 6786325 | 409 | 42665952 |
| 37840523 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421186 | MWHITI | Northridge CA: 2008-11-11 13:43:00  Delivered | 6786326 | 410 | 42665955 |
| 37840524 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421230 | JBAILEY | Palmdale CA: 2008-11-11 09:48:00  Delivered | 6786331 | 411 | 42665957 |
| 37840525 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421209 | CCMARIN | Santa Barbara CA: 2008-11-11 12:14:00  Delivered | 6786346 | 413 | 42665959 |
| 37840526 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421216 | JJOHN | Laguna Hills CA: 2008-11-11 08:46:00  Delivered | 6786354 | 414 | 42665961 |
| 37840527 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421223 | JLUCAS | Huntington Beach CA: 2008-11-11 10:15:00  Delivered | 6786360 | 416 | 42665963 |
| 37840528 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421254 | JJASON | Montclair CA: 2008-11-11 13:16:00  Delivered | 6786361 | 417 | 42665966 |
| 37840529 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421285 | RBACHOR | West Covina CA: 2008-11-11 09:29:00  Delivered | 6786366 | 420 | 42665970 |
| 37840530 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421315 | PARAMBULO | Van Nuys CA: 2008-11-11 10:53:00  Delivered | 6786370 | 421 | 42665972 |
| 37840532 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421377 | GGONZALEZ | Fresno CA: 2008-11-11 12:51:00  Delivered | 6786377 | 423 | 42665977 |
| 37840533 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421346 | JWALKER | Bakersfield CA: 2008-11-11 16:13:00  Delivered | 6786383 | 424 | 42665979 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37840534 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421339 | DDIANA | Montebello  CA: 2008-11-11 09:22:00   Delivered | 6786392 | 425 | 42665981 |
| 37840535 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421384 | APINEDA | Norwalk  CA: 2008-11-11 10:26:00   Delivered | 6786399 | 427 | 42665986 |
| 37840536 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421445 | HART | Oxnard  CA: 2008-11-11 08:54:00   Delivered | 6786408 | 429 | 42665991 |
| 37840537 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421438 | SSANTANA | National City  CA: 2008-11-11 09:44:00   Delivered | 6786423 | 432 | 42665994 |
| 37840538 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421483 | BBRANDON | La Mesa  CA: 2008-11-11 10:24:00   Delivered | 6786428 | 433 | 42665996 |
| 37840539 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421490 | DDAVID | San Diego  CA: 2008-11-11 14:49:00   Delivered | 6786431 | 434 | 42665998 |
| 37840540 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421506 | FFELIX | San Diego  CA: 2008-11-11 14:17:00   Delivered | 6786436 | 443 | 42666010 |
| 37840541 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422466 | TMCRAY | Torrance  CA: 2008-11-11 14:05:00   Delivered | 6786437 | 446 | 42666012 |
| 37840542 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422480 | AMALO | Escondido  CA: 2008-11-11 10:04:00   Delivered | 6786438 | 449 | 42666014 |
| 37840543 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422510 | JWATSON | Victorville  CA: 2008-11-11 11:36:00   Delivered | 6786439 | 450 | 42666016 |
| 37840545 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422527 | RTROYEAN | Seaside  CA: 2008-11-11 15:28:00   Delivered | 6785856 | 1618 | 42666353 |
| 37840546 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422541 | RECENDEZ | Santa Maria  CA: 2008-11-11 12:18:00   Delivered | 6785860 | 1629 | 42666363 |
| 37840550 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422602 | GMINDY | Rancho Cucamonga  CA: 2008-11-11 11:57:00    Delivered | 6786023 | 3311 | 42666752 |
| 37840551 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422626 | PARADO | Pomona  CA: 2008-11-11 10:47:00   Delivered | 6786024 | 3312 | 42666755 |
| 37840552 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422657 | COLSHMIDT | Portland  OR: 2008-11-11 12:09:00   Delivered | 6786027 | 3316 | 42666764 |
| 37840553 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422695 | VPONDS | Everett  WA: 2008-11-11 12:52:00   Delivered | 6786028 | 3317 | 42666767 |
| 37840554 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422756 | SVAULE | Bellevue  WA: 2008-11-11 13:32:00   Delivered | 6786030 | 3319 | 42666772 |
| 37840555 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422725 | ALEWANNIG | Tacoma  WA: 2008-11-11 10:01:00   Delivered | 6786031 | 3321 | 42666775 |
