Gregg M. Galardi, Esq.              Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.             Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &     MCGUIREWOODS LLP
FLOM, LLP                           One James Center
One Rodney Square                   901 E. Cary Street
PO Box 636                          Richmond, Virginia 23219
Wilmington, Delaware 19899-0636     (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                 FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :    Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :    Case No. 08-35653 (KRH)
et al.,                      :
                             :    Jointly Administered
          Debtors.          :
                             :    **Bid Deadline: <u>Mar. 3, 2009</u> at**
                             :    **4:00 p.m. (ET)**
                             :    **Auction: Mar. 10, 2009 at 10:00**
                             :    **a.m. (ET)**
                             :    **Obj. Deadline: Mar. 12, 2009 at**
                             :    **5:00 p.m. (ET)**
                             :    **Sale Hearing: Mar. 13, 2009 at**
                             :    **10:00 a.m. (ET)**
- - - - - - - - - - - - - - x

        **NOTICE OF AMENDED MARCH BID DEADLINE – NEW DEADLINE
              MARCH 3, 2009 AT 4:00 P.M. (ET)**

            PLEASE TAKE NOTICE that on February 3, 2009,
the above-captioned debtors and debtors in possession

(collectively, the "Debtors")[1] filed their Motion for Orders under Bankruptcy Code Sections 105, 363, and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases, (II) Setting Sale Hearing Dates and (III) Authorizing and Approving (A) Sale of Certain Unexpired Nonresidential Real Property Leases Free and Clear of All Interests, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases and (C) Lease Rejection Procedures (D.I. 1946, the "Motion").

PLEASE TAKE FURTHER NOTICE that, on February 19, 2009, the Court entered the Order under Bankruptcy Code Sections 105, 363, and 365 (I) Approving Bidding and Auction Procedures for Sale of Unexpired Nonresidential Real Property Leases, (II) Setting Sale Hearing Dates and (III) Authorizing and Approving (A) Sale of Certain Unexpired Nonresidential Real Property Leases Free and Clear of All Interests, (B) Assumption and Assignment of Certain Unexpired Nonresidential Real Property Leases and (C) Lease Rejection Procedures (the "Bidding and Rejection Procedures Order").

PLEASE TAKE FURTHER NOTICE that, on February 27, 2009, the Court entered the Supplemental Order under Bankruptcy Code Sections 105, 363, and 365 Approving Amended Bid Deadline In Connection With Bidding And Auction Procedures For Sale Of Unexpired Nonresidential

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address of Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

Real Property Leases (the "Supplemental Order", attached hereto as Exhibit A).

PLEASE TAKE FURTHER NOTICE that, pursuant to the Supplemental Order and the procedures approved thereby (the "Amended Bidding Procedures", attached to the Supplemental  Order as Exhibit 1), and notwithstanding any other documents you may have received, **the bid deadline by which interested parties must submit bids to purchase or terminate the March Leases has been amended from March 5, 2009 to March 3, 2009 at 4:00 p.m. (ET)**. The March Leases are listed on Exhibit B, attached hereto.

PLEASE TAKE FURTHER NOTICE that bids to purchase or terminate the March Leases must be submitted so as to be **received** by no later than **4:00 p.m. (ET) on March 3, 2009** (the "Amended March Bid Deadline").  All bids must comply with the requirements set forth in the Amended Bidding Procedures.

PLEASE TAKE FURTHER NOTICE that, if you require additional time to submit a bid, you may submit your request for an extension of the bid deadline by email to counsel for the Debtors at project.circuitcity@skadden.com and the Debtors' real estate advisor, DJM Realty, at javallone@djmrealty.com. Pursuant to the Supplemental Order, the Debtors are permitted to extend the Amended March Bid Deadline in their discretion.

PLEASE TAKE FURTHER NOTICE that the Debtors have made the Motion, the Bidding and Rejection Procedures Order, the Supplemental Order and any related documents available on the website for the Debtors' claims and noticing agent, www.kccllc.net/circuitcity.

Dated: February 27, 2009
       Richmond, Virginia

                    SKADDEN, ARPS, SLATE, MEAGHER &
                    FLOM, LLP
                    Gregg M. Galardi, Esq.
                    Ian S. Fredericks, Esq.
                    P.O. Box 636
                    Wilmington, Delaware 19899-0636
                    (302) 651-3000

                              - and -

                    SKADDEN, ARPS, SLATE, MEAGHER &
                    FLOM, LLP
                    Chris L. Dickerson, Esq.
                    333 West Wacker Drive
                    Chicago, Illinois 60606
                    (312) 407-0700

                              - and -

                    MCGUIREWOODS LLP

                    /s/ Douglas M. Foley          .
                    Dion W. Hayes (VSB No. 34304)
                    Douglas M. Foley (VSB No. 34364)
                    One James Center
                    901 E. Cary Street
                    Richmond, Virginia 23219
                    (804) 775-1000

                    Counsel for Debtors and Debtors
                    in Possession

**EXHIBIT A**

**(Supplemental Order)**

Gregg M. Galardi, Esq.     Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.     Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP     One James Center
One Rodney Square     901 E. Cary Street
PO Box 636     Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

       - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                 FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION

- - - - - - - - - - - - - - x
                             :
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   1Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**SUPPLEMENTAL ORDER UNDER BANKRUPTCY CODE SECTIONS 105, 363,
AND 365 APPROVING AMENDED BID DEADLINE IN CONNECTION WITH
BIDDING AND AUCTION PROCEDURES FOR SALE OF UNEXPIRED
NONRESIDENTIAL REAL PROPERTY LEASES**

       Upon consideration of motion, dated February 3,

2009 (the "Motion"), of Circuit City Stores, Inc. and

certain of its subsidiaries, debtors and debtors in

possession in the above-captioned cases (collectively, the

"Debtors"), for orders under sections 105(a), 363 and 365

of title 11 of the United States Code and Rules 2002, 6004,

6006, and 9014 of the Federal Rules of Bankruptcy

Procedure, (i) approving the bidding and auction procedures

for sale of certain nonresidential real property leases

(the "Bidding Procedures"), (ii) setting dates for sale

hearings, and (iii) authorizing and approving (a) the sale

(the "Sale") of certain unexpired nonresidential real

property leases, free and clear of all interests, including

liens, claims, and encumbrances, (b) the assumption and

assignment of the Leases, and (c) lease rejection

procedures for any Leases that are not sold in connection

with the foregoing; and the Court having entered the Order

Under Bankruptcy Code Sections 105, 363, And 365 (I)

Approving Bidding And Auction Procedures For Sale Of

Unexpired Nonresidential Real Property Leases, (II)

Setting Sale Hearing Dates And (III) Authorizing And

Approving (A) Sale Of Certain Unexpired Nonresidential Real

Property Leases Free And Clear Of All Interests, (B)

Assumption And Assignment Of Certain Unexpired

Nonresidential Real Property Leases And (C) Lease Rejection

2

Procedures (the "Bidding And Rejection Procedures Order");[1] and the Debtors having consulted with their real estate advisor and the Creditors' Committee concerning amending the Bidding and Rejection Procedures Order to change the March Bid Deadline (the "Amendment"); and the Court having determined that the Amendment is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and upon the record herein; and after due deliberation thereon; and good and sufficient cause appearing therefor, it is hereby

> **ORDERED, ADJUDGED, AND DECREED that:**

1.    Except to the extent expressly set forth herein, the Bidding and Rejection Procedures Order shall remain in full force and effect.

2.    The March Bid Deadline is hereby amended from March 5, 2009 at 4:00 p.m. (ET) **to, and shall be, March 3, 2009 at 4:00 p.m. (ET)**; provided, however, that the Debtors may, in their sole discretion, extend the March Bid Deadline for any bidder either before of after the expiration of the March Bid Deadline.

---

[1]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Bidding and Rejection Procedures Order.

3.   The Bidding Procedures reflecting the amended March Bid Deadline are attached hereto as <u>Exhibit 1</u> (the "Amended Bidding Procedures").

4.   The Debtors shall provide notice entry of this Order to (i) the Core Group and the 2002 List (as defined in the Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management, and Administrative Procedures (D.I. 130; the "Case Management Order")), (ii) the Debtors' landlords, and (iii) all entities known to have expressed an interest in a transaction regarding the Leases during the past three (3) months, which notice shall be good, adequate and sufficient under the circumstances.

5.   The Court retains jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

Dated:  Richmond, Virginia
        February __, 2009


_____
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        /s/ Douglas M. Foley

6

**EXHIBIT 1**

**(Amended Bidding Procedures)**

## CIRCUIT CITY STORES, INC.
## AMENDED LEASE SALE BIDDING PROCEDURES

Set forth below are the bidding procedures (the "Bidding Procedures") to be employed with respect to the proposed sale (the "Sale") of the interest held by Circuit City Stores, Inc. ("Circuit City") or certain of its affiliates, including certain affiliated chapter 11 debtors and debtors in possession (together with Circuit City, the "Debtors") in certain unexpired nonresidential real property leases (the "Leases").

