Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Co-Counsel to the Debtors and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| _____ Debtors. _____ | ) | Jointly Administered |

## SUMMARY OF FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS FOR THE DEBTORS FOR THE PERIOD NOVEMBER 10, 2008 THROUGH JANUARY 31, 2009

| 1. | Name of applicant: | Ernst & Young LLP |
|---|---|---|
| 2. | Role of applicant: | Accounting and Tax Consultants for the Debtors and Debtors-in-Possession |

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

| 3. | Date case filed: | November 10, 2008 |
|---|---|---|
| 4. | Date of application for employment: | November 18, 2008 |
| 5. | Date of order approving employment: | December 8, 2008, as of November 10, 2008 |
| 6. | Date of this application: | March 17, 2009 |
| 7. | Dates of services covered: | November 10, 2008 through January 31, 2009 |
| 8. | Total fees requested for this period (from Exhibit 1) | $717,048.99 |
| 9. | Balance remaining in fee retainer account, not yet awarded | None |
| 10. | Fees paid or advanced for this period, by other sources | None |
| 11. | Net amount of fee requested for this period | $465,755.50 |
| 12. | Total expense reimbursement requested for this period | $4,025.70 |
| 13. | Balance remaining in fee retainer account, not yet awarded | None |
| 14. | Expenses paid or advanced for this period, by other sources | None |
| 15. | Net amount of expense reimbursements requested for this period | $3,784.13 |
| 16. | Gross award requested for this period | $721,074.69 |
| 17. | Net award requested for this period | $469,539.63 |

<u>History of Fees and Expenses</u>

1.      Dates, sources, and amounts of retainers received:

None.

2.      Dates, sources, and amounts of third party payments received:

None.

3.      Prior fee and expense awards:

None.

Respectfully submitted,

Charles F. Phillips, III
Partner, Ernst & Young LLP

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[2] | ) | Case No 08-35653 (KRH) |
| | ) | |
| Debtors. | ) | Jointly Administered |

### FIRST INTERIM FEE APPLICATION OF ERNST & YOUNG LLP AS ACCOUNTING AND TAX CONSULTANTS FOR THE DEBTORS FOR THE PERIOD NOVEMBER 10, 2008 THROUGH JANUARY 31, 2009

Ernst & Young LLP (the "Applicant" or "E&Y"), as Accounting and Tax Consultants to the Debtors, respectfully represents:

### INTRODUCTION

1.     This is the Applicant's first interim application (the "Application") for allowance and payment of compensation for professional services and reimbursement of expenses pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Guidelines for Fee Applications for Professionals in the Eastern District of Virginia Bankruptcy Cases (the "Guidelines"), and the Order under Bankruptcy Code Sections 105(a) and 331 Establishing Procedures for Interim Compensation, entered December 9, 2008 (Docket No. 830) (the "Interim Compensation Order," and collectively, the "Applicable Guidelines and Orders").

---

[2] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

2.       This Application requests compensation for accounting and tax consulting services (the "Services") rendered by the Applicant on behalf of the Debtors during the period November 10, 2008 through January 31, 2009 (the "Compensation Period") and reimbursement of actual and necessary expenses incurred by (or first billed by outside vendors to) the Applicant during the Compensation Period in connection with the rendering of such Services.  This Application complies with the Bankruptcy Code, the Bankruptcy Rules, the Guidelines and the Local Rules, as stated in the certification dated March 13, 2009, attached hereto as Exhibit A, made on behalf of the Applicant by Charles F. Phillips, III (the "Certification").

3.       This Application seeks the interim approval and allowance of compensation in the amount of $717,048.99 representing the fees for the Applicant's actual time charges for 1,391.4 hours of professional services rendered during the Compensation Period, plus reimbursement of actual and necessary expenses incurred in the amount of $4,025.70, for a total of $721,074.69, all as more fully set forth below.  The Applicant submits that allowance and payment of these amounts are fully warranted given the actual and necessary services rendered to the Debtors by the Applicant as described in this Application.

4.       In accordance with the Applicable Guidelines and Orders, the following exhibits are annexed to this Application:

A.      Exhibit A: Certification by Charles F. Phillips, III;

B.      Exhibit B:  Summary of Professional Time;

C.      Exhibit C:  Summary of Professional Time by Project Category;

D.      Exhibit D: Summary of Breakdown of Requested Reimbursement of Expenses and Disbursements; and

E.      Exhibit E:  Detailed Description of Services Rendered.

## JURISDICTION

5.     This Court has subject matter jurisdiction to consider this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

6.     On November 10, 2008 (the "Petition Date"), each of the Debtors filed a petition with this Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

7.     On December 9, 2008, this Court entered the Interim Compensation Order, which authorizes the monthly payment of eighty percent (85%) of fees and one hundred percent (100%) of expenses to retained professionals upon submission of timely monthly fee requests to, and provided no formal objections were filed by, the Debtors and their counsel, the U.S. Trustee, and counsel for any official committee appointed in these cases (collectively, the "Notice Parties").   The Interim Compensation Order also requires the submission of periodic interim fee applications and a final fee application for approval and allowance of compensation and reimbursement of expenses, upon which any formal objections not resolved consensually will be presented to the Court.

## RETENTION OF ERNST & YOUNG LLP AND MONTHLY FEE STATEMENTS

8.     On November 18, 2008, the Debtors filed their Application for Order Authorizing the Employment and Retention of Ernst & Young LLP as Accounting and Tax Consultants for the Debtors and Debtors in Possession Effective as of the Petition Date (Docket No. 193). On December 12, 2008, the Debtors filed their Application to Expand the Scope of Employment and Retention of Ernst & Young LLP to Include Additional Tax Advisory Services, Effective as of November 10, 2008 (Docket No. 952),

6

(collectively, the "Retention Application"). The Retention Application sought the Court's authorization of the Debtors' employment of the Applicant to perform accounting and tax consulting services in accordance with the terms of two engagement letters: (a) one engagement letter dated November 10, 2008 for tax services (the "Tax Services Agreement"), and (b) one engagement letter for additional tax advisory services (the "Additional Tax Services Agreement", and together with the Tax Services Agreement, the "Engagement Letters"). The Engagement Letters set forth, among other matters, the scope of the Services and the terms of compensation for fees and expenses.

9.    As set forth in further detail in the Engagement Letters, E&Y LLP agreed to provide certain audit and tax services to the Debtors, including the following:[3]

**Services under the Tax Services Agreement (the "Tax Services"):**

On-Call SOW3

- Provision of assistance to the Company's tax department for routine small projects when such projects are not covered in a separate SOW to the Agreement.

- Assistance with tax issues, assistance with transactional issues, or assistance to the Company in connection with its dealings with tax authorities.

- Specific tasks that may be involved in connection with the Services include participation in meetings and telephone calls with Company personnel, participating in meetings and telephone calls with taxing authorities and other third parties, review of transactional documentation, research of technical issues, and the preparation of technical memoranda, letters, e-mails, and other written documentation.

Tax Accounting SOW

- Deferred income tax reconciliation assistance and workpaper review.

- Book to tax reconciliation assistance and workpaper review.

- Domestic and/or foreign provision and consolidating provision assistance.

- Purchase and divestiture accounting (tax) assistance as required.

---

[3]    Any description of the terms of the Engagement Letters in this Application is subject to the actual terms set forth in the Engagement Letters.

- Other tax department administrative assistance related to year-end or quarter-end procedures.

Accounting Method SOW

- Identify which legal entities have accrued bonus accounts.

- Analyze the accrued bonus accounts to gain an understanding of the methodology currently being utilized to determine the deductible portion of the accrued bonus accounts at year end.

- Review benefit plans with the Company's tax department to determine if any portion of the bonus accrual is deductible at year end.

- Determine which legal entities are incorrectly accelerating the deduction for accrued bonuses for tax purposes.

- Consult with the Company as to the appropriate method to utilize on a go forward basis for each respective legal entity, depending on the terms of the benefit plans.

- Calculate the Section 481(a) adjustment for each legal entity.

- Prepare the Form 3115 and supporting statements.

- File the Form 3115 and supporting statements with the IRS National Office.

Section 382 SOW

- Identify ownership change(s) that have occurred during the quarterly update periods ending November 30, 2008 and February 28, 2009 (the "Analysis Period").

- Prepare supporting technical memorandum upon conclusion of the Analysis Period and documentation for owner shift analysis.

IRS Controversy SOW

- Work with appropriate Company personnel in developing an understanding of the issues related to ongoing IRS activity.

- Contact the United States National Taxpayer's Advocate Office to discuss prior and current Internal Revenue Service activities that has generated a hardship, prepare the Form 911 and gather all relevant information to allow the Advocate to understand the nature of the hardship, meet with the advocate on behalf of the Company or with Company personnel to discuss the submission, and address any concerns or questions raised by the Advocate Office.

- Provide advice on the use of Alternative Dispute Resolution ("ADR") programs, where the examination team retains jurisdiction, such as early referral and Fast Track Settlement.

- Contact the local Collection Office to request an extension on delaying collection due process activities until meetings are concluded with the National Advocate Office.  Engage the National Advocate Office as needed to maintain the stay on collection activities.

- Maintain ongoing communications with the Company.  We will not respond to any IRS inquiries prior to your review and consent to our responses.

### Puerto Rico Transfer Pricing SOW

- Assist Circuit City in establishing a transfer pricing policy and approach for the inter-company transactions between Puerto Rico LLC and Circuit City.

- Provide tax consulting services as needed regarding Puerto Rican and U.S. tax matters in connection with the establishment and operations of Puerto Rico LLC.

### Puerto Rico Tax Compliance SOW

- Corporate Income Tax Return, Form 480.20, for the short period ending February 28, 2008.

- Estimated Declaration, Form 480-E, for the fiscal year ending February 28, 2008.

- 2007 LLC Annual Payment Voucher.

- 2007 Personal Property Tax Return.

- 2008-2009 Volume of Business Declaration for the Municipalities of Guaynabo and Ponce.

### Restructuring SOW

- Work with Client personnel and/or agents in developing an understanding of the Client's business objectives and strategies, including understanding reorganization or restructuring alternatives the Client is evaluating that may result in a change in the equity, capitalization and/or ownership of the shares of the Client or its assets.

- Assist and advise the Client in its consideration of restructuring plans by evaluating the tax consequences of strategies to achieve the Client's objectives, including, as needed, research and analysis of Internal Revenue Code sections, treasury regulations, state tax statutes and regulations, case law and other relevant tax authorities which could be applied to business valuation and restructuring models.

- Provide tax consulting regarding the availability, limitations on the use, and preservation of tax attributes, such as net operating losses; the development and assessment of strategies to minimize the use of surviving tax attributes, and; the minimization of tax costs in connection with stock or asset sales, if any.

- Provide documentation, as appropriate or necessary, of tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative or other tax matter described above.

- To the extent that the Client necessary, provide the Client with a copy of the facts and assumptions (collectively, the "Facts") upon which the Study is to be based. Completion of the Study will require that the Client review the Facts and provide written approval that EY may rely on the Facts in reaching its conclusions. EY will not independently verify the accuracy or completeness of the Facts, but will rely upon the written approval of the Client that the Facts may form the basis of the Study. Inaccuracy of the Facts may materially impact the conclusions.

**Services under the Additional Tax Services Agreement (the "Additional Tax Services"):**

- Gathering and preparing tax work papers;

- Assisting with preparation of federal and/or state tax returns; and

- Researching federal and state tax issues.

10.    On December 8, 2008, the Court entered a final order approving the Retention Application on a final basis, effective as of the Petition Date (Docket No. 793) (the "Retention Order").

11.    With respect to the Compensation Period, the Applicant circulated a monthly fee statement on December 16, 2008 for the period beginning on the Petition Date through November 28, 2008 requesting $295,639.40 in fees and $241.57 in expenses (the "November Fee Statement") to the Notice Parties.

12.    The Applicant also circulated a monthly fee statement on January 9, 2009 for the period beginning on December 1, 2008 through December 31, 2008 requesting $218,460.34 in fees and $2,420.45 in expenses (the "December Fee Statement") to the Notice Parties.

13.    The Applicant also distributed a monthly fee statement on February 6, 2009 for the period beginning on January 1, 2009 through January 30, 2009 requesting $202,949.25 in fees and $1,363.68 in expenses (the "January Fee Statement", and together with the November Fee Statement and the December Fee Statement, the "Monthly Fee Statements") to the Notice Parties.

14.    No party has filed an objection to the Applicant's Monthly Fee Statements, and neither the Applicant nor counsel for the Applicant has received any objections to the Monthly Fee Statements.

15.    Because no objection was filed to the Monthly Fee Statements, the Debtors have paid the Applicant $251,535.06, representing eighty-five percent (85%) of the fees for professional services and

one hundred percent (100%) of the expenses invoiced under the November Fee Statement, as of the hearing on this Application.

16.    No agreement or understanding exists between the Applicant and any other person for the sharing of compensation received from services rendered or in connection with Debtors' chapter 11 cases, nor shall the Applicant share or agree to share the compensation paid or allowed from Debtors' estates for such services with any other person.

**SUMMARY OF SERVICES RENDERED**

17.    During the Compensation Period, the Applicant provided accounting services (the "Accounting Services") and tax consulting services (the "Tax Consulting Services") under a number of different discrete projects.  The Services fall under the project categories of Accounting Method Change, Asset Basis Analysis, Bankruptcy Model Preparation, Bankruptcy Process/Status Updates, IRS Controversy Assistance, Intercompany Accounts Analysis, International/APB 23 Provision Issues, State and Local Tax Advice and Consultation, Section 382 Analysis, Stock Basis Analysis, Tax Return/Loan Staff Assistance, Transaction Cost Analysis, Travel, Workplan/Information Requests and Affidavit/Engagement Letter/Monthly Fee Application/Other matters.

18.    The attached Exhibit B sets forth the names, titles, hourly rates (for projects not billed on fixed fee arrangement), and the number of hours billed by all partners, principals, executive directors, senior managers, managers, seniors and staff of the Applicant who rendered Services to the Debtors during the Compensation Period.  The hourly rates comply with the terms of the Engagement Letters and Retention Order, reflect the normal hourly rates for professional services charged by each partner, principal, manager and auditor of the Applicant for this type of work, and are consistent with rates typically charged by other comparable firms for this type of work.

19.    Attached hereto as Exhibit C is a schedule specifying the amount of fees, separated by each project category.

20.     Attached hereto as Exhibit D are contemporaneously maintained records of the expenses for which the Applicant is seeking reimbursement.

21.     E&Y's professionals have maintained contemporaneous time records which indicate the time that each professional spent working on a particular matter and the nature of the work performed. Copies of these time records are annexed to this Application as Exhibit E.

(1)  Accounting Method Change - The Accounting Method Change project consisted of assisting the Company with a previously filed application for change in accounting method related to accrued bonuses. This work included responding to questions from the Company and communicating with the Internal Revenue Service regarding the project. In connection with the foregoing services, E&Y's professionals expended a total of 5.9 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $3,550.33.

(2)  Asset Basis Analysis - involved assisting the Company with calculating a reasonable estimate of the tax basis of the Company's assets for Circuit City Stores, Inc. and Circuit City Stores West Coast, Inc. for the purpose of determining the potential tax impact of a sale of the Company's assets in connection with the bankruptcy. The work consisted of gathering financial data from the Company including previously filed tax returns and associated work papers, analyzing the impact of tax adjustments to determine their impact on basis, and constructing a model to summarize the data. In connection with the foregoing services, E&Y's professionals expended a total of 208.0 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $117,743.50.

(3)  Bankruptcy Model Preparation - The Bankruptcy Model project consisted of meeting with Company personnel, gathering required data, and constructing a financial model to be able to determine the impact of various bankruptcy restructuring plans on the Company's tax attributes (including net operating losses, credit carryovers, asset basis, etc.). In connection with the foregoing services,

12

E&Y's professionals expended a total of 78.3 hours during the Compensation Period for which E&Y

seeks allowance of compensation for professional services of $41,973.40.

(4) Bankruptcy Process/Status Updates - consisted of regular communication and

correspondence with the Company including telephone calls, emails, reviews of public filings, etc. related

to the status and timing of bankruptcy related activities needed to assist the Company address tax matters

that arose in connection with the bankruptcy.  In connection with the foregoing services, E&Y's

professionals expended a total of 43.7 hours during the Compensation Period for which E&Y seeks

allowance of compensation for professional services of $26,864.95.

(5) IRS Controversy Assistance - consisted of phone conversations with Company

management as well as with Internal Revenue Service ("IRS") officials related to ongoing IRS audits and

pending refund claims.  In connection with the foregoing services, E&Y's professionals expended a total

of 12.0 hours during the Compensation Period for which E&Y seeks allowance of compensation for

professional services of $8,509.20.

(6) Intercompany Account Analysis - consisted of beginning the review of the Company's

intercompany transactions and intercompany accounting to determine the potential tax treatment of the

intercompany accounts in terms of their impact on stock or asset basis – see separate descriptions herein

pertaining to the asset and stock basis analyses.  In connection with the foregoing services, E&Y's

professionals expended a total of 5.0 hours during the Compensation Period for which E&Y seeks

allowance of compensation for professional services of $3,062.50.

(7) International Issues/APB 23 Provision Issues analysis consisted of consultation and

review of Company prepared tax calculations associated with the Canadian operations including the

impact of intercompany debt on the Company's ability to defer income inclusion in the U.S.  Our

assistance also included various consultations pertaining to the proposed sale of the Canadian assets to the

Stalking Horse Buyer including the structuring alternatives pertaining to such sale and the impacts on

withholding and other taxes.  In connection with the foregoing services, E&Y's professionals expended a total of 64.3 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $38,789.80.

(8) State and Local Tax Advice and Consultation - A variety of State and Local Tax Advice and Consultation was provided to the Company including assisting the Company in working with its legal counsel to prepare various motions in bankruptcy pertaining to state and local taxes and addressing with the Company the state and local tax claims process and the procedures that should be established pertaining to pre-petition and post-petition tax claims, returns, and payments.  In connection with the foregoing services, E&Y's professionals expended a total of 258.3 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $143,270.26.

(9) Section 382 Analysis consisted of a detailed and ongoing review of common stock transactions to determine if a change in control of the Company occurred as defined in Section 382 of the Internal Revenue Code of 1986 as amended.  If a change in control occurred under Section 382, the Company's ability to utilize tax net operating losses would be severely limited.  The Section 382 Analysis also included working with the Company's legal counsel to review various proposed Stipulations and Trading Orders, particularly pertaining to the purchases of the Company's common Stock by Salinas.  In connection with the foregoing services, E&Y's professionals expended a total of 160.9 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $87,869.95.

(10) Stock Basis Analysis involved assisting the Company to calculate the tax basis of the Company's stock by legal entity as of November 10, 2008 for the purpose of determining the potential tax impact of a stock or asset sale pursuant to the bankruptcy as well as to begin the process of building the Bankruptcy Model so that the impact of various structuring alternatives on the Company's tax attributes

14

could be determined.  The Stock Basis Analysis consisted of gathering financial data from the Company including previously filed tax returns and associated work papers, analyzing the impact of tax adjustments to determine their impact on stock basis, and constructing a model to summarize the data.  In connection with the foregoing services, E&Y's professionals expended a total of 169.0 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $83,613.25.

(11) Tax Return/Loan Staff Assistance consisted primarily of assisting the Company to prepare numerous amended state income tax returns.  The amended state tax returns were required to be filed as a result of the settlement of certain IRS examinations, which resulted in changes to the Company's taxable income in such jurisdictions.  In connection with the foregoing services, E&Y's professionals expended a total of 157.50 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $33,517.75.

(12) Transaction Cost Analysis consisted of consultations pertaining to the tax treatment of various bankruptcy related costs.  In connection with the foregoing services, E&Y's professionals expended a total of 6.2 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $4,198.60.

(13) Travel consists of time incurred by E&Y professionals to travel to the Company's offices to perform work on the various projects.  In connection with the foregoing services, E&Y's professionals expended a total of 76.3 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $40,964.00.

(14) Workplan/Information Requests relates to preparing a detailed workplan to plan and manage the various tax specific bankruptcy tasks as well as preparing detailed requests of information needed from the Company to perform the various projects detailed above.  In connection with the

foregoing services, E&Y's professionals expended a total of 48.8 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $28,705.95.

(15) Affidavit/Engagement Letter/Monthly Fee Application/Other Administrative matters consists of time spent relating to the organization and execution of the required bankruptcy retention process, including preparing and reviewing documents required for inclusion within the retention affidavit (including drafting engagement letters), discussions with internal and external legal counsel regarding filing requirements under the Applicable Guidelines and Orders, drafting and filing the completed retention affidavit in accordance with the Applicable Guidelines and Orders, and collecting billing information and preparing/distributing the Monthly Fee Statements.  E&Y is not seeking reimbursement for the time spent by E&Y's in-house counsel nor fees paid by E&Y to its external bankruptcy counsel in connection with its retention or billing in these chapter 11 cases.  In connection with the foregoing services, E&Y's professionals expended a total of 97.2 hours during the Compensation Period for which E&Y seeks allowance of compensation for professional services of $54,415.55.

22.     E&Y has endeavored to reduce fees by assigning work to professionals with lower hourly rates when appropriate.  Upon information and belief, the Services provided by the Applicant were not duplicative in any manner with the services performed by other professionals retained by the Debtors.

23.     All Services rendered by E&Y for the Debtors during the Compensation Period were performed in connection with the representation of the Debtors in these Chapter 11 Cases.

THE REQUESTED COMPENSATION SHOULD BE ALLOWED

24.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered  . . .  and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1). Section 330(a)(3) further provides that in determining the amount of reasonable compensation to be awarded,

16

[T]he court shall consider the nature and extent, and the value of such services, taking into account all relevant factors, including –

    (A) the time spent on such services;

    (B) the rates charged for such services;

    (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    (D) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title; and

    (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

25.    Pursuant to Barber v. Kimbrell's, Inc., 577 F.2d 216 (4th Cir.), cert. denied, 439 U.S. 934 (1978), the Fourth Circuit held that courts must consider and discuss the twelve factors set forth in Johnson v. Georgia Highway Express, 488 F.2d 714 (5th Cir. 1974), to determine a reasonable fee. Factors to be considered include:

    A.    The time and labor required;

    B.    The novelty and difficult of the questions presented;

    C.    The skill required to perform the services properly;

    D.    The preclusion from other employment by the professional due to acceptance of the case;

    E.    The customary fee for similar work in the community;

    F.    Whether the fee is fixed or contingent;

    G.    The time limitations imposed by the client or circumstances;

    H.    The amount involved and results obtained;

    I.    The experience, reputation and ability of the professionals;

    J.    The undesirability of the case;

    K.    The nature and length of the professional relationship with the client; and

    L.    Awards in similar cases.

Barber, 577 F.2d at 226 n. 28.

26.     Based on the standards set forth in section 330 of the Bankruptcy Code and Barber, the Applicant believes that the fair and reasonable value of its services rendered during the Compensation Period is the amount of $717,048.99, plus expenses of $4,025.70.

> ### A.    Time, Nature and Extent of Services Rendered, Results Obtained and Other Related Factors

27.     The foregoing summary, together with the Exhibits annexed hereto, detail the time, nature and extent of the professional services E&Y rendered for the benefit of the Debtors during the Compensation Period.  The total number of hours expended, 1,391.4, reveals the time devoted to the Debtors' chapter 11 cases on a wide spectrum of issues which have arisen in these cases during the Compensation Period.

> ### B.    Novelty and Difficulty of Issues Presented

28.     The issues which have arisen in these cases during the Compensation Period demanded a high level of skill and competency.  E&Y spent considerable time and resources providing the Services to the Debtors.

> ### C.    Skill Requisite to Perform Services Properly

In rendering services to the Debtors, E&Y demonstrated substantial skill and expertise in the areas of financial auditing and tax, particularly with respect to chapter 11 debtors.

> ### D.    Preclusion from Other Employment Due to Acceptance of Case

E&Y's representation of the Debtors in these chapter 11 cases did not preclude it from accepting other engagements.

> ### E.    Customary Fees

29.     Fees for the Accounting Services, as reflected in the Exhibits attached hereto, were based

on E&Y's hourly rates for such services discounted by 30%.

30.    Fees for the Tax Services were based on E&Y hourly rates for such services discounted by 30%.

31.    E&Y does not hold any retainers.

32.    The Debtors believe that E&Y's compensation structure is fair and reasonable in light of industry practice, market rates both inside and outside of chapter 11 cases, E&Y's experience in reorganizations and the importance of the work to these cases.

F.    Whether Fee is Fixed or Contingent

33.    The amount requested is consistent with the fee which E&Y would charge its clients in other non-contingent, bankruptcy and commercial cases.

G.    Time Limitations Imposed by Client or Other Circumstances

34.    The circumstances in these cases occasionally imposed time constraints on E&Y due to the necessity for rapid resolution of significant issues.

H.    Experience, Reputation and Ability of Professionals

35.    E&Y is an established financial advisory firm and its members and associates working on these chapter 11 cases are experienced in matters of this kind and well known to bankruptcy courts throughout the nation.

I.    "Undesirability" of Case

36.    This case is not undesirable.

J.    Nature and Length of Professional Relationship to Client

37.    Since E&Y's engagement by the Debtors, E&Y has represented solely the Debtors in these cases.

19

K.      Awards in Similar Cases

38.     The amount requested by E&Y is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which E&Y requests comports with the mandate of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  The total fee requested by E&Y, $717,048.99, reflects an average hourly rate of $515.34 for 1.391.4 total hours of service.  Considering the complexity of the issues addressed during the Compensation Period, this rate is entirely appropriate.  The costs which E&Y seeks reimbursement of were necessarily incurred as a result of this engagement.  Therefore, such costs are not implicit in E&Y's hourly rates.

WHEREFORE, E&Y respectfully requests the Court to enter an order (i) awarding E&Y the sum of $717,048.99, as interim compensation for services rendered and $4,025.70 as interim reimbursement for actual and necessary expenses incurred during the course of the Compensation Period; (ii) authorizing and directing the Debtors to pay E&Y the sum of $469,539.63 (comprised of $107,557.34 representing the 15% holdback from the Monthly Fee Statements, $188,111.74 representing amounts not paid from the December Monthly Fee Statement and $173,870.55 representing amounts not paid from the January Monthly Fee Statement); and (iii) granting such other and further relief as the Court deems appropriate.

Dated: March 17, 2009
      Richmond, Virginia               _/s/ Charles F. Phillips, III_____
                                     ERNST & YOUNG LLP
                                       Charles F. Phillips, III
                                       Partner

                                       SKADDEN, ARPS, SLATE, MEAGHER &
                                       FLOM, LLP
                                       Gregg M. Galardi, Esq.
                                       Ian S. Fredericks, Esq.
                                       P.O. Box 636
                                       Wilmington, Delaware 19899-0636
                                       (302) 651-3000

                                            - and -

                                       SKADDEN, ARPS, SLATE, MEAGHER &
                                       FLOM, LLP
                                       Chris L. Dickerson, Esq.
                                       333 West Wacker Drive
                                       Chicago, Illinois 60606
                                       (312) 407-0700

                                            - and -

                                       MCGUIREWOODS LLP

                                       /s/ Douglas M. Foley_____.
                                       Dion W. Hayes (VSB No. 34304)
                                       Douglas M. Foley (VSB No. 34364)
                                       One James Center
                                       901 E. Cary Street
                                       Richmond, Virginia 23219
                                       (804) 775-1000

                                       Counsel for Debtors
                                       and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | |
| | ) | |
| CIRCUIT CITY STORES, INC., et. al.,[1] | ) | Case No 08-35653 (KRH) |
| | ) | |
| _____Debtors._____ | ) | Jointly Administered |

## CERTIFICATION BY CHARLES F. PHILLIPS, III

I have been designated by Ernst & Young LLP ("E&Y" or the "Applicant") as the professional with responsibility in these cases for compliance with the "Guidelines for Fee Applications for Professionals in the Eastern District of Virginia in Bankruptcy Cases" (the "Guidelines").

I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The Application complies with the Guidelines, and the fees and expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

The fees and expenses sought are billed at rates in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

In seeking reimbursement for the expenditures described on Exhibit D to the Application,

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

20

the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

By this certification, the Applicant does not waive or release any rights or entitlements it has under the order of this Court, entered December 8, 2008, approving the Applicant's retention by the Debtors effective to the Petition Date, pursuant to the terms of the Engagement Letters between the Applicant and the Debtors attached as exhibits to the Debtors' application to employ and retain E&Y.

I declare under penalty of perjury that the foregoing is true and correct.

Executed, this 13 day of March, 2009 at Richmond Virginia.

