# UNITED STATES BANKRUPTCY COURT
# FOR THE EASTERN DISTRICT OF VIRGINIA

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **CIRCUIT CITY STORES, INC., et al.,** | **Case No. 08-35653 (KRH)** |
| **Debtors.** | **(Jointly Administered)**<br>**Hrg. Date: April 14, 2009 at 10:00 a.m. (ET)**<br>**Obj. Due: April 7, 2009 at 4:00 p.m. (ET)** |

## FIRST INTERIM FEE APPLICATION OF KPMG LLP AS INDEPENDENT AUDITORS AND TAX CONSULTANTS TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD BEGINNING <u>NOVEMBER 10, 2008 THROUGH JANUARY 31, 2009</u>

Name of Applicant:                                      KPMG LLP

Authorized to Provide Professional Services to:      Debtors

Date of Retention:                                      December 22, 2008 *Nunc Pro Tunc* to November 10, 2008

Period for which Compensation and                   November 10, 2008 through
Expense Reimbursement is sought:                     January 31, 2009

Amount of Compensation sought as actual,            $ 840,423.21
reasonable and necessary:

Amount of Expense reimbursement sought as           $    6,997.74
actual, reasonable and necessary

This is an: _____ Monthly ____X____ Interim _____ Final Application

The total time expended in connection with the preparation of this fee application is approximately 23.0 hours and the corresponding compensation requested is approximately $3,162.50

# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **CIRCUIT CITY STORES, INC., <u>et al.</u>,** | **Case No. 08-35653 (KRH)** |
| **Debtors.** | **(Jointly Administered)**<br>**Hrg. Date: April 14, 2009 at 10:00 a.m. (ET)**<br>**Obj. Due: April 7, 2009 at 4:00 p.m. (ET)** |

**FIRST INTERIM FEE APPLICATION OF KPMG LLP AS INDEPENDENT AUDITORS AND TAX CONSULTANTS TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD BEGINNING <u>NOVEMBER 10, 2008 THROUGH JANUARY 31, 2009</u>**

### INDEX

EXHIBIT A          Summary of Hours and Standard Fees Incurred by Professional

EXHIBIT B          Summary of Hours and Standard Fees Incurred by Category

EXHIBIT C          Summary of Out of Pocket Expenses

EXHIBIT C1         Detail of Out of Pocket Expenses

EXHIBIT D1-D5      Complete Accounting of Time Expended by Day by Professional by Category

EXHIBIT E          Copy of the KPMG Retention Order

EXHIBIT F          Copy of the KPMG Certification

## UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **CIRCUIT CITY STORES, INC., et al.,** | **Case No. 08-35653 (KRH)** |
| **Debtors.** | **(Jointly Administered)**<br>**Hrg. Date: April 14, 2009 at 10:00 a.m. (ET)**<br>**Obj. Due: April 7, 2009 at 4:00 p.m. (ET)** |

## FIRST INTERIM FEE APPLICATION OF KPMG LLP AS INDEPENDENT AUDITORS AND TAX CONSULTANTS TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD BEGINNING NOVEMBER 10, 2008 THROUGH JANUARY 31, 2009

KPMG LLP, ("KPMG") as auditors and tax consultants to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") files this First Interim Fee Application (the "Application"), pursuant to section 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. Section 330 issued by the Executive Office for the United States Trustee (the "U.S. Trustee Guidelines"), and this Court's Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated December 9, 2008 (the "Interim Compensation Order") (Docket No. 830), for the allowance of interim compensation for professional services performed by KPMG and reimbursement for actual and necessary expenses incurred for

the period beginning November 10, 2008 through January 31, 2009 (the "Compensation Period"), in the amount of $847,420.95 (the "Compensation Amount"), and respectfully represents:

## BACKGROUND

1.    On November 10, 2008 ('the Petition Date), the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to manage and operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108. On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").  To date, no trustee or examiner has been appointed in these chapter 11 cases.

2.    On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent"). On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.

## Relief Requested

3.    By this Court's Order, dated December 23, 2008, (the "Retention Order") the Debtors were authorized to retain KPMG as independent auditors and tax consultants effective as of the Petition Date.  The Retention Order authorized the Debtors to compensate KPMG in accordance with the procedures set forth in section 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and such

other procedures as were fixed by order of the Court.  A copy of the Retention Order is

attached hereto as Exhibit E.

## Summary of Application

4.     By this Application, and in accordance with the Interim

Compensation Order, KPMG requests allowance of compensation for services rendered

and actual and necessary expenses incurred in these cases for the period beginning

November 10, 2008 through January 31, 2009, and in connection therewith, requests

allowance of compensation in the amount of $840,423.21 for professional fees and

reimbursement of $6,997.74 for necessary and actual out-of-pocket expenses.  KPMG's

request for compensation is broken down as follows:

| | | Requested | | Payments Received | | Outstanding | |
|---|---|---|---|---|---|---|---|
| Period Covered | Hours | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 11/10/2008 To 11/30/2008 | 284.0 | $ 287,754.54 | $ 3,025.27 | $244,591.36 | $3,025.27 | $43,163.18 | $0.00 |
| 12/01/2008 To 12/31/2008 | 475.7 | $ 332,971.29 | $ 2,847.35 | $0.00 | $0.00 | $ 332,971.29 | $2,847.35 |
| 01/01/2009 To 01/21/2009 | 255.6 | $ 219,697.38 | $ 1,125.12 | $0.00 | $0.00 | $219,697.38 | $1,125.12 |
| **Grand Total** | **1,015.3** | **$840,423.21** | **$6,997.74** | **$244,591.36** | **$3,025.27** | **$595,831.85** | **$3,972.47** |

## Summary of Services During the Compensation Period

5.     This Application is KPMG's First Interim Fee Application for

compensation and expense reimbursement filed in these cases.    During the

Compensation Period, KPMG provided professional services to the Debtors in their efforts to navigate their business through the chapter 11 process.

6.      Set forth below is a summary of the services KPMG rendered to the Debtors during the Compensation Period as authorized by the Retention Order.

**Audit Services**

i.      Integrated audit of Circuit City Stores, Inc. for year ended 2/28/09;

ii.     Statutory audit of Circuit City Stores Puerto Rico LLC for year ended 2/29/08;

iii.    Audit of Circuit City's Retirement Plan for year ended 2/29/08;

iv.     Statutory audit and tax return for Circuit City Global Sourcing (CCGS) for year ended 2/29/08;

v.      Other consulting, advice, research, planning or analysis regarding audit issues as may be requested from time to time.

**Tax Consulting Services**

i.      Assisting with ongoing IRS examination issues, specifically focusing on refund claims, sale-leaseback claim, rebates & rewards;

ii.     General tax consulting on an as needed basis for general questions as well as answering questions associated with restructuring of NNIL, Circuit City Stores Puerto Rico LLC and InterTAN Canada Limited;

iii.    Proposed assistance with bankruptcy-related tax consulting services; and

iv.     Other consulting, advice, research, planning or analysis regarding tax issues as may be requested from time to time.

**Fee Statement and Fee Application Preparation**

i.      The billing procedures required by the U.S. Trustee Guidelines differ from KPMG's normal billing procedures and as such, the Local Rules and the Interim Compensation Order entered in

these cases have required effort to inform the timekeepers of their responsibilities, gather and review the detailed time entries and expenses and preparation of this Application.    Such activities included compiling and reviewing detailed time entries, compiling and reviewing detailed expenses incurred, preparing detailed and summary schedules of fees and expenses incurred, and drafting the narratives and schedules included in this Application.

7.      A summary of the hours and fees incurred by professional and category is annexed hereto as Exhibit A and Exhibit B, respectively, and described in detail in the time records annexed hereto as Exhibits D1 – D5.    KPMG maintains contemporaneous records of the time expended for the professional services and expenses related hereto performed in connection with these chapter 11 cases and such records are maintained in the ordinary course of business.

8.      The fees applied for herein are based on the usual and customary fees KPMG charges to tax and audit clients and are commensurate with the usual and customary rates charged for services performed.

9.      During the Compensation Period, KPMG invoiced the Debtors for time expended by professionals related to Incremental Procedures due to bankruptcy based on hourly rates ranging from $82.26 to $647.50 per hour for a total of $254,920.07.    The rates reflected on this Application relating to the Incremental Procedures services represent a discount of approximately 30% to 45% of KPMG's standard rates.    Of the aggregate time expended, 154.6 hours were expended by partners and managing directors, 445.8 hours were expended by senior managers and managers and 414.9 hours were expended by senior associates and associates.    KPMG's blended hourly rate for services provided during the Compensation Period is $251.08.    In

7

addition, during the Compensation Period, KPMG invoiced the Debtors $568,503.14 for fees related to the FY09 Integrated Audit based upon the estimates provided in the FY09 Integrated Audit Engagement Letter and $17,000.00 for fees related to the Employee Benefit Plan Audit which represents the remaining amount of the estimated fees per the engagement letter.    KPMG LLP as Auditors and Tax Consultants concluded our audit procedures on January 21, 2009, after Circuit City Store, Inc. ("Circuit City") announced that it was liquidating and informed KPMG LLP that it would not seek to complete the outstanding integrated financial statement audit and the statutory audit of Circuit City Stores Puerto Rico LLC. At the time that Circuit City terminated KPMG LLP's services, there was a total of $705,490.84 unbilled related to the FY09 Integrated Audit.  KPMG may seek the remainder of the unbilled fees for the integrated financial statement audit in subsequent statements/invoices.

10.    KPMG respectfully submits that the amounts applied for herein for professional services rendered on behalf of the Debtors in these cases to date are fair and reasonable given: (a) the time expended; (b) the nature and extent of the services performed at the time at which such services were rendered; (c) the value of such services; and (d) the costs of comparable services other than in these chapter 11 cases.

11.    The time and labor expended by KPMG during the Compensation Period has been commensurate with the size and complexity of these cases.  In rendering these services, KPMG has made every effort to maximize the benefit to the Debtors' estates, to work efficiently with the other professionals employed in these cases, and to leverage staff appropriately in order to minimize duplication of effort.

8

12.    During the Compensation Period, KPMG provided a focused range of professional services as requested by the Debtors.  KPMG respectfully submits that these services: (a) were necessary and beneficial to the successful and prompt administration of these cases; and (b) have been provided in a cost efficient manner.

**Summary of Actual and Necessary Expenses During the Compensation Period**

13.    Attached hereto as Exhibit C1 and incorporated herein by reference, is a detailed description of the actual and necessary expenses incurred by KPMG in connection with its employment with the Debtors during the Compensation Period.  As set forth on Exhibit C and C1, KPMG seeks reimbursement of actual and necessary expenses incurred by KPMG during the Compensation Period in the aggregate amount of $6,997.74.  These expenses are reasonable and necessary in light of the size and complexity of the Debtors' cases.

**Reservation**

14.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Compensation Period, but were not processed prior to the preparation of this Application, KPMG reserves the right to request additional compensation for such services and reimbursement of such expenses in a future application.  Furthermore, KPMG reserves the right to seek final approval of the fees and expenses requested herein.

**<u>Conclusion</u>**

15.      WHEREFORE, subject to the terms of the Interim Compensation

Order, KPMG respectfully requests that the Court approve the interim compensation of

$840,423.21 as compensation for professional services rendered during the

Compensation Period and reimbursement for actual and necessary expenses totaling

$6,997.74 that KPMG incurred in rendering such services.

Respectfully submitted,

KPMG LLP (US)

_____                    <u>March 17, 2009</u>
Christos M. Xystros
Partner
KPMG  LLP
Dominion Tower
999 Waterside Dr
Norfolk, VA 23510-3310

Respectfully submitted by:

Dated: March 17, 2009          SKADDEN, ARPS, SLATE, MEAGHER &
       Richmond, Virginia      FLOM, LLP
                               Gregg M. Galardi, Esq.
                               Ian S. Fredericks, Esq.
                               P.O. Box 636
                               Wilmington, Delaware 19899-0636
                               (302) 651-3000

                                        - and -

                               SKADDEN, ARPS, SLATE, MEAGHER &
                               FLOM, LLP
                               Chris L. Dickerson, Esq.
                               333 West Wacker Drive
                               Chicago, Illinois 60606
                               (312) 407-0700

                                        - and -

                               MCGUIREWOODS LLP

                               /s/ Douglas M. Foley          .
                               Dion W. Hayes (VSB No. 34304)
                               Douglas M. Foley (VSB No. 34364)
                               One James Center
                               901 E. Cary Street
                               Richmond, Virginia 23219
                               (804) 775-1000

                               Counsel for Debtors and Debtors
                               in Possession

**EXHIBIT A**

Circuit City Stores, Inc.

Summary Of Hours and Standard Fees Incurred By Professional

November 10, 2008 through January 31, 2009

| Professional | Position | Current Hours Billed | Hourly Rate | Fees Billed |
|---|---|---|---|---|
| Davis,Brian Scott | Audit Partner | 2.1 | $ 385.00 | $ 808.50 |
| Xystros,Christos M. | Audit Partner | 53.7 | $ 385.00 | $ 20,674.50 |
| Rose,Cindy A. | Audit Partner | 0.5 | $ 355.70 | $ 177.85 |
| Bruce,Charles D. | Audit Partner | 3.6 | $ 385.00 | $ 1,386.00 |
| Connors,Terence | Audit Partner | 1.0 | $ 385.00 | $ 385.00 |
| Smith,Andrew W. | Tax Partner | 1.7 | $ 647.50 | $ 1,100.75 |
| Conjura,Carol | Federal Tax Partner | 1.6 | $ 612.50 | $ 980.00 |
| Munter,Paul H. | DPP Partner | 13.7 | $ 385.00 | $ 5,274.50 |
| Bibb Jr.,David Lawrence | Audit Partner | 3.6 | $ 385.00 | $ 1,386.00 |
| Todd,Sharon L. | DPP Partner | 27.5 | $ 385.00 | $ 10,587.50 |
| Mount, Gord | Partner | 14.4 | $ 355.70 | $ 5,122.07 |
| Croston,Paul William | Tax Partner | 17.8 | $ 507.50 | $ 9,033.50 |
| Cassidy,Hank | Tax Managing Director | 3.9 | $ 612.50 | $ 2,388.75 |
| Millon Jr,Thomas J | Tax Managing Director | 9.5 | $ 612.50 | $ 5,818.75 |
| Yarbrough,John M | DPP Senior Manager | 5.8 | $ 316.25 | $ 1,834.25 |
| Polisner,Dennis M. | Audit Senior Manager | 2.0 | $ 316.25 | $ 632.50 |
| McMahon,John | Audit Senior Manager | 207.4 | $ 316.25 | $ 65,590.25 |
| Wheeler III,Richard T | Audit Senior Manager | 0.6 | $ 316.25 | $ 189.75 |
| Jobe V,John T | Audit Manager | 139.0 | $ 261.25 | $ 36,313.75 |
| Winslow,Kimberly Kelley | Audit Manager | 8.8 | $ 261.25 | $ 2,299.00 |
| Sellers,Monica | Forensic Manager | 16.4 | $ 330.00 | $ 5,412.00 |
| Degnan,Daniel J | Tax Manager | 18.2 | $ 455.00 | $ 8,281.00 |
| Johnson, Vernon | Manager | 47.6 | $ 184.52 | $ 8,783.10 |
| Humphreys, Susan | Senior Associate | 31.2 | $ 106.71 | $ 3,329.34 |
| Ritter,Jason R | Audit Senior Associate | 71.1 | $ 206.25 | $ 14,664.38 |
| Sitterson,Christopher | Tax Senior Associate | 14.3 | $ 245.00 | $ 3,503.50 |
| Miller,Lyndsey | Audit Senior Associate | 20.3 | $ 206.25 | $ 4,186.88 |
| Vadlamani,Sudha S | Audit Senior Associate | 2.5 | $ 206.25 | $ 515.63 |
| Yip,King | Tax Associate | 3.0 | $ 227.50 | $ 682.50 |
| Tatum,Pamela Renea | Forensic Associate | 177.3 | $ 137.50 | $ 24,378.75 |
| Campbell,Celeste Heath | Forensic Associate | 1.3 | $ 137.50 | $ 178.75 |
| Bonham,Thomas V | Audit Associate | 66.7 | $ 96.25 | $ 6,419.88 |
| Wai, Mindy | Associate | 1.2 | $ 82.26 | $ 98.71 |
| Austin,Ashley Albers | Audit Associate | 26.0 | $ 96.25 | $ 2,502.50 |
| **Total Hours and Fees at Discounted Rate** | | **1,015.3** | | **$ 254,920.07** |

| | | |
|---|---|---|
| Fees related to incremental procedures due to bankruptcy | $ | 254,920.07 |
| Monthly Installment for FY09 Integrated Audit Fixed Fee | $ | 636,996.99 |
| Prorated FY09 Integrated Audit Fixed Fee for 1/22/09 through 1/31/09 | $ | (68,493.85) |
| Fees related to Retirement Plan audit | $ | 17,000.00 |
| **Subtotal of Fees** | **$** | **840,423.21** |
| Out of Pocket Expenses | $ | 6,997.74 |
| **Net Requested Fees & Out of Pocket Expenses** | **$** | **847,420.95** |

EXHIBIT B

Circuit City Stores, Inc.
Summary of Hours and Standard Fees Incurred by Category
November 10, 2008 through January 31, 2009

| Category | Exhibit | Hours | Fees | |
|---|---|---|---|---|
| Audit 09 - Integrated Audit | D1 | - | $ 568,503.14 | (1) |
| Tax Consulting - Restructuring | D2 | 8.9 | $ 4,663.75 | |
| FY09 Special Audit Related Services | D3 | 795.5 | $ 214,922.94 | |
| Employment/Fee Applications | D4 | 210.9 | $ 35,333.38 | |
| Audit 2/28/08-Retirement Plan | D5 | - | $ 17,000.00 | (2) |
| **Total** | | **1,015.3** | **$ 840,423.21** | |

(1) Per the Integrated Audit Engagement Letter, KPMG and the Debtors agreed to a fixed fee arrangement and subsequent billings for services provided in the amount of $212,332 per month (an amount equal to one-twelfth of the total estimated fees). The continuation of this agreement is reflected in the Xystros Declaration and approved by the Court. KPMG concluded audit procedures on January 21, 2009 and therefore our FY09 Integrated Audit Fixed Fee for professional services during this interim compensation period has been prorated to that date. The remaining fixed fee unbilled amount of $68,493.85 reflects professional services for the period of January 22, 2009 through January 31, 2009.

(2) Per the 401K and Pension Audit Engagement Letter, KPMG and the Debtors agreed to a fixed fee arrangement and subsequent billings for services provided in the amount of $17,000.00 (an amount equal to one-half of the total estimated fees). The continuation of this agreement is reflected in the Xystros Declaration and approved by the Court.

**EXHIBIT C**

Circuit City Stores, Inc.
Summary of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Category | Amount | |
|---|---|---|
| Airfare | $ | 803.00 |
| Lodging | $ | 2,598.51 |
| Meals | $ | 446.51 |
| Ground Transportation | $ | 3,149.72 |
| Miscellaneous | $ | - |
| **Total** | **$** | **6,997.74** |

EXHIBIT C1

Circuit City Stores, Inc.
Detail of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Name | Date | Description | Amount |
|---|---|---|---|
| Munter,Paul H. | 10-Nov-08 | Round trip airfare from New York, NY to Richmond, VA. | $ 139.00 |
| Todd,Sharon L. | 10-Nov-08 | Round trip airfare from New York, NY to Richmond, VA. | $ 664.00 |
| | | **Air Fare Subtotal** | **$ 803.00** |
| Munter,Paul H. | 11-Nov-08 | Hotel stay in Richmond, VA for 1 night. | $ 117.52 |
| Todd,Sharon L. | 11-Nov-08 | Hotel stay in Richmond, VA for 1 night. | $ 194.00 |
| Xystros,Christos M. | 12-Nov-08 | Hotel stay in Richmond, VA for 2 nights. | $ 235.00 |
| Xystros,Christos M. | 18-Nov-08 | 1 night hotel stay at the Courtyard Richmond Northwest hotel in Richmond, VA. | $ 118.00 |
| Wai, Mindy | 24-Nov-08 | Hotel in Barrie for two nights | $ 259.66 |
| Humphreys, Susan | 26-Nov-08 | Hotel in Barrie for two nights | $ 259.66 |
| Xystros,Christos M. | 02-Dec-08 | 1 night hotel stay at the Courtyard Richmond Northwest hotel in Richmond, VA | $ 118.00 |
| Xystros,Christos M. | 11-Dec-08 | 3 nights hotel stay at the Courtyard Richmond Northwest hotel in Richmond, VA | $ 353.00 |
| Humphreys, Susan | 12-Dec-08 | Hotel for three nights in Barrie | $ 366.67 |
| Xystros,Christos M. | 16-Dec-08 | 1 night hotel stay at the Courtyard Richmond Northwest hotel in Richmond, VA | $ 118.00 |
| Xystros,Christos M. | 23-Dec-08 | 1 night hotel stay at the Courtyard Richmond Northwest hotel in Richmond, VA | $ 106.00 |
| Xystros,Christos M. | 08-Jan-09 | 3 nights hotel stay at the Courtyard Richmond Northwest hotel in Richmond, VA | $ 353.00 |
| | | **Lodging Subtotal** | **$ 2,598.51** |
| Xystros,Christos M. | 11-Nov-08 | Out of town dinner for self. | $ 40.00 |
| Croston,Paul William | 14-Nov-08 | Out of town meal in Richmond, VA.  Attendees: J. McDonald, G. Ridgeway, J. Smith, L. Lasher, D. McGuire, B. Milla (Circuit City), B. Condon and myself.  Business Purpose: Meal while discussing bankruptcy tax issues with client. | $ 98.00 |
| Xystros,Christos M. | 17-Nov-08 | Out of town dinner in Richmond | $ 14.00 |
| Humphreys, Susan | 25-Nov-08 | Dinner during stay overnight in Barrie for audit and other procedures. | $ 11.68 |
| Xystros,Christos M. | 08-Dec-08 | Out of town dinner | $ 22.00 |
| Humphreys, Susan | 09-Dec-08 | Out of town dinner in Barrie | $ 8.29 |
| Xystros,Christos M. | 09-Dec-08 | Out of town dinner | $ 22.00 |
| Xystros,Christos M. | 10-Dec-08 | Out of town dinner | $ 22.00 |
| Humphreys, Susan | 11-Dec-08 | Out of town dinner in Barrie | $ 6.45 |
| Xystros,Christos M. | 11-Dec-08 | Out of town dinner | $ 8.00 |

EXHIBIT C1

Circuit City Stores, Inc.
Detail of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Name | Date | Description | Amount |
|---|---|---|---|
| Xystros,Christos M. | 15-Dec-08 | Out of town dinner | $ 27.00 |
| Xystros,Christos M. | 18-Dec-08 | Out of town dinner | $ 11.00 |
| Xystros,Christos M. | 22-Dec-08 | Out of town dinner | $ 29.00 |
| McMahon,John | 05-Jan-09 | Overtime dinner | $ 9.79 |
| Xystros,Christos M. | 05-Jan-09 | Out of town dinner | $ 21.00 |
| McMahon,John | 06-Jan-09 | Overtime dinner | $ 15.30 |
| Ritter,Jason R | 06-Jan-09 | Location: Jimmy Johns Business Purpose: Circuit City 3Q Review (J. Ritter, C. Monnet, L. Miller) | $ 18.00 |
| Sitterson,Christopher | 06-Jan-09 | Meal while working late on 3Q provision | $ 10.00 |
| Xystros,Christos M. | 06-Jan-09 | Out of town dinner | $ 21.00 |
| Ritter,Jason R | 07-Jan-09 | Location: Panera Bread Business Purpose: Overtime Meal during Circuit City 3Q Review (J. Ritter, J. McMahon, C. Xystros, C. Sitterson) | $ 32.00 |
| | | **Meals Subtotal** | **$ 446.51** |
| Jobe V,John T | 10-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Munter,Paul H. | 10-Nov-08 | Cab from office to La Guardia airport for flight to Richmond, VA for self and S. Todd (both KPMG). | $ 55.00 |
| Todd,Sharon L. | 10-Nov-08 | Cab from office to La Guardia airport for flight to Richmond, VA | $ 14.00 |
| Xystros,Christos M. | 10-Nov-08 | Rental car for trip from Norfolk to Richmond for 3 days. | $ 163.00 |
| Jobe V,John T | 11-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Todd,Sharon L. | 11-Nov-08 | Car from airport to home upon return to NY from Richmond, VA. | $ 38.00 |
| Jobe V,John T | 12-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Winslow,Kimberly Kelley | 12-Nov-08 | Mileage to/from Circuit City in excess of commute to KPMG office | $ 9.36 |
| Jobe V,John T | 13-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Winslow,Kimberly Kelley | 13-Nov-08 | Mileage to/from Circuit City in excess of commute to KPMG office | $ 9.36 |
| Jobe V,John T | 14-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| McMahon,John | 14-Nov-08 | Mileage to/from Circuit City in excess of normal commute to KPMG office from 11/10/08 to 11/14/08. | $ 40.95 |
| Miller,Lyndsey | 14-Nov-08 | Mileage to/from Circuit City in excess of commute to KPMG office from 11/10/08 to 11/14/08. | $ 56.00 |
| Winslow,Kimberly Kelley | 14-Nov-08 | Mileage to/from Circuit City in excess of commute to KPMG office | $ 9.36 |

EXHIBIT C1

Circuit City Stores, Inc.
Detail of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Name | Date | Description | Amount |
|------|------|-------------|-------:|
| Jobe V,John T | 15-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Jobe V,John T | 17-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Jobe V,John T | 18-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Bonham,Thomas V | 19-Nov-08 | Mileage to/from Circuit City in excess of commute to KPMG office from 11/17/08 to 11/19/08. | $ 35.00 |
| Jobe V,John T | 19-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Jobe V,John T | 20-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Jobe V,John T | 21-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Wai, Mindy | 23-Nov-08 | Kilometer Allowance 101 KM  to InterTAN (Barrie, ON) in excess of commute to KPMG office. | $ 40.82 |
| Jobe V,John T | 25-Nov-08 | Mileage to and from client in excess of normal commute to office for 1 day. | $ 5.85 |
| Johnson, Vernon | 26-Nov-08 | Kilometer Allowance 101 KM  to/from InterTAN (Barrie, ON) in excess of commute to KPMG office. | $ 81.65 |
| Wai, Mindy | 26-Nov-08 | Kilometer Allowance 101 KM  from InterTAN (Barrie, ON) in excess of commute to KPMG office. | $ 40.82 |
| Humphreys, Susan | 27-Nov-08 | Parking at Commerce Court to get all audit materials (including printer, etc) before heading to Barrie ON. | $ 22.64 |
| Humphreys, Susan | 27-Nov-08 | Gas for Rental Car | $ 17.40 |
| Humphreys, Susan | 27-Nov-08 | Rental Car for 4 days | $ 198.84 |
| McMahon,John | 30-Nov-08 | Mileage to/from Circuit City in excess of normal commute to KPMG office from 11/16/08 to 11/30/08. | $ 57.33 |
| Miller,Lyndsey | 30-Nov-08 | Mileage to/from Circuit City in excess of commute to KPMG office from 11/15/08 to 11/30/08. | $ 47.00 |
| Xystros,Christos M. | 01-Dec-08 | Roundtrip mileage from home to Circuit City 12/1/08 - 12/2/08 @ 233 miles for 2 days @ $.585 = $136 | $ 136.00 |
| Jobe V,John T | 02-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 03-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 04-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Humphreys, Susan | 08-Dec-08 | Parking Rental car prior to departure for Barrie | $ 8.99 |
| Jobe V,John T | 08-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |

Circuit City Stores, Inc.
Detail of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Jobe V,John T | 09-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 10-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 11-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Xystros,Christos M. | 11-Dec-08 | Roundtrip mileage from home to Circuit City 12/8/08 - 12/11/08 @ 233 miles for 4 days @ $.585 = $136 | $ 136.00 |
| Humphreys, Susan | 12-Dec-08 | Rental Car for 4 days to drive to Barrie | $ 204.25 |
| Humphreys, Susan | 12-Dec-08 | Gas for Rental Car | $ 20.98 |
| Humphreys, Susan | 12-Dec-08 | Parking at Toronto KPMG office to drop off files | $ 6.54 |
| Jobe V,John T | 12-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Johnson, Vernon | 12-Dec-08 | Kilometer Allowance 101 KM  to/from InterTAN (Barrie, ON) in excess of commute to KPMG office. | $ 82.52 |
| Mount, Gord | 12-Dec-08 | Kilometer Allowance 101 KM  to/from InterTAN (Barrie, ON) in excess of commute to KPMG office. | $ 82.52 |
| Jobe V,John T | 13-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Bonham,Thomas V | 15-Dec-08 | Roundtrip mileage from home to Circuit City (12/8/08-12/12/08 and 12/15/08), 24 miles for 6 days @ $0.585 = $84.24 | $ 84.24 |
| Jobe V,John T | 15-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| McMahon,John | 15-Dec-08 | Roundtrip mileage from office to Circuit City (12/1/08-12/15/08), 14 miles for 10 days @ $0.585 = $81.90 | $ 81.90 |
| Miller,Lyndsey | 15-Dec-08 | Roundtrip mileage from office to Circuit City 12/1/08-12/5/08 @ 16 miles for 5 days @ $0.585=$46.80 | $ 46.80 |
| Miller,Lyndsey | 15-Dec-08 | Roundtrip mileage from office to Circuit City 12/8/08-12/12/08 @ 16 miles for 5 days @ $0.585=$46.81 | $ 46.81 |
| Xystros,Christos M. | 15-Dec-08 | Roundtrip mileage from home to Circuit City 12/15/08 - 12/16/08 @ 233 miles for 2 days @ $.585 = $136 | $ 136.00 |
| Jobe V,John T | 16-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 17-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Croston,Paul William | 18-Dec-08 | Mileage to and from Circuit City from the KPMG office, 30 miles @ $0.585 = $17.55.  Business Purpose: Meeting to discuss 3Q tax provision issues. | $ 17.55 |
| Jobe V,John T | 18-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Xystros,Christos M. | 18-Dec-08 | Rental car fuel | $ 12.00 |
| Xystros,Christos M. | 18-Dec-08 | Rental car usage for trip from Richmond to Norfolk for 1 day | $ 52.00 |
| Bibb Jr.,David Lawrence | 22-Dec-08 | Roundtrip mileage to Circuit City from the KPMG office, 14 miles @ $0.585 = $8.19. | $ 8.19 |

EXHIBIT C1

Circuit City Stores, Inc.
Detail of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Jobe V,John T | 22-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Xystros,Christos M. | 22-Dec-08 | Roundtrip mileage from home to Circuit City 12/22/08 - 12/23/08 @ 233 miles for 2 days @ $.585 = $136 | $ 136.00 |
| Croston,Paul William | 23-Dec-08 | Mileage to and from Circuit City from the KPMG office, 30 miles @ $0.585 = $17.55. Business Purpose: Review 3Q tax provision | $ 17.55 |
| Jobe V,John T | 23-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 29-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Bibb Jr.,David Lawrence | 30-Dec-08 | Roundtrip mileage to Circuit City from the KPMG office, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Jobe V,John T | 30-Dec-08 | Roundtrip mileage to and from Circuit City, 10 miles @ $0.585 = $5.85 | $ 5.85 |
| Bonham,Thomas V | 31-Dec-08 | Roundtrip mileage from home to Circuit City (12/16/08-12/20/08 and 12/22/08), 24 miles for 5 days @ $0.585 = $70.20 | $ 70.20 |
| McMahon,John | 31-Dec-08 | Roundtrip mileage from office to Circuit City (12/16/08-12/31/08), 14 miles for 8 days @ $0.585 = $65.52 | $ 65.52 |
| Miller,Lyndsey | 31-Dec-08 | Roundtrip mileage from office to Circuit City 12/15/08-12/19/08 @ 16 miles for 5 days @ $0.585=$46.82 | $ 46.82 |
| Miller,Lyndsey | 31-Dec-08 | Roundtrip mileage from office to Circuit City 12/22/08-12/23/08 @ 16 miles for 2 days @ $0.585=$18.73 | $ 18.73 |
| Bonham,Thomas V | 05-Jan-09 | Mileage for commute from home to Circuit City on 12/20/2008 in excess of commute to office, 24 miles @ $0.55 = $13.  Mileage was left out on previous timesheet. | $ 13.00 |
| Jobe V,John T | 05-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |
| Sitterson,Christopher | 05-Jan-09 | Mileage for traveling to client site | $ 9.00 |
| Jobe V,John T | 06-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |
| Sitterson,Christopher | 06-Jan-09 | Mileage for traveling to client site | $ 9.00 |
| Jobe V,John T | 07-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |
| Sitterson,Christopher | 07-Jan-09 | Mileage for traveling to client site | $ 9.00 |
| Jobe V,John T | 08-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |
| Xystros,Christos M. | 08-Jan-09 | Rental car fuel | $ 12.00 |
| Xystros,Christos M. | 08-Jan-09 | Rental car usage for trip from Norfolk to Richmond for 4 days | $ 267.00 |
| Jobe V,John T | 09-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |
| Xystros,Christos M. | 09-Jan-09 | Parking | $ 21.00 |
| Jobe V,John T | 12-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |
| Jobe V,John T | 13-Jan-09 | Mileage to and from client in excess of normal commute to office | $ 5.85 |

EXHIBIT C1

Circuit City Stores, Inc.
Detail of Out of Pocket Expenses
November 10, 2008 through January 31, 2009

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Jobe V,John T | 14-Jan-09 | Parking | $      10.00 |
| Jobe V,John T | 14-Jan-09 | Mileage to and from client in excess of normal commute to office | $       5.85 |
| Jobe V,John T | 15-Jan-09 | Mileage to and from client in excess of normal commute to office | $       5.85 |
| McMahon,John | 15-Jan-09 | Roundtrip mileage from home to Circuit City in excess of commute to KPMG office, 1/5/09 - 1/15/09, 14 miles for 9 days @ $0.555 = $69.93 | $      69.93 |
| Miller,Lyndsey | 15-Jan-09 | Roundtrip mileage from office to Circuit City, 1/5/09 - 1/9/09, 16 miles for 5 days @ $0.585 = $46.80 | $      47.00 |
| | | **Ground Transportation Subtotal** | **$   3,149.72** |
| | | **Miscellaneous Subtotal** | **$        -** |
| | | **Total Out of Pocket Expenses** | **$   6,997.74** |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 10-Nov-08 | Perform senior associate review of lease process walkthrough. | 0.2 | |
| Austin,Ashley Albers | 10-Nov-08 | Draft Audit Program for the Sales Process. | 0.4 | |
| Jobe V,John T | 10-Nov-08 | Perform Manager review of Lease Sarbanes Oxley Test of Operating Effectiveness work. | 0.5 | |
| Austin,Ashley Albers | 10-Nov-08 | Draft Audit Program for the Financial Reporting Process. | 0.6 | |
| Jobe V,John T | 10-Nov-08 | Perform Manager review of Asset Management Process Sarbanes Oxley Test of Operating Effectiveness work. | 0.6 | |
| Degnan,Daniel J | 10-Nov-08 | Research tax codes and rulings associated with Puerto Rican Financial Statement and tax returns. | 0.7 | |
| Austin,Ashley Albers | 10-Nov-08 | Reconcile management's current listing of internal control deficiencies to the prior year "Summary of Internal Control Deficiencies". | 0.9 | |
| Lindamood,Alex Worley | 10-Nov-08 | Review current state of analysis of risk associated with taxable nexus of other Circuit City entities in Puerto Rico. | 1.0 | |
| Hansen,Christian P. | 10-Nov-08 | Document results of CCS management's control test work for reliance in the financial statement audit and the audit of internal controls over financial reporting including the following controls: APPREVIEW.SA.1. | 2.0 | |
| Austin,Ashley Albers | 10-Nov-08 | Review prior year documents to prepare for walkthroughs of controls within the Lease Process. | 2.1 | |
| Ritter,Jason R | 10-Nov-08 | Perform testwork over 2Q09 fixed asset additions. | 2.3 | |
| Hansen,Christian P. | 10-Nov-08 | Document results of CCS management's control test work for reliance in the financial statement audit and the audit of internal controls over financial reporting including the following controls: PS.4, SA.UNIX.2. | 3.0 | |
| Hansen,Christian P. | 10-Nov-08 | Document results of CCS management's control test work for reliance in the financial statement audit and the audit of internal controls over financial reporting, including the following controls: SA.AS400.2, PS.8, DCO.4. APPREVIEW.SA.1, SA.Phy-Access.3, SA.Windows.1, SA.AD.2. | 3.0 | |
| Monnet,Christopher M | 10-Nov-08 | Control Evaluation and Hard Close Procedures Planning for FY'09 Integrated Audit. | 3.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 10-Nov-08 | Review project status, go-forward procedures and objectives related to walkthroughs, control testwork and hard close procedures through February 2009. | 3.5 | |
| Jobe V,John T | 11-Nov-08 | Review information regarding the Company's Ethics and Compliance Alert line. | 0.3 | |
| Degnan,Daniel J | 11-Nov-08 | Planning for Q3 tax services with G. Ridgeway, Circuit City Tax Manager. | 0.4 | |
| Jobe V,John T | 11-Nov-08 | Research regarding Circuit City Global Sourcing Report Issuance. | 0.5 | |
| Austin,Ashley Albers | 11-Nov-08 | Perform control testwork on the Financial Reporting Process. | 0.6 | |
| Austin,Ashley Albers | 11-Nov-08 | Review prior year documents to prepare for walkthroughs of controls within the Lease Process. | 0.9 | |
| Austin,Ashley Albers | 11-Nov-08 | Review current year process narrative to prepare for walkthroughs of controls within the Lease Process. | 1.1 | |
| Austin,Ashley Albers | 11-Nov-08 | Draft Audit Program for the Financial Reporting Process. | 1.1 | |
| Jobe V,John T | 11-Nov-08 | Conference with C. Xystros (KPMG) to discuss Quarterly Financial Reporting Issues with Circuit City management. | 1.8 | |
| Xystros,Christos M. | 11-Nov-08 | Conference with J. Jobe (KPMG) to discuss Quarterly Financial Reporting Issues with Circuit City management. | 1.8 | |
| Miller,Lyndsey | 11-Nov-08 | Perform control testwork over Treasury process. | 1.9 | |
| Hansen,Christian P. | 11-Nov-08 | Document results of CCS management's control test work for reliance in the financial statement audit and the audit of internal controls over financial reporting including the following controls: SA.LDAP.1 | 2.0 | |
| McMahon,John | 11-Nov-08 | Perform senior manager review of Inventory process narrative. | 2.1 | |
| Miller,Lyndsey | 11-Nov-08 | Review Sarbanes Oxley control testwork and substantive testwork for the Merchandise Payables, Sales and Treasury processes. | 2.4 | |
| Hansen,Christian P. | 11-Nov-08 | Document results of CCS management's control test work for reliance in the financial statement audit and the audit of internal controls over financial reporting including the following controls: SA.Phy-Access.3, SA.Windows.1. | 3.0 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Hansen,Christian P. | 11-Nov-08 | Document results of CCS management's control test work for reliance in the financial statement audit and the audit of internal controls over financial reporting including the following controls: SA.AD.2, SA.AD.4, SA.UNIX.4. | 3.0 | |
| Ritter,Jason R | 11-Nov-08 | Continue to review project status, go-forward procedures and objectives related to walkthroughs, control testwork and hard close procedures through February 2009. | 3.7 | |
| Austin,Ashley Albers | 12-Nov-08 | Prepare and document walkthrough for Financial Reporting Process. | 0.3 | |
| Jobe V,John T | 12-Nov-08 | Review information regarding the Company's Ethics and Compliance Alert line. | 0.3 | |
| Jobe V,John T | 12-Nov-08 | Perform Manager review of Sarbanes Oxley Test of Operating Effectiveness work for Lease Process. | 0.3 | |
| Austin,Ashley Albers | 12-Nov-08 | Prepare for walkthrough with M. Garcia-Little (CCS) regarding the Lease Process. | 0.4 | |
| Jobe V,John T | 12-Nov-08 | Perform Manager review of Sarbanes Oxley Test of Operating Effectiveness work for Asset Management Process. | 0.5 | |
| Austin,Ashley Albers | 12-Nov-08 | Draft materials for FY09 Integrated Audit planning conference. | 0.6 | |
| Bonham,Thomas V | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. (attended 0.8 hours of this conference due to other client obligations). | 0.8 | |
| Austin,Ashley Albers | 12-Nov-08 | Conference with M. Garcia-Little (Circuit City Stores) for walkthrough of controls within the Lease process. | 1.0 | |
| Hansen,Christian P. | 12-Nov-08 | Perform testing and document the results for the financial statement audit and the audit of internal controls over financial reporting for the following controls: CC.A.2. | 1.0 | |
| Ritter,Jason R | 12-Nov-08 | Review documentation based on Manager review notes regarding 2Q09 fixed asset impairment analysis. | 1.0 | |
| McMahon,John | 12-Nov-08 | Conference with B. Fose (Circuit City) regarding inventory valuation. | 1.3 | |
| Austin,Ashley Albers | 12-Nov-08 | Continue to participate in audit planning conference with J. Jobe, C. Xystros, A. Austin, J. McMahon, L. Miller, and J. Ritter (all KPMG) regarding planned FY09 audit approach by significant account. (partial attendance due to client obligations). | 2.1 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Xystros,Christos M. | 12-Nov-08 | Continue to participate in audit planning conference with J. Jobe, C. Xystros, A. Austin, J. McMahon, L. Miller, and J. Ritter (all KPMG) regarding planned FY09 audit approach by significant account. (partial attendance due to client obligations). | 2.1 | |
| Hansen,Christian P. | 12-Nov-08 | Perform testing and document the results for the financial statement audit and the audit of internal controls over financial reporting for the following controls: CC.A.1. | 3.0 | |
| Jobe V,John T | 12-Nov-08 | Continue to participate in audit planning conference with J. Jobe, C. Xystros, A. Austin, J. McMahon, L. Miller, and J. Ritter (all KPMG) regarding planned FY09 audit approach by significant account.  (C. Xystros and A. Austin partial attendance due to client obligations). | 3.1 | |
| McMahon,John | 12-Nov-08 | Continue to participate in audit planning conference with J. Jobe, C. Xystros, A. Austin, J. McMahon, L. Miller, and J. Ritter (all KPMG) regarding planned FY09 audit approach by significant account.  (C. Xystros and A. Austin partial attendance due to | 3.1 | |
| Miller,Lyndsey | 12-Nov-08 | Continue to participate in audit planning conference with J. Jobe, C. Xystros, A. Austin, J. McMahon, L. Miller, and J. Ritter (all KPMG) regarding planned FY09 audit approach by significant account.  (C. Xystros and A. Austin partial attendance due to client obligations). | 3.1 | |
| Ritter,Jason R | 12-Nov-08 | Continue to participate in audit planning conference with J. Jobe, C. Xystros, A. Austin, J. McMahon, L. Miller, and J. Ritter (all KPMG) regarding planned FY09 audit approach by significant account.  (C. Xystros and A. Austin partial attendance due to client obligations). | 3.1 | |
| Miller,Lyndsey | 12-Nov-08 | Draft the Audit Program and walkthrough documentation for the Treasury Process. | 3.4 | |
| Austin,Ashley Albers | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. | 3.9 | |
| Jobe V,John T | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. | 3.9 | |
| McMahon,John | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. | 3.9 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. | 3.9 | |
| Ritter,Jason R | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. | 3.9 | |
| Xystros,Christos M. | 12-Nov-08 | Audit planning conference with J. McMahon, J. Jobe, C. Xystros, A. Austin, J. Ritter, L. Miller, and T. Bonham (all KPMG) regarding planned FY09 audit approach by significant account. | 3.9 | |
| Austin,Ashley Albers | 13-Nov-08 | Perform control testwork on the Expense Payable Process. | 0.2 | |
| Austin,Ashley Albers | 13-Nov-08 | Prepare and document walkthrough for Financial Reporting Process. | 0.4 | |
| Austin,Ashley Albers | 13-Nov-08 | Planning for FY09 Integrated Audit. | 0.4 | |
| McMahon,John | 13-Nov-08 | Research related to impact of Chapter 11 and employee lay-off on accounting for the company's pension plan. | 0.5 | |
| Miller,Lyndsey | 13-Nov-08 | Revise the Audit Program for the Merchandise Payables process. | 0.5 | |
| Ritter,Jason R | 13-Nov-08 | Perform senior associate review over lease process walkthrough. | 0.5 | |
| Austin,Ashley Albers | 13-Nov-08 | Draft Audit Program for the Leases Process. | 0.6 | |
| Austin,Ashley Albers | 13-Nov-08 | Perform control testwork on the Sales Process. | 0.7 | |
| Jobe V,John T | 13-Nov-08 | Perform Manager Review of Leases Surplus Property Test of Operating Effectiveness. | 0.8 | |
| Jobe V,John T | 13-Nov-08 | Research Changes in Line of Credit. | 0.8 | |
| Ritter,Jason R | 13-Nov-08 | Perform testwork over 2Q09 fixed asset additions. | 0.8 | |
| Ritter,Jason R | 13-Nov-08 | Revise documentation based on Manager review notes regarding 2Q09 fixed asset impairment analysis. | 1.0 | |
| Austin,Ashley Albers | 13-Nov-08 | Draft Audit Program for the Sales Process. | 1.1 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 13-Nov-08 | Perform control testwork on the Sales (Warranties) Process. | 1.1 | |
| Austin,Ashley Albers | 13-Nov-08 | Draft Audit Program for the Sales (Warranties) Process. | 1.4 | |
| McMahon,John | 13-Nov-08 | Review of FY09 audit planning document and planning matrix which summarizes the planned audit approach by significant account. | 2.9 | |
| Xystros,Christos M. | 13-Nov-08 | Review of FY09 audit planning document and planning matrix. | 3.0 | |
| Miller,Lyndsey | 13-Nov-08 | Revise the Audit Program for the Sales process. | 3.2 | |
| Miller,Lyndsey | 13-Nov-08 | Document walkthrough for the Sales process. | 3.4 | |
| Austin,Ashley Albers | 14-Nov-08 | Draft Audit Program for the Surplus Process. | 0.4 | |
| Yarbrough,John M | 14-Nov-08 | Research accounting for discontinued operations. | 0.5 | |
| Ritter,Jason R | 14-Nov-08 | Review management's vendor funding process narrative and revise the vendor funding Audit Program Guide (APG). | 0.8 | |
| Miller,Lyndsey | 14-Nov-08 | Revise Audit Program and control testwork documentation for the Sales process. | 0.9 | |
| Ritter,Jason R | 14-Nov-08 | Perform testwork over 2Q09 fixed asset additions. | 1.0 | |
| Jobe V,John T | 14-Nov-08 | Audit Planning conference with J. McMahon and J Ritter (both KPMG) to discuss FY09 audit procedures over vendor funding, fixed assets, and leases. | 1.3 | |
| McMahon,John | 14-Nov-08 | Audit Planning conference with J. Jobe and J. Ritter (both KPMG) to discuss FY09 audit procedures over vendor funding, fixed assets, and leases. | 1.3 | |
| Ritter,Jason R | 14-Nov-08 | Audit Planning conference with J. Jobe and J. McMahon (both KPMG) to discuss FY09 audit procedures over vendor funding, fixed assets, and leases. | 1.3 | |
| Austin,Ashley Albers | 14-Nov-08 | Prepare and document walkthrough for Advertising Process. | 1.8 | |
| Austin,Ashley Albers | 14-Nov-08 | Draft Audit Program for the Leases Process. | 1.9 | |
| Xystros,Christos M. | 14-Nov-08 | Review of FY09 audit planning document and planning matrix. | 2.0 | |
| Jobe V,John T | 14-Nov-08 | Review Sarbanes Oxley narratives for Leases and Asset management. | 2.8 | |
| Jobe V,John T | 17-Nov-08 | Audit Status conference with J. McMahon, L. Miller, and J. Ritter (all KPMG) to discuss status of internal control testwork and substantive audit procedures to date | 0.5 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 17-Nov-08 | Review Ethics and Compliance Inquiries. | 0.5 | |
| Jobe V,John T | 17-Nov-08 | Review Internal Audit Reports. | 0.5 | |
| McMahon,John | 17-Nov-08 | Audit Status conference with J. Jobe, L. Miller, and J. Ritter (all KPMG) to discuss status of internal control testwork and substantive audit procedures to date. | 0.5 | |
| McMahon,John | 17-Nov-08 | Conference with K. Bradshaw (CC) and C. Xystros (KPMG) regarding InterTAN Canada Limited and related issues. | 0.5 | |
| Miller,Lyndsey | 17-Nov-08 | Audit Status conference with J. Jobe, J. McMahon and J. Ritter (all KPMG) to discuss status of internal control testwork and substantive audit procedures to date. | 0.5 | |
| Ritter,Jason R | 17-Nov-08 | Audit Status conference with J. Jobe, L. Miller, and J. McMahon (all KPMG) to discuss status of internal control testwork and substantive audit procedures to date. | 0.5 | |
| Xystros,Christos M. | 17-Nov-08 | Conference with K. Bradshaw (CC) and J. McMahon (KPMG) regarding InterTAN Canada Limited and related issues. | 0.5 | |
| Bonham,Thomas V | 17-Nov-08 | Reviewing prior year Surplus process walkthrough documentation to prepare for current year walkthrough. | 1.0 | |
| Jobe V,John T | 17-Nov-08 | Conference with C. Xystros (KPMG) regarding accounting and auditing matter to related to the third quarter review. | 1.0 | |
| Xystros,Christos M. | 17-Nov-08 | Conference with J. Jobe (KPMG) regarding accounting and auditing matter to related to the third quarter review. | 1.0 | |
| Miller,Lyndsey | 17-Nov-08 | Select sample for the September vendor funding chargeback's testwork. | 1.2 | |
| Xystros,Christos M. | 17-Nov-08 | Review of FY09 planning document. | 1.5 | |
| Bonham,Thomas V | 17-Nov-08 | Revise lease walkthrough documentation. | 2.0 | |
| Jobe V,John T | 17-Nov-08 | Review accounting for cease use considerations. | 2.0 | |
| Ritter,Jason R | 17-Nov-08 | Revise documentation based on manager review notes regarding Stock Compensation Accounting Program Guide. | 2.0 | |
| Ritter,Jason R | 17-Nov-08 | Revise documentation based on manager review notes regarding 2Q09 fixed asset impairment analysis. | 2.3 | |
| Bonham,Thomas V | 17-Nov-08 | Revise payroll Audit Program Guide (APG) and contacted L. Grebe, N. Neagu, T. Wight, and D. Witter (all Circuit City) to set up conferences. | 3.3 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 18-Nov-08 | Discuss Favorable Vendor Settlement testing with J. Mungle (Circuit City-Internal Audit). | 0.2 | |
| McMahon,John | 18-Nov-08 | Research related to impact of employee layoffs on the Company's pension plan. | 0.5 | |
| Miller,Lyndsey | 18-Nov-08 | Draft 3Q09 InterTAN interoffice instructions. | 0.5 | |
| Bonham,Thomas V | 18-Nov-08 | Revise the Impairment Testing Memo. | 0.6 | |
| Ritter,Jason R | 18-Nov-08 | Perform senior associate review on Advertising Audit Program Guide. | 0.7 | |
| McMahon,John | 18-Nov-08 | Conference with C. Xystros (KPMG) regarding the approach to testing vendor funding for FY09. | 0.8 | |
| Miller,Lyndsey | 18-Nov-08 | Draft listing ("Prepared by Client" list) of client documents required for the third quarter interim review procedures. | 0.8 | |
| Ritter,Jason R | 18-Nov-08 | Perform senior associate review on Stock Compensation control testwork. | 0.8 | |
| Ritter,Jason R | 18-Nov-08 | Revise documentation based on manager review notes regarding Advertising Audit Program Guide. | 0.8 | |
| Xystros,Christos M. | 18-Nov-08 | Conference with J. McMahon (KPMG) regarding the approach to testing vendor funding for FY09. | 0.8 | |
| Bonham,Thomas V | 18-Nov-08 | Conference with T. Wight, D. Witter, and N. Neagu (all Circuit City) regarding their processes within the payroll process. | 0.9 | |
| McMahon,John | 18-Nov-08 | Conference with J. Oakey (Circuit City) regarding Circuit City's affiliate information and processing of resulting changes in KPMG's Sentinel system. | 0.9 | |
| Bonham,Thomas V | 18-Nov-08 | Revise the payroll Audit Program Guide based on discussion with T. Wight, D. Witter, and N. Neagu (all Circuit City). | 1.1 | |
| Bonham,Thomas V | 18-Nov-08 | Clear Senior Manager comments in regards to the Stock Compensation Test of Operating Effectiveness (TOE's). | 1.1 | |
| Ritter,Jason R | 18-Nov-08 | Revise documentation based on manager review notes regarding Stock Compensation Audit Program Guide. | 1.3 | |
| Bonham,Thomas V | 18-Nov-08 | Research other public company 10-k's and 10-Q's that followed their Bankruptcy filing date. | 1.4 | |
| Ritter,Jason R | 18-Nov-08 | Complete and review the FAS 123R Technical Topics Audit Program Guide. | 1.4 | |
| Bonham,Thomas V | 18-Nov-08 | Revise Stock Compensation Test of Operating Effectiveness (TOE) memos and the Audit Program Guide. | 1.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 18-Nov-08 | Prepare Favorable Vendor Settlement Q1-Q2 sample and related documentation for Circuit City Internal Audit. | 1.6 | |
| Ritter,Jason R | 18-Nov-08 | Revise information based on manager review notes regarding Stock Compensation documentations. | 1.6 | |
| Miller,Lyndsey | 18-Nov-08 | Clear manager comments and revise Audit Program for the Treasury process. | 1.8 | |
| Ritter,Jason R | 18-Nov-08 | Complete the Involvement of Statement 123R Resource documentation. | 2.2 | |
| Bonham,Thomas V | 18-Nov-08 | Perform control testwork on Entity Level Controls and revise test of operating effectiveness Memo. | 2.4 | |
| Xystros,Christos M. | 18-Nov-08 | Review of FY09 planning document. | 3.2 | |
| Jobe V,John T | 18-Nov-08 | Review audit work over long lived asset impairment charges. | 3.5 | |
| Miller,Lyndsey | 18-Nov-08 | Perform testing of September 2008 vendor funding chargeback's. | 3.6 | |
| Humphreys, Susan | 19-Nov-08 | Correspondence with KPMG Toronto Tax team regarding independence issues and other planning for Quarter 3. | 0.2 | |
| Humphreys, Susan | 19-Nov-08 | Draft correspondence to arrange receipt of the control matrix and internal audit control evaluation. | 0.2 | |
| Humphreys, Susan | 19-Nov-08 | Conference with V. Johnson (KPMG) to discuss IRM and Tax requirements. | 0.2 | |
| Johnson, Vernon | 19-Nov-08 | Conference with S. Humphreys (KPMG) to discuss IRM and Tax requirements. | 0.2 | |
| Bonham,Thomas V | 19-Nov-08 | Perform stock compensation control testwork. | 0.5 | |
| Croston,Paul William | 19-Nov-08 | Conference with J. McDonald (Circuit City) regarding planning 3Q issues. | 0.5 | |
| Hubley,David W. | 19-Nov-08 | Perform IT manager review and analysis on Internal Audit report regarding database and operating systems. | 0.5 | |
| Xystros,Christos M. | 19-Nov-08 | Consider Revenue Recognition Accounting Memos. | 0.5 | |
| Humphreys, Susan | 19-Nov-08 | Planning for field work including correspondence to client with details of KPMG timing and communication of audit details to the engagement staff. | 0.6 | |
| Miller,Lyndsey | 19-Nov-08 | Draft listing ("Prepared by Client" list) of client documents required for the third quarter interim review procedures. | 0.6 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 19-Nov-08 | Conference with J. Jobe and J. Ritter (both KPMG) regarding budget and timing of Circuit City's Internal Audit department's direct assistance with FY09 audit procedures. (I attended 0.7 hrs of this 2.0 hr meeting). | 0.7 | |
| Bonham,Thomas V | 19-Nov-08 | Conference with J. Stack (Circuit City) regarding the Payroll process and revised Audit Program Guide Walkthrough. | 0.8 | |
| Miller,Lyndsey | 19-Nov-08 | Prepare Control Lead sheet for Merchandise Payable process. | 0.9 | |
| Bonham,Thomas V | 19-Nov-08 | Perform test of details lease testwork. | 1.1 | |
| Jobe V,John T | 19-Nov-08 | Review Sales Process Audit Program. | 1.3 | |
| Ritter,Jason R | 19-Nov-08 | Revise 2Q09 fixed asset impairment analysis documentation based on manager's review. | 1.3 | |
| Miller,Lyndsey | 19-Nov-08 | Prepare Control Lead sheet for Treasury process. | 1.4 | |
| Ritter,Jason R | 19-Nov-08 | Revise Vendor Funding Process Audit Program Guide documentation based on manager's review. | 1.7 | |
| Miller,Lyndsey | 19-Nov-08 | Revise Audit Program for Sales process. | 1.9 | |
| Jobe V,John T | 19-Nov-08 | Conference with J. Ritter, and J. McMahon (KPMG) regarding budget and timing of Circuit City's Internal Audit department's direct assistance with FY09 audit procedures. (J. McMahon attended 0.7 hrs of this 2.0 hr meeting). | 2.0 | |
| Ritter,Jason R | 19-Nov-08 | Conference with J. Jobe and J. McMahon (KPMG) regarding budget and timing of Circuit City's Internal Audit department's direct assistance with FY09 audit procedures. (J. McMahon attended 0.7 hrs of this 2.0 hr meeting). | 2.0 | |
| Bonham,Thomas V | 19-Nov-08 | Revise Entity Level Audit Program Guide. | 2.7 | |
| Miller,Lyndsey | 19-Nov-08 | Perform control testwork over Treasury process. | 2.7 | |
| Xystros,Christos M. | 19-Nov-08 | Review of FY09 planning document. | 2.7 | |
| Miller,Lyndsey | 19-Nov-08 | Clear manager comments and revise Audit Program for the Treasury process. | 2.9 | |
| Bonham,Thomas V | 19-Nov-08 | Revise Test of Design (TOD) and Test of Operating Effectiveness (TOE) memos for Entity Level Controls. | 3.9 | |
| Fisher,Robert P. | 20-Nov-08 | Review Test of Design (TOD) and Test of Operating Effectiveness (TOE) audit impact of findings noted in Internal Audit report regarding database and operating systems with D. Hubley (KPMG- IT Partner). | 0.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Hubley,David W. | 20-Nov-08 | Review Test of Design (TOD) and Test of Operating Effectiveness (TOE) audit impact of findings noted in Internal Audit report regarding database and operating systems with R. Fisher (KPMG- IT Partner). | 0.2 | |
| Fisher,Robert P. | 20-Nov-08 | Document results of analysis of Internal Audit report regarding database and operating systems and communicate findings to KPMG audit engagement partner and managers. | 0.3 | |
| Humphreys, Susan | 20-Nov-08 | Prepare the non-full scope integrated audit file using current year audit templates. | 0.4 | |
| Humphreys, Susan | 20-Nov-08 | Prepare Sox portion client assistance package. | 0.5 | |
| Humphreys, Susan | 20-Nov-08 | Conference call with V. Johnson (KPMG) and M. Todary (InterTAN) regarding planning for SOX testing. | 0.8 | |
| Johnson, Vernon | 20-Nov-08 | Conference call with M. Todary (InterTAN) and S. Humphreys (KPMG) regarding SOX work and testing. | 0.8 | |
| Fisher,Robert P. | 20-Nov-08 | Perform IT partner review and analysis on Internal Audit report regarding database and operating systems. | 1.0 | |
| Xystros,Christos M. | 20-Nov-08 | Review Accounting for Cease Use Considerations. | 1.0 | |
| Ritter,Jason R | 20-Nov-08 | Revise Vendor Funding Process Audit Program Guide documentation based on manager's review. | 1.1 | |
| Ritter,Jason R | 20-Nov-08 | Perform senior associate review of vendor funding testwork. | 1.5 | |
| Miller,Lyndsey | 20-Nov-08 | Prepare instructions for sales cut-off procedures. | 1.6 | |
| Ritter,Jason R | 20-Nov-08 | Perform vendor funding process walkthrough, which included documenting inquiry & inspection of controls over the holdback analysis, out-of-period analysis and advertising receivable reconciliation. | 2.5 | |
| Miller,Lyndsey | 20-Nov-08 | Revise Merchandise Payables Audit Program. | 2.9 | |
| Miller,Lyndsey | 20-Nov-08 | Prepare Control Lead sheet for Merchandise Payables process. | 3.1 | |
| Ritter,Jason R | 20-Nov-08 | Perform vendor funding process walkthrough, which included documenting inquiry & inspection of chargeback approval controls. | 3.9 | |
| Bruce,Charles D. | 21-Nov-08 | Review draft of Hong Kong sub going concern disclosures and proposed changes therein. | 0.4 | |
| Austin,Ashley Albers | 21-Nov-08 | Review prior year documents to prepare for walkthroughs of controls within the Lease Process. | 0.6 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 21-Nov-08 | Conference with J. McMahon, J. Jobe, L. Miller, and J. Ritter (all KPMG) to discuss progress of internal control testwork to date and FY09 audit testwork to date, in addition to planning for third quarter review procedures | 0.7 | |
| McMahon,John | 21-Nov-08 | Conference with J. McMahon, J. Jobe, L. Miller, and J. Ritter (all KPMG) to discuss progress of internal control testwork to date and FY09 audit testwork to date, in addition to planning for third quarter review procedures | 0.7 | |
| Miller,Lyndsey | 21-Nov-08 | Conference with J. McMahon, J. Jobe, L. Miller, and J. Ritter (all KPMG) to discuss progress of internal control testwork to date and FY09 audit testwork to date, in addition to planning for third quarter review procedures | 0.7 | |
| Ritter,Jason R | 21-Nov-08 | Conference with J. McMahon, J. Jobe, L. Miller, and J. Ritter (all KPMG) to discuss progress of internal control testwork to date and FY09 audit testwork to date, in addition to planning for third quarter review procedures | 0.7 | |
| Humphreys, Susan | 21-Nov-08 | Prepare the Provided by Client for the SOX work. | 1.0 | |
| McMahon,John | 21-Nov-08 | Perform manager review of schedule of audit procedures to be performed by Internal Audit. | 1.0 | |
| Jobe V,John T | 21-Nov-08 | Conference with K. Bradshaw (Circuit City) to discuss accounting issues. | 1.2 | |
| Miller,Lyndsey | 21-Nov-08 | Draft Vendor Funding walkthrough documentation, | 1.4 | |
| Ritter,Jason R | 21-Nov-08 | Perform substantive audit procedures over 2Q09 vendor funding chargeback sample items. | 1.4 | |
| Humphreys, Susan | 21-Nov-08 | Conference with S. Humphreys (KPMG) to discuss audit approach, review controls matrix, formulate test plan for testing controls, additional procedures relating to store closures, impairment assessments, leases, and going concern. | 1.5 | |
| Johnson, Vernon | 21-Nov-08 | Conference with S. Humphreys (KPMG) to discuss audit approach, review controls matrix, formulate test plan for testing controls, additional procedures relating to store closures, impairment assessments, leases, and going concern. | 1.5 | |
| Ritter,Jason R | 21-Nov-08 | Perform substantive lease testwork. | 1.5 | |
| Austin,Ashley Albers | 21-Nov-08 | Perform and document walkthrough for Sales Process. | 2.0 | |
| Humphreys, Susan | 21-Nov-08 | Identification and evaluation of Key SOX Risks to be tested in the current year audit. | 2.0 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 21-Nov-08 | Draft Audit Program for the Advertising Process. | 2.1 | |
| Jobe V,John T | 21-Nov-08 | Review Planned Audit Procedures for Self Insurance Reserves. | 2.1 | |
| Miller,Lyndsey | 21-Nov-08 | Clear manager comments on the Vendor Funding walkthrough documentation. | 2.1 | |
| Ritter,Jason R | 21-Nov-08 | Perform substantive testwork over Repair & Maintenance expense. | 2.1 | |
| Miller,Lyndsey | 21-Nov-08 | Perform control testwork over Treasury process. | 2.2 | |
| Ritter,Jason R | 21-Nov-08 | Revise Stock Compensation workpapers based on manager's review. | 2.3 | |
| Miller,Lyndsey | 21-Nov-08 | Prepare documentations and memorandums regarding the third quarter test work. | 2.8 | |
| Austin,Ashley Albers | 21-Nov-08 | Draft Audit Program for the Surplus Process. | 3.1 | |
| Humphreys, Susan | 24-Nov-08 | Conference regarding status of the walkthroughs with M. Todary (InterTAN). | 0.2 | |
| Humphreys, Susan | 24-Nov-08 | Research on Control testing in KPMG Audit Methodology. | 0.2 | |
| Humphreys, Susan | 24-Nov-08 | Conference with A. Stevenson (InterTAN) regarding Accounts Payable SOX testing Provided by Client listing. | 0.3 | |
| Ritter,Jason R | 24-Nov-08 | Discuss management's testing status regarding testing over Rebates & Income Taxes with M. Skrocki (Circuit City). | 0.3 | |
| Ritter,Jason R | 24-Nov-08 | Discuss Repair & Maintenance testwork with J. Mungle in Internal Audit (Circuit City). | 0.3 | |
| Humphreys, Susan | 24-Nov-08 | Selection of sample dates for Inventory controls, provided to A. Stevenson (InterTAN) and revise the Provided by Client listing. | 0.4 | |
| Humphreys, Susan | 24-Nov-08 | Conference regarding the Information Controls that need to be tested during the year end with InterTAN Information Technology. | 0.5 | |
| Wai, Mindy | 24-Nov-08 | Identification and evaluation of IT related procedures planning. | 0.5 | |
| Wai, Mindy | 24-Nov-08 | Prepare Audit Program (Sales Returns) Substantive Testing. | 0.5 | |
| Wai, Mindy | 24-Nov-08 | Prepare Audit Program Inventory for Substantive Testing. | 0.5 | |
| Wai, Mindy | 24-Nov-08 | Review of the Revenue/Accounts Receivable Audit Program and Review of the Inventory/ Cost of Sales Audit Program to determine the audit approach and control tests to be performed. | 0.5 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Wai, Mindy | 24-Nov-08 | Prepare Audit Program (Valuation of AR) Substantive Testing. | 0.6 | |
| Ritter,Jason R | 24-Nov-08 | Perform senior associate review over lease testwork. | 0.7 | |
| Wai, Mindy | 24-Nov-08 | Prepare Audit Program (Revenue & Accounts Receivable) Substantive testing. | 0.7 | |
| Humphreys, Susan | 24-Nov-08 | Conference with the InterTAN IT department regarding the IT systems in place at InterTAN. | 1.0 | |
| Wai, Mindy | 24-Nov-08 | Planning for SOX Testing and discussion with client. | 1.0 | |
| Wai, Mindy | 24-Nov-08 | Prepare the Revenue and Accounts Receivable (AR) audit program for control testing. | 1.0 | |
| Wai, Mindy | 24-Nov-08 | Prepare Audit Program Inventory for Control Testing. | 1.0 | |
| Ritter,Jason R | 24-Nov-08 | Perform senior associate review over Income Tax Audit Program Guide. | 1.1 | |
| Austin,Ashley Albers | 24-Nov-08 | Review Internal Audit Testwork for Fixed Asset Process. | 1.2 | |
| Fisher,Robert P. | 24-Nov-08 | Review and provide comment on IT general controls summary document (planning sections I and II). | 1.2 | |
| Humphreys, Susan | 24-Nov-08 | Prepare the Control matrix. | 1.2 | |
| Ritter,Jason R | 24-Nov-08 | Perform senior associate review over Rebates Audit Program Guide. | 1.4 | |
| Humphreys, Susan | 24-Nov-08 | Year end Planning of Accounts Payable section, SOX control work overall. | 1.5 | |
| Wai, Mindy | 24-Nov-08 | Prepare Sales Audit Program. | 1.5 | |
| Brown,Keith J | 24-Nov-08 | Perform Senior Associate review of IT General Controls documentation. | 1.9 | |
| Humphreys, Susan | 24-Nov-08 | Prepare Accounts Payable, Accruals and Selling, General and Administrative Expenses Audit Programs. | 2.0 | |
| Austin,Ashley Albers | 24-Nov-08 | Continue to draft Audit Program for the Fixed Assets Process. | 2.1 | |
| Ritter,Jason R | 24-Nov-08 | Perform senior associate review over Fixed Assets Audit Program Guide. | 2.4 | |
| Ritter,Jason R | 24-Nov-08 | Perform testwork over interim Repair & Maintenance expense sample. | 2.8 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 24-Nov-08 | Draft Audit Program for the Fixed Assets Process. | 3.9 | |
| Humphreys, Susan | 25-Nov-08 | Review part of Litigation information received from B. McCartney (InterTAN). | 0.1 | |
| Humphreys, Susan | 25-Nov-08 | Conference regarding internal audit SOX work progress with M. Todary (SOX - internal auditor). | 0.2 | |
| Wai, Mindy | 25-Nov-08 | Draft Entity level Controls Memo Rollforward. | 0.2 | |
| Wai, Mindy | 25-Nov-08 | Review Interim procedures on Entity Level Controls. | 0.2 | |
| Humphreys, Susan | 25-Nov-08 | Prepare the Financial Reporting Audit Program (FRAP). | 0.3 | |
| Humphreys, Susan | 25-Nov-08 | Conference with J. Wyrozub (InterTAN - Leases) regarding information available on leases. | 0.3 | |
| Humphreys, Susan | 25-Nov-08 | Review of Q3 2009 Interoffice instructions received from KPMG Richmond. | 0.3 | |
| Monnet,Christopher M | 25-Nov-08 | Senior review of Sales Commission Control Testwork. | 0.4 | |
| Wai, Mindy | 25-Nov-08 | Prepare Audit program for Cost Of Goods Sold Substantive testing. | 0.4 | |
| Wai, Mindy | 25-Nov-08 | Perform Controls Testing of Sales and Inventory. | 0.4 | |
| Humphreys, Susan | 25-Nov-08 | Review of October 2008 Corporate Package. | 0.5 | |
| Monnet,Christopher M | 25-Nov-08 | Prepare Hard Close Procedures Schedule. | 0.5 | |
| Monnet,Christopher M | 25-Nov-08 | Prepare Q3 Provided by Client listing. | 0.5 | |
| Monnet,Christopher M | 25-Nov-08 | Senior review of Insurance Control Testwork. | 0.5 | |
| Monnet,Christopher M | 25-Nov-08 | Senior review of Expense Payable Control Testwork. | 0.5 | |
| Monnet,Christopher M | 25-Nov-08 | Senior review of Financial Reporting Control Testwork. | 0.5 | |
| Wai, Mindy | 25-Nov-08 | Testing Entity level Controls. | 0.5 | |
| Wai, Mindy | 25-Nov-08 | Conference with M. Todary (InterTAN) on the status of the internal audit Sox working papers | 0.5 | |
| Wai, Mindy | 25-Nov-08 | Control testing planning as part of SOX procedures. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Brown,Keith J | 25-Nov-08 | SOX IT status meeting to discuss the current status of control testing and the current remediation status with D. Hubley (KPMG), J. Zidzik (CCS) - SOX Manager, C. Drain (CCS) - IT Manager, P. Brothers (CCS) - IT Auditor, V. Crawley (CCS) - Audit Director, B. Aylory (CCS) - IT Compliance, S. Fox (CCS) IT Director. | 0.6 | |
| Hubley,David W. | 25-Nov-08 | SOX IT status meeting to discuss the current status of control testing and the current remediation status with K. Brown (KPMG), J. Zidzik (Circuit City Stores) - SOX Manager, C. Drain (Circuit City Stores) - IT Manager, P. Brothers (Circuit City Stores) - IT Auditor, V. Crawley (Circuit City Stores) - Audit Director, B. Aylory (Circuit City Stores) - IT Compliance, S. Fox (Circuit City Stores) IT Director. | 0.6 | |
| Brown,Keith J | 25-Nov-08 | Review various documents regarding the ITGC controls tested by Circuit City Stores Management. | 0.7 | |
| Humphreys, Susan | 25-Nov-08 | Testing of Inventory Controls as part of SOX procedures. | 0.8 | |
| Jobe V,John T | 25-Nov-08 | Review Ethics and Compliance Inquiries. | 0.8 | |
| Jobe V,John T | 25-Nov-08 | Review Accounting for Workmanship Guarantee memo. | 0.8 | |
| Jobe V,John T | 25-Nov-08 | Review Accounting for Picture Promise Memo. | 0.8 | |
| Wai, Mindy | 25-Nov-08 | Prepare Cash Audit Program. | 0.8 | |
| Austin,Ashley Albers | 25-Nov-08 | Draft Audit Program for the Payroll Process. | 0.9 | |
| Brown,Keith J | 25-Nov-08 | Review of prior status revisions and tracking mechanisms regarding progress made on Circuit City Stores FY09 IT audit prior to 11/24/08 in preparation for status meeting. | 0.9 | |
| Brown,Keith J | 25-Nov-08 | Prepare ongoing IT testing schedule for ITGC controls for submission to J. Zidzik (Circuit City Stores) - SOX Manager. | 0.9 | |
| Wai, Mindy | 25-Nov-08 | Draft Memo on Payroll Audit Program. | 0.9 | |
| Jobe V,John T | 25-Nov-08 | Audit Status Conference with C. Monnet (KPMG) to discuss audit, accounting and financial reporting issues resulting from the Chapter 11 filing. | 1.1 | |
| Monnet,Christopher M | 25-Nov-08 | Audit Status Conference with J. Jobe (KPMG) to discuss audit, accounting and financial reporting issues resulting from the Chapter 11 filing. | 1.1 | |
| Wai, Mindy | 25-Nov-08 | Conference with D. Madder (InterTAN) regarding selecting Entity level Controls (ELC) sample. | 1.1 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Humphreys, Susan | 25-Nov-08 | Prepare the Accounts Payable audit program control matrix. | 1.2 | |
| Wai, Mindy | 25-Nov-08 | Prepare Progress control spreadsheet for Control Testing. | 1.5 | |
| McMahon,John | 25-Nov-08 | Review and revise inter-office instructions for the third quarter review procedures of InterTAN Canada. | 1.6 | |
| Austin,Ashley Albers | 25-Nov-08 | Draft Audit Program for the Surplus Process. | 1.9 | |
| Austin,Ashley Albers | 25-Nov-08 | Perform and document walkthrough for Surplus Property. | 2.5 | |
| Humphreys, Susan | 25-Nov-08 | Prepare the Financial Reporting Audit Program (FRAP) and controls. | 2.5 | |
| Austin,Ashley Albers | 25-Nov-08 | Revise Control Lead Sheets for all Processes. | 2.7 | |
| Johnson, Vernon | 25-Nov-08 | Review Instructions from US team regarding the October Corporate pack. | 2.7 | |
| Wai, Mindy | 26-Nov-08 | Conference with D. Madder (InterTAN) regarding Entity Controls. | 0.1 | |
| Wai, Mindy | 26-Nov-08 | Conference call with J. Jones (InterTAN) regarding Controls testing. | 0.2 | |
| Wai, Mindy | 26-Nov-08 | Complete documentation for Entity level Controls. | 0.2 | |
| Humphreys, Susan | 26-Nov-08 | Identification of IT related controls in the revenue audit program that need to be tested Information Risk Management. | 0.3 | |
| McMahon,John | 26-Nov-08 | Conference with C. Powers (Circuit City) regarding breakage rates on the Company's rebate programs. | 0.3 | |
| McMahon,John | 26-Nov-08 | Review planning procedures related to testing the fair value of the Company's pension plan assets as of 2/28/09. | 0.3 | |
| Wai, Mindy | 26-Nov-08 | Follow-up procedures relating to Entity Level Controls | 0.3 | |
| Wai, Mindy | 26-Nov-08 | Prepare Entity level Controls Memo documentation. | 0.3 | |
| Wai, Mindy | 26-Nov-08 | Draft Fixed Assets Audit Program Memo. | 0.3 | |
| Ritter,Jason R | 26-Nov-08 | Perform planning for 3rd Quarter Review. | 0.4 | |
| Humphreys, Susan | 26-Nov-08 | Perform Entity level Control testing as part of year end audit procedures. | 0.5 | |
| Wai, Mindy | 26-Nov-08 | Prepare documentation of Entity level Controls Control E1-5. | 0.5 | |
| Wai, Mindy | 26-Nov-08 | Prepare documentation of Entity level Controls Control E1-1. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Wai, Mindy | 26-Nov-08 | Conference regarding Revenue Controls with M. Todary (InterTAN). | 0.5 | |
| Wai, Mindy | 26-Nov-08 | Research missing support for Entity level Controls Document. | 0.5 | |
| Humphreys, Susan | 26-Nov-08 | Perform work on SOX control testing over inventory. | 0.6 | |
| Wai, Mindy | 26-Nov-08 | Review and document Organizational Charts in planning document. | 0.7 | |
| Wai, Mindy | 26-Nov-08 | Perform control tests over the revenue cycle. | 0.8 | |
| Austin,Ashley Albers | 26-Nov-08 | Continue to perform and document walkthrough for Surplus Property. | 0.9 | |
| Humphreys, Susan | 26-Nov-08 | Prepare Entity Level Control Audit Program and Controls. | 1.0 | |
| Wai, Mindy | 26-Nov-08 | Vouching Entity level Controls to supporting documentation. | 1.0 | |
| McMahon,John | 26-Nov-08 | Review planning procedures related to the FY09 integrated audit. | 1.1 | |
| Wai, Mindy | 26-Nov-08 | Prepare planning and documentation regarding Inventory Controls. | 1.1 | |
| Ritter,Jason R | 26-Nov-08 | Continue to perform substantive audit procedures over 3Q09 vendor funding chargeback sample items. | 1.8 | |
| Johnson, Vernon | 26-Nov-08 | Planning for Q3 review, discussions with management about Q3 scoping, timing and procedures. | 2.0 | |
| Austin,Ashley Albers | 26-Nov-08 | Draft Audit Program for the Surplus Process. | 2.7 | |
| Johnson, Vernon | 26-Nov-08 | Conference with SOX consultant (M. Todary) on SOX testing. | 3.4 | |
| Ritter,Jason R | 26-Nov-08 | Perform substantive audit procedures over 3Q09 vendor funding chargeback sample items. | 3.9 | |
| Humphreys, Susan | 27-Nov-08 | Prepare InterTAN Control Matrix Planning Document to determine the key controls, testing approach and assertions covered by the control tests. | 3.0 | |
| Humphreys, Susan | 27-Nov-08 | Revise Audit Programs environmental climate of the company's market, documentation of the audit approach to be taken over Revenue, Expenses, Accounts Payable, Inventory, Cash, Fixed Assets and Payroll. | 3.0 | |
| Wai, Mindy | 28-Nov-08 | Review documentation provided regarding Inventory Sox Controls. | 0.5 | |
| McMahon,John | 01-Dec-08 | Correspondence regarding impact of IT internal audit report on FY09 integrated audit. | 0.1 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 01-Dec-08 | Draft correspondence to F. Telegadas (Circuit City) requesting conference to review quarterly litigation documents. | 0.1 | |
| McMahon,John | 01-Dec-08 | Conference with V. Crawley (Circuit City) regarding audit committee conference schedule. | 0.2 | |
| McMahon,John | 01-Dec-08 | Correspondence regarding update on InterTAN third quarter issues. | 0.2 | |
| Austin,Ashley Albers | 01-Dec-08 | Perform control testwork for the Gift Card Process. | 0.3 | |
| McMahon,John | 01-Dec-08 | Conference with C. Xystros (KPMG) regarding accounting for rebates and customer loyalty program. | 0.3 | |
| Xystros,Christos M. | 01-Dec-08 | Conference with J. McMahon (KPMG) regarding accounting for rebates and customer loyalty program. | 0.3 | |
| McMahon,John | 01-Dec-08 | Research to determine whether an in-depth review is required for the FY09 integrated audit. | 0.4 | |
| Brown,Keith J | 01-Dec-08 | Revise the IT General Controls tracker layout and information for IT General Controls #2, 33, 34, 35, 39. | 0.5 | |
| Degnan,Daniel J | 01-Dec-08 | Conference call with G. Ridgeway (Circuit City) to discuss the issues for the third quarter. | 0.5 | |
| McMahon,John | 01-Dec-08 | Conference with C. Kalafatis (Circuit City) regarding the use of Internal Audit for the FY09 Integrated audit. | 0.5 | |
| Miller,Lyndsey | 01-Dec-08 | Conference with J. Garrett (Circuit City) to discuss August and September chargeback's. | 0.5 | |
| Austin,Ashley Albers | 01-Dec-08 | Revise Provided-by-Client (Prepare By Client) List for the third quarter review. | 0.6 | |
| McMahon,John | 01-Dec-08 | Conference with A. Pietrantoni, H. Merten, and M. Daykin (all Circuit City) regarding the impact of the recent employee layoffs on the accounting for the company's pension plans. | 0.6 | |
| Austin,Ashley Albers | 01-Dec-08 | Perform control testwork for the Chase Process. | 1.0 | |
| Monnet,Christopher M | 01-Dec-08 | Prepare and review the Q3 Prepare By Client List. | 1.0 | |
| McMahon,John | 01-Dec-08 | Review planning document with C. Xystros (KPMG). | 1.1 | |
| Xystros,Christos M. | 01-Dec-08 | Review planning document with J. McMahon (KPMG). | 1.1 | |
| McMahon,John | 01-Dec-08 | Review 3Q09 "Prepare-By-Client" listing. | 1.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 01-Dec-08 | Senior review of Financial Reporting Control testwork. | 1.5 | |
| Brown,Keith J | 01-Dec-08 | Perform testing procedures and prepare documentation for IT General Controls #2 and #39. | 2.0 | |
| Brown,Keith J | 01-Dec-08 | Perform Senior Associate review and preparation of documents provided by the client. | 2.5 | |
| Xystros,Christos M. | 01-Dec-08 | Perform partner review of planning document. | 2.6 | |
| Austin,Ashley Albers | 01-Dec-08 | Draft Audit Program for the Financial Reporting Process. | 2.7 | |
| Brown,Keith J | 01-Dec-08 | Perform testing procedures and prepare documentation for IT General Controls #33, 34 and 35. | 3.0 | |
| Monnet,Christopher M | 01-Dec-08 | Perform Senior review of Financial Reporting Audit Program and Walkthrough. | 3.0 | |
| Ritter,Jason R | 01-Dec-08 | Perform testwork over 3Q09 vendor funding chargeback sample items. | 3.0 | |
| Ritter,Jason R | 01-Dec-08 | Revise documentation over 2Q09 vendor funding chargeback sample items based on manager's review. | 3.4 | |
| Miller,Lyndsey | 01-Dec-08 | Continue testing of September Vendor Funding chargeback's. | 3.6 | |
| Miller,Lyndsey | 01-Dec-08 | Perform testing of September Vendor Funding chargeback's. | 3.9 | |
| Xystros,Christos M. | 02-Dec-08 | Continue to perform partner review of memo documenting FY09 approach to testing vendor consideration. | 0.1 | |
| McMahon,John | 02-Dec-08 | Review planned physical inventory count control procedures. | 0.2 | |
| Austin,Ashley Albers | 02-Dec-08 | Prepare the Trade Barter document. | 0.3 | |
| McMahon,John | 02-Dec-08 | Conference with J. Ritter (KPMG) to discuss approach to testing vendor consideration arrangements. | 0.4 | |
| Ritter,Jason R | 02-Dec-08 | Conference with J. McMahon (KPMG) to discuss approach to testing vendor consideration arrangements. | 0.4 | |
| Austin,Ashley Albers | 02-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.5 | |
| Jobe V,John T | 02-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 02-Dec-08 | Review information regarding the Company's Ethics and Compliance Alert line. | 0.5 | |
| McKee,John V. | 02-Dec-08 | Concurring partner review of planning document. | 0.5 | |
| McMahon,John | 02-Dec-08 | Conference with C. Elliott (Circuit City) regarding planned procedures over vendor consideration arrangements. | 0.5 | |
| McMahon,John | 02-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.5 | |
| Miller,Lyndsey | 02-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.5 | |
| Monnet,Christopher M | 02-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.5 | |
| Monnet,Christopher M | 02-Dec-08 | Review Client Search for Q3 Unrecorded Liabilities. | 0.5 | |
| Ritter,Jason R | 02-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.5 | |
| Ritter,Jason R | 02-Dec-08 | Prepare for conference with C. Elliott (Circuit City) to discuss procedures for testing vendor funding. | 0.5 | |
| Miller,Lyndsey | 02-Dec-08 | Conference with J. Garrett (Circuit City) to discuss October chargeback's. | 0.7 | |
| Ritter,Jason R | 02-Dec-08 | Draft the key objectives from the conference with C. Elliott (Circuit City) regarding planned procedures for testing vendor funding. | 0.7 | |
| Bruce,Charles D. | 02-Dec-08 | Review document regarding agreement for store closings and related accounting impacts. | 0.8 | |
| Brown,Keith J | 02-Dec-08 | Perform testing procedures and prepare documentation for IT General Controls #33. | 1.0 | |
| Brown,Keith J | 02-Dec-08 | Revise the IT General Controls tracker layout and information for IT General Controls #3, 30, 31, 33, 36, 38, 40, 43 and 45. | 1.0 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 02-Dec-08 | Conference with J. McMahon regarding planning for 3Q09 integrated audit interim review. | 1.0 | |
| McMahon,John | 02-Dec-08 | Conference with J. Jobe (KPMG) regarding planning for 3Q09 integrated audit interim review. | 1.0 | |
| Jobe V,John T | 02-Dec-08 | Review planning documentation for KPMG Journal entry analysis. | 1.2 | |
| McMahon,John | 02-Dec-08 | Conference with C. Elliott (Circuit City) and J. Ritter (KPMG) regarding planned procedures for testing vendor funding. | 1.3 | |
| Ritter,Jason R | 02-Dec-08 | Conference with C. Elliott (Circuit City) and J. McMahon (KPMG) regarding planned procedures for testing vendor funding. | 1.3 | |
| Ritter,Jason R | 02-Dec-08 | Draft lease process walkthrough process including inquiry and inspection procedures performed over controls. | 1.4 | |
| Ritter,Jason R | 02-Dec-08 | Review advertising accounting receivable rollforward and determine FY09 audit procedures over the account. | 1.4 | |
| Monnet,Christopher M | 02-Dec-08 | Perform Physical Inventory results reconciliation procedures. | 1.6 | |
| Austin,Ashley Albers | 02-Dec-08 | Perform walkthrough of Advertising Process with F. Gilday and R. Mitchell (both Circuit City) and document controls. | 1.8 | |
| Jobe V,John T | 02-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss quarterly issues. | 1.9 | |
| Monnet,Christopher M | 02-Dec-08 | Prepare FY 09 Journal Entry Testwork for KPMG Forensics. | 2.4 | |
| Brown,Keith J | 02-Dec-08 | Review and address comments from Partner/Managers on IT General Controls Summary document | 2.5 | |
| Polisner,Dennis M. | 02-Dec-08 | Perform review of the actuarial valuation report for the Retirement Plan. | 2.5 | |
| Ritter,Jason R | 02-Dec-08 | Clear manager review comments on 2Q09 vendor funding chargeback sample items. | 2.8 | |
| Austin,Ashley Albers | 02-Dec-08 | Draft Audit Program for the Advertising Process. | 2.9 | |
| Monnet,Christopher M | 02-Dec-08 | Senior review of Financial Reporting Control Testwork. | 3.0 | |
| Miller,Lyndsey | 02-Dec-08 | Perform testing of October Vendor Funding chargeback's. | 3.4 | |

**EXHIBIT D1**

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 02-Dec-08 | Draft Audit Program for the Financial Reporting Process. | 3.5 | |
| Brown,Keith J | 02-Dec-08 | Perform testing procedures and draft documentation regarding IT General Controls #3, 36 and 40. | 3.5 | |
| Miller,Lyndsey | 02-Dec-08 | Continue testing of October Vendor Funding chargeback's. | 3.9 | |
| Xystros,Christos M. | 02-Dec-08 | Perform partner review of memo documenting FY09 approach to testing vendor consideration. | 3.9 | |
| McMahon,John | 03-Dec-08 | Conference with J. Zidzig (Circuit City) regarding physical inventory controls. | 0.1 | |
| Jobe V,John T | 03-Dec-08 | Review information regarding the Company's Ethics and Compliance Alert line. | 0.2 | |
| Ritter,Jason R | 03-Dec-08 | Review several vendor funding chargeback's which were part of our 3Q sample. | 0.3 | |
| Jobe V,John T | 03-Dec-08 | Conference with A. Pietrantoni (Circuit City) regarding quarterly issues. | 0.4 | |
| Jobe V,John T | 03-Dec-08 | Review planning documentation for KPMG Journal entry analysis. | 0.5 | |
| McKee,John V. | 03-Dec-08 | Concurring partner review of planning document. | 0.5 | |
| Austin,Ashley Albers | 03-Dec-08 | Draft Audit Program for the Expense Payable Process. | 0.8 | |
| Brown,Keith J | 03-Dec-08 | Conference with J. Zidzig (Circuit City) to discuss the impact of the reduction in force on testing of access controls. | 1.0 | |
| Brown,Keith J | 03-Dec-08 | Revise the IT General Controls tracker layout and information for IT General Controls #3, 30, 31, 33, 36, 38, 40, 43 and 45. | 1.0 | |
| Ritter,Jason R | 03-Dec-08 | Perform senior associate review of stock compensation Audit Program Guide. | 1.0 | |
| Monnet,Christopher M | 03-Dec-08 | Perform Senior review of Financial Reporting Audit Program. | 1.5 | |
| Monnet,Christopher M | 03-Dec-08 | Review the FY 09 Journal Entry Testwork for KPMG Forensics. | 1.6 | |
| Miller,Lyndsey | 03-Dec-08 | Reconcile sampling documentation for October and Voided Chargeback's selected for testing. | 1.7 | |
| Ritter,Jason R | 03-Dec-08 | Review documentation over price protection testwork, which was performed by Internal Audit. | 1.7 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 03-Dec-08 | Perform control testwork for the Financial Reporting Process. | 1.8 | |
| Ritter,Jason R | 03-Dec-08 | Draft lease walkthrough process including inquiry and inspection procedures performed over controls. | 1.8 | |
| Monnet,Christopher M | 03-Dec-08 | Perform Physical Inventory results reconciliation procedures. | 1.9 | |
| Austin,Ashley Albers | 03-Dec-08 | Revise Audit Program for Financial Reporting Process based on senior's review notes. | 2.5 | |
| Brown,Keith J | 03-Dec-08 | Perform testing procedures and draft documentation regarding IT General Controls #30, 31, 38, 43, and 45. | 2.5 | |
| Monnet,Christopher M | 03-Dec-08 | Perform Senior review of Payroll Audit Program, Walkthrough process and Control Testwork. | 3.0 | |
| Ritter,Jason R | 03-Dec-08 | Clear manager review comments on vendor funding chargeback sample items. | 3.4 | |
| Brown,Keith J | 03-Dec-08 | Perform testing procedures and draft documentation regarding IT General Controls #30, 31, 38, 43 and 45. | 3.5 | |
| Austin,Ashley Albers | 03-Dec-08 | Continue to revise Audit Program for Financial Reporting Process based on senior's review notes. | 3.7 | |
| Miller,Lyndsey | 03-Dec-08 | Perform testing of October Vendor Funding chargeback's. | 3.9 | |
| Miller,Lyndsey | 03-Dec-08 | Select August, September and October voided chargeback's for testing using Monetary Unit Sampling program. | 3.9 | |
| McMahon,John | 04-Dec-08 | Review SEC filed document. | 0.1 | |
| McMahon,John | 04-Dec-08 | Conference with C. Powers (Circuit City) regarding accounting for rebates. | 0.2 | |
| Jobe V,John T | 04-Dec-08 | Conference with C. Kalafatis and B. Kassebaum (both Circuit City) and J. McMahon and J. Ritter (both KPMG) regarding internal audit's role assisting KPMG with the FY09 integrated audit. | 0.3 | |
| McMahon,John | 04-Dec-08 | Conference with C. Kalafatis and B. Kassebaum (both Circuit City) and J. Jobe and J. Ritter (both KPMG) regarding internal audit's role assisting KPMG with the FY09 integrated audit. | 0.3 | |
| Ritter,Jason R | 04-Dec-08 | Conference with C. Kalafatis and B. Kassebaum (both Circuit City) and J. Jobe and McMahon (both KPMG) regarding internal audit's role assisting KPMG with the FY09 integrated audit. | 0.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 04-Dec-08 | Perform and document walkthrough with S. Snelson (Circuit City) for controls within the Leases Process. | 0.4 | |
| Austin,Ashley Albers | 04-Dec-08 | Perform and document walkthrough with S. Snelson (Circuit City) regarding controls within the Surplus Process. | 0.4 | |
| Jobe V,John T | 04-Dec-08 | Research FAS 146 accrual accounting for stores closures. | 0.6 | |
| McMahon,John | 04-Dec-08 | Review planned procedures for testing vendor consideration. | 0.6 | |
| Austin,Ashley Albers | 04-Dec-08 | Perform control testwork for the Insurance Process. | 0.7 | |
| Miller,Lyndsey | 04-Dec-08 | Continue to perform testing over voided chargeback's. | 0.8 | |
| Ritter,Jason R | 04-Dec-08 | Draft results of price protection testwork, which was performed by Circuit City's Internal Audit. | 0.8 | |
| Ritter,Jason R | 04-Dec-08 | Prepare for conference with internal audit to discuss their role in the FY09 integrated audit. | 0.8 | |
| Jobe V,John T | 04-Dec-08 | Audit status conference with J. McMahon and S. Vadlamani (both KPMG) to discuss status of quarterly testwork. | 0.9 | |
| Jobe V,John T | 04-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss quarterly Accounting Issues. | 0.9 | |
| McMahon,John | 04-Dec-08 | Audit status conference with J. Jobe and S. Vadlamani (both KPMG) to discuss status of quarterly testwork. | 0.9 | |
| Ritter,Jason R | 04-Dec-08 | Perform senior associate review over management's income tax narrative. | 0.9 | |
| Vadlamani,Sudha S | 04-Dec-08 | Audit status conference with J. McMahon and J. Jobe (both KPMG) to discuss status of quarterly testwork. | 0.9 | |
| Jobe V,John T | 04-Dec-08 | Conference with K. Bradshaw  and D. Scranton (both Circuit City) to discuss quarterly issues. | 1.0 | |
| McMahon,John | 04-Dec-08 | Research inventory valuation issues previously discussed with B. Fose (Circuit City). | 1.0 | |
| Miller,Lyndsey | 04-Dec-08 | Perform control testwork over sales process. | 1.0 | |
| Ritter,Jason R | 04-Dec-08 | Perform risk assessment analysis related to vendor funding process. | 1.2 | |
| McMahon,John | 04-Dec-08 | Conference with B. Fose (Circuit City) regarding inventory valuation issues and subsequent follow up conversation. | 1.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 04-Dec-08 | Perform senior associate review over management's rebates narrative. | 1.3 | |
| Austin,Ashley Albers | 04-Dec-08 | Draft Audit Program for the Insurance Process. | 1.5 | |
| Brown,Keith J | 04-Dec-08 | Conference with J. Zidzig (Circuit City) to discuss Management's roll-forward plan for IT General Controls. | 1.5 | |
| Ritter,Jason R | 04-Dec-08 | Perform senior associate review of lease walkthrough. | 1.5 | |
| Austin,Ashley Albers | 04-Dec-08 | Draft Audit Program for the Leases Process. | 2.1 | |
| Ritter,Jason R | 04-Dec-08 | Perform senior associate review of advertising walkthrough. | 2.2 | |
| Austin,Ashley Albers | 04-Dec-08 | Draft Audit Program for the Surplus Process. | 2.4 | |
| Brown,Keith J | 04-Dec-08 | Conference with J. Zidzig and P. Brothers (both Circuit City) to prepare a tracking document for KPMG's roll-forward needs from Circuit City. | 3.0 | |
| Brown,Keith J | 04-Dec-08 | Revise IT General Controls control documentation with changed roll-forward language for IT General Controls #3, 30, 31, 36, and 38. | 3.5 | |
| Miller,Lyndsey | 04-Dec-08 | Continue to perform testing over voided chargeback's. | 3.9 | |
| Miller,Lyndsey | 04-Dec-08 | Perform testing of Voided chargeback's. | 3.9 | |
| Brown,Keith J | 05-Dec-08 | Draft HR listings needed to perform tests of IT General Controls access controls | 0.3 | |
| Austin,Ashley Albers | 05-Dec-08 | Perform control testwork for the Expense Payable Process. | 0.4 | |
| Bruce,Charles D. | 05-Dec-08 | Review memo regarding accounting for store lease rejections and related creditor claims. | 0.5 | |
| Jobe V,John T | 05-Dec-08 | Review Circuit City Provided-by-Client list to determine that documentation will be received. | 0.5 | |
| Miller,Lyndsey | 05-Dec-08 | Review revised Provided-by-Client List to determine the impact of revised timeframes provided by client on third quarter interim review procedures. | 0.5 | |
| Ritter,Jason R | 05-Dec-08 | Review 3Q09 prepared-by-client (PBC) list. | 0.5 | |
| Austin,Ashley Albers | 05-Dec-08 | Draft Audit Program for the Financial Reporting Process. | 0.6 | |
| Austin,Ashley Albers | 05-Dec-08 | Draft Audit Program for the Chase Process. | 0.7 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Brown,Keith J | 05-Dec-08 | Conference with D. Romans (Circuit City) to discuss HR listings needed to perform tests of IT General Controls access controls | 0.7 | |
| Bruce,Charles D. | 05-Dec-08 | Review document regarding accounting for deferred financing costs related to Debtor-In-Possession financing | 0.7 | |
| Ritter,Jason R | 05-Dec-08 | Perform senior associate review over management's income tax narrative. | 0.7 | |
| Austin,Ashley Albers | 05-Dec-08 | Draft Audit Program for the Insurance Process. | 0.8 | |
| Monnet,Christopher M | 05-Dec-08 | Review revised Provided-by-Client 3Q Prepare By Client Listing. | 0.8 | |
| Monnet,Christopher M | 05-Dec-08 | Perform Senior review of Payroll Audit Program. | 0.9 | |
| Brown,Keith J | 05-Dec-08 | Conference with J. Zidzig (Circuit City) to discuss HR listings used in Management's interim testwork. | 1.0 | |
| Brown,Keith J | 05-Dec-08 | Review HR listings included in Management's documents to determine information needed for independent testwork. | 1.0 | |
| Xystros,Christos M. | 05-Dec-08 | Perform partner review of planned approach to testing inventory valuation for 3Q09. | 1.0 | |
| Xystros,Christos M. | 05-Dec-08 | Review timing of the 3rd quarter review documents from the client | 1.0 | |
| McMahon,John | 05-Dec-08 | Review Prepare by Client listing, and correspondence with audit team members. | 1.1 | |
| Brown,Keith J | 05-Dec-08 | Conference with P. Brothers (Circuit City) to discuss electronic support for IT General Controls not included in Management's documentation for AS-400 environment. | 1.5 | |
| Austin,Ashley Albers | 05-Dec-08 | Perform control testwork for the Chase Process. | 1.7 | |
| Monnet,Christopher M | 05-Dec-08 | Review Client Search for Unrecorded Liabilities Memo. | 1.7 | |
| Monnet,Christopher M | 05-Dec-08 | Perform Senior review of Financial Reporting Control Testwork. | 1.9 | |
| Miller,Lyndsey | 05-Dec-08 | Perform control testwork over sales process. | 2.0 | |
| Miller,Lyndsey | 05-Dec-08 | Reconcile sampling documentation for additional chargeback sample selected. | 2.1 | |
| Austin,Ashley Albers | 05-Dec-08 | Revise documentation of Sales Process walkthrough. | 2.6 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 05-Dec-08 | Prepare Inventory Audit Program which outlines planned audit procedures for the year end integrated audit. | 2.7 | |
| Ritter,Jason R | 05-Dec-08 | Perform planning for 3Q review procedures. | 3.3 | |
| Brown,Keith J | 05-Dec-08 | Revise IT General Controls control documentation with changed roll-forward language for IT General Controls #2, 33, 34, 35, 39, 40, 43, and 45. | 3.5 | |
| Ritter,Jason R | 05-Dec-08 | Select additional vendor funding chargeback sample. | 3.5 | |
| Miller,Lyndsey | 05-Dec-08 | Select additional sample of chargeback's for 2Q09 and 3Q09 using Monetary Unit Sampling program. | 3.9 | |
| Humphreys, Susan | 08-Dec-08 | Correspond to B. McCartney (InterTAN) regarding the status of Q3. | 0.2 | |
| Humphreys, Susan | 08-Dec-08 | Correspond to S. Smith (InterTAN- corporate finance) regarding the trial balance. | 0.2 | |
| Miller,Lyndsey | 08-Dec-08 | Review prior quarter Chase testwork. | 0.3 | |
| McMahon,John | 08-Dec-08 | Review article on gift card escheatment. | 0.4 | |
| Miller,Lyndsey | 08-Dec-08 | Review prior quarter gift card testwork. | 0.4 | |
| Monnet,Christopher M | 08-Dec-08 | Perform Senior review of Financial Reporting Audit Program. | 0.4 | |
| Monnet,Christopher M | 08-Dec-08 | Prepare Q3 Review documentation. | 0.4 | |
| Bonham,Thomas V | 08-Dec-08 | Clear manager review notes on Fixed Assets Test of Operating Effectiveness (TOE's). | 0.5 | |
| Humphreys, Susan | 08-Dec-08 | Document questions relating the revisions in asset balances for Q3 in preparation for the client conferences. | 0.5 | |
| Miller,Lyndsey | 08-Dec-08 | Revise 3Q Treasury investment document. | 0.5 | |
| Monnet,Christopher M | 08-Dec-08 | Perform Senior review of Payroll Walkthrough. | 0.5 | |
| Humphreys, Susan | 08-Dec-08 | Document questions relating the revisions in income statement balance fluctuations for Q3 in preparation for the client conferences. | 0.8 | |
| Humphreys, Susan | 08-Dec-08 | Document questions relating the revisions in liabilities balances for Q3 in preparation for the client conferences. | 0.8 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 08-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.8 | |
| McMahon,John | 08-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.8 | |
| Miller,Lyndsey | 08-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.8 | |
| Monnet,Christopher M | 08-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.8 | |
| Ritter,Jason R | 08-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.8 | |
| Bruce,Charles D. | 08-Dec-08 | Review document regarding accounting for barter transaction for inventory and advertising. | 0.9 | |
| Brown,Keith J | 08-Dec-08 | Conference with J. Zidzig (Circuit City) to discuss scoping of "Viper" server in IT General Controls environment. | 1.0 | |
| Brown,Keith J | 08-Dec-08 | Review HR listings provided by Hewitt (HR) with D. Romans (Circuit City) - Internal Audit and re-submitted request for revised listings. | 1.0 | |
| Brown,Keith J | 08-Dec-08 | Revise IT General Controls testing calendar and schedule based on progress achieved to date. | 1.0 | |
| Monnet,Christopher M | 08-Dec-08 | Review Client Search for Unrecorded Liabilities Memo. | 1.0 | |
| Xystros,Christos M. | 08-Dec-08 | Perform partner review of planned approach to testing inventory valuation for 3Q09. | 1.0 | |
| Xystros,Christos M. | 08-Dec-08 | Review Picture Promise Memo for revenue recognition accounting. | 1.0 | |
| Bonham,Thomas V | 08-Dec-08 | Review Professional Practice Letters (PPL's) to include in KPMG reference documents. | 1.2 | |
| Jobe V,John T | 08-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss quarterly issues. | 1.2 | |
| Ritter,Jason R | 08-Dec-08 | Prepare for review of management's 3Q litigation documents. | 1.2 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 08-Dec-08 | Review 3Q Board Meeting documentation. | 1.3 | |
| Austin,Ashley Albers | 08-Dec-08 | Draft Audit Program for the Leases Process. | 1.4 | |
| Jobe V,John T | 08-Dec-08 | Review Picture Promise Memo for revenue recognition accounting. | 1.4 | |
| Brown,Keith J | 08-Dec-08 | Research and revise the Application Scope listing and IT Technical Summary document from prior year. | 1.5 | |
| Humphreys, Susan | 08-Dec-08 | Review the Corporate Package prepared by InterTAN for the quarter ended November 30, 2008. | 1.5 | |
| Ritter,Jason R | 08-Dec-08 | Perform senior associate review of surplus walkthrough. | 1.7 | |
| Austin,Ashley Albers | 08-Dec-08 | Perform control testwork for the Chase Process. | 1.8 | |
| Austin,Ashley Albers | 08-Dec-08 | Revise income statement analytical document for third quarter review. | 1.8 | |
| Austin,Ashley Albers | 08-Dec-08 | Draft Audit Program for the Surplus Process. | 1.9 | |
| Ritter,Jason R | 08-Dec-08 | Perform senior associate review of lease control testwork. | 1.9 | |
| Hubley,David W. | 08-Dec-08 | Perform manager review of application controls for the financial statement audit and the audit of internal controls over financial reporting. | 2.0 | |
| Ritter,Jason R | 08-Dec-08 | Perform senior associate review of fixed asset control testwork. | 2.0 | |
| Austin,Ashley Albers | 08-Dec-08 | Draft Audit Program for the Financial Reporting Process. | 2.1 | |
| Humphreys, Susan | 08-Dec-08 | Draft the Q3 analytical procedures to be performed during the third quarter. | 2.2 | |
| Monnet,Christopher M | 08-Dec-08 | Prepare Inventory Audit Program which outlines planned audit procedures for the year end integrated audit. | 2.2 | |
| Bonham,Thomas V | 08-Dec-08 | Prepare third quarter review documents based on KPMG checklists and other documentation | 2.3 | |
| Monnet,Christopher M | 08-Dec-08 | Draft the Inventory Walkthrough process. | 2.4 | |
| Bonham,Thomas V | 08-Dec-08 | Continue revising Payroll Audit Program Guide (APG) and perform Test of Operating Effectiveness (TOE). | 2.6 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 08-Dec-08 | Perform control testwork over sales process. | 3.0 | |
| Miller,Lyndsey | 08-Dec-08 | Reconcile sampling documentation for additional chargeback sample selected. | 3.0 | |
| Brown,Keith J | 08-Dec-08 | Prepare and review management's supporting documentation for IT General Controls included in re-performance and reliance procedures. | 3.5 | |
| Bonham,Thomas V | 08-Dec-08 | Revise Payroll Audit Program Guide (APG) and perform Test of Operating Effectiveness (TOE). | 3.9 | |
| Ritter,Jason R | 09-Dec-08 | Conference with J. Garrett (Circuit City) regarding must-spend markdown accounting. | 0.3 | |
| Ritter,Jason R | 09-Dec-08 | Revise audit status by process spreadsheet. | 0.3 | |
| Fisher,Robert P. | 09-Dec-08 | Review and provide feedback on Circuit City's proposed Production Access Control policy designed to remediate existing deficiencies in IT controls. | 0.4 | |
| Hubley,David W. | 09-Dec-08 | Review the  Production Access Control Procedure prepared by Circuit City to remediate prior year deficiencies which related to the IT significant deficiency. | 0.4 | |
| McMahon,John | 09-Dec-08 | Draft reconsideration of audit materiality for FY09. | 0.4 | |
| Brown,Keith J | 09-Dec-08 | Conference with L. Miller (KPMG) to discuss IT applications sales walkthrough procedures. | 0.5 | |
| Humphreys, Susan | 09-Dec-08 | Conference with B. McCartney (InterTAN) on the variances and fluctuations in the income statement in comparison to 9 months in prior year. | 0.5 | |
| Humphreys, Susan | 09-Dec-08 | Review of the Sales Margin mix report. | 0.5 | |
| Jobe V,John T | 09-Dec-08 | Review FAS 144 store impairment questions. | 0.5 | |
| Miller,Lyndsey | 09-Dec-08 | Conference with K. Brown (KPMG) to discuss IT applications sales walkthrough procedures. | 0.5 | |
| Miller,Lyndsey | 09-Dec-08 | Review documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 0.5 | |
| Miller,Lyndsey | 09-Dec-08 | Revise SOX summary spreadsheet for progress made with regards to control testwork in Merchandise Payables, Sales and Treasury processes. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Brown,Keith J | 09-Dec-08 | Conference with D. Hubley (KPMG), J. Zidzig, S. Demott, V. Crawley (all Circuit City) to discuss remediation efforts being performed by Circuit City to address the IT issues. | 0.6 | |
| Hubley,David W. | 09-Dec-08 | Conference with K. Brown (KPMG), J. Zidzig, S. Demott, V. Crawley (all Circuit City) to discuss remediation efforts being performed by Circuit City to address the IT issues. | 0.6 | |
| Bonham,Thomas V | 09-Dec-08 | Revise Surplus current year documents by adding testwork and samples. | 0.7 | |
| Jobe V,John T | 09-Dec-08 | Conference with D. Scranton (Circuit City) to discuss status of asset management work. | 0.7 | |
| Austin,Ashley Albers | 09-Dec-08 | Continue to conduct search for unrecorded liabilities testwork. | 0.8 | |
| Humphreys, Susan | 09-Dec-08 | Conference with B. McCartney (InterTAN) on the variances and fluctuations in the income statement in comparison to 3 months in prior year. | 0.8 | |
| Jobe V,John T | 09-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss quarterly issues. | 0.8 | |
| McMahon,John | 09-Dec-08 | Review summary document on board conference. | 0.8 | |
| McMahon,John | 09-Dec-08 | Review third quarter review procedures. | 0.8 | |
| Monnet,Christopher M | 09-Dec-08 | Prepare Board Meeting summary document. | 0.8 | |
| Monnet,Christopher M | 09-Dec-08 | Review documents filed with the US bankruptcy court relating to the liquidation agreement to determine the impact on third quarter interim review and year end audit procedures. | 0.8 | |
| Bonham,Thomas V | 09-Dec-08 | Review 1st and 2nd quarter documents to prepare for 3rd quarter review. | 1.0 | |
| Brown,Keith J | 09-Dec-08 | SOX IT status conference with D. Hubley (KPMG), J. Zidzik (Circuitry City - SOX Manager), C. Drain (Circuitry City - IT Manager), S. Demott (Circuitry City - IT Director), P. Brothers (Circuitry City - IT Auditor), V. Crawley (Circuitry City - Audit Director), B. Aylor (Circuitry City - IT Compliance), S. Thorne (Circuitry City - IT Director) to discuss the current status of control testing and the current remediation status. | 1.0 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Hubley,David W. | 09-Dec-08 | SOX IT status conference with K. Brown (KPMG), J. Zidzik (Circuitry City - SOX Manager), C. Drain (Circuitry City - IT Manager), S. Demott (Circuitry City - IT Director), P. Brothers (Circuitry City - IT Auditor), V. Crawley (Circuitry City - Audit Director), B. Aylor (Circuitry City - IT Compliance), S. Thorne (Circuitry City - IT Director) to discuss the current status of control testing and the current remediation status. | 1.0 | |
| Miller,Lyndsey | 09-Dec-08 | Review IT application controls within the sales walkthrough. | 1.0 | |
| Austin,Ashley Albers | 09-Dec-08 | Conference with S. Snelson (Circuit City) concerning walkthrough of controls within Surplus Process. | 1.1 | |
| Bonham,Thomas V | 09-Dec-08 | Prepare third quarter review documents with KPMG checklists and other documentation. | 1.1 | |
| Jobe V,John T | 09-Dec-08 | Conference with A. Pietrantoni and H. Merten (both Circuit City) regarding accounting issues related to benefits. | 1.1 | |
| Monnet,Christopher M | 09-Dec-08 | Revise Control Testwork Status Spreadsheet. | 1.1 | |
| Ritter,Jason R | 09-Dec-08 | Perform senior associate review over surplus walkthrough. | 1.1 | |
| Austin,Ashley Albers | 09-Dec-08 | Draft Audit Program for the Chase Process. | 1.2 | |
| Brown,Keith J | 09-Dec-08 | Review remediation P.A.C. document prepared by S. Demott (Circuit City) - IT Director. | 1.5 | |
| Humphreys, Susan | 09-Dec-08 | Conference with B. McCartney (InterTAN) regarding the variances and fluctuations in the balance sheet. | 1.5 | |
| Johnson, Vernon | 09-Dec-08 | Review Q3 Reporting completion package and other Q3 related items. | 1.5 | |
| Bonham,Thomas V | 09-Dec-08 | Draft Rollforward 3Q09 Completion Document | 1.7 | |
| Miller,Lyndsey | 09-Dec-08 | Draft document for voided vendor funding chargeback's. | 1.7 | |
| Humphreys, Susan | 09-Dec-08 | Draft the analytical analysis on the assets in comparison to prior quarter. | 1.8 | |
| Miller,Lyndsey | 09-Dec-08 | Prepare documentation for testing of system generated reports in the sales process. | 1.8 | |
| Monnet,Christopher M | 09-Dec-08 | Draft Inventory Substantive Procedures in the Audit Program. | 1.8 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 09-Dec-08 | Perform Test work over client's Search for Unrecorded Liabilities. | 1.8 | |
| McMahon,John | 09-Dec-08 | Review planning document for the Chase process. | 1.9 | |
| Bonham,Thomas V | 09-Dec-08 | Revise the Test of Operating Effectiveness (TOE) document for the giftcard process and entity level controls. | 2.0 | |
| Brown,Keith J | 09-Dec-08 | Review Sales walkthrough documentation provided by Audit team in preparation of sales walkthrough. | 2.0 | |
| Jobe V,John T | 09-Dec-08 | Conference with C. Xystros (KPMG) to review Severance accounting considerations for Circuit City. | 2.0 | |
| Miller,Lyndsey | 09-Dec-08 | Select samples for testing system generated reports within the sales process. | 2.0 | |
| Xystros,Christos M. | 09-Dec-08 | Conference with J. Jobe (KPMG) to review Severance accounting considerations for Circuit City. | 2.0 | |
| Ritter,Jason R | 09-Dec-08 | Perform senior associate review of 3Q09 vendor funding chargeback sample items. | 2.2 | |
| Austin,Ashley Albers | 09-Dec-08 | Revise income statement analytical document for third quarter review. | 2.3 | |
| Brown,Keith J | 09-Dec-08 | Draft Status revisions from KPMG IT for SOX IT Status Meeting | 2.4 | |
| Bonham,Thomas V | 09-Dec-08 | Clear manager review notes on Fixed Assets Test of Operating Effectiveness (TOE's), Lease Test of Operating Effectiveness (TOE's), and Surplus Test of Operating Effectiveness (TOE's). | 2.5 | |
| Humphreys, Susan | 09-Dec-08 | Draft the analytical analysis on the liabilities in comparison to prior quarter and prior year period ended November 30, 2007. | 2.7 | |
| Monnet,Christopher M | 09-Dec-08 | Prepare 3Q Management Representation Letter. | 2.7 | |
| Ritter,Jason R | 09-Dec-08 | Review of management's 3Q09 litigation documents. | 3.5 | |
| Austin,Ashley Albers | 09-Dec-08 | Conduct search for unrecorded liabilities testwork. | 3.9 | |
| Humphreys, Susan | 10-Dec-08 | Draft the disclosure document relating to Q3 review findings. | 0.1 | |
| Humphreys, Susan | 10-Dec-08 | Draft the planning document relating to Q3 review procedures. | 0.1 | |
| Ritter,Jason R | 10-Dec-08 | Conference with M. Daykin (Circuit City) to obtain 3Q09 stock compensation documentation. | 0.1 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 10-Dec-08 | Correspondence with K. Lafon (Circuit City) regarding timing of 3Q09 fixed asset Provided-by-Client items. | 0.2 | |
| Humphreys, Susan | 10-Dec-08 | Correspondence with S. Gordon (M. Wong's assistant - InterTAN) regarding new significant legal contracts InterTAN entered in Q3 2009. | 0.3 | |
| Humphreys, Susan | 10-Dec-08 | Review of the New contract listing. | 0.3 | |
| Humphreys, Susan | 10-Dec-08 | Review of the Sales Margin mix report. | 0.3 | |
| McMahon,John | 10-Dec-08 | Prepare for conference regarding foreign tax revisions. | 0.3 | |
| Ritter,Jason R | 10-Dec-08 | Conference with M. Garcia-Little (Circuit City) to discuss timing of 3Q09 lease Provided-by-Client items. | 0.3 | |
| Ritter,Jason R | 10-Dec-08 | Review 3Q09 prepared-by-client (PBC) list for outstanding items. | 0.3 | |
| Bibb Jr.,David Lawrence | 10-Dec-08 | Conference with J. McMahon, C. Xystros, P. Croston and D. Degnan (all KPMG) regarding implications of most likely sale scenario for InterTAN Canada. | 0.4 | |
| Croston,Paul William | 10-Dec-08 | Conference with J. McMahon, C. Xystros, D. Bibb and D. Degnan (all KPMG) regarding implications of most likely sale scenario for InterTAN Canada. | 0.4 | |
| Degnan,Daniel J | 10-Dec-08 | Conference with P. Croston, C. Xystros, D. Bibb and J. McMahon regarding implications of most likely sale scenario for InterTAN Canada. | 0.4 | |
| Humphreys, Susan | 10-Dec-08 | Conference with M. Wong (InterTAN internal legal counsel) regarding the litigation in Q3 2009. | 0.4 | |
| Humphreys, Susan | 10-Dec-08 | Prepare the management representation letter for the third quarter. | 0.4 | |
| McMahon,John | 10-Dec-08 | Conference with J. Ritter (KPMG) regarding third quarter review status. | 0.4 | |
| McMahon,John | 10-Dec-08 | Conference with P. Croston, C. Xystros, D. Bibb and D. Degnan (all KPMG) regarding implications of most likely sale scenario for InterTAN Canada. | 0.4 | |
| Ritter,Jason R | 10-Dec-08 | Conference with J. McMahon (KPMG) regarding third quarter review status. | 0.4 | |
| Ritter,Jason R | 10-Dec-08 | Review management's 11/30/08 Lease Grand Opening Schedule. | 0.4 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Xystros,Christos M. | 10-Dec-08 | Conference with P. Croston, J. McMahon, D. Bibb and D. Degnan (all KPMG) regarding implications of most likely sale scenario for InterTAN Canada. | 0.4 | |
| Bonham,Thomas V | 10-Dec-08 | Revise control leadsheet and Audit Program Guide (APG) references to reflect the correct notation. | 0.5 | |
| Brown,Keith J | 10-Dec-08 | Conference with V. Crawley, Audit Director (Circuit City) to discuss the contents of Internal Audit's Report on Database Management Systems and Operating Systems risks. | 0.5 | |
| Humphreys, Susan | 10-Dec-08 | Draft the threats to independence and safeguards for the third quarter. | 0.5 | |
| Jobe V,John T | 10-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss long lived asset impairment issues. | 0.5 | |
| Jobe V,John T | 10-Dec-08 | Review Severance Reconcilement and related accounting. | 0.5 | |
| McMahon,John | 10-Dec-08 | Conference with C. Xystros (KPMG) regarding third quarter review status. | 0.5 | |
| McMahon,John | 10-Dec-08 | Conference with H. Merton (Circuit City) to review Prepare by Client listing and discuss the timing of receipt of certain items. | 0.5 | |
| Xystros,Christos M. | 10-Dec-08 | Conference with J. McMahon (KPMG) regarding third quarter review status. | 0.5 | |
| Humphreys, Susan | 10-Dec-08 | Draft the analytical analysis on the revisions in sales in comparison to prior year to date. | 0.6 | |
| Humphreys, Susan | 10-Dec-08 | Reconcile the trial balance (Corporate Pack) for purposes of Q3 analytics. | 0.6 | |
| McMahon,John | 10-Dec-08 | Review internal controls summary status spreadsheet. | 0.7 | |
| Monnet,Christopher M | 10-Dec-08 | Perform Senior review of Expense Payable Control testwork. | 0.7 | |
| Bonham,Thomas V | 10-Dec-08 | Conference with J. Ritter (KPMG) to discuss accounting for stock compensation. | 0.8 | |
| Degnan,Daniel J | 10-Dec-08 | Conference call with G. Ridgeway (Circuit City) to discuss the InterTAN sale and questions regarding Northern National Insurance Limited (NNIL). | 0.8 | |
| Humphreys, Susan | 10-Dec-08 | Draft the analytical analysis on the revisions in sales in comparison to prior Q3. | 0.8 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Monnet,Christopher M | 10-Dec-08 | Perform Inventory Control Testwork. | 0.8 | |
| Ritter,Jason R | 10-Dec-08 | Conference with T. Bonham (KPMG) to discuss accounting for stock compensation. | 0.8 | |
| Johnson, Vernon | 10-Dec-08 | Review Q3 Reporting completion package and other Q3 related items. | 0.9 | |
| McMahon,John | 10-Dec-08 | Prepare agenda for status conference with Financial Reporting regarding third quarter and bankruptcy issues. | 0.9 | |
| Miller,Lyndsey | 10-Dec-08 | Draft document for 3Q09 forfeiture rate revisions. | 1.0 | |
| Miller,Lyndsey | 10-Dec-08 | Review employee severance agreements for 3Q09. | 1.0 | |
| Ritter,Jason R | 10-Dec-08 | Document 3Q09 litigation review. | 1.0 | |
| Humphreys, Susan | 10-Dec-08 | Draft the analytical analysis on the revisions in the income statement in comparison to prior year  third quarter. | 1.1 | |
| Jobe V,John T | 10-Dec-08 | Review status of quarterly issues with K. Bradshaw (Circuit City). | 1.1 | |
| Monnet,Christopher M | 10-Dec-08 | Draft Inventory Audit Program. | 1.1 | |
| Xystros,Christos M. | 10-Dec-08 | Review Severance plan and review of related accounting literature. | 1.1 | |
| Monnet,Christopher M | 10-Dec-08 | Perform Senior review of Search for Unrecorded Liabilities Testwork. | 1.2 | |
| Humphreys, Susan | 10-Dec-08 | Draft the analytical analysis on the revisions in the income statement in comparison to prior year  to date | 1.4 | |
| Ritter,Jason R | 10-Dec-08 | Perform testwork over 3Q09 stock compensation expense. | 1.4 | |
| Bonham,Thomas V | 10-Dec-08 | Perform Stock Compensation quarter testwork. | 1.5 | |
| Monnet,Christopher M | 10-Dec-08 | Completion of Search for Unrecorded Liabilities Testwork. | 1.6 | |
| Austin,Ashley Albers | 10-Dec-08 | Perform control testwork for the Inventory Process. | 1.7 | |
| Brown,Keith J | 10-Dec-08 | Review the Internal Audit Report on Database Management and Operating Systems risks identified for Circuit City in 2008. | 2.0 | |
| Hubley,David W. | 10-Dec-08 | Document details of each deficiency related to the Production Access Control Procedures. | 2.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Hubley,David W. | 10-Dec-08 | Perform manager review of KPMG's evaluation of the Internal Audit report on Database Management and Operating Systems on our planned audit approach. | 2.0 | |
| Jobe V,John T | 10-Dec-08 | Draft document regarding Severance Accounting. | 2.0 | |
| Miller,Lyndsey | 10-Dec-08 | Continue testing Stock Compensation forfeiture rate revisions during 3Q09. | 2.1 | |
| Bonham,Thomas V | 10-Dec-08 | Review the stock compensation for the quarter. | 2.3 | |
| Monnet,Christopher M | 10-Dec-08 | Clear Board Meeting Review comments and follow up on questions. | 2.6 | |
| Bonham,Thomas V | 10-Dec-08 | Continue to review the stock compensation for the quarter. | 2.9 | |
| Austin,Ashley Albers | 10-Dec-08 | Continue unrecorded liabilities testwork. | 3.4 | |
| Brown,Keith J | 10-Dec-08 | Review and document KPMG's analysis of the Internal Audit Report on the FY09 planned audit procedures | 3.5 | |
| Austin,Ashley Albers | 10-Dec-08 | Perform unrecorded liabilities testwork. | 3.9 | |
| Miller,Lyndsey | 10-Dec-08 | Perform testing over Stock Compensation forfeiture rate revisions during 3Q09. | 3.9 | |
| Humphreys, Susan | 11-Dec-08 | Review of the Recurring Top Side Entries. | 0.5 | |
| Jobe V,John T | 11-Dec-08 | Review Circuit City Global Sourcing documentation. | 0.5 | |
| Jobe V,John T | 11-Dec-08 | Review the Company's 3 year Strategic Plan to gain an understanding of the key assumptions used and how the Strategic Plan impacts the store level asset impairment test. | 0.5 | |
| Miller,Lyndsey | 11-Dec-08 | Revise Provided-by-Client list for revised completion dates. | 0.5 | |
| Jobe V,John T | 11-Dec-08 | Conference with L. Henry (Circuit City) to discuss Ethics and Compliance Matters. | 0.6 | |
| Johnson, Vernon | 11-Dec-08 | Review Q3 Reporting completion package and other Q3 related items. | 0.6 | |
| Brown,Keith J | 11-Dec-08 | Conference with J. Zidzig and V. Crawley (both Circuit City) to discuss KPMG's conclusion on the impact of Internal Audit's Report on KPMG's FY09 planned audit procedures on SOX controls. | 0.7 | |
| Jobe V,John T | 11-Dec-08 | Conference with J. McMahon, C. Monnet, and L. Miller (all KPMG) to discuss third quarter status. | 0.7 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 11-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss timing of work. | 0.7 | |
| McMahon,John | 11-Dec-08 | Conference with J. Jobe, C. Monnet, and L. Miller (all KPMG) to discuss third quarter status. | 0.7 | |
| Miller,Lyndsey | 11-Dec-08 | Conference with J. Jobe, C. Monnet, and J. McMahon (all KPMG) to discuss third quarter status. | 0.7 | |
| Monnet,Christopher M | 11-Dec-08 | Conference with J. Jobe, J. McMahon, and L. Miller (all KPMG) to discuss third quarter status. | 0.7 | |
| Monnet,Christopher M | 11-Dec-08 | Perform Senior review of Insurance Control Testwork. | 0.7 | |
| Austin,Ashley Albers | 11-Dec-08 | Prepare financial model documents. | 0.8 | |
| Brown,Keith J | 11-Dec-08 | Revise the roll-forward needs tracking document based on gaps identified during "mark-up" of management's supporting documentation. | 0.8 | |
| Jobe V,John T | 11-Dec-08 | Conference with C. Xystros and J. McMahon (both KPMG) regarding third quarter review status. | 0.8 | |
| Jobe V,John T | 11-Dec-08 | Conference with K. Bradshaw and D. Scranton (both Circuit City) to discuss quarterly issues. | 0.8 | |
| Jobe V,John T | 11-Dec-08 | Conference with V. Crawley and J. Zidzig (both Circuit City) and J. McMahon (KPMG) regarding internal control testwork status. | 0.8 | |
| McMahon,John | 11-Dec-08 | Conference with C. Xystros and J. Jobe (both KPMG) regarding third quarter review status. | 0.8 | |
| McMahon,John | 11-Dec-08 | Conference with V. Crawley and J. Zidzig (both Circuit City) and J. Jobe (KPMG) regarding internal control testwork status. | 0.8 | |
| Xystros,Christos M. | 11-Dec-08 | Conference with J. McMahon and J. Jobe (both KPMG) regarding third quarter review status. | 0.8 | |
| Johnson, Vernon | 11-Dec-08 | Conference with G. Mount (KPMG) relating to audit procedures, objectives and audit strategy. | 0.9 | |
| Mount, Gord | 11-Dec-08 | Conference with V. Johnson (KPMG) relating to audit procedures, objectives and audit strategy. | 0.9 | |
| Humphreys, Susan | 11-Dec-08 | Reconcile the trial balance to the Corporate Package | 1.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 11-Dec-08 | Review planned procedures to test the inventory aging analysis. | 1.0 | |
| Miller,Lyndsey | 11-Dec-08 | Revise document for 3Q09 Forfeiture Rate revisions. | 1.0 | |
| Monnet,Christopher M | 11-Dec-08 | Review Q3 Severance Reconcilements. | 1.0 | |
| Ritter,Jason R | 11-Dec-08 | Revise audit status by process spreadsheet. | 1.2 | |
| Xystros,Christos M. | 11-Dec-08 | Review the company's strategic plan and assumptions. | 1.2 | |
| Ritter,Jason R | 11-Dec-08 | Perform risk assessment analysis related to vendor funding process. | 1.4 | |
| Brown,Keith J | 11-Dec-08 | Revise the evaluation document of KPMG's analysis of the Internal Audit Report on FY09 planned audit procedures based on review comments provided. | 1.5 | |
| McMahon,John | 11-Dec-08 | Review third quarter litigation summary document. | 1.6 | |
| Monnet,Christopher M | 11-Dec-08 | Draft Inventory Audit Program. | 1.6 | |
| Ritter,Jason R | 11-Dec-08 | Review prior year procedures for testing lease bifurcation in order to plan for our FY09 audit procedures. | 1.6 | |
| Monnet,Christopher M | 11-Dec-08 | Reconcile Northern National Insurance Limited (NNIL) and Circuit City Global Sourcing SOP-97 Memo. | 1.7 | |
| Miller,Lyndsey | 11-Dec-08 | Continue to perform testwork over lease test analysis for 3Q09. | 1.9 | |
| Bonham,Thomas V | 11-Dec-08 | Incorporate Entity level revisions into Test of Operating Effectiveness (TOE). | 2.0 | |
| Hubley,David W. | 11-Dec-08 | Perform manager review of IT general controls for the financial statement audit and the audit of internal controls over financial reporting. | 2.0 | |
| Ritter,Jason R | 11-Dec-08 | Review several vendor funding chargeback's which were part of our 3Q sample. | 2.0 | |
| Xystros,Christos M. | 11-Dec-08 | Review Severance Accounting document. | 2.0 | |
| Jobe V,John T | 11-Dec-08 | Draft Severance accounting and accounting implications. | 2.1 | |
| Austin,Ashley Albers | 11-Dec-08 | Perform additional testing for search for unrecorded liabilities testwork. | 2.2 | |
| Bonham,Thomas V | 11-Dec-08 | Review stock compensation for the quarter. | 2.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 11-Dec-08 | Draft document regarding the Inventory Walkthrough process. | 2.3 | |
| Ritter,Jason R | 11-Dec-08 | Document 3Q09 litigation review. | 2.3 | |
| Humphreys, Susan | 11-Dec-08 | Prepare the completion document relating to Q3 analytics for purposes of consolidation to be submitted to KPMG Richmond. | 2.5 | |
| Brown,Keith J | 11-Dec-08 | Prepare and revise management's supporting documentation for IT General Controls included in re-performance and reliance procedures. | 3.0 | |
| Johnson, Vernon | 11-Dec-08 | Review audit procedures, objectives and audit strategy for year end audit. | 3.0 | |
| Austin,Ashley Albers | 11-Dec-08 | Perform control testwork for the Inventory Process. | 3.8 | |
| Bonham,Thomas V | 11-Dec-08 | Review lease agreements from current and prior year that included Bankruptcy clauses. | 3.8 | |
| Miller,Lyndsey | 11-Dec-08 | Perform testwork over lease test analysis for 3Q09. | 3.9 | |
| Johnson, Vernon | 12-Dec-08 | Conference with G. Mount (KPMG) to discuss of Q3 status, findings and reporting documents. | 0.3 | |
| Mount, Gord | 12-Dec-08 | Conference with M. Wong (Internal Legal Counsel) regarding the progress of legal cases. | 0.3 | |
| Mount, Gord | 12-Dec-08 | Conference with V. Johnson (KPMG) to discuss of Q3 status, findings and reporting documents. | 0.3 | |
| Wai, Mindy | 12-Dec-08 | Correspond with B. Price (InterTAN Payroll) to discuss the revisions in the payroll expense for the year to date November to determine if it is reasonable. | 0.3 | |
| Austin,Ashley Albers | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Bonham,Thomas V | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Bonham,Thomas V | 12-Dec-08 | Review payroll narrative controls that will be needed to be tested. | 0.4 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Humphreys, Susan | 12-Dec-08 | Closing conference with I. Yonge and B. McCartney (both InterTAN), G. Mount and S. Humphreys (both KPMG) to discuss the Q3 procedure findings and progress. | 0.4 | |
| Humphreys, Susan | 12-Dec-08 | Correspondence to B. McCartney (InterTAN) regarding the fixed asset continuity schedule. | 0.4 | |
| Jobe V,John T | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Johnson, Vernon | 12-Dec-08 | Closing conference with I. Yonge and B. McCartney (both InterTAN), G. Mount and S. Humphreys (both KPMG) to discuss the Q3 procedure findings and progress. | 0.4 | |
| McMahon,John | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Miller,Lyndsey | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Monnet,Christopher M | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Mount, Gord | 12-Dec-08 | Closing conference with I. Yonge and B. McCartney (both InterTAN), V. Johnson and S. Humphreys (both KPMG) to discuss the Q3 procedure findings and progress. | 0.4 | |
| Ritter,Jason R | 12-Dec-08 | Conference with J. Jobe, J. McMahon, L. Miller, C. Monnet, A. Austin, T. Bonham and J. Ritter (all KPMG) regarding status of audit testwork by significant process. | 0.4 | |
| Bonham,Thomas V | 12-Dec-08 | Review entity-level testwork. | 0.5 | |
| Humphreys, Susan | 12-Dec-08 | Conference with C. McDonald (InterTAN Payroll) regarding the payroll expense for the year to date to determine the reasonability in preparation for year end audit. | 0.5 | |
| Humphreys, Susan | 12-Dec-08 | Review of the Fixed asset continuity schedule. | 0.5 | |
| Humphreys, Susan | 12-Dec-08 | Revise the quarterly analytical due to a change in the Corporate Reporting Package by Management. | 0.5 | |
| McMahon,John | 12-Dec-08 | Review FY09 planning document. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Humphreys, Susan | 12-Dec-08 | Conference with V. Johnson (KPMG) to discuss the status of the quarter. | 0.6 | |
| Humphreys, Susan | 12-Dec-08 | Review of Fixed asset revisions to determine work required for year end audit. | 0.6 | |
| Johnson, Vernon | 12-Dec-08 | Conference with S. Humphreys (KPMG) to discuss the status of the quarter. | 0.6 | |
| Mount, Gord | 12-Dec-08 | Review Q3 draft reporting document. | 0.6 | |
| Degnan,Daniel J | 12-Dec-08 | Conference call with G. Ridgeway (Circuit City) to discuss the status of Circuit City's third quarter documentation, project status, go-forward procedures and objectives of our audit procedures. | 0.7 | |
| Monnet,Christopher M | 12-Dec-08 | Reconcile Northern National Insurance Limited (NNIL) and Circuit City Global Sourcing SOP-97 Memo. | 0.7 | |
| Wai, Mindy | 12-Dec-08 | Review the InterTAN Fixed Asset documentation in order to assess the fixed asset additions and vouch significant amounts to supporting documentation. | 0.7 | |
| Jobe V,John T | 12-Dec-08 | Conference with A. Pietrantoni (Circuit City) to discuss status of documentation. | 0.8 | |
| Monnet,Christopher M | 12-Dec-08 | Perform Senior review of Search for Unrecorded Liabilities Testwork. | 0.8 | |
| Wai, Mindy | 12-Dec-08 | Analyze the payroll expenses for store locations using the number of store locations to assess the reasonableness of the payroll expense balance. | 0.8 | |
| Brown,Keith J | 12-Dec-08 | Conference with J. Zidzig (Circuit City) to discuss go-forward procedures and objectives for audit procedures on IT General Controls, Application controls, and Application walkthroughs. | 1.0 | |
| Johnson, Vernon | 12-Dec-08 | Review documentation regarding the Q3 Fieldwork. | 1.0 | |
| Rose,Cindy A. | 12-Dec-08 | Research of bankruptcy lease and contract issues. | 1.0 | |
| Monnet,Christopher M | 12-Dec-08 | Draft Inventory Control Testwork. | 1.1 | |
| Bonham,Thomas V | 12-Dec-08 | Review prior year Audit Committee documents to see what KPMG needs to obtain from management for entity level testwork. | 1.2 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Humphreys, Susan | 12-Dec-08 | Revise the balance sheet analytical based on review comments from V. Johnson (KPMG). | 1.5 | |
| Jobe V,John T | 12-Dec-08 | Revise Severance accounting documentation. | 1.5 | |
| Ritter,Jason R | 12-Dec-08 | Review KPMG IRM's involvement for FY09 audit in vendor funding process. | 1.6 | |
| Humphreys, Susan | 12-Dec-08 | Conference with G. Mount and V. Johnson (both KPMG) to discuss Q3 status, findings and reporting documents. | 2.0 | |
| Johnson, Vernon | 12-Dec-08 | Conference with G. Mount and S. Humphreys (both KPMG) to discuss Q3 status, findings and reporting documents. | 2.0 | |
| Mount, Gord | 12-Dec-08 | Conference with S. Humphreys and V. Johnson (both KPMG) to discuss Q3 status, findings and reporting documents. | 2.0 | |
| Ritter,Jason R | 12-Dec-08 | Perform substantive testwork over 3Q09 stock compensation calculations. | 2.0 | |
| Miller,Lyndsey | 12-Dec-08 | Perform testwork over gift card process for 3Q09. | 2.6 | |
| Brown,Keith J | 12-Dec-08 | Prepare and revise management's supporting documentation for IT General Controls included in re-performance and reliance procedures. | 3.0 | |
| Austin,Ashley Albers | 12-Dec-08 | Clear final questions concerning search for unrecorded liabilities testwork. | 3.1 | |
| Humphreys, Susan | 14-Dec-08 | Reconcile the trial balance to the financial statements. | 0.5 | |
| Humphreys, Susan | 14-Dec-08 | Revise the Completion document based on review notes provided by V. Johnson (KPMG). | 1.5 | |
| Degnan,Daniel J | 15-Dec-08 | Conference call with G. Ridgeway and J. Witt (both Circuit City) to discuss Section 956 and APB 23 related to the pledge of InterTAN stock against the new bankruptcy debt. | 0.4 | |
| Degnan,Daniel J | 15-Dec-08 | Conference with A. Lindamood (KPMG) to discuss Section 956 and APB 23 to determine the appropriate audit approach. | 0.4 | |
| Lindamood,Alex Worley | 15-Dec-08 | Conference with D. Degnan (KPMG) to discuss Section 956 and APB 23 to determine the appropriate audit approach. | 0.4 | |
| Degnan,Daniel J | 15-Dec-08 | Conference call with G. Ridgeway (Circuit City) to follow-up on 956, APB 23, Section 382 and FIN 48. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 15-Dec-08 | Conference with D. Scranton (Circuit City) to discuss status of asset management work. | 0.5 | |
| Jobe V,John T | 15-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss SFAS 146 questions. | 0.5 | |
| Miller,Lyndsey | 15-Dec-08 | Continue reconciliation of Circuit City Global Sourcing financial statements. | 0.5 | |
| Ritter,Jason R | 15-Dec-08 | Conference with C. Elliot, D. Scranton and H. Merten (all Circuit City) regarding status of 3Q09 Provided-by-Client items. | 0.5 | |
| Ritter,Jason R | 15-Dec-08 | Perform substantive testwork over 3Q09 stock compensation calculations. | 0.5 | |
| Sitterson,Christopher | 15-Dec-08 | Correspondence with client to determine timing of quarterly work on provision. | 0.5 | |
| Jobe V,John T | 15-Dec-08 | Research FAS 146 for questions posed by the client. | 1.0 | |
| McMahon,John | 15-Dec-08 | Review FY09 planning document. | 1.0 | |
| Monnet,Christopher M | 15-Dec-08 | Draft Inventory Walkthrough procedures. | 1.0 | |
| Ritter,Jason R | 15-Dec-08 | Revise 3Q09 litigation summary document based on manager's review. | 1.0 | |
| Monnet,Christopher M | 15-Dec-08 | Reconcile Northern National Insurance Limited (NNIL) and Circuit City Global Sourcing SOP-97 Memo. | 1.2 | |
| Monnet,Christopher M | 15-Dec-08 | Review Q3 Severance Reconcilements. | 1.2 | |
| Monnet,Christopher M | 15-Dec-08 | Finalize documentation of Search for Unrecorded Liabilities testwork. | 1.4 | |
| Monnet,Christopher M | 15-Dec-08 | Perform Senior review of Inventory Control Testwork. | 1.4 | |
| Bonham,Thomas V | 15-Dec-08 | Perform review of documents filed by the US bankruptcy court to determine which documents have an impact on the third quarter interim review and year end audit procedures. | 1.5 | |
| Bonham,Thomas V | 15-Dec-08 | Review Professional Practice Letters (PPL's) to put in KPMG reference documents. | 1.5 | |
| Jobe V,John T | 15-Dec-08 | Research SFAS 146 sublease assumption accounting. | 1.5 | |
| Jobe V,John T | 15-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss stores to be closed. | 1.6 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 15-Dec-08 | Reconcile Q3 Pension Rollforward. | 1.8 | |
| Xystros,Christos M. | 15-Dec-08 | Review accounting considerations for stores set to open that will never be opened. | 1.8 | |
| Jobe V,John T | 15-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss stores to be closed. | 2.0 | |
| Austin,Ashley Albers | 15-Dec-08 | Perform control testwork for the Inventory Process. | 2.1 | |
| Johnson, Vernon | 15-Dec-08 | Conference call with I. Young (InterTAN) to discuss Q3 2009 related matters. | 2.2 | |
| Xystros,Christos M. | 15-Dec-08 | Review accounting considerations for FAS 146 assumptions and related lease termination accounting. | 2.2 | |
| Bonham,Thomas V | 15-Dec-08 | Revise entity level Audit Program Guide (APG), Test of Design (TOD) and Test of Operating Effectiveness (TOE). | 2.3 | |
| Bonham,Thomas V | 15-Dec-08 | Perform walkthrough with J. Sheronovich (Circuit City) and prepare the Test of Design (TOD) in regards to the Legal Process. | 2.5 | |
| Austin,Ashley Albers | 15-Dec-08 | Draft Audit Program for the Leases Process. | 2.7 | |
| Austin,Ashley Albers | 15-Dec-08 | Draft Audit Program for the Surplus Process. | 3.2 | |
| Miller,Lyndsey | 15-Dec-08 | Perform testwork over Chase account reconciliations for 3Q09. | 3.6 | |
| Miller,Lyndsey | 15-Dec-08 | Reconcile Circuit City Global Sourcing (CCGS) financial statements. | 3.9 | |
| McMahon,John | 16-Dec-08 | Review legal reserves document. | 0.1 | |
| Ritter,Jason R | 16-Dec-08 | Conference with M. Daykin (Circuit City) to obtain the 3Q09 pension rollforward. | 0.1 | |
| Johnson, Vernon | 16-Dec-08 | Conference with G. Mount (KPMG) regarding the discussions with KPMG Richmond and the steps that need to be taken regarding the quarter. | 0.2 | |
| Mount, Gord | 16-Dec-08 | Conference call with I. Young (InterTAN) to discuss Q3 2009 related matters. | 0.2 | |
| Mount, Gord | 16-Dec-08 | Conference with V. Johnson (KPMG) regarding the discussions with KPMG Richmond and the steps that need to be taken regarding the quarter. | 0.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 16-Dec-08 | Conference with M. Garcia-Little (Circuit City) to discuss the timing of 3Q09 lease and surplus related prepared-by-client (PBC) items. | 0.2 | |
| Austin,Ashley Albers | 16-Dec-08 | Conference with J. Jobe, C. Monnet, L. Miller, J. McMahon, T. Bonham, and J. Ritter (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Bonham,Thomas V | 16-Dec-08 | Conference with J. Jobe, C. Monnet, L. Miller, J. McMahon, J. Ritter, and A. Austin (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Degnan,Daniel J | 16-Dec-08 | Conference call with G. Ridgeway (Circuit City) to discuss status of documentation. | 0.3 | |
| Degnan,Daniel J | 16-Dec-08 | Conference with C. Sitterson (KPMG) to discuss audit approach to accrued bonus method change. | 0.3 | |
| Jobe V,John T | 16-Dec-08 | Conference with J. Ritter, C. Monnet, L. Miller, J. McMahon, T. Bonham, and A. Austin (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Lindamood,Alex Worley | 16-Dec-08 | Review loan facility for Circuit City and impact to investment in U.S. property criteria under Internal Revenue Code section 956. | 0.3 | |
| McMahon,John | 16-Dec-08 | Conference with J. Jobe, C. Monnet, L. Miller, J. Ritter, T. Bonham, and A. Austin (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Miller,Lyndsey | 16-Dec-08 | Conference with J. Jobe, C. Monnet, J. Ritter, J. McMahon, T. Bonham, and A. Austin (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Monnet,Christopher M | 16-Dec-08 | Conference with J. Jobe, J. Ritter, L. Miller, J. McMahon, T. Bonham, and A. Austin (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Monnet,Christopher M | 16-Dec-08 | Prepare 2/28/09 InterTAN Interoffice Instructions. | 0.3 | |
| Ritter,Jason R | 16-Dec-08 | Conference with J. Jobe, C. Monnet, L. Miller, J. McMahon, T. Bonham, and A. Austin (all KPMG) to review 3Q09 project status, go-forward procedures and objectives. | 0.3 | |
| Sitterson,Christopher | 16-Dec-08 | Conference with D. Degnan (KPMG) to discuss audit approach to accrued bonus method change. | 0.3 | |
| Xystros,Christos M. | 16-Dec-08 | Perform partner review of stock compensation document. | 0.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bonham,Thomas V | 16-Dec-08 | Prepare for financial reporting account reconciliation walkthroughs. | 0.4 | |
| D'Sousa, Keith | 16-Dec-08 | Planning for Information Technology general controls and Information technology application controls testing. | 0.5 | |
| Mount, Gord | 16-Dec-08 | Review Q3 review documents prepared by the engagement team. | 0.5 | |
| Degnan,Daniel J | 16-Dec-08 | Conference call with G. Ridgeway and L. Lasher (both Circuit City) to discuss the impact of the accrued bonus method change on the Q3 financial statements. | 0.6 | |
| Jobe V,John T | 16-Dec-08 | Conference with M. Heeley (Circuit City) regarding 3 year strategic plan. | 0.6 | |
| Austin,Ashley Albers | 16-Dec-08 | Conference with J. Jobe and J. Ritter (both KPMG) to discuss 3Q09 fixed asset impairment. | 0.7 | |
| Jobe V,John T | 16-Dec-08 | Conference with A. Austin and J. Ritter (both KPMG) to discuss 3Q09 fixed asset impairment. | 0.7 | |
| Ritter,Jason R | 16-Dec-08 | Conference with J. Jobe and A. Austin (both KPMG) to discuss 3Q09 fixed asset impairment. | 0.7 | |
| Johnson, Vernon | 16-Dec-08 | Conference call with G. Mount, C. Xystros, and J. McMahon (all KPMG) regarding status of 3Q review of InterTAN. | 1.0 | |
| McMahon,John | 16-Dec-08 | Conference call with G. Mount, V. Johnson, and C. Xystros regarding status of 3Q review of InterTAN. | 1.0 | |
| Mount, Gord | 16-Dec-08 | Conference call with J. McMahon, V. Johnson, and C. Xystros (all KPMG) regarding status of 3Q review of InterTAN. | 1.0 | |
| Xystros,Christos M. | 16-Dec-08 | Conference call with G. Mount, V. Johnson, and J. McMahon (all KPMG) regarding status of 3Q review of InterTAN. | 1.0 | |
| Monnet,Christopher M | 16-Dec-08 | Prepare Inventory Audit Program which outlines planned audit procedures for the year end integrated audit. | 1.4 | |
| Monnet,Christopher M | 16-Dec-08 | Perform Senior review of new Consignment Reconcilements. | 1.7 | |
| Austin,Ashley Albers | 16-Dec-08 | Review 2Q09 Impairment Calculation Testing Procedures document to prepare for 3Q09. | 1.9 | |
| Monnet,Christopher M | 16-Dec-08 | Review Client Prepare Sales Tax Liability document. | 2.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 16-Dec-08 | Review and review Q3 Client Prepare Entertainment Inventory Impairment Memo. | 2.3 | |
| Austin,Ashley Albers | 16-Dec-08 | Review 2Q09 Impairment Testwork to prepare for 3Q09 procedures. | 2.5 | |
| Miller,Lyndsey | 16-Dec-08 | Perform substantive testwork over Chase reconciliations for 3Q09. | 3.7 | |
| Austin,Ashley Albers | 17-Dec-08 | Prepare inventory aging document. | 0.3 | |
| Bonham,Thomas V | 17-Dec-08 | Conference with J. Ritter (KPMG) in regards to Weighted Average Shares schedule that will be reviewed for the third quarter. | 0.3 | |
| Jobe V,John T | 17-Dec-08 | Conference with A. Pietrantoni (Circuit City) to discuss status of quarterly close and update on KPMG documentation. | 0.3 | |
| Lindamood,Alex Worley | 17-Dec-08 | Research Internal Revenue Code 956 issues on new loan facility. | 0.3 | |
| Ritter,Jason R | 17-Dec-08 | Conference with T. Bonham (KPMG) in regards to Weighted Average Shares schedule that will be reviewed for the third quarter. | 0.3 | |
| Austin,Ashley Albers | 17-Dec-08 | Prepare sales walkthrough documents to give to Internal Audit. | 0.4 | |
| Bonham,Thomas V | 17-Dec-08 | Conference with C. Monnet (KPMG) regarding inventory aging analysis schedule. | 0.4 | |
| Degnan,Daniel J | 17-Dec-08 | Conference call with J. McMahon (KPMG) to discuss status of third quarter tax provision review testwork. | 0.4 | |
| Jobe V,John T | 17-Dec-08 | Conference with J. McMahon (KPMG) regarding status of third quarter review work. | 0.4 | |
| McMahon,John | 17-Dec-08 | Conference call with D. Degnan (KPMG) to discuss status of third quarter tax provision review testwork. | 0.4 | |
| McMahon,John | 17-Dec-08 | Conference with J. Jobe (KPMG) regarding status of third quarter review work. | 0.4 | |
| Monnet,Christopher M | 17-Dec-08 | Conference with T. Bonham (KPMG) regarding inventory aging analysis schedule. | 0.4 | |
| Bonham,Thomas V | 17-Dec-08 | Conference with A. Kopinski (Circuit City) regarding a walkthrough for a payroll control. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Humphreys, Susan | 17-Dec-08 | Review of the Top 50 sku analysis from B. McCartney (InterTAN) to determine the impact on the financial statement based on US GAAP. | 0.5 | |
| Jobe V,John T | 17-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss SFAS 146 accounting. | 0.5 | |
| Johnson, Vernon | 17-Dec-08 | Conference with KPMG Information Technology Group regarding IT general Controls and IT application controls to be tested , timelines based on information obtained from KPMG US team. | 0.5 | |
| Jobe V,John T | 17-Dec-08 | Conference with M. Mosier, K. Bradshaw and A. Pietrantoni (all Circuit City) to discuss store level impairment. | 0.6 | |
| Jobe V,John T | 17-Dec-08 | Conference with D. Scranton (Circuit City) to review store asset impairment calculation. | 0.8 | |
| Jobe V,John T | 17-Dec-08 | Conference with J. Ritter and C. Monnet (both KPMG) to discuss timing of Internal Audit direct assistance testwork. | 0.8 | |
| Monnet,Christopher M | 17-Dec-08 | Conference with J. Ritter and J. Jobe (both KPMG) to discuss timing of Internal Audit direct assistance testwork. | 0.8 | |
| Ritter,Jason R | 17-Dec-08 | Conference with J. Jobe and C. Monnet (both KPMG) to discuss timing of Internal Audit direct assistance testwork. | 0.8 | |
| Sitterson,Christopher | 17-Dec-08 | Conference with G. Ridgeway (Circuit City) to discuss revisions to FIN 48 positions and the effect on income statement. | 0.8 | |
| Sitterson,Christopher | 17-Dec-08 | Prepare documentation and various concepts related to the Circuit City tax provision. | 0.8 | |
| Bonham,Thomas V | 17-Dec-08 | Review financial reporting walkthrough from prior year to prepare for current year walkthrough. | 1.0 | |
| Ritter,Jason R | 17-Dec-08 | Review 2Q09 Weighted Average Shares schedule to determine procedures to perform for 3Q09. | 1.0 | |
| Degnan,Daniel J | 17-Dec-08 | Conference with J. McDonald (Circuit City), L. Lasher (Circuit City) and C. Sitterson (KPMG) to discuss significant third quarter issues. | 1.1 | |
| Jobe V,John T | 17-Dec-08 | Manager review of standing accrual testwork. | 1.1 | |
| Sitterson,Christopher | 17-Dec-08 | Conference with J. McDonald (Circuit City), L. Lasher (Circuit City) and D. Degnan (KPMG) to discuss significant third quarter issues. | 1.1 | |
| Humphreys, Susan | 17-Dec-08 | Reconcile Revise Corp Pack (version 3) | 1.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Degnan,Daniel J | 17-Dec-08 | Review FIN 48 documents revised to agree to the IRS settlement. | 1.6 | |
| McMahon,John | 17-Dec-08 | Manager review of vendor consideration testwork for the third quarter. | 1.6 | |
| Bonham,Thomas V | 17-Dec-08 | Perform review of the "Basic Weighted Average Shares Calculation" schedule. | 1.7 | |
| Monnet,Christopher M | 17-Dec-08 | Perform Q3 testwork over Shrink Reconciliation. | 1.8 | |
| Garlock,Travis L | 17-Dec-08 | Review FIN 48 review procedures and significant tax events occurring during Q3. | 2.0 | |
| Jobe V,John T | 17-Dec-08 | Review the Company's 3 year Strategic Plan and compare the assumptions used in the Strategic Plan impacts to industry information. | 2.0 | |
| Miller,Lyndsey | 17-Dec-08 | Revise 3Q09 chargeback document. | 2.0 | |
| Bonham,Thomas V | 17-Dec-08 | Perform Inventory Aging Analysis testwork for the third quarter. | 2.1 | |
| Monnet,Christopher M | 17-Dec-08 | Continue Q3 testwork over Inventory Reserve Calculation. | 2.1 | |
| Sitterson,Christopher | 17-Dec-08 | Review federal FIN 48 documentation prepared by tax staff. | 2.4 | |
| Austin,Ashley Albers | 17-Dec-08 | Analyze 2Q09 Impairment Calculation Testwork Spreadsheet to understand 3Q09 testing. | 2.5 | |
| Garlock,Travis L | 17-Dec-08 | Reconcile supporting schedules for FIN 48 to IRS closure agreement. | 2.8 | |
| Austin,Ashley Albers | 17-Dec-08 | Prepare Vendor Funding data received from client so a testing sample can be selected. | 2.9 | |
| Garlock,Travis L | 17-Dec-08 | Reconcile FIN 48 position revisions for Q3 to supporting schedules. | 3.3 | |
| Monnet,Christopher M | 17-Dec-08 | Perform Q3 testwork over Inventory Reserve Calculation. | 3.9 | |
| Garlock,Travis L | 18-Dec-08 | Research issues related to continued accrual of interest on tax debts after filing bankruptcy petition. | 0.2 | |
| Garlock,Travis L | 18-Dec-08 | Review FIN 48 open items. | 0.2 | |
| Bonham,Thomas V | 18-Dec-08 | Conference with J. Ritter (KPMG) regarding quarterly procedures performed over Vendor Funding. | 0.3 | |
| Bonham,Thomas V | 18-Dec-08 | Review the first draft of the trial balance. | 0.3 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Degnan,Daniel J | 18-Dec-08 | Conference with J. McMahon (KPMG) regarding third quarter tax provision review. | 0.3 | |
| McMahon,John | 18-Dec-08 | Conference with D. Degnan (KPMG) regarding third quarter tax provision review. | 0.3 | |
| Ritter,Jason R | 18-Dec-08 | Conference with T. Bonham (KPMG) regarding quarterly procedures performed over Vendor Funding. | 0.3 | |
| Austin,Ashley Albers | 18-Dec-08 | Conference with R. Denton (Circuit City) regarding the schedule of Account Reconciliation Meetings. | 0.4 | |
| Austin,Ashley Albers | 18-Dec-08 | Prepare documents for conference to review the first draft of the trial balance. | 0.4 | |
| Garlock,Travis L | 18-Dec-08 | Draft open items list for FIN 48 review. | 0.4 | |
| Jobe V,John T | 18-Dec-08 | Conference with A. Pietrantoni (Circuit City) regarding trial balances. | 0.4 | |
| McMahon,John | 18-Dec-08 | Conference with D. Latta and C. Powers (both Circuit City) and J. Ritter (KPMG) to discuss status of Human Resources litigation matters for purposes of the third quarter review. | 0.4 | |
| Ritter,Jason R | 18-Dec-08 | Conference with D. Latta and C. Powers (both Circuit City) and J. McMahon (KPMG) to discuss status of Human Resources litigation matters for purposes of the third quarter review. | 0.4 | |
| Ritter,Jason R | 18-Dec-08 | Conference with J. Garrett and G. Lambert (both Circuit City) to obtain and discuss the 3Q09 vendor funding report and holdback analysis. | 0.4 | |
| Ritter,Jason R | 18-Dec-08 | Review 2Q09 litigation summary in preparation for conference with D. Latta (Circuit City) to discuss 3Q09 Human Resources litigation matters. | 0.4 | |
| Jobe V,John T | 18-Dec-08 | Conference with A. Pietrantoni (Circuit City) regarding classification of severance. | 0.5 | |
| Monnet,Christopher M | 18-Dec-08 | Perform Q3 testwork over Shrink Reconciliation. | 0.5 | |
| Ritter,Jason R | 18-Dec-08 | Review the March and April Advertising Receivable rollforwards provided by S. Wilburn (Circuit City) to determine if the rollforwards were sufficient for our future substantive audit procedures. | 0.5 | |
| Humphreys, Susan | 18-Dec-08 | Reconcile revised Corp Pack (version 3) and investigation to the revisions. | 0.6 | |
| Jobe V,John T | 18-Dec-08 | Review Circuit City pre-final trial balances. | 0.6 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 18-Dec-08 | Conference with J. Ritter (KPMG) regarding the impact on stock compensation expense for the third quarter of certain employees to be terminated in the fourth quarter. | 0.6 | |
| Monnet,Christopher M | 18-Dec-08 | Review Lexar consignment agreement. | 0.6 | |
| Ritter,Jason R | 18-Dec-08 | Conference with J. McMahon (KPMG) regarding the impact on stock compensation expense for the third quarter of certain employees to be terminated in the fourth quarter. | 0.6 | |
| Ritter,Jason R | 18-Dec-08 | Review the 3Q09 stock compensation summary document prepared by management. | 0.7 | |
| Austin,Ashley Albers | 18-Dec-08 | Conference with C. Huebner (Circuit City) to obtain documents needed for the search for unrecorded liabilities testing sample. | 0.8 | |
| Jobe V,John T | 18-Dec-08 | Conference with J. Jobe, J. McMahon, J. Ritter, C. Monnet, and L. Miller (all KPMG) to review the first draft of the trial balance. | 0.8 | |
| McMahon,John | 18-Dec-08 | Conference with J. Jobe, J. McMahon, J. Ritter, C. Monnet, and L. Miller (all KPMG) to review the first draft of the trial balance. | 0.8 | |
| Miller,Lyndsey | 18-Dec-08 | Conference with J. Jobe, J. McMahon, J. Ritter, C. Monnet, and L. Miller (all KPMG) to review the first draft of the trial balance. | 0.8 | |
| Monnet,Christopher M | 18-Dec-08 | Conference with J. Jobe, J. McMahon, J. Ritter, C. Monnet, and L. Miller (all KPMG) to review the first draft of the trial balance. | 0.8 | |
| Ritter,Jason R | 18-Dec-08 | Conference with J. Jobe, J. McMahon, J. Ritter, C. Monnet, and L. Miller (all KPMG) to review the first draft of the trial balance. | 0.8 | |
| Garlock,Travis L | 18-Dec-08 | Reconcile interest calculations for uncertain tax positions (UTP) support lead sheets for Q3 review of FIN 48 component of tax provision. | 0.9 | |
| Ritter,Jason R | 18-Dec-08 | Review the 3Q09 vendor funding report to verify that amounts agreed to supporting schedules and the general ledger. | 0.9 | |
| Bonham,Thomas V | 18-Dec-08 | Conference with K. Bradshaw, A. Pietrantoni, and M. Mosier (all Circuit City) to discuss the Account Reconciliation. | 1.0 | |
| Garlock,Travis L | 18-Dec-08 | Reconcile FIN 48 support schedules to support for uncertain tax positions (UTPs). | 1.0 | |
| Ritter,Jason R | 18-Dec-08 | Review the 11/30/08 inventory holdback file and performed recalculations. | 1.0 | |
| McMahon,John | 18-Dec-08 | Manager review of vendor consideration testwork for the third quarter. | 1.1 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bonham,Thomas V | 18-Dec-08 | Review prior quarter procedures performed over trial balances to prepare for third quarter. | 1.2 | |
| Sitterson,Christopher | 18-Dec-08 | Analyze state FIN 48 documentation and various concepts related to FIN 48 and circuit city provision. | 1.2 | |
| Austin,Ashley Albers | 18-Dec-08 | Reconcile support for the search for unrecorded liabilities testing sample to documentation. | 1.3 | |
| Garlock,Travis L | 18-Dec-08 | Reconcile support schedules total for certain/uncertain payable column to FIN 48 lead sheet. | 1.3 | |
| Monnet,Christopher M | 18-Dec-08 | Clear manager review comments on Inventory Aging testwork. | 1.3 | |
| Garlock,Travis L | 18-Dec-08 | Reconcile FIN 48 lead sheet to state supporting schedules. | 1.5 | |
| Monnet,Christopher M | 18-Dec-08 | Prepare questions for Q3 Balance Sheet Analytical. | 1.5 | |
| Austin,Ashley Albers | 18-Dec-08 | Prepare 3Q Trial Balance for analytical procedures. | 1.7 | |
| Miller,Lyndsey | 18-Dec-08 | Revise 3Q09 Balance Sheet Analytical. | 1.7 | |
| Sitterson,Christopher | 18-Dec-08 | Review state FIN 48 documentation prepared by tax staff. | 1.8 | |
| Humphreys, Susan | 18-Dec-08 | Revise the Analytical based on review comments. | 1.9 | |
| Jobe V,John T | 18-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss SFAS 146 accounting and status of quarterly close for store asset impairment and closed stores. | 1.9 | |
| Miller,Lyndsey | 18-Dec-08 | Prepare 3Q09 Balance Sheet Analytical documentation | 2.0 | |
| Monnet,Christopher M | 18-Dec-08 | Prepare questions for Q3 Income Statement Analytical. | 2.1 | |
| Monnet,Christopher M | 18-Dec-08 | Review and testwork over Q3 Shrink Client Prepare document. | 2.2 | |
| Bonham,Thomas V | 18-Dec-08 | Perform vendor funding quarterly reconciliation procedures. | 2.5 | |
| Austin,Ashley Albers | 18-Dec-08 | Reconcile Vendor Funding accounts to the general ledger. | 2.6 | |
| Garlock,Travis L | 18-Dec-08 | Reconcile support schedules to state FIN 48 schedules. | 2.9 | |
| Bonham,Thomas V | 18-Dec-08 | Perform quarterly reconciliation procedures over the fair value of equity schedule (goodwill impairment) of InterTAN. | 3.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bull, Ben | 18-Dec-08 | Review audit programs for IT general controls and IT application controls. | 3.0 | |
| Xystros,Christos M. | 18-Dec-08 | Perform partner review of inventory impairment analysis. | 3.0 | |
| Degnan,Daniel J | 18-Dec-08 | Analyze Circuit City's tax positions for purposes of reserves required under FIN 48. | 3.2 | |
| Miller,Lyndsey | 18-Dec-08 | Revise vendor funding 3Q09 document. | 3.5 | |
| McMahon,John | 18-Dec-08 | Manager review of third quarter merchandise inventory aging review document. | 3.8 | |
| Sitterson,Christopher | 18-Dec-08 | Continue review of Federal FIN 48 documentation prepared by tax staff. | 3.9 | |
| Ritter,Jason R | 19-Dec-08 | Revise pending list for remaining quarterly procedures. | 0.4 | |
| Monnet,Christopher M | 19-Dec-08 | Perform testwork over Q3 Markdown Summary Report. | 0.5 | |
| Austin,Ashley Albers | 19-Dec-08 | Conference with R. Denton (Circuit City) regarding the revised schedule of Account Reconciliation Meetings. | 0.6 | |
| Bonham,Thomas V | 19-Dec-08 | Conference with H. Merten, A. Pietrantoni, and M. Mosier (all Circuit City) to discuss the account reconciliation for the benefits process. | 0.6 | |
| Bonham,Thomas V | 19-Dec-08 | Perform vendor funding quarterly reconciliation procedures. | 0.7 | |
| McMahon,John | 19-Dec-08 | Perform manager review of client prepared stock compensation document for the quarter ended 11/30/08. | 0.7 | |
| Monnet,Christopher M | 19-Dec-08 | Conference with B. Fose (Circuit City) regarding Inventory Aging Analysis. | 0.7 | |
| Austin,Ashley Albers | 19-Dec-08 | Conference with B. Fose (Circuit City) regarding the Account Reconciliation inventory accounts. | 0.9 | |
| Koo, Kristi | 19-Dec-08 | Review IT resources required for IT general control and IT application controls testing. | 1.0 | |
| Monnet,Christopher M | 19-Dec-08 | Prepare questions for Q3 Balance Sheet Analytical. | 1.1 | |
| Austin,Ashley Albers | 19-Dec-08 | Analyze 2Q09 Impairment Calculation Testwork Spreadsheet to understand 3Q09 testing. | 1.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 19-Dec-08 | Perform senior associate review of 3Q09 stock compensation calculations. | 1.2 | |
| Austin,Ashley Albers | 19-Dec-08 | Review second quarter documentation to understand and prepare for work required for third quarter. | 1.5 | |
| Degnan,Daniel J | 19-Dec-08 | Review FIN 48 documents revised to reconcile to the IRS settlement after initial review by KPMG tax staff. | 1.6 | |
| Garlock,Travis L | 19-Dec-08 | Clear review notes related to Circuit City Q3 review FIN 48 component of tax provision. | 1.7 | |
| Monnet,Christopher M | 19-Dec-08 | Clear manager review comments on Q3 Shrink testwork. | 1.7 | |
| Austin,Ashley Albers | 19-Dec-08 | Review second quarter documentation to prepare third quarter documentation. | 1.8 | |
| Monnet,Christopher M | 19-Dec-08 | Review Testwork over Q3 Closed Stores Inventory Impairment documentation. | 1.9 | |
| Austin,Ashley Albers | 19-Dec-08 | Review the 3Q Fixed Asset Impairment excel spreadsheet for a sample of stores. | 2.0 | |
| Johnson, Vernon | 19-Dec-08 | Conference with R. McCartney (InterTAN) regarding 1-month analysis relating to Goodwill Impairment. | 2.0 | |
| Miller,Lyndsey | 19-Dec-08 | Perform substantive procedures over Gift Cards for 3Q09. | 2.0 | |
| Sitterson,Christopher | 19-Dec-08 | Continue review state FIN 48 documentation prepared by tax staff. | 2.0 | |
| Xystros,Christos M. | 19-Dec-08 | Perform partner review of quarterly vendor consideration testwork. | 2.0 | |
| Monnet,Christopher M | 19-Dec-08 | Perform testwork over Q3 Entertainment Inventory Reserve. | 2.1 | |
| Ritter,Jason R | 19-Dec-08 | Perform senior associate review of 3Q09 vendor funding testwork. | 2.2 | |
| McMahon,John | 19-Dec-08 | Perform manager review of client prepared inventory obsolescence documents for the quarter ended 11/30/08. | 2.3 | |
| Bonham,Thomas V | 19-Dec-08 | Perform quarterly reconciliation procedures over the fair value of equity schedule (goodwill impairment) of InterTAN. | 2.5 | |
| Miller,Lyndsey | 19-Dec-08 | Perform substantive procedures over Advertising for 3Q09. | 3.0 | |
| Miller,Lyndsey | 19-Dec-08 | Perform substantive procedures over Treasury for 3Q09. | 3.0 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 20-Dec-08 | Continue review of the 3Q Fixed Asset Impairment excel spreadsheet. | 2.6 | |
| Austin,Ashley Albers | 21-Dec-08 | Continue reviewing the 3Q Fixed Asset Impairment excel spreadsheet. | 3.4 | |
| Garlock,Travis L | 22-Dec-08 | Revise FIN 48 documentation with revised version of relocation expense analysis. | 0.2 | |
| Humphreys, Susan | 22-Dec-08 | Conference with S. Smith (InterTAN) regarding deferred service contract assets and liabilities. | 0.2 | |
| Humphreys, Susan | 22-Dec-08 | Correspond to M. Wong (InterTAN) regarding status of litigation. | 0.2 | |
| Humphreys, Susan | 22-Dec-08 | Review management representation letter with I. Yonge (InterTAN) | 0.2 | |
| Garlock,Travis L | 22-Dec-08 | Continue auditing deferred taxes and tax valuation allowance. | 0.3 | |
| Garlock,Travis L | 22-Dec-08 | Continue auditing effective tax rate schedule and reconcile to FY 09 forecast and other support. | 0.3 | |
| Humphreys, Susan | 22-Dec-08 | Conference with J. Jones (InterTAN) regarding deferred service contract assets and liabilities. | 0.3 | |
| Bonham,Thomas V | 22-Dec-08 | Perform quarterly procedures over the Markdowns Summary schedule. | 0.4 | |
| Bruce,Charles D. | 22-Dec-08 | Review analysis of bankruptcy court orders and related accounting impacts. | 0.4 | |
| Degnan,Daniel J | 22-Dec-08 | Analyze the discrete items associated with the Sandisk capital loss. | 0.4 | |
| Humphreys, Susan | 22-Dec-08 | Conference with J. Jones (InterTAN) regarding the Rogers receivable balances and the collections. | 0.4 | |
| Humphreys, Susan | 22-Dec-08 | Conference with J. Jones (InterTAN) regarding the store closures in Q3. | 0.4 | |
| Jobe V,John T | 22-Dec-08 | Conference with C. Monnet, J. Ritter, J. McMahon, and L. Miller (all KPMG) to review the status of the Q3 review. | 0.4 | |
| McMahon,John | 22-Dec-08 | Conference with J. Jobe, J. Ritter, C. Monnet, and L. Miller (all KPMG) to review the status of the third quarter review. | 0.4 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 22-Dec-08 | Conference with J. Jobe, J. Ritter, J. McMahon, and C. Monnet (all KPMG) to review the status of the Q3 review. | 0.4 | |
| Monnet,Christopher M | 22-Dec-08 | Conference with J. Jobe, J. Ritter, J. McMahon, and L. Miller (all KPMG) to review the status of the Q3 review. | 0.4 | |
| Ritter,Jason R | 22-Dec-08 | Conference with J. Jobe, C. Monnet, J. McMahon, and L. Miller (all KPMG) to review the status of the Q3 review. | 0.4 | |
| Ritter,Jason R | 22-Dec-08 | Review Circuit City's stock plan documents to assess whether a change of control had occurred. | 0.4 | |
| Bonham,Thomas V | 22-Dec-08 | Revise Stock Compensation document for 3Q Review. | 0.5 | |
| Garlock,Travis L | 22-Dec-08 | Clear review notes related to Circuit City Q3 review state FIN 48 component of tax provision. | 0.5 | |
| Humphreys, Susan | 22-Dec-08 | Conference with S. Gordon (InterTAN) to make arrangements to discuss bankruptcy related issues with M. Wong (InterTAN). | 0.5 | |
| Austin,Ashley Albers | 22-Dec-08 | Prepare summary table of impact of exceptions found in 3Q Fixed Asset Impairment excel spreadsheet. | 0.6 | |
| Bruce,Charles D. | 22-Dec-08 | Review revised document regarding accounting for lease rejection claims. | 0.6 | |
| Degnan,Daniel J | 22-Dec-08 | Conference with C. Sitterson (KPMG) to discuss questions related to the discrete items associated with the Internal Revenue Service settlement. | 0.6 | |
| Degnan,Daniel J | 22-Dec-08 | Review FIN 48 documents revised to reconcile to the IRS settlement after initial review by KPMG tax staff. | 0.6 | |
| Johnson, Vernon | 22-Dec-08 | Review management Rep letter for Q3 review. | 0.6 | |
| McMahon,John | 22-Dec-08 | Conference with C. Monnet and C. Xystros (both KPMG) to discuss manager/partner review comments on Inventory testwork. | 0.6 | |
| Monnet,Christopher M | 22-Dec-08 | Conference with J. McMahon and C. Xystros (all KPMG) to discuss Manager / Partner review comments on Inventory Testwork. | 0.6 | |
| Ritter,Jason R | 22-Dec-08 | Document the components of the Company's 11/3/08 Vendor Fund Must Spent account reconciliation. | 0.6 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 22-Dec-08 | Review the 11/30/08 landlord incentive rollforward and drafted a list of questions for follow-up with management. | 0.6 | |
| Sitterson,Christopher | 22-Dec-08 | Conference with D. Degnan (KPMG) to discuss questions related to the discrete items associated with the Internal Revenue Service settlement. | 0.6 | |
| Xystros,Christos M. | 22-Dec-08 | Conference with C. Monnet and J. McMahon (both KPMG) to discuss manager/partner review comments on Inventory testwork. | 0.6 | |
| Bonham,Thomas V | 22-Dec-08 | Conference with K. Babb, A. Pietrantoni, and M. Mosier (all Circuit City) to discuss the account reconciliation for the gift card process. | 0.7 | |
| Degnan,Daniel J | 22-Dec-08 | Conference with K. Smith, G. Ridgeway, J. McDonald (all Circuit City) regarding the issues identified with the supporting documentation for the third quarter tax provision calculation. | 0.7 | |
| Garlock,Travis L | 22-Dec-08 | Clear manager review notes related to Circuit City Q3 review FIN 48. | 0.7 | |
| Jobe V,John T | 22-Dec-08 | Review information regarding the Circuit City Ethics and Compliance line. | 0.7 | |
| Ritter,Jason R | 22-Dec-08 | Perform senior associate review of 3Q09 stock compensation calculations. | 0.7 | |
| Ritter,Jason R | 22-Dec-08 | Perform senior associate review of management's 3Q09 stock compensation document. | 0.7 | |
| Austin,Ashley Albers | 22-Dec-08 | Test a financial reporting control, by observing a Circuit City Account Reconciliation Meeting concerning H. Ferguson and K. Silva's (both Circuit City) accounts. | 0.8 | |
| Garlock,Travis L | 22-Dec-08 | Review effective tax rate audit procedures. | 0.8 | |
| McMahon,John | 22-Dec-08 | Perform revisions to client re-evaluation document. | 0.8 | |
| Humphreys, Susan | 22-Dec-08 | Conference with V. Johnson (KPMG) regarding the final analytical for Q3 2009. | 0.9 | |
| Johnson, Vernon | 22-Dec-08 | Conference with S. Humphreys (KPMG) regarding the final analytical for Q3 2009. | 0.9 | |
| Monnet,Christopher M | 22-Dec-08 | Clear manager review comments on Q3 Shrink testwork. | 0.9 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 22-Dec-08 | Perform substantive procedures over Chase receivable for 3Q09. | 1.0 | |
| Miller,Lyndsey | 22-Dec-08 | Revise Forfeiture Rate Memo for 3Q09. | 1.0 | |
| Austin,Ashley Albers | 22-Dec-08 | Continue review of the 3Q Fixed Asset Impairment excel spreadsheet. | 1.1 | |
| Degnan,Daniel J | 22-Dec-08 | Review the required FIN 48 reserves associated with various state tax positions of Circuit City. | 1.2 | |
| Monnet,Christopher M | 22-Dec-08 | Clear manager review comments on Inventory Aging testwork. | 1.2 | |
| Ritter,Jason R | 22-Dec-08 | Review the 11/30/08 store impairment testing analysis to verify that formulas were accurate and linked to the appropriate cells within the spreadsheet. | 1.2 | |
| Austin,Ashley Albers | 22-Dec-08 | Continue to review the 3Q Fixed Asset Impairment excel spreadsheet for an additional sample of stores. | 1.3 | |
| Degnan,Daniel J | 22-Dec-08 | Conference with K. Smith, G. Ridgeway, J. McDonald (all Circuit City), C. Sitterson (KPMG) to discuss the status of the third quarter documentation and discuss any unusual items on the documentation. | 1.4 | |
| Degnan,Daniel J | 22-Dec-08 | Review the documentation that calculate the impact of a change in the planned repatriation of the book-tax difference in the investment in InterTAN Canada from a stock sale to an asset sale and analyzing the interplay with the IRC Section 956 conclusion on the deferred tax liability required by APB 23. | 1.4 | |
| Garlock,Travis L | 22-Dec-08 | Analyze and audit discreet tax items for InterTAN. | 1.4 | |
| Sitterson,Christopher | 22-Dec-08 | Conference with K. Smith, G. Ridgeway, J. McDonald (all Circuit City), D. Degnan (KPMG) to discuss the status of the third quarter documentation and discuss any unusual items on the documentation. | 1.4 | |
| Xystros,Christos M. | 22-Dec-08 | Perform partner review of quarterly stock compensation testwork. | 1.4 | |
| Miller,Lyndsey | 22-Dec-08 | Perform substantive procedures over Advertising for 3Q09. | 1.5 | |
| Monnet,Christopher M | 22-Dec-08 | Clear manager review comments on Q3 Closed Stores Inventory Impairment Memo. | 1.5 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Degnan,Daniel J | 22-Dec-08 | Analyze the discrete tax expense and benefit items identified by Circuit City, specifically the change resulting from the settlement with the Internal Revenue Service for the Fiscal Years ending 2/28/04, 2/28/05 and 2/28/06. | 1.6 | |
| Monnet,Christopher M | 22-Dec-08 | Clear manager review comments on Q3 Entertainment Inventory Reserve Memo. | 1.6 | |
| Monnet,Christopher M | 22-Dec-08 | Draft Q3 Income Statement Analytical. | 1.8 | |
| Ritter,Jason R | 22-Dec-08 | Select an additional testwork sample for our store impairment analysis testing using KPMG's Multiple Unit Sampling (MUS) tool. | 1.8 | |
| Miller,Lyndsey | 22-Dec-08 | Perform substantive procedures over Lease Incentive rollforward for 3Q09. | 2.0 | |
| Sitterson,Christopher | 22-Dec-08 | Review client's calculation of income statement effect of reversal of capital loss carryback receivable and document. | 2.0 | |
| Miller,Lyndsey | 22-Dec-08 | Perform substantive procedures over Gift Cards for 3Q09. | 2.1 | |
| Humphreys, Susan | 22-Dec-08 | Revise the Balance Sheet Q3 Analytical based on review notes provided by J. McMahon (KPMG Richmond) | 2.4 | |
| Humphreys, Susan | 22-Dec-08 | Revise the Income Statement Q3 Analytical based on review notes provided by J. McMahon (KPMG Richmond) | 2.5 | |
| Sitterson,Christopher | 22-Dec-08 | Review and preparation of documentation regarding planning audit approach. | 3.0 | |
| Xystros,Christos M. | 22-Dec-08 | Perform partner review of InterTAN Canada Ltd. completion memorandum prepared by Toronto audit team. | 3.0 | |
| Sitterson,Christopher | 22-Dec-08 | Analyze reasonableness of the 3Q budgeted tax rate and reviewing documentation. | 3.1 | |
| Sitterson,Christopher | 22-Dec-08 | Review client's calculation of income statement effect of booking state receivables for the reversal of unfavorable IRS adjustments related to FNANB and document. | 3.2 | |
| McMahon,John | 22-Dec-08 | Perform senior manager review of InterTAN Canada Ltd. completion memorandum prepared by Toronto audit team. | 3.7 | |
| Austin,Ashley Albers | 22-Dec-08 | Review the 3Q Fixed Asset Impairment excel spreadsheet for an additional sample of stores. | 3.9 | |
| Garlock,Travis L | 22-Dec-08 | Analyze and audit deferred taxes and tax valuation allowance. | 3.9 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Garlock,Travis L | 22-Dec-08 | Audit effective tax rate schedule and reconcile to FY 09 forecast and other support. | 3.9 | |
| Humphreys, Susan | 23-Dec-08 | Conference with J. Jones (InterTAN) regarding the Rogers core load accrual and the accounting for the transaction. | 0.3 | |
| Jobe V,John T | 23-Dec-08 | Conference with C. Monnet (KPMG) to discuss Bonus testwork. | 0.3 | |
| Johnson, Vernon | 23-Dec-08 | Audit Planning 09 file review. | 0.3 | |
| McMahon,John | 23-Dec-08 | Correspondence with B. Fose (Circuit City) regarding suggested revisions to the inventory impairment document. | 0.3 | |
| Monnet,Christopher M | 23-Dec-08 | Conference with J. Jobe (KPMG) to discuss Bonus testwork. | 0.3 | |
| Monnet,Christopher M | 23-Dec-08 | Perform testwork over Inventory Clearance account. | 0.3 | |
| Ritter,Jason R | 23-Dec-08 | Conference with H. Merten (Circuit City) regarding the FAS 123R accounting treatment for awards held by employees terminated by Circuit City in November 2008. | 0.3 | |
| Austin,Ashley Albers | 23-Dec-08 | Analyze 3Q account reconciliation as it related to Fixed Assets. | 0.4 | |
| Degnan,Daniel J | 23-Dec-08 | Conference with J. Ritter (KPMG) to discuss the status of certain Circuit City income tax audits. | 0.4 | |
| Humphreys, Susan | 23-Dec-08 | Conference with G. Mount (KPMG) to discuss Q3 review notes. | 0.4 | |
| Mount, Gord | 23-Dec-08 | Conference with S. Humphreys (KPMG) to discuss Q3 review notes. | 0.4 | |
| Ritter,Jason R | 23-Dec-08 | Conference with D. Degnan (KPMG) to discuss the status of certain Circuit City income tax audits. | 0.4 | |
| Ritter,Jason R | 23-Dec-08 | Conference with F. Telegadas (Circuit City) to discuss the status of several litigation matters. | 0.4 | |
| Ritter,Jason R | 23-Dec-08 | Conference with J. Garrett (Circuit City) to discuss certain deferrals on the 3Q09 Vendor Fund Must Spend account reconciliation. | 0.4 | |
| McMahon,John | 23-Dec-08 | Conference call with C. Xystros and P. Munter (both KPMG) regarding the accounting for a stock award. | 0.5 | |
| Mount, Gord | 23-Dec-08 | Review Q3 documentation and review of the review notes. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Munter,Paul H. | 23-Dec-08 | Conference call with C. Xystros and J. McMahon (both KPMG) regarding the accounting for a stock award. | 0.5 | |
| Ritter,Jason R | 23-Dec-08 | Research the FAS 123R accounting treatment for awards held by employees terminated by Circuit City in November 2008. | 0.5 | |
| Xystros,Christos M. | 23-Dec-08 | Conference call with J. McMahon and P. Munter (both KPMG) regarding the accounting for a stock award. | 0.5 | |
| Austin,Ashley Albers | 23-Dec-08 | Test a financial reporting control, by observing a Circuit City Account Reconciliation Meeting concerning A. Pietrantoni's (Circuit City) accounts. | 0.6 | |
| Jobe V,John T | 23-Dec-08 | Conference with A. Pietrantoni (Circuit City) to discuss timing of the Form 10-Q. | 0.6 | |
| Austin,Ashley Albers | 23-Dec-08 | Reconcile amounts on 3Q account reconciliation related to Vendor Funding against the general ledger. | 0.7 | |
| Croston,Paul William | 23-Dec-08 | Conference with C. Sitterson (KPMG) and D. Degnan (KPMG) to discuss the significant items that occurred in the third quarter. | 0.7 | |
| Degnan,Daniel J | 23-Dec-08 | Conference with C. Sitterson (KPMG) to discuss open issues on documentation that have been reviewed. | 0.7 | |
| Degnan,Daniel J | 23-Dec-08 | Conference with K. Smith (Circuit City) regarding a sensitivity analysis of the impacts of reporting items in the effective tax rate instead of discrete, the impact on the balance sheet classification between short term and long term as a result of including items in the ETR and a document discussing issues regarding a valuation for the deferred tax assets of InterTAN Canada. | 0.7 | |
| Degnan,Daniel J | 23-Dec-08 | Conference with P. Croston (KPMG) and C. Sitterson (KPMG) to discuss the significant items that occurred in the third quarter. | 0.7 | |
| Humphreys, Susan | 23-Dec-08 | Revise the Completion document. | 0.7 | |
| Sitterson,Christopher | 23-Dec-08 | Conference with D. Degnan (KPMG) to discuss open issues on documentation that have been reviewed. | 0.7 | |
| Sitterson,Christopher | 23-Dec-08 | Conference with P. Croston (KPMG) and D. Degnan (KPMG) to discuss the significant items that occurred in the third quarter. | 0.7 | |
| Croston,Paul William | 23-Dec-08 | Conference with C. Xystros, D. Degnan, J. McMahon, and C. Sitterson (all KPMG) regarding the status of income tax testwork for the quarter ended 11/30/08. | 0.8 | |
| Croston,Paul William | 23-Dec-08 | Review Circuit City 3Q provisions documents. | 0.8 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Degnan,Daniel J | 23-Dec-08 | Conference with C. Xystros, P. Croston, J. McMahon, and C. Sitterson (all KPMG) regarding the status of income tax testwork for the quarter ended 11/30/08. | 0.8 | |
| Degnan,Daniel J | 23-Dec-08 | Conference with G. Ridgeway (Circuit City) and C. Sitterson (KPMG) about the schedule calculating the net income statement impact of the IRS settlement and method change to clarify issues raised on the previous day. | 0.8 | |
| McMahon,John | 23-Dec-08 | Conference with C. Xystros, D. Degnan, P. Croston, and C. Sitterson (all KPMG) regarding the status of income tax testwork for the quarter ended 11/30/08. | 0.8 | |
| Sitterson,Christopher | 23-Dec-08 | Conference with C. Xystros, D. Degnan, J. McMahon, and P. Croston (all KPMG) regarding the status of income tax testwork for the quarter ended 11/30/08. | 0.8 | |
| Sitterson,Christopher | 23-Dec-08 | Conference with G. Ridgeway (Circuit City) and D. Degnan (KPMG) about the schedule calculating the net income statement impact of the IRS settlement and method change to clarify issues raised on the previous day. | 0.8 | |
| Xystros,Christos M. | 23-Dec-08 | Conference with J. McMahon, D. Degnan, P. Croston, and C. Sitterson (all KPMG) regarding the status of income tax testwork for the quarter ended 11/30/08. | 0.8 | |
| Austin,Ashley Albers | 23-Dec-08 | Perform reasonableness testwork over 3Q account reconciliations related to Vendor Funding. | 0.9 | |
| Degnan,Daniel J | 23-Dec-08 | Manager Level Review the Budgeted Effective Tax Rate. | 0.9 | |
| Johnson, Vernon | 23-Dec-08 | Analyze findings relating to Goodwill Impairment analysis for 1-month period. | 0.9 | |
| Humphreys, Susan | 23-Dec-08 | Research review standards in Canadian GAAP in comparison to US GAAP. | 1.0 | |
| Miller,Lyndsey | 23-Dec-08 | Perform substantive procedures over Chase receivable for 3Q09. | 1.0 | |
| Miller,Lyndsey | 23-Dec-08 | Perform substantive procedures over InterTAN- US Other Comprehensive Income (OCI) balance for 3Q09. | 1.0 | |
| Miller,Lyndsey | 23-Dec-08 | Perform substantive procedures over Tourmalet Other Comprehensive Income (OCI) balance for 3Q09. | 1.0 | |
| Miller,Lyndsey | 23-Dec-08 | Revise forfeiture rate document for 3Q09. | 1.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 23-Dec-08 | Reconcile amounts on 3Q account reconciliation related to Severance to the general ledger. | 1.1 | |
| Garlock,Travis L | 23-Dec-08 | Audit deferred tax asset balance sheet presentation. | 1.1 | |
| Monnet,Christopher M | 23-Dec-08 | Perform Q3 Bonus Accrual test work. | 1.1 | |
| Garlock,Travis L | 23-Dec-08 | Review and audit deferred tax on other comprehensive income. | 1.2 | |
| Garlock,Travis L | 23-Dec-08 | Revise tax provision documentation provided by client. | 1.2 | |
| Austin,Ashley Albers | 23-Dec-08 | Prepare control testwork documentation related to observance of CCS Account Reconciliation Meetings as part of the Financial Reporting process. | 1.3 | |
| McMahon,John | 23-Dec-08 | Draft agenda for concurring partner conference call to discuss status of third quarter review procedures and FY09 integrated audit planning. | 1.3 | |
| Monnet,Christopher M | 23-Dec-08 | Perform Q3 Severance Accrual Testwork. | 1.3 | |
| Austin,Ashley Albers | 23-Dec-08 | Reconcile and review 3Q account reconciliation related to Severance. | 1.4 | |
| Garlock,Travis L | 23-Dec-08 | Revise tax overview document. | 1.5 | |
| Miller,Lyndsey | 23-Dec-08 | Perform substantive procedures over InterTAN- Canada Other Comprehensive Income balance for 3Q09. | 1.5 | |
| Austin,Ashley Albers | 23-Dec-08 | Test a financial reporting control, by observing a Circuit City Account Reconciliation Meeting concerning T. Tilghman and C. Elliot's (both Circuit City) accounts. | 1.6 | |
| Degnan,Daniel J | 23-Dec-08 | Verifying that the information in Circuit City's separate tax provision workpapers are consistent and agree to amounts on summary schedules. | 1.6 | |
| Jobe V,John T | 23-Dec-08 | Conference with J. McMahon and C. Xystros (both KPMG) regarding status of third quarter review procedures. | 1.6 | |
| McMahon,John | 23-Dec-08 | Conference with J. Jobe and C. Xystros (both KPMG) regarding status of third quarter review procedures. | 1.6 | |
| Xystros,Christos M. | 23-Dec-08 | Conference with J. Jobe and J. McMahon (both KPMG) regarding status of third quarter review procedures. | 1.6 | |
| Ritter,Jason R | 23-Dec-08 | Revise the 3Q09 litigation summary based on discussion with F. Telegadas (Circuit City). | 1.7 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bibb Jr.,David Lawrence | 23-Dec-08 | Conference call with C. Xystros, J. McMahon, C. Bruce, and J. Jobe (all KPMG) to discuss status of third quarter review procedures and FY09 integrated audit planning. (D. Bibb did not attend for entire call) | 2.0 | |
| Bruce,Charles D. | 23-Dec-08 | Conference call with C. Xystros, D. Bibb (not for entire call), J. McMahon and J. Jobe (all KPMG) to discuss status of third quarter review procedures and FY09 integrated audit planning. | 2.1 | |
| Garlock,Travis L | 23-Dec-08 | Audit discreet payables related to IRS settlement on treatment of SPEs. | 2.1 | |
| Jobe V,John T | 23-Dec-08 | Conference call with C. Xystros, D. Bibb (not for entire call), C. Bruce, and J. McMahon (all KPMG) to discuss status of third quarter review procedures and FY09 integrated audit planning. | 2.1 | |
| McMahon,John | 23-Dec-08 | Conference call with C. Xystros, D. Bibb (not for entire call), C. Bruce, and J. Jobe (all KPMG) to discuss status of third quarter review procedures and FY09 integrated audit planning. | 2.1 | |
| Xystros,Christos M. | 23-Dec-08 | Conference call with J. McMahon, D. Bibb (not for entire call), C. Bruce, and J. Jobe (all KPMG) to discuss status of third quarter review procedures and FY09 integrated audit planning. | 2.1 | |
| Ritter,Jason R | 23-Dec-08 | Perform senior associate review of 3Q09 vendor funding testwork. | 2.3 | |
| Miller,Lyndsey | 23-Dec-08 | Revise 3Q09 Balance Sheet Analytical. | 2.5 | |
| Xystros,Christos M. | 23-Dec-08 | Perform partner review of quarterly vendor consideration testwork. | 3.0 | |
| Sitterson,Christopher | 23-Dec-08 | Review client's calculation of income statement effect of FIN 48 revisions. | 3.1 | |
| Jobe V,John T | 29-Dec-08 | Conference with A. Pietrantoni (Circuit City) to discuss status of quarterly close and update on KPMG documentation. | 0.7 | |
| Jobe V,John T | 29-Dec-08 | Review quarterly review work over gift cards. | 0.9 | |
| Jobe V,John T | 29-Dec-08 | Review information regarding the Circuit City Ethics and Compliance line. | 1.1 | |
| McMahon,John | 30-Dec-08 | Conference with J. Ritter (KPMG) regarding Circuit City's third quarter stock compensation document. | 0.3 | |
| Ritter,Jason R | 30-Dec-08 | Conference with H. Merten (Circuit City) the FAS 123R accounting treatment for awards held by employees terminated by Circuit City in November 2008. | 0.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 30-Dec-08 | Conference with J. McMahon (KPMG) regarding Circuit City's third quarter stock compensation document. | 0.3 | |
| Johnson, Vernon | 30-Dec-08 | Second review of Q3 documentation and Completion documents after revisions. | 0.4 | |
| Jobe V,John T | 30-Dec-08 | Conference with A. Pietrantoni (Circuit City) to discuss timing of the Form 10-Q. | 0.5 | |
| Johnson, Vernon | 30-Dec-08 | Conference call with J. McMahon and G. Mount (both KPMG) regarding the status of the InterTAN third quarter review. | 0.5 | |
| McMahon,John | 30-Dec-08 | Conference call with G. Mount and V. Johnson (both KPMG) regarding the status of the InterTAN third quarter review. | 0.5 | |
| McMahon,John | 30-Dec-08 | Perform research of accounting implications of stock option awards with non-substantive service periods. | 0.5 | |
| McMahon,John | 30-Dec-08 | Research related to accounting for product warranty costs. | 0.5 | |
| Mount, Gord | 30-Dec-08 | Conference call with J. McMahon and V. Johnson (both KPMG) regarding the status of the InterTAN third quarter review. | 0.5 | |
| Ritter,Jason R | 30-Dec-08 | Revise pending list for remaining quarterly procedures. | 0.6 | |
| McMahon,John | 30-Dec-08 | Perform manager review of stock compensation documentation for the third quarter. | 1.0 | |
| McMahon,John | 30-Dec-08 | Perform senior manager review of third quarter Chase account balances. | 1.0 | |
| Ritter,Jason R | 30-Dec-08 | Perform senior associate review of 3Q09 vendor funding testwork. | 1.0 | |
| Johnson, Vernon | 30-Dec-08 | Conference with R. McCartney (InterTAN) regarding outstanding items per KPMG-US review of completion document. | 1.2 | |
| McMahon,John | 30-Dec-08 | Perform senior manager review of Advertising Receivables documentation for the third quarter review. | 1.7 | |
| McMahon,John | 30-Dec-08 | Perform senior manager review of vendor funding documentation for the third quarter. | 1.7 | |
| Ritter,Jason R | 30-Dec-08 | Review KPMG's 123(R) Manual regarding accounting treatment for awards held by employees terminated by Circuit City in November 2008. | 1.8 | |
| Croston,Paul William | 30-Dec-08 | Review 3Q tax provision documentation. | 2.1 | |
| Croston,Paul William | 30-Dec-08 | Continue to review 3Q tax provision documentation. | 2.8 | |

EXHIBIT DL

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 31-Dec-08 | Review revised Form 10Q filing schedule. | 0.1 | |
| McMahon,John | 31-Dec-08 | Research related to Ricardo Benjamin Salinas Pliego's ownership interest in Circuit City and the impact on independence. | 0.6 | |
| Sitterson,Christopher | 31-Dec-08 | Review comments from tax partner P. Croston (KPMG) regarding 3Q provision. | 0.6 | |
| McMahon,John | 31-Dec-08 | Prepare documentation for audit committee conference scheduled for 1/14/09. | 1.0 | |
| McMahon,John | 31-Dec-08 | Perform manager review of stock compensation documentation for the third quarter. | 3.4 | |
| McMahon,John | 01-Jan-09 | Perform senior manager review of the third quarter litigation summary document. | 0.3 | |
| McMahon,John | 01-Jan-09 | Perform senior manager review of the third quarter weighted average share calculation. | 0.4 | |
| McMahon,John | 01-Jan-09 | Perform senior manager review of testwork over price protection chargeback's. | 0.5 | |
| Mount, Gord | 02-Jan-09 | Review of revised completion document. | 0.5 | |
| Degnan,Daniel J | 05-Jan-09 | Conference with J. McMahon (KPMG) regarding the status of the third quarter tax review. | 0.1 | |
| McMahon,John | 05-Jan-09 | Conference with D. Degnan (KPMG) regarding the status of the third quarter tax review. | 0.1 | |
| Humphreys, Susan | 05-Jan-09 | Conference with A. Stevenson (InterTAN - Inventory Management) regarding the inventory count schedule at the stores and at the warehouse. | 0.3 | |
| Johnson, Vernon | 05-Jan-09 | Review Sox testing and provide update to KPMG US. | 0.3 | |
| McMahon,John | 05-Jan-09 | Conference with A. Pietrantoni (Circuit City) regarding the current status of the Form 10Q. | 0.3 | |
| McMahon,John | 05-Jan-09 | Review of Toronto team's internal control testwork summary status spreadsheet. | 0.3 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Pension rollforward. | 0.3 | |
| Austin,Ashley Albers | 05-Jan-09 | Request further support related to Restoration Plan testwork from H. Merten (Circuit City). | 0.4 | |
| Degnan,Daniel J | 05-Jan-09 | Draft documentation for audit committee conference. | 0.5 | |
| Degnan,Daniel J | 05-Jan-09 | Conference call with G. Ridgeway (Circuit City) discussing the remaining open issues for the third quarter tax provision | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 05-Jan-09 | Draft documentation regarding Q3 Balance Sheet Analytical. | 0.5 | |
| Jobe V,John T | 05-Jan-09 | Conference with V. Crauley and L. Henry (both Circuit City) to review the Company's response to a call received by the Company's Alert line. | 0.6 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Closed Store Impairment memorandum. | 0.6 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Inventory Shrink memorandum. | 0.9 | |
| Bonham,Thomas V | 05-Jan-09 | Review prior quarter procedures regarding the Earning Per Share calculation to prepare for current quarter testwork. | 1.0 | |
| Croston,Paul William | 05-Jan-09 | Review of tax provision documentation. | 1.0 | |
| Miller,Lyndsey | 05-Jan-09 | Perform substantive procedures over Advertising for 3Q09. | 1.0 | |
| Bonham,Thomas V | 05-Jan-09 | Review Gift Card, Payroll, Lease processes work papers to catch up to date and see what can be completed before year end. | 1.1 | |
| Jobe V,John T | 05-Jan-09 | Review of document regarding the accounting for captive insurance company. | 1.1 | |
| Miller,Lyndsey | 05-Jan-09 | Perform substantive procedures over Chase receivable for 3Q09. | 1.1 | |
| Austin,Ashley Albers | 05-Jan-09 | Review final trial balances received from Circuit City. | 1.2 | |
| McMahon,John | 05-Jan-09 | Draft documentation for January 2009 audit committee conference. | 1.2 | |
| Jobe V,John T | 05-Jan-09 | Review information regarding the Ethics and Compliance Alert line. | 1.4 | |
| McMahon,John | 05-Jan-09 | Perform senior manager review of third quarter other comprehensive income documentation. | 1.4 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Inventory Aging memorandum. | 1.4 | |
| McMahon,John | 05-Jan-09 | Draft document regarding the impact on stock compensation expense of the departure of the CEO during the company's third quarter. | 1.5 | |
| Sitterson,Christopher | 05-Jan-09 | Review calculation of forecasted ending deferred based on current year schedule M adjustment as a part of 3Q tax provision. | 1.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 05-Jan-09 | Perform senior manager review of third quarter stock compensation document. | 1.6 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Markdown Summary Report. | 1.6 | |
| Bonham,Thomas V | 05-Jan-09 | Perform testwork over management's sample of inventory impairment schedule. | 1.7 | |
| Xystros,Christos M. | 05-Jan-09 | Conference with M. Mosier (Circuit City) regarding status of third quarter interim review procedures. | 1.7 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Entertainment Inventory Impairment memorandum. | 1.8 | |
| Xystros,Christos M. | 05-Jan-09 | Review revised documents on third quarter inventory valuation procedures. | 2.3 | |
| Monnet,Christopher M | 05-Jan-09 | Perform Q3 Testwork over Inventory Clearing account. | 2.4 | |
| Humphreys, Susan | 05-Jan-09 | Clear review notes from KPMG Richmond on the quarterly file completion document. | 2.5 | |
| Austin,Ashley Albers | 05-Jan-09 | Test reasonableness of Restoration Plan as part of Third Quarter Review. | 2.9 | |
| Bonham,Thomas V | 05-Jan-09 | Clear comments on 3Q "Weighted Average Shares Calculation" schedule and performed further testwork. | 3.0 | |
| Austin,Ashley Albers | 05-Jan-09 | Test reasonableness of Pension Fund as part of Third Quarter Review. | 3.5 | |
| Sitterson,Christopher | 05-Jan-09 | Review staff prepared work papers for forecasted current year schedule M adjustments as part of 3Q Tax provision. | 3.8 | |
| Miller,Lyndsey | 05-Jan-09 | Document the balance sheet analytical for the third quarter interim review. | 3.9 | |
| Austin,Ashley Albers | 06-Jan-09 | Document reviewed copy of InterTan Deconsolidation memorandum in Accounting Implications of Chapter 11 Binder. | 0.2 | |
| McMahon,John | 06-Jan-09 | Conference with C. Monnet (KPMG) to discuss manager review comments. | 0.2 | |
| Miller,Lyndsey | 06-Jan-09 | Conference with C. Huebner (Circuit City) regarding the Chase receivables. | 0.2 | |
| Monnet,Christopher M | 06-Jan-09 | Conference with J. McMahon (KPMG) to discuss manager review comments. | 0.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bonham,Thomas V | 06-Jan-09 | Conference with J. Ritter (KPMG) regarding the "Weighted Average Shares Calculation" testwork. | 0.3 | |
| Ritter,Jason R | 06-Jan-09 | Conference with T. Bonham (KPMG) regarding the "Weighted Average Shares Calculation" testwork. | 0.3 | |
| Sitterson,Christopher | 06-Jan-09 | Review rollforward of Other Comprehensive Income relating to the 3Q tax provision. | 0.3 | |
| Degnan,Daniel J | 06-Jan-09 | Conference with J. McDonald (Circuit City) to discuss significant third quarter issues. | 0.4 | |
| McMahon,John | 06-Jan-09 | Review of manager review comments to date on third quarter testwork. | 0.4 | |
| McMahon,John | 06-Jan-09 | Perform senior manager review of draft income tax footnote for the Form 10Q. | 0.4 | |
| McMahon,John | 06-Jan-09 | Conference with J. Ritter and L. Miller (both KPMG) to discuss manager review comments. | 0.4 | |
| Miller,Lyndsey | 06-Jan-09 | Conference with J. Ritter and J. McMahon (both KPMG) to discuss manager review comments. | 0.4 | |
| Ritter,Jason R | 06-Jan-09 | Conference with L. Miller and J. McMahon (both KPMG) to discuss manager review comments. | 0.4 | |
| Bruce,Charles D. | 06-Jan-09 | Perform concurring partner review of draft third quarter Form 10Q. | 0.5 | |
| Jobe V,John T | 06-Jan-09 | Conference with J. McMahon, L. Miller, J. Ritter, and C. Monnet (all KPMG) to discuss the status of third quarter review testwork. | 0.5 | |
| Johnson, Vernon | 06-Jan-09 | Year end audit planning for Inventory procedures (store counts). | 0.5 | |
| McMahon,John | 06-Jan-09 | Conference with J. Jobe, L. Miller, J. Ritter, and C. Monnet (all KPMG) to discuss the status of third quarter review testwork. | 0.5 | |
| Miller,Lyndsey | 06-Jan-09 | Conference with J. Jobe, J. McMahon, J. Ritter, and C. Monnet (all KPMG) to discuss the status of third quarter review testwork. | 0.5 | |
| Monnet,Christopher M | 06-Jan-09 | Conference with J. Jobe, L. Miller, J. Ritter, and J. McMahon (all KPMG) to discuss the status of third quarter review testwork. | 0.5 | |
| Monnet,Christopher M | 06-Jan-09 | Clear Manager Review comments on Inventory Aging testwork. | 0.5 | |
| Monnet,Christopher M | 06-Jan-09 | Perform Q3 Testwork over Inventory Clearing account. | 0.5 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 06-Jan-09 | Conference with J. Jobe, L. Miller, J. McMahon, and C. Monnet (all KPMG) to discuss the status of third quarter review testwork. | 0.5 | |
| Ritter,Jason R | 06-Jan-09 | Conference with J. Garrett (Circuit City) to discuss the nature of several items appearing on the November vendor consideration out-of-period analysis. | 0.5 | |
| Bonham,Thomas V | 06-Jan-09 | Compile Professional Practice Letters (PPL's) to update reference binder for Circuit City. | 0.6 | |
| Jobe V,John T | 06-Jan-09 | Review information regarding the Ethics and Compliance Alert line. | 0.6 | |
| Sitterson,Christopher | 06-Jan-09 | Revise documentation of 3Q provision based on manager's review. | 0.6 | |
| Monnet,Christopher M | 06-Jan-09 | Perform Q3 Testwork over Closed Store Impairment memorandum. | 0.7 | |
| Ritter,Jason R | 06-Jan-09 | Document explanation for significant vendor related accruals included in the 11/30/08 inventory clearing account balance. | 0.8 | |
| Ritter,Jason R | 06-Jan-09 | Draft summary of 3Q09 testwork status in preparation for conference. | 0.9 | |
| Sitterson,Christopher | 06-Jan-09 | Test client's deferred tax roll forward for 3Q. | 0.9 | |
| Bonham,Thomas V | 06-Jan-09 | Perform further testwork over 3Q "Weighted Average Shares Calculation". | 1.0 | |
| Monnet,Christopher M | 06-Jan-09 | Conference with B. Fose (Circuit City) regarding Q3 Inventory Impairment. | 1.0 | |
| Ritter,Jason R | 06-Jan-09 | Draft document regarding stock compensation treatment of employees terminated in November 2008. | 1.0 | |
| Sitterson,Christopher | 06-Jan-09 | Test reversal of valuation allowance for state Net Operating Losses and documenting results. | 1.0 | |
| Austin,Ashley Albers | 06-Jan-09 | Analyze additional support regarding manual depreciation amounts used in Asset Impairment Testwork. | 1.1 | |
| Jobe V,John T | 06-Jan-09 | Review of lease termination accrual. | 1.1 | |
| Degnan,Daniel J | 06-Jan-09 | Conference with G. Ridgeway and J. Witt (both Circuit City) to discuss significant third quarter issues related to the intercompany loan between Canada and the U.S. | 1.2 | |
| Sitterson,Christopher | 06-Jan-09 | Test client's revised discrete tax expense for 3Q. | 1.2 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Miller,Lyndsey | 06-Jan-09 | Perform substantive procedures over InterTAN goodwill balance for 3Q09. | 1.4 | |
| Ritter,Jason R | 06-Jan-09 | Review management's November vendor consideration out-of-period analysis to determine the nature and extent of testwork to perform. | 1.4 | |
| Johnson, Vernon | 06-Jan-09 | Perform Impairment testing relating to the Year end audit in accordance with FAS 144. | 1.7 | |
| Sitterson,Christopher | 06-Jan-09 | Test client's accrued tax roll forward for 3Q. | 1.8 | |
| Jobe V,John T | 06-Jan-09 | Conference with C. Xystros and J. McMahon (both KPMG) regarding status of third quarter review work to date. | 2.1 | |
| McMahon,John | 06-Jan-09 | Conference with C. Xystros and J. Jobe (both KPMG) regarding status of third quarter review work to date. | 2.1 | |
| Xystros,Christos M. | 06-Jan-09 | Conference with J. McMahon and J. Jobe (both KPMG) regarding status of third quarter review work to date. | 2.1 | |
| Miller,Lyndsey | 06-Jan-09 | Perform substantive procedures over InterTAN- US Other Comprehensive Income balance for 3Q09. | 2.5 | |
| Degnan,Daniel J | 06-Jan-09 | Perform Manager review of provision documentation for the third quarter including the deferred tax analysis. | 2.6 | |
| Monnet,Christopher M | 06-Jan-09 | Draft documentation regarding Q3 Balance Sheet Analytical. | 2.7 | |
| Sitterson,Christopher | 06-Jan-09 | Test client's ending deferred forecast for sensitivity to various potential variances in client's provision | 2.7 | |
| Austin,Ashley Albers | 06-Jan-09 | Revise Third Quarter Balance Sheet Analytical balances since receiving final trial balances. | 2.8 | |
| Miller,Lyndsey | 06-Jan-09 | Perform substantive procedures over InterTAN- Canada Other Comprehensive Income balance for 3Q09. | 3.0 | |
| Sitterson,Christopher | 06-Jan-09 | Test client's revised balance sheet presentation of tax accounts. | 3.1 | |
| Austin,Ashley Albers | 06-Jan-09 | Analyze manual depreciation amounts used in third quarter Asset Impairment Testwork to source file. | 3.7 | |
| Monnet,Christopher M | 06-Jan-09 | Continue to draft documentation regarding Q3 Balance Sheet Analytical. | 3.9 | |
| Xystros,Christos M. | 06-Jan-09 | Review of draft of Form 10Q including review of other companies 10Qs that were in Chapter 11 bankruptcy protection. | 3.9 | |
| Austin,Ashley Albers | 07-Jan-09 | Complete testwork over reasonableness of Restoration Plan as part of 3rd Quarter Review. | 0.1 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Austin,Ashley Albers | 07-Jan-09 | Complete testwork over reasonableness of Pension Fund as part of 3rd Quarter Review. | 0.2 | |
| McMahon,John | 07-Jan-09 | Conference with C. Monnet (KPMG) to discuss manager review comments on inventory testwork. | 0.3 | |
| McMahon,John | 07-Jan-09 | Perform senior manager review of third quarter pension plan rollforward. | 0.3 | |
| Monnet,Christopher M | 07-Jan-09 | Conference with J. McMahon (KPMG) to discuss manager review comments on inventory testwork. | 0.3 | |
| McMahon,John | 07-Jan-09 | Perform senior manager review of third quarter other comprehensive income documentation. | 0.5 | |
| Bruce,Charles D. | 07-Jan-09 | Conference with C. Xystros, J. McMahon, and J. Jobe (all KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 0.8 | |
| Jobe V,John T | 07-Jan-09 | Review of Form 10-Q. | 0.8 | |
| Jobe V,John T | 07-Jan-09 | Review of Internal Audit reports. | 0.8 | |
| Jobe V,John T | 07-Jan-09 | Conference with C. Xystros, C. Bruce, and J. McMahon (all KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 0.8 | |
| McMahon,John | 07-Jan-09 | Conference with C. Xystros, C. Bruce, and J. Jobe (all KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 0.8 | |
| Xystros,Christos M. | 07-Jan-09 | Conference with J. McMahon, C. Bruce, and J. Jobe (all KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 0.8 | |
| Croston,Paul William | 07-Jan-09 | Continue to review tax provision documentation. | 0.9 | |
| Ritter,Jason R | 07-Jan-09 | Conference with M. Garcia-Little (Circuit City) to discuss questions arising from the testwork over the additional rejected lease damages testwork. | 1.1 | |
| Monnet,Christopher M | 07-Jan-09 | Continue to perform Q3 Testwork over Inventory Clearing account. | 1.3 | |
| Sitterson,Christopher | 07-Jan-09 | Draft documentation of testwork and results related to tax account rollforwards for 3Q provision. | 1.3 | |
| Austin,Ashley Albers | 07-Jan-09 | Select new test sample for further Asset Impairment Testwork. | 1.4 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Jobe V,John T | 07-Jan-09 | Conference with C. Xystros and J. McMahon (both KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 1.4 | |
| McMahon,John | 07-Jan-09 | Conference with C. Xystros and J. Jobe (both KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 1.4 | |
| Sitterson,Christopher | 07-Jan-09 | Draft documentation of testwork and results related to intra-period allocation of 3Q tax expense. | 1.4 | |
| Xystros,Christos M. | 07-Jan-09 | Conference with J. McMahon and J. Jobe (both KPMG) regarding FY09 audit approach for valuation and estimates and status of third quarter review testwork. | 1.4 | |
| Sitterson,Christopher | 07-Jan-09 | Draft documentation of testwork and results related to deferred tax reconciliation for 3Q provision. | 1.5 | |
| Miller,Lyndsey | 07-Jan-09 | Perform substantive audit procedures over Chase. | 1.6 | |
| McMahon,John | 07-Jan-09 | Perform senior manager review of third quarter inventory testwork. | 1.7 | |
| Monnet,Christopher M | 07-Jan-09 | Clear Manager comments on Inventory Testwork. | 1.9 | |
| Monnet,Christopher M | 07-Jan-09 | Continue to perform Q3 Testwork over Closed Store Impairment memorandum. | 2.0 | |
| Monnet,Christopher M | 07-Jan-09 | Draft Q3 Inventory Markdown memorandum. | 2.2 | |
| Ritter,Jason R | 07-Jan-09 | Draft document regarding management's methodology and KPMG's testwork over the 11/30/08 inventory holdback analysis. | 2.2 | |
| Monnet,Christopher M | 07-Jan-09 | Draft documentation regarding Q3 Balance Sheet Analytical. | 2.3 | |
| Sitterson,Christopher | 07-Jan-09 | Draft documentation of testwork and results of state reserve calculations for 3Q provision. | 2.4 | |
| Austin,Ashley Albers | 07-Jan-09 | Analyze chargeback amounts used in Vendor Funding third quarter testwork. | 2.5 | |
| Miller,Lyndsey | 07-Jan-09 | Perform substantive audit procedures over Advertising for 3Q09. | 2.5 | |
| Ritter,Jason R | 07-Jan-09 | Perform testwork including recalculations and vouching procedures over the 11/30/08 inventory holdback analysis. | 2.5 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Degnan,Daniel J | 07-Jan-09 | Manager review of provision documentation for the third quarter, including the estimated annual effective tax rate, tie-out to financial reporting, rollforward schedules for the balance sheet accounts and the classification of the balance sheet accounts between current and non-current. | 2.7 | |
| Croston,Paul William | 07-Jan-09 | Review of tax provision documentation. | 3.3 | |
| Austin,Ashley Albers | 07-Jan-09 | Draft Fixed Asset Rollforward document as part of Third Quarter Review. | 3.4 | |
| Sitterson,Christopher | 07-Jan-09 | Draft documentation of testwork and results related to tax account reconciliation for 3Q provision | 3.4 | |
| Xystros,Christos M. | 07-Jan-09 | Review of Circuit City's draft Form 10Q for the third quarter ended 11/30/08. | 3.8 | |
| Miller,Lyndsey | 07-Jan-09 | Continue to document the balance sheet analytical for the third quarter interim review. | 3.9 | |
| Ritter,Jason R | 08-Jan-09 | Conference with B. Quackenbush (Circuit City) to discuss fluctuations in fixed asset accounts. | 0.2 | |
| Ritter,Jason R | 08-Jan-09 | Review procedures to perform over the fixed asset cash flow rollforward. | 0.2 | |
| McMahon,John | 08-Jan-09 | Conference with J. Ritter (KPMG) and C. Elliott (Circuit City) to discuss collection of advertising receivables. | 0.3 | |
| Monnet,Christopher M | 08-Jan-09 | Conference with S. Ash (Circuit City) to discuss Sales Tax Payable fluctuations. | 0.3 | |
| Ritter,Jason R | 08-Jan-09 | Conference with J. McMahon (KPMG) and C. Elliott (Circuit City) to discuss collection of advertising receivables. | 0.3 | |
| Ritter,Jason R | 08-Jan-09 | Conference with J. Garrett (Circuit City) to discuss the methodology for the 11/30/08 inventory holdback analysis. | 0.3 | |
| Ritter,Jason R | 08-Jan-09 | Draft document regarding the bankruptcy implications on stock compensation accounting. | 0.3 | |
| Monnet,Christopher M | 08-Jan-09 | Review Fiscal Year 2009 Physical Inventories schedule. | 0.4 | |
| Degnan,Daniel J | 08-Jan-09 | Conference with G. Ridgeway (Circuit City) to discuss Canadian tax questions associated with the company's plan for repatriating the earnings of InterTan Canada. | 0.5 | |

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Jobe V,John T | 08-Jan-09 | Conference with V. Crawley, J. Zidzig (both Circuit City) and J. McMahon (KPMG) regarding status of client's internal control testwork. | 0.5 | |
| McMahon,John | 08-Jan-09 | Conference with V. Crawley, J. Zidzig (both Circuit City) and J. Jobe (KPMG) regarding status of client's internal control testwork. | 0.5 | |
| McMahon,John | 08-Jan-09 | Perform senior manager review of third quarter inventory testwork. | 0.5 | |
| Ritter,Jason R | 08-Jan-09 | Draft summary for conference with C. Elliott (Circuit City) to discuss bankruptcy issues related to vendor funding. | 0.5 | |
| Johnson, Vernon | 08-Jan-09 | Conference with R. McCartney (Circuit City) regarding year end audit testing and procedures relating to Inventory and Impairments. | 0.6 | |
| Monnet,Christopher M | 08-Jan-09 | Perform Q3 Testwork over Inventory Clearing account. | 1.0 | |
| Xystros,Christos M. | 08-Jan-09 | Perform research regarding the impact of the Northern National Insurance Limited commutation on third quarter and year end audit. | 1.0 | |
| Sitterson,Christopher | 08-Jan-09 | Review and respond to partner questions regarding deferred tax balances net of valuation allowance. | 1.1 | |
| Sitterson,Christopher | 08-Jan-09 | Draft document regarding various events occurring that affected 3Q tax provision. | 1.3 | |
| Austin,Ashley Albers | 08-Jan-09 | Tie out Fixed Asset Cash Flow Worksheet for Third Quarter Review. | 1.8 | |
| Bruce,Charles D. | 08-Jan-09 | Perform concurring partner review of draft third quarter Form 10Q. | 2.0 | |
| Miller,Lyndsey | 08-Jan-09 | Document the balance sheet analytical for the third quarter interim review. | 2.0 | |
| Xystros,Christos M. | 08-Jan-09 | Perform research regarding accounting implications for non-compliance with debt covenants. | 2.0 | |
| Miller,Lyndsey | 08-Jan-09 | Draft chargeback summaries for 3Q09 vendor funding testwork. | 2.1 | |
| Ritter,Jason R | 08-Jan-09 | Document account fluctuations in the balance sheet analytical related to payable and vendor funding accounts. | 2.3 | |
| Monnet,Christopher M | 08-Jan-09 | Draft documentation regarding Q3 Balance Sheet Analytical. | 2.4 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 08-Jan-09 | Perform senior manager review of third quarter inventory testwork. | 2.5 | |
| Xystros,Christos M. | 08-Jan-09 | Review of Circuit City's draft Form 10Q for the third quarter ended 11/30/08. | 3.0 | |
| Croston,Paul William | 08-Jan-09 | Review of tax provision documentation. | 3.2 | |
| Austin,Ashley Albers | 08-Jan-09 | Continue to review the 3Q Fixed Asset Impairment document for a new sample of stores. | 3.3 | |
| Austin,Ashley Albers | 08-Jan-09 | Review the 3Q Fixed Asset Impairment document for a new sample of stores. | 3.9 | |
| Miller,Lyndsey | 08-Jan-09 | Continue to draft chargeback summaries for 3Q09 vendor funding testwork. | 3.9 | |
| Monnet,Christopher M | 08-Jan-09 | Continue to draft documentation regarding Q3 Balance Sheet Analytical. | 3.9 | |
| Ritter,Jason R | 09-Jan-09 | Conference with J. Garret (Circuit City) to obtain backup for two items in our 3Q09 vendor consideration sample. | 0.3 | |
| Degnan,Daniel J | 09-Jan-09 | Conference call with C. Sitterson (KPMG) discussing the summary document for the third quarter. | 0.4 | |
| Sitterson,Christopher | 09-Jan-09 | Conference call with D. Degnan (KPMG) discussing the summary document for the third quarter. | 0.4 | |
| Degnan,Daniel J | 09-Jan-09 | Review the Canadian tax issues associated with Circuit City's APB 23 position. | 0.5 | |
| Degnan,Daniel J | 09-Jan-09 | Conference call with G. Ridgeway (Circuit City) discussing the Canadian tax issues. | 0.5 | |
| Monnet,Christopher M | 09-Jan-09 | Perform Q3 Accrued Bonus Testwork. | 0.5 | |
| Austin,Ashley Albers | 09-Jan-09 | Draft Third Quarter Review documentation. | 0.7 | |
| Sitterson,Christopher | 09-Jan-09 | Draft document regarding the tax account reconciliation and the computation of 3Q tax expense. | 0.8 | |
| Monnet,Christopher M | 09-Jan-09 | Perform Q3 Accrued Severance Testwork. | 0.9 | |
| Miller,Lyndsey | 09-Jan-09 | Clear manager review comments and revise surplus documentation for 3Q09. | 1.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Monnet,Christopher M | 09-Jan-09 | Clear Manager Review comments on Closed Stores Impairment memorandum. | 1.3 | |
| Ritter,Jason R | 09-Jan-09 | Review KPMG's FY09 lease sample selection to determine if any modifications were necessary in light of the store closings. | 1.4 | |
| Miller,Lyndsey | 09-Jan-09 | Continue to document the balance sheet analytical for the third quarter interim review. | 1.5 | |
| Austin,Ashley Albers | 09-Jan-09 | Review prior year Third Quarter Review document to determine items still pending this year. | 1.6 | |
| Monnet,Christopher M | 09-Jan-09 | Draft documentation regarding Q3 Balance Sheet Analytical. | 1.8 | |
| Lindamood,Alex Worley | 09-Jan-09 | Perform review of the third quarter interim review tax documentation, specifically related to section 956 matters. | 2.0 | |
| Miller,Lyndsey | 09-Jan-09 | Clear manager review comments and revise stock compensation documentation for 3Q09 | 2.0 | |
| Sitterson,Christopher | 09-Jan-09 | Draft document regarding all of the 3Q tax discrete items. | 2.3 | |
| Croston,Paul William | 09-Jan-09 | Review and analysis of tax provision documentation. | 2.4 | |
| Sitterson,Christopher | 09-Jan-09 | Draft document regarding the effect of the Internal Revenue Service audit settlement occurring during 3Q. | 2.5 | |
| Austin,Ashley Albers | 09-Jan-09 | Draft documentation regarding open items. | 2.6 | |
| Ritter,Jason R | 09-Jan-09 | Document account fluctuations in the balance sheet analytical related to lease and fixed asset accounts. | 2.9 | |
| Austin,Ashley Albers | 09-Jan-09 | Review the 3Q Fixed Asset Impairment excel spreadsheet. | 3.1 | |
| Ritter,Jason R | 09-Jan-09 | Perform senior associate review over 3Q09 vendor consideration sample items. | 3.4 | |
| Miller,Lyndsey | 09-Jan-09 | Revise vendor funding chargeback explanations and cleared manager review comments related to vendor funding chargeback's for 3Q09. | 3.5 | |
| Monnet,Christopher M | 09-Jan-09 | Continue to draft documentation regarding Q3 Balance Sheet Analytical. | 3.5 | |
| Ritter,Jason R | 12-Jan-09 | Conference with S. Ash (Circuit City) to discuss fluctuations in the real estate tax accrual account and the status of a sales tax audit. | 0.4 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Xystros,Christos M. | 12-Jan-09 | Finalize comments on draft Form 10-Q. | 0.4 | |
| Bonham,Thomas V | 12-Jan-09 | Compile Professional Practice Letters (PPL's) to put in reference documentation. | 0.6 | |
| Monnet,Christopher M | 12-Jan-09 | Perform Q3 Accrued Bonus Testwork. | 0.6 | |
| Jobe V,John T | 12-Jan-09 | Review information regarding the Ethics and Compliance Alert line. | 0.8 | |
| Jobe V,John T | 12-Jan-09 | Conference with K. Bradshaw (Circuit City) regarding status of quarterly review documents. | 0.8 | |
| Bonham,Thomas V | 12-Jan-09 | Revise the balance sheet analytical for 3Q. | 0.9 | |
| Bonham,Thomas V | 12-Jan-09 | Perform testwork over rebate liability scheduled for the 3Q review. | 1.0 | |
| Jobe V,John T | 12-Jan-09 | Review of Form 10-Q. | 1.1 | |
| Ritter,Jason R | 12-Jan-09 | Revise the quarterly stock compensation document with procedures performed related to the modification of P. Schoonover's stock awards. | 1.2 | |
| Monnet,Christopher M | 12-Jan-09 | Draft documentation regarding Q3 Balance Sheet Analytical. | 1.5 | |
| Jobe V,John T | 12-Jan-09 | Conference with C. Xystros and J. McMahon (both KPMG) regarding the ability of the Company to continue as a going concern and the strategic alternatives for Circuit City. | 1.6 | |
| McMahon,John | 12-Jan-09 | Conference with C. Xystros and J. Jobe (both KPMG) regarding the ability of the Company to continue as a going concern and the strategic alternatives for Circuit City. | 1.6 | |
| Xystros,Christos M. | 12-Jan-09 | Conference with J. McMahon and J. Jobe (both KPMG) regarding the ability of the Company to continue as a going concern and the strategic alternatives for Circuit City. | 1.6 | |
| Ritter,Jason R | 12-Jan-09 | Revise 3Q stock compensation calculations and quarterly document based on manager review notes. | 2.0 | |
| Ritter,Jason R | 12-Jan-09 | Recalculated the income pickup recognized in relation to the modification of P. Schoonover's stock awards. | 2.2 | |
| Ritter,Jason R | 12-Jan-09 | Document account fluctuations in the balance sheet analytical related to real estate tax accruals, advertising receivables, and surplus lease accounts. | 2.2 | |
| Jobe V,John T | 12-Jan-09 | Review of quarterly balance sheet analysis. | 3.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 12-Jan-09 | Perform senior manager review of the first draft of the Company's third quarter Form 10Q. | 3.5 | |
| Monnet,Christopher M | 12-Jan-09 | Continue to draft documentation regarding Q3 Balance Sheet Analytical. | 3.9 | |
| Johnson, Vernon | 13-Jan-09 | Conference with A. Stevenson (Interterm - Inventory Management) regarding the inventory count for Jan 24th. | 0.5 | |
| Xystros,Christos M. | 13-Jan-09 | Perform research regarding revising materiality amounts for the FY09 audit. | 0.5 | |
| Jobe V,John T | 13-Jan-09 | Review of exceptions identified in lease testwork. | 0.8 | |
| Ritter,Jason R | 13-Jan-09 | Prepare 3Q09 review documentation to ensure all necessary information is included. | 0.9 | |
| Ritter,Jason R | 13-Jan-09 | Perform senior associate review over 3Q09 vendor consideration sample items. | 1.0 | |
| Bonham,Thomas V | 13-Jan-09 | Review prior quarter procedures over Form 10Q tie out to plan the third quarter tie out procedures. | 1.1 | |
| Jobe V,John T | 13-Jan-09 | Conference with A. Pietrantoni and K. Bradshaw (both Circuit City) regarding status of court proceedings and strategic alternatives. | 1.1 | |
| Jobe V,John T | 13-Jan-09 | Review investment, gift card and store impairment quarterly documents. | 1.5 | |
| Jobe V,John T | 13-Jan-09 | Conference call with C. Xystros and J. McMahon (both KPMG) to discuss the status of the third quarter review. | 1.5 | |
| McMahon,John | 13-Jan-09 | Conference call with C. Xystros and J. Jobe (both KPMG) to discuss the status of the third quarter review. | 1.5 | |
| Xystros,Christos M. | 13-Jan-09 | Conference call with J. McMahon and J. Jobe (both KPMG) to discuss the status of the third quarter review. | 1.5 | |
| Bonham,Thomas V | 13-Jan-09 | Continue to make revisions to the balance sheet analytical for the third quarter interim review. | 2.1 | |
| Jobe V,John T | 13-Jan-09 | Review of income statement analytical review explanations. | 2.1 | |
| Bonham,Thomas V | 13-Jan-09 | Review prior quarter documentation to ensure completeness of the third quarter documentation. | 2.3 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Ritter,Jason R | 13-Jan-09 | Perform senior associate review over the 3Q09 surplus portfolio documentation. | 2.8 | |
| Ritter,Jason R | 13-Jan-09 | Perform senior associate review over the FY09 lease sample items selected by KPMG. | 3.3 | |
| McMahon,John | 14-Jan-09 | Perform senior manager review of goodwill and other comprehensive income account reconciliations for the third quarter interim review. | 0.3 | |
| McMahon,John | 14-Jan-09 | Perform senior manager review of stock compensation calculations regarding the modified Schoonover awards. | 0.5 | |
| Ritter,Jason R | 14-Jan-09 | Perform senior associate review of the 3Q09 fixed asset cash flow workpaper. | 0.9 | |
| Bonham,Thomas V | 14-Jan-09 | Review prior year audit program guide for the vendor consideration process to prepare for year end procedures. | 1.1 | |
| Bonham,Thomas V | 14-Jan-09 | Perform further testwork over the third quarter "Weighted Average Shares Calculation." | 1.8 | |
| Bonham,Thomas V | 14-Jan-09 | Review a sample of leases regarding client's structure of leases and the types of quarterly and year end testwork performed. | 2.4 | |
| Bonham,Thomas V | 14-Jan-09 | Review and analyze prior years' completion documents (2008 and 2007) concentrating on the year end audit and significant audit areas. | 2.7 | |
| Jobe V,John T | 14-Jan-09 | Review of balance sheet analysis. | 3.2 | |
| Ritter,Jason R | 14-Jan-09 | Document account fluctuations in the balance sheet analytical related to leasehold improvements, construction in process & accumulated depreciation. | 3.2 | |
| Ritter,Jason R | 14-Jan-09 | Document account fluctuations in the balance sheet analytical related to leasehold improvements, construction in process & accumulated depreciation. | 3.9 | |
| Ritter,Jason R | 15-Jan-09 | Perform senior associate review over the 3Q09 fixed asset rollforward. | 0.8 | |
| Ritter,Jason R | 15-Jan-09 | Perform senior associate review over the 3Q09 lease accounting incentive rollforward. | 0.8 | |
| Ritter,Jason R | 15-Jan-09 | Perform senior associate review over the 3Q09 rent expense schedule. | 0.8 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bonham,Thomas V | 15-Jan-09 | Review vendor consideration Test of Operating Effectiveness internal control testwork from prior year to prepare for year end procedures. | 0.9 | |
| Jobe V,John T | 15-Jan-09 | Review of income statement analytical review explanations. | 1.5 | |
| Jobe V,John T | 15-Jan-09 | Review of lease termination accrual. | 1.8 | |
| Ritter,Jason R | 15-Jan-09 | Revise 3Q stock compensation document based on manager review notes. | 1.8 | |
| Bonham,Thomas V | 15-Jan-09 | Review prior year vendor consideration documentation to prepare for year end procedures. | 1.9 | |
| Bonham,Thomas V | 15-Jan-09 | Review prior quarter procedures over stock compensation expenses. | 2.0 | |
| McMahon,John | 15-Jan-09 | Perform senior manager review of balance sheet analytical testwork. | 2.0 | |
| Bonham,Thomas V | 15-Jan-09 | Perform quarterly procedures over phantom stock expense schedule for the third quarter. | 2.2 | |
| Ritter,Jason R | 15-Jan-09 | Revise balance sheet analytical based on manager review notes. | 2.3 | |
| Ritter,Jason R | 16-Jan-09 | Finalize Expenses Payable workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.2 | |
| Ritter,Jason R | 16-Jan-09 | Finalize Treasury workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.2 | |
| Jobe V,John T | 16-Jan-09 | Subsequent review of Sales and Use Tax workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.4 | |
| Ritter,Jason R | 16-Jan-09 | Finalize Fixed Asset workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.4 | |
| Ritter,Jason R | 16-Jan-09 | Finalize Sales workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.4 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize Sales and Use Tax workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.7 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 16-Jan-09 | Subsequent review of Audit Committee Minutes workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.7 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize 11/30/08 Goodwill Impairment Analysis workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize 5/31/08 Goodwill Impairment Analysis workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize Sales workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Ritter,Jason R | 16-Jan-09 | Finalize General Binder A - F workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize Fixed Asset workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.0 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize Audit Committee Minutes workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.1 | |
| Ritter,Jason R | 16-Jan-09 | Finalize Financial Reporting workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.1 | |
| Ritter,Jason R | 16-Jan-09 | Finalize FY09 Quarterly Income Tax Provision workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.1 | |
| Ritter,Jason R | 16-Jan-09 | Finalize Surplus workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.3 | |
| Ritter,Jason R | 16-Jan-09 | Finalize leases workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.9 | |
| McMahon,John | 16-Jan-09 | Subsequent review of FY09 Quarterly Income Tax Provision workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.0 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 16-Jan-09 | Subsequent review of General Binder A - F workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.5 | |
| Bonham,Thomas V | 16-Jan-09 | Finalize 1Q09 and 2Q09 workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.8 | |
| Jobe V,John T | 16-Jan-09 | Subsequent review of Sales workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.9 | |
| McMahon,John | 16-Jan-09 | Subsequent review of 1Q09 and 2Q09 workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.9 | |
| Jobe V,John T | 16-Jan-09 | Subsequent review of Fixed Asset workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.3 | |
| Ritter,Jason R | 19-Jan-09 | Finalize Real Estate and Property Tax workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.2 | |
| Ritter,Jason R | 19-Jan-09 | Finalize Pension workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.4 | |
| Bonham,Thomas V | 19-Jan-09 | Finalize Payroll workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.6 | |
| Bonham,Thomas V | 19-Jan-09 | Finalize Surplus workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Bonham,Thomas V | 19-Jan-09 | Finalize Treasury workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Ritter,Jason R | 19-Jan-09 | Finalize Rebates workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.0 | |
| Ritter,Jason R | 19-Jan-09 | Finalize Advertising workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 19-Jan-09 | Subsequent review of 5/31/08 Goodwill Impairment Analysis workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.3 | |
| Bonham,Thomas V | 19-Jan-09 | Finalize leases workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.4 | |
| Ritter,Jason R | 19-Jan-09 | Finalize Lease Agreement workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.6 | |
| Ritter,Jason R | 19-Jan-09 | Finalize Stock-based Compensation workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.9 | |
| Ritter,Jason R | 19-Jan-09 | Finalize CES workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.2 | |
| Jobe V,John T | 19-Jan-09 | Subsequent review of Surplus workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.9 | |
| McMahon,John | 19-Jan-09 | Subsequent review of Inventory workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.9 | |
| Jobe V,John T | 19-Jan-09 | Subsequent review of leases workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.1 | |
| Jobe V,John T | 19-Jan-09 | Subsequent review of Treasury workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.3 | |
| McMahon,John | 19-Jan-09 | Subsequent review of 11/30/08 Goodwill Impairment Analysis workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.4 | |
| Bonham,Thomas V | 19-Jan-09 | Finalize Inventory workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.7 | |
| Bonham,Thomas V | 20-Jan-09 | Finalize Expenses Payable workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.6 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Bonham,Thomas V | 20-Jan-09 | Finalize Financial Reporting workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.6 | |
| Bonham,Thomas V | 20-Jan-09 | Finalize Insurance workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.6 | |
| Bonham,Thomas V | 20-Jan-09 | Finalize CES workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.7 | |
| Bonham,Thomas V | 20-Jan-09 | Finalize Gift Cards workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Bonham,Thomas V | 20-Jan-09 | Finalize Stock-based Compensation workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Bonham,Thomas V | 20-Jan-09 | Finalize Merchandise Payables workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.9 | |
| Jobe V,John T | 20-Jan-09 | Subsequent review of Gift Cards workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.1 | |
| Jobe V,John T | 20-Jan-09 | Subsequent review of Insurance workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.1 | |
| Jobe V,John T | 20-Jan-09 | Subsequent review of Payroll workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.3 | |
| McMahon,John | 20-Jan-09 | Subsequent review of Financial Reporting workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.9 | |
| Jobe V,John T | 20-Jan-09 | Subsequent review of Expenses Payable workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.2 | |
| McMahon,John | 20-Jan-09 | Subsequent review of Merchandise Payables workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.2 | |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| McMahon,John | 20-Jan-09 | Subsequent review of Stock-based Compensation workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.4 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize Advertising workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize Chase workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize Real Estate and Property Tax workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize Rebates workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Jobe V,John T | 21-Jan-09 | Subsequent review of Real Estate and Property Tax workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 0.8 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize Pension workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.1 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize Lease Agreement workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 1.2 | |
| Bonham,Thomas V | 21-Jan-09 | Finalize ITGC workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 2.7 | |
| Jobe V,John T | 21-Jan-09 | Subsequent review of ITGC workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.3 | |
| Jobe V,John T | 21-Jan-09 | Subsequent review of Lease Agreement workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention policies. | 3.3 | |
| McMahon,John | 21-Jan-09 | Subsequent review of CES workpapers in accordance with Rule 2-06 of Regulation S-X and KPMG's internal document retention | 3.8 | |
| | | **Subtotal Audit 09 - Integrated Audit Services** | | **$  636,996.99** |

EXHIBIT D1

Circuit City Stores, Inc.
Audit 09 - Integrated Audit
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| | | Prorated FY09 Integrated Audit Fixed Fee for 1/22/09 through 1/31/09 | | $ (68,493.85) |
| | | **Audit 09 - Integrated Audit Services** | **1,881.0** | **$ 568,503.14** [1] |

[1] Per the Integrated Audit Engagement Letter, KPMG and the Debtors agreed to a fixed fee arrangement and subsequent billings for services provided in the amount of $212,332 per month (an amount equal to one-twelfth of the total estimated fees).  The continuation of this agreement is reflected in the Xystros Declaration and approved by the Court. KPMG concluded audit procedures on January 21, 2009 and therefore our FY09 Integrated Audit Fixed Fee for professional services during this interim compensation period has been prorated to that date. The remaining fixed fee unbilled amount of $68,493.85 reflects professional services for the period of January 22, 2009 through January 31, 2009.

EXHIBIT D1

Circuit City Stores, Inc.
Tax Consulting - Restructuring
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Croston,Paul William | 11-Nov-08 | Conference with J. McDonald (Circuit City) regarding general issues, including discussion of bankruptcy related tax questions. | 2.0 | $ 507.50 | $ 1,015.00 |
| Croston,Paul William | 14-Nov-08 | Conference with J. McDonald (Circuit City) regarding general issues, including bankruptcy related tax questions. | 3.0 | $ 507.50 | $ 1,522.50 |
| Croston,Paul William | 03-Dec-08 | Conference with J. McDonald (Circuit City) to discuss the form of sale leaseback claims in light of IRS exam | 1.0 | $ 507.50 | $ 507.50 |
| Croston,Paul William | 11-Dec-08 | Conference with J. McDonald (Circuit City) to discuss the form of sale leaseback claims in light of IRS exam | 0.5 | $ 507.50 | $ 253.75 |
| Conjura,Carol | 16-Dec-08 | Conference call with P. Croston (KPMG) and D. Degnan (KPMG) to discuss the status of the Sale-Leaseback claim and the strategy for how to proceed. | 0.4 | $ 612.50 | $ 245.00 |
| Conjura,Carol | 16-Dec-08 | Review Sale-Leaseback Tech Advice. | 0.4 | $ 612.50 | $ 245.00 |
| Croston,Paul William | 16-Dec-08 | Conference call with C. Conjura (KPMG) and D. Degnan (KPMG) to discuss the status of the Sale-Leaseback claim and the strategy for how to proceed. | 0.4 | $ 507.50 | $ 203.00 |
| Degnan,Daniel J | 16-Dec-08 | Conference call with P. Croston (KPMG) and C. Conjura (KPMG) to discuss the status of the Sale-Leaseback claim and the strategy for how to proceed. | 0.4 | $ 455.00 | $ 182.00 |
| Conjura,Carol | 16-Dec-08 | Analyze the appropriate strategy for reasserting the federal tax refund associated with the Sale-Leaseback claim that was previously withdrawn to expedite the closing of the Internal Revenue Service examination of the tax returns for fiscal years 2004, 2005 and 2006. | 0.8 | $ 612.50 | $ 490.00 |
| **Tax Consulting - Restructuring Total** | | | **8.9** | | **$ 4,663.75** |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Munter,Paul H. | 10-Nov-08 | Review of other retailers financial reporting while in bankruptcy. | 0.5 | $ 385.00 | $ 192.50 |
| Vadlamani,Sudha S | 10-Nov-08 | Draft Prepared by Client (PBC) request spreadsheet regarding the pending items from client related to census data testwork, distributions testwork, benefit obligations testwork, and financial statements. | 0.5 | $ 206.25 | $ 103.13 |
| Munter,Paul H. | 10-Nov-08 | Review Circuit City Stores Form 10-K for the year ended February 29, 2008 and Form 10-Q for the six months ended August 31, 2008. | 1.5 | $ 385.00 | $ 577.50 |
| Todd,Sharon L. | 10-Nov-08 | Research SEC continuous disclosure documents for filings under Chapter 11. | 1.5 | $ 385.00 | $ 577.50 |
| Todd,Sharon L. | 10-Nov-08 | Revise various materials for presentation to CCS employees regarding financial reporting when under Chapter 11 and implications of SOP 90-7 based on review by P. Munter (KPMG). | 2.0 | $ 385.00 | $ 770.00 |
| Munter,Paul H. | 10-Nov-08 | Research and review of various materials for presentation to Circuit City Stores employees regarding Chapter 11 financial reporting and implications of SOP 90-7. | 3.0 | $ 385.00 | $ 1,155.00 |
| Todd,Sharon L. | 10-Nov-08 | Review CCS Form 10-K for the year ended February 29, 2008 and Form 10-Q for the six months ended August 31, 2008. | 3.0 | $ 385.00 | $ 1,155.00 |
| Winslow,Kimberly Kelley | 10-Nov-08 | Research impact of Plan Sponsor bankruptcy on pension plan audit. | 3.6 | $ 261.25 | $ 940.50 |
| Winslow,Kimberly Kelley | 11-Nov-08 | Review going concern impact and revising audit timing. | 1.2 | $ 261.25 | $ 313.50 |
| Munter,Paul H. | 11-Nov-08 | Conference to present the Chapter 11 financial reporting to Circuit City Stores finance and accounting personnel from 1-3pm. | 2.0 | $ 385.00 | $ 770.00 |
| Todd,Sharon L. | 11-Nov-08 | Conference to present the Chapter 11 financial reporting to Circuit City Stores finance and accounting personnel from 1-3pm. | 2.0 | $ 385.00 | $ 770.00 |
| Munter,Paul H. | 11-Nov-08 | Conference to present the Chapter 11 financial reporting to Circuit City Stores finance and accounting personnel from 9 to noon. | 3.0 | $ 385.00 | $ 1,155.00 |
| Todd,Sharon L. | 11-Nov-08 | Conference to present the Chapter 11 financial reporting to Circuit City Stores finance and accounting personnel from 9 to noon. | 3.0 | $ 385.00 | $ 1,155.00 |
| Winslow,Kimberly Kelley | 12-Nov-08 | Continue review going concern impact and audit timing. | 0.3 | $ 261.25 | $ 78.38 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bruce,Charles D. | 12-Nov-08 | Review financial reporting impact of bankruptcy proceeding on 3rd quarter reporting. | 0.4 | $ 385.00 | $      154.00 |
| Jobe V,John T | 12-Nov-08 | Discuss client bankruptcy questions with A. Pietrantoni and K. Bradshaw (both Circuit City). | 0.5 | $ 261.25 | $      130.63 |
| Xystros,Christos M. | 12-Nov-08 | Determine audit approach over discontinued operations. | 0.5 | $ 385.00 | $      192.50 |
| Jobe V,John T | 12-Nov-08 | Conference with J. Ritter (KPMG) to discuss Accounting for Discontinued Operations. | 1.0 | $ 261.25 | $      261.25 |
| Ritter,Jason R | 12-Nov-08 | Conference with J. Jobe (KPMG) to discuss Accounting for Discontinued Operations. | 1.0 | $ 206.25 | $      206.25 |
| Jobe V,John T | 12-Nov-08 | Conference with C. Xystros (KPMG) to discuss Accounting for Discontinued Operations. | 1.5 | $ 261.25 | $      391.88 |
| Xystros,Christos M. | 12-Nov-08 | Conference with J. Jobe (KPMG) to discuss Accounting for Discontinued Operations. | 1.5 | $ 385.00 | $      577.50 |
| McMahon,John | 12-Nov-08 | Research impact of Chapter 11 on inventory valuation. | 1.6 | $ 316.25 | $      506.00 |
| Austin,Ashley Albers | 12-Nov-08 | Review Bankruptcy Motions and Orders. | 2.2 | $  96.25 | $      211.75 |
| Austin,Ashley Albers | 13-Nov-08 | Draft Audit Program for the Discontinued Operations Process. | 0.3 | $  96.25 | $       28.88 |
| Jobe V,John T | 13-Nov-08 | Research Troubled Debt Restructuring. | 0.3 | $ 261.25 | $       78.38 |
| McMahon,John | 13-Nov-08 | Conference with K. Bradshaw (Circuit City) regarding impact of InterTAN's Chapter 11 filing. | 0.4 | $ 316.25 | $      126.50 |
| Jobe V,John T | 13-Nov-08 | Conference with L. Miller and J. Ritter (both KPMG) regarding audit approach for discontinued operations. | 0.5 | $ 261.25 | $      130.63 |
| Miller,Lyndsey | 13-Nov-08 | Conference with J. Jobe and J. Ritter (both KPMG) regarding audit approach for discontinued operations. | 0.5 | $ 206.25 | $      103.13 |
| Ritter,Jason R | 13-Nov-08 | Conference with J. Jobe and L. Miller (both KPMG) regarding audit approach for discontinued operations. | 0.5 | $ 206.25 | $      103.13 |
| Miller,Lyndsey | 13-Nov-08 | Perform substantive testing over the FY08 Income Statement as it relates to discontinued operations. | 0.9 | $ 206.25 | $      185.63 |
| Jobe V,John T | 13-Nov-08 | Conference to discuss Discontinued Operations methodology with J. Ritter (KPMG), A. Pietrantoni and S. Baron (both Circuit City). | 1.0 | $ 261.25 | $      261.25 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 13-Nov-08 | Review bankruptcy court motions. | 1.0 | $ 261.25 | $ 261.25 |
| Ritter,Jason R | 13-Nov-08 | Conference to discuss Discontinued Operations methodology with J. Jobe (KPMG), A. Pietrantoni and S. Baron (both Circuit City). | 1.0 | $ 206.25 | $ 206.25 |
| Ritter,Jason R | 13-Nov-08 | Perform testwork over accounting for discontinued operations. | 1.3 | $ 206.25 | 268.13 |
| Jobe V,John T | 13-Nov-08 | Plan audit work over Accounts used in Discontinued Operations Disclosure. | 1.7 | $ 261.25 | 444.13 |
| Austin,Ashley Albers | 13-Nov-08 | Review recent significant bankruptcy court documents and prepare for inclusion in KPMG reports. | 1.8 | $  96.25 | 173.25 |
| Jobe V,John T | 13-Nov-08 | Review Debtor-in-Possession Financing agreement. | 2.0 | $ 261.25 | 522.50 |
| McMahon,John | 13-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 2.2 | $ 316.25 | 695.75 |
| McMahon,John | 13-Nov-08 | Research related to impact of Chapter 11 filing. | 3.5 | $ 316.25 | 1,106.88 |
| Ritter,Jason R | 13-Nov-08 | Perform testwork over accounting for discontinued operations. | 3.9 | $ 206.25 | 804.38 |
| Jobe V,John T | 14-Nov-08 | Discuss going concern considerations related to CCGS with K. Bradshaw (Circuit City). | 0.2 | $ 261.25 | 52.25 |
| Miller,Lyndsey | 14-Nov-08 | Perform substantive testing over the FY08 Income Statement as it relates to discontinued operations. | 0.2 | $ 206.25 | 41.25 |
| Miller,Lyndsey | 14-Nov-08 | Prepare Final Analytical documents to be sent to KPMG-Hong Kong as it relates to Circuit City Global Sourcing. | 0.5 | $ 206.25 | 103.13 |
| Jobe V,John T | 14-Nov-08 | Review Going Concern considerations for subsidiary audits. | 0.7 | $ 261.25 | 182.88 |
| Austin,Ashley Albers | 14-Nov-08 | Review recent significant bankruptcy court documents and prepare for inclusion in KPMG reports. | 1.4 | $  96.25 | 134.75 |
| Jobe V,John T | 14-Nov-08 | Review motion to reject leases on non-residential property and consider the accounting implications. | 2.0 | $ 261.25 | 522.50 |
| Miller,Lyndsey | 14-Nov-08 | Perform substantive testing over the FY08 Income Statement as it relates to discontinued operations. | 2.6 | $ 206.25 | 536.25 |
| Ritter,Jason R | 14-Nov-08 | Perform testwork over accounting for discontinued operations. | 2.9 | $ 206.25 | 598.13 |
| McMahon,John | 14-Nov-08 | Continue review of documents filed with the US Bankruptcy Court | 3.8 | $ 316.25 | 1,201.75 |
| McMahon,John | 14-Nov-08 | Review of documents filed with the US Bankruptcy Court | 3.9 | $ 316.25 | 1,233.38 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Connors,Terence | 17-Nov-08 | Conference with J. McMahon and C. Xystros (both KPMG) regarding retention and risk management matters. | 0.5 | $ 385.00 | $ 192.50 |
| Connors,Terence | 17-Nov-08 | Research related to retention and risk management matters. | 0.5 | $ 385.00 | $ 192.50 |
| McMahon,John | 17-Nov-08 | Conference with T. Connors and C. Xystros (both KPMG) regarding retention and risk management matters. | 0.5 | $ 316.25 | $ 158.13 |
| Xystros,Christos M. | 17-Nov-08 | Conference with T. Connors and J. McMahon (both KPMG) regarding retention and risk management matters. | 0.5 | $ 385.00 | $ 192.50 |
| Xystros,Christos M. | 17-Nov-08 | Review accounting literature and Debtor-in-Possession agreement regarding accounting for modification of debt. | 0.8 | $ 385.00 | $ 308.00 |
| Jobe V,John T | 17-Nov-08 | Conference with C. Xystros (KPMG) to discuss accounting for Debtor-in-Possession agreement. | 1.0 | $ 261.25 | $ 261.25 |
| McMahon,John | 17-Nov-08 | Review of declaration to the US Bankruptcy Court. | 1.0 | $ 316.25 | $ 316.25 |
| Miller,Lyndsey | 17-Nov-08 | Continue to perform substantive testing over the FY08 Income Statement as it relates to discontinued operations. | 1.0 | $ 206.25 | $ 206.25 |
| Xystros,Christos M. | 17-Nov-08 | Conference with J. Jobe (KPMG) to discuss accounting for Debtor-in-Possession agreement, | 1.0 | $ 385.00 | $ 385.00 |
| McMahon,John | 17-Nov-08 | Correspondence with counsel and Circuit City team regarding retention matters. | 1.1 | $ 316.25 | $ 347.88 |
| McMahon,John | 17-Nov-08 | Review of time-tracking spreadsheets for various members of the Circuit City engagement team. | 1.1 | $ 316.25 | $ 347.88 |
| Jobe V,John T | 17-Nov-08 | Conference with J. McMahon and C. Xystros (both KPMG) regarding accounting impact of Chapter 11 filing. | 1.2 | $ 261.25 | $ 313.50 |
| Jobe V,John T | 17-Nov-08 | Review accounting for discontinued operations for stores that will not open. | 1.2 | $ 261.25 | $ 313.50 |
| McMahon,John | 17-Nov-08 | Conference with J. Jobe and C. Xystros (both KPMG) regarding accounting impact of Chapter 11 filing. | 1.2 | $ 316.25 | $ 379.50 |
| Xystros,Christos M. | 17-Nov-08 | Conference with J. Jobe and J. McMahon (both KPMG) regarding accounting impact of Chapter 11 filing. | 1.2 | $ 385.00 | $ 462.00 |
| Ritter,Jason R | 17-Nov-08 | Perform testwork over discontinued operations. | 1.3 | $ 206.25 | $ 268.13 |
| Ritter,Jason R | 17-Nov-08 | Continue to performed testwork over discontinued operations. | 1.4 | $ 206.25 | $ 288.75 |
| Jobe V,John T | 17-Nov-08 | Review accounting literature and Debtor-in-Possession (DIP) agreement regarding accounting for modification of debt. | 1.5 | $ 261.25 | $ 391.88 |
| McMahon,John | 17-Nov-08 | Conference call with Audit Committee, various members of Circuit City management and C. Xystros (KPMG) to discuss the oversight and governance impact of the Chapter 11 filing. | 1.5 | $ 316.25 | $ 474.38 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Xystros,Christos M. | 17-Nov-08 | Conference call with Audit Committee, various members of Circuit City management and J. McMahon (KPMG) to discuss the oversight and governance impact of the Chapter 11 filing. | 1.5 | $ 385.00 | $      577.50 |
| Miller,Lyndsey | 17-Nov-08 | Continue testing FY08 income statement as it relates to discontinued operations. | 2.9 | $ 206.25 | $      598.13 |
| McMahon,John | 17-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 3.6 | $ 316.25 | $   1,138.50 |
| Miller,Lyndsey | 17-Nov-08 | Test FY08 income statement as it relates to discontinued operations. | 3.9 | $ 206.25 | $      804.38 |
| Todd,Sharon L. | 18-Nov-08 | Research responses to inquiries related to accounting for fees under Debtor-in-Possession arrangements and consolidation of InterTAN subsidiary. | 0.2 | $ 385.00 | $        77.00 |
| Jobe V,John T | 18-Nov-08 | Conference with C. Xystros and J. McMahon (both KPMG) regarding various issues related to the Company's bankruptcy and restructuring. | 0.5 | $ 261.25 | $      130.63 |
| McMahon,John | 18-Nov-08 | Review of declaration to the US Bankruptcy Court. | 0.5 | $ 316.25 | $      158.13 |
| McMahon,John | 18-Nov-08 | Conference with C. Xystros and J. Jobe (both KPMG) regarding various issues related to the Company's bankruptcy and restructuring. | 0.5 | $ 316.25 | $      158.13 |
| Xystros,Christos M. | 18-Nov-08 | Conference with J. McMahon and J. Jobe (both KPMG) regarding various issues related to the Company's bankruptcy and restructuring. | 0.5 | $ 385.00 | $      192.50 |
| Xystros,Christos M. | 18-Nov-08 | Review of court filed documents. | 0.5 | $ 385.00 | $      192.50 |
| Ritter,Jason R | 18-Nov-08 | Perform testwork over discontinued operations. | 0.6 | $ 206.25 | $      123.75 |
| Jobe V,John T | 18-Nov-08 | Follow up conference with K. Bradshaw and A. Pietrantoni (Circuit City) to further discuss specific implementation of various issues related to the Company's bankruptcy and restructuring. | 1.0 | $ 261.25 | $      261.25 |
| Jobe V,John T | 18-Nov-08 | Conference with K. Bradshaw, M. Mosier, A. Pietrantoni (all Circuit City), J. McMahon, J. Jobe and C. Xystros (both KPMG) regarding various accounting issues related to the Company's bankruptcy and restructuring. | 1.2 | $ 261.25 | $      313.50 |
| McMahon,John | 18-Nov-08 | Conference with K. Bradshaw, M. Mosier, A. Pietrantoni (all Circuit City), J. McMahon, J. Jobe and C. Xystros (both KPMG) regarding various accounting issues related to the Company's bankruptcy and restructuring. | 1.2 | $ 316.25 | $      379.50 |
| Xystros,Christos M. | 18-Nov-08 | Conference with K. Bradshaw, M. Mosier, A. Pietrantoni (all Circuit City), J. McMahon, J. Jobe and C. Xystros (both KPMG) regarding various accounting issues related to the Company's bankruptcy and restructuring. | 1.2 | $ 385.00 | $      462.00 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jobe V,John T | 18-Nov-08 | Conference call with C. Xystros, J. Jobe, P. Munter, J. McMahon. J. Yarbrough and S. Todd (all KPMG) to discuss various issues related to the Company's bankruptcy and restructuring. | 1.8 | $ 261.25 | $      470.25 |
| McMahon,John | 18-Nov-08 | Conference call with C. Xystros, J. Jobe, P. Munter, J. McMahon. J. Yarbrough and S. Todd (all KPMG) to discuss various issues related to the Company's bankruptcy and restructuring. | 1.8 | $ 316.25 | $      569.25 |
| Munter,Paul H. | 18-Nov-08 | Conference call with C. Xystros, J. Jobe, P. Munter, J. McMahon. J. Yarbrough and S. Todd (all KPMG) to discuss various issues related to the Company's bankruptcy and restructuring. | 1.8 | $ 385.00 | $      693.00 |
| Todd,Sharon L. | 18-Nov-08 | Conference call with C. Xystros, J. Jobe, P. Munter, J. McMahon. J. Yarbrough and S. Todd (all KPMG) to discuss various issues related to the Company's bankruptcy and restructuring. | 1.8 | $ 385.00 | $      693.00 |
| Xystros,Christos M. | 18-Nov-08 | Conference call with C. Xystros, J. Jobe, P. Munter, J. McMahon. J. Yarbrough and S. Todd (all KPMG) to discuss various issues related to the Company's bankruptcy and restructuring. | 1.8 | $ 385.00 | $      693.00 |
| Yarbrough,John M | 18-Nov-08 | Conference call with C. Xystros, J. Jobe, P. Munter, J. McMahon. J. Yarbrough and S. Todd (all KPMG) to discuss various issues related to the Company's bankruptcy and restructuring. | 1.8 | $ 316.25 | $      569.25 |
| McMahon,John | 18-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 2.5 | $ 316.25 | $      790.63 |
| Miller,Lyndsey | 18-Nov-08 | Perform substantive testing over the FY08 Income Statement as it relates to discontinued operations. | 2.6 | $ 206.25 | $      536.25 |
| Johnson, Vernon | 19-Nov-08 | Conference with G. Mount ( KPMG) regarding impact of Companies' Creditors Arrangement Act. | 0.1 | $ 184.52 | $        18.45 |
| Mount, Gord | 19-Nov-08 | Conference with V. Johnson ( KPMG) regarding impact of Companies' Creditors Arrangement Act. | 0.1 | $ 355.70 | $        35.57 |
| Humphreys, Susan | 19-Nov-08 | Conference with G. Mount (KPMG) to discuss recent findings as it relates to Companies' Creditors Arrangement Act ("CCAA"). | 0.2 | $ 106.71 | $        21.34 |
| Johnson, Vernon | 19-Nov-08 | Correspondence and phone conversation with KPMG Toronto Tax team regarding independence compliance issues and other planning. | 0.2 | $ 184.52 | $        36.90 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mount, Gord | 19-Nov-08 | Conference with S. Humphreys (KPMG) to discuss recent findings as it relates to Companies' Creditors Arrangement Act ("CCAA"). | 0.2 | $ 355.70 | $ 71.14 |
| Mount, Gord | 19-Nov-08 | Conference call with C. Xystros (KPMG) to discuss Circuit City bankruptcy procedures. | 0.2 | $ 355.70 | $ 71.14 |
| Xystros,Christos M. | 19-Nov-08 | Conference call with G. Mount (KPMG) to discuss Circuit City bankruptcy procedures. | 0.2 | $ 385.00 | $ 77.00 |
| Humphreys, Susan | 19-Nov-08 | Conference with V. Johnson (KPMG) to complete necessary procedures around Companies' Creditors Arrangement Act. | 0.3 | $ 106.71 | $ 32.01 |
| Humphreys, Susan | 19-Nov-08 | Conference with G. Mount and V. Johnson (both KPMG) regarding impact of Companies' Creditors Arrangement Act. | 0.3 | $ 106.71 | $ 32.01 |
| Johnson, Vernon | 19-Nov-08 | Conference with S. Humphreys (KPMG) to complete necessary procedures around Companies' Creditors Arrangement Act. | 0.3 | $ 184.52 | $ 55.36 |
| Johnson, Vernon | 19-Nov-08 | Conference with G. Mount and S. Humphreys (both KPMG) regarding impact of Companies' Creditors Arrangement Act. | 0.3 | $ 184.52 | $ 55.36 |
| Mount, Gord | 19-Nov-08 | Conference with S. Humphreys and V. Johnson (both KPMG) regarding impact of Companies' Creditors Arrangement Act. | 0.3 | $ 355.70 | $ 106.71 |
| Miller,Lyndsey | 19-Nov-08 | Draft Debtor-in-Possession Credit Facility Summary Memo | 0.4 | $ 206.25 | $ 82.50 |
| Humphreys, Susan | 19-Nov-08 | Conference call with G. Mount, V. Johnson, S. Humphreys, J. McMahon and C. Xystros (all KPMG) regarding impact of InterTAN bankruptcy filing on FY09 audit procedures. | 0.6 | $ 106.71 | $ 64.03 |
| Johnson, Vernon | 19-Nov-08 | Conference call with G. Mount, V. Johnson, S. Humphreys, J. McMahon and C. Xystros (all KPMG) regarding impact of InterTAN bankruptcy filing on FY09 audit procedures. | 0.6 | $ 184.52 | $ 110.71 |
| McMahon,John | 19-Nov-08 | Conference call with G. Mount, V. Johnson, S. Humphreys, J. McMahon and C. Xystros (all KPMG) regarding impact of InterTAN bankruptcy filing on FY09 audit procedures. | 0.6 | $ 316.25 | $ 189.75 |
| Mount, Gord | 19-Nov-08 | Conference call with G. Mount, V. Johnson, S. Humphreys, J. McMahon and C. Xystros (all KPMG) regarding impact of InterTAN bankruptcy filing on FY09 audit procedures. | 0.6 | $ 355.70 | $ 213.42 |
| Xystros,Christos M. | 19-Nov-08 | Conference call with G. Mount, V. Johnson, S. Humphreys, J. McMahon and C. Xystros (all KPMG) regarding impact of InterTAN bankruptcy filing on FY09 audit procedures. | 0.6 | $ 385.00 | $ 231.00 |
| McMahon,John | 19-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 1.7 | $ 316.25 | $ 537.63 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Croston,Paul William | 19-Nov-08 | Conference with J. McDonald (Circuit City) regarding bankruptcy related tax accounting issues. | 1.8 | $ 507.50 | $    913.50 |
| McMahon,John | 19-Nov-08 | Review of declaration to the US Bankruptcy Court and other retention matters. | 2.2 | $ 316.25 | $    695.75 |
| Jobe V,John T | 19-Nov-08 | Research Accounting for financial reporting reorganization expense classification in bankruptcy at client request. | 2.7 | $ 261.25 | $    705.38 |
| Jobe V,John T | 19-Nov-08 | Document accounting considerations related to Debtor-in-Possession Agreement. | 3.6 | $ 261.25 | $    940.50 |
| McMahon,John | 19-Nov-08 | Research and documentation of risk management considerations related to the Chapter 11 filing. | 3.8 | $ 316.25 | $  1,201.75 |
| Humphreys, Susan | 20-Nov-08 | Conference with V. Johnson (KPMG) regarding the field work to be performed due to bankruptcy. | 0.1 | $ 106.71 | $      10.67 |
| Johnson, Vernon | 20-Nov-08 | Conference with S. Humphreys (KPMG) regarding the field work to be performed due to bankruptcy. | 0.1 | $ 184.52 | $      18.45 |
| Humphreys, Susan | 20-Nov-08 | consider independence requirements matters related to Companies' Creditors Arrangement Act. | 0.2 | $ 106.71 | $      21.34 |
| Humphreys, Susan | 20-Nov-08 | Conference with G. Mount (KPMG) to obtain update regarding discussions with management. | 0.2 | $ 106.71 | $      21.34 |
| Mount, Gord | 20-Nov-08 | Conference with S. Humphreys (KPMG) to obtain update regarding discussions with management. | 0.2 | $ 355.70 | $      71.14 |
| McMahon,John | 20-Nov-08 | Review of time-tracking spreadsheets for various members of the Circuit City engagement team. | 0.3 | $ 316.25 | $      94.88 |
| McMahon,John | 20-Nov-08 | Review of declaration to the US Bankruptcy Court. | 0.3 | $ 316.25 | $      94.88 |
| Humphreys, Susan | 20-Nov-08 | Prepare the Provided by Client listing for Additional Procedures. | 0.5 | $ 106.71 | $      53.35 |
| Johnson, Vernon | 20-Nov-08 | Preparation and review of Sentinel revisions, research and guidance on KPMG internal publications on going concern matters to support work on Companies' Creditors Arrangement Act. | 0.6 | $ 184.52 | $    110.71 |
| Jobe V,John T | 20-Nov-08 | Continue drafting documentation regarding accounting related to Debtor-in-Possession agreement. | 0.8 | $ 261.25 | $    209.00 |
| Jobe V,John T | 20-Nov-08 | Conference with C. Xystros (KPMG) regarding accounting for Debtor-in-Possession agreement. | 1.0 | $ 261.25 | $    261.25 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Xystros,Christos M. | 20-Nov-08 | Conference with J. Jobe (KPMG) regarding accounting for Debtor-in-Possession agreement. | 1.0 | $ 385.00 | $ 385.00 |
| Jobe V,John T | 20-Nov-08 | Document and audit accounting related to Debtor-in-Possession Agreement and debt issuance costs. | 1.2 | $ 261.25 | $ 313.50 |
| McMahon,John | 20-Nov-08 | Correspondence regarding the Circuit City engagement with respect to the confirmation to the Debtor's counsel that these individuals had no relationship to the Bankruptcy Judge or other bankruptcy personnel. | 1.3 | $ 316.25 | $ 411.13 |
| Humphreys, Susan | 20-Nov-08 | Document information regarding additional procedures relating to Companies' Creditors Arrangement Act filing. | 1.5 | $ 106.71 | $ 160.06 |
| McMahon,John | 20-Nov-08 | Coordinate responses from personnel at KPMG Toronto with respect to paragraph 16 of KPMG's Declaration to the US Bankruptcy Court. | 1.5 | $ 316.25 | $ 474.38 |
| Jobe V,John T | 20-Nov-08 | Review Debtor-in-Possession Agreement and Court Motions for items requiring disclosure. | 2.0 | $ 261.25 | $ 522.50 |
| McMahon,John | 20-Nov-08 | Continue review of documents filed with the US Bankruptcy Court. | 2.0 | $ 316.25 | $ 632.50 |
| Miller,Lyndsey | 20-Nov-08 | Perform substantive testing over the FY08 Income Statement as it relates to discontinued operations. | 2.4 | $ 206.25 | $ 495.00 |
| Humphreys, Susan | 20-Nov-08 | Prepare interim planning procedures for bankruptcy regarding Impairment, going concern, inventory valuation, and store closures. | 3.0 | $ 106.71 | $ 320.13 |
| McMahon,John | 20-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 3.9 | $ 316.25 | $ 1,233.38 |
| Humphreys, Susan | 21-Nov-08 | Conference call regarding various issue with B. McCartney (InterTAN CFO). | 0.2 | $ 106.71 | $ 21.34 |
| Humphreys, Susan | 21-Nov-08 | Conference with G. Mount (KPMG) covering Companies' Creditors Arrangement Act work. | 0.3 | $ 106.71 | $ 32.01 |
| Jobe V,John T | 21-Nov-08 | Review accounting for bankruptcy best practices. | 0.3 | $ 261.25 | $ 78.38 |
| Mount, Gord | 21-Nov-08 | Conference with S. Humphreys (KPMG) covering Companies' Creditors Arrangement Act. | 0.3 | $ 355.70 | $ 106.71 |
| Xystros,Christos M. | 21-Nov-08 | Review and consider Planned Audit Procedures for Self Insurance Reserves. | 0.4 | $ 385.00 | $ 154.00 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bibb Jr.,David Lawrence | 21-Nov-08 | Conference regarding Going Concern financial statement disclosures with J. Jobe, D. Bibb, C. Bruce and C. Xystros (all KPMG). | 0.5 | $ 385.00 | $ 192.50 |
| Bruce,Charles D. | 21-Nov-08 | Conference regarding Going Concern financial statement disclosures with J. Jobe, D. Bibb, C. Bruce and C. Xystros (all KPMG). | 0.5 | $ 385.00 | $ 192.50 |
| Humphreys, Susan | 21-Nov-08 | Continue preparation of the Provided by Client listing for Additional Procedures. | 0.5 | $ 106.71 | $ 53.35 |
| Jobe V,John T | 21-Nov-08 | Conference regarding Going Concern financial statement disclosures with J. Jobe, D. Bibb, C. Bruce and C. Xystros (all KPMG). | 0.5 | $ 261.25 | $ 130.63 |
| Xystros,Christos M. | 21-Nov-08 | Conference regarding Going Concern financial statement disclosures with J. Jobe, D. Bibb, C. Bruce and C. Xystros (all KPMG). | 0.5 | $ 385.00 | $ 192.50 |
| Humphreys, Susan | 21-Nov-08 | Prepare correspondence in preparation for field work to management on additional required schedules and analysis needed. | 0.7 | $ 106.71 | $ 74.70 |
| Jobe V,John T | 21-Nov-08 | Conference with C. Xystros and J. McMahon (both KPMG) regarding various issues related to the Company's bankruptcy. | 1.1 | $ 261.25 | $ 287.38 |
| McMahon,John | 21-Nov-08 | Conference with C. Xystros and J. Jobe (both KPMG) regarding various issues related to the Company's bankruptcy. | 1.1 | $ 316.25 | $ 347.88 |
| Xystros,Christos M. | 21-Nov-08 | Conference with J. McMahon and J. Jobe (both KPMG) regarding various issues related to the Company's bankruptcy. | 1.1 | $ 385.00 | $ 423.50 |
| Austin,Ashley Albers | 21-Nov-08 | Review recent bankruptcy significant court documents and prepare for inclusion in KPMG reports. | 2.2 | $ 96.25 | $ 211.75 |
| McMahon,John | 21-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 3.0 | $ 316.25 | $ 948.75 |
| Jobe V,John T | 21-Nov-08 | Review Going Concern issues for Circuit City Global Sourcing. | 3.2 | $ 261.25 | $ 836.00 |
| Humphreys, Susan | 24-Nov-08 | Conference with V. Johnson (KPMG) on progress updates, findings and timing discussions for work to be completed around Companies' Creditors Arrangement Act. | 0.3 | $ 106.71 | $ 32.01 |
| Humphreys, Susan | 24-Nov-08 | Conference regarding bank loans and performing SOX procedures for the quarter rather than later in year with A. Yonge (InterTAN) and B. McCartney (InterTAN) | 0.3 | $ 106.71 | $ 32.01 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Humphreys, Susan | 24-Nov-08 | Conference regarding timing of interim work with V. Johnson (KPMG) for Companies' Creditors Arrangement Act work procedures as requested per Instructions. | 0.3 | $ 106.71 | $ 32.01 |
| Johnson, Vernon | 24-Nov-08 | Conference with S. Humphreys (KPMG) on progress updates, findings and timing discussions for work to be completed around Companies' Creditors Arrangement Act. | 0.3 | $ 184.52 | $ 55.36 |
| Johnson, Vernon | 24-Nov-08 | Conference regarding timing of interim work with S. Humphreys (KPMG) for Companies' Creditors Arrangement Act work procedures as requested per Instructions. | 0.3 | $ 184.52 | $ 55.36 |
| Austin,Ashley Albers | 24-Nov-08 | Review recent significant bankruptcy court documents and prepare for inclusion in KPMG report. | 1.8 | $  96.25 | $ 173.25 |
| Vadlamani,Sudha S | 24-Nov-08 | Review Gift Card process Audit Program and control testwork related to control GFT1. | 2.0 | $ 206.25 | $ 412.50 |
| Humphreys, Susan | 25-Nov-08 | Conference with V. Johnson (KPMG) on progress update relating to Companies' Creditors Arrangement Act.. | 0.3 | $ 106.71 | $ 32.01 |
| Johnson, Vernon | 25-Nov-08 | Conference with S. Humphrey (KPMG) on progress update relating to Companies' Creditors Arrangement Act. | 0.3 | $ 184.52 | $ 55.36 |
| Humphreys, Susan | 25-Nov-08 | Conference regarding timeframe with B. McCartney (InterTAN). | 0.6 | $ 106.71 | $ 64.03 |
| McMahon,John | 25-Nov-08 | Review of documents filed with the US Bankruptcy Court. | 3.0 | $ 316.25 | $ 948.75 |
| Jobe V,John T | 25-Nov-08 | Review going concern documentation for Circuit City Global Sourcing. | 3.1 | $ 261.25 | $ 809.88 |
| McMahon,John | 25-Nov-08 | Review of Circuit City's materials and research accounting implications. | 3.8 | $ 316.25 | $ 1,201.75 |
| Humphreys, Susan | 26-Nov-08 | Conference regarding obtaining agreements from M. Wong (InterTAN-In-house legal). | 0.2 | $ 106.71 | $ 21.34 |
| Humphreys, Susan | 26-Nov-08 | Review of the Prepaid inventory Listing received from A. Stevenson (InterTAN). | 0.2 | $ 106.71 | $ 21.34 |
| Humphreys, Susan | 26-Nov-08 | Conference regarding background of prepayment discount with B. McCartney (InterTAN). | 0.2 | $ 106.71 | $ 21.34 |
| Humphreys, Susan | 26-Nov-08 | Conference with V. Johnson (KPMG) on current developments based on meeting held by V. Johnson with management. | 0.3 | $ 106.71 | $ 32.01 |
| Johnson, Vernon | 26-Nov-08 | Conference with S. Humphreys (KPMG) on current developments based on meeting by V. Johnson with management. | 0.3 | $ 184.52 | $ 55.36 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 26-Nov-08 | Conference with K. Bradshaw and A. Pietrantoni (both Circuit City) to discuss the impact of InterTAN filing for bankruptcy. | 0.4 | $ 316.25 | $    126.50 |
| Johnson, Vernon | 26-Nov-08 | Review current developments, projections, and other impact assessments updates and additional bankruptcy related procedures. | 0.5 | $ 184.52 | $     92.26 |
| McMahon,John | 26-Nov-08 | Conference with D. Pominski (Circuit City) to discuss the various issues. | 0.5 | $ 316.25 | $    158.13 |
| Humphreys, Susan | 26-Nov-08 | Conference regarding progress and briefing with V. Johnson (KPMG) | 0.7 | $ 106.71 | $     74.70 |
| Humphreys, Susan | 26-Nov-08 | Review of Corporate pack to assess current month balances to assess if any liquidity issues and other impact of assessment relating to Companies' Creditors Arrangement Act filing. | 0.7 | $ 106.71 | $     74.70 |
| Johnson, Vernon | 26-Nov-08 | Conference regarding progress and briefing with S. Humphreys (KPMG) | 0.7 | $ 184.52 | $    129.16 |
| Todd,Sharon L. | 26-Nov-08 | Research responses to inquiries related to accounting for fees under Debtor-in-Possession arrangements and consolidation of InterTAN subsidiary. | 0.9 | $ 385.00 | $    346.50 |
| Humphreys, Susan | 26-Nov-08 | Document information discussed in meeting held with management regarding additional procedures. | 1.0 | $ 106.71 | $    106.71 |
| Humphreys, Susan | 26-Nov-08 | Prepare additional documentation and schedules. | 1.0 | $ 106.71 | $    106.71 |
| Humphreys, Susan | 26-Nov-08 | Conference with B. McCartney (InterTAN), I. Yonge (InterTAN), V. Johnson (KPMG), M. Todary (SOX Consultant) to discuss the requirements for the additional procedures. | 1.1 | $ 106.71 | $    117.38 |
| Johnson, Vernon | 26-Nov-08 | Conference with B. McCartney (InterTAN), I. Yonge (InterTAN), S. Humphreys (KPMG), M. Todary (SOX Consultant) to discuss the requirements for the additional procedures. | 1.1 | $ 184.52 | $    202.97 |
| Todd,Sharon L. | 26-Nov-08 | Conference call with M. McMahon and J. Jobe (all KPMG) regarding accounting for the new financing arrangement, the impact of InterTAN's filing for bankruptcy, and certain matters related to the bankruptcy. [Note that S. Todd did not participate on the entire call]. | 1.1 | $ 385.00 | $    423.50 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 26-Nov-08 | Conference call with S. Todd and J. McMahon (all KPMG) regarding accounting for the new financing arrangement, the impact of InterTAN's filing for bankruptcy, and certain matters related to the bankruptcy. [Note that S. Todd did not participate on the entire call]. | 1.8 | $ 261.25 | $ 470.25 |
| McMahon,John | 26-Nov-08 | Conference call with S. Todd and J. Jobe (all KPMG) regarding accounting for the new financing arrangement, the impact of InterTAN's filing for bankruptcy, and certain matters related to the bankruptcy.  [Note that S. Todd did not participate on the entire call]. | 1.8 | $ 316.25 | $ 569.25 |
| Ritter,Jason R | 26-Nov-08 | Perform testwork over discontinued operations. | 1.9 | $ 206.25 | $ 391.88 |
| Austin,Ashley Albers | 26-Nov-08 | Review Bankruptcy Confirmations related to Judges. | 2.4 | $  96.25 | $ 231.00 |
| McMahon,John | 26-Nov-08 | Research and documentation of accounting implications. | 3.2 | $ 316.25 | $ 1,012.00 |
| Johnson, Vernon | 27-Nov-08 | Provide management with feedback relating to Companies' Creditors Arrangement Act costs and allocation in the Income Statement. | 0.4 | $ 184.52 | $ 73.81 |
| Johnson, Vernon | 27-Nov-08 | Research internal guidance relating to Companies' Creditors Arrangement Act  costs accounting, inquires of KPMG US team on this issue and documentation of findings | 0.6 | $ 184.52 | $ 110.71 |
| Mount, Gord | 27-Nov-08 | Review of instructions for requirements on additional procedures (Companies' Creditors Arrangement Act.) to be performed during Q3.  Status update on additional procedures based on conversations with management (CFO and Director of Finance). | 0.7 | $ 355.70 | $ 248.99 |
| Humphreys, Susan | 27-Nov-08 | Revise the Year end audit planning document which includes background information of the client, future considerations and current economic environment. | 2.0 | $ 106.71 | $ 213.42 |
| Johnson, Vernon | 28-Nov-08 | Review of all court documents and other filings per legal counsel including court orders and inventory valuation documentation. | 3.0 | $ 184.52 | $ 553.56 |
| Degnan,Daniel J | 01-Dec-08 | Conference with C. Sitterson (KPMG) regarding revisions to 3Q provision review procedures based on bankruptcy filing. | 0.2 | $ 455.00 | $ 91.00 |
| Sitterson,Christopher | 01-Dec-08 | Conference with D. Degnan (KPMG) regarding revisions to 3Q provision review procedures based on bankruptcy filing. | 0.2 | $ 245.00 | $ 49.00 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Cassidy,Hank | 01-Dec-08 | Conference call with J. McMahon (KPMG) to consider InterTAN SFAS 142 analysis. | 0.3 | $ 612.50 | $    183.75 |
| McMahon,John | 01-Dec-08 | Conference call with H. Cassidy (KPMG) to consider InterTAN SFAS 142 analysis. | 0.3 | $ 316.25 | $     94.88 |
| McMahon,John | 01-Dec-08 | Correspondence with KPMG Toronto team regarding the types of expenses that would qualify to be classified as reorganization expenses on Circuit City's financial statements. | 0.3 | $ 316.25 | $     94.88 |
| McMahon,John | 01-Dec-08 | Conference with K. Bradshaw (Circuit City) regarding InterTAN SFAS 142 analysis. | 0.4 | $ 316.25 | $    126.50 |
| Xystros,Christos M. | 01-Dec-08 | Perform partner review of revisions made to inventory liquidation agreement. | 0.4 | $ 385.00 | $    154.00 |
| Croston,Paul William | 01-Dec-08 | Conference with D. Degnan (KPMG) and C. Sitterson (KPMG) to discuss revisions to 3Q provision review procedures based on bankruptcy filing in preparation of 3Q bankruptcy planning conference with client. | 0.5 | $ 507.50 | $    253.75 |
| Degnan,Daniel J | 01-Dec-08 | Conference with P. Croston (KPMG) and C. Sitterson (KPMG) to discuss revisions to 3Q provision review procedures based on bankruptcy filing in preparation of 3Q bankruptcy planning conference with client. | 0.5 | $ 455.00 | $    227.50 |
| McMahon,John | 01-Dec-08 | Conference with C. Xystros (KPMG) regarding accounting for the liquidation agreement. | 0.5 | $ 316.25 | $    158.13 |
| Millon Jr,Thomas J | 01-Dec-08 | Conference call with C. Xystros, H. Cassidy, and J. McMahon (all KPMG) and various members of Circuit City management, Huron Consulting, and American Appraisal regarding InterTAN goodwill impairment analysis. (Millon only participated for 0.5 hours of the 1.1 hour conference) | 0.5 | $ 612.50 | $    306.25 |
| Sitterson,Christopher | 01-Dec-08 | Conference with P. Croston (KPMG) and D. Degnan (KPMG) to discuss revisions to 3Q provision review procedures based on bankruptcy filing in preparation of 3Q bankruptcy planning conference with client. | 0.5 | $ 245.00 | $    122.50 |
| Xystros,Christos M. | 01-Dec-08 | Conference with J. McMahon (KPMG) regarding accounting for the inventory liquidation agreement. | 0.5 | $ 385.00 | $    192.50 |
| McMahon,John | 01-Dec-08 | Conference with K. Bradshaw, J. Olive, and C. Huebner (all Circuit City) regarding the impact of the Chapter 11 filing on the company's rebate and customer rewards programs. | 0.8 | $ 316.25 | $    253.00 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 01-Dec-08 | Research impact of Chapter 11 filing and related restructuring on the company's pension plans. | 1.0 | $ 316.25 | $ 316.25 |
| Cassidy,Hank | 01-Dec-08 | Conference call with J. McMahon, C. Xystros, and T. Millon (all KPMG) and various members of Circuit City management, Huron Consulting, and American Appraisal regarding InterTAN SFAS 142 analysis. (Millon only participated for 0.5 hours of the 1.1 hour conference) | 1.1 | $ 612.50 | $ 673.75 |
| McMahon,John | 01-Dec-08 | Conference call with C. Xystros, H. Cassidy, and T. Millon (all KPMG) and various members of Circuit City management, Huron Consulting, and American Appraisal regarding InterTAN SFAS 142 analysis. (Millon only participated for 0.5 hours of the 1.1 hour conference) | 1.1 | $ 316.25 | $ 347.88 |
| Xystros,Christos M. | 01-Dec-08 | Conference call with J. McMahon, H. Cassidy, and T. Millon (all KPMG) and various members of Circuit City management, Huron Consulting, and American Appraisal regarding InterTAN SFAS 142 analysis. (Millon only participated for 0.5 hours of the 1.1 hour conference) | 1.1 | $ 385.00 | $ 423.50 |
| Ritter,Jason R | 01-Dec-08 | Perform substantive audit procedures over discontinued operations sample. | 2.5 | $ 206.25 | $ 515.63 |
| Austin,Ashley Albers | 01-Dec-08 | Review recent bankruptcy court documents and prepare significant documents for inclusion in KPMG documentation. | 2.9 | $ 96.25 | $ 279.13 |
| McMahon,John | 02-Dec-08 | Revise liquidation summary document. | 0.3 | $ 316.25 | $ 94.88 |
| McMahon,John | 02-Dec-08 | Conference with A. Pietrantoni and H. Merten (both Circuit City) regarding the impact of the company's Chapter 11 filing and related restructuring on the company's pension plan. | 0.5 | $ 316.25 | $ 158.13 |
| Bruce,Charles D. | 02-Dec-08 | Conference call with J. McMahon and C. Xystros (both KPMG) regarding the accounting for the inventory liquidation agreement. | 0.6 | $ 385.00 | $ 231.00 |
| McMahon,John | 02-Dec-08 | Conference call with C. Bruce and C. Xystros (both KPMG) regarding the accounting for the inventory liquidation agreement. | 0.6 | $ 316.25 | $ 189.75 |
| Xystros,Christos M. | 02-Dec-08 | Conference call with C. Bruce and J. McMahon (both KPMG) regarding the accounting for the inventory liquidation agreement. | 0.6 | $ 385.00 | $ 231.00 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Xystros,Christos M. | 02-Dec-08 | Perform research regarding classification of liabilities as subject to compromise or not subject to compromise. | 0.6 | $ 385.00 | $ 231.00 |
| Jobe V,John T | 02-Dec-08 | Conference with C. Xystros (KPMG) to discuss bankruptcy accounting for liabilities subject to compromise. | 0.8 | $ 261.25 | $ 209.00 |
| Xystros,Christos M. | 02-Dec-08 | Conference with J. Jobe (KPMG) to discuss bankruptcy accounting for liabilities subject to compromise. | 0.8 | $ 385.00 | $ 308.00 |
| Jobe V,John T | 02-Dec-08 | Conference with A. Pietrantoni (Circuit City) to get update on bankruptcy issues. | 1.0 | $ 261.25 | $ 261.25 |
| Jobe V,John T | 02-Dec-08 | Research bankruptcy accounting issues regarding lease rejections and liabilities subject to compromise. | 1.2 | $ 261.25 | $ 313.50 |
| McMahon,John | 02-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 1.2 | $ 316.25 | $ 379.50 |
| Miller,Lyndsey | 02-Dec-08 | Perform testing on FY08 income statement as it relates to discontinued operations. | 1.5 | $ 206.25 | $ 309.38 |
| McMahon,John | 02-Dec-08 | Research the impact of Chapter 11 filing and related restructuring on the company's pension plans. | 1.7 | $ 316.25 | $ 537.63 |
| McMahon,John | 03-Dec-08 | Conference with J. Zidzig (Circuit City) regarding additional SOX controls as a result of the Chapter 11 filing. | 0.1 | $ 316.25 | $ 31.63 |
| Degnan,Daniel J | 03-Dec-08 | Conference with C. Sitterson (KPMG) to discuss revisions to 3Q audit procedures due to bankruptcy filing. | 0.3 | $ 455.00 | $ 136.50 |
| Jobe V,John T | 03-Dec-08 | Conference with C. Xystros (KPMG) regarding accounting for benefits in bankruptcy. | 0.3 | $ 261.25 | $ 78.38 |
| Jobe V,John T | 03-Dec-08 | Review bankruptcy accounting literature (SOP 90-7). | 0.3 | $ 261.25 | $ 78.38 |
| Ritter,Jason R | 03-Dec-08 | Review Panasonic agreement related to vendor funding. | 0.3 | $ 206.25 | $ 61.88 |
| Sitterson,Christopher | 03-Dec-08 | Conference with D. Degnan (KPMG) to discuss revisions to 3Q audit procedures due to bankruptcy filing. | 0.3 | $ 245.00 | $ 73.50 |
| Xystros,Christos M. | 03-Dec-08 | Conference with J. Jobe (KPMG) regarding accounting for benefits in bankruptcy. | 0.3 | $ 385.00 | $ 115.50 |
| Jobe V,John T | 03-Dec-08 | Conference with S. Todd (KPMG) to discuss approach for accounting for Debtor-In-Possession fees. | 0.4 | $ 261.25 | $ 104.50 |
| Jobe V,John T | 03-Dec-08 | Review Going Concern audit work for Circuit City Global Sourcing financial statements. | 0.5 | $ 261.25 | $ 130.63 |
| McMahon,John | 03-Dec-08 | Conference with C. Elliott (Circuit City) and J. Ritter (KPMG) regarding the Panasonic agreement. | 0.5 | $ 316.25 | $ 158.13 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Miller,Lyndsey | 03-Dec-08 | Perform testing on FY08 income statement as it relates to discontinued operations. | 0.5 | $ 206.25 | $ 103.13 |
| Ritter,Jason R | 03-Dec-08 | Conference with C. Elliott (Circuit City) and J. McMahon (KPMG) regarding the Panasonic agreement. | 0.5 | $ 206.25 | $ 103.13 |
| Johnson, Vernon | 03-Dec-08 | Research accounting guidance relating to long-lived assets impairment and leases for purposes of completing documentation relating to bankruptcy procedures. | 0.7 | $ 184.52 | $ 129.16 |
| Xystros,Christos M. | 03-Dec-08 | Review of Accounting for Debtor-In-Possession fees documentation. | 0.7 | $ 385.00 | $ 269.50 |
| McMahon,John | 03-Dec-08 | Research related to impact of Chapter 11 filing on the Company's accounts receivables and right of offset. | 0.9 | $ 316.25 | $ 284.63 |
| Jobe V,John T | 03-Dec-08 | Conference with C. Xystros (KPMG) to discuss accounting for Debtor-In-Possession fees paid to creditors. | 1.0 | $ 261.25 | $ 261.25 |
| McMahon,John | 03-Dec-08 | Conference with H. Merten (Circuit City) regarding the impact of the company's Chapter 11 filing and related restructuring on the company's pension plan. | 1.0 | $ 316.25 | $ 316.25 |
| Xystros,Christos M. | 03-Dec-08 | Conference with J. Jobe (KPMG) to discuss accounting for Debtor-In-Possession fees paid to creditors. | 1.0 | $ 385.00 | $ 385.00 |
| Johnson, Vernon | 03-Dec-08 | Review Bankruptcy procedures analysis prepared by In-charge S. Humphreys (KPMG). | 1.3 | $ 184.52 | $ 239.87 |
| McMahon,John | 03-Dec-08 | Review 11/18/08 agreement entered into with Panasonic, review of related court order, and documentation of accounting implications. | 2.7 | $ 316.25 | $ 853.88 |
| McMahon,John | 03-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 2.9 | $ 316.25 | $ 917.13 |
| Jobe V,John T | 03-Dec-08 | Research accounting for Debtor-In-Possession Fees paid to creditors. | 3.5 | $ 261.25 | $ 914.38 |
| Degnan,Daniel J | 04-Dec-08 | Conference with C. Sitterson (KPMG) regarding the classification of FIN 48 liabilities on the balance sheet. | 0.2 | $ 455.00 | 91.00 |
| McMahon,John | 04-Dec-08 | Conference with C. Xystros (KPMG) regarding the Panasonic agreement and impact on the accounting for vendor receivables. | 0.2 | $ 316.25 | 63.25 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 04-Dec-08 | Conference with L. Baldyga, R. Janus, and K. Bradshaw (all Circuit City) regarding the weighted average cost of capital rate to be used in the SFAS 142 analysis. | 0.2 | $ 316.25 | $ 63.25 |
| Sitterson,Christopher | 04-Dec-08 | Conference with D. Degnan (KPMG) regarding the classification of FIN 48 liabilities on the balance sheet. | 0.2 | $ 245.00 | $ 49.00 |
| Xystros,Christos M. | 04-Dec-08 | Conference with J. McMahon (KPMG) regarding the Panasonic agreement and impact on the accounting for vendor receivables. | 0.2 | $ 385.00 | $ 77.00 |
| Jobe V,John T | 04-Dec-08 | Conference with J. McMahon (KPMG) regarding Chapter 11 lease accounting issues. | 0.3 | $ 261.25 | $ 78.38 |
| McMahon,John | 04-Dec-08 | Conference with J. Jobe (KPMG) regarding Chapter 11 lease accounting issues. | 0.3 | $ 316.25 | $ 94.88 |
| Jobe V,John T | 04-Dec-08 | Conference with T. Tilghman, C. Elliott, J. Zidzig, V. Crawley (all Circuit City) and J. McMahon and L. Miller (both KPMG) to discuss classification of liabilities as subject to compromise and not subject to compromise. | 0.4 | $ 261.25 | $ 104.50 |
| McMahon,John | 04-Dec-08 | Conference with T. Tilghman, C. Elliott, J. Zidzig, V. Crawley (all Circuit City) and J. Jobe and L. Miller (both KPMG) to discuss classification of liabilities as subject to compromise and not subject to compromise. | 0.4 | $ 316.25 | $ 126.50 |
| Miller,Lyndsey | 04-Dec-08 | Conference with T. Tilghman, C. Elliott, J. Zidzig, V. Crawley (all Circuit City) and J. Jobe and J. McMahon (both KPMG) to discuss classification of liabilities as subject to compromise and not subject to compromise. | 0.4 | $ 206.25 | $ 82.50 |
| Todd,Sharon L. | 04-Dec-08 | Conference with J. Jobe (KPMG) to discuss approach for accounting for Debtor-In-Possession fees. | 0.4 | $ 385.00 | $ 154.00 |
| Jobe V,John T | 04-Dec-08 | Conference with A. Pietrantoni and M. Hickey (both Circuit City) regarding accounting for Debtor-In-Possession agreement fees paid to creditors. | 0.5 | $ 261.25 | $ 130.63 |
| McMahon,John | 04-Dec-08 | Conference with A. Pietrantoni (Circuit City) regarding paragraph 32 of SOP90-7 and subsequent review of non-filing financial statements. | 0.5 | $ 316.25 | $ 158.13 |
| Johnson, Vernon | 04-Dec-08 | Conference call V. Johnson and G. Mount (both KPMG) with I. Young (InterTAN) regarding various Bankruptcy related matters and review of Companies' Creditors Arrangement Act documents. | 0.6 | $ 184.52 | $ 110.71 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 04-Dec-08 | Research regarding Circuit City's cost of equity calculation as used in the SFAS 142 analysis. | 0.6 | $ 316.25 | $     189.75 |
| Mount, Gord | 04-Dec-08 | Conference call V. Johnson and G. Mount (both KPMG) with I. Young (InterTAN) regarding various Bankruptcy related matters and review of Companies' Creditors Arrangement Act documents. | 0.6 | $ 355.70 | $     213.42 |
| Mount, Gord | 04-Dec-08 | Conference with R. Cuthbertson (president, InterTAN) and I. Young (CFO) regarding Companies' Creditors Arrangement Act matters. | 0.6 | $ 355.70 | $     213.42 |
| Todd,Sharon L. | 04-Dec-08 | Research accounting implications of inventory liquidation agreement. | 0.6 | $ 385.00 | $     231.00 |
| McMahon,John | 04-Dec-08 | Research related to impact of Chapter 11 filing on the Company's accounts receivables and right of offset. | 0.7 | $ 316.25 | $     221.38 |
| Xystros,Christos M. | 04-Dec-08 | Continue review of Accounting for Debtor-In-Possession Fees Memo. | 0.8 | $ 385.00 | $     308.00 |
| Austin,Ashley Albers | 04-Dec-08 | Review recent bankruptcy court documents and prepare significant documents for inclusion in KPMG documentation. | 1.0 | $   96.25 | $       96.25 |
| Jobe V,John T | 04-Dec-08 | Review Going Concern audit work for Circuit City Global Sourcing financial statements. | 1.0 | $ 261.25 | $     261.25 |
| Bruce,Charles D. | 04-Dec-08 | Perform concurring review of client prepared document regarding store closings. | 1.1 | $ 385.00 | $     423.50 |
| Johnson, Vernon | 04-Dec-08 | Conference with G. Mount (KPMG) to discuss various bankruptcy related matters. | 1.1 | $ 184.52 | $     202.97 |
| Mount, Gord | 04-Dec-08 | Conference with V. Johnson (KPMG) to discuss various bankruptcy related matters. | 1.1 | $ 355.70 | $     391.27 |
| Jobe V,John T | 04-Dec-08 | Research accounting for rejected leases under Chapter 11. | 1.3 | $ 261.25 | $     339.63 |
| Croston,Paul William | 04-Dec-08 | Conference with  J. McDonald, J. Ewell, G. Ridgeway, L. Lasher, and K. Smith (all Circuit City), D. Degnan and C. Sitterson (both KPMG) to discuss revisions to 3Q provision review procedures based on bankruptcy filing. | 1.8 | $ 507.50 | $     913.50 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Degnan,Daniel J | 04-Dec-08 | Conference with J. McDonald, J. Ewell, G. Ridgeway, L. Lasher, and K. Smith (all Circuit City), P. Croston and C. Sitterson (both KPMG) to discuss revisions to 3Q provision review procedures based on bankruptcy filing. | 1.8 | $ 455.00 | $ | 819.00 |
| Sitterson,Christopher | 04-Dec-08 | Conference with J. McDonald, J. Ewell, G. Ridgeway, L. Lasher, and K. Smith (all Circuit City), P. Croston and D. Degnan (both KPMG) to discuss revisions to 3Q provision review procedures based on bankruptcy filing. | 1.8 | $ 245.00 | $ | 441.00 |
| Jobe V,John T | 04-Dec-08 | Document procedures to address accounting for Debtor-In-Possession Fees. | 2.0 | $ 261.25 | $ | 522.50 |
| McMahon,John | 04-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 2.0 | $ 316.25 | $ | 632.50 |
| McMahon,John | 05-Dec-08 | Review liquidators settlement spreadsheet for the period ended 11/27/08 and revise the inventory liquidation summary document. | 0.3 | $ 316.25 | $ | 94.88 |
| Johnson, Vernon | 05-Dec-08 | Conference with G. Mount (KPMG) regarding discussion of Companies' Creditors Arrangement Act matters with R. Cuthbertson (president, InterTAN) and Ian Young (CFO) {Both InterTAN} | 0.8 | $ 184.52 | $ | 147.62 |
| Mount, Gord | 05-Dec-08 | Conference with V. Johnson (KPMG) regarding discussion of Companies' Creditors Arrangement Act matters with R. Cuthbertson (president, InterTAN) and Ian Young (CFO) {Both InterTAN} | 0.8 | $ 355.70 | $ | 284.56 |
| Jobe V,John T | 05-Dec-08 | Review Circuit City Global Sourcing going concern issues. | 1.0 | $ 261.25 | $ | 261.25 |
| Yip,King | 05-Dec-08 | Perform weighted average cost of capital analysis. | 1.0 | $ 227.50 | $ | 227.50 |
| McMahon,John | 05-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 1.2 | $ 316.25 | $ | 379.50 |
| Austin,Ashley Albers | 05-Dec-08 | Review recent bankruptcy court documents and prepare significant documents for inclusion in KPMG documentation. | 2.2 | $ 96.25 | $ | 211.75 |
| Jobe V,John T | 05-Dec-08 | Document accounting for lease rejections under Chapter 11. | 2.8 | $ 261.25 | $ | 731.50 |
| McMahon,John | 07-Dec-08 | Revise inventory liquidation document. | 0.6 | $ 316.25 | $ | 189.75 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 07-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 3.3 | $ 316.25 | $    1,043.63 |
| Sitterson,Christopher | 08-Dec-08 | Review 3Q Provision based on bankruptcy filing. | 0.2 | $ 245.00 | $       49.00 |
| McMahon,John | 08-Dec-08 | Prepare for conference call with S. Todd (KPMG) to discuss bankruptcy related matters. | 0.4 | $ 316.25 | $      126.50 |
| McMahon,John | 08-Dec-08 | Review IBM agreement and documentation to determine any impact of the Company's Chapter 11 filing on the accounting for the agreement. | 0.5 | $ 316.25 | $      158.13 |
| Jobe V,John T | 08-Dec-08 | Conference with C Xystros and KPMG Hong Kong regarding Circuit City Global Sourcing going concern issue. | 0.8 | $ 261.25 | $      209.00 |
| McMahon,John | 08-Dec-08 | Conference with A. Pietrantoni and C. Elliott (both Circuit City) regarding accounts receivable, right of offset, and collection issues. | 0.8 | $ 316.25 | $      253.00 |
| Xystros,Christos M. | 08-Dec-08 | Conference with J. Jobe and KPMG Hong Kong regarding Circuit City Global Sourcing going concern issue. | 0.8 | $ 385.00 | $      308.00 |
| McMahon,John | 08-Dec-08 | Review InterTAN 5-year projections in connection with the InterTAN SFAS 142 analysis. | 0.9 | $ 316.25 | $      284.63 |
| Ritter,Jason R | 08-Dec-08 | Review and assess the impact of bankruptcy on stock compensation. | 0.9 | $ 206.25 | $      185.63 |
| Todd,Sharon L. | 08-Dec-08 | Research accounting implications of inventory liquidation agreement including ARB 43 and sample inventory selling prices. | 0.9 | $ 385.00 | $      346.50 |
| Jobe V,John T | 08-Dec-08 | Conference with C. Xystros and J. McMahon (both KPMG) regarding accounting for severance and other issues related to the bankruptcy filing/restructuring events. | 1.0 | $ 261.25 | $      261.25 |
| McMahon,John | 08-Dec-08 | Conference with C. Xystros and J. Jobe (both KPMG) regarding accounting for severance and other issues related to the bankruptcy filing/restructuring events. | 1.0 | $ 316.25 | $      316.25 |
| McMahon,John | 08-Dec-08 | Review hours incurred on incremental Chapter 11 procedures through 11/30/08 for purposes of summarizing for management. | 1.0 | $ 316.25 | $      316.25 |
| Xystros,Christos M. | 08-Dec-08 | Conference with J. McMahon and J. Jobe (both KPMG) regarding accounting for severance and other issues related to the bankruptcy filing/restructuring events. | 1.0 | $ 385.00 | $      385.00 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 08-Dec-08 | Conference call with S. Todd, C. Xystros, and J. McMahon to discuss various matters relating to the company's Chapter 11 filing and related restructuring including the inventory liquidation agreement, accounts receivable right of offset/allowances, and financing costs. | 1.1 | $ 261.25 | $ 287.38 |
| McMahon,John | 08-Dec-08 | Conference call with S. Todd, C. Xystros, and J. Jobe (all KPMG) to discuss various matters relating to the company's Chapter 11 filing and related restructuring including the inventory liquidation agreement, accounts receivable right of offset/allowances, and financing costs. | 1.1 | $ 316.25 | $ 347.88 |
| Todd,Sharon L. | 08-Dec-08 | Conference call with C. Xystros, J. McMahon, and J. Jobe (all KPMG) to discuss various matters relating to the company's Chapter 11 filing and related restructuring including the inventory liquidation agreement, accounts receivable right of offset/allowances, and financing costs. | 1.1 | $ 385.00 | $ 423.50 |
| Xystros,Christos M. | 08-Dec-08 | Conference call with S. Todd, J. McMahon, and J. Jobe (all KPMG) to discuss various matters relating to the company's Chapter 11 filing and related restructuring including the inventory liquidation agreement, accounts receivable right of offset/allowances, and financing costs. | 1.1 | $ 385.00 | $ 423.50 |
| Xystros,Christos M. | 08-Dec-08 | Review Going Concern audit requirements under Hong Kong Auditing Standards compared to the requirements under US Auditing standards. | 1.1 | $ 385.00 | $ 423.50 |
| McMahon,John | 08-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 1.9 | $ 316.25 | $ 600.88 |
| Jobe V,John T | 08-Dec-08 | Review Bankruptcy court documents to assess any accounting impact. | 2.0 | $ 261.25 | $ 522.50 |
| McMahon,John | 08-Dec-08 | Review and analyze Chase agreement to determine any impact related to the Company's Chapter 11 filing. | 2.0 | $ 316.25 | $ 632.50 |
| Humphreys, Susan | 09-Dec-08 | Conference with I. Yonge (InterTAN) regarding the status of the store impairment analysis. | 0.2 | $ 106.71 | $ 21.34 |
| Jobe V,John T | 09-Dec-08 | Review Bankruptcy court documents to assess any accounting impact. | 0.3 | $ 261.25 | $ 78.38 |
| McMahon,John | 09-Dec-08 | Draft open matters to be discussed with management. | 0.4 | $ 316.25 | $ 126.50 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 09-Dec-08 | Conference with C Xystros (KPMG) regarding Circuit City Global Sourcing going concern issue. | 0.5 | $ 261.25 | $      130.63 |
| Jobe V,John T | 09-Dec-08 | Conference with D. Miller (Circuit City) regarding lease rejections. | 0.5 | $ 261.25 | $      130.63 |
| McMahon,John | 09-Dec-08 | Correspondence with V. Johnson (KPMG) regarding bankruptcy related issues. | 0.5 | $ 316.25 | $      158.13 |
| Xystros,Christos M. | 09-Dec-08 | Conference with J. Jobe (KPMG) regarding Circuit City Global Sourcing going concern issue. | 0.5 | $ 385.00 | $      192.50 |
| McMahon,John | 09-Dec-08 | Research related to right of offset accounting under US Bankruptcy law. | 0.6 | $ 316.25 | $      189.75 |
| Wheeler III,Richard T | 09-Dec-08 | Research regarding various accounting impacts for companies filing for Chapter 11 bankruptcy. | 0.6 | $ 316.25 | $      189.75 |
| Xystros,Christos M. | 09-Dec-08 | Review accounting considerations for benefits while in Chapter 11. | 0.6 | $ 385.00 | $      231.00 |
| Austin,Ashley Albers | 09-Dec-08 | Review recent bankruptcy court documents and prepare significant documents for inclusion in KPMG documentation. | 0.7 | $  96.25 | $       67.38 |
| Ritter,Jason R | 09-Dec-08 | Review bankruptcy motions related to leases. | 0.7 | $ 206.25 | $      144.38 |
| Jobe V,John T | 09-Dec-08 | Research Hong Kong auditing standards related to going concern issues. | 0.8 | $ 261.25 | $      209.00 |
| Jobe V,John T | 09-Dec-08 | Conference with C. Xystros and J. McMahon (both KPMG) regarding matters related to the Company's Chapter 11 filing and restructuring activities. | 0.9 | $ 261.25 | $      235.13 |
| McMahon,John | 09-Dec-08 | Conference with C. Xystros and J. Jobe (both KPMG) regarding matters related to the Company's Chapter 11 filing and restructuring activities. | 0.9 | $ 316.25 | $      284.63 |
| Ritter,Jason R | 09-Dec-08 | Draft document discussing testwork performed over discontinued operations. | 0.9 | $ 206.25 | $      185.63 |
| Xystros,Christos M. | 09-Dec-08 | Conference with J. McMahon and J. Jobe (both KPMG) regarding matters related to the Company's Chapter 11 filing and restructuring activities. | 0.9 | $ 385.00 | $      346.50 |
| Todd,Sharon L. | 09-Dec-08 | Review Debtor-In-Possession financing arrangements and accounting for fees and costs under SOP 90-1 | 1.0 | $ 385.00 | $      385.00 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| McMahon,John | 09-Dec-08 | Continue review of InterTAN Canada Limited 5-year projections as used in the SFAS 142 analysis. | 1.3 | $ 316.25 | $ 411.13 |
| Todd,Sharon L. | 09-Dec-08 | Review draft consultation documents regarding Debtor-In-Possession accounting, lease terminations and inventory liquidation. | 2.0 | $ 385.00 | $ 770.00 |
| Yip,King | 09-Dec-08 | Perform weighted average cost of capital analysis. | 2.0 | $ 227.50 | $ 455.00 |
| McMahon,John | 09-Dec-08 | Review InterTAN Canada Limited 5-year projections as used in the SFAS 142 analysis. | 3.9 | $ 316.25 | $ 1,233.38 |
| Humphreys, Susan | 10-Dec-08 | Conference with A. Stevenson (InterTAN - director of inventory) regarding the inventory information available to examine the valuation. | 0.2 | $ 106.71 | $ 21.34 |
| Humphreys, Susan | 10-Dec-08 | Review of the InterTAN prepared Dealer Account receivable reconciliation. | 0.2 | $ 106.71 | $ 21.34 |
| Jobe V,John T | 10-Dec-08 | Conference with J. McMahon (KPMG) regarding accounting for rejected leases. | 0.2 | $ 261.25 | $ 52.25 |
| McMahon,John | 10-Dec-08 | Conference with J. Jobe (KPMG) regarding accounting for rejected leases. | 0.2 | $ 316.25 | $ 63.25 |
| Humphreys, Susan | 10-Dec-08 | Conference with J. Jones (InterTAN director of revenue) regarding the collection of the Dealer Accounts receivable. | 0.3 | $ 106.71 | $ 32.01 |
| McMahon,John | 10-Dec-08 | Conference with K. Bradshaw (Circuit City) regarding accounting for lease rejections. | 0.3 | $ 316.25 | $ 94.88 |
| Humphreys, Susan | 10-Dec-08 | Draft the collection of the Dealer Account Receivable balance. | 0.4 | $ 106.71 | $ 42.68 |
| Humphreys, Susan | 10-Dec-08 | Review of the First Court Order to determine the conditions on continuation of legal litigation to confirm the information provided by M. Wong (InterTAN legal Counsel) | 0.4 | $ 106.71 | $ 42.68 |
| Humphreys, Susan | 10-Dec-08 | Review of the Dealer Account Receivable aged Accounts Receivable ledger. | 0.5 | $ 106.71 | $ 53.35 |
| McMahon,John | 10-Dec-08 | Review Accounting for non-debtor subsidiaries under SOP90-7. | 0.5 | $ 316.25 | $ 158.13 |
| Sitterson,Christopher | 10-Dec-08 | Review 3Q Provision based on bankruptcy filing. | 0.5 | $ 245.00 | $ 122.50 |
| Todd,Sharon L. | 10-Dec-08 | Prepare for conference call regarding matters related to the Company's chapter 11 filing and related restructuring, including SFAS 144 assessments and lease rejections. | 0.5 | $ 385.00 | $ 192.50 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 10-Dec-08 | Review Accounting literature for rejected leases while applying client specific circumstances. | 0.8 | $ 261.25 | $ 209.00 |
| McMahon,John | 10-Dec-08 | Review 10Qs of other companies that filed for Chapter 11 bankruptcy protection. | 0.8 | $ 316.25 | $ 253.00 |
| Jobe V,John T | 10-Dec-08 | Conference with P. Munter, S. Todd, C. Xystros, and J. McMahon regarding matters related to the Company's chapter 11 filing and related restructuring, including SFAS 144 assessments and lease rejections. | 0.9 | $ 261.25 | $ 235.13 |
| Jobe V,John T | 10-Dec-08 | Revise Debtor-In-Possession document to reflect company's accounting. | 0.9 | $ 261.25 | $ 235.13 |
| McMahon,John | 10-Dec-08 | Conference with P. Munter, S. Todd, C. Xystros, and J. Jobe (all KPMG) regarding matters related to the Company's chapter 11 filing and related restructuring, including SFAS 144 assessments and lease rejections. | 0.9 | $ 316.25 | $ 284.63 |
| Munter,Paul H. | 10-Dec-08 | Conference with J. McMahon, S. Todd, C. Xystros and J. Jobe regarding matters related to the Company's chapter 11 filing and related and related restructuring, including SFAS 144 assessments and lease rejections. | 0.9 | $ 385.00 | $ 346.50 |
| Todd,Sharon L. | 10-Dec-08 | Conference with J. McMahon, P. Munter, C. Xystros and J. Jobe regarding matters related to the Company's chapter 11 filing and related and related restructuring, including SFAS 144 assessments and lease rejections. | 0.9 | $ 385.00 | $ 346.50 |
| Xystros,Christos M. | 10-Dec-08 | Conference with P. Munter, S. Todd, J. McMahon, and J. Jobe (all KPMG) regarding matters related to the Company's chapter 11 filing and related restructuring, including SFAS 144 assessments and lease rejections. | 0.9 | $ 385.00 | $ 346.50 |
| Xystros,Christos M. | 10-Dec-08 | Review accounting considerations for rejected leases in Chapter 11. | 0.9 | $ 385.00 | $ 346.50 |
| McMahon,John | 10-Dec-08 | Conference with D. Scranton and K. Bradshaw (both Circuit City) and I. Fredericks (Skadden) regarding rejection of operating leases. | 1.0 | $ 316.25 | $ 316.25 |
| McMahon,John | 10-Dec-08 | Review various matters related to our retention as auditors. | 1.0 | $ 316.25 | $ 316.25 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 10-Dec-08 | Conference with M. Mosier and K. Bradshaw (both Circuit City) and J. McMahon and C. Xystros (both KPMG) to discuss various accounting issues related to the Company's chapter 11 filing and related restructuring. | 1.2 | $ 261.25 | $    313.50 |
| McMahon,John | 10-Dec-08 | Conference with M. Mosier and K. Bradshaw (both Circuit City) and J. Jobe and C. Xystros (both KPMG) to discuss various accounting issues related to the Company's chapter 11 filing and related restructuring. | 1.2 | $ 316.25 | $    379.50 |
| Ritter,Jason R | 10-Dec-08 | Perform substantive audit procedures over discontinued operations sample. | 1.2 | $ 206.25 | $    247.50 |
| Xystros,Christos M. | 10-Dec-08 | Conference with M. Mosier and K. Bradshaw (both Circuit City) and J. Jobe and J. McMahon (both KPMG) to discuss various accounting issues related to the Company's chapter 11 filing and related restructuring. | 1.2 | $ 385.00 | $    462.00 |
| Ritter,Jason R | 10-Dec-08 | Draft document discussing testwork performed regarding discontinued operations. | 2.5 | $ 206.25 | $    515.63 |
| McMahon,John | 10-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 2.9 | $ 316.25 | $    917.13 |
| Johnson, Vernon | 11-Dec-08 | Conference with I. Young and R. McCartney (both InterTAN) on outstanding items and other follow-up matters relating to bankruptcy. | 0.2 | $ 184.52 | $     36.90 |
| Humphreys, Susan | 11-Dec-08 | Review of the 5 year projections for InterTAN Canada Ltd. | 0.3 | $ 106.71 | $     32.01 |
| McMahon,John | 11-Dec-08 | Conference with K. Bradshaw and C. Huebner (both Circuit City) regarding impact of Chapter 11 filing on the Chase agreement. | 0.3 | $ 316.25 | $     94.88 |
| Xystros,Christos M. | 11-Dec-08 | Perform partner review of memo summarizing documents filed with the US Bankruptcy court. | 0.3 | $ 385.00 | $    115.50 |
| Humphreys, Susan | 11-Dec-08 | Correspond to D. Grasse (InterTAN Corporate Planning) in relation to the assumptions used for the 5 year Forecast. | 0.5 | $ 106.71 | $     53.35 |
| McMahon,John | 11-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 0.5 | $ 316.25 | $    158.13 |
| Humphreys, Susan | 11-Dec-08 | Analyze the assumptions used in the 5 year projections. | 0.6 | $ 106.71 | $     64.03 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Humphreys, Susan | 11-Dec-08 | Review of the Inventory Valuation prepared by the Gordon Brothers. | 0.7 | $ 106.71 | $ 74.70 |
| Humphreys, Susan | 11-Dec-08 | Review the adjusting entries to the financial statements. | 0.8 | $ 106.71 | $ 85.37 |
| Todd,Sharon L. | 11-Dec-08 | Review EITF 02-13 and lease accounting procedures. | 1.0 | $ 385.00 | $ 385.00 |
| McMahon,John | 11-Dec-08 | Research various accounting implications of filing for Chapter 11. | 1.1 | $ 316.25 | $ 347.88 |
| Austin,Ashley Albers | 11-Dec-08 | Review recent bankruptcy court documents and prepare significant documents for inclusion in KPMG documentation. | 1.2 | $ 96.25 | $ 115.50 |
| McMahon,John | 11-Dec-08 | Research of SFAS 142 regarding the appropriate valuation premise for InterTAN's goodwill impairment assessment. | 1.2 | $ 316.25 | $ 379.50 |
| Jobe V,John T | 11-Dec-08 | Conference with A. Pietrantoni and K. Bradshaw (both Circuit), I. Fredericks (Skadden), and C. Xystros and J. McMahon (both KPMG) regarding certain bankruptcy related matters. | 1.7 | $ 261.25 | $ 444.13 |
| McMahon,John | 11-Dec-08 | Conference with A. Pietrantoni and K. Bradshaw (both Circuit), I. Fredericks (Skadden), and C. Xystros and J. Jobe (both KPMG) regarding certain bankruptcy related matters. | 1.7 | $ 316.25 | $ 537.63 |
| Xystros,Christos M. | 11-Dec-08 | Conference with A. Pietrantoni and K. Bradshaw (both Circuit), I. Fredericks (Skadden), and J. McMahon and J. Jobe (both KPMG) regarding certain bankruptcy related matters. | 1.7 | $ 385.00 | $ 654.50 |
| Humphreys, Susan | 11-Dec-08 | Review of the Inventory stock file to examine the valuation, including looking at aging, quantities, cost versus selling price. | 2.5 | $ 106.71 | $ 266.77 |
| Humphreys, Susan | 12-Dec-08 | Review of the legal accruals at November 30, 2008. | 0.3 | $ 106.71 | $ 32.01 |
| Johnson, Vernon | 12-Dec-08 | Conference with I. Young (InterTAN) to discuss Impairment analysis approach. | 0.4 | $ 184.52 | $ 73.81 |
| Humphreys, Susan | 12-Dec-08 | Conference with V. Johnson (KPMG) to discuss the status of the procedures relating to bankruptcy. | 0.5 | $ 106.71 | $ 53.35 |
| Johnson, Vernon | 12-Dec-08 | Conference with S. Humphreys (KPMG) to discuss the status of the procedures relating to bankruptcy. | 0.5 | $ 184.52 | $ 92.26 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Johnson, Vernon | 12-Dec-08 | Conference with G. Mount (KPMG) on bankruptcy related matters per discussion with Senior management (President, InterTAN). | 0.6 | $ 184.52 | $ 110.71 |
| Mount, Gord | 12-Dec-08 | Conference with V. Johnson (KPMG) on bankruptcy related matters per discussion with Senior management (President, InterTAN). | 0.6 | $ 355.70 | $ 213.42 |
| Jobe V,John T | 12-Dec-08 | Conference call with J. Jobe and C. Xystros (both KPMG) regarding rejection of executory contracts and auditing proof of claims. | 1.0 | $ 261.25 | $ 261.25 |
| McMahon,John | 12-Dec-08 | Conference call with J. Jobe and C. Xystros (both KPMG) regarding rejection of executory contracts and auditing proof of claims. | 1.0 | $ 316.25 | $ 316.25 |
| McMahon,John | 12-Dec-08 | Research related to SFAS 144 step 1 impairment analysis for intangible assets at InterTAN. | 1.0 | $ 316.25 | $ 316.25 |
| McMahon,John | 12-Dec-08 | Review InterTAN 5-year assumptions document for SFAS 142 purposes. | 1.0 | $ 316.25 | $ 316.25 |
| Xystros,Christos M. | 12-Dec-08 | Conference call with J. Jobe and C. Xystros (both KPMG) regarding rejection of executory contracts and auditing proof of claims. | 1.0 | $ 385.00 | $ 385.00 |
| Humphreys, Susan | 12-Dec-08 | Closing conference with I. Yonge (InterTAN), B. McCartney, V. Johnson (KPMG), G. Mount to discuss the bankruptcy procedure findings and progress | 1.2 | $ 106.71 | $ 128.05 |
| Johnson, Vernon | 12-Dec-08 | Closing conference with I. Yonge (InterTAN), B. McCartney, G. Mount (KPMG), S. Humphreys  to discuss the bankruptcy procedure findings and progress | 1.2 | $ 184.52 | $ 221.42 |
| Mount, Gord | 12-Dec-08 | Closing conference with I. Yonge (InterTAN), B. McCartney, V. Johnson (KPMG), S. Humphreys  to discuss the bankruptcy procedure findings and progress | 1.2 | $ 355.70 | $ 426.84 |
| Wai, Mindy | 12-Dec-08 | Vouch invoices relating to the Companies' Creditors Arrangement Act professional fees and analyze classification between pre and post filing cost. | 1.2 | $  82.26 | $ 98.71 |
| Winslow,Kimberly Kelley | 14-Dec-08 | Document going concern analysis. | 0.9 | $ 261.25 | $ 235.13 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Xystros,Christos M. | 14-Dec-08 | Perform partner review of memo summarizing documents filed with the US Bankruptcy court. | 1.0 | $ 385.00 | $ 385.00 |
| Humphreys, Susan | 14-Dec-08 | Revise the bankruptcy procedures based on review notes provided by V. Johnson (KPMG). | 1.5 | $ 106.71 | $ 160.06 |
| Bonham,Thomas V | 15-Dec-08 | Conference with J. Ritter and J. Jobe (both KPMG) regarding accounting for rejected leases | 0.3 | $ 96.25 | $ 28.88 |
| Jobe V,John T | 15-Dec-08 | Conference with J. Ritter and T. Bonham regarding accounting for rejected leases. | 0.3 | $ 261.25 | $ 78.38 |
| Johnson, Vernon | 15-Dec-08 | Review Inventory documentation provided by management and KPMG work for purposes of Inventory valuation requirement. | 0.3 | $ 184.52 | $ 55.36 |
| Ritter,Jason R | 15-Dec-08 | Conference with J. Jobe and T. Bonham (both KPMG) regarding accounting for rejected leases. | 0.3 | $ 206.25 | $ 61.88 |
| Ritter,Jason R | 15-Dec-08 | Conference with M. Garcia-Little (Circuit City) to discuss accounting for rejected leases. | 0.5 | $ 206.25 | $ 103.13 |
| Ritter,Jason R | 15-Dec-08 | Select a sample of rejected leases for testwork using KPMG's Multiple Unit Sampling software. | 0.6 | $ 206.25 | $ 123.75 |
| Johnson, Vernon | 15-Dec-08 | Conference call with I. Young (InterTAN) relating to the bankruptcy procedures. | 0.8 | $ 184.52 | $ 147.62 |
| Johnson, Vernon | 15-Dec-08 | Review 5-year projection prepared by management and follow-up. | 0.8 | $ 184.52 | $ 147.62 |
| Bonham,Thomas V | 15-Dec-08 | Performed audit procedures over calculations provided by client regarding gains/losses recorded from rejected leases | 0.9 | $ 96.25 | $ 86.63 |
| Jobe V,John T | 15-Dec-08 | Review Accounting for rejected leases. | 1.2 | $ 261.25 | $ 313.50 |
| Ritter,Jason R | 15-Dec-08 | Continue to recalculate and test revisions to management's rejected lease damages calculations. | 1.7 | $ 206.25 | $ 350.63 |
| Johnson, Vernon | 15-Dec-08 | Research documentation of impact of court motions/orders and review bankruptcy documents submitted to the courts and posted on Alvarez website. | 2.2 | $ 184.52 | $ 405.94 |
| McMahon,John | 15-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 3.5 | $ 316.25 | $ 1,106.88 |
| McMahon,John | 15-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 3.9 | $ 316.25 | $ 1,233.38 |
| Ritter,Jason R | 15-Dec-08 | Analyze and test revisions to management's rejected lease damages calculations. | 3.9 | $ 206.25 | $ 804.38 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Davis,Brian Scott | 16-Dec-08 | Review going concern considerations on our audit report for the defined benefit pension plan. | 0.2 | $ 385.00 | $ 77.00 |
| Johnson, Vernon | 16-Dec-08 | Conference with G. Mount (KPMG) regarding the discussions with KPMG Richmond and the steps that need to be taken regarding the bankruptcy. | 0.2 | $ 184.52 | $ 36.90 |
| Mount, Gord | 16-Dec-08 | Conference with V. Johnson (KPMG) regarding the discussions with KPMG Richmond and the steps that need to be taken regarding the bankruptcy. | 0.2 | $ 355.70 | $ 71.14 |
| Austin,Ashley Albers | 16-Dec-08 | Prepare documentation AI-3 related to the accounting implications of filing for bankruptcy. | 0.3 | $ 96.25 | $ 28.88 |
| Jobe V,John T | 16-Dec-08 | Conference with J. McMahon and C. Xystros (both KPMG) regarding InterTAN/Circuit City long lived asset impairment analysis. | 0.3 | $ 261.25 | $ 78.38 |
| McMahon,John | 16-Dec-08 | Conference with J. Jobe and C. Xystros (both KPMG) regarding InterTAN/Circuit City long lived asset impairment analysis. | 0.3 | $ 316.25 | $ 94.88 |
| Ritter,Jason R | 16-Dec-08 | Review the lease rejection testwork. | 0.3 | $ 206.25 | $ 61.88 |
| Xystros,Christos M. | 16-Dec-08 | Conference with J. Jobe and J. McMahon (both KPMG) regarding InterTAN/Circuit City long lived asset impairment analysis. | 0.3 | $ 385.00 | $ 115.50 |
| McMahon,John | 16-Dec-08 | Continue review of InterTAN goodwill impairment analysis - Step 1 calculation. | 0.4 | $ 316.25 | $ 126.50 |
| Degnan,Daniel J | 16-Dec-08 | Research the classification of FIN 48 reserves as short term as opposed to long term. | 0.5 | $ 455.00 | $ 227.50 |
| Bonham,Thomas V | 16-Dec-08 | Conference with J. Ritter (KPMG) in regards to lease rejection testwork. | 0.7 | $ 96.25 | $ 67.38 |
| Ritter,Jason R | 16-Dec-08 | Conference with T. Bonham (KPMG) in regards to lease rejection testwork. | 0.7 | $ 206.25 | $ 144.38 |
| Cassidy,Hank | 16-Dec-08 | Conference call with K. Bradshaw and K. Barksdale (both Circuit City), C. Xystros, T. Millon, and J. McMahon (all KPMG) and representatives from Huron Consulting and American Appraisal regarding InterTAN's goodwill impairment analysis. | 0.8 | $ 612.50 | $ 490.00 |
| Johnson, Vernon | 16-Dec-08 | Conference call with I. Young (InterTAN) and G. Mount (KPMG) relating to the bankruptcy procedures | 0.8 | $ 184.52 | $ 147.62 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| McMahon,John | 16-Dec-08 | Conference call with K. Bradshaw and K. Barksdale (both Circuit City), C. Xystros, T. Millon, and H. Cassidy (all KPMG) and representatives from Huron Consulting and American Appraisal regarding InterTAN's goodwill impairment analysis. | 0.8 | $ 316.25 | $ 253.00 |
| Millon Jr,Thomas J | 16-Dec-08 | Conference call with K. Bradshaw and K. Barksdale (both Circuit City), C. Xystros, J. McMahon, and H. Cassidy (all KPMG) and representatives from Huron Consulting and American Appraisal regarding InterTAN's goodwill impairment analysis. | 0.8 | $ 612.50 | $ 490.00 |
| Mount, Gord | 16-Dec-08 | Conference call with I. Young (InterTAN) and V. Johnson relating to the bankruptcy procedures. | 0.8 | $ 355.70 | $ 284.56 |
| Xystros,Christos M. | 16-Dec-08 | Conference call with K. Bradshaw and K. Barksdale (both Circuit City), J. McMahon, T. Millon, and H. Cassidy (all KPMG) and representatives from Huron Consulting and American Appraisal regarding InterTAN's goodwill impairment analysis. | 0.8 | $ 385.00 | $ 308.00 |
| Jobe V,John T | 16-Dec-08 | Research Cash Flow Presentation for companies in Chapter 11. | 0.9 | $ 261.25 | $ 235.13 |
| Jobe V,John T | 16-Dec-08 | Research store level long lived asset accounting and disclosures. | 1.2 | $ 261.25 | $ 313.50 |
| Millon Jr,Thomas J | 16-Dec-08 | Conference call with J. McMahon, H. Cassidy, C. Xystros, D. Smith, and J. Jobe (all KPMG) regarding InterTAN's goodwill impairment analysis and InterTAN/Circuit City long lived asset impairment analysis. Note - not all participants were on the call for the entire time. | 1.2 | $ 612.50 | $ 735.00 |
| Bonham,Thomas V | 16-Dec-08 | Review KPMG lease rejection document and the bankruptcy code in regards to KPMG's lease rejection testwork. | 1.3 | $ 96.25 | $ 125.13 |
| Bonham,Thomas V | 16-Dec-08 | Continue performing lease rejection testwork. | 1.4 | $ 96.25 | $ 134.75 |
| Cassidy,Hank | 16-Dec-08 | Conference call with T. Millon, J. McMahon, C. Xystros, D. Smith, and J. Jobe (all KPMG) regarding InterTAN's goodwill impairment analysis and InterTAN/Circuit City long lived asset impairment analysis. Note - not all participants were on the call for the entire time. | 1.6 | $ 612.50 | $ 980.00 |
| Jobe V,John T | 16-Dec-08 | Conference call with T. Millon, H. Cassidy, C. Xystros, D. Smith, and J. McMahon (all KPMG) regarding InterTAN's goodwill impairment analysis and InterTAN/Circuit City long lived asset impairment analysis. Note - not all participants were on the call for the entire time. | 1.6 | $ 261.25 | $ 418.00 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| McMahon,John | 16-Dec-08 | Conference call with T. Millon, H. Cassidy, C. Xystros, D. Smith, and J. Jobe (all KPMG) regarding InterTAN's goodwill impairment analysis and InterTAN/Circuit City long lived asset impairment analysis. Note - not all participants were on the call for the entire time. | 1.6 | $ 316.25 | $ | 506.00 |
| Smith,Andrew W. | 16-Dec-08 | Conference call with T. Millon, H. Cassidy, C. Xystros, J. McMahon and J. Jobe (all KPMG) regarding InterTAN's goodwill impairment analysis and InterTAN/Circuit City long lived asset impairment analysis. | 1.6 | $ 647.50 | $ | 1,036.00 |
| Xystros,Christos M. | 16-Dec-08 | Conference call with T. Millon, H. Cassidy, C. Xystros, D. Smith, and J. Jobe (all KPMG) regarding InterTAN's goodwill impairment analysis and InterTAN/Circuit City long lived asset impairment analysis. Note - not all participants were on the call for the entire time. | 1.6 | $ 385.00 | $ | 616.00 |
| Johnson, Vernon | 16-Dec-08 | Draft additional Bankruptcy procedures document for reporting to KPMG US. | 2.0 | $ 184.52 | $ | 369.04 |
| Austin,Ashley Albers | 16-Dec-08 | Review Stock Compensation Plans to determine if they are affected by bankruptcy. | 2.3 | $ 96.25 | $ | 221.38 |
| Jobe V,John T | 16-Dec-08 | Conference with K. Bradshaw and D. Scranton (both Circuit City) regarding store impairment testing procedures. | 2.5 | $ 261.25 | $ | 653.13 |
| Ritter,Jason R | 16-Dec-08 | Continue to review management's rejected lease damages calculations through recalculations and vouching to lease agreements. | 2.8 | $ 206.25 | $ | 577.50 |
| Bonham,Thomas V | 16-Dec-08 | Performed audit procedures over calculations provided by client regarding gains/losses recorded from rejected leases | 3.9 | $ 96.25 | $ | 375.38 |
| McMahon,John | 16-Dec-08 | Review InterTAN goodwill impairment analysis - Step 1 calculation. | 3.9 | $ 316.25 | $ | 1,233.38 |
| Ritter,Jason R | 16-Dec-08 | Review management's rejected lease damages calculations through recalculations and vouching to lease agreements. | 3.9 | $ 206.25 | $ | 804.38 |
| Winslow,Kimberly Kelley | 17-Dec-08 | Review Going concern issues. | 0.3 | $ 261.25 | $ | 78.38 |
| Bonham,Thomas V | 17-Dec-08 | Review summary of court filed documents. | 0.4 | $ 96.25 | $ | 38.50 |
| Jobe V,John T | 17-Dec-08 | Conference with J. Ritter (KPMG) regarding the results of our testwork performed over rejected lease damages. | 0.4 | $ 261.25 | $ | 104.50 |
| Ritter,Jason R | 17-Dec-08 | Conference with J. Jobe (KPMG) regarding the results of our testwork performed over rejected lease damages. | 0.4 | $ 206.25 | $ | 82.50 |
| Ritter,Jason R | 17-Dec-08 | Review the results of the rejected lease damages testwork using KPMG's Multiple Unit Sampling software. | 0.4 | $ 206.25 | $ | 82.50 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Humphreys, Susan | 17-Dec-08 | Review store impairment analysis received from B. McCartney (InterTAN). | 0.7 | $ 106.71 | $ 74.70 |
| Degnan,Daniel J | 17-Dec-08 | Conference with J. McDonald (Circuit City), L. Lasher (Circuit City) and C. Sitterson (KPMG) to discuss significant third quarter issues arising due to being a company in bankruptcy. | 0.9 | $ 455.00 | $ 409.50 |
| Sitterson,Christopher | 17-Dec-08 | Conference with J. McDonald (Circuit City), L. Lasher (Circuit City) and D. Degnan (KPMG) to discuss significant third quarter issues arising due to being a company in bankruptcy. | 0.9 | $ 245.00 | $ 220.50 |
| Ritter,Jason R | 17-Dec-08 | Continue to review management's rejected lease damages calculations through recalculations and vouching to lease agreements. | 1.0 | $ 206.25 | $ 206.25 |
| Ritter,Jason R | 17-Dec-08 | Conference with M. Garcia-Little (Circuit City) to discuss questions related to the rejected lease damages calculations. | 1.1 | $ 206.25 | $ 226.88 |
| Bonham,Thomas V | 17-Dec-08 | Performed audit procedures over calculations provided by client regarding gains/losses recorded from rejected leases | 1.7 | $ 96.25 | 163.63 |
| Jobe V,John T | 17-Dec-08 | Conference with A. Pietrantoni and K. Bradshaw (both Circuit City) regarding store asset impairment accounting. | 1.8 | $ 261.25 | 470.25 |
| Austin,Ashley Albers | 17-Dec-08 | Review recent bankruptcy court documents and prepare significant documents for inclusion in KPMG documentation. | 1.9 | $ 96.25 | 182.88 |
| McMahon,John | 17-Dec-08 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 2.4 | $ 316.25 | 759.00 |
| McMahon,John | 17-Dec-08 | Continue to review documents filed with the US Bankruptcy Court. | 2.6 | $ 316.25 | 822.25 |
| Ritter,Jason R | 17-Dec-08 | Review management's rejected lease damages calculations through recalculations and vouching to lease agreements. | 3.9 | $ 206.25 | 804.38 |
| Cassidy,Hank | 18-Dec-08 | Conference call with J. McMahon and D. Smith (both KPMG) regarding InterTAN's goodwill impairment analysis. | 0.1 | $ 612.50 | 61.25 |
| McMahon,John | 18-Dec-08 | Conference call with H. Cassidy and D. Smith (both KPMG) regarding InterTAN's goodwill impairment analysis. | 0.1 | $ 316.25 | 31.63 |
| Smith,Andrew W. | 18-Dec-08 | Conference call with H. Cassidy and J. McMahon (both KPMG) regarding InterTAN's goodwill impairment analysis. | 0.1 | $ 647.50 | 64.75 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Johnson, Vernon | 18-Dec-08 | Review Inventory top 50 SKUs adjustment report for purposes of appropriate valuation of Inventory relating to additional bankruptcy procedures. | 0.4 | $ 184.52 | $ 73.81 |
| Bonham,Thomas V | 18-Dec-08 | Review summary of court filed documents. | 0.7 | $ 96.25 | $ 67.38 |
| Jobe V,John T | 18-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss the status and preliminary results of store asset impairment testing. | 0.8 | $ 261.25 | $ 209.00 |
| McMahon,John | 18-Dec-08 | Conference with K. Barksdale (Circuit City) to discuss InterTAN goodwill impairment analysis. | 0.9 | $ 316.25 | $ 284.63 |
| Jobe V,John T | 18-Dec-08 | Review subsequent event accounting for bankruptcy motions. | 1.0 | $ 261.25 | $ 261.25 |
| Winslow,Kimberly Kelley | 18-Dec-08 | Conference with H. Merten and M. Daykin (both Circuit City) to discuss Going concern issues. | 1.0 | $ 261.25 | $ 261.25 |
| Croston,Paul William | 18-Dec-08 | Conference with D. Degnan, P. Croston (both KPMG), J. McDonald, G. Ridgeway, L. Lasher, K. Smith, J. Ewell, J. Witt, A. Pietrantoni and M. Mosier (all Circuit City) to discuss significant issues related to the third quarter that arose as a result of the company being in bankruptcy. | 2.7 | $ 507.50 | $ 1,370.25 |
| Degnan,Daniel J | 18-Dec-08 | Conference with C. Sitterson, P. Croston (both KPMG), J. McDonald, G. Ridgeway, L. Lasher, K. Smith, J. Ewell, J. Witt, A. Pietrantoni and M. Mosier (all Circuit City) to discuss significant issues related to the third quarter that arose as a result of the company being in bankruptcy. | 2.7 | $ 455.00 | $ 1,228.50 |
| Sitterson,Christopher | 18-Dec-08 | Conference with D. Degnan, P. Croston (both KPMG), J. McDonald, G. Ridgeway, L. Lasher, K. Smith, J. Ewell, J. Witt, A. Pietrantoni and M. Mosier (all Circuit City) to discuss significant issues related to the third quarter that arose as a result of the company being in bankruptcy. | 2.7 | $ 245.00 | $ 661.50 |
| Ritter,Jason R | 18-Dec-08 | Review various leases on management's rejected lease damages spreadsheet. | 3.0 | $ 206.25 | $ 618.75 |
| Davis,Brian Scott | 19-Dec-08 | Consultation with I. Kassman in KPMG's DPP regarding impact of plan sponsor bankruptcy on our audit procedures for the defined benefit pension plan. | 0.5 | $ 385.00 | $ 192.50 |
| Winslow,Kimberly Kelley | 19-Dec-08 | Conference with H. Merten, M. Daykin, A. Pietrantoni (all Circuit City) to discuss Going concern issues. | 0.5 | $ 261.25 | $ 130.63 |
| Bonham,Thomas V | 19-Dec-08 | Conference with J. Ritter (KPMG) regarding quarterly procedures performed over Impairment Calculation Schedule. | 0.7 | $ 96.25 | $ 67.38 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ritter,Jason R | 19-Dec-08 | Conference with T. Bonham (KPMG) regarding quarterly procedures performed over Impairment Calculation Schedule. | 0.7 | $ 206.25 | $ 144.38 |
| McMahon,John | 19-Dec-08 | Continue review of InterTAN goodwill impairment analysis - Step 1 calculation. | 0.8 | $ 316.25 | $ 253.00 |
| Xystros,Christos M. | 19-Dec-08 | Perform partner review of summary of court filed documents memo. | 1.0 | $ 385.00 | $ 385.00 |
| Ritter,Jason R | 19-Dec-08 | Review management's store impairment analysis and selected a sample for testwork using KPMG's Multiple Unit Sampling (MUS) tool. | 1.4 | $ 206.25 | $ 288.75 |
| Bonham,Thomas V | 19-Dec-08 | Review prior quarter procedures performed over Impairment Calculations to prepare for current quarter testwork. | 1.5 | $ 96.25 | $ 144.38 |
| Bonham,Thomas V | 19-Dec-08 | Perform testwork over quarter long-lived asset Impairment schedule. | 2.0 | $ 96.25 | $ 192.50 |
| Ritter,Jason R | 19-Dec-08 | Review the 11/30/08 store impairment testing analysis. | 2.1 | $ 206.25 | $ 433.13 |
| McMahon,John | 19-Dec-08 | Review InterTAN goodwill impairment analysis - Step 1 calculation. | 3.9 | $ 316.25 | $ 1,233.38 |
| Bonham,Thomas V | 20-Dec-08 | Continue to perform testwork over quarter long-lived asset Impairment schedule. | 0.4 | $ 96.25 | $ 38.50 |
| Bonham,Thomas V | 20-Dec-08 | Perform testwork over quarter long-lived asset Impairment schedule. | 3.9 | $ 96.25 | $ 375.38 |
| Bibb Jr.,David Lawrence | 21-Dec-08 | Conference with M. Healy (Circuit City) to review the basis and methodology for developing financial projections used in the company's asset impairment analysis. | 1.0 | $ 385.00 | $ 385.00 |
| Bonham,Thomas V | 21-Dec-08 | Perform testwork over quarter long-lived asset Impairment schedule. | 1.2 | $ 96.25 | $ 115.50 |
| Xystros,Christos M. | 22-Dec-08 | Perform partner review of client prepared document regarding the employee motion court filed document. | 0.2 | $ 385.00 | $ 77.00 |
| Jobe V,John T | 22-Dec-08 | Conference call with J. McMahon and S. Todd (both KPMG) to discuss accounting for severance related to the Company's restructuring. | 0.3 | $ 261.25 | $ 78.38 |
| McMahon,John | 22-Dec-08 | Conference call with J. Jobe and S. Todd (both KPMG) to discuss accounting for severance related to the Company's restructuring. | 0.3 | $ 316.25 | $ 94.88 |
| Ritter,Jason R | 22-Dec-08 | Conference with D. Scranton (Circuit City) to discuss the management's store impairment test. | 0.3 | $ 206.25 | $ 61.88 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Todd,Sharon L. | 22-Dec-08 | Conference call with J. Jobe and J. McMahon (both KPMG) to discuss accounting for severance related to the Company's restructuring. | 0.3 | $ 385.00 | $ 115.50 |
| Jobe V,John T | 22-Dec-08 | Review historical comparable store results for audit testwork over store impairment. | 0.5 | $ 261.25 | $ 130.63 |
| Degnan,Daniel J | 22-Dec-08 | Analyze the discrete tax expense and benefit items identified by Circuit City, specifically the new withholding tax liability resulting from the change in APB 23 position. | 0.7 | $ 455.00 | $ 318.50 |
| Austin,Ashley Albers | 22-Dec-08 | Conference with J. Jobe, T. Bonham, and J. Ritter (all KPMG) to discuss results of store impairment testing. | 0.8 | $ 96.25 | $ 77.00 |
| Bonham,Thomas V | 22-Dec-08 | Conference with A. Austin, J. Jobe, and J. Ritter (all KPMG) to discuss results of store impairment testing. | 0.8 | $ 96.25 | $ 77.00 |
| Degnan,Daniel J | 22-Dec-08 | Conference with G. Ridgeway (Circuit City) to discuss the status of the Canadian audit and potential revisions resulting from the audit. | 0.8 | $ 455.00 | $ 364.00 |
| Jobe V,John T | 22-Dec-08 | Conference with A. Austin, T. Bonham, and J. Ritter (all KPMG) to discuss results of store impairment testing. | 0.8 | $ 261.25 | $ 209.00 |
| Jobe V,John T | 22-Dec-08 | Conference with C. Xystros (KPMG) and K. Bradshaw, M. Healy, and D. Scranton (all Circuit City) to further discuss the company's forecast used in the store impairment test. | 0.8 | $ 261.25 | $ 209.00 |
| Ritter,Jason R | 22-Dec-08 | Conference with A. Austin, T. Bonham, and J. Jobe (all KPMG) to discuss results of store impairment testing. | 0.8 | $ 206.25 | $ 165.00 |
| Xystros,Christos M. | 22-Dec-08 | Conference with J. Jobe (KPMG) and K. Bradshaw, M. Healy, and D. Scranton (all Circuit City) to further discuss the company's forecast used in the store impairment test. | 0.8 | $ 385.00 | $ 308.00 |
| Degnan,Daniel J | 22-Dec-08 | Conference with C. Sitterson (KPMG) to discuss how the IRC Section 956 may impact the provision, either through the effective tax rate or in the balance sheet classification of the deferred tax asset as short term or long term. | 0.9 | $ 455.00 | $ 409.50 |
| Sitterson,Christopher | 22-Dec-08 | Conference with D. Degnan (KPMG) to discuss how the IRC Section 956 may impact the provision, either through the effective tax rate or in the balance sheet classification of the deferred tax asset as short term or long term. | 0.9 | $ 245.00 | $ 220.50 |
| Bonham,Thomas V | 22-Dec-08 | Review summary of court filed documents. | 1.0 | $ 96.25 | $ 96.25 |
| Bruce,Charles D. | 22-Dec-08 | Conference call with J. Jobe and C. Xystros (both KPMG) to discuss company's approach to FAS 144 impairment analysis and review key assumptions used in the company's strategic plan. | 1.0 | $ 385.00 | $ 385.00 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 22-Dec-08 | Conference call with C. Bruce and C. Xystros (both KPMG) to discuss company's approach to FAS 144 impairment analysis and review key assumptions used in the company's strategic plan. | 1.0 | $ 261.25 | $   261.25 |
| Jobe V,John T | 22-Dec-08 | Conference with C. Xystros, J. Ritter (both KPMG) and K. Bradshaw, M. Healy, and D. Scranton (all Circuit City) to discuss the company's forecast used in the store impairment test. | 1.0 | $ 261.25 | $   261.25 |
| McMahon,John | 22-Dec-08 | Perform manager review of "Summary of Employee Motion" document prepared by Circuit City management. | 1.0 | $ 316.25 | $   316.25 |
| Munter,Paul H. | 22-Dec-08 | Review documents on lease rejections, Debtor-In-Possession financing, inventory liquidation agreement, and InterTAN consolidation. | 1.0 | $ 385.00 | $   385.00 |
| Ritter,Jason R | 22-Dec-08 | Conference with C. Xystros, J. Jobe (both KPMG) and K. Bradshaw, M. Healy, and D. Scranton (all Circuit City) to discuss the company's forecast used in the store impairment test. | 1.0 | $ 206.25 | $   206.25 |
| Xystros,Christos M. | 22-Dec-08 | Conference call with C. Bruce and J. Jobe (both KPMG) to discuss company's approach to FAS 144 impairment analysis and review key assumptions used in the company's strategic plan. | 1.0 | $ 385.00 | $   385.00 |
| Xystros,Christos M. | 22-Dec-08 | Conference with J. Jobe, J. Ritter (both KPMG) and K. Bradshaw, M. Healy, and D. Scranton (all Circuit City) to discuss the company's forecast used in the store impairment test. | 1.0 | $ 385.00 | $   385.00 |
| McMahon,John | 22-Dec-08 | Draft conclusion regarding whether InterTAN should be deconsolidated as a result of its (CCAA) Companies' Creditors Arrangement Act filing. | 1.2 | $ 316.25 | $   379.50 |
| Bonham,Thomas V | 22-Dec-08 | Perform testwork over quarter long-lived asset Impairment schedule. | 1.6 | $  96.25 | $   154.00 |
| Todd,Sharon L. | 22-Dec-08 | Review and issuance of DPP field clearance regarding Debtor-In-Possession financing fees and costs, inventory liquidation accounting and InterTAN consolidation and lease terminations. | 1.7 | $ 385.00 | $   654.50 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Degnan,Daniel J | 22-Dec-08 | Review the documentation that considers the income inclusion resulting from an Internal Revenue Code Section 956 inclusion that results from the investment in US property that is a result of InterTAN Canada's pledge against the debt of the parent company. | 2.6 | $ 455.00 | $ | 1,183.00 |
| Bonham,Thomas V | 22-Dec-08 | Perform testwork over extended sample of quarter Impairment schedule. | 3.0 | $ 96.25 | $ | 288.75 |
| Jobe V,John T | 22-Dec-08 | Conference with K. Bradshaw and D. Scranton (both Circuit City) to discuss preliminary results of store impairment testing. | 3.2 | $ 261.25 | $ | 836.00 |
| Johnson, Vernon | 23-Dec-08 | Review Impairment Analysis provided by D. Grasse (InterTAN) as part of bankruptcy procedures. | 0.6 | $ 184.52 | $ | 110.71 |
| McMahon,John | 23-Dec-08 | Perform manager review of "Summary of Employee Motion" document prepared by Circuit City management. | 0.6 | $ 316.25 | $ | 189.75 |
| Humphreys, Susan | 23-Dec-08 | Conference with I. Yonge (InterTAN) and G. Mount (KPMG) to review the project status-impairment analysis, severances, leases accrual, etc, go-forward procedures and objectives. | 0.8 | $ 106.71 | $ | 85.37 |
| Humphreys, Susan | 23-Dec-08 | Review of Rogers Communications (Vendor) impairment analysis. | 0.8 | $ 106.71 | $ | 85.37 |
| Mount, Gord | 23-Dec-08 | Conference with I. Yonge (InterTAN) and G. Mount (KPMG) to review the project status-impairment analysis, severances, leases accrual, etc, go-forward procedures and objectives. | 0.8 | $ 355.70 | $ | 284.56 |
| Croston,Paul William | 23-Dec-08 | Review 3Q tax provision related to bankruptcy issues. | 1.2 | $ 507.50 | $ | 609.00 |
| Ritter,Jason R | 23-Dec-08 | Review various leases on management's rejected lease damages document. | 2.0 | $ 206.25 | $ | 412.50 |
| Johnson, Vernon | 23-Dec-08 | Document FAS 144 application for InterTAN as a result of Companies' Creditors Arrangement Act (CCAA) filings. | 2.2 | $ 184.52 | $ | 405.94 |
| Jobe V,John T | 23-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss store impairment testing. | 3.4 | $ 261.25 | $ | 888.25 |
| Jobe V,John T | 29-Dec-08 | Conference with K. Bradshaw (Circuit City) to discuss status of lease rejection documentation. | 0.9 | $ 261.25 | $ | 235.13 |
| Jobe V,John T | 29-Dec-08 | Conference with D. Scranton (Circuit City) to review the contents of the store impairment file. | 1.1 | $ 261.25 | $ | 287.38 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 29-Dec-08 | Analyze underlying data used in the store impairment testwork. | 3.3 | $ 261.25 | $    862.13 |
| Johnson, Vernon | 30-Dec-08 | Conference call with G. Mount (KPMG) regarding the status of InterTAN's long lived asset (impairment issues) and amortizable intangible impairment testwork. | 0.2 | $ 184.52 | $     36.90 |
| McMahon,John | 30-Dec-08 | Conference call with G. Mount and V. Johnson (both KPMG) regarding the status of InterTAN's long lived asset and amortizable intangible impairment testwork. | 0.2 | $ 316.25 | $     63.25 |
| Mount, Gord | 30-Dec-08 | Conference call with V. Johnson (KPMG) regarding the status of InterTAN's long lived asset (impairment issues) and amortizable intangible impairment testwork. | 0.2 | $ 355.70 | $     71.14 |
| Jobe V,John T | 30-Dec-08 | Conference with J. McMahon (KPMG) regarding InterTAN's long lived asset impairment testing. | 0.3 | $ 261.25 | $     78.38 |
| McMahon,John | 30-Dec-08 | Conference with J. Jobe (KPMG) regarding InterTAN's long lived asset impairment testing. | 0.3 | $ 316.25 | $     94.88 |
| McMahon,John | 30-Dec-08 | Perform accounting research regarding the impact of the InterTAN goodwill impairment on the cumulative translation adjustment account. | 0.3 | $ 316.25 | $     94.88 |
| Jobe V,John T | 30-Dec-08 | Conference with K. Bradshaw and D. Scranton (both Circuit City) to discuss accounting for lease rejections. | 2.0 | $ 261.25 | $    522.50 |
| Bibb Jr.,David Lawrence | 30-Dec-08 | Review DPP consultation regarding accounting for store leases that have already met the cease use date of FAS 146 and the subsequent accounting for them once they have been established as pre-certification liabilities by the bankruptcy court. | 2.1 | $ 385.00 | $    808.50 |
| Jobe V,John T | 30-Dec-08 | Analyze long lived assets on a going concern basis. | 3.2 | $ 261.25 | $    836.00 |
| Johnson, Vernon | 02-Jan-09 | Conference call with I. Young (InterTAN) and G. Mount (KPMG) regarding various bankruptcy procedures. | 0.3 | $ 184.52 | $     55.36 |
| McMahon,John | 02-Jan-09 | Review of document prepared by client regarding the Foreign Vendor Motion. | 0.3 | $ 316.25 | $     94.88 |
| Mount, Gord | 02-Jan-09 | Conference with I. Young (InterTAN) regarding various matters relating to bankruptcy procedures and potential acquisition. | 0.3 | $ 355.70 | $    106.71 |
| Mount, Gord | 02-Jan-09 | Conference call with I. Young (InterTAN) and V. Johnson (KPMG) regarding various bankruptcy procedures. | 0.3 | $ 355.70 | $    106.71 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 02-Jan-09 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 0.4 | $ 316.25 | $ 126.50 |
| McMahon,John | 02-Jan-09 | Review of document prepared by client regarding the impact of the reduction in force on the accounting for the company's pension plan and the impact of court motion regarding the pension plans. | 1.2 | $ 316.25 | $ 379.50 |
| McMahon,John | 05-Jan-09 | Draft correspondence to T. Millon and H. Cassidy (both KPMG) regarding the status of the InterTAN impairment testwork. | 0.1 | $ 316.25 | $ 31.63 |
| Jobe V,John T | 05-Jan-09 | Conference with K. Bradshaw (Circuit City) and J. McMahon (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.2 | $ 261.25 | $ 52.25 |
| Jobe V,John T | 05-Jan-09 | Conference with C. Xystros (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.2 | $ 261.25 | $ 52.25 |
| McMahon,John | 05-Jan-09 | Conference with K. Bradshaw (Circuit City) and J. Jobe (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.2 | $ 316.25 | $ 63.25 |
| McMahon,John | 05-Jan-09 | Conference with C. Xystros (KPMG) regarding the Retirement Plan's audit opinion. | 0.2 | $ 316.25 | $ 63.25 |
| McMahon,John | 05-Jan-09 | Conference with C. Xystros (KPMG) regarding stock compensation expense related to employees to be terminated. | 0.2 | $ 316.25 | $ 63.25 |
| McMahon,John | 05-Jan-09 | Conference with B. Fose (Circuit City) regarding inventory valuation at closed stores. | 0.2 | $ 316.25 | $ 63.25 |
| Xystros,Christos M. | 05-Jan-09 | Conference with J. Jobe (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.2 | $ 385.00 | $ 77.00 |
| Xystros,Christos M. | 05-Jan-09 | Conference with J. McMahon (KPMG) regarding the Retirement Plan's audit opinion. | 0.2 | $ 385.00 | $ 77.00 |
| Xystros,Christos M. | 05-Jan-09 | Conference with J. McMahon (KPMG) regarding stock compensation expense related to employees to be terminated. | 0.2 | $ 385.00 | $ 77.00 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Davis,Brian Scott | 05-Jan-09 | Conference with J. McMahon (KPMG) to discuss stock compensation expense related to employees to be terminated. | 0.3 | $ 385.00 | $ 115.50 |
| Johnson, Vernon | 05-Jan-09 | Conference with G. Mount (KPMG) regarding the FAS 144 documentation. | 0.3 | $ 184.52 | $ 55.36 |
| McMahon,John | 05-Jan-09 | Conference with B. Davis (KPMG) to discuss stock compensation expense related to employees to be terminated. | 0.3 | $ 316.25 | $ 94.88 |
| McMahon,John | 05-Jan-09 | Conference with K. Barksdale (Circuit City) regarding the status of the InterTAN goodwill impairment analysis. | 0.3 | $ 316.25 | $ 94.88 |
| McMahon,John | 05-Jan-09 | Conference with K. Bradshaw (Circuit City) regarding the status of the InterTAN goodwill impairment analysis and accounting implications of the Chase stipulation agreement. | 0.3 | $ 316.25 | $ 94.88 |
| McMahon,John | 05-Jan-09 | Review of Toronto team's workpaper with respect to the comparison of InterTAN's balance sheet at 11/30/08 to 10/30/08 for purposes of InterTAN's goodwill impairment testwork. | 0.3 | $ 316.25 | $ 94.88 |
| McMahon,John | 05-Jan-09 | Conference with H. Merten (Circuit City) regarding stock compensation expense related to employees to be terminated. | 0.3 | $ 316.25 | $ 94.88 |
| Mount, Gord | 05-Jan-09 | Conference with J. Vernon (KPMG) regarding the FAS 144 documentation. | 0.3 | $ 355.70 | $ 106.71 |
| Winslow,Kimberly Kelley | 05-Jan-09 | Conference call with B. Davis, J. McMahon, and C. Xystros (all KPMG) regarding the audit opinion for the Retirement Plan financial statements. | 0.5 | $ 261.25 | $ 130.63 |
| Davis,Brian Scott | 05-Jan-09 | Conference call with K. Winslow (did not participate on entire call), C. Xystros and J. McMahon (all KPMG) regarding the audit opinion for the Retirement Plan financial statements. | 0.6 | $ 385.00 | $ 231.00 |
| McMahon,John | 05-Jan-09 | Conference call with K. Winslow (did not participate on entire call), B. Davis and C. Xystros (all KPMG) regarding the audit opinion for the Retirement Plan financial statements. | 0.6 | $ 316.25 | $ 189.75 |
| McMahon,John | 05-Jan-09 | Conference with C. Xystros (KPMG) regarding the impact of the layoffs on the company's pension plan accounting. | 0.6 | $ 316.25 | $ 189.75 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Xystros,Christos M. | 05-Jan-09 | Conference call with K. Winslow (did not participate on entire call), B. Davis and J. McMahon (all KPMG) regarding the audit opinion for the Retirement Plan financial statements. | 0.6 | $ 385.00 | $ 231.00 |
| Xystros,Christos M. | 05-Jan-09 | Conference with J. McMahon (KPMG) regarding the impact of the layoffs on the company's pension plan accounting. | 0.6 | $ 385.00 | $ 231.00 |
| Jobe V,John T | 05-Jan-09 | Conference with C. Xystros (KPMG) and S. Todd (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.7 | $ 261.25 | $ 182.88 |
| Todd,Sharon L. | 05-Jan-09 | Conference with C. Xystros (KPMG) and J. Jobe (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.7 | $ 385.00 | $ 269.50 |
| Xystros,Christos M. | 05-Jan-09 | Conference with J. Jobe (KPMG) and S. Todd (KPMG) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.7 | $ 385.00 | $ 269.50 |
| Xystros,Christos M. | 05-Jan-09 | Review Accounting for liabilities subject to compromise. | 0.7 | $ 385.00 | $ 269.50 |
| Croston,Paul William | 05-Jan-09 | Review of bankruptcy related items in tax provision documentation. | 0.8 | $ 507.50 | $ 406.00 |
| Jobe V,John T | 05-Jan-09 | Review of supporting documentation for the Strategic Plan for purpose of the impairment analysis. | 0.8 | $ 261.25 | $ 209.00 |
| Jobe V,John T | 05-Jan-09 | Conference with M. Mosier, K. Bradshaw, and A. Pietrantoni (all Circuit City) and J. McMahon and C. Xystros (both KPMG) to discuss status of testwork over inventory at closing stores, long lived asset impairment, InterTAN goodwill impairment, and leases. | 0.8 | $ 261.25 | $ 209.00 |
| McMahon,John | 05-Jan-09 | Conference with M. Mosier, K. Bradshaw, and A. Pietrantoni (all Circuit City) and J. Jobe and C. Xystros (both KPMG) to discuss status of testwork over inventory at closing stores, long lived asset impairment, InterTAN goodwill impairment, and leases. | 0.8 | $ 316.25 | $ 253.00 |
| Xystros,Christos M. | 05-Jan-09 | Conference with M. Mosier, K. Bradshaw, and A. Pietrantoni (all Circuit City) and J. Jobe and J. McMahon (both KPMG) to discuss status of testwork over inventory at closing stores, long lived asset impairment, InterTAN goodwill impairment, and leases. | 0.8 | $ 385.00 | $ 308.00 |
| Jobe V,John T | 05-Jan-09 | Conference with D. Scranton (Circuit City) on Lease Rejection Analysis. | 0.9 | $ 261.25 | $ 235.13 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Jobe V,John T | 05-Jan-09 | Review of classification of liabilities subject to compromise versus not subject to compromise. | 0.9 | $ 261.25 | $    235.13 |
| Jobe V,John T | 05-Jan-09 | Continue conference with K. Bradshaw (Circuit City) regarding classification of liabilities as subject to compromise and not subject to compromise. | 0.9 | $ 261.25 | $    235.13 |
| Jobe V,John T | 05-Jan-09 | Review of client document regarding the impact of gift card breakage resulting from bankruptcy filing. | 1.0 | $ 261.25 | $    261.25 |
| Jobe V,John T | 05-Jan-09 | Conference with D. Scranton and K. Bradshaw (both Circuit City) on process for management review of store impairment testing. | 1.1 | $ 261.25 | $    287.38 |
| Bonham,Thomas V | 05-Jan-09 | Perform review of documents filed by the US bankruptcy court to determine the third quarter interim review and year end audit procedures. | 1.2 | $  96.25 | $    115.50 |
| Polisner,Dennis M. | 05-Jan-09 | Review of document prepared by client regarding the impact of the reduction in force on the accounting for the company's pension plan. | 1.5 | $ 316.25 | $    474.38 |
| McMahon,John | 05-Jan-09 | Perform research related to the impact on stock compensation expense of employees to be terminated in the 4th quarter. | 1.6 | $ 316.25 | $    506.00 |
| Johnson, Vernon | 05-Jan-09 | Analyze FAS 144 for the purpose of reporting to KPMG-US. | 1.7 | $ 184.52 | $    313.68 |
| Austin,Ashley Albers | 06-Jan-09 | Document reviewed copy of Impact of Foreign Vendor Motion memorandum in Accounting Implications of Chapter 11 Binder. | 0.2 | $  96.25 | $     19.25 |
| Bonham,Thomas V | 06-Jan-09 | Conference with D. Scranton (Circuit City) and J. Ritter (KPMG) to obtain and discuss the support for our additional rejected lease damages sample. | 0.2 | $  96.25 | $     19.25 |
| McMahon,John | 06-Jan-09 | Review most recent liquidator settlement statement. | 0.2 | $ 316.25 | $     63.25 |
| Ritter,Jason R | 06-Jan-09 | Conference with D. Scranton (Circuit City) and T. Bonham (KPMG) to obtain and discuss the support for our additional rejected lease damages sample. | 0.2 | $ 206.25 | $     41.25 |
| Bonham,Thomas V | 06-Jan-09 | Conference with J. Ritter (KPMG) to discuss questions which arose regarding our additional rejected lease damages testwork. | 0.4 | $  96.25 | $     38.50 |
| McMahon,John | 06-Jan-09 | Conference with A. Pietrantoni and H. Merten (both Circuit City) regarding the client pension plan document. | 0.4 | $ 316.25 | $    126.50 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ritter,Jason R | 06-Jan-09 | Conference with T. Bonham (KPMG) to discuss questions which arose regarding our additional rejected lease damages testwork. | 0.4 | $ 206.25 | $ 82.50 |
| Davis,Brian Scott | 06-Jan-09 | Conference with M. Mosier, J. Oakey, D. Daniluk, M. Nichols, A. Pietrantoni, and H. Merten (all Circuit City) and C. Xystros, J McMahon, and K. Winslow (all KPMG) regarding the audit opinion for the Retirement Plan's financial statements. | 0.5 | $ 385.00 | $ 192.50 |
| Jobe V,John T | 06-Jan-09 | Review of classification of liabilities subject to compromise versus not subject to compromise for the standing accrual. | 0.5 | $ 261.25 | $ 130.63 |
| McMahon,John | 06-Jan-09 | Conference with M. Mosier, J. Oakey, D. Daniluk, M. Nichols, A. Pietrantoni, and H. Merten (all Circuit City) and C. Xystros, B. Davis, and K. Winslow (all KPMG) regarding the audit opinion for the Retirement Plan's financial statements. | 0.5 | $ 316.25 | $ 158.13 |
| McMahon,John | 06-Jan-09 | Conference with C. Xystros and D. Polisner (both KPMG) regarding the client's pension plan document. | 0.5 | $ 316.25 | $ 158.13 |
| Polisner,Dennis M. | 06-Jan-09 | Conference with C. Xystros and J. McMahon (both KPMG) regarding the client's pension plan document. | 0.5 | $ 316.25 | $ 158.13 |
| Winslow,Kimberly Kelley | 06-Jan-09 | Conference with M. Mosier, J. Oakey, D. Daniluk, M. Nichols, A. Pietrantoni, and H. Merten (all Circuit City) and C. Xystros, B. Davis, and K. Winslow (all KPMG) regarding the audit opinion for the Retirement Plan's financial statements. | 0.5 | $ 261.25 | $ 130.63 |
| Xystros,Christos M. | 06-Jan-09 | Conference with M. Mosier, J. Oakey, D. Daniluk, M. Nichols, A. Pietrantoni, and H. Merten (all Circuit City) and J. McMahon, B. Davis, and K. Winslow (all KPMG) regarding the audit opinion for the Retirement Plan's financial statements. | 0.5 | $ 385.00 | $ 192.50 |
| Xystros,Christos M. | 06-Jan-09 | Conference with J. McMahon and D. Polisner (both KPMG) regarding the client's pension plan document. | 0.5 | $ 385.00 | $ 192.50 |
| McMahon,John | 06-Jan-09 | Review of plan document for the Restoration Plan. | 0.6 | $ 316.25 | $ 189.75 |
| Xystros,Christos M. | 06-Jan-09 | Review of lease rejection calculations. | 1.0 | $ 385.00 | $ 385.00 |
| Sitterson,Christopher | 06-Jan-09 | Test client's calculation of ending deferred related to section 956 inclusion triggered by bankruptcy. | 1.1 | $ 245.00 | $ 269.50 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jobe V,John T | 06-Jan-09 | Conference with A. Pietrantoni and K. Bradshaw (both Circuit City) regarding classification of liabilities subject to compromise and not subject to compromise. | 1.2 | $ 261.25 | $  313.50 |
| Ritter,Jason R | 06-Jan-09 | Select an additional sample of stores for rejected lease damages testwork, using KPMG's Monetary Unit Sampling (MUS) software. | 1.3 | $ 206.25 | $  268.13 |
| Sitterson,Christopher | 06-Jan-09 | Draft document regarding revisions in client's permanently reinvested position. | 1.3 | $ 245.00 | $  318.50 |
| McMahon,John | 06-Jan-09 | Draft document regarding impact of Chase stipulation agreement. | 1.5 | $ 316.25 | $  474.38 |
| McMahon,John | 06-Jan-09 | Review and revise the client prepared pension document. | 1.5 | $ 316.25 | $  474.38 |
| Bonham,Thomas V | 06-Jan-09 | Continue performing audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 1.6 | $  96.25 | $  154.00 |
| Mount, Gord | 06-Jan-09 | Conference with I. Young (InterTAN) regarding research on various accounting questions relating to bankruptcy accounting matters. | 1.7 | $ 355.70 | $  604.69 |
| Croston,Paul William | 06-Jan-09 | Conference with J. McDonald (Circuit City) to discuss bankruptcy related disclosures and state issues. | 2.1 | $ 507.50 | $ 1,065.75 |
| Degnan,Daniel J | 06-Jan-09 | Review the revised documentation calculating the Internal Revenue Code Section 956 inclusion for the current year and the deferred tax liability required as a result of not invoking the exception to APB 23. | 2.1 | $ 455.00 | $  955.50 |
| Ritter,Jason R | 06-Jan-09 | Review management's revised rejected lease damages testwork. | 2.3 | $ 206.25 | $  474.38 |
| Jobe V,John T | 06-Jan-09 | Review of document regarding accounting for employee motions and follow up with the client on partner questions. | 2.5 | $ 261.25 | $  653.13 |
| Yarbrough,John M | 06-Jan-09 | Perform research related to classifying liabilities as either subject to compromise or not subject to compromise. | 2.5 | $ 316.25 | $  790.63 |
| McMahon,John | 06-Jan-09 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 2.8 | $ 316.25 | $  885.50 |
| Bonham,Thomas V | 06-Jan-09 | Perform audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 3.9 | $  96.25 | $  375.38 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| McMahon,John | 07-Jan-09 | Conference with K. Barksdale (Circuit City) regarding the status of the InterTAN goodwill impairment analysis. | 0.2 | $ 316.25 | $      63.25 |
| Austin,Ashley Albers | 07-Jan-09 | Draft Summary of Employee Motion document. | 0.4 | $  96.25 | $      38.50 |
| Bonham,Thomas V | 07-Jan-09 | Review questions regarding additional rejected lease damages testwork. | 0.4 | $  96.25 | $      38.50 |
| Bonham,Thomas V | 07-Jan-09 | Conference with J. Jobe (KPMG) regarding the lease rejection testwork performed by KPMG. | 0.6 | $  96.25 | $      57.75 |
| Jobe V,John T | 07-Jan-09 | Conference with T. Bonham (KPMG) regarding the lease rejection testwork performed by KPMG. | 0.6 | $ 261.25 | $     156.75 |
| Degnan,Daniel J | 07-Jan-09 | Conference with C. Xystros and J. McMahon (both KPMG) regarding the third quarter income tax testwork. | 1.0 | $ 455.00 | $     455.00 |
| McMahon,John | 07-Jan-09 | Conference with C. Xystros and D. Degnan (both KPMG) regarding the third quarter income tax testwork. | 1.0 | $ 316.25 | $     316.25 |
| Xystros,Christos M. | 07-Jan-09 | Review of impairment for stores that have not opened. | 1.0 | $ 385.00 | $     385.00 |
| Xystros,Christos M. | 07-Jan-09 | Conference with J. McMahon and D. Degnan (both KPMG) regarding the third quarter income tax testwork. | 1.0 | $ 385.00 | $     385.00 |
| Jobe V,John T | 07-Jan-09 | Conference with K. Bradshaw (Circuit City) to discuss impairment on stores that have not yet opened. | 1.2 | $ 261.25 | $     313.50 |
| Johnson, Vernon | 07-Jan-09 | Continue to analyze FAS 144 for the purposes of potential leasehold impairments. | 1.2 | $ 184.52 | $     221.42 |
| Ritter,Jason R | 07-Jan-09 | Select a sample of additional stores from management's revised 3Q store impairment analysis for testing using KPMG's Monetary Unit Sampling (MUS) program. | 1.4 | $ 206.25 | $     288.75 |
| McMahon,John | 07-Jan-09 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 1.7 | $ 316.25 | $     537.63 |
| Jobe V,John T | 07-Jan-09 | Draft document regarding accounting and audit considerations on the company's impairment calculation. | 2.1 | $ 261.25 | $     548.63 |
| McMahon,John | 07-Jan-09 | Review InterTAN's goodwill impairment analysis. | 3.0 | $ 316.25 | $     948.75 |
| Ritter,Jason R | 07-Jan-09 | Review management's revised 3Q store impairment analysis. | 3.0 | $ 206.25 | $     618.75 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bonham,Thomas V | 07-Jan-09 | Continue performing audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 3.1 | $ 96.25 | $ 298.38 |
| Johnson, Vernon | 07-Jan-09 | Analyze FAS 144 for the purposes of potential leasehold impairments. | 3.8 | $ 184.52 | $ 701.17 |
| Bonham,Thomas V | 07-Jan-09 | Perform audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 3.9 | $ 96.25 | $ 375.38 |
| McMahon,John | 08-Jan-09 | Perform senior manager review of stock compensation document regarding the impact of the Chapter 11 filing on the company's forfeiture rate assumptions. | 0.2 | $ 316.25 | $ 63.25 |
| McMahon,John | 08-Jan-09 | Conference with J. Ritter (KPMG) and C. Elliott (Circuit City) to discuss bankruptcy issues related to vendor funding. | 0.4 | $ 316.25 | $ 126.50 |
| Ritter,Jason R | 08-Jan-09 | Conference with J. McMahon (KPMG) and C. Elliott (Circuit City) to discuss bankruptcy issues related to vendor funding. | 0.4 | $ 206.25 | $ 82.50 |
| Jobe V,John T | 08-Jan-09 | Conference with D. Scranton (Circuit City) to discuss additional KPMG requests related to store impairment. | 0.5 | $ 261.25 | $ 130.63 |
| Jobe V,John T | 08-Jan-09 | Conference with J. Yarbrough (KPMG) to discuss accounting for liabilities subject to compromise. | 0.5 | $ 261.25 | $ 130.63 |
| McMahon,John | 08-Jan-09 | Conference with K. Bardsdale (Circuit City) to discuss InterTAN's goodwill impairment analysis. | 0.5 | $ 316.25 | $ 158.13 |
| Rose,Cindy A. | 08-Jan-09 | Perform research regarding management representation letters specifically related to bankruptcy matters. | 0.5 | $ 355.70 | $ 177.85 |
| Yarbrough,John M | 08-Jan-09 | Conference with J. Jobe (KPMG) to discuss accounting for liabilities subject to compromise. | 0.5 | $ 316.25 | $ 158.13 |
| Jobe V,John T | 08-Jan-09 | Continue to document the accounting and audit considerations on the company's impairment calculation. | 0.9 | $ 261.25 | $ 235.13 |
| Ritter,Jason R | 08-Jan-09 | Analyze and document the 3Q09 rejected lease damages sample. | 0.9 | $ 206.25 | $ 185.63 |
| Todd,Sharon L. | 08-Jan-09 | Review the lease accounting information. | 0.9 | $ 385.00 | $ 346.50 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Bonham,Thomas V | 08-Jan-09 | Conference with J. Ritter (KPMG) to discuss questions which arose regarding our original rejected lease damages sample where we had to retest due to procedure changes. | 1.0 | $ 96.25 | $ 96.25 |
| Ritter,Jason R | 08-Jan-09 | Conference with T. Bonham (KPMG) to discuss questions which arose regarding our original rejected lease damages sample where we had to retest due to procedure changes. | 1.0 | $ 206.25 | $ 206.25 |
| Yarbrough,John M | 08-Jan-09 | Perform research related to classifying liabilities as either subject to compromise or not subject to compromise. | 1.0 | $ 316.25 | $ 316.25 |
| Johnson, Vernon | 08-Jan-09 | Conference with V. Johnson (KPMG) to review bankruptcy procedures report to KPMG US. | 1.1 | $ 184.52 | $ 202.97 |
| Johnson, Vernon | 08-Jan-09 | Continue to test client's long lived asset impairment analysis as of 11/30/08. | 1.1 | $ 184.52 | $ 202.97 |
| Mount, Gord | 08-Jan-09 | Conference with G. Mount (KPMG) to review bankruptcy procedures report to KPMG US. | 1.1 | $ 355.70 | $ 391.27 |
| Johnson, Vernon | 08-Jan-09 | Conference with R. McCartney (InterTAN) regarding various outstanding bankruptcy related matters including store closures, severances, impairment and lease accrual. | 1.2 | $ 184.52 | $ 221.42 |
| Jobe V,John T | 08-Jan-09 | Review of calculations in the store impairment test. | 1.5 | $ 261.25 | $ 391.88 |
| Jobe V,John T | 08-Jan-09 | Review third-party industry documentation to assess the reasonableness of the company's strategic plan. | 1.7 | $ 261.25 | $ 444.13 |
| Xystros,Christos M. | 08-Jan-09 | Review of testwork performed over store impairment calculations. | 2.0 | $ 385.00 | $ 770.00 |
| Ritter,Jason R | 08-Jan-09 | Perform recalculations on management's 3Q09 store impairment analysis to assess accuracy. | 2.1 | $ 206.25 | $ 433.13 |
| McMahon,John | 08-Jan-09 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 2.2 | $ 316.25 | $ 695.75 |
| McMahon,John | 08-Jan-09 | Continue review of InterTAN's goodwill impairment analysis. | 2.8 | $ 316.25 | $ 885.50 |
| Jobe V,John T | 08-Jan-09 | Draft document regarding accounting and audit considerations on the company's impairment calculation. | 3.0 | $ 261.25 | $ 783.75 |
| Bonham,Thomas V | 08-Jan-09 | Continue re-performing audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases for our original sample because testing procedures had changed. | 3.1 | $ 96.25 | $ 298.38 |

Exhibit D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sitterson,Christopher | 08-Jan-09 | Draft document regarding events causing and concepts behind Section 956 inclusion which was triggered by bankruptcy debt. | 3.7 | $ 245.00 | $ 906.50 |
| Bonham,Thomas V | 08-Jan-09 | Re-performed audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases for our original sample because testing procedures had changed. | 3.9 | $ 96.25 | $ 375.38 |
| Johnson, Vernon | 08-Jan-09 | Test client's long lived asset impairment analysis as of 11/30/08. | 3.9 | $ 184.52 | $ 719.62 |
| McMahon,John | 08-Jan-09 | Review InterTAN's goodwill impairment analysis. | 3.9 | $ 316.25 | $ 1,233.38 |
| Johnson, Vernon | 09-Jan-09 | Conference with G. Mount (KPMG) and I. Young (InterTAN) to discuss impairment. | 0.3 | $ 184.52 | $ 55.36 |
| Mount, Gord | 09-Jan-09 | Conference with V. Johnson (KPMG) and I. Young (InterTAN) to discuss impairment. | 0.3 | $ 355.70 | $ 106.71 |
| Bonham,Thomas V | 09-Jan-09 | Perform review of documents filed by the US bankruptcy court to determine the third quarter interim review and year end audit procedures. | 0.8 | $ 96.25 | $ 77.00 |
| Bonham,Thomas V | 09-Jan-09 | Continue re-performing audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases for our original sample because testing procedures had changed. | 1.2 | $ 96.25 | $ 115.50 |
| Bonham,Thomas V | 09-Jan-09 | Compile lease rejection document containing our results of the testing procedures performed for 3Q. | 2.1 | $ 96.25 | $ 202.13 |
| Millon Jr,Thomas J | 09-Jan-09 | Perform review and analysis of Huron's valuation report. | 2.5 | $ 612.50 | $ 1,531.25 |
| Bonham,Thomas V | 09-Jan-09 | Re-performed audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases for our original sample because testing procedures had changed. | 3.9 | $ 96.25 | $ 375.38 |
| Bonham,Thomas V | 12-Jan-09 | Continue performing audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 0.3 | $ 96.25 | $ 28.88 |
| Degnan,Daniel J | 12-Jan-09 | Conference with G. Ridgeway (Circuit City) to discuss Canadian tax issues. | 0.4 | $ 455.00 | $ 182.00 |
| Millon Jr,Thomas J | 12-Jan-09 | Continue to prepare document regarding the review of Huron's valuation report. | 0.6 | $ 612.50 | $ 367.50 |

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Johnson, Vernon | 12-Jan-09 | Continue to analyze all additional procedures relating to the bankruptcy including store closures, lease accruals, court documents review and severance. | 1.1 | $ 184.52 | $ 202.97 |
| Bonham,Thomas V | 12-Jan-09 | Perform review of documents filed by the US bankruptcy court to determine the third quarter interim review and year end audit procedures. | 1.3 | $ 96.25 | $ 125.13 |
| McMahon,John | 12-Jan-09 | Perform senior manager review of Huron's first draft of the Huron valuation report. | 2.5 | $ 316.25 | $ 790.63 |
| Johnson, Vernon | 12-Jan-09 | Analyze all additional procedures relating to the bankruptcy including store closures, lease accruals, court documents review and severance. | 3.1 | $ 184.52 | $ 572.01 |
| Bonham,Thomas V | 12-Jan-09 | Perform audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 3.9 | $ 96.25 | $ 375.38 |
| Millon Jr,Thomas J | 12-Jan-09 | Draft document regarding the review of Huron's valuation report. | 3.9 | $ 612.50 | $ 2,388.75 |
| Bonham,Thomas V | 13-Jan-09 | Perform review of documents filed by the US bankruptcy court to determine third quarter interim review and year end audit procedures. | 0.6 | $ 96.25 | $ 57.75 |
| Bonham,Thomas V | 13-Jan-09 | Revise testwork results for lease rejections to the lease rejection document for the 3Q. | 0.6 | $ 96.25 | $ 57.75 |
| Johnson, Vernon | 13-Jan-09 | Conference with V. Johnson (KPMG) regarding review of bankruptcy procedures to prepare for final document. | 0.9 | $ 184.52 | $ 166.07 |
| Mount, Gord | 13-Jan-09 | Conference with G. Mount (KPMG) regarding review of bankruptcy procedures to prepare for final document. | 0.9 | $ 355.70 | $ 320.13 |
| Bonham,Thomas V | 13-Jan-09 | Perform audit procedures over calculations for 3Q provided by client regarding gains/losses recorded from rejected leases. | 1.3 | $ 96.25 | $ 125.13 |
| McMahon,John | 14-Jan-09 | Review of timesheets for various engagement team members and draft December fee statement. | 1.0 | $ 316.25 | $ 316.25 |
| McMahon,John | 14-Jan-09 | Perform senior manager review of client explanations for InterTAN projections used in the goodwill impairment calculations. | 1.0 | $ 316.25 | $ 316.25 |
| McMahon,John | 14-Jan-09 | Document testwork performed over InterTAN's goodwill impairment analysis. | 1.5 | $ 316.25 | $ 474.38 |
| McMahon,John | 14-Jan-09 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 1.8 | $ 316.25 | $ 569.25 |

EXHIBIT D1

Circuit City Stores, Inc.
FY09 Special Audit Related Services
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | | Amount |
|------|------|-------------|-------|------|---|--------|
| Jobe V,John T | 14-Jan-09 | Review information related to Company's document on store impairment analysis. | 3.3 | $ 261.25 | $ | 862.13 |
| McMahon,John | 15-Jan-09 | Perform senior manager review of documents filed with the US Bankruptcy Court to determine the impact on third quarter interim review and year end audit procedures. | 0.8 | $ 316.25 | $ | 253.00 |
| McMahon,John | 15-Jan-09 | Document testwork performed over InterTAN's goodwill impairment analysis. | 1.5 | $ 316.25 | $ | 474.38 |
| | | **FY09 Special Audit Related Services Total** | **795.5** | | **$** | **214,922.94** |

Exhibit D4

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Degnan,Daniel J | 11-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) to discuss various bankruptcy issues related to impact of Chapter 11 filing. | 1.2 | $ 455.00 | $ 546.00 |
| Jobe V,John T | 11-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) to discuss various bankruptcy issues related to impact of Chapter 11 filing. | 1.2 | $ 261.25 | $ 313.50 |
| McMahon,John | 11-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) to discuss various bankruptcy issues related to impact of Chapter 11 filing. | 1.2 | $ 316.25 | $ 379.50 |
| Sellers,Monica | 11-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) to discuss various bankruptcy issues related to impact of Chapter 11 filing. | 1.2 | $ 330.00 | $ 396.00 |
| Tatum,Pamela Renea | 11-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) to discuss various bankruptcy issues related to impact of Chapter 11 filing. | 1.2 | $ 137.50 | $ 165.00 |
| Xystros,Christos M. | 11-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) to discuss various bankruptcy issues related to impact of Chapter 11 filing. | 1.2 | $ 385.00 | $ 462.00 |
| Tatum,Pamela Renea | 12-Nov-08 | Review and begin to draft declaration for the Circuit City project. | 0.7 | $ 137.50 | $ 96.25 |
| Tatum,Pamela Renea | 12-Nov-08 | Email communications with various Circuit City team members to provide guidance regarding retention and billing aspects required for a bankruptcy client. | 1.1 | $ 137.50 | $ 151.25 |
| Tatum,Pamela Renea | 13-Nov-08 | Various communications with Circuit City team members to provide guidance regarding retention and billing aspects required for a bankruptcy client. | 0.9 | $ 137.50 | $ 123.75 |
| Tatum,Pamela Renea | 13-Nov-08 | Continue to draft declaration for the Circuit City project. | 1.1 | $ 137.50 | $ 151.25 |
| Degnan,Daniel J | 14-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) regarding various bankruptcy issues. | 1.0 | $ 455.00 | $ 455.00 |
| Jobe V,John T | 14-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) regarding various bankruptcy issues. | 1.0 | $ 261.25 | $ 261.25 |
| McMahon,John | 14-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) regarding various bankruptcy issues. | 1.0 | $ 316.25 | $ 316.25 |

Exhibit D1

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sellers,Monica | 14-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) regarding various bankruptcy issues. | 1.0 | $ 330.00 | $    330.00 |
| Tatum,Pamela Renea | 14-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) regarding various bankruptcy issues. | 1.0 | $ 137.50 | $    137.50 |
| Xystros,Christos M. | 14-Nov-08 | Conference call with J. Jobe, D. Degnan, P. Tatum, J. McMahon, C. Xystros, M. Sellers and S. Carlin (all KPMG) regarding various bankruptcy issues. | 1.0 | $ 385.00 | $    385.00 |
| Tatum,Pamela Renea | 14-Nov-08 | Draft declaration for the Circuit City project. | 3.4 | $ 137.50 | $    467.50 |
| Tatum,Pamela Renea | 15-Nov-08 | Draft retention order for the Circuit City project. | 1.9 | $ 137.50 | $    261.25 |
| Tatum,Pamela Renea | 15-Nov-08 | Revise draft declaration with multiple comments from the team and counsel. | 2.2 | $ 137.50 | $    302.50 |
| Sellers,Monica | 16-Nov-08 | Review retention documents, comment and provide to all parties for further clarification. | 0.9 | $ 330.00 | $    297.00 |
| Sellers,Monica | 17-Nov-08 | Review retention documents circulated. | 0.7 | $ 330.00 | $    231.00 |
| Tatum,Pamela Renea | 17-Nov-08 | Correspondence with J. McMahon (KPMG) and subsequent research regarding retention matters. | 1.1 | $ 137.50 | $    151.25 |
| Tatum,Pamela Renea | 17-Nov-08 | Various revisions to the Circuit City declaration with comments from M. Sellers and S. Carlin (both KPMG). | 1.9 | $ 137.50 | $    261.25 |
| Sellers,Monica | 18-Nov-08 | Review and respond to emails regarding retention. | 0.2 | $ 330.00 | $     66.00 |
| Tatum,Pamela Renea | 18-Nov-08 | Various revisions to the declaration based on comments from Circuit City tax and audit teams. | 2.1 | $ 137.50 | $    288.75 |
| Sellers,Monica | 19-Nov-08 | Review and respond to emails regarding retention. | 0.4 | $ 330.00 | $    132.00 |
| Tatum,Pamela Renea | 19-Nov-08 | Research various information regarding bankruptcy court filings. | 1.0 | $ 137.50 | $    137.50 |
| Tatum,Pamela Renea | 19-Nov-08 | Revise declaration with comments from S. Carlin regarding Circuit City. | 1.8 | $ 137.50 | $    247.50 |
| Tatum,Pamela Renea | 19-Nov-08 | Draft and compile information confirming there is no connection between the KPMG engagement team and the United States bankruptcy judge presiding in these chapter 11 cases, the U.S. Trustee or the Assistant U.S. Trustee for the Eastern District of Virginia assigned to these chapter and | 2.2 | $ 137.50 | $    302.50 |
| Tatum,Pamela Renea | 20-Nov-08 | Revise declaration regarding the Circuit City matter. | 0.5 | $ 137.50 | $     68.75 |

EXHIBIT D1

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tatum,Pamela Renea | 20-Nov-08 | Various correspondence regarding declaration verbiage and revisions. | 0.7 | $ 137.50 | $    96.25 |
| Tatum,Pamela Renea | 20-Nov-08 | Prepare multiple revisions to the Circuit City detail template and guidelines adding additional personnel. | 0.9 | $ 137.50 | $   123.75 |
| Tatum,Pamela Renea | 20-Nov-08 | Draft and compile information confirming additional team members identified have no relationships or conflicts of interest. | 1.1 | $ 137.50 | $   151.25 |
| Tatum,Pamela Renea | 20-Nov-08 | Prepare multiple revisions to the declaration regarding the Circuit City matter based on partner and counsel review. | 1.8 | $ 137.50 | $   247.50 |
| Sellers,Monica | 25-Nov-08 | Review Engagement Letters for tax group and respond to S. Carlin (KPMG) accordingly. | 0.3 | $ 330.00 | $    99.00 |
| Sellers,Monica | 26-Nov-08 | Review Debtors' counsel Application and review final draft Declaration and Schedules 1 & 2 prior to delivery to | 0.3 | $ 330.00 | $    99.00 |
| Tatum,Pamela Renea | 26-Nov-08 | Correspondence with debtors' counsel regarding the Debtors Application and provide the declaration and Schedules 1 & | 0.7 | $ 137.50 | $    96.25 |
| McMahon,John | 01-Dec-08 | Review time records for other engagement team members. | 0.3 | $ 316.25 | $    94.88 |
| Tatum,Pamela Renea | 01-Dec-08 | Various communications with S. Carlin and the Circuit City team regarding the Puerto Rico and Hong Kong arrangement in the declaration and the retention order. | 1.8 | $ 137.50 | $   247.50 |
| McMahon,John | 02-Dec-08 | Correspondence with various KPMG personnel regarding the requirement to stay "disinterested" as it relates to Circuit | 0.1 | $ 316.25 | $    31.63 |
| McMahon,John | 02-Dec-08 | Review draft Order authorizing the debtor to retain KPMG as auditor and tax consultant. | 0.3 | $ 316.25 | $    94.88 |
| Tatum,Pamela Renea | 02-Dec-08 | Continue various communications with S. Carlin and the Circuit City team regarding the Puerto Rico and Hong Kong arrangement in the declaration and the retention order. | 2.0 | $ 137.50 | $   275.00 |
| McMahon,John | 03-Dec-08 | Review confirmation correspondence from KPMG employees regarding any relationships they have with US Bankruptcy personnel. | 0.2 | $ 316.25 | $    63.25 |
| McMahon,John | 03-Dec-08 | Review time records for other engagement team members. | 0.3 | $ 316.25 | $    94.88 |
| Sellers,Monica | 03-Dec-08 | Review Draft Retention Documents and revised Order and provide comments. | 0.5 | $ 330.00 | $   165.00 |
| Tatum,Pamela Renea | 03-Dec-08 | Review the November expense detail for the Circuit City project. | 1.4 | $ 137.50 | $   192.50 |
| Tatum,Pamela Renea | 03-Dec-08 | Various communications with Circuit City team and counsel to finalize the retention order. | 1.6 | $ 137.50 | $   220.00 |

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Tatum,Pamela Renea | 03-Dec-08 | Prepare the monthly fee statement and documents for the project to capture the November time and expense detail. | 1.8 | $ 137.50 | $ 247.50 |
| Tatum,Pamela Renea | 04-Dec-08 | Correspondence with Circuit City team members regarding a variance in their November information. | 0.4 | $ 137.50 | $ 55.00 |
| Tatum,Pamela Renea | 04-Dec-08 | Correspondence with Circuit City team members regarding their November fee statement information. | 0.4 | $ 137.50 | $ 55.00 |
| McMahon,John | 04-Dec-08 | Review engagement team members timesheet submissions. | 0.5 | $ 316.25 | $ 158.13 |
| Tatum,Pamela Renea | 04-Dec-08 | Research time and expense variances and notify manager of missing information. | 1.4 | $ 137.50 | $ 192.50 |
| Tatum,Pamela Renea | 04-Dec-08 | Continue to reconcile time and expense based on responses received. | 1.7 | $ 137.50 | $ 233.75 |
| Tatum,Pamela Renea | 04-Dec-08 | Prepare the reconciliation for the November time and expense detail. | 2.1 | $ 137.50 | $ 288.75 |
| McMahon,John | 05-Dec-08 | Review timesheet submissions for certain engagement team members. | 0.5 | $ 316.25 | $ 158.13 |
| Tatum,Pamela Renea | 05-Dec-08 | Revise time detail reconciliation based on responses received. | 1.2 | $ 137.50 | $ 165.00 |
| Sellers,Monica | 10-Dec-08 | Conference with P. Tatum (KPMG) regarding Circuit City and go-forward procedures regarding retention. | 0.1 | $ 330.00 | $ 33.00 |
| Tatum,Pamela Renea | 10-Dec-08 | Conference with M. Sellers (KPMG) regarding Circuit City and go-forward procedures regarding retention. | 0.1 | $ 137.50 | $ 13.75 |
| Sellers,Monica | 10-Dec-08 | Review and analyze most recent retention documents. | 0.4 | $ 330.00 | $ 132.00 |
| Sellers,Monica | 10-Dec-08 | Review Declaration and Schedule 1 and 2 to be incorporated into retention documents. | 0.4 | $ 330.00 | $ 132.00 |
| McMahon,John | 10-Dec-08 | Review draft Affidavit, Debtors Application, Notice, and Order authorizing KPMG's retention. | 1.0 | $ 316.25 | $ 316.25 |
| Tatum,Pamela Renea | 10-Dec-08 | Various communications regarding the Tax engagement letter for General Bankruptcy services and how to address. | 1.1 | $ 137.50 | $ 151.25 |
| Tatum,Pamela Renea | 10-Dec-08 | Various communications with K. Grant (Skadden Arps) to obtain the draft application, review the declaration, order and schedules 1 and 2. | 1.3 | $ 137.50 | $ 178.75 |
| Tatum,Pamela Renea | 10-Dec-08 | Draft the Circuit City retention application. | 1.7 | $ 137.50 | $ 233.75 |

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tatum,Pamela Renea | 10-Dec-08 | Various communications with the Circuit City team regarding finalizing these documents by Friday, December | 3.8 | $ 137.50 | $   522.50 |
| Sellers,Monica | 11-Dec-08 | Multiple calls with P. Tatum (KPMG) regarding retention; review documents regarding same, provide guidance, respond to emails regarding our retention. | 1.2 | $ 330.00 | $   396.00 |
| Tatum,Pamela Renea | 11-Dec-08 | Multiple calls with P. Tatum (KPMG) regarding retention; review documents regarding same, provide guidance, respond to emails regarding our retention. | 1.2 | $ 137.50 | $   165.00 |
| Tatum,Pamela Renea | 11-Dec-08 | Various communications with the Circuit City team regarding finalizing these documents by Friday, December | 1.2 | $ 137.50 | $   165.00 |
| Tatum,Pamela Renea | 11-Dec-08 | Various communications with K. Grant (Skadden Arps) to obtain the draft application, review the declaration, order and schedules 1 and 2. | 1.4 | $ 137.50 | $   192.50 |
| McMahon,John | 11-Dec-08 | Review retention documents to be filed with the US Bankruptcy court. | 1.5 | $ 316.25 | $   474.38 |
| Tatum,Pamela Renea | 11-Dec-08 | Continue to draft the debtors' application and forward to counsel for review. | 2.7 | $ 137.50 | $   371.25 |
| Tatum,Pamela Renea | 12-Dec-08 | Finalize the retention documents for the Circuit City matter and provide to debtors' counsel. | 1.6 | $ 137.50 | $   220.00 |
| Tatum,Pamela Renea | 12-Dec-08 | Review the November fee statement time detail for the Circuit City matter. | 3.9 | $ 137.50 | $   536.25 |
| Tatum,Pamela Renea | 15-Dec-08 | Draft correspondence regarding time keeping and confirmation for additional professionals joining the project. | 0.7 | $ 137.50 | $    96.25 |
| Tatum,Pamela Renea | 15-Dec-08 | Document review comments regarding the November time detail so I can follow up for clarification. | 3.4 | $ 137.50 | $   467.50 |
| Tatum,Pamela Renea | 15-Dec-08 | Continue to review the November fee statement time detail for the Circuit City matter. | 3.9 | $ 137.50 | $   536.25 |
| Sellers,Monica | 16-Dec-08 | Review time detail to be incorporated into fee statement; provide time details and comments. | 0.8 | $ 330.00 | $   264.00 |
| Campbell,Celeste Heath | 16-Dec-08 | Review the Circuit City November expense details for inclusion in the fee statement. | 1.3 | $ 137.50 | $   178.75 |
| Tatum,Pamela Renea | 16-Dec-08 | Draft comments regarding the November time details for InterTAN and provide to V. Johnson (KPMG) for revision. | 1.3 | $ 137.50 | $   178.75 |
| Tatum,Pamela Renea | 16-Dec-08 | Continue to draft and provide comments regarding the Circuit City November time details for various professionals. | 2.8 | $ 137.50 | $   385.00 |

Exhibit D1

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tatum,Pamela Renea | 16-Dec-08 | Draft and provide comments regarding the Circuit City November time details for various professionals. | 3.9 | $ 137.50 | $ 536.25 |
| Tatum,Pamela Renea | 17-Dec-08 | Draft and provide comments regarding the Circuit City November time details for various professionals. | 2.4 | $ 137.50 | $ 330.00 |
| Tatum,Pamela Renea | 17-Dec-08 | Continue to draft and provide comments regarding the Circuit City November time details for various professionals. | 2.7 | $ 137.50 | $ 371.25 |
| Tatum,Pamela Renea | 18-Dec-08 | Revise the Circuit City November time details for InterTAN professionals. | 2.1 | $ 137.50 | $ 288.75 |
| Tatum,Pamela Renea | 18-Dec-08 | Revise the Circuit City November time details for various professionals. | 3.9 | $ 137.50 | $ 536.25 |
| Sellers,Monica | 19-Dec-08 | Respond to questions regarding sufficient expense details to be incorporated into fee application. | 0.1 | $ 330.00 | $ 33.00 |
| Tatum,Pamela Renea | 19-Dec-08 | Revise the Circuit City November expense details for InterTAN professionals. | 0.9 | $ 137.50 | $ 123.75 |
| Sellers,Monica | 19-Dec-08 | Review monthly fee application and provide revisions and comments. | 1.1 | $ 330.00 | $ 363.00 |
| Tatum,Pamela Renea | 19-Dec-08 | Review the Circuit City November expense details for various professionals. | 1.4 | $ 137.50 | $ 192.50 |
| Tatum,Pamela Renea | 19-Dec-08 | Revise the draft time and expense worksheet and send to counsel and manager for review. | 2.8 | $ 137.50 | $ 385.00 |
| Sellers,Monica | 22-Dec-08 | Provide information to P. Tatum (KPMG) regarding exhibits for upcoming fee statement. | 0.1 | $ 330.00 | $ 33.00 |
| Tatum,Pamela Renea | 22-Dec-08 | Prepare the November fee statement for Circuit City. | 0.7 | $ 137.50 | $ 96.25 |
| Tatum,Pamela Renea | 22-Dec-08 | Correspondence with various professionals regarding counsel's comments. | 1.1 | $ 137.50 | $ 151.25 |
| Tatum,Pamela Renea | 22-Dec-08 | Revise fee statement based on comments received from various professionals. | 1.3 | $ 137.50 | $ 178.75 |
| Tatum,Pamela Renea | 22-Dec-08 | Revise the Circuit City November time and expense details for various InterTAN professionals based on counsel and manager review. | 2.1 | $ 137.50 | $ 288.75 |
| Tatum,Pamela Renea | 22-Dec-08 | Revise the Circuit City November time and expense details for various professionals based on counsel and manager review. | 2.8 | $ 137.50 | $ 385.00 |
| Tatum,Pamela Renea | 23-Dec-08 | Research and apply the InterTAN conversion rates. | 0.7 | $ 137.50 | $ 96.25 |
| McMahon,John | 23-Dec-08 | Senior Manager review of the fee statement. | 0.8 | $ 316.25 | $ 253.00 |

EXHIBIT D4

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sellers,Monica | 23-Dec-08 | Review Declaration and engagement letters prior to responding to emails regarding detail provided in monthly fee statement; respond with clarification. | 1.0 | $ 330.00 | $ 330.00 |
| Tatum,Pamela Renea | 23-Dec-08 | Prepare cover letter and fee statement for counsel to serve to Notice Parties. | 1.2 | $ 137.50 | $ 165.00 |
| Tatum,Pamela Renea | 23-Dec-08 | Revise the November fee statement based on counsel and management's review. | 2.2 | $ 137.50 | $ 302.50 |
| Tatum,Pamela Renea | 23-Dec-08 | Finalize the November fee statement for counsel and management's review. | 3.9 | $ 137.50 | $ 536.25 |
| Sellers,Monica | 24-Dec-08 | Continue correspondence with Partner, P. Tatum and OGC (all KPMG) regarding finalization of fee statement and go-forward procedures for same; review details regarding fee statement. | 1.2 | $ 330.00 | $ 396.00 |
| McMahon,John | 31-Dec-08 | Perform manager review of timesheet submissions prepared for the bankruptcy court for other engagement team members | 1.2 | $ 316.25 | $ 379.50 |
| Tatum,Pamela Renea | 05-Jan-09 | Continue to reconcile the December time and expense details for Circuit City. | 2.1 | $ 137.50 | $ 288.75 |
| Tatum,Pamela Renea | 05-Jan-09 | Reconcile the December time and expense details for Circuit City. | 3.9 | $ 137.50 | $ 536.25 |
| Sellers,Monica | 06-Jan-09 | Compile and review Circuit City detail and provide | 0.3 | $ 330.00 | $ 99.00 |
| McMahon,John | 06-Jan-09 | Perform review of engagement team members time submissions. | 0.4 | $ 316.25 | $ 126.50 |
| Tatum,Pamela Renea | 06-Jan-09 | Review the December time and expense details for Circuit City. | 2.9 | $ 137.50 | $ 398.75 |
| Tatum,Pamela Renea | 06-Jan-09 | Continue to review the December time and expense details for Circuit City. | 3.1 | $ 137.50 | $ 426.25 |
| Tatum,Pamela Renea | 07-Jan-09 | Review and reconcile the December time and expense details for Circuit City. | 2.8 | $ 137.50 | $ 385.00 |
| Tatum,Pamela Renea | 07-Jan-09 | Continue to review and reconcile the December time and expense details for Circuit City. | 3.2 | $ 137.50 | $ 440.00 |
| Tatum,Pamela Renea | 08-Jan-09 | Prepare fee allocation and invoice for the November fee statement. | 1.6 | $ 137.50 | $ 220.00 |
| Tatum,Pamela Renea | 08-Jan-09 | Continue to review and reconcile the December time and expense details for Circuit City. | 2.8 | $ 137.50 | $ 385.00 |
| Tatum,Pamela Renea | 08-Jan-09 | Review and reconcile the InterTAN December time and expense details for Circuit City. | 3.9 | $ 137.50 | $ 536.25 |
| Tatum,Pamela Renea | 09-Jan-09 | Review the December time and expense details for Circuit City for Exhibits D1. | 3.9 | $ 137.50 | $ 536.25 |

Exhibit D4

Circuit City Stores, Inc.
Employment/Fee Applications
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Tatum,Pamela Renea | 10-Jan-09 | Continue to review the December time and expense details for Circuit City for Exhibit D1. | 3.6 | $ 137.50 | $ 495.00 |
| Tatum,Pamela Renea | 11-Jan-09 | Continue to review the December time and expense details for Circuit City for Exhibit D2 and D3. | 3.1 | $ 137.50 | $ 426.25 |
| Tatum,Pamela Renea | 11-Jan-09 | Continue to review the InterTAN December time and expense details for Circuit City for Exhibit D2 and D3. | 3.1 | $ 137.50 | $ 426.25 |
| Tatum,Pamela Renea | 12-Jan-09 | Draft comments and questions for Circuit City team members (InterTAN) regarding their time and expense | 1.9 | $ 137.50 | $ 261.25 |
| Tatum,Pamela Renea | 12-Jan-09 | Draft comments and questions for Circuit City team members regarding their time and expense details. | 2.3 | $ 137.50 | $ 316.25 |
| Tatum,Pamela Renea | 12-Jan-09 | Continue to review the December time and expense details. | 3.8 | $ 137.50 | $ 522.50 |
| Sellers,Monica | 13-Jan-09 | Review of fee statement and provide revisions and comments. | 0.2 | $ 330.00 | $ 66.00 |
| Tatum,Pamela Renea | 13-Jan-09 | Prepare the December fee statement draft for managers and counsels review. | 3.1 | $ 137.50 | $ 426.25 |
| Tatum,Pamela Renea | 13-Jan-09 | Review the time and expense details for the Circuit City team members (InterTAN). | 3.9 | $ 137.50 | $ 536.25 |
| Sellers,Monica | 14-Jan-09 | Review exhibits A, B, C and D1 - D2 and provide revisions and comments. | 2.3 | $ 330.00 | $ 759.00 |
| Sellers,Monica | 15-Jan-09 | Review exhibits D3 - D5 in fee statement and provide revisions and comments. | 1.7 | $ 330.00 | $ 561.00 |
| Tatum,Pamela Renea | 15-Jan-09 | Revise the time and expense details for the Circuit City December fee statement based on managements comments. | 2.4 | $ 137.50 | $ 330.00 |
| Tatum,Pamela Renea | 15-Jan-09 | Continue to revise the time and expense details for the Circuit City December fee statement based on managements comments. | 2.6 | $ 137.50 | $ 357.50 |
| Tatum,Pamela Renea | 16-Jan-09 | Various communications with partner and manager to finalize the December fee statement and cover letter. | 1.4 | $ 137.50 | $ 192.50 |
| Tatum,Pamela Renea | 16-Jan-09 | Various communications and research regarding Circuit City bankruptcy matters regarding liquidation. | 2.6 | $ 137.50 | $ 357.50 |
| | | **Employment/Fee Applications Total** | **210.9** | | **$ 35,333.38** |

EXHIBIT D5

Circuit City Stores, Inc.
Audit 2/28/08-Retirement Plan
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Winslow,Kimberly Kelley | 10-Nov-08 | Clear partner comments on pension planning documentation. | 0.2 | |
| Vadlamani,Sudha S | 10-Nov-08 | Conference with S. Loyd and M. Daykin (both Circuit City) regarding form 5500, Schedule H. | 0.5 | |
| Vadlamani,Sudha S | 10-Nov-08 | Complete Disclosure Checklist related to the retirement plan. | 1.0 | |
| Vadlamani,Sudha S | 10-Nov-08 | Draft of Completion Document related to the retirement plan. | 1.0 | |
| Davis,Brian Scott | 10-Nov-08 | Review initial drafts of audit planning document, valuation checklists, and tax review checklists. | 2.1 | |
| Vadlamani,Sudha S | 10-Nov-08 | Complete Financial Statements reconciliation for the retirement plan. | 3.0 | |
| Vadlamani,Sudha S | 11-Nov-08 | Conference with S. Loyd, M. Daykin and D. Daniluk (all Circuit City) regarding financial statement tie out of specific schedules such as schedule of assets and schedule of reportable transactions. | 0.5 | |
| Vadlamani,Sudha S | 11-Nov-08 | Prepare Summary of NON GAAP policies documentation. | 0.5 | |
| Vadlamani,Sudha S | 11-Nov-08 | Prepare Summary of uncorrected Audit Differences and Summary of Internal Control Deficiency documentations. | 0.5 | |
| Vadlamani,Sudha S | 11-Nov-08 | Revise Financial Statements reconciliation for the retirement plan. | 0.5 | |
| Vadlamani,Sudha S | 11-Nov-08 | Prepare Final Analytical for the retirement plan. | 1.0 | |
| Vadlamani,Sudha S | 11-Nov-08 | Revise Prepared by Client request spreadsheet. | 1.0 | |
| Vadlamani,Sudha S | 11-Nov-08 | Document Distributions process Audit Program Guide and revise based on Manager review comments. | 2.0 | |
| Davis,Brian Scott | 12-Nov-08 | Review draft of financial statements prepared by management. | 0.2 | |
| Winslow,Kimberly Kelley | 12-Nov-08 | Review and provide manager comments on Benefit Obligations documentations. | 0.2 | |
| Vadlamani,Sudha S | 12-Nov-08 | Revise Benefits Obligations Audit Program Guide. | 0.5 | |
| Vadlamani,Sudha S | 12-Nov-08 | Conference with S. Loyd (Circuit City) regarding distributions to the plan participants. | 0.5 | |
| Winslow,Kimberly Kelley | 12-Nov-08 | Review and provide manager comments on Distributions documentations. | 0.9 | |

EXHIBIT D5

Circuit City Stores, Inc.
Audit 2/28/08-Retirement Plan
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Vadlamani,Sudha S | 12-Nov-08 | Prepare reconciliation procedures for Form 5500 reconciliation to Financial Statements. | 1.0 | |
| Vadlamani,Sudha S | 12-Nov-08 | Prepare Specific Topics Audit Program Guide (Fraud). | 1.0 | |
| Winslow,Kimberly Kelley | 12-Nov-08 | Review and provide manager comments on latest draft of pension financial statements, including review of disclosure checklist. | 1.0 | |
| Winslow,Kimberly Kelley | 12-Nov-08 | Review and comment on pension audit pending list in preparation for status conference with client tomorrow. | 1.2 | |
| Winslow,Kimberly Kelley | 12-Nov-08 | Review and provide manager comments on Investments documentations. | 1.2 | |
| Vadlamani,Sudha S | 12-Nov-08 | Draft Completion document related to the retirement plan. | 3.0 | |
| Vadlamani,Sudha S | 13-Nov-08 | Draft Summary of Uncorrected Audit Differences and Summary of Internal Control Deficiencies Documents. | 0.5 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Continue to review and provide manager comments on Distributions documentations. | 0.6 | |
| Bibb Jr.,David Lawrence | 13-Nov-08 | Conference call with K. Winslow (KPMG) to discuss concurring review comments on derivative disclosures in latest draft of financial statements. | 0.7 | |
| Vadlamani,Sudha S | 13-Nov-08 | Perform testwork related to Distributions Audit Program Guide. | 0.7 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Preparation for status conference with Circuit City Stores regarding status of pension audit. | 0.7 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Conference call with D. Bibb (KPMG) to discuss concurring review comments on derivative disclosures in latest draft of financial statements. | 0.7 | |
| Vadlamani,Sudha S | 13-Nov-08 | Conference with K. Winslow (KPMG) and D. Daniluk, S. Loyd, M. Daykin, H. Merten (all Circuit City) regarding status of pension audit and requests for supporting documentation. | 0.8 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Conference with S. Vadlamani (KPMG) and D. Daniluk, S. Loyd, M. Daykin, H. Merten (all Circuit City) regarding status of pension audit and requests for supporting documentation. | 0.8 | |

EXHIBIT D5

Circuit City Stores, Inc.
Audit 2/28/08-Retirement Plan
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| Vadlamani,Sudha S | 13-Nov-08 | Review the status of census data and following up with J. Mungle, Internal Accounting and S. Loyd, Human Resources (both Circuit City). | 1.0 | |
| Vadlamani,Sudha S | 13-Nov-08 | Complete Financial Reporting Audit Program Guide. | 1.0 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Conference with H. Merten and M. Daykin (both Circuit City) to discuss comments on the financial statements. | 1.2 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Research derivative disclosure requirements and accumulate manager and partner derivative disclosure comments on latest draft of pension financial statements. | 1.6 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Perform manager review and provide comments on Completion Document and other completion phase documentations. | 1.8 | |
| Winslow,Kimberly Kelley | 13-Nov-08 | Review and provide comments on financial statements to client. | 1.9 | |
| Vadlamani,Sudha S | 13-Nov-08 | Review of Financial Statements reconciliation of unrealized and realized gain schedules. | 2.0 | |
| Vadlamani,Sudha S | 14-Nov-08 | Correspondence regarding Census Data testwork with J. Mungle (IA) and S. Loyd, (HR) (both Circuit City) and provided the appropriate template for completing the census data testwork and requested to transfer the information as deemed necessary. | 0.5 | |
| Winslow,Kimberly Kelley | 14-Nov-08 | Perform analysis and conclude on existence of control deficiencies pertaining to the pension plan. | 0.9 | |
| Vadlamani,Sudha S | 14-Nov-08 | Perform testwork related to Distributions Audit Program Guide. | 1.0 | |
| Vadlamani,Sudha S | 14-Nov-08 | Revise distributions regarding the Audit Program Guide. | 1.0 | |
| Winslow,Kimberly Kelley | 14-Nov-08 | Compile detailed internal pending list of items KPMG needs to complete audit. | 1.2 | |
| Vadlamani,Sudha S | 14-Nov-08 | Clear comments on supporting testwork related to distributions Audit Program Guide. | 1.5 | |
| Winslow,Kimberly Kelley | 14-Nov-08 | Continue to perform manager review on completion phase documentations. | 2.4 | |
| Winslow,Kimberly Kelley | 14-Nov-08 | Perform manager review on remaining General Binder documentations. | 3.6 | |
| Vadlamani,Sudha S | 20-Nov-08 | Clear review comments regarding the Fidelity Bond Agreement relating to the retirement plan. | 0.5 | |

Circuit City Stores, Inc.
Audit 2/28/08-Retirement Plan
November 10, 2008 through January 31, 2009

| Name | Date | Description | Hours | Amount |
|---|---|---|---|---|
| Vadlamani,Sudha S | 20-Nov-08 | Correspondence regarding census data testwork with Internal audit. | 0.5 | |
| Vadlamani,Sudha S | 20-Nov-08 | Prepare external evaluation documentation for Mercer from the Corporate Audit documentation and include in the retirement plan audit documentation. | 0.5 | |
| Vadlamani,Sudha S | 20-Nov-08 | Clear review comments related to the completion document of the retirement plan. | 1.0 | |
| Vadlamani,Sudha S | 20-Nov-08 | Complete and revise the Summary of Uncorrected Audit Differences documentation. | 1.0 | |
| Vadlamani,Sudha S | 20-Nov-08 | Review and analyze the retirement plan documentation. | 1.5 | |
| Vadlamani,Sudha S | 24-Nov-08 | Review and revise Benefits Obligation Audit Program. | 1.0 | |
| Vadlamani,Sudha S | 24-Nov-08 | Conference regarding census data testwork with Internal audit and S. Loyd (Circuit City). | 1.0 | |
| Vadlamani,Sudha S | 24-Nov-08 | Clear manager review comments related to various items in General Binder series. | 2.0 | |
| Winslow,Kimberly Kelley | 25-Nov-08 | Continue manager review of Distributions documentation. | 0.7 | |
| Winslow,Kimberly Kelley | 12-Dec-08 | Manager review of financial statements and disclosure checklist. | 0.6 | |
| Winslow,Kimberly Kelley | 13-Dec-08 | Prepare the General Binders and Census data testwork documentation for partner review. | 0.8 | |
| Winslow,Kimberly Kelley | 13-Dec-08 | Manager review of the General Binders and Census data testwork documentation. | 3.9 | |
| Davis,Brian Scott | 19-Dec-08 | Review audit documentation for defined benefit pension plan and draft review notes based on my review. | 3.3 | |
| | | **Audit 2/28/08-Retirement Plan Total** | 70.9 | $17,000.00 [2] |

[2] Per the 401K and Pension Audit Engagement Letter, KPMG and the Debtors agreed to a fixed fee arrangement and subsequent billings for services provided in the amount of $17,000.00 (an amount equal to one-half of the total estimated fees). The continuation of this agreement is reflected in the Xystros Declaration and approved by the Court.

EXHIBIT E

KPMG Retention Order

Gregg M. Galardi, Esq.            Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.           Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

                - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

           IN THE UNITED STATES BANKRUPTCY COURT
            FOR THE EASTERN DISTRICT OF VIRGINIA
                    RICHMOND DIVISION
- - - - - - - - - - - - - - X
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   1Case No. 08-35653 (KRH)
et al.,                       :
                              :
            Debtors.          :   Jointly Administered
- - - - - - - - - - - - - - x

                **ORDER AUTHORIZING THE DEBTORS**
        **TO RETAIN AND EMPLOY KPMG LLP AS AUDITORS**
     **AND TAX CONSULTANTS EFFECTIVE AS OF THE PETITION DATE**

        Upon the application (the "Application") of the

above-captioned debtors  ("Debtors"), for the entry of

an order pursuant to sections 327(a) and 328(a) of title

11 of the United States Code, 11 U.S.C. §§ 101-1532

(the "Bankruptcy Code"), Rule 2014(a) of the Federal



Rules of Bankruptcy Procedure (the "Bankruptcy Rules")

and Rule 2014-1 of the Local Rules of Bankruptcy

Practice and Procedure of the United States Bankruptcy

Court for the Eastern District of Virginia (the "Local

Rules"), authorizing them to employ and retain KPMG LLP

("KPMG") as auditors and tax consultants to the Debtors

in the above-captioned chapter 11 cases effective as of

the Petition Date;[1] and upon the Declaration of Christos

M. Xystros, a CPA and partner at KPMG (the

"Declaration") in support thereof; and the Court being

satisfied based on the representations made in the

Application and in the Declaration that KPMG does not

hold or represent an interest adverse to the Debtors'

estates, that they are disinterested persons as that

term is defined under section 101(14) of the Bankruptcy

Code, as modified by section 1107(b) of the Bankruptcy

Code, and that their employment is necessary and in the

best interests of the Debtors' estates; the terms of the

Engagement Letters are reasonable terms for the purposes

of section 328(a) of the Bankruptcy Code; and

consideration of the Application and the relief

---

[1]  Capitalized terms not otherwise defined herein shall have
the definitions ascribed to them in the Application.

requested therein being a core proceeding pursuant to 28
U.S.C. § 157(b); and venue being proper before this
Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due
and proper notice of the Application having been
provided; and it appearing that no other or further
notice need be provided; and after due deliberation and
sufficient cause appearing therefore, it is hereby

**ORDERED, ADJUDGED AND DECREED that**:

1.     The Application is granted as modified
herein.

2.     In accordance with sections 327(a) and
328(a) of the Bankruptcy Code, Bankruptcy Rule 2014, and
Local Rule 2014-1, the Debtors are authorized to employ
and retain KPMG as auditors and tax consultants to the
Debtors on the terms set forth in the Application and
the Engagement Letters, as modified by this Order.

3.     KPMG shall be compensated in accordance
with the procedures set forth in Bankruptcy Code
sections 330 and 331 and such Bankruptcy and Local Rules
as may then be applicable, from time to time, and such
procedures as may be fixed by order of this Court..

4.     The terms and conditions of the

Engagement Letters, as modified by this Order, are
approved.

     5.   To the extent the Debtors and KPMG enter
into any additional engagement letter(s), the Debtors
will file such engagement letter(s) with the Bankruptcy
Court and serve such engagement letter(s) upon the
United States Trustee for the Eastern District of
Virginia, counsel to the Debtors', Local Restructuring
counsel to the Debtors', and counsel to the Official
Committee of Unsecured Creditors. To the extent any of
such parties' object, within 10 days of such new
engagement letters being served, to the additional
services to be provided by KPMG, the Debtors will
promptly schedule a hearing before the Court.  All
additional services will be subject to the provisions of
this Order.

     6.   The following terms apply during the
pendency of the Debtors' Chapter 11 Cases:

            (a) KPMG shall not be entitled to
indemnification, contribution or
reimbursement for services other than
those described in the Engagement Letters
and the Application, unless such services
and indemnification therefore are
approved by the Court; <u>provided</u>, that to

the extent additional engagement letters
are filed with the Court and no parties
object to such engagement letters in
accordance with the procedures described
in the immediately preceding Ordered
paragraph, such engagement letters shall
be deemed approved by the Court;

(b) The Debtors shall have no obligation to
indemnify KPMG, or provide contribution
or reimbursement to KPMG, for any claim
or expense that is either:
(i) judicially determined (the
determination having become final) to
have arisen from KPMG's bad faith, self-
dealing, breach of fiduciary duty (if any
such duty exists), gross negligence or
willful misconduct; or (ii) judicially
determined (the determination having
become final), based on a breach of
KPMG's contractual obligations to the
Debtor; or (iii) settled prior to a
judicial determination as to the
exclusions set forth in clauses (i) and
(ii) immediately above, but determined by
the Court, after notice and a hearing to
be a claim or expense for which KPMG
should not receive indemnity,
contribution or reimbursement under the
terms of KPMG's retention by the Debtors
pursuant to the terms of the Engagement
Letters and Application, as modified by
this Order; and

(c) If, before the earlier of: (i) the entry of
an order confirming a chapter 11 plan in
this case (that order having become a
final order no longer subject to appeal);
and (ii) the entry of an order closing
these chapter 11 cases, KPMG believes
that it is entitled to the payment of any
amounts by the Debtors on account of the
Debtors' indemnification, contribution

and/or reimbursement obligations under
the Engagement Letters (as modified by
this Order) and Application, including
without limitation the advancement of
defense costs, KPMG must file an
application therefore in this Court, and
the Debtors may not pay any such amounts
to KPMG before the entry of an order by
this Court approving the payment.  This
subparagraph (c) is intended only to
specify the period of time under which
the Court shall have jurisdiction over
any request for fees and expenses by KPMG
for indemnification, contribution or
reimbursement, and not a provision
limiting the duration of the Debtors'
obligation to indemnify KPMG.  All
parties in interest shall retain the
right to object to any demand by KPMG for
indemnification, contribution or
reimbursement; and it is further

7.    The Debtors shall comply with the notice
requirement set forth in paragraph 4(c) of KPMG's
Standard Terms and Conditions for Advisory and Tax
Services (the "Standard Terms and Conditions"),
including providing the written notice required prior to
disseminating or advancing any of KPMG's advice,
recommendations, information, or work product to third
parties.

8.    During the pendency of the Chapter 11
Cases, paragraph 6 of the Standard Terms and Conditions
is deleted.

9.    Notwithstanding anything in the
Application or the Engagement Letters to the contrary,
during the pendency of the Chapter 11 Cases, this Court
retains exclusive jurisdiction over all matters arising
out of and/or pertaining to KPMG's engagement until such
jurisdiction is relinquished.

10.    The requirement under Local Bankruptcy
Rule 9013-1(G) to file a memorandum of law in connection
with the Motion is hereby waived.

11.    This Court shall retain jurisdiction with
respect to all matters arising or related to the
implementation of this Order.


Dated:  Richmond, Virginia
        Dec 23 2008          , 2008


                    /s/ Kevin Huennekens
                    UNITED STATES BANKRUPTCY JUDGE


            Entered on Docket:  12/24/08

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    I hereby certify that proposed order has been
endorsed by or served upon all necessary parties.

                        /s/ Douglas M. Foley

# Exhibit F

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **CIRCUIT CITY STORES, INC., et al.,** | **Case No. 08-35653 (KRH)** |
| **Debtors.** | **(Jointly Administered)**<br>**Hrg. Date: April 14, 2009 at 10:00 a.m. (ET)**<br>**Obj. Due: April 7, 2009 at 4:00 p.m. (ET)** |

**DECLARATION PURSUANT TO RULE 2016-1 OF THE
LOCAL RULES OF BANKRUPTCY PROCEDURE FOR THE
UNITED STATES BANKRUPTCY COURT FOR THE
EASTERN DISTRICT OF VIRGINIA**

I, Christos M. Xystros, being duly sworn, deposes and says:

1.      I am a Certified Public Accountant and a partner of KPMG LLP ("KPMG"), a professional services firm.

2.      By Order dated December 23, 2008, KPMG was retained as independent auditors and tax consultants of the above captioned debtors (the "Debtors").  I submit this Declaration in conjunction with KPMG's first interim fee application for compensation and allowance of expenses for the period November 10, 2008 through January 31, 2009 (the "Application").

3.      I have personally performed some of the services rendered by KPMG to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the professionals of KPMG.

4.      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed

Rule 2016-1 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for

the Eastern District of Virginia, and submit that the Application substantially complies with such

Rule.

                    I declare under the penalty of perjury that the foregoing is true and correct.

Executed this 17th day of March, 2009.

_____
Christos M. Xystros