| 37840557 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422718 | AREAGAN | Portland  OR: 2008-11-11 14:58:00   Delivered | 6786033 | 3323 | 42666781 |
| 37840561 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422794 | DOLFANSO | Encinitas  CA: 2008-11-11 11:21:00   Delivered | 6786037 | 3329 | 42666791 |
| 37840563 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422787 | CFREEMEN | Medford  OR: 2008-11-11 13:56:00   Delivered | 6786041 | 3333 | 42666803 |
| 37840564 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422817 | JJASON | Seattle  WA: 2008-11-11 10:52:00   Delivered | 6786043 | 3336 | 42666808 |
| 37840565 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422848 | HHUNTER | Olympia  WA: 2008-11-11 12:09:00   Delivered | 6786045 | 3338 | 42666813 |
| 37840567 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422824 | BBROWN | Culver City  CA: 2008-11-11 10:27:00   Delivered | 6786063 | 3360 | 42666863 |
| 37840568 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422862 | CLOPEZ | Glendale  CA: 2008-11-11 13:03:00   Delivered | 6786064 | 3361 | 42666866 |
| 37840569 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422893 | SAGUILAR | Fullerton  CA: 2008-11-11 13:26:00   Delivered | 6786066 | 3364 | 42666872 |
| 37840570 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422909 | ABASTA | Henderson  NV: 2008-11-11 09:53:00   Delivered | 6786067 | 3365 | 42666874 |
| 37840571 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422886 | NICK | Long Beach  CA: 2008-11-11 10:42:00   Delivered | 6786071 | 3373 | 42666885 |
| 37840572 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422930 | SEAPHAN | San Pablo  CA: 2008-11-11 10:11:00   Delivered | 6786072 | 3374 | 42666888 |
| 37840573 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422916 | KDOANE | Roseville  CA: 2008-11-11 14:41:00   Delivered | 6786073 | 3375 | 42666890 |
| 37840576 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422923 | CCASTNEL | Temecula  CA: 2008-11-11 13:32:00   Delivered | 6786083 | 3401 | 42666916 |
| 37840577 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422978 | MWIST | Las Vegas  NV: 2008-11-11 11:47:00   Delivered | 6786094 | 3425 | 42666947 |
| 37840582 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423005 | TROOT | Richland  WA: 2008-11-11 09:25:00   Delivered | 6786260 | 3754 | 42667403 |
| 37840585 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423036 | HHILL | Folsom  CA: 2008-11-11 10:24:00   Delivered | 6786270 | 3771 | 42667431 |
| 37840592 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423050 | ASALASAR | Monrovia  CA: 2008-11-11 17:33:00   Delivered | 6786362 | 4176 | 42667641 |
| 37840593 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423067 | ELAUGLER | Vacaville  CA: 2008-11-11 17:28:00   Delivered | 6786363 | 4179 | 42667644 |
| 37840598 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423098 | MRICHARDSO | Vista  CA: 2008-11-11 11:12:00   Delivered | 6786410 | 4301 | 42667739 |
| 37840599 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423104 | PJULIA | San Jose  CA: 2008-11-11 16:59:00   Delivered | 6786411 | 4302 | 42667742 |
| 37840601 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423142 | LMONTES | Burbank  CA: 2008-11-11 08:50:00   Delivered | 6786413 | 4305 | 42667747 |
| 37840602 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423135 | KKEVIN | La Habra  CA: 2008-11-11 14:48:00   Delivered | 6786419 | 4313 | 42667763 |
| 37840603 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423166 | SJAIME | Santa Cruz  CA: 2008-11-11 10:53:00   Delivered | 6786445 | 4507 | 42667803 |
| 37840604 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423173 | VDUARTE | El Paso  TX: 2008-11-11 08:31:00   Delivered | 6786446 | 4508 | 42667806 |
| 37841602 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420806 | VVALUYOT | Hayward  CA: 2008-11-11 09:07:00   Delivered | 6785873 | 234 | 42665891 |
| 37841603 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420875 | SSHILEDA | Modesto  CA: 2008-11-11 18:42:00   Delivered | 6785878 | 239 | 42665904 |
| 37841604 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420882 | ALINSEY | Emeryville  CA: 2008-11-11 12:33:00   Delivered | 6785879 | 240 | 42665907 |
| 37841605 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099420912 | PJOSH | San Francisco  CA: 2008-11-11 11:58:00   Delivered | 6785881 | 242 | 42665911 |