On February 3, 2009, the Debtors filed their Motion For Orders Under Bankruptcy Code Sections 105, 363, And 365 (I) Approving Bidding And Auction Procedures For Sale Of Unexpired Nonresidential Real Property Leases, (II) Setting Sale Hearing Dates, And (III) Authorizing And Approving (A) Sale Of Certain Nonresidential Real Property Leases Free And Clear Of All Interests, (B) Assumption And Assignment Of Certain Unexpired Nonresidential Real Property Leases, And (C) Lease Rejection Procedures (the "Sale Motion").  On February __ 2009, the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") entered an Order Under Bankruptcy Code Sections 105, 363, And 365 (I) Approving Bidding And Auction Procedures For Sale Of Unexpired Nonresidential Real Property Leases, (II) Setting Sale Hearing Dates  And (III) Authorizing And Approving (A) Sale Of Certain Unexpired Nonresidential Real Property Leases Free And Clear Of All Interests, (B) Assumption And Assignment Of Certain Unexpired Nonresidential Real Property Leases And (C) Lease Rejection Procedures (the "Bidding And Rejection Procedures Order").  The Bidding and Rejection Procedures Order set (i) hearing dates for March 3, 2009 and March 13, 2009 or (ii) in each case, such later dates as may be determined by the Bankruptcy Court as the date when the Bankruptcy Court will conduct hearings (each, a "Sale Hearing") to authorize the Debtors to sell, assume, and assign their interests in the Leases.

The Bidding Procedures set forth herein describe, among other things, the assets available for sale, the manner in which bids become Qualified Bids (as defined herein), the receipt and negotiation of bids received, the conduct of any subsequent Auctions (as defined herein), the ultimate selection of the Successful Bidder(s) (as defined herein), and the Bankruptcy Court's approval thereof.  In the event that the Debtors and any party disagree as to the interpretation or application of these Bidding Procedures, the Bankruptcy Court will have jurisdiction to hear and resolve such dispute.

8

## Assets To Be Sold

The assets proposed to be sold include the Debtors' interest in the Leases identified in the schedule of Leases attached as <u>Exhibit 2</u> (the "March Leases") to the Bidding and Rejection Procedures Order.

## "As Is, Where Is"

Any sale, assignment, or other disposition of each of the Leases will be on an "as is, where is" basis and without representations or warranties of any kind, nature, or description by the Debtors, their agents, or their estates.

## Free Of Any And All Interests

The Debtors shall request language in any order entered at a Sale Hearing providing that all of the Debtors' rights, title and interest in and to the Leases shall be assigned and sold pursuant to sections 365(f) and 363(f) of title 11 of the United States Code (the "Bankruptcy Code") free and clear of all interests, including, without limitation, liens, claims, encumbrances, mortgages, and security interests, which shall attach to the net proceeds received by the Debtors as a result of the Sale with the same force and effect that they now have, subject to the Debtors claims and defenses and further order of the Bankruptcy Court.

## Due Diligence

Each Qualified Bidder (as defined herein) shall be deemed to acknowledge: (a) that it had an opportunity to inspect and examine the leased premises and to review the Lease(s) and all other pertinent documents with respect to the Lease(s) prior to making its offer and that each such Qualified Bidder relied solely on that review and upon its own investigation and inspection of the leased premises in making its offer, (b) that Qualified Bidder is not relying upon any written or oral statements, representations, promises, warranties, or guaranties whatsoever, whether express, implied, by operation of law, or otherwise of the Debtors, their agents or representatives; and (c) that the occupancy of the premises set forth in the Leases may not be available until the completion of any going out of business sale or other sale at the premises.

## Bid Deadline

A bidder (the "Bidder" and collectively, the "Bidders") who desires to make a bid must deliver the Required Bid Documents (as defined herein) to:

(a)   Counsel for Debtors,
    (i)   Skadden, Arps, Slate, Meagher & Flom, LLP One Rodney Square, Wilmington, Delaware 19889, Attn.: Gregg Galardi, Esq., Fax: (888) 329-3792 (gregg.galardi@skadden.com); and Chris L. Dickerson, Esq. (chris.dickerson@skadden.com), Fax: (312) 407-8680, with copies to: Ian S. Fredericks, Esq., Fax: (888) 329-9475 (ian.fredericks@skadden.com) and T. Kellan Grant, Esq., Fax: 312.827.9417 (t.kellan.grant@skadden.com); and

    (ii)   McGuireWoods LLP, One James Center, 901 East Cary Street, 40 Richmond, Virginia 23219, Attn.: Douglas M. Foley, Esq., Fax: (757) 640-3957 (dfoley@mcguirewoods.com);

(b)   Circuit City Stores, Inc., 9950 Mayland Drive, Richmond, Virginia 23233, Attn.: Director of Real Estate, Fax: (804) 527-4866;

(c)   Counsel to the Official Committee of Unsecured Creditors (the "Committee"), Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Boulevard, 11th Floor, Los Angeles, California 90067-4100, Attn.: Jeffrey N. Pomerantz, Esq., Fax: (310) 201-0760 (jpomerantz@pszjlaw.com);

(d)   Counsel for the Debtors post-petition lender (the "DIP Lender"),
    (i)   Riemer & Braunstein LLP, Three Center Plaza, Boston, Massachusetts 02108, Attn.: David S. Berman, Esq., Fax: (617) 880-3456 (dberman@riemerlaw.com), and

    (ii)   LeClair Ryan, Riverfront Plaza, East Tower, 951 East Byrd Street, Eighth Floor, Richmond, Virginia 23219, Attn.: Bruce Matson, Esq., Fax: (804) 783-7269 (bruce.matson@leclairryan.com);

(e)  The Office of the United States Trustee, 701 East
     Broad Street, Suite 4304, Richmond, VA 23219-1888,
     Attn.: Robert B. Van Arsdale, Esq., Fax. (804) 771-
     2330 (Robert.B.Van.Arsdale@usdoj.gov); and

(f)  DJM Realty Services, LLC, 445 Broadhollow Road, Suite
     225, Melville, New York 11747, Attn: James Avallone,
     Fax: (631) 752-1231 (javallone@djmrealty.com).

Bids on the March Leases must be sent to the above parties so as
to be received not later than **4:00 p.m. (ET) on March 3, 2009**
(the "March Bid Deadline"); <u>provided</u>, <u>however</u>, that the Debtors
may , in their sole discretion, extend the March Bid Deadline
for any bidder either before of after the expiration of the
March Bid Deadline; <u>provided</u>, <u>further</u>, that in the event the
Debtors receive a notice that the liquidation agent will be
vacating one or more leases (collectively, the "February
Leases") on or before February 28, 2009, within one (1) day of
receipt of such notice, the Debtors will file a notice
identifying the February Leases.  The Bid Deadline for February
Leases will be **4:00 p.m. (ET) on February 24, 2009** (the "February
Bid Deadline" and, together with the March Bid Deadline, the
"Bid Deadlines").  The Debtors may extend the Bid Deadlines once
or successively, but are not obligated to do so.

### <u>Bid Requirements</u>

All bids must include the following documents (the
"Required Bid Documents"):

(a)  A written offer on Bidder's corporate letterhead (or,
     if on behalf of Bidder by Bidder's legal counsel, then
     on Bidder's legal counsel's letterhead) for the
     purchase of one or more of the Leases that must
     include: (i) the full name and identity of the
     proposed assignee of each individual Lease, (ii) the
     amount being offered for each individual Lease (if
     more than one Lease) in the form of an allocation
     schedule, (iii) the intended use of each premises
     covered by a Lease in Bidder's offer, (iv) adequate
     assurance of future performance information,
     including, but not limited to: (a) federal tax returns
     for two years, a current audited financial statement
     and/or bank account statements, (b) a description of
     intended use, and (c) any other information that the
     Debtors may reasonably request ("Adequate Assurance
     Information"), and (v) express authorization to

11

provide the Adequate Assurance Information to the applicable lessor(s) (each, a "Lessor") on a confidential basis. Such written offer must also expressly state that if Bidder is the successful Bidder, it is ready, willing, and able to execute an individual Agreement of Assumption and Assignment of Lease(s).

(b)     In the case of a real estate broker bidding on a Lease(s) as agent for a Bidder, the broker must submit the Required Bid Documents together with a letter of authorization on Bidder's corporate letterhead, executed by an authorized officer of the Bidder, stating that (i) Bidder exclusively authorizes broker to submit such offer on behalf of Bidder and that, unless otherwise agreed to in writing by Debtors, any commission or fee of any type due and payable to such broker as a result of an assignment of Lease(s) shall be paid solely by Bidder and Bidder shall indemnify Debtors, their estates, the Committee, and the DIP Lender in this regard, and (ii) Bidder acknowledges that it will comply with these Bid Procedures.

(c)     In the case of a Lessor bidding on a Lease(s) to which such Lessor is a party, a written offer on Lessor's corporate letterhead (or, if on behalf of Lessor by Lessor's legal counsel, then on Lessor's legal counsel's letterhead) for the purchase of one or more of the Leases that must include the gross amount offered for each individual Lease (if more than one Lease) including a breakdown identifying that portion which is payable in cash to the Debtors and that portion, if any, which is "credit bid". In the event a Lessor submits an offer that contemplates a credit bid, such Lessor may credit bid the Final Cure Amount (as defined in the Bidding and Rejection Procedures Order) and/or any rejection damages claim; provided, that the Debtors shall have the right to contest any rejection damages claim on any grounds at the Auction and, in the Debtors' discretion, ascribe no value to any rejection damages claim and limit the amount of the credit bid to the Final Cure Amount; provided, further, Such written offer must expressly state that if the Lessor is the successful Bidder, it is ready, willing, and able to execute a reasonable short form of lease termination or assignment agreement(s), and the extent to which, if any, it agrees to waive and

12

release any and all claims it may have against the Debtors, including claims pursuant to section 502(b)(6) of the Bankruptcy Code and the Final Cure Amount. Notwithstanding anything to the contrary herein, should the Debtors contest any portion of or ascribe no value to the rejection damages claims, such acts shall not affect whether the status of a bid as a Qualified Bid.