By: _____
Name: Charles F. Phillips, III
Title: PARTNER

21

DETR_1120563.3

**Exhibit B**
**Summary of Fees by Individual Professional**

| Professional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Bishop,Jodi B US011561908 | Manager | 469.00 | 2.20 | 1,031.80 |
| Blank,Jacob M (US010964969) | Partner | 766.50 | 25.50 | 19,545.75 |
| Blatzer,Julia Gibbs US012365034 | Manager | 469.00 | 26.70 | 12,522.30 |
| Blatzer,Julia Gibbs US012365034 | Manager | 515.90 | 2.00 | 1,031.80 |
| Bottieri,Crystal M. (US012657235) | Senior | 399.00 | 31.70 | 12,648.30 |
| Bowes,Clinton M. US011103649) | Partner | 686.00 | 2.00 | 1,372.00 |
| Burgos,Erik John (US011660162) | Senior Manager | 612.50 | 75.00 | 45,937.50 |
| Cassier,Michel Pierre (US012637251) | Senior Manager | 567.00 | 7.50 | 4,252.50 |
| Danowitz,Steven M (US011409138) | Partner | 679.00 | 0.50 | 339.50 |
| De Jong,Daniel (US012208919) | Manager | 469.00 | 3.60 | 1,688.40 |
| Eastwood,Deane R (US011090531) | Partner | 665.00 | 1.30 | 864.50 |
| Feehan,Joseph R. (US012053237) | Senior Manager | 612.50 | 7.40 | 4,532.50 |
| Flagg,Nancy A. (US011940912) | Senior Manager | 612.50 | 92.80 | 56,840.00 |
| Golightly,Kim O US011370353 | Partner | 717.50 | 0.50 | 358.75 |
| Hassell,William Poage US012766692 | Partner | 630.00 | 0.50 | 315.00 |
| Howe,Christopher Brian US012297251 | Senior Manager | 612.50 | 6.00 | 3,675.00 |
| Huck,Martin Todd (US012471611) | Senior Manager | 612.50 | 1.50 | 918.75 |
| Iheme,Natasha Mckela Henry Chinaka US011963259 | Senior | 399.00 | 0.50 | 199.50 |
| Kay,Sharon Absheer US011685502 | Partner | 785.40 | 0.50 | 392.70 |
| Kosovich,Kimberly Ann (US012419754) | Senior | 420.00 | 0.90 | 378.00 |
| Machlan,David H. US011299442 | Senior Manager | 567.00 | 1.30 | 737.10 |
| Malman,Jared Lee (US012558754) | Senior | 399.00 | 95.50 | 38,104.50 |
| Messner,Karen S. US011996422 | Manager | 627.20 | 0.90 | 564.48 |
| Meyerer,Thomas H (US011036165) | Executive Director | 709.10 | 1.70 | 1,205.47 |
| Mirsky,Ira B. (US011039123) | Senior Manager | 688.80 | 2.30 | 1,584.24 |
| More,Vrushali (US012669303) | Staff | 206.50 | 1.00 | 206.50 |
| O'Connor,Colleen M US012012269 | Senior Manager | 688.80 | 0.50 | 344.40 |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | 399.00 | 6.90 | 2,753.10 |
| Panchapakesan,Jayanthi (US012613071) | Staff | 105.00 | 2.50 | 262.50 |
| Payne,Meredith Ann US012477609 | Senior | 399.00 | 7.40 | 2,952.60 |
| Phillips,Charles F (US012001428) | Partner | 665.00 | 16.30 | 10,839.50 |
| Purdy,Bart Steven (US012650009) | Senior | 308.00 | 0.50 | 154.00 |
| Rife,Daniel Mark (US012003959) | Manager | 542.50 | 43.90 | 23,815.75 |
| Sargent,Amy Johannah (US012292473) | Executive Director | 686.00 | 1.80 | 1,234.80 |
| Shiffrin,Stephen B (US012148808) | Senior Manager | 567.00 | 1.00 | 567.00 |
| Singleton,Henry V. (US012608967) | Executive Director | 709.10 | 12.50 | 8,863.75 |
| Stanley,Brad W. (US012354198) | Staff | 206.50 | 158.30 | 32,688.95 |
| Tegel,Clifford N (US011689431) | Senior Manager | 567.00 | 30.70 | 17,406.90 |
| Torres,Lidibeth US011433022 | Manager | 455.00 | 4.00 | 1,820.00 |
| Vaughn,Scott D. (US012004058) | Partner | 675.50 | 195.40 | 131,992.70 |
| West JR,Thomas C (US012647137) | Senior Manager | 612.50 | 231.00 | 141,487.50 |
| Wilson,Jonathan B (US012003115) | Senior Manager | 567.00 | 68.30 | 38,726.10 |
| Wilson,Jonathan B (US012003115) | Senior Manager | 623.70 | 11.00 | 6,860.70 |
| Winston,Michael Paul (US012353477) | Senior | 399.00 | 208.10 | 83,031.90 |
| | | | | |
| Totals | | | 1,391.40 | 717,048.99 |

**Exhibit C**
**Schedule of Fees by Project Category**

|     | Project Category | Nov-08 | Dec-08 | Jan-09 | Total Fees |
|-----|------------------|--------|--------|--------|------------|
| 1)  | Accounting Method Change | 2,082.50 | 716.38 | 751.45 | 3,550.33 |
| 2)  | Asset Basis Analysis | 3,045.70 | 3,923.50 | 110,774.30 | 117,743.50 |
| 3)  | Bankruptcy Model Preparation | 26,756.45 | 12,776.40 | 2,440.55 | 41,973.40 |
| 4)  | Bankruptcy Process/Status Update | 7,176.05 | 15,038.45 | 4,650.45 | 26,864.95 |
| 5)  | IRS Controversy Assistance | 6,027.35 | 709.10 | 1,772.75 | 8,509.20 |
| 6)  | Intercompany Account Analysis | 2,572.50 | 490.00 | - | 3,062.50 |
| 7)  | International Issues/APB 23 Provision Issues | - | 33,471.55 | 5,318.25 | 38,789.80 |
| 8)  | State and Local Tax Advice and Consultation | 53,729.90 | 53,946.06 | 35,594.30 | 143,270.26 |
| 9)  | Section 382 Analysis | 54,671.40 | 25,875.85 | 7,322.70 | 87,869.95 |
| 10) | Stock Basis Analysis | 52,560.20 | 25,222.75 | 5,830.30 | 83,613.25 |
| 11) | Tax Return/Loan Staff Assistance | 6,507.55 | 26,328.75 | 681.45 | 33,517.75 |
| 12) | Transaction Cost Analysis | - | 4,198.60 | - | 4,198.60 |
| 13) | Travel | 17,314.15 | 4,820.55 | 18,829.30 | 40,964.00 |
| 14) | Workplan/ Information Requests Affadavit/Engagement Letter/Monthly Fee | 28,705.95 | - | - | 28,705.95 |
| 15) | Application/Other Administrative Matters | 34,489.70 | 10,942.40 | 8,983.45 | 54,415.55 |
|     | Total fees | 295,639.40 | 218,460.34 | 202,949.25 | 717,048.99 |

Exhibit D
Schedule of Expenses

| Emp/Vendor | Title | Descr | Incur Dt | Expenses |
|---|---|---|---|---|
| Singleton,Henry V. US012608967 | Executive Director | Tolls: Circuit City/IRS Meeting\\North Wales PA to Wash DC | 10-Nov-08 | 6.75 |
| Singleton,Henry V. US012608967 | Executive Director | Mileage: Circuit City/IRS Meeting\\North Wales PA to Wash DC | 10-Nov-08 | 98.28 |
| Vaughn,Scott D. US012004117 | Senior | Mileage: to and from Richmond to attend meetings at Circuit City re: 382; Basis, etc.\\Home to Meeting and back | 19-Nov-08 | 128.70 |
| Vaughn,Scott D. US012004142 | Senior | Lunch: Lunch with Gail / Kathy from CC to discuss various BR issues | 21-Nov-08 | 7.84 |
| Vaughn,Scott D. (US012004058) | Partner | to and from Richmond to attend meetings at CC with CFO; et. al. re: 382; stock basis, etc.\\Home to Meeting and back | 01-Dec-2008 | 128.70 |
| Malman,Jared Lee (US012558754) | Senior | Tom West, Meredith Payne and I traveled to Richmond, VA to review client's historical tax returns and have discussions with Management pertaining to CC's Bankruptcy filing.  \\From Arlington, VA to Richmond, VA | 03-Dec-2008 | 112.32 |
| Malman,Jared Lee (US012558754) | Senior | Travel and lodging for trips to Richmond | 03-Dec-2008 | 151.08 |
| Payne,Meredith Ann US012477609 | Senior | Travel and lodging for trips to Richmond | 03-Dec-2008 | 170.23 |
| Rife,Daniel Mark (US012003959) | Manager | Travel and lodging for trips to Richmond | 03-Dec-2008 | 40.00 |
| West JR,Thomas C (US012647137) | Snr. Manager | Travel and lodging for trips to Richmond | 03-Dec-2008 | 940.96 |
| Winston,Michael Paul (US012353477) | Senior | Travel and lodging for trips to Richmond | 03-Dec-2008 | 877.16 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / One-way mileage to client less normal commute (134 - 26 = 108).\\Home to Client | 06-Jan-2009 | 59.40 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / Dinner. | 06-Jan-2009 | 12.35 |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | Asset basis project\\Home to Client | 06-Jan-2009 | 61.60 |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | Asset basis project - Client requested travel and meeting - out - of -town dinner for Tom West - CASH | 07-Jan-2009 | 6.67 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / Dinner | 07-Jan-2009 | 17.00 |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | Asset basis project - meeting to discuss asset basis model - Tom West and Mike Winston | 08-Jan-2009 | 15.89 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / 3 night stay at hotel ($120.91 including taxes per night) | 09-Jan-2009 | 362.73 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / One-way mileage less normal commute (134 - 26 = 108)\\Client to Home | 09-Jan-2009 | 59.40 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / Tip for hotel housekeeping ($2 per day @ 3 nights) | 09-Jan-2009 | 6.00 |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | Asset basis project | 09-Jan-2009 | 362.73 |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | Asset basis project\\Richmond to home | 09-Jan-2009 | 61.60 |
| Winston,Michael Paul (US012353477) | Senior-Grade 1 | Circuit City Bankruptcy TT / Roundtrip mileage less normal commute (134 - 26 = 108 one-way)\\Client to Home | 12-Jan-2009 | 118.80 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | To and From Richmond to work at Circuit City to review Asset Basis calculation with CC team and EY team\\Home to Meeting and back | 12-Jan-2009 | 114.40 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Blackberry charges 12/8-1/09\\0 | 16-Jan-2009 | 44.67 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Cell Phone charges - 12/08 - 1/09\\15 | 16-Jan-2009 | 60.44 |

Total                                                                                                                                                          4,025.70