| 37841606 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421094 | NKARIN | Buena Park  CA: 2008-11-11 11:07:00   Delivered | 6786321 | 405 | 42665942 |
| 37841607 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421070 | MMARQUEZ | Pasadena  CA: 2008-11-11 13:41:00   Delivered | 6786322 | 406 | 42665945 |
| 37841608 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421131 | JOSH | Orange  CA: 2008-11-11 13:33:00   Delivered | 6786323 | 407 | 42665947 |
| 37841609 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421278 | DGARLLELA | Woodland Hills  CA: 2008-11-11 13:54:00   Delivered | 6786364 | 419 | 42665968 |
| 37841611 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099421421 | LLAUI | Los Angeles  CA: 2008-11-11 09:10:00   Delivered | 6786407 | 428 | 42665989 |
| 37841612 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422534 | MKAYCE | Merced  CA: 2008-11-11 10:57:00   Delivered | 6785859 | 1628 | 42666361 |
| 37841613 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422565 | CCOTA | Rowland Heights  CA: 2008-11-11 11:51:00   Delivered | 6786014 | 3301 | 42666727 |
| 37841614 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422589 | MSCOTT | Newport Beach  CA: 2008-11-11 13:52:00   Delivered | 6786021 | 3309 | 42666747 |
| 37841615 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422596 | ASHIMAMOTO | Stevenson Ranch  CA: 2008-11-11 14:36:00   Delivered | 6786022 | 3310 | 42666750 |
| 37841616 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422633 | NNASCIMENT | Irvine  CA: 2008-11-11 10:33:00   Delivered | 6786025 | 3313 | 42666758 |
| 37841617 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422640 | KLUCY | Portland  OR: 2008-11-11 11:17:00   Delivered | 6786026 | 3315 | 42666761 |
| 37841618 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422701 | JTUTHILL | Lynnwood  WA: 2008-11-11 14:21:00   Delivered | 6786029 | 3318 | 42666770 |
| 37841619 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422800 | TTREVER | Springfield  OR: 2008-11-11 11:55:00   Delivered | 6786040 | 3332 | 42666800 |
| 37841620 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422954 | TCASSANDRA | Pittsburg  CA: 2008-11-11 12:43:00   Delivered | 6786084 | 3402 | 42666919 |
| 37841621 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099422985 | NESQUIVEL | McAllen  TX: 2008-11-11 12:54:00   Delivered | 6786106 | 3512 | 42666980 |
| 37841622 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423012 | RRAELEEN | La Quinta  CA: 2008-11-11 17:12:00   Delivered | 6786138 | 3582 | 42667067 |
| 37841624 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423043 | MGONZALEZ | Harlingen  TX: 2008-11-11 13:36:00   Delivered | 6786286 | 3810 | 42667477 |
| 37841627 | 565.20 | 11/5/2008 | 11/11/2008 | FedEx | 728980099423081 | DEUGENIO | Fremont  CA: 2008-11-11 10:44:00   Delivered | 6786409 | 4300 | 42667736 |
| 37840508 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429731 | BTO | San Rafael  CA: 2008-11-11 11:12:00   Delivered | 6785877 | 238 | 42665901 |
| 37840544 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429786 | CHANELLE | Redding  CA: 2008-11-11 12:18:00   Delivered | 6785853 | 1614 | 42666345 |
| 37840547 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429762 | ALOPEZ | Palm Desert  CA: 2008-11-11 15:23:00   Delivered | 6786015 | 3302 | 42666731 |
| 37840548 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429779 | AAGELLEN | Thousand Oaks  CA: 2008-11-11 08:54:00   Delivered | 6786016 | 3303 | 42666733 |
| 37840549 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429793 | EGRAY | Visalia  CA: 2008-11-11 12:17:00   Delivered | 6786019 | 3306 | 42666741 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37840556 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429809 | DDURANT | Chico  CA: 2008-11-11 09:47:00   Delivered | 6786032 | 3322 | 42666778 |
| 37840558 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429816 | JCHANDLER | Happy Valley  OR: 2008-11-11 10:59:00   Delivered | 6786034 | 3324 | 42666783 |
| 37840559 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429847 | DDONAVIN | Bellingham  WA: 2008-11-11 17:59:00   Delivered | 6786035 | 3326 | 42666786 |
| 37840562 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429823 | ATAILOR | Spokane  WA: 2008-11-11 13:10:00   Delivered | 6786039 | 3331 | 42666797 |