(d)   A good faith deposit equal to the greater of 15% of the bid amount or $10,000 (the "Good Faith Deposit") in the form of a certified bank check from a U.S. bank or by wire transfer (or other form acceptable to the Debtors in their sole discretion) payable to the order of Circuit City Stores, Inc. (or such other party as the Debtors may determine); <u>provided</u>, <u>however</u>, that a Lessor bidding on its own Lease is exempt from this requirement.

B.      All written offers must expressly state that the Bidder's offer is (and all offers will be considered to be) irrevocable until the earlier to occur of (i) the Closing (as defined herein) or (ii) forty-five (45) days following the applicable Auction (unless such bid is sooner expressly rejected in writing by the Debtors).

<u>**Qualified Bids**</u>

A bid will be considered only if the bid:

(a)   is not conditioned on obtaining financing or on the outcome of unperformed due diligence by the bidder;

(b)   includes a commitment to consummate the purchase of the Lease or Leases on or within two business days following the later of (i) the applicable Sale Hearing or (ii) the Sale Termination Date (as defined in the Sale Motion) with respect to such Lease;

(c)   is received by the February Bid Deadline, for February Leases, or the March Bid Deadline, for March Leases;

13

(d)  is an offer to purchase one or more of the Leases for cash only, except that a Lessor can "credit bid" in accordance herewith; and

(e)  whether submitted by a general bidder, a broker, a Lessor, a subtenant, a Lessor bidding on its own lease, or any and all other bidders, includes a bid equal to or greater than an amount not less than the total Cure Amount ultimately determined by a final order of the Bankruptcy Court or agreement among the Debtors, such bidder, and the applicable Lessor (the "Final Cure Amount").  For the avoidance of doubt, the bid should need include an amount as the final amount will not be known at such time.  Rather, such bidder should include a statement similar to the following:[2] "In addition to any other consideration contemplated by this bid, this bid includes [payment or waiver] of and [bidder] expressly agrees to [pay or waive] the Final Cure Amount (as defined in the "Circuit City Stores, Inc. Lease Sale Bidding Procedures", as approved by the Bankruptcy Court."

In addition, to be a Qualified Bid, each Bidder must be prepared to demonstrate to the Debtors (i) its ability to consummate the purchase of the Lease(s), (ii) adequate assurance of future performance under the Lease(s) and (iii) its ability to otherwise fulfill its obligations under the Lease(s).

A bid will constitute a Qualified Bid only if it includes all of the Required Bid Documents and meets all of the above requirements (a "Qualified Bid,"); provided, however, the Debtors will have the right, in their sole discretion, to entertain bids for a Lease that do not conform to one or more of the requirements specified herein, including defensive bidding by Lessors, and may deem such bids to be Qualified Bids.  A bidder from whom the Debtors receive a Qualified Bid will be designated a "Qualified Bidder".

The February Lease(s) and other pertinent documents will be available for inspection prior to the February Bid Deadline and the March Lease(s) and other pertinent documents will be available for inspection prior to the

---

[2]  "Pay" or any variation thereof should be used for all bidders other than a Lessor bidding on its own Lease.  "Waive" or any variation thereof should be used for any Lessor bidding on its own Leases.

March Bid Deadline, in each case during regular business
hours or pursuant to arrangements made with counsel to the
Debtors prior to the applicable Bid Deadline for copies to
be delivered to Bidder for inspection.

**Auctions**

If the Debtors receive more than one Qualified Bid for a
February Lease or Leases, the Debtors will conduct an auction
(the "February Lease Auction") for those February Leases[3] at
10:00 a.m. (ET) on February 26, 2009 at the offices of Skadden,
Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New
York 10036 or such later time or other place as the Debtors may
notify all Qualified Bidders who have submitted Qualified Bids.

If the Debtors receive more than one Qualified Bid for a
March Lease or Leases, the Debtors will conduct an auction for
the Leases covered by such bid(s) on March 10, 2009 (the "March
Lease Auction" and, together with the February Lease Auction,
the "Auctions") for those March Leases at 10:00 a.m. (ET) on
such dates at the offices of Skadden, Arps, Slate, Meagher &
Flom LLP, 4 Times Square, New York, New York 10036 or such later
time or other place as the Debtors may notify all Qualified
Bidders who have submitted Qualified Bids.

Each Auction will be conducted in accordance with the
following procedures:

(a) Only the Debtors, members of the statutory committee of

unsecured creditors (the "Creditors' Committee"), the lenders

under the Debtors' post-petition financing agreement (the "DIP

Lenders"), those Lessors whose Leases are subject to the Auction

(and their legal and financial advisers) and any Qualified

Bidders who have timely submitted Qualified Bids for Leases

which are subject to the Auction ("Auction Participants") will

be entitled to attend the Auction.  Any Auction Participant may

---

[3]      The Debtors reserve the right, in their sole discretion, to conduct a
private sale for any Lease(s) or withdraw any Lease(s) from the auction
process.

15

request to attend the Auction telephonically, <u>provided</u>, <u>however</u>, that the decision to honor such a request will be at the sole discretion of the Debtors. Only Qualified Bidders will be entitled to make any subsequent Qualified Bids at the Auction.

(b) Immediately prior to the commencement of the Auction, with respect to the Qualified Bid or combination of Qualified Bids which the Debtors determine to be the highest or otherwise best offer for a Lease or Leases subject to that Auction, the Debtors will provide information as to the identity of such Qualified Bidder(s) and the purchase price associated with such Qualified Bid(s) to all Qualified Bidders for that Lease who have informed the Debtors of their intent to participate in the Auction.  Notwithstanding such determination, the Debtors reserve the right, in their sole discretion, to determine which bid, or subsequent bid, is the Successful Bid (as defined herein), following the conclusion of the Auction based upon a number of factors and other considerations.

(c) In the event the Debtors receive only a single Qualified Bid for a particular Lease(s), such Lease(s) may (in the Debtors' sole discretion) not be subject to bidding at the Auctions, and the Debtors may seek to assume and assign such Lease(s) at the Sale Hearing following the applicable Auction, if such Qualified Bid is otherwise acceptable to the Debtors. In

16

the event the Debtors receive multiple Qualified Bids for a particular Lease, such Lease, unless previously sold, otherwise disposed of or withdrawn, will be offered for sale at the applicable Auction, either in bulk or separately.

(d) A minimum Qualified Bid amount for each Lease may be announced and/or posted prior to the Auction.  Such minimum Qualified Bid amounts may be established based upon a variety of factors, including: the highest bids received with respect to a Lease(s) prior to the Auction and estimated assignment transaction costs so as to make an assignment of a Lease(s) economically viable. All bidding shall be in increments determined by the Debtors and their advisors.

(e) All Qualified Bidders who have timely submitted Qualified Bids will be entitled to be present for all subsequent bids with the understanding that the true identity of each bidder and the purchase price of each subsequent bid will be fully disclosed to all other bidders throughout the entire Auction and put on the record.

(f) The Debtors may employ and announce at each Auction additional procedural rules that are reasonable under the circumstances for conducting the Auction (_e.g._, the amount of time allotted to make subsequent bids), provided that such rules are not inconsistent with these Bidding Procedures, the

17

Bankruptcy Code, the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), the local rules issued by the United States

Bankruptcy Court for the Eastern District of Virginia (the

"Local Bankruptcy Rules") or any order of the Bankruptcy Court

entered in connection herewith.

(g) The Debtors intend to sell their interest to the Bidder

making the highest or otherwise best Qualified Bid at the

applicable Auction for each Lease.  Formal acceptance of a bid

will not occur unless and until the Court enters an order

approving and authorizing the Debtors to consummate the

assumption and assignment and Sale of the Lease(s) to such

Bidder or its designated assignee.

(h) The Debtors may, in their sole discretion, but are not

required to consider any "defensive" bidding by a Lessor bidding

after the applicable Bid Deadline to assume, assign and sell or

terminate its own Lease.

(i) ALL SALES SHALL BE SUBJECT TO APPROVAL OF THE DEBTORS'

DIP LENDERS AND THE BANKRUPTCY COURT.

### Selection Of Successful Bid

At the conclusion of the foregoing steps in the Auctions,
or as soon thereafter as practicable, the Debtors, in their sole
discretion after consultation with their advisors, the DIP
Lenders' advisors and the Creditors' Committee's advisors, will
announce for each Lease which bid is the highest or otherwise
best bid (the "Successful Bid(s)" and the bidder(s) making such

18

bid, the "Successful Bidder(s)") and which bid is the second
highest or otherwise best bid, if any (the "Alternate Bid(s),"
and such bidder(s), the "Alternate Bidder(s)"). The Successful
Bidder shall supplement its Good Faith Deposit within one
business day so that, to the extent necessary, such Good Faith
Deposit equals twenty percent (20%) of the Successful Bid.

       The Debtors reserve the right (i) to determine which
Qualified Bid, if any, for any or all of the Leases is the
highest or otherwise best bid and (ii) to reject, at any time
prior to entry of an order of the Bankruptcy Court approving the
bid, any bid which the Debtors, in their sole discretion, deem
to be (x) inadequate or insufficient, (y) not in conformity with
the requirements of the Bankruptcy Code, the Bankruptcy Rules,
the Local Bankruptcy Rules or these Bidding Procedures, or (z)
contrary to the best interests of the Debtors, their estates and
creditors. The Debtors will have no obligation to accept or
submit for Court approval any offer presented at the Auctions
except such written offers as may have been accepted by the
Debtors.