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Malman, Jared Lee US012558754 | Senior | Sent out emails to all Global Coordinating Partners ("GCPs") that were surveyed in connection with Circuit City's bankruptcy filing to determine if a potential conflict may exist that would prevent EY from being engaged by Circuit City for bankruptcy related tax work. Corresponded with GCPs from approximately 60 clients – this included sending out multiple emails, having discussions via telephone and sending out surveys to certain GCPs. | 10-Nov-08 | 399 | 1.7 | 678.30 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Reviewed surveys and discussed with BI completed by GCPs for various clients. | 10-Nov-08 | 399 | 3.5 | 1396.50 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Reviewed & updated E&Y prepared spreadsheet to help keep track of all GCPs we needed to get surveyed and which ones completed surveys showing no conflict. | 10-Nov-08 | 399 | 2.3 | 917.70 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | client relationship analysis for purposes of BK engagement for affidavit purposes | 10-Nov-08 | 399 | 1.3 | 518.70 | Affidavit |
| Payne, Meredith Ann US012477609 | Senior | affidavit purposes | 10-Nov-08 | 399 | 0.8 | 319.20 | Affidavit |
| Singleton, Henry V. US012606967 | Executive Director | Discussions with client & IRS re: pending IRS refund. | 10-Nov-08 | 709.1 | 3 | 2127.30 | Controversy |
| Vaughn, Scott D. US012004058 | Partner | Hrs: Various e-mails, etc. re: conflicts; other affidavit items for CC | 10-Nov-08 | 675.5 | 4.5 | 3039.75 | Affidavit |
| Vaughn, Scott D. US012004059 | Partner | Hrs: CC Update call at 5:30 to discuss conflict check progress | 10-Nov-08 | 675.5 | 0.5 | 337.75 | Affidavit |
| West JR, Thomas C US012647138 | Snr. Manager | Hrs: CC - EY connections process - processing conflicts checks and recording process in EY matrix, discussions with SVaughn, JMalman, BEnglis, and MHosbach | 10-Nov-08 | 612.5 | 2.5 | 1531.25 | Affidavit |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation of initial draft of the <$10k general consulting engagement letter which incorporated bankruptcy specific legal language. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation of initial draft of the accounting method change engagement letter which incorporated bankruptcy specific legal language. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation of initial draft of the FAS109/tax accounting engagement letter which incorporated bankruptcy specific legal language. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation of initial draft of the IRS controversy engagement letter which incorporated bankruptcy specific legal language. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation and revision of the Puerto Rico tax compliance engagement letter which incorporated bankruptcy specific legal language. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation and revision of the Puerto Rico tax compliance engagement letter which incorporated bankruptcy specific legal language. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003115 | Snr. Manager | Preparation and revision of the SALT bankruptcy engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Wilson, Jonathan B US012003116 | Snr. Manager | Preparation of initial draft of bankruptcy/restructing engagement letter which incorporated bankruptcy specific legal language | 10-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Blank, Jacob M US010964969 | Partner | Hrs: Circuit City - Call w/client & scott Vaughn. Call with respect to bankruptcy process, tax claims management, putting tax datea together for creditors and advisors, COD, impact of automatic stay on tax payable, intercompany accts, 382 etc. | 11-Nov-08 | 766.5 | 1.5 | 1149.75 | BR Process/Status Update |
| Blatzer, Julia Gibbs US012365034 | Manager | Final revisions and processing of the tax service agreement and statements of work. | 11-Nov-08 | 469 | 0.5 | 234.50 | Preparation of TSA/SOWs |
| Flagg, Nancy A. US011940912 | Snr. Manager | Hrs: CC : call with scott vaughn to advise on salt issues for CC and send fu documents | 11-Nov-08 | 612.5 | 0.4 | 245.00 | SALT |
| Malman, Jared Lee US012558754 | Senior | Worked with Beatrice Ingles on status of GCPs we heard from (and their responses) and which ones we still needed to hear from or follow-up with to confirm they were the actual GCP on the account. | 11-Nov-08 | 399 | 1 | 399.00 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Sent out emails to GCPs on clients that had not yet confirmed by no conflict existed that would prevent EY from being engaged by Circuit City for bankruptcy related tax work. Corresponded with GCPs from approximately 35 clients – this included sending out multiple emails, having discussions via telephone, sending out surveys to certain GCPs and reaching out to assistants and coworkers to track down certain GCPs. | 11-Nov-08 | 399 | 1.1 | 438.90 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Reviewed completed surveys and discussed with BI by GCPs for various clients. | 11-Nov-08 | 399 | 3.1 | 1236.90 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Drafted Survey Statistic Reports indicating status of current responses from GCPs, which included those accounts for which GCP was former GCP and where we needed to follow-up with new GCP | 11-Nov-08 | 399 | 2 | 798.00 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Sent out surveys to GCPs that could either not locate survey or had not received one yet | 11-Nov-08 | 399 | 1 | 399.00 | Affidavit |
| Malman, Jared Lee US012558754 | Senior | Reviewed & updated E&Y prepared spreadsheet to help keep track of all GCPs we needed to get surveyed and which ones completed surveys showing no conflict | 11-Nov-08 | 399 | 0.6 | 239.40 | Affidavit |
| Vaughn, Scott D. US012004060 | Partner | Hrs: Call with Jeff M; Gail R; Jake; Chip; others to discuss various issues in BK including SOP for ongoing taxes; expectations for info; etc. | 11-Nov-08 | 399 | 1.1 | 438.90 | Affidavit |
| Vaughn, Scott D. US012004060 | Partner | Hrs: Call with Nancy Flagg to discuss CC SALT claims procedures, etc. - get her on team; explain issues to date | 11-Nov-08 | 675.5 | 2 | 1351.00 | BR Process/Status Update |
| Vaughn, Scott D. US012004061 | Partner | Hrs: Discuss Connection Check status with Jared then Beatrice in evening | 11-Nov-08 | 675.5 | 0.5 | 337.75 | SALT |
| Vaughn, Scott D. US012004062 | Partner | Hrs: Review revise CC Sows | 11-Nov-08 | 675.5 | 1 | 675.50 | Affidavit |
| Vaughn, Scott D. US012004063 | Partner | Hrs: HP Conflict Call | 11-Nov-08 | 675.5 | 0.5 | 337.75 | Preparation of TSA/SOWs |
| Vaughn, Scott D. US012004064 | Partner |  | 11-Nov-08 | 675.5 | 0.5 | 337.75 | Affidavit |
| Vaughn, Scott D. US012004065 | Partner | Hrs: Conflict / Affadavit - review CC Open item status w/ Malman - e-mail to team - call with Tom re: same | 11-Nov-08 | 675.5 | 1 | 675.50 | Affidavit |
| Vaughn, Scott D. US012004066 | Partner | Hrs: Call with Dragich of Foley to discuss Affadavit | 11-Nov-08 | 675.5 | 0.5 | 337.75 | Affidavit |
| Vaughn, Scott D. US012004067 | Partner | Hrs: Discuss various conflict / other affadavit issues with Malman; Ingles; review / respond to various e-mails in A.M. re same | 11-Nov-08 | 675.5 | 2.5 | 1688.75 | Affidavit |
| Vaughn, Scott D. US012004068 | Partner | Hrs: Call with Michelle from Skadden to discuss SALT / Other Qs - line up broader call for W | 11-Nov-08 | 675.5 | 0.5 | 337.75 | SALT |
| West JR, Thomas C US012647139 | Snr. Manager | Hrs: CC - EY connections process - processing conflicts checks and recording process in EY matrix, discussions with SVaughn, JMalman, BEnglis, and MHosbach | 11-Nov-08 | 612.5 | 1 | 612.50 | Affidavit |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| | | Revisions to the <$10k general consulting engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | | | | | |
| Wilson,Jonathan B US012003116 | Snr. Manager | | 11-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| | | Revisions to the accounting method change engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | | | | | |
| Wilson,Jonathan B US012003116 | Snr. Manager | | 11-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| | | Revisions to the FAS 109/tax accounting engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | | | | | |
| Wilson,Jonathan B US012003116 | Snr. Manager | | 11-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| | | Revisions to the IRS controversy engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | | | | | |
| Wilson,Jonathan B US012003116 | Snr. Manager | | 11-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| | | Revision of the Puerto Rico transfer pricing engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | | | | | |
| Wilson,Jonathan B US012003116 | Snr. Manager | | 11-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| | | Revisions to bankruptcy/restructuring engagement letter based on review notes by and discussions with Marg Hosbach, Shea Owens and Dale Weaver. | | | | | |
| Wilson,Jonathan B US012003117 | Snr. Manager | | 11-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| | | Hrs: Circuit City - Conference call w/client and Skadden receiving orders on payment of taxes and review of trading order - Section 306 issue.- 11/25/08 - time transferred as per Scott Vaughn E&Y | | | | | |
| Blank,Jacob M US010964969 | Partner | Virginia from <1388888 item 1436606. | 12-Nov-08 | 766.5 | 1 | 766.50 | S 382 |
| | | Hrs: CC; call with Skadden in advance of client call .4; call with | | | | | |
| Flagg,Nancy A. US011940913 | Snr. Manager | client (Jeff, Jeremy, Scott) to discuss BK tax issues 2.9 | 12-Nov-08 | 612.5 | 3.3 | 2021.25 | SALT |
| | | Discussed with SV and BI the open GCPs we needed to have complete survey to determine if a potential conflict may exist that would prevent EY from being engaged by Circuit City for bankruptcy related tax work. | | | | | |
| Malman,Jared Lee US012558754 | Senior | | 12-Nov-08 | 399 | 0.3 | 119.70 | Affidavit |
| | | Corresponded with GCPs from approximately 8 clients – this included trading voicemails with GCPS, sending out multiple emails, having discussions via telephone and sending out surveys | | | | | |
| Malman,Jared Lee US012558754 | Senior | to GCPs from various clients. | 12-Nov-08 | 399 | 1.5 | 598.50 | Affidavit |
| Malman,Jared Lee US012558754 | Senior | Reviewed completed surveys and discussed with BI by GCPs for various clients. | 12-Nov-08 | 399 | 1.2 | 478.80 | Affidavit |
| | | Reviewed and updated E&Y prepared spreadsheet to confirm that we no longer needed any GCPs to complete surveys that would indicate that no conflict existed that would prevent EY from being engaged by Circuit City for bankruptcy related tax work. | | | | | |
| Malman,Jared Lee US012558754 | Senior | | 12-Nov-08 | 399 | 0.5 | 199.50 | Affidavit |
| Vaughn,Scott D. US012004069 | Partner | Hrs: Reach out to few remaining open conflict checks - Lehman; Others - for CC | 12-Nov-08 | 675.5 | 0.5 | 337.75 | Affidavit |
| Vaughn,Scott D. US012004070 | Partner | Hrs: CC - E-mails / discussions re: Retrocative approval and fees / time | 12-Nov-08 | 675.5 | 0.5 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. US012004071 | Partner | Hrs: pre-call with Skaddne to discuss State tax issues | 12-Nov-08 | 675.5 | 0.5 | 337.75 | SALT |
| Vaughn,Scott D. US012004072 | Partner | Hrs: Read the Trading Motion and Trust Fund Motion - CC | 12-Nov-08 | 675.5 | 1.5 | 1013.25 | S 382 |
| Vaughn,Scott D. US012004073 | Partner | Hrs: Draft e-mail to HP / CC team to document conflict discussion / conclusion | 12-Nov-08 | 675.5 | 0.5 | 337.75 | Affidavit |
| | | Hrs: CC - Call with CC and Skadden to discuss Info needed ; Analysis needed; Stock ; Asset Basis; I/C; Form 966; State tax | | | | | |
| Vaughn,Scott D. US012004074 | Partner | issues including ongoing Ops and Day to Day. | 12-Nov-08 | 675.5 | 3 | 2026.50 | Workplan/ IRL |
| Wilson,Jonathan B US012003117 | Snr. Manager | Final revisions and processing of engagement letter for the bankruptcy/restructuring engagement. | 12-Nov-08 | 567 | 1 | 567.00 | Preparation of TSA/SOWs |
| Flagg,Nancy A. US011940914 | Snr. Manager | Hrs: CC; reply to scott an email with questions and provide points for skadden input; prepetition letter template | 13-Nov-08 | 612.5 | 1.3 | 796.25 | SALT |
| | | Hrs: Circuit City - October update,which included: Reading and analyzing RSS Rollforward for Oct 08 and ccommon 1008 spreadsheets prepared and sent to EY from Circuit City (Mardi Daykin), this includedcommon stock issuances and options; | | | | | |
| Malman,Jared Lee US012558754 | Senior | Drafted Reconcill | 13-Nov-08 | 399 | 0.4 | 159.60 | S 382 |
| Malman,Jared Lee US012558754 | Senior | Hrs: CC Working Group info. | 13-Nov-08 | 399 | 0.8 | 319.20 | Workplan/ IRL |
| | | client relationship analysis for purposes of BK engagement for | | | | | |
| Payne,Meredith Ann US012477610 | Senior | affidavit purposes | 13-Nov-08 | 399 | 4.1 | 1635.90 | Affidavit |
| Singleton,Henry V. US012608967 | Executive Director | Discussions with client & IRS re: pending IRS refund. | 13-Nov-08 | 709.1 | 1 | 709.10 | Controversy |
| Torres,Lidibeth US011433022 | Manager | Hrs: Preparation of the PR Tax Return | 13-Nov-08 | 455 | 4 | 1820.00 | Tax Return |
| | | Hrs: Call with Chip to discuss status of CC W/P - IRL efforts and Team as well as timing of going out to CC | | | | | |
| Vaughn,Scott D. US012004075 | Partner | | 13-Nov-08 | 675.5 | 0.3 | 202.65 | Workplan/ IRL |
| | | Hrs: Call with Jeff McDonald to discuss timing of going out to CC | | | | | |
| Vaughn,Scott D. US012004076 | Partner | to begin work; SOWs; timing; and other related issues | 13-Nov-08 | 675.5 | 1 | 675.50 | BR Process/Status Update |
| Vaughn,Scott D. US012004077 | Partner | Hrs: co with Jake re: IRL / WP | 13-Nov-08 | 675.5 | 0.2 | 135.10 | Workplan/ IRL |
| | | Hrs: co with Howard Tucker re: IRL / WP then follow up call with | | | | | |
| Vaughn,Scott D. US012004078 | Partner | him in pm after draft sent out | 13-Nov-08 | 675.5 | 0.5 | 337.75 | Workplan/ IRL |
| | | Hrs: review old BR deals to find past WPs / IRLs to use as a | | | | | |
| Vaughn,Scott D. US012004079 | Partner | model for the CC WP / IRL - fwd outlines to Winston | 13-Nov-08 | 675.5 | 1.5 | 1013.25 | Workplan/ IRL |
| Vaughn,Scott D. US012004080 | Partner | Hrs: Work with Winston in my office from 10:30-12 on IRL / WP | 13-Nov-08 | 675.5 | 1.5 | 1013.25 | Workplan/ IRL |
| | | Hrs: Work with Winston in the afternoon drafting; revising; | | | | | |
| Vaughn,Scott D. US012004081 | Partner | modifying the WP / IRL - send to breader team for comment at 5 | 13-Nov-08 | 675.5 | 4 | 2702.00 | Workplan/ IRL |
| Vaughn,Scott D. US012004082 | Partner | Hrs: Various e-mails with Foley / GCO re: Affadavit | 13-Nov-08 | 675.5 | 0.5 | 337.75 | Affidavit |
| | | Hrs: CC - EY connections process - processing conflicts checks and recording process in EY matrix, discussions with SVaughn, | | | | | |
| West JR,Thomas C US012647140 | Snr. Manager | JMalman, BEnglis, and MHosbach | 13-Nov-08 | 612.5 | 0.5 | 306.25 | Affidavit |
| Winston,Michael Paul US012353477 | Senior | Hrs: CC Draft Workplan and Information Request. | 13-Nov-08 | 399 | 6.2 | 2473.80 | Workplan/ IRL |
| | | Hrs: Circuit City -1/2 hr call internal call re: administrative procedures for case. 1 hr - review development and comment with Scott Vaughn on work plans for tax basis and model. 11/25/08 - | | | | | |
| Blank,Jacob M US010964969 | Partner | time transferred as per Scott Vaughn E&Y Virginia from <1388888 . | 14-Nov-08 | 766.5 | 1.5 | 1149.75 | Workplan/ IRL |
| Blatzer,Julia Gibbs US012365034 | Manager | Hrs: updating the contact list of the workplan. | 14-Nov-08 | 469 | 2 | 938.00 | Workplan/ IRL |
| Burgos,Erik John US011660162 | Snr. Manager | Hrs: VA sales tax energy savings issue. | 14-Nov-08 | 612.5 | 1.7 | 1041.25 | SALT |
| | | Hrs: CC: call with vaughn re: team coordination and retention .4; call with levy andmichelle at skadden at skadden request to dicuss roles and responsibilities .3; send VA sales tax holiday research | | | | | |
| Flagg,Nancy A. US011940915 | Snr. Manager | request to Virginia team .6; | 14-Nov-08 | 612.5 | 1.3 | 796.25 | SALT |
| | | Hrs: 11-14: respond to question re VA sales tax holiday and whather to report tax amount absorbed by CC for same period - | | | | | |
| Machlan,David H. US011299442 | Snr. Manager | 1.3 hrs | 14-Nov-08 | 567 | 1.3 | 737.10 | SALT |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Malman,Jared Lee US012558754 | Senior | Hrs: Sales and use tax holidays research. | 14-Nov-08 | 399 | 0.7 | 279.30 SALT | |
| | | Hrs: Circuit City - October update,which included: Reading and analyzing RSS Rollforward for Oct 08 and ccommmon 1008 spreadsheets prepared and sent to EY for Circuit City (Mardi Daykin), this includedcommon stock issuances and options; | | | | | |
| Malman,Jared Lee US012558755 | Senior | Drafted Reconcili | 14-Nov-08 | 399 | 2.9 | 1157.10 S 382 | |
| | | Hrs: reviewing revised IRS ruling letter and preparing memo to | | | | | |
| Messner,Karen S. US011996422 | Manager | practice office (O'Connor) | 14-Nov-08 | 627.2 | 0.5 | 313.60 A/C Method Change | |
| | | Hrs: client relationship analysis for purposes of BK engagement for | | | | | |
| Payne,Meredith Ann US012477611 | Senior | affidavit purposes | 14-Nov-08 | 399 | 0.5 | 199.50 Affidavit | |
| | | Hrs: review of october update CC outstanding stock roll forward for | | | | | |
| Rife,Daniel Mark US012003959 | Manager | 382 purposes. | 14-Nov-08 | 542.5 | 0.7 | 379.75 S 382 | |
| Vaughn,Scott D. US012004083 | Partner | Hrs: Meeting with Tom W to debrief on status of WP / IRL, etc. | 14-Nov-08 | 675.5 | 1 | 675.50 Workplan/ IRL | |
| | | Hrs: Work on WP / IRL with Jake then Mike to obtain comments / | | | | | |
| Vaughn,Scott D. US012004084 | Partner | make revisions | 14-Nov-08 | 675.5 | 2 | 1351.00 Workplan/ IRL | |
| | | Hrs: Call with Nancy re: State Questions being asked re: Claims / | | | | | |
| Vaughn,Scott D. US012004085 | Partner | VA sales tax holiday, etc. - procedure and deferral to Skadden | 14-Nov-08 | 675.5 | 0.5 | 337.75 SALT | |
| Vaughn,Scott D. US012004086 | Partner | Hrs: CC - Call to discuss billing protocol with Foley | 14-Nov-08 | 675.5 | 0.5 | 337.75 Monthly Fee Application | |
| | | Hrs: Call with CC - Jeff, et. al. and Skadden to discuss Info Req Process; Kick-off Meeting on Monday; Various cut off dates re: | | | | | |
| Vaughn,Scott D. US012004087 | Partner | when provisons / b/s info is needed; etc. | 14-Nov-08 | 675.5 | 1 | 675.50 Workplan/ IRL | |
| | | Hrs: coordinate getting signed SOWs / send to Foley for inclusion | | | | | |
| Vaughn,Scott D. US012004088 | Partner | in affadavit | 14-Nov-08 | 675.5 | 0.5 | 337.75 Affidavit | |
| Vaughn,Scott D. US012004089 | Partner | Hrs: final review of WP / IRL - send to CC / Skadden | 14-Nov-08 | 675.5 | 1 | 675.50 Workplan/ IRL | |
| | | Hrs: Meeting with Tom; Mike end calls with Chip to discuss | | | | | |
| Vaughn,Scott D. US012004090 | Partner | Workplan / IRL for Meeting with CC on Monday - prep | 14-Nov-08 | 675.5 | 1.5 | 1013.25 Workplan/ IRL | |
| | | Hrs: CC - Review and discuss bankruptcy workstreams, assign EY responsibilities and agree to procedures regarding stock basis of domestic subs, tax asset basis of all subs, and an approach to the | | | | | |
| West JR,Thomas C US012647141 | Snr. Manager | foreign subs. | 14-Nov-08 | 612.5 | 5.6 | 3430.00 Workplan/ IRL | |
| Winston,Michael Paul US012353478 | Senior | Hrs: CC - Review Draft Workplan w. S. Vaughn and T. West for Monday meeting. | 14-Nov-08 | 399 | 0.7 | 279.30 Workplan/ IRL | |
| Winston,Michael Paul US012353479 | Senior | Hrs: CC Call with Client/Skadden/EY to discuss stock basis and other process issues. | 14-Nov-08 | 399 | 1 | 399.00 BR Process/Status Update | |
| Winston,Michael Paul US012353480 | Senior | Hrs: CC Draft Workplan and Information Request. | 14-Nov-08 | 399 | 1.4 | 558.60 Workplan/ IRL | |
| Flagg,Nancy A. US011940916 | Snr. Manager | Hrs: CC: prep for CC on sight client meeting on Monday. | 15-Nov-08 | 612.5 | 2.1 | 1286.25 SALT | |
| | | Hrs: CC: travel from Milwaukee to Richmond for CC mtg on Monday morning 9AM. review CC BK documents from KCC web in | | | | | |
| Flagg,Nancy A. US011940917 | Snr. Manager | route. | 16-Nov-08 | 612.5 | 5.2 | 3185.00 SALT | |
| Flagg,Nancy A. US011940918 | Snr. Manager | Hrs: draft prioritized list of BK Questions for Skadden review | 16-Nov-08 | 612.5 | 1.7 | 1041.25 SALT | |
| | | Hrs: Circuit City - review method change revised IRS consent letter and emails to Dolly/Chip. Emails to client. Related Edocs and | | | | | |
| Bishop,Jodi B US011561908 | Manager | admin items. | 17-Nov-08 | 469 | 0.2 | 93.80 A/C Method Change | |
| | | Hrs: Circuit City - (Conf call w/client & Skadden Re: work plan. Asset basis and stock basis study & 382. Development of model. | | | | | |
| Blank,Jacob M US010964969 | Partner | assistance with nancy on prioritized tax questions list and | 17-Nov-08 | 766.5 | 2 | 1533.00 Workplan/ IRL | |
| Burgos,Erik John US011660163 | Snr. Manager | discussing open areas to be addressed with CC team. | 17-Nov-08 | 612.5 | 1.2 | 735.00 SALT | |
| | | Hrs: meeting with client in client office to kick off workplan discussion; EY attendees were mike winston, chip phillips, tom west and jake blank (by phone). CC attendees were jeff mcdonald, scott ash, jeremy ewell and gail ridgeway; michelle | | | | | |
| Flagg,Nancy A. US011940919 | Snr. Manager | brunsvold | 17-Nov-08 | 612.5 | 2.6 | 1592.50 SALT | |
| | | Hrs: prepare list of CC to doe and priorities while traveling from VA back to Milwaukee; also prepare Request for Determination draft | | | | | |
| Flagg,Nancy A. US011940920 | Snr. Manager | language for sending to client | 17-Nov-08 | 612.5 | 3.8 | 2327.50 SALT | |
| | | Hrs: continuation of on sight meeting with client to discuss BK tax process and procedure questions with counsel and state and local | | | | | |
| Flagg,Nancy A. US011940921 | Snr. Manager | tax issues. | 17-Nov-08 | 612.5 | 2.9 | 1776.25 SALT | |
| | | Hrs: Circuity City Bankruptcy - State and Local Sales tax holidays | | | | | |
| Malman,Jared Lee US012558757 | Senior | research. | 17-Nov-08 | 399 | 1.1 | 438.90 SALT | |
| O'Connor,Colleen M US012012269 | Snr. Manager | Hrs: reviewing revised consent agreement | 17-Nov-08 | 688.8 | 0.5 | 344.40 A/C Method Change | |
| | | Hrs: meeting on Monday with EY tax team from Tysons to begin attribute analysis, review workplan and discussions with mcDonald | | | | | |
| Phillips,Charles F US012001428 | Partner | regarding schedules and tasks | 17-Nov-08 | 665 | 3.7 | 2460.50 Workplan/ IRL | |
| | | Hrs: Communications (calls & emails) with IRS executives to follow up (2) and emails (3) to IRS executives monitoring the refund processing resulting from the IRS examination of the fiscal years | | | | | |
| Singleton,Henry V. US012608967 | Partner | 2004, 2005 and 2006 returns. Updated information was provid | 17-Nov-08 | 709.1 | 1 | 709.10 Controversy | |
| | | Hrs: CC - state and local tax kickoff discussion with CC tax dept, Skadden, and Macguire Woods. Assessing catagories of state issues that will need to be addressed and/or present opportunities, discussing property tax, sales and use, income, and payroll. | | | | | |
| West JR,Thomas C US012647142 | Snr. Manager | Hrs: CC - Workplan meeting with CC tax dept and Skadden to explain processes, agree to timetables, discuss areas of responsibility, and provide guidance on certain tax technical | 17-Nov-08 | 612.5 | 3.3 | 2021.25 SALT | |
| West JR,Thomas C US012647143 | Snr. Manager | issues related to inside and outside stock basis | 17-Nov-08 | 612.5 | 3.7 | 2266.25 Workplan/ IRL | |
| | | Hrs: Circuit City - travel to and from Richmond headquarters from DC for meetings and on site work (net of daily travel time of 1 | | | | | |
| West JR,Thomas C US012647144 | Snr. Manager | hour) | 17-Nov-08 | 612.5 | 2.7 | 1653.75 Travel | |
| Winston,Michael Paul US012353482 | Senior | Hrs: CC GTAC Research Request to Open code. | 17-Nov-08 | 399 | 0.2 | 79.80 Monthly Fee Application | |
| | | Hrs: Call with SALT team, client (J. McDonald, J. Ewell, S. Ash), Skadden, and McGuireWoods to discuss SALT implications, | | | | | |
| Winston,Michael Paul US012353482 | Senior | property tax, sales/income tax issues and procedural issues. | 17-Nov-08 | 399 | 3.5 | 1396.50 SALT | |
| Winston,Michael Paul US012353483 | Senior | Hrs: Round-trip travel to CC Richmond Headquarters in excess of normal commute time. | 17-Nov-08 | 399 | 3.8 | 1516.20 Travel | |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Winston,Michael Paul US012353484 | Senior | Hrs: Meeting with client (J. McDonald, G. Ridgeway, K. Smith) to discuss bankruptcy workplans (Overall, Stock, Asset, Intercompany) and initial information request / initial identification of significant issues (leases, stock basis, assets, significant tr | 17-Nov-08 | 399 | 3.7 | 1476.30 Workplan/ IRL | |
| Bishop,Jodi B US011561909 | Manager | Hrs: Circuit City - review method change revised IRS consent letter and emails to Dolly/Chip. Emails to client. Related Edocs and admin items. | 18-Nov-08 | 469 | 2 | 938.00 A/C Method Change | |
| Blank,Jacob M US010964969 | Partner | Hrs: Circuit City - Call w/Scott Vaughn status of 382. New filings reviewed. Status of HBK. | 18-Nov-08 | 766.5 | 1 | 766.50 S 382 | |
| Bottieri,Crystal M. US012657235 | Senior | Circuit City - Discussed and analyzed bankruptcy tax issues and procedures with the client and debtor counsel during two conference calls to develop a roadmap for the bankruptcy tax process. | 18-Nov-08 | 399 | 3 | 1197.00 SALT | |
| Burgos,Erik John US011660164 | Snr. Manager | Hrs: conference call with nancy and rest of the CC team to discuss state steps in bankruptcy process. | 18-Nov-08 | 612.5 | 3.5 | 2143.75 SALT | |
| Flagg,Nancy A. US011940922 | Snr. Manager | Hrs: continuation of attorney question call with client; client, skadden and mcguire woods also attended | 18-Nov-08 | 612.5 | 2.3 | 1408.75 SALT | |
| Flagg,Nancy A. US011940923 | Snr. Manager | Hrs: team emails re: codes and tax impact of Mexican investment across Dow | 18-Nov-08 | 612.5 | 0.3 | 183.75 SALT | |
| Golightly,Kim O US011370353 | Partner | Hrs: w/ Scott Vaughn on section 382 5-percent shareholders and 13Gs | 18-Nov-08 | 717.5 | 0.5 | 358.75 S 382 | |
| Malman,Jared Lee US012558756 | Senior | Hrs: w/ Scott Vaughn on section 382 5-percent shareholders and 13Gs | 18-Nov-08 | 399 | 1.4 | 558.60 S 382 | |
| Malman,Jared Lee US012558756 | Senior | Re-reviewing prior owner shift calculations to confirm prior results. certain positions taken previously that were done in order to expedite process. | 18-Nov-08 | 399 | 1.5 | 598.50 S 382 | |
| Malman,Jared Lee US012558756 | Senior | Conference call with Kim Golightly, Scott, Dan to discuss methodology to apply to 13DG filers based upon PLR 200747016 to determine economic owners and upper tier ownership Reviewed approximately 35 Form 3s from 3/1/04 through 11/14/08; reviewed approximately 500 Form 4s from 3/1/04 through 11/17/08 | 18-Nov-08 | 399 | 0.5 | 199.50 S 382 | |
| Malman,Jared Lee US012558756 | Senior | and Form 5 filed on 3/31/05 Added detail to EY 382 transaction log (i.e., approx 700 transactions) to reflect more precise transactions for HBK Master Fund, Wattles Capital Management and Highfields Capital Management | 18-Nov-08 | 399 | 4 | 1596.00 S 382 | |
| Malman,Jared Lee US012558756 | Senior | Ran EY 382 software to show current CC ownership shift as of current date (including Ricardo's transactions and 700+ detailed transactions and created spreadsheets to show cumulative shift summary, shift as of every date in Analysis period (3/1/04 through 11/18) | 18-Nov-08 | 399 | 3.9 | 1556.10 S 382 | |
| Malman,Jared Lee US012558756 | Senior | Hrs: vaughn update on Sec 382 re mexican investor, and brief discussion with McDonald re the same issue | 18-Nov-08 | 399 | 1 | 399.00 S 382 | |
| Phillips,Charles F US012001429 | Partner | discussion with McDonald re the same issue | 18-Nov-08 | 655 | 0.6 | 399.00 S 382 | |
| Rife,Daniel Mark US012003960 | Manager | Hrs: Reviewing new 13D filed by Salinas and review of input | 18-Nov-08 | 542.5 | 1 | 542.50 S 382 | |
| Rife,Daniel Mark US012003961 | Manager | Hrs: input detail contained in sch. 13D/Gs filed by Wattles, HBK and Highfields | 18-Nov-08 | 542.5 | 4 | 2170.00 S 382 | |
| Rife,Daniel Mark US012003962 | Manager | Hrs: discussions with Scott regarding actual 382 calculations to confirm prior results and estimate future results. | 18-Nov-08 | 542.5 | 2 | 1085.00 S 382 | |
| Vaughn,Scott D. US012004058 | Partner | Hrs: e-mails with CC and EY re: impact of Pliego purchase on 382 | 18-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004059 | Partner | Hrs: review of HBK filings for possibility of excluding as WEconomic owner in 382 - initial calls with CC then HBK re: same Hrs: calls with Jake then Kim re: CC filings by Highfields and HBK and assumptions to include them as Economic Owners or Group | 18-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004060 | Partner | based upon wording in filings and appropriateness - 382 | 18-Nov-08 | 675.5 | 1 | 675.50 S 382 | |
| Vaughn,Scott D. US012004061 | Partner | Hrs: Discuss Forms 3, 4, and 5 with Jared for 382 | 18-Nov-08 | 675.5 | 0.8 | 540.40 S 382 | |
| Vaughn,Scott D. US012004062 | Partner | Hrs: discuss Forms 3 and 4 for Pliego with Jared, Dan then Jake - discuss potential impacts on 382 change | 18-Nov-08 | 675.5 | 1.5 | 1013.25 S 382 | |
| Vaughn,Scott D. US012004063 | Partner | Hrs: cc with Jeff M then Michelle from Skadden re: First Day Trading Order - effectiveness; date of effectiveness; etc. | 18-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004064 | Partner | Hrs: Discuss updates needed due to new filers / revisit of old assumptions with Dan Rife | 18-Nov-08 | 675.5 | 1 | 675.50 S 382 | |
| Vaughn,Scott D. US012004065 | Partner | Hrs: review of various Highfields filings to understand ability to consider ability to not treat as a group/entity in 382 calc | 18-Nov-08 | 675.5 | 0.7 | 472.85 S 382 | |
| Vaughn,Scott D. US012004097 | Partner | Hrs: filling out GTAC approval / questionnaire info to accept engagement in the system | 18-Nov-08 | 675.5 | 0.5 | 337.75 Monthly Fee Application | |
| West JR,Thomas C US012647145 | Snr. Manager | Hrs: CC - internal EY meeting/call to discuss status of work, open items, responsibilities, and next steps. | 18-Nov-08 | 612.5 | 1 | 612.50 BR Process/Status Update | |
| Winston,Michael Paul US012353485 | Senior | Hrs: Call with SALT team, client (J. McDonald, S. Ash, J. Ewell), Skadden, and McGuireWoods to continue discussion on state assessment and procedural issues. | 18-Nov-08 | 399 | 2.1 | 837.90 SALT | |
| Winston,Michael Paul US012353486 | Senior | Hrs: Review and understanding of Fresh-Start Accounting Model to integrate COD, Attribute Reduction into FAS109 and deferred taxes. | 18-Nov-08 | 399 | 1.7 | 678.30 Model | |
| Winston,Michael Paul US012353487 | Senior | Hrs: Getting GTAC approvals and code opened. | 18-Nov-08 | 399 | 0.3 | 119.70 Monthly Fee Application | |
| Blank,Jacob M US010964969 | Partner | Hrs: Circuit City - Call w/client - EY - Skadden, 382 status and new investor . - 07. Call with company Re: PLR process for 382 relief. . 3 | 19-Nov-08 | 766.5 | 1 | 766.50 S 382 | |