| 37840566 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429854 | ONFILE | Silverdale  WA: 2008-11-11 09:01:00   Delivered | 6786049 | 3342 | 42666825 |
| 37840574 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429885 | DWINGENDER | Spokane  WA: 2008-11-11 13:06:00   Delivered | 6786080 | 3382 | 42666909 |
| 37840575 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429861 | RRUTLIDGE | Murrieta  CA: 2008-11-11 10:21:00   Delivered | 6786082 | 3394 | 42666913 |
| 37840578 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429892 | HSEAGAL | San Luis Obispo  CA: 2008-11-11 11:44:00   Delivered | 6786096 | 3428 | 42666952 |
| 37840579 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429908 | CSERNA | Brownsville  TX: 2008-11-11 10:06:00   Delivered | 6786107 | 3513 | 42666983 |
| 37840580 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429939 | SEAN | Puyallup  WA: 2008-11-11 11:19:00   Delivered | 6786249 | 3736 | 42667373 |
| 37840581 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429953 | DDAVE | Mira Loma  CA: 2008-11-11 10:02:00   Delivered | 6786257 | 3749 | 42667395 |
| 37840586 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429960 | MAGUERO | Salinas  CA: 2008-11-11 12:36:00   Delivered | 6786298 | 3848 | 42667506 |
| 37840587 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429984 | RLEE | Salem  OR: 2008-11-11 08:32:00   Delivered | 6786302 | 3852 | 42667517 |
| 37840588 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429991 | TVASQUEZ | El Paso  TX: 2008-11-11 09:12:00   Delivered | 6786305 | 3855 | 42667524 |
| 37840591 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430058 | MMEGAN | Signal Hill  CA: 2008-11-11 11:19:00   Delivered | 6786353 | 4139 | 42667626 |
| 37840595 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430041 | SSARAHMARII | Morgan Hill  CA: 2008-11-11 11:49:00   Delivered | 6786376 | 4229 | 42667667 |
| 37840596 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430102 | ROBBIE | Seal Beach  CA: 2008-11-11 10:03:00   Delivered | 6786385 | 4242 | 42667685 |
| 37840597 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430126 | RAOXANNE | Foothill Ranch  CA: 2008-11-11 10:46:00   Delivered | 6786386 | 4243 | 42667688 |
| 37841623 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429915 | MEG | Rancho Santa Margari  CA: 2008-11-11 10:59:00   Delivered | 6786140 | 3586 | 42667073 |
| 37841625 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430003 | AAREVLLO | Brea  CA: 2008-11-11 16:50:00   Delivered | 6786314 | 3878 | 42667548 |
| 37841626 | 423.90 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430072 | LQUACH | Fontana  CA: 2008-11-11 12:32:00   Delivered | 6786378 | 4230 | 42667670 |
| 37840583 | 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429946 | TVERTISCA | Sparks  NV: 2008-11-11 10:45:00   Delivered | 6786263 | 3763 | 42667412 |
| 37840584 | 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099429977 | HFARRELL | Palo Alto  CA: 2008-11-11 15:39:00   Delivered | 6786265 | 3766 | 42667417 |
| 37840589 | 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430010 | NHEPBURN | Manteca  CA: 2008-11-11 09:47:00   Delivered | 6786348 | 4131 | 42667613 |
| 37840590 | 376.80 | 11/5/2008 | 11/11/2008 | FedEx | 728980099430065 | TBUTLER | Turlock  CA: 2008-11-11 11:37:00   Delivered | 6786349 | 4132 | 42667615 |
| 37855187 | 116.74 | 11/5/2008 | 11/11/2008 | FedEx | 968243587704 | M.CORTES | PONCE  PR: 2008-11-11 13:37:00   Delivered | 6792100 | 3366 | 42940398 |
| 37843927 | 77.98 | 11/5/2008 | 11/11/2008 | FedEx | 340908971346323 | GSTRICKLAND | Midland  TX: 2008-11-11 14:39:00   Delivered | 6792043 | 3229 | 42940333 |
| 37753367 | 1,003.30 | 10/31/2008 | 11/14/2008 | FedEx | 340890472766932 | TCOLOR | Memphis  TN: 2008-11-14 09:36:00   Delivered | 6344826 | 4140 | 42167754 |
| 37840506 | 565.20 | 11/5/2008 | 11/14/2008 | FedEx | 728980099420844 | T DROP | : 2008-11-14 Not Returned   Delivered | 6785875 | 236 | 42665896 |
| 37840531 | 565.20 | 11/5/2008 | 11/15/2008 | FedEx | 728980099421360 | TCOLOR | Memphis  TN: 2008-11-15 08:13:00   Delivered | 6786373 | 422 | 42665975 |
| 37483568 | 125.70 | 10/16/2008 | 11/25/2008 | FedEx | 728980097556934 | JFISCHER | Sarasota  FL: 2008-11-25 13:07:00   Delivered | 6348836 | 3203 | 42374982 |
| | **70,105.72** | | | | | | | | | |
| | | | | | | | | | |
| **GRAND TOTAL** | **104,962.09** | | | | | | | | |