       The Debtors will sell the Lease(s) to the Successful
Bidder(s) upon the approval of such Successful Bid(s) by the
Bankruptcy Court at the applicable Sale Hearing.  The Debtors
presentation of a particular Successful Bid to the Court for
approval does not constitute the Debtors' acceptance of the bid.
The Debtors will be deemed to have accepted a bid only when the
bid has been approved by the Bankruptcy Court at a Sale Hearing.

## The Sale Hearings

       The Sale Hearings will be held before the Honorable Kevin
R. Huennekens on March 3, 2009 and March 13, 2009, in each case
at 10:00 a.m. (ET) in the United States Bankruptcy Court for the
Eastern District of Virginia, 701 East Broad Street, Room 5000,
Richmond, VA 23219, but may be adjourned or rescheduled in the
Debtors' sole discretion, subject to Bankruptcy Court approval,
as necessary, without further notice by an announcement of the
adjourned date at the Sale Hearing.

       If the Debtors do not receive any Qualified Bids for a
February Lease or Leases by the February Bid Deadline, the
Debtors will proceed with the rejection of such February Leases
as set forth in the Sale Motion and the Bidding and Rejection
Procedures Order and report the same to the Bankruptcy Court at
the Sale Hearing on March 3, 2009.  If the Debtors do not
receive any Qualified Bids for a March Lease or Leases by the

March Bid Deadline, the Debtors will proceed with the rejection of such March Leases as set forth in the Sale Motion and the Bidding and Rejection Procedures Order and will report the same to the Bankruptcy Court at the Sale Hearing on March 13, 2009.

If the Debtors receive one or more than one Qualified Bid for a February Lease(s), then, at the Sale Hearing on March 3, 2009, the Debtors will seek approval of the Successful Bid for that Lease(s).  In the event the Debtors elect to proceed with a Sale to an Alternate Bidder, the Debtors will seek approval of the Successful Bid for that Lease(s) on March 3, 2009, unless a Lessor objects to a hearing on such date.  If a Lessor so objects, the Court will fix a subsequent date for a hearing on such Alternate Bid.

If the Debtors receive one or more than one Qualified Bid for a March Lease(s), then, at the Sale Hearing on March 13, 2009, the Debtors will seek approval of the Successful Bid for that Lease(s).  In the event the Debtors elect to proceed with a Sale to an Alternate Bidder, the Debtors will seek approval of the Successful Bid for that Lease(s) on March 13, 2009, unless a Lessor objects to a hearing on such date.  If a Lessor so objects, the Court will fix a subsequent date for a hearing on such Alternate Bid.

### The Closing

Except as otherwise provided in a written offer that has been accepted by the Debtors, upon approval of the Sale, assumption, and assignment of the Lease to the Successful Bidder by the Bankruptcy Court at a Sale Hearing, the closing (the "Closing") of the Sale of a Lease shall take place on or within two business days following the later of (i) the applicable Sale Hearing or (ii) the Sale Termination Date with respect to such Lease.  With respect to the Closing, time of performance by the Successful Bidder is of the essence.

Following approval of the Sale to the Successful Bidder(s), if the Successful Bidder(s) fail(s) to consummate the Sale because of: (i) failure of a condition precedent beyond the control of either the Debtors or the Successful Bidder or (ii) a breach or failure to perform on the part of such Successful Bidder(s), then the Debtors shall retain the Good Faith Deposit as liquidated damages and the Alternate Bid(s) will be deemed to be the Successful Bid(s) and the Debtors will be authorized, but not directed, to effectuate a Sale to the Alternate Bidder(s)

subject to the terms of the Alternate Bid(s) of such Alternate
Bidder(s) without further order of the Bankruptcy Court.

The balance of the purchase price shall be paid by the
Successful Bidder by wire transfer or an endorsed bank or
certified check at the Closing.

### Return Of Good Faith Deposits

The Good Faith Deposits of all Qualified Bidders (except
for the Successful Bidder) for Leases will be held in an escrow
account and all Qualified Bids will remain open (notwithstanding
Bankruptcy Court approval of a Sale pursuant to the terms of one
or more Successful Bids by one or more Qualified Bidders), until
the earlier of (i) two business days following the Closing of
the Sale and (ii) forty-five (45) days following the applicable
Sale Hearing (the "Return Date").  Notwithstanding the
foregoing, the Good Faith Deposit, if any, submitted by the
Successful Bidder(s), will be applied against the payment of the
purchase price upon Closing of the Sale to the Successful
Bidder(s).  If a Successful Bidder breaches its obligations
under the Bidding And Rejection Procedures Order or any
agreement entered into with respect to its Successful Bid or
fails to consummate an approved Sale because of a breach or
failure to perform on the part of such Successful Bidder, the
Debtors will not have any obligation to return the Good Faith
Deposit, and such Good Faith Deposit will irrevocably become
property of the Debtors.  On the Return Date, the Debtors will
return the Good Faith Deposits of all other Qualified Bidders
for Leases, together with the accrued interest thereon.

### Reservations Of Rights

The Debtors (in their sole discretion): (i) may determine
which Qualified Bid, if any, is the highest or otherwise best
bid; (ii) may reject at any time any bid that is: (a) inadequate
or insufficient, (b) not in conformity with the requirements of
the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy
Rules or these Bidding Procedures, or (c) contrary to the best
interests of the Debtors, their estates and creditors as
determined by the Debtors in their sole discretion; and (iii)
allow one or more, but not all, Lessor's to bid "defensively" on
its own Lease at an Auction.

## Miscellaneous Terms of Sale

Unless otherwise indicated by the Debtors at the Auction, Sales of the Leases shall not include personal property, inventory, fixtures, trade fixtures, or other furnishings or equipment located in the premises whether or not owned by the Debtors. The Debtors reserve the right either to sell such personal property to the Successful Bidder or to any other party, to abandon any or all of the personal property located at each of the locations pursuant to the Sale Motion, or to make such other arrangements as may be appropriate.

All sales, transfer and recording taxes, stamp taxes or similar taxes, if any, relating to the assignment of the Leases or the sale of personal property of the Debtors in connection therewith shall be the sole responsibility of the Successful Bidder and shall be paid to the Debtors at the Closing of each transaction.

The Debtors, at or before each Auction, may impose or modify the terms and conditions herein as they determine to be in the best interests of the Debtors, their estates, creditors and other parties in interest. The Debtors may revise the procedures herein without Court approval to enable Qualified Bidders to submit Qualified Bids for smaller subsets of Leases of a greater package submitted by such Qualified Bidders, provided no new Leases are included in such package.