| Bottieri,Crystal M. US012657236 | Senior | Circuit City - Discussed and analyzed bankruptcy tax issues and procedures with the client and debtor counsel during two conference calls to develop a roadmap for the bankruptcy tax process. | 19-Nov-08 | 399 | 1.5 | 598.50 SALT | |
| Bottieri,Crystal M. US012657236 | Senior | Circuit City - Prepared and drafted discussion and issue summaries in order to draft a Bankruptcy Tax Rules of the Road document for the client and debtor counsel to facilitate addressing tax issues over the course of the bankruptcy. participated on process and procedure call and initial review of | 19-Nov-08 | 399 | 1 | 399.00 SALT | |
| Burgos,Erik John US011660165 | Snr. Manager | information provided on detailed procedure list. | 19-Nov-08 | 612.5 | 2.5 | 1531.25 SALT | |
| Flagg,Nancy A. US011940924 | Snr. Manager | Hrs: prepare Request for Prompt Determination template draft .5; preapre Cannot Pay letter template draft .8 | 19-Nov-08 | 612.5 | 1.3 | 796.25 SALT | |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Flagg,Nancy A. US011940925 | Snr. Manager | Hrs: compile chart of unsecured sates for property tax lien and email to scott with 1.6; discussion with crystal on file retention protocol for CC .3; reply to scott esh re: clarification of PP secured state table elements and to reschedule mtg due to jef | 19-Nov-08 | 612.5 | 3.1 | 1898.75 SALT | |
| Flagg,Nancy A. US011940926 | Snr. Manager | Hrs: continuation call to review prioritized BK tax questions with counsel; CC team, EY team, Skadden and McGuire woods attended the call 1.4; fu call with crystal to discuss presentation of answewrs on question template .3 | 19-Nov-08 | 612.5 | 1.7 | 1041.25 SALT | |
| Malman,Jared Lee US012558757 | Senior | Hrs: CC - Review EY prepared 382 update draft as of 11/18 -- specifically compared and analyzed differences in ownership shifts from dates that we had previously provided 382 Analysis with the same dates using the 382 Analysis Draft as of 11/18. When a di | 19-Nov-08 | 399 | 1.3 | 518.70 S 382 | |
| Malman,Jared Lee US012558758 | Senior | Hrs: CC - Bankruptcy call - SALT (Flagg, Skadden, CC): re: prop tax issues and secured claims. | 19-Nov-08 | 399 | 1.3 | 518.70 SALT | |
| Rife,Daniel Mark US012003963 | Manager | Hrs: revisions to prior analysis to use additional detail for testing dates | 19-Nov-08 | 542.5 | 1 | 542.50 S 382 | |
| Rife,Daniel Mark US012003964 | Manager | Hrs: discussions with Scott regarding actual 382 calculations to confirm prior results and estimate future results. | 19-Nov-08 | 542.5 | 3 | 1627.50 S 382 | |
| Singleton,Henry V. US012608968 | Partner | Hrs: Communications (calls & emails) with IRS executives to follow up (2) and emails (3) to IRS executives monitoring the refund processing resulting from the IRS examination of the fiscal years 2004, 2005 and 2006 returns. Updated information be provid | 19-Nov-08 | 709.1 | 1 | 709.10 Controversy | |
| Vaughn,Scott D. US012004066 | Partner | Hrs: Call with CC (Jeff / Gail) and SKadden (David and Michelle) and EY (Scott / Jake / Tom) to discuss 382 implications of Pllego stock purchase and possible ramifications / impacts of trading order; PLR from IRS | 19-Nov-08 | 675.5 | 1 | 675.50 S 382 | |
| Vaughn,Scott D. US012004067 | Partner | Hrs: Meet with Jeff M and Gail R to discuss 382 change implications related to Pllego's purchase and why L5 or L6 do not apply and possible trading order reversal or COD reduction including NIBIL / NUBIG discussion if change effective | 19-Nov-08 | 675.5 | 1 | 675.50 S 382 | |
| Vaughn,Scott D. US012004108 | Partner | Hrs: Meet with Tom and Mike in AM re: asset / stock basis status and to doc for the day | 19-Nov-08 | 675.5 | 1 | 675.50 Stock Basis | |
| Vaughn,Scott D. US012004109 | Partner | Hrs: Travel time from Richmond and the CC meetings re: 382, etc. | 19-Nov-08 | 675.5 | 1.7 | 1148.35 Travel | |
| Vaughn,Scott D. US012004110 | Partner | Hrs: discussions with Jeff and Gail about L5 / L6; Fresh Start A/C model to be discussed more fully later | 19-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004111 | Partner | Hrs: Meeting with Gail and Kathy from CC to discuss the various open items as well as the history of certain tax positions related to their significant book / tax differences and follow up discussion with Mike and Tom to discuss prioritization of the to d | 19-Nov-08 | 675.5 | 4 | 2702.00 Stock Basis | |
| Vaughn,Scott D. US012004112 | Partner | Hrs: Travel time to Richmond in AM for all day meetings with CC personnel re: stock basis; asset basis; I/c; 382, etc. | 19-Nov-08 | 675.5 | 2 | 1351.00 Travel | |
| West JR,Thomas C US012647146 | Snr. Manager | Hrs: CC - call with NFlagg on state and local status and need for additional local assistance. | 19-Nov-08 | 612.5 | 0.5 | 306.25 SALT | |
| West JR,Thomas C US012647147 | Snr. Manager | Hrs: CC - call with SVaughn regarding status of workstream, intercompany inquiries and staffing needs | 19-Nov-08 | 612.5 | 0.3 | 183.75 BR Process/Status Update | |
| West JR,Thomas C US012647148 | Snr. Manager | Hrs: Circuit City - travel to and from Richmond headquarters from DC for meetings and on site work (net of daily travel time of 1 hour) | 19-Nov-08 | 612.5 | 2.1 | 1286.25 Travel | |
| West JR,Thomas C US012647149 | Snr. Manager | Hrs: CC - meetings with CC personnel to discuss issues pertaining to the intercompany accounts and the ability to get additional info | 19-Nov-08 | 612.5 | 1 | 612.50 Interco | |
| West JR,Thomas C US012647150 | Snr. Manager | Hrs: CC - meetings with GRidgeway and KSmith and EY federal team to discuss significant M1 adjustments, potential basis items and obtain background on transactions | 19-Nov-08 | 612.5 | 3.4 | 2082.50 Stock Basis | |
| West JR,Thomas C US012647151 | Snr. Manager | Hrs: CC - Stock basis analysis for domestic entities - review of consolidated returns for basis adjustments, transaction history, and organizational changes - discussions with staff on various adjustments and items encountered | 19-Nov-08 | 612.5 | 3.3 | 2021.25 Stock Basis | |
| Wilson,Jonathan B US012003118 | Snr. Manager | Research related to Section 108 attribute reduction for purposes of bankruptcy tax model. | 19-Nov-08 | 567 | 2 | 1134.00 Model | |
| Wilson,Jonathan B US012003118 | Snr. Manager | Reviewed Circuit City tax returns to determine universe of tax attributes subject to reduction under Section 108 including NOLs, capital losses, credits, etc. | 19-Nov-08 | 567 | 2 | 1134.00 Model | |
| Winston,Michael Paul US012353489 | Senior | Hrs: Review initial information provided by client and populate information with information request list. | 19-Nov-08 | 399 | 2.8 | 1117.20 Stock Basis | |
| Winston,Michael Paul US012353489 | Senior | Hrs: Roundtrip commute to CC Richmond Headquarters in excess of normal commute. | 19-Nov-08 | 399 | 3.8 | 1516.20 Travel | |
| Winston,Michael Paul US012353490 | Senior | Hrs: Meeting with client (G. Ridgeway and K. Smith) to discuss information request items received (Balance Sheets, Legal entites formation/history ), intercompany accounting, and items still outstanding. | 19-Nov-08 | 399 | 3.4 | 1356.60 Stock Basis | |
| Winston,Michael Paul US012353491 | Senior | Hrs: Input of legal entity information (name, date of formation, parent/sub relation) and tax years into AP for Stock Basis. | 19-Nov-08 | 399 | 1.5 | 598.50 Stock Basis | |
| Bletzer,Julia Gibbs US012365034 | Manager | Hrs: updating the bankruptcy model at circuit city. | 20-Nov-08 | 469 | 3 | 1407.00 Model | |
| Bottieri,Crystal M. US012657237 | Senior | Circuit City - Prepared and drafted discussion and issue summaries in order to draft a Bankruptcy Tax Rules of the Road document for the client and debtor counsel to facilitate addressing tax issues over the course of the bankruptcy. | 20-Nov-08 | 399 | 5 | 1995.00 SALT | |
| Burgos,Erik John US011660166 | Snr. Manager | assistance with request for prompt determination notice and reviewed bankruptcy code 505(b). | 20-Nov-08 | 612.5 | 2 | 1225.00 SALT | |
| Flagg,Nancy A. US011940927 | Snr. Manager | Hrs: prepare post petition payment template and send all templates to CC team and counsel for review 1.6; em to allison @ KCC for log in credentials for CC and me .3 | 20-Nov-08 | 612.5 | 1.9 | 1163.75 SALT | |
| Howe,Christopher Brian US012297251 | Snr. Manager | Hrs: 382 Analysis - detailed review of historic equity transactions and cumulative owner shifts | 20-Nov-08 | 612.5 | 1 | 612.50 S 382 | |
| Malman,Jared Lee US012558758 | Senior | Hrs: CC 382 - POD (internal conflicts check to set-up code), GTAC (detailed engagement acceptance questionnaire). | 20-Nov-08 | 399 | 2.1 | 837.90 S 382 | |
| Malman,Jared Lee US012558759 | Senior | Hrs: CC: travel from home to client (net of normal commute) | 20-Nov-08 | 399 | 1.5 | 598.50 Travel | |
| Malman,Jared Lee US012558759 | Senior | Hrs: CC: travel from client to home (net of normal commute) | 20-Nov-08 | 399 | 1 | 399.00 Travel | |
| Phillips,Charles F US012001430 | Partner | Hrs: Meeting with McDonald - debrief manager meeting, discuss upcoming scheudle, review FIN 48 discussions for close at bankruptcy filing | 20-Nov-08 | 665 | 1.4 | 931.00 BR Process/Status Update | |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Phillips,Charles F US012001431 | Partner | Hrs: review model being drafted for restructuring modeling and fresh start accounting | 20-Nov-08 | 665 | 0.7 | 465.50 | Model |
| Rife,Daniel Mark US012003965 | Manager | Hrs: revisions to prior analysis to use additional detail for testing dates | 20-Nov-08 | 542.5 | 2 | 1085.00 | S 382 |
| Rife,Daniel Mark US012003966 | Manager | Hrs: discussions with Scott regarding actual 382 calculations to confirm prior results and estimate future results. | 20-Nov-08 | 542.5 | 2 | 1085.00 | S 382 |
| Rife,Daniel Mark US012003967 | Manager | Hrs: Running multiple ownershift scenarios | 20-Nov-08 | 542.5 | 4.5 | 2441.25 | S 382 |
| Rife,Daniel Mark US012003968 | Manager | Hrs: Rereview of prior sch. 13D/Gs, calls and emails to HBK, GSAM and Classic fund for further detail on ownership | 20-Nov-08 | 542.5 | 1.5 | 813.75 | S 382 |
| Rife,Daniel Mark US012003969 | Manager | Hrs: Review of 13Fs for Highfields and HBK, Input of information contained in 13Fs | 20-Nov-08 | 542.5 | 2 | 1085.00 | S 382 |
| Vaughn,Scott D. US012004068 | Partner | Hrs: call with Michelle then Michelle and David from Skadden re: 382 NOL / Pliego issues and also about IRS refund | 20-Nov-08 | 675.5 | 0.5 | 337.75 | S 382 |
| Vaughn,Scott D. US012004069 | Partner | Hrs: Begin review of 382 model output line by line including testing the workings of the model on aggregated v. separate redemptions; application of g5IA and k2 assumptions; reviews of Highfields and HBK filings; and also working through some of the same | 20-Nov-08 | 675.5 | 6.4 | 4323.20 | S 382 |
| Vaughn,Scott D. US012004118 | Partner | Hrs: Call with Dragich then e-mail to team and subsequent follow ups with Dragich and Blatzer re: travel time charging protocols | 20-Nov-08 | 675.5 | 0.5 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. US012004120 | Partner | Hrs: review detail for monthly fee application | 20-Nov-08 | 675.5 | 1 | 675.50 | Monthly Fee Application |
| Vaughn,Scott D. US012004121 | Partner | Hrs: various discussions with Arun then Chip then Jon W then Tom W and Mike re: Model to be used for the CC BR Model | 20-Nov-08 | 675.5 | 1 | 675.50 | Model |
| Vaughn,Scott D. US012004122 | Partner | Hrs: discuss 382L5 and L6 rules with Jeff M; also discuss COD / Attribute Reducdtion | 20-Nov-08 | 675.5 | 0.5 | 337.75 | S 382 |
| Vaughn,Scott D. US012004124 | Partner | Hrs: call with Tom and Jon W in am to discuss status of basis and also status of BR Fresh Start Model | 20-Nov-08 | 675.5 | 0.3 | 202.65 | Model |
| Vaughn,Scott D. US012004125 | Partner | Hrs: call with Chip in AM re: CC project to give him an update about stock basis and other aspects of the project. | 20-Nov-08 | 675.5 | 0.3 | 202.65 | BR Process/Status Update |
| West JR,Thomas C US012647152 | Snr. Manager | Hrs: CC - internal EY meeting/call to discuss status of work, open items, responsibilities, and next steps. | 20-Nov-08 | 612.5 | 1 | 612.50 | Stock Basis |
| West JR,Thomas C US012647153 | Snr. Manager | Hrs: Circuit City - travel to and from Richmond headquarters from DC for meetings and on site work (net of daily travel time of 1 hour) | 20-Nov-08 | 612.5 | 0.8 | 490.00 | Travel |
| West JR,Thomas C US012647154 | Snr. Manager | Hrs: CC - meetings with CC personnel to discuss issues pertaining to the intercompany accounts and the ability to get additional info | 20-Nov-08 | 612.5 | 1.3 | 796.25 | Interco |
| West JR,Thomas C US012647155 | Snr. Manager | Hrs: CC - Stock basis analysis for domestic entities - review of consolidated returns for basis adjustments, transaction history, and organizational changes - discussions with staff on various adjustments and items encountered | 20-Nov-08 | 612.5 | 6.3 | 3858.75 | Stock Basis |
| Wilson,Jonathan B US012003119 | Snr. Manager | Research related to Section 108 attribute reduction for purposes of bankruptcy tax model. | 20-Nov-08 | 567 | 2 | 1134.00 | Model |
| Wilson,Jonathan B US012003119 | Snr. Manager | Reviewed Circuit City tax returns to determine universe of tax attributes subject to reduction under Section 108 including NOLs, capital losses, credits, etc. | 20-Nov-08 | 567 | 3 | 1701.00 | Model |
| Winston,Michael Paul US012353492 | Senior | Hrs: One-way commute to CC Richmond Headquarters in excess of normal commute. | 20-Nov-08 | 399 | 1.9 | 758.10 | Travel |
| Winston,Michael Paul US012353493 | Senior | Hrs: Call with A. Subhas to discuss Fresh-Start accounting model, FAS109, SOP90-7. | 20-Nov-08 | 399 | 0.8 | 319.20 | Model |
| Winston,Michael Paul US012353494 | Senior | Hrs: Update calls with S. Vaughn through-out the day about stock basis. | 20-Nov-08 | 399 | 0.5 | 199.50 | BR Process/Status Update |
| Winston,Michael Paul US012353495 | Senior | Hrs: Inputting tax return information into Attribute Profiler Worksheets for Tax Years FY93 through FY08. Turning returns for various IA for 382 analysis - then discuss follow up for Classic history. Updating Attribute Profiler for entity listings. | 20-Nov-08 | 399 | 6 | 2394.00 | Stock Basis |
| Winston,Michael Paul US012353500 | Senior | Hrs: CC: review federal consolidated returns and input M-1 adjustments into attribute profiler software | 20-Nov-08 | 399 | 7.2 | 2872.80 | Stock Basis |
| Winston,Michael Paul US012353500 | Senior | Hrs: Stock Basis Analysis for CC and subsidiaries. Review of Consolidatel Returns, transactions, CC history. Inputted relevant data from returns into EY software. | 20-Nov-08 | 399 | 5.9 | 2354.10 | Stock Basis |
| Winston,Michael Paul US012353501 | Senior | Hrs: Extra commute time (to CC Richmond office) | 20-Nov-08 | 399 | 1.5 | 598.50 | Travel |
| Bottieri,Crystal M. US012657238 | Senior | Circuit City - Prepared and drafted discussion and issue summaries in order to draft a Bankruptcy Tax Rules of the Road document for the client and debtor counsel to facilitate addressing tax issues over the course of the bankruptcy. | 21-Nov-08 | 399 | 1.5 | 598.50 | SALT |
| Burgos,Erik John US011660167 | Snr. Manager | assistance with bankruptcy steps and discussed with nancy plan of action regarding assistance needed by CC on these steps. | 21-Nov-08 | 612.5 | 2.6 | 1592.50 | SALT |
| Flagg,Nancy A. US011940928 | Snr. Manager | Hrs: meet w crystal to review CC question template and provide Q&A from first meeting that she did not attend; discuss protocols for Q&A writeup | 21-Nov-08 | 612.5 | 0.7 | 428.75 | SALT |
| Howe,Christopher Brian US012297251 | Snr. Manager | Hrs: 382 Analysis - detailed review of historic equity transactions and cumulative owner shifts | 21-Nov-08 | 612.5 | 5 | 3062.50 | S 382 |
| Malman,Jared Lee US012558758 | Senior | Hrs: Stock Basis Analysis for CC and subsidiaries. Review of Consolidated Returns, transactions, CC history. Inputted relevant data from returns into EY software. | 21-Nov-08 | 399 | 6.9 | 2753.10 | Stock Basis |
| Payne,Meredith Ann US012477615 | Senior | Hrs: CC: travel from home to client (net of normal commute) | 21-Nov-08 | 399 | 1 | 399.00 | Travel |
| Payne,Meredith Ann US012477615 | Senior | Hrs: CC: travel from client to home (net of normal commute) | 21-Nov-08 | 399 | 1 | 399.00 | Travel |
| Rife,Daniel Mark US012003970 | Manager | Hrs: Phone conversation with Skadden to discuss current results of 382 | 21-Nov-08 | 542.5 | 0.8 | 434.00 | S 382 |
| Rife,Daniel Mark US012003971 | Manager | Hrs: revisions to prior analysis to use additional detail for testing dates | 21-Nov-08 | 542.5 | 2 | 1085.00 | S 382 |
| Rife,Daniel Mark US012003972 | Manager | Hrs: Discussions with Chris Howe on review of scenarios | 21-Nov-08 | 542.5 | 2 | 1085.00 | S 382 |
| Rife,Daniel Mark US012003973 | Manager | Hrs: Running multiple ownershift scenarios | 21-Nov-08 | 542.5 | 2 | 1085.00 | S 382 |
| Vaughn,Scott D. US012004070 | Partner | Hrs: draft / send e-mail to CC summarizing the 382 analysis to date | 21-Nov-08 | 675.5 | 1.3 | 878.15 | S 382 |
| Vaughn,Scott D. US012004071 | Partner | Hrs: review past 13D / G's and also correspondence with the various IA for 382 analysis - then discuss follow up for Classic and GSAM w/ Rife | 21-Nov-08 | 675.5 | 0.8 | 540.40 | S 382 |
| Vaughn,Scott D. US012004072 | Partner | Hrs: call with Skadden (David / Michelle) to primarily discuss 382; also discuss i/c | 21-Nov-08 | 675.5 | 0.8 | 540.40 | S 382 |
| Vaughn,Scott D. US012004073 | Partner | Hrs: discuss 382 GSAM and Classic e-mails with Dan | 21-Nov-08 | 675.5 | 0.2 | 135.10 | S 382 |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Vaughn,Scott D. US012004074 | Partner | Hrs: review past 382 studies to understand material assumptions Hrs: discuss 382 model results / changes to past models with Dan and Chris then review their output in efvance of the 5pm call with Skaddne | 21-Nov-08 | 675.5 | 1 | 675.50 S 382 | |
| Vaughn,Scott D. US012004075 | Partner | Hrs: several calls with Tom and team to get status updates on their basis progress | 21-Nov-08 | 675.5 | 1.7 | 1148.35 S 382 | |
| Vaughn,Scott D. US012004132 | Partner | Hrs: Status call with Jeff; Gell; Kathy of CC to discuss asset basis; stock basis; l/c info rec'd and still needed; progress to date | 21-Nov-08 | 675.5 | 0.5 | 337.75 Stock Basis | |
| Vaughn,Scott D. US012004133 | Partner | Hrs: CC - meeting with CC tax dept - status update call and discussion of intercompany account issues | 21-Nov-08 | 675.5 | 1 | 675.50 Stock Basis | |
| West JR,Thomas C US012647156 | Snr. Manager | Hrs: CC - call with EY and Skadden to discuss status of section 382 analysis and any legal work that is being done on the intercompany accounts | 21-Nov-08 | 612.5 | 1.1 | 673.75 Interco | |
| West JR,Thomas C US012647157 | Snr. Manager | Hrs: Circuit City - travel to and from Richmond headquarters from DC for meetings and on site work (net of daily travel time of 1 hour) | 21-Nov-08 | 612.5 | 1 | 612.50 S 382 | |
| West JR,Thomas C US012647158 | Snr. Manager | Hrs: CC - meetings with CC personnel to discuss issues pertaining to the intercompany accounts and the ability to get additional info | 21-Nov-08 | 612.5 | 1 | 612.50 Travel | |
| West JR,Thomas C US012647159 | Snr. Manager | Hrs: CC - Stock basis analysis for domestic entities - review of consolidated returns for basis adjustments, transaction history, and organizational changes - discussions with staff on various adjustments and items encountered | 21-Nov-08 | 612.5 | 0.5 | 306.25 Interco | |
| West JR,Thomas C US012647160 | Snr. Manager | Discussion with Scott Vaughn, Tom West, Julia Bletzer, Gell Carlon (CC), Kathy Smith (CC) and Jeff McDonald (CC) related to tax attributes for purposes of bankruptcy model. | 21-Nov-08 | 612.5 | 4.5 | 2756.25 Stock Basis | |
| Wilson,Jonathan B US012003120 | Snr. Manager | Hrs: One-way commute to CC Richmond Headquarters in excess of normal commute. | 21-Nov-08 | 567 | 1 | 567.00 Model | |
| Winston,Michael Paul US012353496 | Senior | Hrs: Status Update call with Client (J. McDonald, G. Ridgeway, K. Smith). Discussion of open items and intercompany. | 21-Nov-08 | 399 | 1.9 | 758.10 Travel | |
| Winston,Michael Paul US012353497 | Senior | Hrs: Status Update call with S. Vaughn to discuss stock basis items. | 21-Nov-08 | 399 | 1.1 | 438.90 Stock Basis | |
| Winston,Michael Paul US012353498 | Senior | Hrs: Call with Skadden on 382 Ownership change issue and intercompany. | 21-Nov-08 | 399 | 0.2 | 79.80 Stock Basis | |
| Winston,Michael Paul US012353499 | Senior | Hrs: Inputting tax return information into Attribute Profiler Worksheets for Tax Years FY89 through FY08.  Turning returns for 351, 332, 368 schedules to piece together corporate history. | 21-Nov-08 | 399 | 0.8 | 319.20 S 382 | |
| Winston,Michael Paul US012353500 | Senior | Updating Attribute Profiler for entity listings. | 21-Nov-08 | 399 | 6.1 | 2433.90 Stock Basis | |
| Winston,Michael Paul US012353500 | Senior | Hrs: Call with Skadden and Circuit City to discuss status, open items and intercompanies. | 21-Nov-08 | 399 | 1.1 | 438.90 Stock Basis | |
| Winston,Michael Paul US012353500 | Senior | Hrs: CC: review federal consolidated returns and input M-1 adjustments into attibute profiler software | 21-Nov-08 | 399 | 5.8 | 2314.20 Stock Basis | |
| Winston,Michael Paul US012353501 | Senior | Hrs: Extra commute time (from CC Richmond office) Hrs: call from Chip re: EY property tax expertise and prior BK experience with respect to proposed property tax project. fu emails to ptax and vmb network, and reply to chip re: my experience with these initiatives. | 21-Nov-08 | 399 | 1.5 | 598.50 Travel | |
| Flagg,Nancy A. US011940929 | Snr. Manager | Hrs: Circuit City - Review 382 calculation & e-mail re: recent stock acquisition. | 22-Nov-08 | 612.5 | 1.2 | 735.00 SALT | |
| Blank,Jacob M US010964969 | Partner | Hrs: followup email to Jon Mason re: prior CC valuation project and leverage to current property tax BK initiative | 23-Nov-08 | 766.5 | 0.5 | 383.25 S 382 | |
| Flagg,Nancy A. US011940930 | Snr. Manager | Hrs: Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 23-Nov-08 | 612.5 | 0.4 | 245.00 SALT | |
| Blank,Jacob M US010964970 | Partner | Input of deferred tax asset/liability balances into bankruptcy model. | 24-Nov-08 | 766.5 | 0.5 | 383.25 S 382 | |
| Blatzer,Julia Gibbs US012365034 | Manager | Hrs: CC Bankruptcy - reviewed Dan Trevino's comments and incorporated them into the call summary. Incorporated the client's questions into the call summary. | 24-Nov-08 | 469 | 7.5 | 3517.50 Model | |
| Bottleri,Crystal M. US012657239 | Senior | Hrs: review and comments to crystal on technical meeting notes from CC conference calls last week. | 24-Nov-08 | 399 | 1.5 | 598.50 SALT | |
| Burgos,Erik John US011660168 | Snr. Manager | Hrs: property tax valuation and SALT technical meeting with nancy, flagg, joe feahan, jon mason, guy botin, and robert stall. | 24-Nov-08 | 612.5 | 2.5 | 1531.25 SALT | |
| Burgos,Erik John US011660169 | Snr. Manager | Hrs: Circuit City - internal call with EY tax team and call with EY Valuation to coordinate services | 24-Nov-08 | 612.5 | 2.5 | 1531.25 SALT | |
| Feohan,Joseph R. US012053237 | Snr. Manager | Hrs: circuit city status update call with burgos; align roles and responsibilities for burgos and flagg to advoid dup of effort | 24-Nov-08 | 612.5 | 0.9 | 551.25 SALT | |
| Flagg,Nancy A. US011940931 | Snr. Manager | Hrs: fu call from Chip re: ptax initiative and EY credentials in BK space | 24-Nov-08 | 612.5 | 0.6 | 367.50 SALT | |
| Flagg,Nancy A. US011940932 | Snr. Manager | Hrs: Review McDonald em re: UCP and send reply em to phillips re: McDonald email | 24-Nov-08 | 612.5 | 0.3 | 183.75 SALT | |
| Flagg,Nancy A. US011940933 | Snr. Manager | Hrs: call with Jon Mason and VBM team re: EY previoue valuation project for CC | 24-Nov-08 | 612.5 | 0.4 | 245.00 SALT | |
| Flagg,Nancy A. US011940934 | Snr. Manager | Hrs: em to Phillips re: ey prop tax experience and BK initiatives for CC | 24-Nov-08 | 612.5 | 0.4 | 245.00 SALT | |
| Flagg,Nancy A. US011940935 | Snr. Manager | Hrs: drafting consent letters to Paul Weiss for 382 study | 24-Nov-08 | 612.5 | 0.4 | 245.00 SALT | |
| Rife,Daniel Mark US012003987 | Manager | Hrs: Call to Tommy Matthews, Director of Insolvency Unit to discuss release of freeze to allow refund release. Provided Tommy with background information as he was not familiar with the situation. (15 minutes) Two separate calls from Tommy Matthews and LI | 24-Nov-08 | 542.5 | 0.5 | 271.25 S 382 | |
| Singleton,Henry V. US012608969 | Partner | Hrs: Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 24-Nov-08 | 709.1 | 1.5 | 1063.65 Controversy | |
| Stanley,Brad W. US012354198 | Senior | Hrs: Discussed with Jeremy Ewell (tax manager) preparation of amended state returns for adjustments resulting from FY04 - FY06 IRS audit | 24-Nov-08 | 206.5 | 8.4 | 1734.60 Return | |
| Stanley,Brad W. US012354199 | Senior | Hrs: CC 382 discussions with Jake / Marg / Dan re: ability to fwd report to Paul Weiss | 24-Nov-08 | 206.5 | 0.4 | 82.60 Return | |
| Vaughn,Scott D. US012004076 | Partner | Hrs: e-mails with Skadden re: 382 / Paul Weiss | 24-Nov-08 | 675.5 | 0.7 | 472.85 S 382 | |
| Vaughn,Scott D. US012004077 | Partner | Hrs: call with West / Wilson / Blatzer / Winston to discuss progress on basis / model / open items | 24-Nov-08 | 675.5 | 0.3 | 202.65 S 382 | |
| Vaughn,Scott D. US012004143 | Partner | Hrs: CC - daily update discussions within CC tax department on progress and process of stock and asset basis | 24-Nov-08 | 675.5 | 0.5 | 337.75 Stock Basis | |
| West JR,Thomas C US012647161 | Snr. Manager | Hrs: CC - travel to Richmond headquarters (net of normal 1 hr commute) | 24-Nov-08 | 612.5 | 0.3 | 183.75 Stock Basis | |
| West JR,Thomas C US012647162 | Snr. Manager | | 24-Nov-08 | 612.5 | 0.8 | 490.00 Travel | |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C US012647163 | Snr. Manager | Hrs: CC - stock basis estimate work involving review of historic returns and workpapers, specifically focusing on distributions and eliminations process | 24-Nov-08 | 612.5 | 7.8 | 4777.50 Stock Basis | |
| Wilson,Jonathan B US012003121 | Snr. Manager | Research related to Section 1017 asset basis reduction for purposes of bankruptcy tax model. | 24-Nov-08 | 567 | 2 | 1134.00 Model | |
| Wilson,Jonathan B US012003121 | Snr. Manager | Research of fresh start accounting under SOP 90-7 for purposes of bankruptcy tax model. | 24-Nov-08 | 567 | 2 | 1134.00 Model | |
| Wilson,Jonathan B US012003121 | Snr. Manager | Input and review of deferred tax asset/liability balances into bankruptcy tax model. | 24-Nov-08 | 567 | 2 | 1134.00 Model | |
| Winston,Michael Paul US012353501 | Senior | Hrs: Commute time to Circuit City Headquarters in excess of normal commute. | 24-Nov-08 | 399 | 1.9 | 758.10 Travel | |
| Winston,Michael Paul US012353502 | Senior | Hrs: Stock Basis - Review tax returns for Entity formation and dissolution items - build corporate history.  Update Attribute profiler for company information.  Update stock basis spreadsheets for open items / detail received from client. | 24-Nov-08 | 399 | 4.2 | 1675.80 Stock Basis | |
| Winston,Michael Paul US012353503 | Senior | Hrs: Stock Basis - Allocation of tax expense to entity level for 1502-32 basis adjustment. | 24-Nov-08 | 399 | 2.3 | 917.70 Stock Basis | |
| Blank,Jacob M US010964971 | Partner | Hrs: Circuit City - (1) Call to prepare for discussion with with Paul Weiss, (2) Call w/Paul Weiss Skadden to discuss Salinis purchase & 382 . | 25-Nov-08 | 766.5 | 1.5 | 1149.75 S 382 | |
| Blatzer,Julia Gibbs US012365034 | Manager | Input of FY 2008 tax provision balances into bankruptcy tax model. | 25-Nov-08 | 469 | 5.5 | 2579.50 Model | |
| Burgos,Erik John US011660170 | Snr. Manager | Hrs: call with CC team to discuss sales tax and personal prop tax pre and post petition filings | 25-Nov-08 | 612.5 | 1.2 | 735.00 SALT | |
| Flagg,Nancy A. US011940936 | Snr. Manager | Hrs: call requested by scott ash to discuss disclosures and cover letter for nov s&u returns filed in Dec 2008 which are partial pre and partial post petition.  also, discuss bad debt deduction planned for dec returns and NF concerns about pre petition cr Hrs: received question regarding proper reporting of  Amended returns within our firm software.  I researched the snawer and reponded to the question | 25-Nov-08 | 612.5 | 1.2 | 735.00 SALT | |
| Iheme,Natasha Mckela Henry Chinaka US011963259 | Senior | Hrs: received question regarding proper reporting of  Amended returns within our firm software.  I researched the snawer and reponded to the question | 25-Nov-08 | 399 | 0.1 | 39.90 Stock Basis | |
| Iheme,Natasha Mckela Henry Chinaka US011963259 | Senior | Hrs: received question regarding proper reporting of  Amended returns within our firm software.  I researched the snawer and reponded to the question | 25-Nov-08 | 399 | 0.1 | 39.90 Stock Basis | |
| Iheme,Natasha Mckela Henry Chinaka US011963259 | Senior | Hrs: received question regarding proper reporting of  Amended returns within our firm software.  I researched the snawer and reponded to the question | 25-Nov-08 | 399 | 0.1 | 39.90 Stock Basis | |
| Iheme,Natasha Mckela Henry Chinaka US011963259 | Senior | Hrs: received question regarding proper reporting of  Amended returns within our firm software.  I researched the snawer and reponded to the question | 25-Nov-08 | 399 | 0.1 | 39.90 Stock Basis | |
| Iheme,Natasha Mckela Henry Chinaka US011963259 | Senior | Hrs: Answer Gail Ridgeway email (forwarded by Dolly Park) whether IRS exam changed accounting method during FY 04-05 exam if no mention of change in accounting method in Form 5701. Sent excerpt from Rev. Proc. 2002-18, which requires exam to make it clear | 25-Nov-08 | 399 | 0.1 | 39.90 Stock Basis | |
| Kay,Sharon Absheer US011685502 | Partner | | 25-Nov-08 | 785.4 | 0.5 | 392.70 A/C Method Change | |
| Malman,Jared Lee US012558759 | Senior | Hrs: Circuit City 382 - Computed how many shares Pliego Ricardo Benjamin Salinas would have purchased in order for the 382 shift to be 42%, 40% and 35%, respectively. Updated EY 382 cube software to reflect 3 different scenarios, ran the cube and created | 25-Nov-08 | 399 | 2.4 | 957.60 S 382 | |
| Phillips,Charles F US012001432 | Partner | Hrs: meeting with Jeff Mcdonald regarding bankruptcy proceeding and internal meetings he has had regarding schedule | 25-Nov-08 | 665 | 1.3 | 864.50 BR Process/Status Update | |
| Phillips,Charles F US012001433 | Partner | Hrs: review scheudle on attributes and model with Jon Wilson and Tom West | 25-Nov-08 | 665 | 0.8 | 532.00 Model | |
| Rife,Daniel Mark US012003988 | Manager | Hrs: drafting consent letters to Paul Weiss for 382 study | 25-Nov-08 | 542.5 | 0.2 | 108.50 S 382 | |
| Rife,Daniel Mark US012003989 | Manager | Hrs: running scenarios to determine Salinas ownership that would result in 42, 40 and 35 percentage point owner shifts as of 11/12/08 | 25-Nov-08 | 542.5 | 0.5 | 271.25 S 382 | |
| Singleton,Henry V. US012608970 | Partner | Hrs: Follow-up calls (2) with Bankruptcy Unit to make sure refund release and deposit would be made today. Updated Jeff McDonald. (30 minutes) | 25-Nov-08 | 709.1 | 0.5 | 354.55 Controversy | |
| Stanley,Brad W. US012354200 | Senior | Hrs: Discussed with Jeremy Ewell (tax manager) changes to bonus depreciation addback on amended state returns as a result of FY04 - FY06 IRS audit. | 25-Nov-08 | 206.5 | 0.2 | 41.30 Return | |