22

**EXHIBIT B**

**(March Leases)**

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---------|---------------|---------------|
| 230 | Almaden Plaza Superstore | Almaden Plaza Shopping Center, Inc. |
| 232 | San Mateo Superstore | Concar Enterprises, Inc. |
| 233 | Sunnyvale Superstore | EEL McKee LLC |
| 234 | Hayward Superstore | Hayward 880, LLC |
| 237 | Santa Rosa Superstore | Santa Rosa Town Center LLC |
| 239 | Modesto Superstore | Macerich Vintage Faire, LP |
| 240 | Emeryville Superstore | Regency Centers, LP |
| 241 | Stockton Superstore | Weberstown Mall LLC |
| 242 | Van Ness Superstore | Van Ness Post Center LLC |
| 250 | Elk Grove Superstore | Pappas Gateway LP |
| 251 | Citrus Heights Superstore | Greenback Associates |
| 252 | Arden Way Superstore | ARHO LP |
| 253 | Daly City Superstore | Daly City Partners I LP |
| 255 | Bethlehem Distribution Center | CC - Investors 1995-6 |
| 270 | Las Vegas Superstore | Boulevard Associates |
| 271 | Firecreek Crossing Superstore | Firecreek Crossing Of Reno LLC |
| 272 | Las Vegas II Superstore | Becker Trust, LLC |
| 401 | Hollywood Superstore | CIM/Birch St., Inc. |
| 403 | Santa Monica Superstore | 1251 Fourth Street Investors, LLC |
| 404 | Torrance Superstore | Crown CC 1, LLC |
| 405 | Buena Park Superstore | Coventry II DDR Buena Park Place LP |
| 406 | Pasadena Superstore | Knp Investments |
| 407 | Orange Superstore | Schiffman, Todd I. |
| 408 | Lakewood Superstore | Macerich Lakewood, LLC |
| 409 | San Bernardino Superstore | Rancon Realty Fund Iv Subsidiary LLC |
| 410 | Northridge Superstore | U.K. - American Properties, Inc. |
| 411 | Palmdale Superstore | Amargosa Palmdale Investments, LLC |
| 414 | Laguna Hills Superstore | Krupp Equity LP |
| 416 | Huntington Beach Superstore | Bella Terra Associates LLC |
| 417 | Montclair Superstore | Montclair Plaza LLC |
| 419 | Woodland Hills Superstore | Pacific/Youngman-Woodland Hills |
| 420 | West Covina Superstore | Eastland Shopping Center, LLC |
| 421 | Van Nuys Superstore | 13630 Victory Boulevard LLC |
| 423 | Fresno Superstore | Hallaian Brothers |
| 424 | Bakersfield Superstore | Excel Realty Partners, LP |
| 425 | Montebello Plaza Superstore | Excel Realty Partners, LP |
| 427 | Norwalk Superstore | W&D - Imperial No. 1/Norwalk |
| 428 | La Cienega Superstore | La Cienega-Sawyer, Ltd. |
| 429 | Ventura Superstore | Centro Watt Property Owner I, LLC |
| 432 | National City Superstore | Sweetwater Associates LP |
| 433 | La Mesa Superstore | Nevada Investment Holdings, Inc. |
| 434 | Point Loma Superstore | Ct Retail Properties Finance V LLC |
| 443 | Clairemont Superstore | Clairemont Square |
| 446 | Palos Verdes Superstore | Torrance Towne Center Associates, LLC |
| 450 | Victorville Superstore | Bear Valley Road Partners LLC & Mlantz LLC |
| 505 | Fairview Heights Superstore | OLP CC Fairview Heights, LLC |
| 506 | St. Peters Superstore | National Retail Properties, LP |
| 508 | Irving Superstore | Simon Property Group (Texas), LP |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---------|---------------|---------------|
| 509 | Valley View Superstore | WXIII/PWM Real Estate LP |
| 516 | Highland Superstore | KB Columbus I-CC |
| 518 | Pembroke Pines Superstore | The Prudential Insurance Company Of America |
| 519 | Atlantic City Superstore | BFW/Pike Associates, LLC |
| 522 | Two Notch Superstore | GRI-EQY (Sparkleberry Square) LLC |
| 530 | St. Louis (South County) Superstore | OLP CC St.Louis LLC |
| 532 | Chesterfield Commons Superstore | THF Chesterfield Two Development, LLC |
| 533 | St. Louis Mills Mall Superstore | St Louis Mills, LP |
| 535 | Gravois Bluff Superstore | Gravois Bluffs III, LLC |
| 542 | Willowbrook Superstore | Abrams Willowbrook Three LP |
| 543 | Plano Superstore | Parker Central Plaza, Ltd. |
| 544 | South Arlington Superstore | Parks At Arlington LP |
| 545 | Hulen Superstore | WRI  Overton Plaza, LP |
| 546 | Mesquite Superstore | Cole CC Mesquite TX, LLC |
| 567 | Ctr. | Ardmore Development Authority |
| 569 | Cedar Hill Superstore | Inland Western Cedar Hill Pleasant Run LP |
| 570 | Savannah Superstore | Abercorn Common, LLP |
| 571 | Brandon Superstore | Bard, Ervin & Suzanne Bard |
| 576 | Reading Superstore | Berkshire West |
| 589 | Hickory Superstore | Valley Corners Shopping Center LLC |
| 593 | Chesapeake Superstore | Inland American Chesapeake Crossroads LLC |
| 597 | Great Hills Superstore | SPG Arbor Walk, LP |
| 598 | Sunset Valley Superstore | Ritz Motel Company |
| 700 | Cottman Superstore | CC Philadelphia 98, LLC |
| 704 | Waldorf Superstore | Madison Waldorf LLC |
| 711 | King Of Prussia Superstore | Swedesford Shopping Center Acquisition, LLC |
| 725 | State Road Superstore | Blank Aschkenasy Properties, LLC |
| 734 | Cherry Hill Superstore | East Gate Center V, Tenants In Common |
| 743 | Willow Grove Mini-Superstore | Parkside Realty Associates, LP |
| 759 | Barboursville Mini-Superstore | Huntington Mall Company |
| 762 | Charleston Mini-Superstore | THF ONC Development LLC |
| 766 | Daytona Superstore | International Speedway Square, Ltd |
| 784 | Wheaton Superstore | Wheaton Plaza Regional Shopping Center |
| 785 | Annapolis Superstore | William P. Beatson, Jr. & Jerome B. Trout, Jr. |
| 800 | Augusta Superstore | Kir Augusta I 044, LLC |
| 802 | Springfield Superstore | DDR  Southeast Loisdale, LLC |
| 805 | Chesterfield Superstore | Sea Properties I, LLC |
| 814 | Potomac Mills Superstore | Potomac Festival II |
| 815 | Knoxville Superstore | DDRTC T&C LLC |
| 817 | Virginia Beach | CC-Virginia Beach, LLC |
| 820 | Greensboro Superstore | DDR-SAU Wendover Phase II, LLC |
| 823 | Spartanburg Superstore | Westgate Village, LLC |
| 824 | Largo Superstore | Capital Centre, LLC |
| 827 | Hoover Superstore | Aig Baker Hoover, LLC |
| 828 | Tampa Superstore | DDRTC Walks At Highwood Preserve I LLC |
| 830 | Winston-Salem Superstore | Drexel Delaware Trust |
| 831 | Gastonia Superstore | National Retail Properties, Inc. |
| 832 | Pensacola Superstore | HK New Plan EPR Property Holdings LLC. |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---|---|---|
| 835 | Roanoke Superstore | Valley View S.C., LLC |
| 836 | Glen Burnie Superstore | Saul Holdings, LP |
| 837 | Orlando South Superstore | DDRM Skyview Plaza LLC |
| 838 | Orlando Central Superstore | Weingarten Nostat, Inc. |
| 839 | Orlando North Superstore | Altamonte Springs Real Estate Associates, LLC |
| 840 | Raleigh Superstore | Glenmoor LP |
| 845 | Independence Superstore | DDRTC Sycamore Commons LLC |
| 846 | Gaithersburg Superstore | Federal Realty Investment Trust |
| 848 | North Ft. Lauderdale Superstore | 19Th Street Investors, Inc. |
| 849 | Dadeland Superstore | Kendall-77, Ltd. |
| 850 | Durham Superstore | Durham Westgate Plaza Investors, LLC. |
| 851 | Chattanooga Superstore | Bond-Circuit VIII Delaware Business Trust |
| 852 | Fayetteville Superstore | Fayetteville Developers LLC |
| 854 | Baltimore 40 West Superstore | Estate Of Joseph Y. Einbinder |
| 855 | Huntsville Superstore | NP Huntsville Limited Liab Co |
| 856 | Mobile Superstore | 3725 Airport Boulevard, LP |
| 857 | Dale Mabry Superstore | VNO Tru Dale Mabry, LLC |
| 859 | Aventura Superstore | Promventure LP |
| 861 | Hialeah Superstore | Palm Springs Mile Associates, Ltd. |
| 862 | West Palm Beach Super Superstore | Bond-Circuit IV Delaware Business Trust |
| 863 | Coral Springs Superstore | Kite Coral Springs, LLC |
| 865 | Greenville Superstore | Crosspointe 08 A LLC |
| 866 | Rockville Superstore | Congressional North Associates LP |
| 867 | Lakeland Superstore | RLV Village Plaza LP |
| 868 | Charleston Superstore | Kimco Realty Corporation |
| 871 | The Commons Superstore | New Plan Of Memphis Commons, LLC |
| 876 | St. Petersburg Superstore | Northwoods LP |
| 877 | St. Matthews Superstore | Shelbyville Road Plaza LLC |
| 878 | Florence Superstore | OLP CC Florence LLC |
| 888 | South Boulevard Superstore | Dim Vastgoed, N.V. |
| 890 | Baileys Crossroads Superstore | RREEF America Reit II Corporation Mm |
| 891 | Clearwater Superstore | CHK, LLC |
| 892 | Jacksonville Superstore | Mibarev Development I LLC |
| 896 | Columbia Mini-Superstore | DDRTC Columbiana Station I LLC |
| 897 | Bradenton Superstore | DDR Southeast Cortez, LLC |
| 910 | Tri-County Superstore | Jubilee-Springdale, LLC |
| 913 | Port Richey Superstore | Kir Piers 716 LLC |
| 921 | Asheville Superstore | DDR MDT Asheville River Hills |
| 922 | Ft. Myers Superstore | Jaffe Of Weston II Inc. |
| 949 | Allentown Superstore | Dowel-Allentown, LLC |
| 1600 | Harrisonburg Superstore | THF Harrisonburg Crossings, LLC |
| 1601 | Fredericksburg Superstore | Central Park 1226, LLC |
| 1602 | Tyler Micro-Superstore | M & M Berman Enterprises |
| 1607 | Jacksonville Mini-Superstore | CC Investors 1995-1 |
| 1608 | Wilmington Mini-Superstore | CC - Investors 1996-3 |
| 1609 | Winchester Superstore | LLC |
| 1614 | Redding Mini-Superstore | BPP-Redding LLC |
| 1616 | Anderson Mini-Superstore | Bond-Circuit II Delaware Business Trust |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---|---|---|
| 1618 | Monterey Mini-Superstore | Bond-Circuit XI Delaware Business Trust |
| 1645 | Salisbury Micro-Superstore | Centro Heritage Innes Street LLC |
| 1681 | Albany Mini-Superstore | Sherwood Properties, LLC |
| 1683 | Altoona Micro-Superstore | Sierra North Associates LP |
| 1687 | Houma Superstore | Inland Western Houma Magnolia, LLC |
| 1693 | State College Superstore | Colonnade, LLC |
| 1695 | Victor Mini-Superstore | MSF Eastgate-I, LLC |
| 3100 | West Broad "The City" Superstore | Circuit Investors #3, LP |
| 3103 | Oxford Valley Superstore | LInc.oln Plaza Associates, LP |
| 3104 | Lawrenceville Superstore | Farmingdale-Grocery, LLC |
| 3106 | Southpark Superstore | Colonial Heights Holding, LLC |
| 3108 | Portland Mini-Superstore | Basile Limited Liability Company |
| 3111 | Schaumburg Superstore | Developers Diversified Realty Corporation |
| 3112 | Yorktown Superstore | Circuit Investors - Yorktown, LP |
| 3113 | Ford City Superstore | Bedford Park Properties, LLC |