| Stanley,Brad W. US012354201 | Senior | Hrs: Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 25-Nov-08 | 206.5 | 7.7 | 1590.05 Return | |
| Vaughn,Scott D. US012004058 | Partner | Hrs: catch up with flagg then burgos re salt progress; review e-mails sent to cc; skadden re: property tax / other issues | 25-Nov-08 | 675.5 | 0.5 | 337.75 SALT | |
| Vaughn,Scott D. US012004078 | Partner | Hrs: catch up with Tom West to discuss status of basis pro weekend | 25-Nov-08 | 675.5 | 0.5 | 337.75 Stock Basis | |
| Vaughn,Scott D. US012004079 | Partner | Hrs: call with Skadden Levy / brunsvold) and paul Weiss re Pliego purchases - 382 shift | 25-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004080 | Partner | Hrs: discuss 382 scenarios needed for soll down discussions with rife / malman | 25-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004081 | Partner | Hrs: post paul welss call with skadden - levy / brunsvold to discuss 382 scenarios to run | 25-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004082 | Partner | Hrs: Call with Skadden Tax Team (D. Levy ; M. Brunsvold) / Ey to discuss 382 issues currently re: Pliego | 25-Nov-08 | 675.5 | 0.5 | 337.75 S 382 | |
| Vaughn,Scott D. US012004144 | Partner | Hrs: review time charging protocols from dragich | 25-Nov-08 | 675.5 | 0.1 | 67.55 Monthly Fee Application | |
| Vaughn,Scott D. US012004145 | Partner | Hrs: discuss ability to deliver work product pre courtr approval with weaver / hosbach | 25-Nov-08 | 675.5 | 0.5 | 337.75 Admin | |
| Vaughn,Scott D. US012004146 | Partner | Hrs: review time hit to my elp / pd codes - alert various parties to properly reflect their time | 25-Nov-08 | 675.5 | 1 | 675.50 Monthly Fee Application | |
| Vaughn,Scott D. US012004147 | Partner | Hrs: Call with Gail and Kathy from CC to discuss status of basis / open items | 25-Nov-08 | 675.5 | 0.5 | 337.75 Stock Basis | |
| West JR,Thomas C US012647137 | Snr. Manager | Hrs: CC - 382 - Call with EY and Skadden to discuss status of 382 report and status of situation with outside investor | 25-Nov-08 | 612.5 | 0.5 | 306.25 S 382 | |
| West JR,Thomas C US012647164 | Snr. Manager | Hrs: CC - daily update discussions with CC tax department on progress and process of stock and asset basis | 25-Nov-08 | 612.5 | 0.5 | 306.25 Stock Basis | |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C US012647165 | Snr. Manager | Hrs: CC - stock basis analysis involving review of template input sheets and running input sheets in the software model and specifically adjusting items for intercompany dividend impacts on stock basis | 25-Nov-08 | 612.5 | 3.5 | 2143.75 | Stock Basis |
| West JR,Thomas C US012647166 | Snr. Manager | Hrs: CC - review of tax basis balance sheets prepared by CC tax department | 25-Nov-08 | 612.5 | 3.8 | 2327.50 | Asset |
| Wilson,Jonathan B US012003122 | Snr. Manager | Hrs: Weekly status call with Scott Vaughn, Tom West, Mike Winston, Gail Carlon(cc), Jeff McDonald(cc) and Kathy Smith(cc) Research related to Section 1017 asset basis reduction for | 25-Nov-08 | 567 | 1 | 567.00 | BR Process/Status Update |
| Wilson,Jonathan B US012003123 | Snr. Manager | purposes of bankruptcy tax model. | 25-Nov-08 | 567 | 1 | 567.00 | Model |
| Wilson,Jonathan B US012003123 | Snr. Manager | Input and review of deferred tax asset/liability balances into bankruptcy tax model. | 25-Nov-08 | 567 | 1 | 567.00 | Model |
| Wilson,Jonathan B US012003123 | Snr. Manager | Input and review of FY 2008 tax provision balances into bankruptcy tax model. | 25-Nov-08 | 567 | 2 | 1134.00 | Model |
| Wilson,Jonathan B US012003123 | Snr. Manager | Meetings with Gail Ridgeway and Kathy Smith of CC to discuss questions relating to date required for bankrupty tax model. | 25-Nov-08 | 567 | 1 | 567.00 | Model |
| Winston,Michael Paul US012353504 | Senior | Hrs: Stock Basis - Eliminations and tax expense allocation by entity computation. | 25-Nov-08 | 399 | 2.3 | 917.70 | Stock Basis |
| Winston,Michael Paul US012353505 | Senior | Hrs: EY update call with S. Vaughn and EY team. | 25-Nov-08 | 399 | 0.1 | 39.90 | BR Process/Status Update |
| Winston,Michael Paul US012353506 | Senior | Hrs: Stock Basis - Attribute Profiler.  Import stock basis / taxable income / tax expense / distributions / liquidations / reorganizations for each entity.  Generate initial stock basis model. | 25-Nov-08 | 399 | 6.7 | 2673.30 | Stock Basis |
| Blatzer,Julie Gibbs US012365034 | Manager | Input of deferred tax asset/liability balances into bankruptcy model. | 26-Nov-08 | 469 | 2 | 938.00 | Model |
| Blatzer,Julie Gibbs US012365034 | Manager | Input of FY 2008 tax provision balances into bankruptcy tax model. | 26-Nov-08 | 469 | 2.7 | 1266.30 | Model |
| Bottlerl,Crystal M. US012657240 | Senior | Circuit City - Complied with internal tax quality and risk management processes by uploading documents and client communications to the Circuit City Bankruptcy edocs file. | 26-Nov-08 | 399 | 0.5 | 199.50 | Admin |
| Burgos,Erik John US011660171 | Snr. Manager | Hrs: review and comments to crystal on technical meeting notes from CC conference call week last week. | 26-Nov-08 | 612.5 | 1.4 | 857.50 | SALT |
| Singleton,Henry V. US012608971 | Partner | Hrs: Conference call with Jeff McDonald and Gail Ridgeway. Discussed action steps agreed upon for next week to follow-up on IRS interest netting activities and requesting release of additional funds by Insolvency Unit. (30 minutes) | 26-Nov-08 | 709.1 | 0.5 | 354.55 | Controversy |
| Stanley,Brad W. US012354202 | Senior | Hrs: Cleared Jeremy Ewell's (tax manager) review comments on amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 26-Nov-08 | 206.5 | 6 | 1239.00 | Return |
| Vaughn,Scott D. US012004083 | Partner | Hrs: review 382 sell down scenarios; draft e-mail to skadden with results | 26-Nov-08 | 675.5 | 1 | 675.50 | S 382 |
| Vaughn,Scott D. US012004084 | Partner | Hrs: catch up with Tom West to discuss status of basis pro weekend | 26-Nov-08 | 675.5 | 0.5 | 337.75 | Stock Basis |
| Vaughn,Scott D. US012004085 | Partner | Hrs: review michelle brunsvold and also david levy's 382 update e-mails; leave vm for Jeff M of cc re 382 | 26-Nov-08 | 675.5 | 0.5 | 337.75 | S 382 |
| West JR,Thomas C US012647167 | Snr. Manager | Hrs: CC - travel to Richmond headquarters (net of normal 1 hr commute) | 26-Nov-08 | 612.5 | 2 | 1225.00 | Travel |
| West JR,Thomas C US012647168 | Snr. Manager | Hrs: CC - intercompany account issues - call with Skadden regarding status of inquiry and work to date on balances | 26-Nov-08 | 612.5 | 0.3 | 183.75 | Interco |
| West JR,Thomas C US012647169 | Snr. Manager | Hrs: CC - stock basis - review uploaded stock basis model for all subsidiaries through FY08.  Develop open item list for remaining issues. | 26-Nov-08 | 612.5 | 3.3 | 2021.25 | Stock Basis |
| Wilson,Jonathan B US012003124 | Snr. Manager | Input and review of tax attributes such as NOLs, credits, capital losses, etc. into tax model. | 26-Nov-08 | 567 | 2 | 1134.00 | Model |
| Wilson,Jonathan B US012003124 | Snr. Manager | Input and review of FY 2008 tax provision balances into bankruptcy tax model. | 26-Nov-08 | 567 | 1 | 567.00 | Model |
| Wilson,Jonathan B US012003124 | Snr. Manager | Meetings with Gail Ridgeway and Kathy Smith of CC to discuss questions relating to data required for bankrupty tax model. | 26-Nov-08 | 567 | 1 | 567.00 | Model |
| Winston,Michael Paul US012353507 | Senior | Hrs: Asset Basis - Initial review client Tax Basis Balance sheet and analyze cumulative deferred schedule M's to reconcile tax basis balance sheet. | 26-Nov-08 | 399 | 1.8 | 718.20 | Asset |
| Winston,Michael Paul US012353508 | Senior | Hrs: Commute time to Circuit City Headquarters in excess of normal commute. | 26-Nov-08 | 399 | 1.9 | 758.10 | Travel |
| Winston,Michael Paul US012353509 | Senior | Hrs: Stock Basis - Initial review with Sr. Manager Stock Basis Model.  Compile open items to send to client.  Check M-2s for initial contributions for entities on open items. | 26-Nov-08 | 399 | 1.3 | 518.70 | Stock Basis |
| Flagg,Nancy A. US011940937 | Snr. Manager | Hrs: review 11-25 discussion notes & fu em to scott ash on dec s&r returns 1.8; document cc team info and miles/responsib .9 | 28-Nov-08 | 612.5 | 2.7 | 1653.75 | SALT |
| Blank,Jacob M (US010964969) | Partner | Circuit City - Review + Radley order # 382 re: Salinis | 29-Nov-2008 | 766.5 | 1.00 | 766.50 | Section 382 |
| Blank,Jacob M (US010964969) | Partner | Circuit City - 382 Issues - Review + Radley order # 382 re: Salinis | 01-Dec-2008 | 766.5 | 1.00 | 766.50 | Section 382 |
| Blatzer,Julie Gibbs (US012365034) | Manager | updating the bankruptcy model that tracks the provision items, the return to provision, and the deferred balances. | 01-Dec-2008 | 469 | 3.50 | 1,641.50 | BK Model |
| Burgos,Erik John (US011660162) | Snr. Manager | discussion with deane and cassler regarding pp planning and salt opps | 01-Dec-2008 | 612.5 | 1.20 | 735.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | Hrs: Ohio CAT question from Ash and em reply .8; status update on SALT and atty question issues to team .6; align Laurie as SALT IF resource for BK tax analysis .6 | 01-Dec-2008 | 612.5 | 2 | 1,225.00 | State Tax Items |
| Phillips,Charles F (US012001428) | Partner | review of model information as summarized by the team, review of data input and structure | 01-Dec-2008 | 665 | 0.80 | 532.00 | BK Model |
| Phillips,Charles F (US012001428) | Partner | c/o meeting with Breshenko, vaughn and others for update on 382 matters, disc on NOLs | 01-Dec-2008 | 665 | 1.10 | 731.50 | Section 382 |
| Stanley,Brad W. (US012354198) | Staff | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 01-Dec-2008 | 206.5 | 7.50 | 1,548.75 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner | Attend most of the meeting with CC team (Gail; Kathy; Laura) to discuss Asset Basis needs | 01-Dec-2008 | 675.5 | 1.00 | 675.50 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner | Meet with Tom pre-CC team meeting to discuss Asset Basis info rec'd from CC | 01-Dec-2008 | 675.5 | 1.00 | 675.50 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner | debrief with Tom; Jon Wilson re: current status of project, Asset Basis; etc. | 01-Dec-2008 | 675.5 | 1.00 | 675.50 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner | Attend meeting with Bruce Besenko; Jeff McDonald; Michelle Mozier; Michael Foster; EY Team to discuss 382 issues including issues re: Salinas; asset stock basis overview; etc. | 01-Dec-2008 | 675.5 | 1.00 | 675.50 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner | Meet with Jeff McDonald to discuss Salinas Proposed Order re: Section 382 | 01-Dec-2008 | 675.5 | 1.00 | 675.50 | Section 382 |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Vaughn,Scott D. (US012004058) | Partner | Travel time from Richmond from meetings at Circuit City re: 382, etc. | 01-Dec-2008 | 675.5 | 1.90 | 1,283.45 | Travel |
| Vaughn,Scott D. (US012004058) | Partner | Travel time to Richmond for meetings at Circuit City regarding 382; stock basis; asset basis; etc. | 01-Dec-2008 | 675.5 | 1.70 | 1,148.35 | Travel |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - follow up meeting with KSmith and LL of CC to review TaxStream software capabilities vis-a-vis asset basis and discussion of temporary difference mapping | 01-Dec-2008 | 612.5 | 1.30 | 796.25 | Asset Basis |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - Meeting in Richmond with CC tax dept to discuss status of asset basis balance sheet and methodology for estimating asset basis | 01-Dec-2008 | 612.5 | 2.30 | 1,408.75 | Asset Basis |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - intercompany account issues - discussion with GRidgeway and followups with FTI contacts on work to date and availability of information | 01-Dec-2008 | 612.5 | 0.80 | 490.00 | Intercompany accounts |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - review stock basis information compiled by MWinston on eliminations, distributions, and federal tax allocation impacts on stock basis | 01-Dec-2008 | 612.5 | 1.50 | 918.75 | Stock Basis |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - travel to Richmond headquarters (net of normal 1 hr commute) | 01-Dec-2008 | 612.5 | 2.90 | 1,776.25 | Travel |
| Wilson,Jonathan B (US012003115) | Snr. Manager | Construction of bankruptcy tax model including working with Gail Ridgeway and Kathy Smith of Circuit City to obtain appropriate information. | 01-Dec-2008 | 567 | 6.00 | 3,402.00 | BK Model |
| Winston,Michael Paul (US012354; | Senior | Stock Basis - Organizing and printing of tax returns into documents binder for reference to Stock Basis calculations. Review of consolidated return adjustments. | 01-Dec-2008 | 399 | 2.30 | 917.70 | Stock Basis |
| Winston,Michael Paul (US012354; | Senior | Stock Basis - Print and review Stock Basis model. Highlight open items and missing capital contributions for entities. | 01-Dec-2008 | 399 | 0.60 | 239.40 | Stock Basis |
| Winston,Michael Paul (US012354; | Senior | Summarizing Corporate History and Transactions for Stock Basis. Updating Allocative Profiler for additional information regarding formation/liquidation/acquisition of entities. | 01-Dec-2008 | 399 | 2.30 | 917.70 | Stock Basis |
| Flagg,Nancy A. (US011940912) | Snr. Manager | Hrs: property tax info exchange with McDevitt per client info request .4; | 02-Dec-08 | 612.5 | 0.4 | 245.00 | State Tax Items |
| More,Vrushali (US012669303) | Staff | Time analysis for November bills - assist TW in categorization and classification of time for BK court | 02-Dec-2008 | 206.5 | 0.70 | 144.55 | Monthly Fee Application |
| Stanley,Brad W. (US012354198) | Staff | Created spreadsheet summarizing FY04 - FY06 IRS audit adjustments by applicable line from Form 1120. | 02-Dec-2008 | 206.5 | 2.10 | 433.65 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Discussed with Jeremy Ewell (tax manager) spreadsheet he wants that summarizes FY04 - FY06 IRS audit adjustments by applicable line from Form 1120. | 02-Dec-2008 | 206.5 | 0.10 | 20.65 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 02-Dec-2008 | 206.5 | 7.30 | 1,507.45 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner | Review billing detail info with Tom | 02-Dec-2008 | 675.5 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | review Stip changes proposed by PW re: Salinas sell down; e-mails to Chris and David Levy of Skadden re: same including points to discuss re: why sell down needed | 02-Dec-2008 | 675.5 | 0.50 | 337.75 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner | Review allocation categories and begin draft of an e-mail to be sent to Jeff and Gail re: the types of categories and their tax treatment re: Deductibility of Costs Incurred in Bankruptcy (Transaction Cost Analysis) | 02-Dec-2008 | 675.5 | 2.50 | 1,688.75 | Transaction Cost Analysis |
| West JR,Thomas C (US012647137 | Partner | CC - admin time spent on bill compilation and presentation for BK court formatting and detailed time review | 02-Dec-2008 | 675.5 | 2.50 | 1,531.25 | Monthly Fee Application |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - review stock basis information compiled by MWinston on eliminations, distributions, and federal tax allocation impacts on stock basis | 02-Dec-2008 | 612.5 | 2.80 | 1,715.00 | Stock Basis |
| Wilson,Jonathan B (US012003115) | Snr. Manager | Construction of bankruptcy tax model including working with Gail Ridgeway and Kathy Smith of Circuit City to obtain appropriate information. | 02-Dec-2008 | 567 | 6.00 | 3,402.00 | BK Model |
| Winston,Michael Paul (US012354; | Snr. Manager | Stock Basis - Update Stock Basis Model for FY97 Taxable Income and Allocate tax expense. Rerun and print model. | 02-Dec-2008 | 399 | 1.90 | 758.10 | Stock Basis |
| Bottieri,Crystal M. (US012657235) | Senior | CC - compiled and emailed contact list to Erik Burgos | 03-Dec-2008 | 399 | 0.30 | 119.70 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior | Hrs: support with plan development for plax claims with Erik .6; call with scott ash re: scotts call with dan blanks regarding audit awalvars .6; atty continuation call set up and email to chip and tean providing CC initiatives and priority next steps .8 | 03-Dec-08 | 612.5 | 4 | 2,450.00 | State Tax Items |
| Hassell,William Poage US012766692 | Snr. Manager | Hrs: Call RE: Tax Accounting - discussion with SVaughn deduction or credit for foreign taxes | 03-Dec-2008 | 630 | 0.5 | 315 | International Issues |
| Stanley,Brad W. (US012354198) | Staff | Attempted to get access to software client uses to prepare FY08 state tax returns. | 03-Dec-2008 | 206.5 | 1.10 | 227.15 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Called Illinois Department of Revenue to discuss Return Correction Notice received in March. (Follow-up on our correspondence sent to state in July regarding this notice). | 03-Dec-2008 | 206.5 | 0.50 | 103.25 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Called Illinois Dpartment of Revenue to discuss notice of audit closure received for FY93-FY00. Wrote a summary of issue for Jeremy Ewell (tax manager). | 03-Dec-2008 | 206.5 | 0.30 | 61.95 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Called North Carolina Department of Revenue to discuss Failure to File Tax Return notice related to DIVX Direct Inc. in FY03. Wrote a summary of issue for Jeremy Ewell (tax manager). | 03-Dec-2008 | 206.5 | 0.50 | 103.25 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 03-Dec-2008 | 206.5 | 5.10 | 1,053.15 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 03-Dec-2008 | 206.5 | 1.10 | 227.15 | Tax Return |
| Tegel,Clifford N (US011669431) | Staff | Discuss Canadian APB 23 computation model with Judy Witt for purposes of EY review of US tax implications of asset sale repatriation model; Review model and provide comments for consideration/adjustments | 03-Dec-2008 | 567 | 0.40 | 226.80 | International Issues |
| Vaughn,Scott D. (US012004058) | Snr. Manager | Meeting with Tom and Mike Winston in the AM to begin reviewing the stock basis input / analysis to date | 03-Dec-2008 | 675.5 | 3.00 | 2,026.50 | Stock Basis |
| Vaughn,Scott D. (US012004058) | Partner | Working with Tom and Mike and then just Mike to continue reviewing the input for the stock basis analysis in the afternoon / evening | 03-Dec-2008 | 675.5 | 4.50 | 3,039.75 | Stock Basis |
| West JR,Thomas C (US012647137 | Partner | CC - update Skadden on progress of workstreams and status of the model - also request for input on intercompany accounting issues | 03-Dec-2008 | 612.5 | 0.50 | 306.25 | BR Process/Status Update |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - stock basis - review basis model output with SVaughn and MWinston, discuss treatment of various items, make corrections to model, and compile open items list | 03-Dec-2008 | 612.5 | 6.30 | 3,858.75 | Stock Basis |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Winston,Michael Paul (US01235347 | | Stock Basis - Build stock basis working model not using Attribute Profiler. Consolidate entity information including income, basis adjustments, federal expense and summary in one working model. | 03-Dec-2008 | | 1.40 | 556.60 | Stock Basis |
| | Senior | | | 399 | | | |
| Winston,Michael Paul (US01235347 | | Stock Basis - Review Prelim. Draft of Stock Basis model with S. Vaughn and T. West. | 03-Dec-2008 | | 3.00 | 1,197.00 | Stock Basis |
| | Senior | | | 399 | | | |
| Winston,Michael Paul (US01235347 | | Stock Basis - Review Prelim. Draft of stock basis model with S. Vaughn and T. West. | 03-Dec-2008 | | 4.60 | 1,835.40 | Stock Basis |
| | Senior | | | 399 | | | |
| Blank,Jacob M (US010964969) | | Circuit City - Call to discuss lease identification and book/tax analysis | 04-Dec-2008 | | 0.50 | 383.25 | BR Process/Status Update |
| | Partner | | | 766.5 | | | |
| Cessier,Michel Pierre (US01263725 | | various meetings and work on proposal for property tax and other issues | 04-Dec-2008 | | 1.00 | 567.00 | State Tax Items |
| | Snr. Manager | | | 567 | | | |
| Flagg,Nancy A. (US01194091̇2) | | Hrs: provide ptax claim proposal info to Erik .7; em to chip with timing of priority initiatives for CC .6 | 04-Dec-08 | 612.5 | 1.3 | 796.25 | State Tax Items |
| | Snr. Manager | | | | | | |
| Kosovich,Kimberly Ann (US012419 | Senior | Prepare and edit memo for VA Sales Tax Holiday | 04-Dec-2008 | 420 | 0.50 | 210.00 | State Tax Items |
| Sargent,Amy Johanneh (US012292 | | Review general discussion of professional fees incurred in bankruptcy. | 04-Dec-2008 | | 1.00 | 686.00 | Monthly Fee Application |
| | Exec. Director | | | 686 | | | |
| Stanley,Brad W. (US012354198) | | Discussed with Jeromy Ewell (tax manager) spreadsheet he wants that summarizes FY04 - FY06 IRS audit adjustments by applicable line from Form 1120. (Discussed line certain adjustments should go to) | 04-Dec-2008 | | 0.20 | 41.30 | Tax Return |
| | Staff | | | 206.5 | | | |
| Stanley,Brad W. (US012354198) | | Finished spreadsheet summarizing FY04 - FY06 IRS audit adjustments by applicable line from Form 1120. | 04-Dec-2008 | | 1.80 | 371.70 | Tax Return |
| | Staff | | | 206.5 | | | |
| Stanley,Brad W. (US012354198) | | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 04-Dec-2008 | | 5.70 | 1,177.05 | Tax Return |
| | Staff | | | 206.5 | | | |
| Stanley,Brad W. (US012354198) | | Put spreadsheet summarizing FY04 - FY06 IRS audit adjustments by applicable line from Form 1120 with other spreadsheets to send to each state. | 04-Dec-2008 | | 1.20 | 247.80 | Tax Return |
| | Staff | | | 206.5 | | | |
| Vaughn,Scott D. (US012004058) | | Call with Jeff M; Gail R; and EY team to discuss the status of the EY Tax projects (382; stock basis; asset basis; I/C; Transaction Cost Analysis) and open items re: same | 04-Dec-2008 | | 1.00 | 675.50 | BR Process/Status Update |
| | Partner | | | 675.5 | | | |
| Vaughn,Scott D. (US012004058) | | Continue to review the tax returns and related statements for purposes of reviewing the stock basis calculation inputs | 04-Dec-2008 | | 1.50 | 1,013.25 | Stock Basis |
| | Partner | | | 675.5 | | | |
| Vaughn,Scott D. (US012004058) | | Review allocation categories and begin draft of an e-mail to be sent to Jeff and Gail re: the types of categories and their tax treatment re: Deductibility of Costs incurred in Bankruptcy (Transaction Cost Analysis) | 04-Dec-2008 | | 1.50 | 1,013.25 | Transaction Cost Analysis |
| | Partner | | | 675.5 | | | |
| West JR,Thomas C (US012647137 | | CC - Call with EY team to discuss COD mapping issues and whether we need to be able to trace book/tax differences to specific leases | 04-Dec-2008 | | 0.30 | 183.75 | BR Process/Status Update |
| | Snr. Manager | | | 612.5 | | | |
| West JR,Thomas C (US012647137 | | CC - bi-weekly update call with CC tax team - discussion of workstreams and status | 04-Dec-2008 | | 1.00 | 612.50 | BR Process/Status Update |
| | Snr. Manager | | | 612.5 | | | |
| West JR,Thomas C (US012647137 | | CC - coordination of meeting on SALT issues related to on-going consulting arrangements and the need to continue to process those abatement items | 04-Dec-2008 | | 0.30 | 183.75 | State Tax Items |
| | Snr. Manager | | | 612.5 | | | |
| West JR,Thomas C (US012647137 | | CC - stock basis - review basis model output with SVaughn and MWinston, discuss treatment of various items - particularly fed tax expense and restricted stock via I/C accounts | 04-Dec-2008 | | 1.30 | 796.25 | Stock Basis |
| | Snr. Manager | | | 612.5 | | | |
| Wilson,Jonathan B (US012003115) | | Update call with Scott Vaughn, Chip Phillips, Tom West of EY and Jeff McDonald, Gail Ridgeway and Kathy Smith (CC) to discuss status of various workstreams. | 04-Dec-2008 | | 1.00 | 567.00 | BR Process/Status Update |
| | Snr. Manager | | | 567 | | | |
| Winston,Michael Paul (US01235347 | | Follow up calls and emails from items addressed during Update call with Circuit City related to liability classification, Property Assessments, COD. | 04-Dec-2008 | | 0.80 | 319.20 | BR Process/Status Update |
| | Senior | | | 399 | | | |
| Winston,Michael Paul (US01235347 | | Update Call with Circuit City Team (J. McDonald, G. Ridgeway, K. Smith) and EY (S. Vaughn, T. West) | 04-Dec-2008 | | 1.00 | 399.00 | BR Process/Status Update |
| | Senior | | | 399 | | | |
| Winston,Michael Paul (US01235347 | | Stock Basis - Analyze and Compile list of open items related to stock basis | 04-Dec-2008 | | 1.00 | 399.00 | Stock Basis |
| | Senior | | | 399 | | | |
| Winston,Michael Paul (US01235347 | | Stock Basis - Format and combine tax expense allocation into new working model. | 04-Dec-2008 | | 1.80 | 718.20 | Stock Basis |
| | Senior | | | 399 | | | |
| Winston,Michael Paul (US01235347 | | Stock Basis - continue review of preliminary model with S. Vaughn. | 04-Dec-2008 | | 3.00 | 1,197.00 | Stock Basis |
| | Senior | | | 399 | | | |
| Cessier,Michel Pierre (US01263725 | | various meetings and work on proposal for property tax and other issues | 05-Dec-2008 | | 2.50 | 1,417.50 | State Tax Items |
| | Snr. Manager | | | 567 | | | |
| Flagg,Nancy A. (US01194091̇2) | | Hrs: fu with burgos on mcguire woods review of atty list and fu with mcguire woods .3; review of weekly client requests and prioritize open requests .5 | 05-Dec-08 | 612.5 | 0.8 | 490.00 | State Tax Items |
| | Snr. Manager | | | 612.5 | | | |
| Kosovich,Kimberly Ann (US012419 | Senior | Prepare and edit memo for VA Sales Tax Holiday | 05-Dec-2008 | 420 | 0.40 | 168.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | | Emailed Client asking for Nov 382 updatd schedules. Review Thompson/SEC site for public filings. | 05-Dec-2008 | | 0.20 | 79.80 | Section 382 |
| | Senior | | | 399 | | | |
| More,Vrushali (US012669303) | | Time analysis for November invoices - assist TW with compliance per Foley direction | 05-Dec-2008 | | 0.30 | 61.95 | Monthly Fee Application |
| | Staff | | | 206.5 | | | |
| Stanley,Brad W. (US012354198) | | Calculated change in bonus depreciation adjustment for amended Missouri returns resulting from FY04 - FY06 IRS audit. | 05-Dec-2008 | | 0.80 | 165.20 | Tax Return |
| | Staff | | | 206.5 | | | |
| Stanley,Brad W. (US012354198) | | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 05-Dec-2008 | | 6.20 | 1,280.30 | Tax Return |
| | Staff | | | 206.5 | | | |
| Tegel,Clifford N (US011689431) | | Discuss Canadian APB 23 computation model with Judy Witt for purposes of EY review of US tax implications of asset sale repatriation model; Review model and provide comments for considerations/adjustments | 05-Dec-2008 | | 0.90 | 510.30 | International Issues |
| | Snr. Manager | | | 567 | | | |
| Vaughn,Scott D. (US012004058) | | Call with Jake; Chip; Tom (EY) to discuss CC's (Jeff / Gail) Q re: how best to identify book / tax COD differences pertaining to their leases | 05-Dec-2008 | | 0.80 | 540.40 | BR Process/Status Update |
| | Partner | | | 675.5 | | | |
| Vaughn,Scott D. (US012004058) | Partner | listen in on Hearing re: BR approval of EY as Tax Consultants | 05-Dec-2008 | 675.5 | 0.70 | 472.85 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | | Discuss various issues with Skadden (David / Michelle)primarily related to Salinas and 382 and possible L5 but also discussions re: Model and I/C and Debt par entity including leases | 05-Dec-2008 | | 0.70 | 472.85 | Section 382 |
| | Partner | | | 675.5 | | | |
| Vaughn,Scott D. (US012004058) | | Final review of info rec'd to date and impact on stock basis; discuss Open Items List to be compiled with Mike Winston re; Stock basis | 05-Dec-2008 | | 1.80 | 1,215.90 | Stock Basis |
| | Partner | | | 675.5 | | | |
| Vaughn,Scott D. (US012004058) | | Review list of approved BR court fee categories; revise e-mail to be sent to Jeff / Gail based upon Amy / Jake's comments - send Tax Overview of BR Costs e-mail to Jeff / Gail | 05-Dec-2008 | | 1.20 | 810.60 | Transaction Cost Analysis |
| | Partner | | | 675.5 | | | |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C (US012647137) | | CC - Call with EY team to discuss COD mapping issues and whether we need to be able to trace book/tax differences to specific leases | 05-Dec-2008 | | 0.90 | 551.25 | BR Process/Status Update |
| West JR,Thomas C (US012647137) | Snr. Manager | CC - admin time spent on bill compilation and presentation for BK court formatting and detailed time review | 05-Dec-2008 | 612.5 | 1.00 | 612.50 | Monthly fee application |
| West JR,Thomas C (US012647137) | Snr. Manager | CC - SALT issues update and meeting coordination regarding abatement items | 05-Dec-2008 | 612.5 | 0.30 | 183.75 | State Tax Items |
| Wilson,Jonathan B (US012003115) | Snr. Manager | Construction of bankruptcy tax model including working with Gail Ridgeway and Kathy Smith of Circuit City to obtain appropriate information. | 05-Dec-2008 | 567 | 3.00 | 1,701.00 | BK Model |
| Wilson,Jonathan B (US012003115) | Snr. Manager | call with Jake Blank, Scott Vaughn, Chip Phillips, Tom West and Mike Winston related to COD income associated with store leases and tax accounting issues associated with it. | 05-Dec-2008 | 567 | 0.80 | 453.60 | BR Process/Status Update |
| Winston,Michael Paul (US012353547) | Snr. Manager | Call on COD related to leases for stores and allocation to tax entitles. w. S. Vaughn, J. Blanks, C. Phillips, T. West and J. Wilson. | 05-Dec-2008 | 399 | 0.80 | 319.20 | BR Process/Status Update |
| Winston,Michael Paul (US012353547) | Senior | Stock Basis - review and revise Information request for additional items.  Draft Discussion Items with client. | 05-Dec-2008 | 399 | 1.00 | 399.00 | Stock Basis |
| Blank,Jacob M (US010964969) | Senior | (EDIT) Circuit City - (Friday) lease accont bankruptcy ox call call with bylteam review | 06-Dec-2008 | 766.50 | 1.00 | 766.50 | BR Process/Status Update |
| Tegel,Clifford N (US011689431) | Partner | Review of Canadian disposition APB 23 model after considering PwC pre-sale restructuring and original 2004 acquisition step plan; Draft correspondence to Judy Witt and Gail Ridgeway with observations and corrections to be considered in model | 07-Dec-2008 | 567.00 | 1.30 | 737.10 | BK Model |
| Bottieri,Crystal M. (US012657235) | Snr. Manager | Circuit City - Admin - Coordinated with the Internal Ernst & Young and client bankruptcy teams to schedule a follow up call to discuss and analyze bankruptcy tax process and procedure issues. | 08-Dec-2008 | 399.00 | 0.50 | 199.50 | State Tax Items |
| Bowes,Clinton M. (US011103649) | Senior Partner | BK reporting | 08-Dec-2008 | 686.00 | 1.00 | 686.00 | BR Process/Status Update |
| Burgos,Erik John (US011660162) | Snr. Manager | review pp tax reduction proposal | 08-Dec-2008 | 612.50 | 2.20 | 1,347.50 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | pp workplan to erik .6; | 08-Dec-2008 | 612.50 | 0.60 | 367.50 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | review articles re: liab subject to compromise | 08-Dec-2008 | 612.50 | 1.40 | 857.50 | State Tax Items |
| Malman,Jared Lee (US012558754) | Snr. Manager | CC - Corresponded with EJB and TW regarding liability subject to compromise and not subject to comprimise and issue relating to whether CC could continue its relationships with current property consultants and contingent fees. | 08-Dec-2008 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Stanley,Brad W. (US012354198) | Senior | Attempted to get access to clients software to prepare FY08 state returns. | 08-Dec-2008 | 206.50 | 0.80 | 165.20 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Prepared FY08 state returns. | 08-Dec-2008 | 206.50 | 3.50 | 722.75 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 08-Dec-2008 | 206.50 | 4.80 | 991.20 | Tax Return |