| 3120 | North Riverside Superstore | Cermak Plaza Associates, LLC |
| 3121 | Naperville Superstore | Centro Watt |
| 3125 | Bloomingdale Superstore | Simon Prop. Grp (Il) LP |
| 3126 | Orland Hills Superstore | Orland Town Center Shopping Center |
| 3127 | Gurnee Mills Superstore | Mall At Gurnee Mills, LLC |
| 3128 | Merrillville Superstore | CC Merrillville Trust |
| 3129 | Algonquin Superstore | Inland Commercial Property Management, Inc. |
| 3131 | Lincoln Park Superstore | Chicago |
| 3133 | Burnsville Superstore | Tanurb Burnsville, LP |
| 3134 | Rosedale Superstore | TSA Stores, Inc. |
| 3135 | Woodbury Mini-Superstore | Tamarack Village Shopping Center, LP |
| 3136 | Southdale Superstore | DJD Partners II |
| 3137 | Maplewood Superstore | CCI Trust 1994-I; Lloyd Draper - Trustee |
| 3139 | Ridgedale Superstore | Priscilla J. Rietz, LLC |
| 3140 | St. Cloud Superstore | St. Cloud Associates |
| 3141 | Newington Superstore | Daniel G. Kamin, And Howard Kadish, LLC |
| 3142 | Buckland Hills Superstore | BPP-Conn LLC |
| 3143 | Milford/Orange Superstore | Milford Crossing Investors LLC |
| 3144 | North Haven Superstore | Iannucci Development Corporation |
| 3146 | East Springfield Superstore | Basser - Kaufman 222, LLC |
| 3147 | Binghamton Superstore | Parkway Plaza LLC |
| 3149 | Utica Micro-Superstore | Sangertown Square LLC |
| 3150 | Carousel Center Superstore | Carousel Center Company, LP |
| 3151 | Cheektowaga Superstore | DDR Mdt Union Consumer Square, LLC |
| 3152 | Amherst Superstore | Amherst Industries, Inc. |
| 3153 | Hamburg Micro-Superstore | C.C. Hamburg NY Partners, LLC |
| 3154 | Greece Superstore | Greece Ridge, LLC |
| 3157 | Christiana Superstore | Preit Services, LLC |
| 3158 | Wilmington/Concord Superstore | Woodland Trustees, Inc. |
| 3159 | Holyoke Superstore | Holyoke Crossing LP II |
| 3160 | Albany Superstore | Necrossgates Commons Newco, LLC |
| 3164 | Salisbury Mini-Superstore | Mayfair - MDCC Business Trust |
| 3166 | Bel Air Superstore | Bel Air Square LLC |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---|---|---|
| 3167 | Peoria/Westlake Superstore | Westlake LP |
| 3168 | Bloomington Mini-Superstore | Bond C. C. V Delaware Business Trust |
| 3169 | Springfield Il Superstore | Magna Trust Company, Trustee |
| 3170 | Champaign Superstore | Bond C.C. III Delaware Business Trust |
| 3175 | Brookfield Superstore | Continental 64 Fund LLC |
| 3176 | Southridge Superstore | Dentici Family LP |
| 3177 | Racine Superstore | Southland Center Investors, LLC |
| 3184 | Madison West Superstore | CC Madison, LLC |
| 3185 | Madison East Superstore | Cardinal Court, LLC |
| 3186 | South Bend Superstore | St Indian Ridge LLC |
| 3187 | Canton Superstore | HK New Plan Exchange Property Owner II, LP |
| 3192 | Greenwood Mini-Superstore | Greenwood Point LP |
| 3193 | Castleton Superstore | American National Insurance Company |
| 3194 | Columbus In Superstore | Inland Western Columbus Clifty, LLC |
| 3197 | Poughkeepsie Superstore | BPP-NY LLC |
| 3198 | Rockford Superstore | Bond C.C. II Delaware Business Trust |
| 3200 | Columbus Superstore | AVR CPC Associates, LLC |
| 3203 | Sarasota Superstore | Circuit Investors #2 Ltd. |
| 3204 | Ft. Walton Mini-Superstore | HK New Plan Covered Sun, LLC |
| 3205 | Naples Superstore | Community Centers One LLC |
| 3206 | Lafayette Superstore | CC Lafayette, LLC |
| 3207 | West Dade Superstore | Wal-Mart Stores East, LP |
| 3212 | Abilene Mini-Superstore | Novogroder/Abilene, LLC |
| 3215 | Wichita West Superstore | Bldg Retail 2007 LLC & Netarc LLC |
| 3217 | Springfield Mo Superstore | WEC 96D Springfield-1 Investment Trust |
| 3219 | Columbia Superstore | Columbia Plaza Shopping Center Venture |
| 3227 | Cary Mini-Superstore | DDR Southeast Cary LLC |
| 3233 | San Felipe Superstore (Galleria) | 610 & San Felipe, Inc. |
| 3234 | Ocala Mini-Superstore | AWE-Ocala, Ltd. |
| 3237 | Boynton Beach Superstore | Agree LP |
| 3238 | Shreveport Superstore | Hart Kings Crossing, LLC |
| 3241 | Jensen Beach Mini-Superstore | RLV Vista Plaza LP |
| 3242 | Greenville Mini-Superstore | Centro Heritage UC Greenville LLC |
| 3246 | Myrtle Beach Superstore | Myrtle Beach Farms Company, Inc. |
| 3247 | Superstore | Johnson City Crossing (Delaware)LLC |
| 3249 | Sawgrass Super Superstore | Sunrise Plantation Properties LLC |
| 3253 | Woodlands Superstore | Amreit, Texas Real Estate Investment Trust |
| 3254 | Sugar Land Superstore | Inland Western Sugar Land Colony LP |
| 3255 | Slidell Micro-Superstore | HV Covington, LLC |
| 3262 | Wichita Falls Micro-Superstore | CC Wichita Falls 98 Trust |
| 3263 | Round Rock Superstore | La Frontera Village, LP |
| 3264 | Frisco Superstore | Teachers Insurance & Annuity Assoc.Of Amer. |
| 3269 | Citrus Park Superstore | Citrus Park CC LLC |
| 3270 | Gulfport Micro-Superstore | DDR Crossroads Center LLC |
| 3274 | Lake Charles Micro-Superstore | WEC 99-3 LLC |
| 3281 | Rome Superstore | DDR Southeast Rome LLC |
| 3283 | Dothan Superstore | DDR Southeast Dothan Outparcel, LLC |
| 3284 | Hattiesburg Superstore | SM Newco Hattiesburg, LLC |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---------|---------------|---------------|
| 3285 | Mall At Turtle Creek Superstore | Turtle Creek Partners LLC |
| 3289 | Merritt Island Mini-Superstore | Galleria Partnership |
| 3302 | Palm Desert Superstore | PRU Desert Crossing V, LLC |
| 3306 | Visalia Mini-Superstore | Save Mart Supermarkets |
| 3307 | Albuquerque Superstore | Southwestern Albuquerque, LP |
| 3309 | Newport Beach Superstore | The Irvine Company LLC |
| 3310 | Valencia Superstore | Valencia Marketplace I, LLC |
| 3311 | Rancho Cucamonga Superstore | Diamond Square LLC |
| 3313 | Irvine Superstore | The Irvine Company LLC |
| 3315 | Gateway Superstore | Mayfair - MDCC Business Trust |
| 3316 | Jantzen Beach Superstore | Jantzen Dynamic Corporation |
| 3322 | Chico Mini-Superstore | Chico Crossroads LP |
| 3323 | Washington Green Superstore | Washington Green TIC |
| 3324 | Clackamas Superstore | Marco Portland GP |
| 3327 | Carmel Mountain Superstore | Pacific Carmel Mountain Holdings LP |
| 3329 | Encinitas Superstore | Encinitas PFA, LLC |
| 3332 | Eugene Superstore | Garden City Center |
| 3333 | Medford Micro-Superstore | Kimco Pk LLC |
| 3334 | Boise Towne Plaza Superstore | Boise Towne Plaza LLC |
| 3339 | Westminster Superstore | Excel Westminster Marketplace, Inc. |
| 3340 | Colorado Springs Superstore | CC Springs, LLC |
| 3343 | Denver Superstore | CC-Investors 1997-4 |
| 3344 | Aurora Superstore | Cole CC Aurora Co, LLC |
| 3345 | Highlands Ranch Superstore | DDR Southeast Highlands Ranch, LLC |
| 3346 | Southwest Plaza Superstore | CCC Realty, LLC |
| 3347 | Lakewood/Homestead Superstore | Ten Pryor Street Building, Ltd. |
| 3348 | Boulder Mini-Superstore | JWC/Loftus LLC |
| 3349 | Ogden Superstore | DDR Family Centers LP |
| 3350 | Sugarhouse Superstore | CC Investors 1996-10 |
| 3351 | Fort Union Superstore | Fourels Investment Company, The |
| 3352 | Orem Superstore | Boyer Lake Pointe, Lc |
| 3353 | Jordan Landing Superstore | Plaza At Jordan Landing LLC |
| 3360 | Culver City Superstore | DDR Southeast Culver City Dst |
| 3361 | Glendale Superstore | Alameda Associates |
| 3364 | Fullerton Superstore | Orangefair Marketplace, LLC |
| 3365 | Henderson Superstore | Hip Stephanie, LLC |
| 3366 | Ponce Mall "The City" Superstore | Plaza Las Americas, Inc. |
| 3369 | San Patricio "The City" Superstore | Caparra Center Associates, S.E. |
| 3372 | Aercibo Superstore | DDR Norte LLC, S.E. |
| 3373 | Long Beach Superstore | CP Venture Two LLC |
| 3375 | Roseville Superstore | Kobra Properties |
| 3376 | Ft. Collins Mini-Superstore | Generation H One And Two LP |
| 3377 | Idaho Falls Micro-Superstore | Ammon Properties LC |
| 3378 | Cottonwood Superstore | Cottonwood Phase V LLC |
| 3379 | Grand Junction Micro-Superstore | CC Grand Junction Investors 1998, LLC |
| 3381 | Pueblo Micro-Superstore | Eagleridge Associates (Pueblo) LLC |
| 3390 | Thornton Superstore | Site A LLC |
| 3401 | Temecula Mini-Superstore | Inland Western Temecula Commons LLC |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---------|---------------|---------------|
| 3403 | Port Charlotte Mini-Superstore | Hudson Realty Trust, Hersom Realty Trust, Lorimar Realty Trust |
| 3405 | Boca Raton Superstore | Uncommon Ltd. |
| 3409 | Avenues Superstore | Property Management Support Inc. |
| 3418 | Sanford Superstore | WRI Seminole Marketplace, LLC |
| 3425 | NW Las Vegas Superstore | Centennial Holdings LLC |
| 3502 | Exchange Plaza Superstore | Inland Western San Antonio HQ, LP |
| 3504 | Corpus Christi Superstore | South Padre Drive LP |
| 3505 | North Richland Superstore | KRG Market Street Village LP |
| 3512 | Mcallen Superstore | Daniel G. Kamin McAllen LLC |
| 3513 | Brownsville Superstore | Pacific Harbor Equities LLC |
| 3514 | Amarillo Superstore | Kir Amarillo LP |
| 3516 | Southlake Superstore | Inland Western Southlake Corners, LP |
| 3518 | Raleigh Superstore | Plantation Point Development, LLC |
| 3520 | Northshore Superstore | Circuit Sports, LP |
| 3522 | Garland Superstore | Simon Property Group Texas LP |
| 3525 | Wellington Superstore | Cedar Development, Ltd |
| 3527 | Silverlake Superstore | PrInc.ipal Real Estate Holding Co., LLC |
| 3529 | Exton Superstore | Main Street At Exton, LP |
| 3549 | Short Pump Superstore | Short Pump Town Center LLC |
| 3550 | Greenville Point Superstore | DDR-SAU Greenville Point, LLC |
| 3554 | Bainbridge Superstore | Bainbridge Shopping Center II LLC |
| 3556 | Whitman Square Superstore | Boulevard North Associates, LP |
| 3560 | Spring Hill Superstore | Coastal Way, LLC |
| 3561 | Millenia Mall Superstore | Cameron Group Associates, LLP |
| 3562 | Concord Mills Superstore | Concord Mills LP |
| 3569 | Midtown Miami Superstore | DDR Miami Ave LLC |
| 3570 | Hyattsville Superstore | PrInc.e George'S Station Retail, LLC |
| 3572 | Polaris Superstore | Polaris Circuit City LLC |
| 3576 | Lake Worth Superstore | Inland Western Lake Worth Towne Crossing |
| 3577 | Rockwall Superstore | Rockwall Crossing, Ltd |
| 3579 | Meyerland Superstore | Meyerland Plaza (DE) LLC |