| Tegel,Clifford N (US011689431) | Staff | Review of Canadian disposition APB 23 model after considering PwC pre-sale restructuring and original 2004 acquisition step plan; Draft correspondence to Judy Witt and Gail Ridgeway with observations and corrections to be considered in model | 08-Dec-2008 | 567.00 | 2.40 | 1,360.80 | BK Model |
| Vaughn,Scott D. (US012004058) | Snr. Manager | Review of categories and classification of veriuous entires for First Monthly Fee Application | 08-Dec-2008 | 675.50 | 1.50 | 1,013.25 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | Initial elem of billing detail for monthly reporting application; send to Simone with comments to re-sort / re-categorize various time entries to more properly reflect work performed | 08-Dec-2008 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| West JR,Thomas C (US012647137) | Partner | Asset basis - Meeting with GRidgeway and LLesher to discuss specific asset and liabilities accounts and appropriate treatment for tax basis purposes | 08-Dec-2008 | 612.50 | 0.60 | 367.50 | Asset Basis |
| West JR,Thomas C (US012647137) | Snr. Manager | Monthly fee application - CC - review memorandum from Foley on process and procedures in BR | 08-Dec-2008 | 612.50 | 1.00 | 612.50 | Monthly Fee Application |
| West JR,Thomas C (US012647137) | Snr. Manager | Monthly fee application - Cicuit City review and preparation of invoices and detail for submission to GC and the court | 08-Dec-2008 | 612.50 | 2.50 | 1,531.25 | Monthly Fee Application |
| West JR,Thomas C (US012647137) | Snr. Manager | Stock basis - CC - review onsite of interien formation documents for determination of opening basis | 08-Dec-2008 | 612.50 | 1.00 | 612.50 | Stock Basis |
| West JR,Thomas C (US012647137) | Snr. Manager | Travel - CC - travel to Richmond hq (net of normal 1 hr commute) | 08-Dec-2008 | 612.50 | 1.00 | 612.50 | Travel |
| Bottieri,Crystal M. (US012657235) | Snr. Manager | Circuit City - Admin - Coordinated with the Internal Ernst & Young and client bankruptcy teams to schedule a follow up call to discuss and analyze bankruptcy tax process and procedure issues. | 09-Dec-2008 | 399.00 | 0.50 | 199.50 | State Tax Items |
| Burgos,Erik John (US011660162) | Senior | review of Information to be discussed on CC update call at 10 (1.3) as well as participation on call (1.0). | 09-Dec-2008 | 612.50 | 2.30 | 1,408.75 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | call w EY and CC team to dicuss TX state lien and liabilities subject to compromise 1.1; em to burgos re: ptax info status .3; em to dan blanks re otty questions doc .3; compile state pp secured info and send to deana .6; | 09-Dec-2008 | 612.50 | 2.30 | 1,408.75 | State Tax Items |
| Malman,Jared Lee (US012558754) | Snr. Manager | CC Call (1 HR) with CC Team and EY team related to liabilities subject to compromise, secured liabilities, Texas lien pre-petition, priority vs non-priority, interest accrual during bankruptcy. | 09-Dec-2008 | 399.00 | 1.00 | 399.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Read Personal Property Tax unsecured state overview research and emails between EY and CC regarding same. | 09-Dec-2008 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Read email corr b/n McGuired Woods and EY (Flagg, Burgos). | 09-Dec-2008 | 399.00 | 0.20 | 79.80 | State Tax Items |
| Stanley,Brad W. (US012354198) | Senior | Hrs: Prepared FY08 CA flow-through entity tax return for Circuit City Purchasing Company, LLC. | 09-Dec-2008 | 206.50 | 1 | 206.50 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 CA flow-through entity return for Orbyx Electronics. | 09-Dec-2008 | 206.50 | 0.8 | 165.20 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 Ohio locality income tax returns for Circuit City Stores, Inc. | 09-Dec-2008 | 206.50 | 4.2 | 867.30 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 09-Dec-2008 | 206.50 | 4.00 | 826.00 | Tax Return |
| Vaughn,Scott D. (US012004058) | Staff | Review compensation memorandum from Foley that discuss protocols for time / billing | 09-Dec-2008 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | review detailed info for Monthly Fee application and send to David D of Foley for comment | 09-Dec-2008 | 675.50 | 2.00 | 1,351.00 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | Call with CC (Jeff; Gail; Scott Ash); to discuss SALT updates re: Liability subj to compromise and other property and non-income tax issues | 09-Dec-2008 | 675.50 | 1.00 | 675.50 | State Tax Items |
| Vaughn,Scott D. (US012004058) | Partner | Call with CC - Jeff M; Gail R; and EY team - Chip; Jon; Tom to discuss status and open items on 382; stock basis; asset basis; Transaction Cost Analysis, etc. - also discuss basic rules of Transaction Cost Analysis | 09-Dec-2008 | 675.50 | 0.80 | 540.40 | Section 382 |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C (US012647137 | Snr. Manager | SALT - update call with CC tax dept and EY team on status of various state claims and loose issues and the ability to compromise in BK | 09-Dec-2008 | 612.50 | 1.00 | 612.50 | State Tax Items |
| West JR,Thomas C (US012647137 | Snr. Manager | Meetings - CC - update call with CC tax dept on stock basis open items and timing and responsibilities for asset and workplan workstreams | 09-Dec-2008 | 612.50 | 0.80 | 490.00 | Stock Basis |
| West JR,Thomas C (US012647137 Senior Manager-Grade 2 | | CC - status call on transaction costs and accounting for leasing book/tax differences | 09-Dec-2008 | 612.50 | 1.00 | 612.50 | BR Process/Status Update |
| West JR,Thomas C (US012647137 Senior Manager-Grade 2 | | CC - call with SV on monthly fee application coordination with counsel | 09-Dec-2008 | 612.50 | 0.30 | 183.75 | Monthly Fee Application |
| Wilson,Jonathen B (US012003115) | Snr. Manager | Weekly update call with Jeff McDonald, Gail Ridgeway and Kathy Smith of CC and Scott Vaughn, Tom West and Chip Phillips of EY | 09-Dec-2008 | 567.00 | 1.50 | 850.50 | BR Process/Status Update |
| Winston,Michael Paul (US01235347 | Senior | Update call on Federal Issues with Circuit City inlcuding Bankruptcy cost analysis, open items(J. McDonald, G. Ridgeway) and EY (S. Vaughn, T. West, J. Wilson) | 09-Dec-2008 | 399.00 | 0.70 | 279.30 | State Tax Items |
| Winston,Michael Paul (US01235347 | Senior | Update call with Circuit City (J. McDonald, G. Ridgeway, S. Ash, J. Ewoll) on SALT issues. | 09-Dec-2008 | 399.00 | 1.00 | 399.00 | State Tax Items |
| Winston,Michael Paul (US01235347 Senior | | Stock Basis - revise open items list to delegate responsibilities. | 09-Dec-2008 | 399.00 | 0.20 | 79.80 | Stock Basis |
| Blank,Jacob M (US010964969) | Partner | Circuit City - call with EY Team. | 10-Dec-2008 | 766.50 | 0.50 | 383.25 | BR Process/Status Update |
| Bottieri,Crystel M. (US012657235) | | Circuit City - Admin - Coordinated with the internal Ernst & Young and client bankruptcy teams to schedule a follow up call to discuss and analyze bankruptcy tax process and procedure issues. | 10-Dec-2008 | 399.00 | 0.20 | 79.80 | State Tax Items |
| Bottieri,Crystal M. (US012657235) | Senior | Circuit City - Participated in conference call to discuss and analyze the potential opportunities for reducing property tax valuations for 2009 property taxes. | 10-Dec-2008 | 399.00 | 0.50 | 199.50 | State Tax Items |
| Bottieri,Crystal M. (US012657235) | Senior | Circuit City - Researched the bankruptcy code for the authority for interest not accruing for priority tax claims during the pendency of the bankruptcy period. | 10-Dec-2008 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Burgos,Erik John (US011660162) | Snr. Manager | review pp tax reduction proposal | 10-Dec-2008 | 612.50 | 3.80 | 2,327.50 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | CC ptax call - charlie and deane re: ptax proposal | 10-Dec-2008 | 612.50 | 0.40 | 245.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | | Followed-up with Mardi Deykin (CC) on Nov o/s rollforward. Reviewed latest 10-Q, rollforward schedules prepared by CC for Oct, reconcilist of shares (by EY) and spoke to Mardi and then to Rife to determine what option were in the money, how many restricted stock shares unvested at what options vested. | 10-Dec-2008 | 399.00 | 1.20 | 478.80 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Reviewd Salinas actual purchases of stock and computed total shares acquired on certain acquisition dates in order to more accurately compute 382 ownership shift by using more precise dates and to determine when Salinas became a 5% shareholder. | 10-Dec-2008 | 399.00 | 2.80 | 1,117.20 | Section 382 |
| Rife,Daniel Mark (US012003959) | Senior | discussion with Jared about appropriate treatment of Salinas detail and application of 1.382-2T(g)(5)(i)(A) to determine when to treat Salinas as 5-percent shareholder. Review email to Scott with our position. | 10-Dec-2008 | 542.50 | 1.00 | 542.50 | Section 382 |
| Stanley,Brad W. (US012354198) | Manager | Hrs: Prepared FY08 VA income tax return for Abbot Advertising, Inc. and CC Purchasing Co. | 10-Dec-2008 | 206.50 | 3.6 | 743.40 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 PA income tax return for CC Purchasing Co. | 10-Dec-2008 | 206.50 | 3.5 | 722.75 | |
| Vaughn,Scott D. (US012004058) | Partner | Call with David D from Foley to discuss revisions needed to Monthly Fee Application | 10-Dec-2008 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | Call with Tom to discuss revisions needed to Monthly Fee Application | 10-Dec-2008 | 675.50 | 0.30 | 202.65 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | Call with D Levy (Skadden) ; J Blank; T West to discuss current status of 382 negotiations with Salinas and potential impacts of various sell down strategies as well as possible items that could cause a 382 change | 10-Dec-2008 | 675.50 | 0.50 | 337.75 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner | e-mails with Jared and Rife re: updating 382 for latest info | 10-Dec-2008 | 675.50 | 0.20 | 135.10 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner | review Salinas filing sent by Skadden; | 10-Dec-2008 | 675.50 | 0.50 | 337.75 | Section 382 |
| West JR,Thomas C (US012647137 Senior Manager-Grade 2 | | CC - fee application review and coordination of edit requests | 10-Dec-2008 | 612.50 | 1.00 | 612.50 | Monthly Fee Application |
| Wilson,Jonathan B (US012003115) | Snr. Manager | Billing and time analysis for purposes of presenting to bankruptcy court for reimbursement | 10-Dec-2008 | 567.00 | 1.00 | 567.00 | Monthly Fee Application |
| Blank,Jacob M (US010964969) | Partner | Hrs: Circuit City - Call w/client & scott Vaughn. Call with respect to bankruptcy process, tax claims management, putting tax dates together for creditors and advisors, COD, impact of automatic stay on tax payable, intercompany accts, 382 etc. [12/11/08 - | 11-Dec-2008 | 766.50 | 1.50 | 1,149.75 | BR Process/Status Update |
| Bottieri,Crystal M. (US012657235) | Senior | Circuit City - Continued the discussion and analysis of bankruptcy tax issues and procedures with the client and debtor counsel during a conference call to develop a roadmap for the bankruptcy tax process. | 11-Dec-2008 | 399.00 | 1.70 | 678.30 | State Tax Items |
| Burgos,Erik John (US011660162) | Snr. Manager | review of information to be discussed on CC update call at 10 (1.3) as well as participation on call (1.0). | 11-Dec-2008 | 612.50 | 0.50 | 306.25 | State Tax Items |
| Burgos,Erik John (US011660162) | Snr. Manager | reviewed and provided comments on policy and procedures bankruptcy questions updated by crystal bottieri, and participated on CC procedure call. | 11-Dec-2008 | 612.50 | 6.60 | 4,042.50 | State Tax Items |
| Cassler,Michel Pierre (US01263725 Snr. Manager | | meeting with checklist and SALT issues | 11-Dec-2008 | 567.00 | 1.00 | 567.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | details to follow | 11-Dec-2008 | 612.50 | 4.00 | 2,450.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | prep for call w counsel on atty questions .3 | 11-Dec-2008 | 612.50 | 0.30 | 183.75 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Inputted detailed Salinas transactions into EY 382 software and ran EY 382 cube software. | 11-Dec-2008 | 399.00 | 0.80 | 319.20 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Reconciled Salinas detailed transactions to public documents and detailed excel spreadsheet provided by GSS. | 11-Dec-2008 | 399.00 | 1.20 | 478.80 | Section 382 |
| Malman,Jared Lee (US012558754) Senior | | Reviewed 382 update to include Salinas transaction. | 11-Dec-2008 | 399.00 | 0.40 | 159.60 | Section 382 |
| Malman,Jared Lee (US012558754) Senior-Grade 2 | | 382q5 research and discussion with Rife | 11-Dec-2008 | 399.00 | 0.30 | 119.70 | Section 382 |
| Panchapakesan,Jayanthi (US01261 | Staff | P BRKP - Worked on the summary of acquired shares schedule. | 11-Dec-2008 | 105.00 | 2.50 | 262.50 | Section 382 |
| Phillips,Charles F (US012001428) | Partner | discussion with McDonald on information requestss, quality of data and update on timing for the model work and review of schedule | 11-Dec-2008 | 665.00 | 1.30 | 864.50 | BR Process/Status Update |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 NJ income tax return for Circuit City Stores West Coast, Inc. | 11-Dec-2008 | 206.50 | 7.6 | 1,569.40 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 KY locality income tax return for Circuit City Distrobution Co. | 11-Dec-2008 | 206.50 | 2 | 413.00 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner | update call with Tom West; Nancy Flagg to discuss open items for SALT; and Fed | 11-Dec-2008 | 675.50 | 0.50 | 337.75 | State Tax Items |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - SALT call with EBurgos to coordinate property tax approach and provide background on leasing issues | 11-Dec-2008 | 612.50 | 0.50 | 306.25 | State Tax Items |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - SALT call, discussion of ability to compromise on various categories of claims and necessity of current proceedings in state and local jurisdictions | 11-Dec-2008 | 612.50 | 1.80 | 1,102.50 | State Tax Items |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - sell call on property tax issues and potential revaluation evidence and procedures | 11-Dec-2008 | 612.50 | 0.90 | 551.25 | State Tax Items |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - s382 - call with CC tax department on current 382 strategy and CC executive decision process | 11-Dec-2008 | 612.50 | 0.30 | 183.75 | Section 382 |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - s382 email discussion with CP, JB, and SV on status of selldown situation and potential PLR | 11-Dec-2008 | 612.50 | 0.30 | 183.75 | Section 382 |
| Flagg,Nancy A. US011940912 | Snr. Manager | Hrs: email RFD language to CC tax and attys for review and approval .4; review weakly activity and prioritize remaining to dos .8 | 12-Dec-08 | 612.50 | 1.2 | | 735.00 State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Discussed updates with Rife. Exported 382 ownership shifts (to account for Salinas transaction summary and CC November transactions on Proximal by CC) from EY software into excel sheets. Reviewed updated 382 results. | 12-Dec-2008 | 399.00 | 1.50 | 598.50 | Section 382 |
| Messner,Karen S. (US011996422) | Manager | filing Consent Agreement with IRS for bonus expense method change (O'Connor) | 12-Dec-2008 | 627.20 | 0.40 | 250.88 | A/C Method Change |
| Rife,Daniel Mark (US012003959) | Manager | review of updates to 382 study for salinas detail and CC transactions through Nov. 30, 2008 | 12-Dec-2008 | 542.50 | 1.00 | 542.50 | Section 382 |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 NJ income tax return for Circuit City Stores, Inc. | 12-Dec-2008 | 206.50 | 6.8 | 1,404.20 | Tax Return |
| Stanley,Brad W. (US012354198) | Staff | Hrs: Prepared FY08 NJ income tax return for Circuit City Stores West Coast, Inc. | 12-Dec-2008 | 206.50 | 1.2 | 247.80 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner | Follow-up e-mails with Crystal; Jared; Julia; Erik re: Monthly fee Application - Add'l descriptions needed; call with Simone to discuss revisions | 12-Dec-2008 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | work with Simone on Monthly Fee Application | 12-Dec-2008 | 675.50 | 1.00 | 675.50 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | review revised 382 calc based upon revised Salinas info and update of share rollforward for November 2008 from CC | 12-Dec-2008 | 675.50 | 0.70 | 472.85 | Section 382 |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - finalize review of monthly fee application adjustments and discuss with counsel | 12-Dec-2008 | 612.50 | 1.00 | 612.50 | Monthly Fee Application |
| Blank,Jacob M (US010964969) | Partner | Circuit City - COD + impact on PTI, | 14-Dec-2008 | 766.50 | 1.00 | 766.50 | International APB 23 Provision |
| Flagg,Nancy A. (US011940912) | Snr. Manager | source liabilities subject to compromise articles for Jeff McDonald | 14-Dec-2008 | 612.50 | 0.40 | 245.00 | State Tax Items |
| Blank,Jacob M (US010964969) | Partner | Circuit City - call with Scott Vaughn re; 956 code & PLR | 15-Dec-2008 | 766.50 | 0.50 | 383.25 | International APB 23 Provision |
| Bottieri,Crystal M. (US012557235) | Senior | CC - Admin - Compiled with Ernst & Young quality and risk management procedures by uploading relevant documents and client communications to edocs | 15-Dec-2008 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Feehan,Joseph R. (US012053237) | Snr. Manager | CC Review of Property tax positions taken by CC, review of e-mails from EY team | 15-Dec-2008 | 612.50 | 0.60 | 367.50 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | email regarding liabilities subject to compromise articles to Jeff McDonald | 15-Dec-2008 | 612.50 | 0.30 | 183.75 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | email reply to Sarah Harris reL MI re tax bills .8; fu on KCC creonllale for CC tax dept .3 | 15-Dec-2008 | 612.50 | 1.10 | 673.75 | State Tax Items |
| Huck,Martin Todd (US012471611) | Snr. Manager | Internal EY phone call discussing Section 382 and possible Section 382 PLR unwinding a purported acquisition of stock | 15-Dec-2008 | 612.50 | 0.50 | 306.25 | Section 382 |
| Huck,Martin Todd (US012471611) | Snr. Manager | Reviewing PLRs to prepare for internal EY phone call discussing Section 382 and possible Section 382 PLR unwinding a purported acquisition of stock | 15-Dec-2008 | 612.50 | 0.30 | 183.75 | Section 382 |
| Stanley,Brad W. US012354198 | Staff | Hrs: Prepared FY08  MI locality income tax returns for Circuit City Stores, Inc. | 15-Dec-08 | 206.5 | 6.5 | 1342.25 | Loan Staff |
| Stanley,Brad W. US012354198 | Staff | Hrs: Prepared FY08 IA income tax return for Circuit City Stores, Inc. | 15-Dec-08 | 206.5 | 1.5 | 309.75 | Loan Staff |
| Vaughn,Scott D. (US012004058) | Partner | Discussions with Jake Blank re: Attribute Reduction and PTI | 15-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | Review final Monthly Fee application letter; detail | 15-Dec-2008 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner | Discuss PLRs re: sell down orders under 382 with Martin Huck and Tom West | 15-Dec-2008 | 675.50 | 0.50 | 337.75 | Section 382 |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - s382 discussion of PLR interpretations with SV and MH | 15-Dec-2008 | 612.50 | 0.50 | 306.25 | Section 382 |
| Blank,Jacob M (US010964969) | Partner | Circuit City - call re: 382 status & sell down & update re 956 issues | 16-Dec-2008 | 766.50 | 0.50 | 383.25 | Section 382 |
| Burgos,Erik John (US011660162) | Snr. Manager | completion of Internal restructuring proposal to CC team which discussed the income/franchise tax benefits on eliminating their current asset went royalty structure and replacing with a supply chain opportunity. | 16-Dec-2008 | 612.50 | 3.20 | 1,960.00 | State Tax Items |
| Burgos,Erik John (US011660162) | Snr. Manager | conference call with CC team to discuss current status on bankruptcy issues both federal and state. | 16-Dec-2008 | 612.50 | 1.00 | 612.50 | State Tax Items |
| Burgos,Erik John (US011660162) | Snr. Manager | reviewed MI real estate tax issue raised by sarah harris from circuit city re nancy. | 16-Dec-2008 | 612.50 | 0.60 | 367.50 | State Tax Items |
| Feehan,Joseph R. (US012053237) | Snr. Manager | Internal Conference call on US and Canadian bankruptcy issues | 16-Dec-2008 | 612.50 | 1.50 | 918.75 | State Tax Items |
| Huck,Martin Todd (US012471611) | Snr. Manager | Phone with call EY and Skadden discussing Section 382 and possible Section 382 PLR unwinding a purported acquisition of stock | 16-Dec-2008 | 612.50 | 0.70 | 428.75 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Discussed section 382 memo with Rife and briefly outlined Memo. | 16-Dec-2008 | 399.00 | 0.50 | 199.50 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Drafted Updated 382 Memo discussing current period (3/1/08-11/30/08) and the ownership shifts therein | 16-Dec-2008 | 399.00 | 4.70 | 1,875.30 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Read emails from first 3 quarter updates of current fiscal year to understand how to write about updates in memo. | 16-Dec-2008 | 399.00 | 0.50 | 199.50 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Reviewed cube to confirm additional details added for Prior Analysis (period ending 2/29/08). | 16-Dec-2008 | 399.00 | 0.80 | 319.20 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Reviewed Prior 382 Analysis memo to confirm treatment of certain 5-percent shareholders. | 16-Dec-2008 | 399.00 | 0.50 | 199.50 | Section 382 |
| Rife,Daniel Mark (US012003959) | Manager | Review and revise 382 Nov. 30, 2008 update memo | 16-Dec-2008 | 542.50 | 1.00 | 542.50 | Section 382 |
| Rife,Daniel Mark (US012003959) | Manager | starting initial draft of section 382 memo with jared | 16-Dec-2008 | 542.50 | 1.20 | 651.00 | Section 382 |
| Singleton,Henry V. (US012608967) | Exec. Director | 10 minutes on the phone with Linda Lorello, IRS Bankruptcy Specialist, to discuss procedures prohibiting release of additional cash being held back from 2004 to 2006 examination cycle. Procedures stated that IRS will not release funds until determination is made on all unexamined tax matters. 10 minutes on the phone with Marie Maple, Revenue Officer, to discuss interest claim process and request her to follow-up on where claim is in the processing cycle. 10 minutes to prepare and send emails to Circuit City (Jeff MacDonald, Gail Ridgeway) | 16-Dec-2008 | 709.10 | 0.50 | 354.55 | Controversy |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Stanley,Brad W. US012354198 | Staff | Hrs: Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 16-Dec-08 | 206.5 | 5.4 | 1115.1 | Loan Staff |
| Tegel,Clifford N (US011689431) | Snr. Manager | Participate on conference call to discuss Section 956 ramifications of BofA financing amendments, impact of 956 on asset sale model | 16-Dec-2008 | 567.00 | 1.80 | 1,020.60 | |
| Tegel,Clifford N (US011689431) | Snr. Manager | Prepare template providing Steps, considerations and technical points surrounding the interplay of Section 956 and the asset sale alternative model - As directed by the client at the end of the conference call on 12/16 | 16-Dec-2008 | 567.00 | 4.10 | 2,324.70 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Snr. Manager | Update call with CC (Jeff M; Gail R; Kathy) to discuss APB 23 issues and Sec. 956 issues concerning InterTan Canada and Pledge re: Borrowing; also discuss update re: Sec. 382 PLR process | 16-Dec-2008 | 675.50 | 2.00 | 1,351.00 | International APB 23 Provision BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner | call with Cliff Tegel to discuss InterTan transaction and Sec. 956 issue | 16-Dec-2008 | 675.50 | 0.50 | 337.75 | |
| Vaughn,Scott D. (US012004058) | Partner | review slides and excel sent by Cliff sent from Judy Witt of CC re: InterTan and Sec. 956 and APB 23 | 16-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | Call with David Levy; Michelle Brunsvold of Skadden; Martin Huck; Jake Blank; Tom West of EY to discuss factors the IRS considers when issuing 382 Sell Down PLRs | 16-Dec-2008 | 675.50 | 0.80 | 540.40 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner | discuss 382 update memo with Dan Rife | 16-Dec-2008 | 675.50 | 0.50 | 337.75 | Section 382 |
| West JR,Thomas C (US012647137 | Partner | CC - analysis of Intertan transactions for US federal income tax impacts and drafting of memo for CC tax dept to assist with APB 23 compliance | 16-Dec-2008 | 612.50 | 3.50 | 2,143.75 | |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - call with CC tax team to discuss Intertan's potential PTI issues and approach to evaluating the best attribute preservation strategy in BK / also discussed high level e382 issues and accounting for lease write-downs from a tax perspective | 16-Dec-2008 | 612.50 | 1.50 | 918.75 | International APB 23 Provision |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - meeting with SV to discussion Canadian restructuring issues and historic exposures on E&P | 16-Dec-2008 | 612.50 | 0.50 | 306.25 | International APB 23 Provision |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - e382 - conf call with EY & Skadden to discuss PLR strategy and approach to IRS regarding enforcement of the trading order | 16-Dec-2008 | 612.50 | 0.80 | 490.00 | Section 382 |
| Winston,Micheal Paul (US01235347 | Snr. Manager | Update call with client (J. McDonald, G. Ridgeway) and EY (S. Vaughn, T. West, E. Burgos, C. Teegle) to discuss InterTAN basis, 956 inclusion, credit facility, cancellation of debt. | 16-Dec-2008 | 399.00 | 1.90 | 758.10 | BR Process/Status Update |
| Winston,Micheal Paul (US01235347 | Senior | Review of InterTAN acquisition and update stock basis model for Venloux, InterTAN US, InterTAN CA. | 16-Dec-2008 | 399.00 | 0.80 | 319.20 | Stock Basis |
| Blank,Jacob M (US010964969) | Senior Partner | Circuit City - Review 956phasing memo | 17-Dec-2008 | 766.50 | 1.00 | 766.50 | International APB 23 Provision |
| Burgos,Erik John (US011660162) | Partner | completion of real property tax proposal to CC team which addresses opportunities on reducing proof of claims as well as setting favorite 09 real property values on locations where CC has retained separate appeal rights for PP tax values. | 17-Dec-2008 | 612.50 | 3.60 | 2,205.00 | State Tax Items |
| De Jong,Daniel (US012208919) | Snr. Manager | SALT - Calls with Jeremy to narrow down issues for analysis regarding the state tax implications of a possible sale of assets by a Canadian subsidiary followed by a distribution of the sales proceeds that would be relevant for state tax reporting and provision purposes. | 17-Dec-2008 | 469.00 | 1.10 | 515.90 | |
| Flagg,Nancy A. (US011940912) | Manager | real property proposal comments to Eric .7; real property fu info to erik on 8 of owned stores .2 | 17-Dec-2008 | 612.50 | 0.90 | 551.25 | State Tax Items |
| Malman,Jared Lee (US012558754) | Snr. Manager | Completed updated draft CC 382 Memo - (first 3 quarters of fiscal year). | 17-Dec-2008 | 399.00 | 1.00 | 399.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Made Rife's revisions to draft 382 update Memo. | 17-Dec-2008 | 399.00 | 0.90 | 359.10 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Updated 382 Study to apply 1.382-2T(g)(5)(II)(A) to 5-percent shareholders (i.e., Wattles and HBK). | 17-Dec-2008 | 399.00 | 0.30 | 119.70 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Updated EY 382 software to run cumulative shift effect of different scenarios and exported results to excel. | 17-Dec-2008 | 399.00 | 0.60 | 239.40 | Section 382 |
| | Senior | Hrs: review of the outline of potential steps and considerations in assessing the tax impact of liquidation from InterTan Canada that Dan De Jong sent in order to develop the list of issues for review | | | | 319.20 | |
| Oleszklewicz,Rebecca E. Kennedy US012272150 | Staff | and potential open items needed and unknown | 17-Dec-08 | 399.00 | 0.8 | | State Tax Items |
| Rife,Daniel Mark (US012003959) | Manager | compare previous 382 results sent to KPMG against current Nov. 30, 2008 382 results to determine differences | 17-Dec-2008 | 542.50 | 0.60 | 325.50 | Section 382 |
| Rife,Daniel Mark (US012003959) | Manager | finalizing draft memo and calculations for Nov. 30, 2008 382 study | 17-Dec-2008 | 542.50 | 1.00 | 542.50 | Section 382 |
| Rife,Daniel Mark (US012003959) | Manager | Review and revise 382 calculations for Nov. 30, 2008 update, running calcs under immediately before and retrospective methodology, applying q5IA to all applicable shareholders | 17-Dec-2008 | 542.50 | 3.00 | 1,627.50 | Section 382 |
| Rife,Daniel Mark (US012003959) | Manager | Review and revise 382 Nov. 30, 2008 update memo | 17-Dec-2008 | 542.50 | 2.00 | 1,085.00 | Section 382 |
| Singleton,Henry V. (US012608967) | Manager | 15 minutes communicating (email and telephone) with Bobby Hunt, Collection requesting clarification of procedures for companies under bankruptcy protection with respect to releasing payments. Procedure communicated that all payments (including interest) has to go through the Bankruptcy Unit for approval to release. Also, agreed to follow-up on the interest processing. 15 minutes for follow-up call with Marie Maple, Revenue Officer and providing status update to Jeff MacDonald via telephone message. | 17-Dec-2008 | 709.10 | 0.50 | 354.55 | BR Process/Status Update |
| Stanley,Brad W. US012354198 | Exec. Director | Hrs: Cleared Jeremy's notes on amended return spreadsheets and letters to send to states (those due 60 days from date of RAR) for FY04 - FY06 adjustments related to IRS audit. | 17-Dec-08 | 206.5 | 3.5 | 722.75 | Loan Staff |
| Stanley,Brad W. US012354198 | Staff | Hrs: Prepared amended returns for states for FY04 - FY06 adjustments related to IRS audit. | 17-Dec-08 | 206.5 | 4.5 | 929.25 | Loan Staff |
| Tegel,Clifford N (US011689431) | Staff | Conference call with Bill Hassell to discuss his suggested edits to the Canadian repatriation outline; Make edits to outline. | 17-Dec-2008 | 567.00 | 3.20 | 1,814.40 | |
| Vaughn,Scott D. (US012004058) | Snr. Manager | call with Cliff Tegel to discuss my Qs / comments on APB 23 outline | 17-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | finalize review of Workplan for APB 23 w/ Tom | 17-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | Review / Comment on APB 23; Sec. 956 steps outline | 17-Dec-2008 | 675.50 | 1.50 | 1,013.25 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | review Sec. 956 authorities re: Pledges | 17-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | add'l review of 382 memo; revise certain assumptions re: redemptions; other items in model to finalize for Jeff M (CC) | 17-Dec-2008 | 675.50 | 1.50 | 1,013.25 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner | review 382 update and related 3Q Update memo from Dan; suggest revisions | 17-Dec-2008 | 675.50 | 1.00 | 675.50 | Section 382 |
| West JR,Thomas C (US012647137 | Partner | CC - Intertan - call to discuss 956 and potential E&P pick up | 17-Dec-2008 | 612.50 | 0.50 | 306.25 | International APB 23 Provision |