| 3581 | Stapleton Superstore | Stapleton North Town, LLC |
| 3582 | La Quinta Superstore | CC La Quinta LLC |
| 3584 | New Braunfels Superstore | Sinay Family LLC And Trust |
| 3586 | Santa Margarita Superstore | Tis Equities IX LLC |
| 3587 | Bethlehem Superstore | Morris Bethlehem Associates, LP |
| 3588 | Southpark Meadows Superstore | Inland Western Austin Southpark Meadows II LP |
| 3589 | Southaven Superstore | Southhaven Center II, LLC |
| 3590 | Meriden Superstore | Galileo Northeast, LLC |
| 3591 | Warrington Superstore | Village Square I, LP |
| 3592 | Colony Place Superstore | Colony Place Plaza, LLC |
| 3595 | Waterford Lakes Superstore | Deno P Dikeou |
| 3597 | Apex Superstore | DDR/1st Carolina Crossings South, LLC |
| 3599 | South Bay Superstore | E&A Northeast LP |
| 3601 | North Attleboro Superstore | North Attleboro Marketplace II, LLC |
| 3602 | Millbury Superstore | Route 146 Millbury LLC |
| 3603 | Ann Arbor Mini-Superstore | Amcap Arborland LLC |
| 3614 | Sawmill Mini-Superstore | Plazamill Limited Partnershp |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---|---|---|
| 3615 | Easton Superstore | CC-Investors 1997-12 |
| 3616 | Brice Superstore | Benenson Columbus - OH Trust |
| 3617 | West Mifflin (Century) Superstore | Inland Western West Mifflin Century III DST |
| 3618 | Monroeville Superstore | WMI/MPI Business Trust |
| 3619 | Ross Park Superstore | Cofal Partners, LP |
| 3622 | Fields-Ertel Road Superstore | Hartman 1995 Ohio Property Trust |
| 3624 | Northtown Superstore | BL-NTV I, LLC |
| 3625 | Schererville Superstore | The Shoppes At Schererville, LLC |
| 3626 | Niles Superstore | Howland Commons Partnership |
| 3627 | Arundel Mills Superstore | Arundel Mills Marketplace LP |
| 3628 | Frederick Mini-Superstore | CC Frederick 98, LLC |
| 3629 | Boardman Superstore | Bond-Circuit V Delaware Business Trust |
| 3632 | Grand Rapids Superstore | BG Walker, LLC |
| 3633 | 28Th Street Superstore | Wilmington Trust Company |
| 3634 | Kalamazoo Superstore | Southland Acquisitions, LLC |
| 3638 | Hagerstown Superstore | Washington RE Investment Trust |
| 3639 | Oyster Point Superstore | Lea Company |
| 3640 | Greenbrier Superstore | Crossways Financial Associates, LLC |
| 3641 | Keene Superstore | MB Keene Monadnock, LLC |
| 3645 | Laredo Superstore | Laredo/Mdn II LP |
| 3648 | Augusta Marketplace Mini-Superstore | Interstate Augusta Properties, LLC |
| 3654 | Appleton Superstore | WEC 96D Appleton-1 Investment Trust |
| 3659 | Leesburg Superstore | Battlefield FE LP |
| 3662 | Trumbull Superstore | Trumbull Shopping Center #2 LLC |
| 3663 | Gateway Mini-Superstore | Gateway Center Properties III, LLC |
| 3664 | Atlantic Center Mini-Superstore | Atlantic Center Fort Greene Associates, LP |
| 3666 | Parkersburg Mini-Superstore | 601 Plaza, LLC |
| 3668 | Danbury Mini-Superstore | Forecast Danbury LP |
| 3669 | East Brunswick Superstore | Vornado Finance, LLC |
| 3670 | Eatontown Superstore | 36 Monmouth Plaza LLC |
| 3672 | Westbury Super Superstore | W&S Associates, LP |
| 3674 | Hicksville Superstore | Ricmac Equities Corporation |
| 3675 | Greeley Superstore | Greeley Shopping Center, LLC |
| 3677 | Lady Lake Superstore | TMW Weltfonds Rolling Acres Plaza |
| 3679 | Union Square Superstore | OTR |
| 3680 | 80th & Broadway Mini-Superstore | Friedland, Lawrence And Melvin |
| 3682 | Middletown Mini-Superstore | CC-Investors 1997-10 |
| 3684 | Paramus Superstore | Faber Bros., Inc. |
| 3686 | Rego Park/Queens Superstore | Alexander'S Of Rego Park Center, Inc. |
| 3687 | Ledgewood Mini-Superstore | Acadia Realty LP |
| 3688 | Bergen Superstore | FC Treeco Columbia Park, LLC |
| 3689 | Somerville Superstore | Enid Two, LLC |
| 3690 | Norwalk Superstore | 444 Connecticut Avenue LLC |
| 3691 | Staten Island Superstore | FC Richmond Associates, LP |
| 3692 | Bricktown Mini-Superstore | Brick 70, LLC |
| 3693 | Union Superstore | DDR Southeast Union, LLC |
| 3694 | Valley Stream Mini-Superstore | Green Acres Mall, LLC |
| 3695 | Wayne Superstore | Star Universal, LLC |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
| --- | --- | --- |
| 3696 | White Plains Superstore | LC White Plains Retail, LLC |
| 3697 | Whitestone Superstore | Whitestone Development Partners A, LP |
| 3698 | Woodbridge Superstore | FC Woodbridge Crossing, LLC |
| 3699 | Yonkers Superstore | AAC Cross County Leasehold Owner, LLC |
| 3700 | Cortlandt Mini-Superstore | Cortlandt B., LLC |
| 3701 | Ft. Wayne Mini-Superstore | Coldwater Development, LLC |
| 3702 | Terre Haute Micro-Superstore | Northern Trust Bank Of California N.A. |
| 3706 | Harrisburg East Superstore | PRGL Paxton, LP |
| 3707 | Lancaster Superstore | Red Rose Commons Condominium Association |
| 3708 | York Superstore | Meadowbrook Village LP |
| 3710 | Robinson Mini-Superstore | Stor-All New Orleans, LLC |
| 3711 | Muskegon Superstore | Heritage-Lakes Crossing, LLC |
| 3713 | Holland Micro-Superstore | Geenen Dekock Properties, LLC |
| 3720 | Harrisburg West Superstore | Bond-Circuit IX Delaware Business Trust |
| 3721 | Sterling Superstore | Potomac Run, LLC |
| 3724 | Saugus Superstore | Saugus Plaza Associates |
| 3725 | Dover "The City" Superstore | Cohab Realty LLC |
| 3731 | Bay Ridge Superstore | 502-12 86Th Street, LLC |
| 3735 | Tysons Corner West Superstore | Tysons 3, LLC |
| 3738 | Vineland Superstore | Goodmill, LLC |
| 3742 | Clarksburg Micro-Superstore | THF Clarksburg Development One |
| 3743 | Maple Grove Superstore | Kimco Arbor Lakes S.C., LLC |
| 3744 | Erie Mini-Superstore | GS Erie LLC |
| 3746 | Johnstown Superstore | Richland Town Centre, LLC |
| 3752 | VA Center Commons Superstore | DDRTC Creeks At Virginia Center LLC |
| 3764 | Phillipsburg Superstore | Inland US Management, LLC |
| 3767 | Brentwood Superstore | Pace-Brentwood Partners, LLC |
| 3768 | Leominster Superstore | Walton Whitney Investors V, LLC |
| 3769 | Concord Superstore | GGP-Steeplegate, Inc. |
| 3770 | Taunton Superstore | Cole CC Taunton Ma, LLC |
| 3771 | Folsom | Broadstone Crossing LLC |
| 3779 | Enfield Superstore | Galileo Freshwater/Stateline, LLC |
| 3780 | Hamburg Superstore | Sir Barton Place, LLC |
| 3783 | Plymouth Meeting Superstore | Dowel Conshohocken LLC |
| 3792 | Mchenry Superstore | Advance Real Estate Management, LLC |
| 3797 | Grandville Marketplace Superstore | DDR Mdt Grandville Marketplace LLC |
| 3810 | Harlingen Tx Superstore | Mall At Valle Vista, LLC |
| 3815 | Katy Mills "The City" Superstore | Katy Mills Mall LP |
| 3831 | Market Square Shopping Center | 700 Jefferson Road II, LLC |
| 3832 | Township Marketplace Superstore | DDR Mdt Monaca Township Marketplace LLC |
| 3844 | Fairfax "The City" | DDR Mdt Fairfax Towne Center LLC |
| 3845 | Deptford Landing Superstore | AIG Baker Deptford, LLC |
| 3846 | East Chase Superstore | Eastchase Market Center, LLC |
| 3847 | Midtown Village Superstore | Carlyle-Cypress Tuscaloosa I, LLC |
| 3848 | Boranda Superstore | T And T Enterprises LP |
| 3849 | Norridge Commons Superstore | Irving Harlem Venture, LP |
| 3850 | Promenade "The City" Superstore | FC Janes Park, LLC |
| 3852 | Superstore | Donahue Schriber Realty Group, L.P |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---|---|---|
| 3853 | Target Center Superstore | Knoxville Levcal LLC |
| 3854 | Parkdale Superstore | Parkdale Mall Associates LP |
| 3855 | Sun Land Superstore | CDP Falcon Sunland Plaza LP |
| 3856 | Baybrook Superstore | NP/SSP Baybrook, LLC |
| 3857 | Deerbrook "The City" Superstore | Deerbrook Anchor Acquisition LLC |
| 3858 | San Antonio "The City" | SWQ 35/Forum, Ltd |
| 3859 | Ashwaubenon Superstore | Palmetto Investors, LLC |
| 3862 | Brockton Superstore | Ray Mucci's, Inc. |
| 3864 | Manhattan Broadway At 66th Street | 1965 Retail LLC |
| 3878 | Brea "The City" | FW CA Brea Marketplace LLC |
| 3882 | Kileen Tx -Superstore | Market Heights, Ltd |
| 3883 | Lycoming Crossing | VIWY, LP |
| 4101 | Montgomeryville Superstore | Circuit PA Corporation |
| 4105 | Dickson City Mini-Superstore | Centro Properties Group |
| 4106 | Wilkes-Barre Superstore | VNO Mundy Street LLC |
| 4110 | Danvers Superstore | 4 Newbury Danvers LLC |
| 4111 | Somerville Superstore | I-93 Somerville LLC |
| 4112 | Burlington Superstore | Daniel G. Kamin Burlington LLC |
| 4113 | Seekonk Superstore | Seekonk Equities Inc. |
| 4114 | Cranston Superstore | Gateway Woodside, Inc. |
| 4115 | Nashua Superstore | Dicker/Warmington Properties |
| 4116 | Portsmouth Superstore | Dicker/Warmington Properties |
| 4119 | Braintree Superstore | Briantree Property Assoc LP |
| 4120 | Salem Superstore | Trustees Of Salem Rockingham, LLC |
| 4121 | Natick Superstore | Baker Natick Promenade LLC |
| 4122 | Hanover Mini-Superstore | Walton Hanover Investors V, LLC |
| 4123 | Dartmouth Mini-Superstore | Dartmouth Marketplace Associates |
| 4124 | Manchester Superstore | Dicker/Warmington Properties |
| 4130 | Kissimmee Superstore | Loop West, LLC |
| 4131 | Manteca Superstore | Manteca Stadium Park LP |
| 4132 | Turlock Superstore | Monte Vista Crossings, LLC |
| 4134 | Towson "The City" Superstore | Towson Vf LLC |
| 4135 | Metairie Superstore | BBD Rosedale, LLC |
| 4136 | Pine Island Superstore | NAP Northpoint LLC |
| 4139 | Signal Hill Superstore | Signal Hill Gateway LLC |
| 4143 | Gloucester Superstore | Town Square Plaza |
| 4144 | Chambersburg Superstore | Chambersburg Crossing, LP |
| 4147 | Knoxville  TN - Micro Superstore | Hamilton Crossing I LLC |
| 4150 | Pasadena Superstore | Fairway Centre Associates, LP |
| 4176 | Monrovia Superstore "The City" | Monrovia Marketplace LLC |
| 4179 | Vacaville | TKG Coffee Tree LP |
| 4201 | Melbourne Superstore | Melbourne-Jcp Associates, Ltd |
| 4202 | Norfolk "The City" Superstore | Janaf Crossings, LLC |
| 4212 | 5th Avenue "The City" Superstore | Green 521 5Th Avenue, LLC |
| 4232 | Fort Myers Cypress Lakes "The City" | Colonial Square Associates, LLC |
| 4233 | Sebring Superstore | Sebring Retail Associates, LLC |
| 4242 | Rossmoor Center Superstore | Rossmoor Shops LLC |
| 4247 | Denton Superstore | Panattoni Development Co., LLC |