**Exhibit E**
**Chronological Detail of Services Rendered**

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C (US012647137 | Snr. Manager | CC - Intertan section 956 issues, review of Sub C issues on potential unwind | 17-Dec-2008 | 612.50 | 1.70 | 1,041.25 | International APB 23 Provision |
| Blank,Jacob M (US010964969) | Partner | Circuit City - Review 382 memos & study | 18-Dec-2008 | 766.50 | 0.50 | 383.25 | Section 382 |
| De Jong,Daniel (US012208919) | | SALT - Work with senior (Becky Kennedy) to refine issues for analysis re potential distribution from Canadian subsidiary; met with Tom West to discuss the federal treatment of those transactions; work on analysis of CA impacts. | 18-Dec-2008 | 469.00 | 1.60 | 750.40 | |
| Eastwood,Deane R (US011090531) | Manager | Review memo on state dividend received deduction issue | 18-Dec-2008 | 665.00 | 0.30 | 199.50 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Partner | review issues for this week and prioritize upcoming week todos for the client | 18-Dec-2008 | 612.50 | 0.50 | 306.25 | State Tax Items |
| Meyerer,Thomas H (US011036165) | Snr. Manager | Phillips/RICH/consult and research re federal employment tax effect of stop payment on checks for pre-petition wages | 18-Dec-2008 | 709.10 | 1.70 | 1,205.47 | State Tax Items |
| Mirsky,Ira B. (US011039123) | Exec. Director | Jeff McDonald (VP Tax), Chip Phillips quest. re: Correct employment tax information reporting treatment, and corresponding liability for withholding and employer taxes in connection with uncashed employee paychecks that were subjected to stop payment order in connection with Bankruptcy Petition. Includes e-mail to client file, and preliminary research, and discussion with Tom Meyerer. | 18-Dec-2008 | 688.80 | 2.30 | 1,584.24 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Snr. Manager | Hrs: discussion with Tim West and Dan De Jong regarding the outline prepared by Tim West for Circuit City and the implications the outline may have on the SALT research for DRD, 78 gross-up, and PTI | 18-Dec-08 | | | 159.60 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: discussion with Dan De Jong for matrix development and SALT research | 18-Dec-08 | 399.00 | 0.4 | 239.40 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: creation of state matrix for DRD, 78 gross-up, and PTI research | 18-Dec-08 | 399.00 | 0.6 | 159.60 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: California research for the state matrix for DRD, 78 gross-up and PTI | 18-Dec-08 | 399.00 | 0.4 | 558.60 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: discussion with Dan De Jong on open California items and state desk issues that California presents | 18-Dec-08 | 399.00 | 1.4 | 279.30 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: edits to California in the DRD, 78 gross-up and PTI SALT matrix; email to California state desk for his review | 18-Dec-08 | 399.00 | 0.7 | 39.90 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: Prepared amended returns for states for FY04 - FY06 adjustments related to IRS audit. | 18-Dec-08 | 399.00 | 0.1 | 1362.9 | Loan Staff |
| Stanley,Bred W. US012354198 | Staff | | 18-Dec-08 | 206.5 | 6.6 | | |
| Vaughn,Scott D. (US012004058) | Partner | call with J Blank to discuss FTC / Attribute reduction overlay; ability to retroactively amend attribute reduction | 18-Dec-2008 | 675.50 | 0.30 | 202.65 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | e-mails with Hassell re: FTC / attribute reduction overlay | 18-Dec-2008 | 675.50 | 0.20 | 135.10 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | call with Tom; Michel; Jon to discuss status of basis; ITS; Model; SALT projects | 18-Dec-2008 | 675.50 | 0.50 | 337.75 | |
| Vaughn,Scott D. (US012004058) | Partner | finalize 382 3Q memo - send to Jeff M at CC | 18-Dec-2008 | 675.50 | 0.50 | 337.75 | State Tax Items |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - call with CP to discuss Intertan accounting issue and conclusions from memo | 18-Dec-2008 | 612.50 | 0.30 | 183.75 | Section 382 |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - Intertan issues - research on distribution of note's treatment for PTI purposes | 18-Dec-2008 | 612.50 | 1.30 | 796.25 | International APB 23 Provision |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - meeting with mclean state team to explain intertan issues and respond to CC request for guidance on SALT effects | 18-Dec-2008 | 612.50 | 0.50 | 306.25 | State Tax Items |
| De Jong,Daniel (US012208919) | Manager | SALT - Work on review of matrix detailing the state tax impacts of the possible distribution of cash from a Canadian sub to its US parent for purposes of determining the state filing and provision impacts of this transaction; emailed draft matrix to Jeremy. | 19-Dec-2008 | 469.00 | 0.90 | 422.10 | State Tax Items |
| Eastwood,Deane R (US011090531) | Partner | Memo regarding state DRD exposures on potential cash distributions to the chain from Canada | 19-Dec-2008 | 665.00 | 1.00 | 665.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Prepared quality/risk management report for section 382 work and filed with eDocs | 19-Dec-2008 | 399.00 | 0.30 | 119.70 | Section 382 |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: California edits for the state matrix for DRD, 78 gross-up and PTI | 19-Dec-08 | | | 79.80 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: Michigan research for the state matrix for DRD, 78 gross-up and PTI | 19-Dec-08 | 399.00 | 0.2 | 239.40 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: Massachusetts research for the state matrix for DRD, 78 gross-up and PTI | 19-Dec-08 | 399.00 | 0.6 | 199.50 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: Texas research for the state matrix for DRD, 78 gross-up and PTI | 19-Dec-08 | 399.00 | 0.5 | 239.40 | State Tax Items |
| Oleszkiewicz,Rebecca E. Kennedy US012272150 | Staff | Hrs: Illinois research for potential asset sales matrix | 19-Dec-08 | 399.00 | 0.6 | 239.40 | State Tax Items |
| Stanley,Bred W. US012354198 | Staff | Hrs: Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 19-Dec-08 | 206.5 | 0.6 | 289.1 | Loan Staff |
| Stanley,Brad W. US012354198 | Staff | Hrs: Prepared amended returns for states for FY04 - FY06 adjustments related to IRS audit. | 19-Dec-08 | 206.5 | 1.4 | 867.3 | Loan Staff |
| Stanley,Brad W. US012354198 | Staff | Hrs: Finished preparing FY08 Iowa return. | 19-Dec-08 | 206.5 | 4.2 | 82.6 | Loan Staff |
| Tegel,Clifford N (US011689431) | Staff | Review Judy's Section 956 calculation and note observations; Review withholding tax concerns from a US and Canadian standpoint - review supporting documents on positions with respect to these withholding tax items - discuss conclusions with Judy and Gail | 19-Dec-2008 | 567.00 | 4.60 | 2,608.20 | |
| Vaughn,Scott D. (US012004058) | Snr. Manager Partner | discuss FTC / cod overlay issue with Bill; Tom | 19-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | E-Mail response to Jeff's e-mail re: FTC / 956 / COD overlay; vm follow up re: same | 19-Dec-2008 | 675.50 | 0.80 | 540.40 | International APB 23 Provision |
| West JR,Thomas C (US012647137 | | CC - Research on pledge of Canadian assets potential impact on attribute reduction and whether COD would restrict choice | 19-Dec-2008 | 612.50 | 1.80 | 1,102.50 | International APB 23 Provision |
| West JR,Thomas C (US012647137 | Snr. Manager | CC - review detail descriptions for 12/5 and 12/12 - coordinate changes | 19-Dec-2008 | 612.50 | 1.00 | 612.50 | Monthly Fee Application |
| Winston,Michael Paul (US012535341 | Snr. Manager | Reseach authority that requires attribute reduction to be locked in place if Company decides FTC over FT deduction. | 19-Dec-2008 | 399.00 | 2.00 | 798.00 | International APB 23 Provision |
| Danowitz,Steven M (US011409138) | Senior | provided California state desk assistance on research for DRD, 78 gross-up, and PTI issues" for becky kennedy | 20-Dec-2008 | 679.00 | 0.50 | 339.50 | State Tax Items |
| Phillips,Charles F (US012001428) | Partner | Set call with Jeff, Gail and Judy to address tax basis issues on canada asset sale for 109 purposes, disc on gain calc effect of tax basis in distribution of loan on 109 accounting | 20-Dec-2008 | 665.00 | 1.20 | 798.00 | International APB 23 Provision |
| Phillips,Charles F (US012001428) | Partner | review accounting analysis for intertan sale, 109 workpapers for the quarter and other r109 analysis | 21-Dec-2008 | 665.00 | 0.70 | 465.50 | International APB 23 Provision |
| Flagg,Nancy A. (US011940912) | Partner | call with Joe re: client contact info and client call set for tomorrow; prep required for tomorrow call | 22-Dec-2008 | 612.50 | 0.30 | 183.75 | State Tax Items |
| Phillips,Charles F (US012001428) | Snr. Manager Partner | review revised 109 analysis and quarter workpapers for Jeff and gail and create review notes and points and 382 disclosure matters | 22-Dec-2008 | 665.00 | 0.80 | 532.00 | International APB 23 Provision |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Bottieri,Crystal M. (US012657235) | | CC - participated in the bi-weekly tax update call with the client in order to address and resolve bankruptcy tax issues that the client is currently encountering. | 23-Dec-2008 | 399.00 | 1.20 | 478.80 | State Tax Items |
| Feehan,Joseph R. (US012053237) | Snr. Manager | CC - participation in weekly update with CC and EY team, coverage of state tax matters for Erik Burgos | 23-Dec-2008 | 612.50 | 1.20 | 735.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | weekly update call with client and email f/u's on various tax issues with Sarah Harris | 23-Dec-2008 | 612.50 | 1.60 | 980.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | | Participated in Circuit City Update call – SALT portion included discussing Trust Fund taxes and 8 states that caem make legal argument retailer does not have to pass on tax to consumer and can absorb such taxes itself. | 23-Dec-2008 | 399.00 | 1.00 | 399.00 | State Tax Items |
| Tegel,Clifford N (US011689431) | Senior | Meeting at Circuit City with Jeff McDonald to discuss Canadian repatriation model and dividend withholding matters; Review client working papers with the updated model and journal entries | 23-Dec-2008 | 567.00 | 6.00 | 3,402.00 | |
| Vaughn,Scott D. (US012004058) | Snr. Manager | brief research re: E&P rules for Capital Losses for APB 23 Intertan pick-up issues | 23-Dec-2008 | 675.50 | 0.30 | 202.65 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | Call with CC (Jeff; Gail; Kathy) and EY to primarily discuss APB 23 issues for InterTan but also certain state matters | 23-Dec-2008 | 675.50 | 1.00 | 675.50 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | call with Cliff to discuss APB 23 issues before discussing with Jeff M of CC | 23-Dec-2008 | 675.50 | 0.20 | 135.10 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | call with Jeff M (CC) and Cliff T (EY) to discuss w/h tax potential and 956 inclusion for InterTan CN APB 23 | 23-Dec-2008 | 675.50 | 1.00 | 675.50 | International APB 23 Provision |
| Vaughn,Scott D. (US012004058) | Partner | Call with Phil in Canada and Cliff Tegel re: withholding tax and Sec. 956 and APB 23 | 23-Dec-2008 | 675.50 | 0.80 | 540.40 | International APB 23 Provision |
| Winston,Michael Paul (US012355347) | Partner | Call with CC (J. McDonald, G. Ridgeway, K. Smith) and EY team (S. Vaughn, T. West, N. Flagg, E. Burgos) to discuss foreign tax impact on return and provision of InterTAN and capital loss and effect on E&P. | 23-Dec-2008 | 399.00 | 1.20 | 478.80 | International APB 23 Provision |
| Bowes,Clinton M. (US011103649) | Senior | discussion of provision requirements in light of BR and APB 23 issues | 24-Dec-2008 | 686.00 | 1.00 | 686.00 | International APB 23 Provision |
| Flagg,Nancy A. (US011940912) | Partner | reschedule today's call with Sarah Harris | 24-Dec-2008 | 612.50 | 0.30 | 183.75 | State Tax Items |
| Phillips,Charles F (US012001428) | Snr. Manager | Quarter disc with Jeff and review of emails regarding APB 23 issue, and discussion with Clint bowes regarding same letter and review of email at final | 24-Dec-2008 | 665.00 | 1.20 | 798.00 | BR Process/Status Update |
| Tegel,Clifford N (US011689431) | Partner | Meeting at Circuit City with Jeff McDonald to discuss Canadian repatriation model and dividend withholding matters; Review client working papers with the updated model and journal entries | 24-Dec-2008 | 567.00 | 2.00 | 1,134.00 | |
| Vaughn,Scott D. (US012004058) | Snr. Manager | Call with Clint Bowes to discuss APB 23 issue so that he can talk with Cliff and Jeff M of CC re: whether it makes sense to record $4.5M of w/h tax to Canada | 24-Dec-2008 | 675.50 | 0.50 | 337.75 | International APB 23 Provision |
| Flagg,Nancy A. (US011940912) | Partner | call from Scott Ash and Sarah Harris re: Liabilities subject to compromise, Nov pre-petition sales tax that Court ordered can not be paid and potential officer liability, late fees on post-petition business licenses 1.2; f/u on week's issues and prioritize client to-do's .4 | 26-Dec-2008 | 612.50 | 1.60 | 980.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | em to steve shiffrin to get input on AZ possible reaction to sales tax | 29-Dec-2008 | 612.50 | 1.70 | 1,041.25 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | read amended sales tax order from scott and em scott with thought | 29-Dec-2008 | 612.50 | 1.30 | 796.25 | State Tax Items |
| Shiffrin,Stephen B (US012148808) | Snr. Manager | email exchanges and review of authorities re whether arizona sales | 29-Dec-2008 | 567.00 | 1.00 | 567.00 | State Tax Items |
| Tegel,Clifford N (US011689431) | Senior Manager-Grade 4 | Detail review and pencil edits of Canadian APB 23 computation; Discuss adjustments with Gail Ridgeway | 29-Dec-2008 | 567.00 | 4.00 | 2,268.00 | International APB 23 |
| Vaughn,Scott D. (US012004058) | Partner | Review Nancy's responses re: AZ Trust Fund Equivalent for Pre-Pe | 29-Dec-2008 | 675.50 | 0.30 | 202.65 | State Tax Items |
| Feehan,Joseph R. (US012053237) | Snr. Manager | CC - Weekly tax update call | 30-Dec-2008 | 612.50 | 0.80 | 490.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Snr. Manager | bi-weekly update call with client; discuss liab subject to compromise | 30-Dec-2008 | 612.50 | 0.80 | 490.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior | Update call with CC (J. McDonald, G. Ridgeway) and EY team (S. V | 30-Dec-2008 | 399.00 | 0.70 | 279.30 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior | Worked on CC382 file on eDocs - added code for this engagement | 30-Dec-2008 | 399.00 | 0.60 | 239.40 | Section 382 |
| Phillips,Charles F (US012001428) | Partner | disclosure disc with client, email review and summary to Jeff Hrs: Prepared amended return spreadsheets and letters to send to | 30-Dec-2008 | 665.00 | 0.70 | 465.50 | A/C Method Change Loan Staff |
| Stanley,Brad W. US012354198 | Staff | states for FY04 - FY06 adjustments related to IRS audit. | 30-Dec-08 | 206.50 | 6.1 | 1259.65 | |
| Vaughn,Scott D. (US012004058) | Staff | Call with CC Team (Jeff / Gail) to discuss APB 23; 382; Subj to Co | 30-Dec-2008 | 675.50 | 0.80 | 540.40 | International APB 23 Provision |
| Winston,Michael Paul (US012355347) | Senior | Update call with CC (J. McDonald, G. Ridgeway) and EY team (S. V | 30-Dec-2008 | 399.00 | 0.70 | 279.30 | International APB 23 Provision |
| Singleton,Henry V. (US012608967) | Exec. Director | Circuit City detail: 20 minute telephone call with Peter Dukes, Colle Hrs: Prepared amended return spreadsheets and letters to send to | 31-Dec-2008 | 709.10 | 0.50 | 354.55 | BR Process/Status Update Loan Staff |
| Stanley,Brad W. US012354198 | Staff | states for FY04 - FY06 adjustments related to IRS audit. | 31-Dec-08 | 206.50 | 2.1 | 433.65 | |
| Vaughn,Scott D. (US012004058) | Partner | follow up e-mails with Jake and Dave Levy re: Status of BR plan ar | 31-Dec-2008 | 675.50 | 0.50 | 337.75 | BR Process/Status Update |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - calls Saturday night with Scott Vaughn and Jeff McDonald regarding potential liquidation and necessary steps | 03-Jan-2009 | 766.50 | 1.00 | 766.50 | Asset basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Jake pre- call with Jeff M to discuss NOL usage to Salinas / Other scenarios | 03-Jan-2009 | 675.50 | 0.30 | 202.65 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Jeff M and Jake B to discuss NOL usage possibilities re: Salinas and also Asset Basis | 03-Jan-2009 | 675.50 | 0.80 | 540.40 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Skadden and to EY team (Tom; Chip; et. al) re: NOL and Asset Basis | 03-Jan-2009 | 675.50 | 0.40 | 270.20 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | post-Jeff M call, call with Jake to discuss NOL usage; feedback needed for Skadden | 03-Jan-2009 | 675.50 | 0.20 | 135.10 | Section 382 |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | completion of changes to property and restructuring proposal to be presented to jeff mcdonald at circuit city. Sent to SALT group for thier comments and suggestions. | 05-Jan-2009 | 612.50 | 3.10 | 1,898.75 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | provide bankruptcy input for SALT restructure issues | 05-Jan-2009 | 612.50 | 0.90 | 551.25 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | update claims Best PRactices checklist for CC | 05-Jan-2009 | 612.50 | 0.80 | 490.00 | State Tax Items |
| Stanley,Brad W. (US012354198) | Staff/Assistant-Grade 4 | Prepared amended return spreadsheets and letters to send to states for FY04 - FY06 adjustments related to IRS audit. | 05-Jan-2009 | 206.50 | 4.80 | 991.20 | State Tax Items |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discussion with Tom re: Asset Basis needs in light of possible Salinas transaction | 05-Jan-2009 | 675.50 | 0.50 | 337.75 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Jon Wilson to discuss asset basis and BR model to dos | 05-Jan-2009 | 675.50 | 0.30 | 202.65 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - meetings w/ SV regarding asset basis modelling and availability of information in CC HQ - review of LLusher schedules from earlier calculation | 05-Jan-2009 | 612.50 | 1.80 | 1,102.50 | Asset Basis |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - call with Skadden and S. Vaughn re: status of basis/NYC and planning. | 06-Jan-2009 | 766.50 | 0.50 | 383.25 | Asset Basis |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - participated in the bi-weekly tax update conference call with the client in order to address and analyze bankruptcy tax issues that the client is currently facing | 06-Jan-2009 | 399.00 | 0.10 | 39.90 | State Tax Items |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | finalize property tax and corporate restructuring proposals and send to jeff mcdonald at circuity city for his review and discussion. | 06-Jan-2009 | 612.50 | 2.30 | 1,408.75 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | Real and personal property tax bankruptcy comments to team | 06-Jan-2009 | 612.50 | 0.70 | 428.75 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | SALT BK priorities and issues update with Feehan and Burgos .3; bi-weekly call with client (dropped off after 15 min) .3 | 06-Jan-2009 | 612.50 | 0.60 | 367.50 | State Tax Items |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | email to Jeff McDonald answering questions on NOL carryback and employment tax items | 06-Jan-2009 | 709.10 | 0.50 | 354.55 | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Brief CC bi-weekly status update call; primarily to discuss asset basis | 06-Jan-2009 | 675.50 | 0.20 | 135.10 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | cc with Tom / Simone re: Beginning process of Monthly Fee Application process | 06-Jan-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Michelle and David from Skedden and Jako to discuss CC NOL / Salinas issue; asset sale possibility | 06-Jan-2009 | 675.50 | 0.50 | 337.75 | Section 382 |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - construct asset basis model by assembly of PeopleSoft, Vertex and Tax Stream ledgers - removal of intercompany eliminations | 06-Jan-2009 | 612.50 | 3.50 | 2,143.75 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - meetings with GRidgeway, KSmith, and LLasher to determine 2/29/2008 starting point for book basis calculations and appropriate ledger summaries to include CCSI and CC West Coast | 06-Jan-2009 | 612.50 | 3.00 | 1,837.50 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - stock basis - Onsite review of CCSI consolidated tax return schedules for stock basis impact | 06-Jan-2009 | 612.50 | 1.70 | 1,041.25 | Stock Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - stock basis - review Interlan document binder for appropriate federal income tax treatment of opening basis transaction - discussions of this issue with MWinston | 06-Jan-2009 | 612.50 | 1.50 | 918.75 | Stock Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - travel to Richmond HQ (net of normal commute) | 06-Jan-2009 | 612.50 | 1.30 | 796.25 | Travel |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Discuss with Client (G. Ridgeway, K. Smith) and EY (T. West) asset basis workplan and information requests. | 05-Jan-2009 | 399.00 | 1.00 | 399.00 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Update calls with S. Vaughn and T. West through-out the workday on Asset basis. | 06-Jan-2009 | 399.00 | 0.40 | 159.60 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Stock Basis - Review open items list and retrieve information from various tax return years (1.3 hr.). Compute and analyze entity level income and tax liability to allocate income tax expense for RARs (FY97 through 06) and 1139 carry-back claim (FY06, 07) (2.3 hrs). Update tax allocation model for new amounts (1.9 hrs). | 06-Jan-2009 | 399.00 | 5.50 | 2,194.50 | Stock Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | One-way travel to CC Richmond Headquarters in excess of normal commute time. | 06-Jan-2009 | 399.00 | 1.90 | 758.10 | Travel |
| Bottiari,Crystal M. (US012657235) | Senior-Grade 2 | CC - Prepared a Bankruptcy Tax Rules of the Road Document based on debtor counsel's responses to procedure and process issues. | 07-Jan-2009 | 399.00 | 6.00 | 2,394.00 | State Tax Items |
| Cessler,Michel Pierre (US012653725 | Senior Manager-Grade 4 | review various proposals; research re: filing of omni objections and bankruptcy proceedings vis-a-vis valuation orders | 07-Jan-2009 | 567.00 | 1.00 | 567.00 | State Tax Items |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | 30 minutes discussion with Linda Lorelo on employment tax claim and 1139 processing. 30 minutes for follow-up. Email to Jeff McDonald | 07-Jan-2009 | 709.10 | 1.00 | 709.10 | Controversy |
| Stanley,Brad W. (US012354198) | Staff/Assistant-Grade 4 | Calculated income tax receivable related to SPEs. | 07-Jan-2009 | 206.50 | 3.30 | 681.45 | Tax Return |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss with Simone re: the CC Monthly Fee Allocation Reconciliation and related methodology that needs to occur to ensure all time is properly accounted for | 07-Jan-2009 | 675.50 | 1.50 | 1,013.25 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review fee reconciliations from Pam W and Simone; tie to Tom / Mike's calc | 07-Jan-2009 | 675.50 | 2.00 | 1,351.00 | Monthly Fee Application |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - additional work on asset basis model assembly | 07-Jan-2009 | 612.50 | 4.00 | 2,450.00 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - build tax basis model to adjust 2/29/08 book basis to tax basis - including 5 CCSI ledgers, CCWC ledger, and appropriate Vertex and consolidated eliminations adjustments | 07-Jan-2009 | 612.50 | 8.00 | 4,900.00 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - meetings with GRidgeway and LLasher to determine 2/29/08 cumulative deferred tax adjustments in order to estimate CCSI and CC West Coast tax basis | 07-Jan-2009 | 612.50 | 2.80 | 1,715.00 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Stock Basis - Understand InterTAN / Ventoux / Tourmalet acquisition and compute initial stock basis (2.7 hrs). Link new taxable income and allocation of federal tax expense due to changes from RAR and 1139 into Stock Basis Model (1.5 hrs). | 07-Jan-2009 | 399.00 | 4.20 | 1,675.80 | Stock Basis |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Reviewed substantive supporting emails and documents and updated file accordingly regarding 382 analysis. | 08-Jan-2009 | 399.00 | 0.40 | 159.60 | Section 382 |
| Singleton,Henry V. (US012608967) | Executive Director-Grade 1 | Strategy discussion with Jeff McDonald and Gail Ridgeway about upcoming examination cycle | 08-Jan-2009 | 709.10 | 1.00 | 709.10 | Controversy |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Monthly Fee Application reconciliation review of info given to me by Simone in th afternoon | 08-Jan-2009 | 675.50 | 1.00 | 675.50 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Review Detailed Monthly Fee Application information; descriptions to be able to send bill for time from 11/29-1/2 | 08-Jan-2009 | 675.50 | 2.50 | 1,688.75 | Monthly Fee Application |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - continue assembly of asset basis model - layering and mapping of schedule M1s and reconciliation to CC tax depr'n provision and return amounts | 08-Jan-2009 | 612.50 | 6.80 | 4,165.00 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - discussions with GRidgeway, KSmith, LLasher on sourcing and mapping of Schedule M-1 balances from 2/28/08 provision | 08-Jan-2009 | 612.50 | 2.50 | 1,531.25 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Discussion with Jeff McDonald and Gail Carlon and research related to FAS158 for purposes of determining proper treatment of pension activity for purposes of asset basis calculations | 08-Jan-2009 | 567.00 | 1.00 | 567.00 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of asset basis calculations prepared by Tom West and Mike Winston | 08-Jan-2009 | 567.00 | 2.00 | 1,134.00 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Asset Basis - Mapping of cumulative book-tax differences to CCWC and CCSI balance sheet accounts (2.2 hrs). Adjustments to Pension/OCI (FAS158), Fixed asset reconciliation to tax register (1.5 hrs). Reconciliation of DTA accounts and significant schedule Ms to provision workiing papers (1.8 hrs). Reconciliation of book basis to separate company Sch. L balance sheets for 2/29/08 (1.0 hr). | 08-Jan-2009 | 399.00 | 6.50 | 2,593.50 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Asset Basis - Various meetings throughout day with Company (G. Ridgeway, K. Smith, L. Lasher) to discuss asset basis, book-tax differences, fixed assets. | 08-Jan-2009 | 399.00 | 1.00 | 399.00 | Asset Basis |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Prepared a Bankruptcy Tax Rules of the Road Document based on debtor counsel's responses to procedure and process issues. | 09-Jan-2009 | 399.00 | 0.60 | 239.40 | State Tax Items |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - participated in the bi-weekly tax update conference call with the client in order to address and analyze bankruptcy tax issues that the client is currently facing | 09-Jan-2009 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Cassler,Michel Pierre (US012653725) | Senior Manager-Grade 4 | review various proposals; research re: filing of omni objections and bankruptcy proceedings vis-a-vis valuation orders | 09-Jan-2009 | 567.00 | 2.00 | 1,134.00 | State Tax Items |
| Feehan,Joseph R. (US012053237) | Senior Manager-Grade 1 | Weekly update status call | 09-Jan-2009 | 612.50 | 0.30 | 183.75 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Participated on update call with CC and internal team discussing asset basis update. | 09-Jan-2009 | 399.00 | 0.20 | 79.80 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Tom W; Jon W; Mike W to begin high level review of Asset Basis for CCSI and CCWCI | 09-Jan-2009 | 675.50 | 1.80 | 1,215.90 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Tom; Jon; and Mike in the late afternoon to continue review of asset basis info for CCSI and CCWCI | 09-Jan-2009 | 675.50 | 0.80 | 540.40 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Mike Winston re: Asset Basis status | 09-Jan-2009 | 675.50 | 0.10 | 67.55 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | e-mails with Skadden re: Asset Sale Motions; skim motions | 09-Jan-2009 | 675.50 | 0.30 | 202.65 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss Monthly Fee Application Open items to finalize with Foley and Internally with Tom | 09-Jan-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | skim final monthly fee application to be sent to interested parties | 09-Jan-2009 | 675.50 | 0.20 | 135.10 | Monthly Fee Application |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - calls/meetings with SV, JWilson, and MWinston to review tax basis as of 2/29/2008 and discussion of appropriate book/tax differences | 09-Jan-2009 | 612.50 | 3.80 | 2,327.50 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - finalize 2/29/2008 tax asset basis model for topside book/tax addjustments and downtod of fixed asset system information to replace cumulative deferred balances in the model | 09-Jan-2009 | 612.50 | 4.00 | 2,450.00 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - travel time Richmond to DC (net of normal commute) | 09-Jan-2009 | 612.50 | 1.00 | 612.50 | Travel |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Conference call with Scott Vaughn, Tom West and Mike Winston to walk Scott through the asset basis calculations in advance of his calls with Skadden and others. | 09-Jan-2009 | 567.00 | 2.00 | 1,134.00 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Discussion with Jeff McDonald and Gail Carlon and research related to FAS158 for purposes of determining proper treatment of pension activity for purposes of asset basis calculations | 09-Jan-2009 | 567.00 | 1.00 | 567.00 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of asset basis calculations prepared by Tom West and Mike Winston | 09-Jan-2009 | 567.00 | 2.00 | 1,134.00 | Asset Basis |
| Winston,Michael Paul (US012353479) | Senior-Grade 1 | Asset Basis - Call with S. Vaughn, T. West, J. Wilson to review asset basis calculation and discuss significant items such as reconciliation to 10K, Fixed Asset, eliminations, capital leases. | 09-Jan-2009 | 399.00 | 1.50 | 598.50 | Asset Basis |
| Winston,Michael Paul (US012353479) | Senior-Grade 1 | Asset Basis - Descriptions of significant book-tax basis differences (1hr.)  Document methodology for computing tax basis (2.8).  Reconciliation of client cumulative sch. ms for adjustments to Fixed assets, Pension/OCI, DTA b/s accounts (1.2). | 09-Jan-2009 | 399.00 | 5.00 | 1,995.00 | Asset Basis |
| Winston,Michael Paul (US012353479) | Senior-Grade 1 | Asset Basis - update model for 11/30/08 Balance sheets.  Format 11/30/08 balance sheets and link the cumulative deferred balances as of 2/29/08 into model.  Review 11/30/08 deferred current activity. | 09-Jan-2009 | 399.00 | 3.40 | 1,356.60 | Asset Basis |
| Winston,Michael Paul (US012353479) | Senior-Grade 1 | Bi-weekly Call with EY team (SALT and T. West) and company (G. Ridgeway, K. Smith) to update on status. | 09-Jan-2009 | 399.00 | 0.20 | 79.80 | BR Process/Status Update |
| Winston,Michael Paul (US012353479) | Senior-Grade 1 | One-way travel to CC Richmond Headquarters in excess of normal commute time. | 09-Jan-2009 | 399.00 | 1.90 | 758.10 | Travel |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - update asset basis model for new information as of 11/30/08 provided by CC tax dept. - ensuring that balances roll from 2/29/08 and complete set of ledgers are captured to tie to interim financials | 10-Jan-2009 | 612.50 | 5.50 | 3,368.75 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - finalize initial roll forward of 11/30/08 asset tax basis by assembly of schedule M1 balances updated for 11/30 and reconciliation of PeopleSoft, Vertx and Tax Stream ledgers for all entities | 11-Jan-2009 | 612.50 | 4.80 | 2,940.00 | Asset Basis |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | review of revisions to bankruptcy question list to be distributed to CC tax team. Specifically, reviewed te various responses posted to each question and worked with Crystal Bottieri on summarizing to one response to each question. | 12-Jan-2009 | 612.50 | 2.20 | 1,347.50 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Documentation of 382 issues for DTA tax basis purposes | 12-Jan-2009 | 399.00 | 0.10 | 39.90 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Continued review of Asset Basis calculation with CC - Gail R and Kathy S; EY - Tom W; Jon W; Mike W | 12-Jan-2009 | 675.50 | 4.20 | 2,837.10 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Meeting with Jeff M of CC to discuss Status of BR; possible Asset Sale Alternatives; Tax Asset Basis Status; etc. | 12-Jan-2009 | 675.50 | 1.00 | 675.50 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Begin review of Asset basis info with Tom; Jon; and Mike | 12-Jan-2009 | 675.50 | 2.60 | 1,756.30 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Briefly discuss Status of Asset Basis review / Sale Alternatives with David Lord of Skadden and Jake Blank of EY | 12-Jan-2009 | 675.50 | 0.30 | 202.65 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Jeff M and Gail R of CC; and Cliff T and Phil H of EY to discuss APB 23 issues re: I/C Canadian Tourmalet note in response KPMG queries re: W/H Tax | 12-Jan-2009 | 675.50 | 1.00 | 675.50 | International APB 23 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Travel from CC's offices in Richmond from Asset Basis review | 12-Jan-2009 | 675.50 | 1.80 | 1,215.90 | Travel |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Travel to CC offices to meet with CC and EY teams to review Asset Basis detailed information | 12-Jan-2009 | 675.50 | 2.00 | 1,351.00 | Travel |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - meeting in Richmond with SV, JWilson, MWinston to review updated tax asset basis model rolled forward to 11/30/08 - explanation of initial adjustments | 12-Jan-2009 | 612.50 | 3.50 | 2,143.75 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - meeting with EY and CC tax team to review and clarify specific treatment of basis items - cap reserves, capital leases, fixed assets, software | 12-Jan-2009 | 612.50 | 2.50 | 1,531.25 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - update 11/30/08 asset tax basis model for topside CC tax adjustments and reconciliation of total cumulative deferreds in model for CCSI and CC West Coast | 12-Jan-2009 | 612.50 | 4.00 | 2,450.00 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - travel - roundtrip from DC to Richmond for client-requested meeting | 12-Jan-2009 | 612.50 | 2.30 | 1,408.75 | Travel |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Consultations with Tom West and Gail Ridgeway related to treatment of pension liabilities for tax asset basis calculations. | 12-Jan-2009 | 623.70 | 1.00 | 623.70 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Consultations with Tom West, Scott Vaughn and Gail Ridgeway related to treatment of stock options and restricted stock for tax asset basis calculations. | 12-Jan-2009 | 623.70 | 2.00 | 1,247.40 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Meeting with Scott Vaughn and Tome west to update tax asset basis calculations through 11/30/08. | 12-Jan-2009 | 623.70 | 2.00 | 1,247.40 | Asset Basis |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Review of tax basis calculations prepared by Tom West and Mike Winston | 12-Jan-2009 | 623.70 | 2.00 | 1,247.40 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Asset Basis - Review Asset Basis model with S. Veughn, T. West, J. Wilson (4 hrs). Create lead sheet to summarize asset basis/ tax adjustments / eliminations (2 hrs). Update model for adjustments (1 hr). Meet with Client (G. Ridgeway, K. Smith) to anwswer open items related to Sch. Ms and balance sheet accounts. Reconcille NOL. Reconcile open M1s. (2.4 hrs) | 12-Jan-2009 | 399.00 | 9.40 | 3,750.60 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Round-trip travel to CC Richmond Headquarters in excess of normal commute time. | 12-Jan-2009 | 399.00 | 3.80 | 1,516.20 | Travel |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Review basis study - Discussion w/Skadden | 13-Jan-2009 | 766.50 | 2.50 | 1,916.25 | Asset Basis |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | continued review and changes to rules of the road q&a to be distributed to CC team. | 13-Jan-2009 | 612.50 | 3.70 | 2,266.25 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | bi-weekly status call .5; priority realignment email to team re: liquidation .6; schad mtg with CC team on revised priorities .5 | 13-Jan-2009 | 612.50 | 1.60 | 980.00 | State Tax Items |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss asset basis follow up items for Winston's e-mail to CC with Winston | 13-Jan-2009 | 675.50 | 0.20 | 135.10 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Meeting with Winston in the am to discuss 'final' first draft of CC asset basis schedule - send schedule to CC for their review / comments | 13-Jan-2009 | 675.50 | 1.20 | 810.60 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with CC - Jeff; Gail; kathy; to discuss asset basis schedule; SALT issues; other update items | 13-Jan-2009 | 675.50 | 1.00 | 675.50 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | call with Skadden (David / Michelle) and Jake (EY) to discuss Asset Basis progress; other issues re: a potential asset sale or liquidation scenario | 13-Jan-2009 | 675.50 | 0.50 | 337.75 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | continue to review asset basis changes from original schedule based upon input from CC with Mike Winston | 13-Jan-2009 | 675.50 | 2.60 | 1,756.30 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with CC (Jeff; Gail; Kathy) to discuss Prelim Asset Basis schedule we prepared to get their comments; revisions | 13-Jan-2009 | 675.50 | 1.80 | 1,215.90 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - adjust asset basis model for 11/30/08 elimination information and roll in of deferred tax balances | 13-Jan-2009 | 612.50 | 1.80 | 1,102.50 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - call with SV and MWinston to review reconciliation of asset basis model | 13-Jan-2009 | 612.50 | 2.50 | 1,531.25 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Consultations with Tom West, Scott Vaughn and Gail Ridgeway related to treatment of stock options and restricted stock for tax asset basis calculations. | 13-Jan-2009 | 623.70 | 1.00 | 623.70 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Update calls with Scott Vaughn, Tome West, Nancy Flagg, Jeff McDonald (cc) and Galle Ridgeway (cc) regarding status of various workstreams; primarily regarding Asset Basis. | 13-Jan-2009 | 623.70 | 1.00 | 623.70 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Asset Basis - Review asset basis model with S. Vaughn and T. West for changes to impairment, deferred rent credit, straight-line ret, long-term debt. Add reconciliation items and update model. Finalize draft of model and print to pdf for review by Circuit City. | 13-Jan-2009 | 399.00 | 2.30 | 917.70 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Asset Basis Model - update model for changes for impairment, depreciation, gain/loss, sublease reserve, straight-line rent, inventory obsolescence, stock options, NOL reconciliation (3.3 hrs). Review changes and model with S. Vaughn and T. West (2.6 hrs). Explanation of variances from old model to new model (1.4 hrs). | 13-Jan-2009 | 399.00 | 7.30 | 2,912.70 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Bi-weekly Update Call - Call with Circuit City (J. McDonald, G. Ridgeway) and EY (S. Vaughn, J. Wilson, N. Flagg) to update on Asset basis and SALT Property tax return issues. | 13-Jan-2009 | 399.00 | 0.90 | 359.10 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Call with CC (J. McDonald, G. Ridgeway) and EY (S. Vaughn, J. Wilson, J. Blank) to review asset basis model with CC and get J. McDonald review points and comments. | 13-Jan-2009 | 399.00 | 1.80 | 718.20 | Asset Basis |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Review basis study - Discussion w/Skadden | 14-Jan-2009 | 766.50 | 0.50 | 383.25 | Asset Basis |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Made edits to the Bankruptcy Tax Rules of the Road Document that was prepared based on debtor counsel's responses to procedure and process issues. | 14-Jan-2009 | 399.00 | 1.00 | 399.00 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | CC SALT - Reviewed and revised Rules of the Road - bankruptcy question checklist that includes all the comments and commentary through December 11th call and notes from the most recent call. | 14-Jan-2009 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Sargent,Amy Johannah (US012292) | Executive Director-Grade 1 | Researched issues regarding accruability/deductibility of pre-petition trade creditors 0.5; discussion with Scott Vaughn 0.3. | 14-Jan-2009 | 686.00 | 0.80 | 548.80 | A/C Method Change |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss 461 / COD Q re: deductibility of recurring costs with Amy Sargent | 14-Jan-2009 | 675.50 | 0.30 | 202.65 | A/C Method Change |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discussions with West; Winston; and Wilson; then Gail from CC re; remaining open items on asset basis and NOL estimate | 14-Jan-2009 | 675.50 | 1.00 | 675.50 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Finalize Asset Basis schedule; then send to Skadden | 14-Jan-2009 | 675.50 | 1.80 | 1,215.90 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review / respond to various e-mails from Gail and Jeff M of CC re: Asset Basis inputs | 14-Jan-2009 | 675.50 | 0.60 | 405.30 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - call with CC tax dept and Skadden to review asset basis estimates and consider necessary steps and additional inclusions | 14-Jan-2009 | 612.50 | 1.00 | 612.50 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - review additional impairment information provided by CC and factor into model and NOL calculations | 14-Jan-2009 | 612.50 | 2.20 | 1,347.50 | Asset Basis |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - review estimate 2008/2009 NOL calculations and determine necessary adjustments based on asset basis model | 14-Jan-2009 | 612.50 | 2.50 | 1,531.25 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Consultations with Tom West, Scott Vaughn and Gail Ridgeway related to treatment of stock options and restricted stock for tax asset basis calculations. | 14-Jan-2009 | 623.70 | 1.00 | 623.70 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Asset Basis - Call with G. Ridgeway, J. Wilson, T. West to discuss treatment of stock options (temp/perm) and transaction cost amounts for NOL reconciliation. | 14-Jan-2009 | 399.00 | 0.60 | 239.40 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Asset Basis - Clear open issues related to stock options, intangible, intercompany receivable and NOL estimate (1.3 hrs). Revise draft model for open items cleared (0.8 hrs). Review model with S. Vaughn and T. West (2 hrs). Make revisions as necessary. (0.7 hours). | 14-Jan-2009 | 399.00 | 4.80 | 1,915.20 | Asset Basis |
| Winston,Michael Paul (US0123534) | Senior-Grade 1 | Asset Basis - reconcile changes to tax basis adjustments and review new model with S. Vaughn and T. West. | 14-Jan-2009 | 399.00 | 2.50 | 997.50 | Asset Basis |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Review basis study - Discussion w/Skadden | 15-Jan-2009 | 766.50 | 1.00 | 766.50 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss Asset Basis calc with Skadden (David / Michelle) and CC (Jeff / Gail) | 15-Jan-2009 | 675.50 | 0.50 | 337.75 | Asset Basis |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - drafting asset basis model methodology and summaries of significant book/tax difference adjustments used for tax basis estimates | 15-Jan-2009 | 612.50 | 3.30 | 2,021.25 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Asset Basis - Detailed documentation and support for asset basis of CCS1 and CCWC including mapping to TB account and description of the tax adjustment to determine reasonableness and source. | 15-Jan-2009 | 399.00 | 5.30 | 2,114.70 | Asset Basis |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - participated in the bi-weekly tax update conference call with the client in order to address and analyze bankruptcy tax issues that the client is currently facing | 16-Jan-2009 | 399.00 | 0.80 | 319.20 | State Tax Items |
| Feehan,Joseph R. (US012053237) | Senior Manager-Grade 1 | CC - internal update call to discuss various SALT issues | 16-Jan-2009 | 612.50 | 0.80 | 490.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | biweekly status call w client to discuss claims best practices and prop tax initiative in liquidation .5; kccllc credentials contact to gail .2; discussion w team on today's liquidation announcement on tax projects and priorities .4; call to review ptax proposal terms .5 | 16-Jan-2009 | 612.50 | 2.00 | 1,225.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | review events of week and priorities for next week regarding SALT issues. | 16-Jan-2009 | 612.50 | 0.70 | 428.75 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | CC SALT - Reviewed and revised Rules of the Road, bankruptcy question checklist (1.8 hrs). Document all the comments and commentary on SALT issues from EY and CC tax dept through December 11th call (2.2 hrs). Update BK checklist for notes from the most recent call (0.8 hrs). | 16-Jan-2009 | 399.00 | 4.80 | 1,915.20 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Participated on internal tax call (EJB, NF, CL, MC, CB) to dicuss property tax proposal. | 16-Jan-2009 | 399.00 | 0.50 | 199.50 | State Tax Items |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Monthly fee application - follow up with Simone and TOm re reconciliation and also cash collection | 16-Jan-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Update call with Jeff M and Gali R to discuss various BR related tax issues; but primarily the issues related to property tax; other SALT issues in a Liq scenario | 16-Jan-2009 | 675.50 | 1.00 | 675.50 | State Tax Items |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - asset basis - review and reconcile final asset basis model amounts and NOL for 2008/2009 based on book basis adjustments provided by CC. | 16-Jan-2009 | 612.50 | 3.70 | 2,266.25 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - call with CC tax dept and EY on potential next steps on state tax claims and asset basis needs if liquidation occurs | 16-Jan-2009 | 612.50 | 1.00 | 612.50 | Asset Basis |
| Wilson,Jonathan B (US012003115) | Senior Manager-Grade 4 | Update calls with Scott Vaughn, Toma West, Nancy Flagg, Jeff McDonald (cc) and Galie Ridgeway (cc) regarding status of various workstreams, primarily regarding Asset Basis. | 16-Jan-2009 | 623.70 | 1.00 | 623.70 | Asset Basis |
| Winston,Michael Paul (US01235341 | Senior-Grade 1 | Asset Basis - Detailed documentation of asset basis tax adjustments including TB account, description, and purpose of the adjustment. | 16-Jan-2009 | 399.00 | 1.80 | 718.20 | Asset Basis |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | finalized changed in property tax proposal and claims processing presentation to be held at CC richmond offices with jeff mcdonald, scott zah and CC tax team. | 19-Jan-2009 | 612.50 | 3.20 | 1,960.00 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | travel to richmond for CC meeting; customize draft of claims best practices; review claims to date on kurtzman | 19-Jan-2009 | 612.50 | 4.80 | 2,940.00 | Travel |
| Purdy,Bert Steven (US012650009) | Senior-Grade 2 | Circuity City - TELR form prep and discussion for quality and risk management purposes | 19-Jan-2009 | 308.00 | 0.30 | 92.40 | BR Process/Status Update |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - Asset basis - finalization of asset basis estimates in order to evaluate potential administrative tax upon liquidation of assets | 19-Jan-2009 | 612.50 | 4.80 | 2,940.00 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - BK model & Canadian stock basis finalization in order to provide estimates for liquidation purposes | 19-Jan-2009 | 612.50 | 2.30 | 1,408.75 | BK Model |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | travel time and meeting at CC richmond offices to discuse claims processing and began discussing property tax proposal. | 20-Jan-2009 | 612.50 | 12.20 | 7,472.50 | Travel |
| Feehan,Joseph R. (US012053237) | Senior Manager-Grade 1 | CC - internal team meeting to prepare presentation for client, client meeting | 20-Jan-2009 | 612.50 | 1.30 | 796.25 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | claims process and procedure meeting 2.8; property tax discussion with Scott and Sarah .9; | 20-Jan-2009 | 612.50 | 3.70 | 2,266.25 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Prep for CC call regarding prop tax proposal and discussion regarding same. | 20-Jan-2009 | 399.00 | 0.40 | 159.60 | State Tax Items |
| Purdy,Bert Steven (US012650009) | Senior-Grade 2 | Circuity City - TELR form prep and discussion for quality and risk management purposes | 20-Jan-2009 | 308.00 | 0.20 | 61.60 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | status update calls for Fed and State issues | 20-Jan-2009 | 675.50 | 0.50 | 337.75 | BR Process/Status Update |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Reviewed HBK 13G filing from 12/31/08, updated 382 Analysis to account for filing, reviewed analysis to determine results were consistent with study and 382 Treas Regulations. | 21-Jan-2009 | 399.00 | 1.80 | 718.20 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Discussed CC salt rules of the road questions with EB and did final read-through before forwarding onto the group. | 21-Jan-2009 | 399.00 | 1.00 | 399.00 | State Tax Items |
| Rife,Daniel Mark (US012003959) | Manager-Grade 4 | reviewing update to 382 study for new 13G filed by HBK and info. prepared by CC, discussions with Jared, email to scott | 21-Jan-2009 | 542.50 | 1.00 | 542.50 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | begin review of documentation to support asset basis / 382 work | 21-Jan-2009 | 675.50 | 2.00 | 1,351.00 | Asset Basis |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - consultation with counsel on procedures in liquidation | 21-Jan-2009 | 612.50 | 1.00 | 612.50 | BR Process/Status Update |
| West JR,Thomas C (US012647137 | Senior Manager-Grade 2 | CC - meeting with SV to review potential administrative tax claims and ability to leverage exists project items in liquidation | 21-Jan-2009 | 612.50 | 1.00 | 612.50 | State Tax Items |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Admin - Complied with Ernst & Young's TQR policies by uploaded relevant documents to edocs. | 22-Jan-2009 | 399.00 | 0.30 | 119.70 | State Tax Items |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Prepared final edits to the bankruptcy tax Rules of the Road document and Bankrutpcy Tax Procedure Questions checklist. | 22-Jan-2009 | 399.00 | 0.80 | 319.20 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Researched 382 Regs to determine why certain shareholders who we aplited (g)(5) treatment were not folded into public group exactly after 3 years. | 22-Jan-2009 | 399.00 | 0.80 | 319.20 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review information for file documentation to support 382 (1.0); asset basis (2.0); other work for CC (.5) | 22-Jan-2009 | 675.50 | 3.50 | 2,364.25 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss HBK sale; 13G filing; possible implication on cumulative 382 with Jared / Dan | 22-Jan-2009 | 675.50 | 0.50 | 337.75 | Section 382 |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Participated in the bi-weekly bankruptcy tax update call with the client in order to address issues currently faced by the Company. | 23-Jan-2009 | 399.00 | 1.90 | 758.10 | State Tax Items |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | call with scott vaughn, nancy flagg, tom west and jeff mcdonald to discuss officer liability issues related to the intercompany receivables balances which existed between related CC entities and the impact on failing to notify these related parties of the chpt 11 proceeding. | 23-Jan-2009 | 612.50 | 0.50 | 306.25 | State Tax Items |