## Exhibit B
### March Leases

| Store # | Location Name | Landlord Name |
|---|---|---|
| 4249 | Port Arthur Superstore | Port Arthur Holdings III, Ltd. |
| 4256 | Mt. Pleasant Superstore | Developers Diversified Realty Corporation |
| 4261 | Southern Tier Crossings Superstore | DDR Horseheads LLC |
| 4271 | Foxboro Superstore | NPP Development, LLC |
| 4272 | Amherst Superstore | Berkshire-Amherst, LLC |
| 4275 | Sarasota FL "The City" | RB-3 Associates |
| 4276 | Port St Lucie "The City" | Benderson Properties & Donald Robinson |
| 4302 | Eastridge Superstore | Eastridge Shopping Center LLC |
| 4305 | Burbank Superstore | Burbank Mall Associates, LLC |
| 4307 | Prattville Superstore | Prattcenter, LLC |
| 4308 | Westbank Superstore | Team Retail Westbank, Ltd |
| 4313 | La Habra | La Habra Imperial LLC |
| 4317 | Power And Barnes Superstore | Barnes And Powers North LLC |
| 4321 | Richmond White Oak Superstore | Forest City Commercial Group, LLC |
| 4336 | Torrington "The City" Superstore | Torrington Triplets LLC |
| 4502 | Lewisville Superstore | Inland Western Lewisville Lakepointe LP |
| 4503 | Loop 410 Superstore | Bb-LInc.oln-Us-Properties, LP |
| 4505 | Little Rock 2 West Superstore | CCI Trust 1994-I; Lloyd Draper - Trustee |
| 4506 | North Little Rock Superstore | CCI Trust 1994-I; Lloyd Draper - Trustee |
| 4507 | Santa Cruz Mini-Superstore | Redtree Properties, LP |
| 4508 | El Paso East Superstore | A.D.D. Holdings, LP |
| 4510 | Lubbock Superstore | M & M Berman Enterprises |
| 9103 | Circuit City Corporate HQ (Dr3) | Inland Western Richmond Mayland, LLC |
| 00406A | Pasadena Roadshop/Parking Lot | Rossiter, Ronald D. & Barbara M. |
| 00830A | Winston-Salem (Add'l land) | W/S Stratford, LLC |
| 03158A | Wilmington Overflow Parking | Wilmington Trust Company |
| 03202A | Gainesville Sign Lease | Gainesville Outdoor Advertising, Inc. |
| 03682A | Middletown Sign Lease | Barberio, Janet |
| 03754A | Kennewick Sign Lease | Signco Inc. |