Exhibit E
Chronological Detail of Services Rendered

| Emp/Vendor | Title | Descr | Incur Dt | Agreed Rate | Hours | Fees @ Rate | Breakdown |
|---|---|---|---|---|---|---|---|
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | conversation with scott ash to discuss initial information in property tax proposal and suggested fee alternatives and setting up formal presentation call for following week. | 23-Jan-2009 | 612.50 | 0.60 | 367.50 | State Tax Items |
| Burgos,Erik John (US011660162) | Senior Manager-Grade 1 | participate in weekly CC update call to discuss state issues to be resolved during liquidation and set up follow up call with jeff mcdonald and CC team to discuss state issues/concerns. | 23-Jan-2009 | 612.50 | 1.10 | 673.75 | State Tax Items |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | bi-weekly update call w client .3; continuation call w client re: tax claims budget, offer liability in wind down 1.9; review initiatives of week and prioritizes todos for next week 1.2 | 23-Jan-2009 | 612.50 | 3.40 | 2,082.50 | State Tax Items |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Researched 382 Regs to determine why certain shareholders who we applied (g)(5) treatment were not folded into public group exactly after 3 years. | 23-Jan-2009 | 399.00 | 0.60 | 239.40 | Section 382 |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | B/R led by Jeff McDonald, NF, SV, TW, EB to discuss potential wind-down, claims admin, IRS audit, A/R from West Coast and potential to file claims intercompany. | 23-Jan-2009 | 399.00 | 1.70 | 678.30 | State Tax Items |
| Rife,Daniel Mark (US012003969) | Manager-Grade 4 | discussions with Jared about technical issues regarding drop off of public groups and 5-percent shareholders with g5b application | 23-Jan-2009 | 542.50 | 0.40 | 217.00 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | continue to document file positions re: asset basis; 382; other calculations | 23-Jan-2009 | 675.50 | 1.50 | 1,013.25 | Asset Basis |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with CC (Jeff; Kathy; Jeremy) and then Skadden joined the call - to discuss a variety of liquidation issues including Claims resolution for property tax; IRS audit and potential for refund if carryback legislation passes; need to file claims for intercompany obligations; etc. | 23-Jan-2009 | 675.50 | 2.00 | 1,351.00 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Update with Tom and Nancy and Chip re: Status of Claims / other tax work for CC | 23-Jan-2009 | 675.50 | 0.50 | 337.75 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | discuss fee application Qs with Dragich of Foley | 23-Jan-2009 | 675.50 | 0.20 | 135.10 | Monthly Fee Application |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | review revised 382 calc | 23-Jan-2009 | 675.50 | 0.80 | 540.40 | Section 382 |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - call with EY, CC tax department and Skadden regarding administration of potential claims and the ability to file amended returns in order to return more cash to the trustee in light of legislation | 23-Jan-2009 | 612.50 | 1.50 | 918.75 | Section 382 |
| Winston,Michael Paul (US012135341) | Senior-Grade 1 | Bi-weekly update call with CC and EY (S. Vaughn, C. Phillips, N. Flagg, T. West, E. Burgos) to discuss next steps in process and topics for later call. | 23-Jan-2009 | 399.00 | 0.20 | 79.80 | BR Process/Status Update |
| Blank,Jacob M (US010964969) | Partner/Principal-Grade 1 | Circuit City - Potential YC State 166 WHT on Canada | 26-Jan-2009 | 766.50 | 0.50 | 383.25 | International /APB 23 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Discuss Partial Worthlessness; Potential to take a position to avoid CN wh tax due to 1.166-9 for I/T CN repatriation; other CC items with Jake | 26-Jan-2009 | 675.50 | 0.50 | 337.75 | International /APB 23 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | fee application; payment discussions with Chip and Tom; respond to Gail's e-mail re: same | 26-Jan-2009 | 675.50 | 0.50 | 337.75 | Monthly Fee Application |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - asset basis - adjust and finalize CCSI and CCWC basis schedules for potential gain calculation on liquidation transactions | 26-Jan-2009 | 612.50 | 2.30 | 1,408.75 | Asset Basis |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Participated in the bi-weekly bankruptcy tax update call with the client in order to address issues currently faced by the Company. | 27-Jan-2009 | 399.00 | 0.20 | 79.80 | State Tax Item |
| Flagg,Nancy A. (US011940912) | Senior Manager-Grade 4 | weekly client call .3; email reply to scott ash re: ptax taxpayer opinions of value .3 | 27-Jan-2009 | 612.50 | 0.60 | 367.50 | State Tax Items |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | Call with Michelle from Skadden to discuss updates re: Tax Dept Budget; CN tax wh; Intercompany debt; other CC issues | 27-Jan-2009 | 675.50 | 0.30 | 202.65 | BR Process/Status Update |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | List of Agenda items to Jeff / Gail for update call | 27-Jan-2009 | 675.50 | 0.20 | 135.10 | BR Process/Status Update |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - calls with CC tax and Skadden to assess next steps in regard to liquidation | 27-Jan-2009 | 612.50 | 1.00 | 612.50 | BR Process/Status Update |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - Intertan - finalize Canadian basis information for gain potential on liquidation | 27-Jan-2009 | 612.50 | 2.70 | 1,653.75 | International /APB 23 |
| Bletzer,Julie Gibbs (US012365034) | Manager-Grade 2 | finalizing tax attribute information for liquidation planning related to the bankruptcy model. | 30-Jan-2009 | 515.90 | 2.00 | 1,031.80 | BK Model |
| Bottieri,Crystal M. (US012657235) | Senior-Grade 2 | CC - Participated in the bi-weekly bankruptcy tax update call with the client in order to address issues currently faced by the Company. | 30-Jan-2009 | 399.00 | 0.20 | 79.80 | State Tax Item |
| Malman,Jared Lee (US012558754) | Senior-Grade 2 | Reviewed 382 Analysis and finalized calculation to take into all assumptions and Mardis nullfied sched. | 30-Jan-2009 | 399.00 | 3.40 | 1,356.60 | Section 382 |
| Vaughn,Scott D. (US012004058) | Partner/Principal-Grade 1 | briefly discuss CC status with Tom West' e-mail to Gail/Jeff re: open items to discuss re: Liq including CN wh | 30-Jan-2009 | 675.50 | 0.20 | 135.10 | BR Process/Status Update |
| West JR,Thomas C (US012647137) | Senior Manager-Grade 2 | CC - monthly fee application - discussions with counsel and review of time detail in order to assess on-going work streams | 30-Jan-2009 | 612.50 | 2.00 | 1,225.00 | Monthly Fee Application |