# EXHIBIT E

**Summary of hours by Rothschild banker**

| Banker | Title | Total Hours |
|---|---|---|
| Neil Augustine | Managing Director | 88.0 |
| Steven Tishman | Managing Director | 227.5 |
| Bernard Douton | Managing Director | 163.5 |
| Nicholas Barnes | Vice President | 485.5 |
| Marcelo Messer | Vice President | 164.0 |
| Lisa Kwiatkowski | Associate | 265.0 |
| David Lechner | Associate | 205.5 |
| Elana Caplan | Analyst | 251.5 |
| Ryan Kohan | Analyst | 125.5 |
| **Total** | | **1,976.0** |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/11 | 1.00 | 9 | Internal Meetings/Calls | Internal call re M&A process timing |
| 11/11 | 0.50 | 16 | Merger/Acquisition Activities | Review and comment on 363 timeline |
| 11/12 | 0.50 | 9 | Internal Meetings/Calls | Internal Meeting re 363 Sale timeline |
| 11/12 | 0.50 | 9 | Internal Meetings/Calls | Internal meeting re buyer interest |
| 11/12 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Executive committee meeting |
| 11/12 | 0.50 | 16 | Merger/Acquisition Activities | Call with Skadden re 363 Process timeline |
| 11/19 | 3.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation for Creditor's Committee Meeting |
| 11/19 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Pre-Meeting with Company and Advisors for Creditors Committee Meeting |
| 11/19 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Creditors Committee Meeting and Break-out sessions |
| 11/19 | 1.00 | 9 | Internal Meetings/Calls | Discussion with Committee's FA's re Due Diligence Process |
| 11/19 | 2.50 | 16 | Merger/Acquisition Activities | Meeting with Monitor and Advisors re Intertan Sale Process |
| 11/19 | 3.00 | 23 | Travel Time | Travel time |
| 11/20 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Executive Committee Update Call |
| 11/24 | 0.50 | 16 | Merger/Acquisition Activities | Review Sale Process Letter |
| 11/25 | 1.00 | 15 | Interested Party Calls | Pre-call with Company and Advisors re OUCC Issues |
| 11/25 | 1.00 | 15 | Interested Party Calls | Call with OUCC |
| 12/1 | 0.50 | 1 | Case Administration | Review OUCC Counter on Rothschild Fee Structure |
| 12/1 | 1.00 | 1 | Case Administration | Review Intertan Engagement Letter |
| 12/2 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review OUCC counterproposal on Rothschild fees |
| 12/2 | 1.00 | 9 | Internal Meetings/Calls | Internal discussion re response on OUCC proposal on Rothschild fees |
| 12/2 | 1.00 | 9 | Internal Meetings/Calls | Internal discussion re liquidation analysis. |
| 12/2 | 0.50 | 1 | Case Administration | Review InterTAN engagement letter |
| 12/3 | 0.50 | 9 | Internal Meetings/Calls | Internal Discussion re Engagment Issues |
| 12/4 | 1.00 | 15 | Interested Party Calls | Call re OUCC Meeting and Fee Issues |
| 12/8 | 2.50 | 16 | Merger/Acquisition Activities | Meeting with Potential Plan Sponsor/Purchaser |
| 12/9 | 1.00 | 9 | Internal Meetings/Calls | Internal Discussion re Liquidity Issues |
| 12/9 | 0.50 | 4 | Financial Due Diligence | Review Liquidity Forecast |
| 12/10 | 0.50 | 15 | Interested Party Calls | Call with Skadden re Strategic Alternatives |
| 12/10 | 0.50 | 15 | Interested Party Calls | Call with Mgmt and Advisors re OUCC Issues |
| 12/10 | 0.50 | 9 | Internal Meetings/Calls | Internal Meeting re Strategic Alternatives |
| 12/11 | 1.00 | 15 | Interested Party Calls | Call with Mgmt and Advisors re Strategic Alternatives |
| 12/11 | 0.50 | 9 | Internal Meetings/Calls | Internal Meeting re Strategic Alternatives |
| 12/11 | 1.00 | 15 | Interested Party Calls | Call with Company and Advisors re OUCC Case Position |
| 12/11 | 0.50 | 1 | Case Administration | Review OUCC Letter to DIP Lenders |
| 12/12 | 3.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with OUCC re Case Status |
| 12/12 | 1.00 | 15 | Interested Party Calls | Call with McGuireWoods re DIP Hearing Litigation |
| 12/12 | 1.00 | 9 | Internal Meetings/Calls | Internal Meeting re Case Status |
| 12/12 | 0.50 | 16 | Merger/Acquisition Activities | Review Indication of Interest Proposal |
| 12/15 | 0.50 | 15 | Interested Party Calls | Call with McGuireWoods re DIP Hearing Litigation |
| 12/15 | 0.50 | 15 | Interested Party Calls | Call with Mgmt and Advisors re Strategic Alternatives |
| 12/15 | 0.50 | 15 | Interested Party Calls | Call with McGuireWoods re DIP Hearing Litigation |
| 12/15 | 1.00 | 20 | POR Analysis | Review Emergence Structure |
| 12/17 | 1.00 | 16 | Merger/Acquisition Activities | Review Potential Deal Structures |
| 12/18 | 1.00 | 15 | Interested Party Calls | Call with Company and Advisors and Potential Buyer |
| 1/3 | 0.50 | 9 | Internal Meetings/Calls | Internal Call re Plan Proposal |
| 1/3 | 2.50 | 15 | Interested Party Calls | Call with Mgmt and Advisors re Plan Proposal |
| 1/4 | 1.50 | 15 | Interested Party Calls | Call with Mgmt and Advisors re Plan Proposal |
| 1/4 | 2.00 | 15 | Interested Party Calls | Call with Plan Sponsor re Structure |
| 1/4 | 1.00 | 20 | POR Analysis | Review Plan Structure |
| 1/5 | 1.50 | 16 | Merger/Acquisition Activities | Review Bid Procedures Motion |
| 1/5 | 0.50 | 15 | Interested Party Calls | Call with Mgmt re Plan Proposal |
| 1/6 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Prep for Meeting with Banks with Mgmt |
| 1/6 | 2.50 | 10 | Bank Group - Calls/Meetings/Discussions | Bank Meeting |
| 1/6 | 1.00 | 9 | Internal Meetings/Calls | Meeting with Mgmt re Plan Proposal Presentation to Vendors |
| 1/7 | 1.00 | 24 | Other | Review and comment on various drafts of Press Release |
| 1/7 | 1.50 | 15 | Interested Party Calls | I with Mgmt and Advisors re Vendor Meetings |
| 1/7 | 1.50 | 16 | Merger/Acquisition Activities | Review Proposal to Purchase Company |
| 1/8 | 1.50 | 16 | Merger/Acquisition Activities | Call with Mgmt, Bidder and Banks re Vendor Meetings |
| 1/8 | 1.50 | 15 | Interested Party Calls | Call with Mgmt and Advisors re Strategic Alternatives |
| 1/8 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Exec Committee of the Board Update Call |
| 1/9 | 1.50 | 15 | Interested Party Calls | Call with Going Concern Bidder |
| 1/9 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Ex-Comm Board Call |
| 1/12 | 0.50 | 16 | Merger/Acquisition Activities | Review Going Concern Proposal |
| 1/12 | 1.00 | 15 | Interested Party Calls | Call with Mgmt and Advisors re Going Concern Deal |
| 1/12 | 0.50 | 15 | Interested Party Calls | Call with Going Concern Bidder re Structure |
| 1/13 | 3.00 | 9 | Internal Meetings/Calls | Meetings with mgmt and internal team re auction strategy |
| 1/13 | 1.50 | 8 | Other Financing | Calls with Potential Bridge Lenders |
| 1/13 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Ex Committee of the Board Update Call |
| 1/14 | 2.00 | 9 | Internal Meetings/Calls | Meetings with mgmt and internal team re auction strategy |
| 1/14 | 1.00 | 8 | Other Financing | Calls with Potential Bridge Lenders |
| 1/15 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Board Call |
| 1/15 | 1.50 | 9 | Internal Meetings/Calls | Meetings with Mgmt and internal team re auction strategy |
| 1/15 | 1.00 | 8 | Other Financing | Calls with Bridge Lenders |

Project Blasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/11 | 1.00 | 9 | Internal Meetings/Calls | Internal call on timeline |
| 11/11 | 1.50 | 18 | General Presentation Preparation | Review management presentation |
| 11/12 | 1.00 | 9 | Internal Meetings/Calls | Internal discussion with deal team on outbound calls 363 sale |
| 11/12 | 0.50 | 9 | Internal Meetings/Calls | Internal call to discuss timeline |
| 11/12 | 0.50 | 9 | Internal Meetings/Calls | Internal call to discuss timeline |
| 11/12 | 1.50 | 15 | Interested Party Calls | Made calls on 363 sale to potential bidders |
| 11/13 | 2.00 | 15 | Interested Party Calls | Made calls on 363 process to potential bidders |
| 11/14 | 0.50 | 9 | Internal Meetings/Calls | Update call with management |
| 11/17 | 1.50 | 9 | Internal Meetings/Calls | Update call with management |
| 11/18 | 0.50 | 9 | Internal Meetings/Calls | Call with Galardi, Duffy and Marcum to discuss 363 Process |
| 11/18 | 2.00 | 15 | Interested Party Calls | Meeting with Grupo Salinas CEO on 363 process |
| 11/19 | 12.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Unsecured creditors meeting in Washington, DC |
| 11/20 | 2.00 | 14 | Board - Calls/Meetings/Discussions | CC Board Call |
| 11/24 | 1.00 | 15 | Interested Party Calls | Made calls on 363, discussed strategy |
| 11/25 | 1.00 | 15 | Interested Party Calls | Made calls on 363, discussed tactics |
| 11/26 | 1.00 | 15 | Interested Party Calls | Call with Management and team |
| 11/26 | 0.50 | 15 | Interested Party Calls | Call Grupo Salinas on 363 process and due diligence |
| 12/3 | 17.00 | 15 | Interested Party Calls | Flew to Richmond on 7 am flight. Due diligence with potential purchaser until 6:30 p.m. Dinner with Management and purchaser until 9:30. Stay over in Richmond. |
| 12/4 | 17.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meet with Sr. Mgmt and advisors to go to Washington DC for Creditor Committee. Do Creditor Committee. Fly home. Get on 5:00 CC Board until 7:30 p.m. |
| 12/5 | 1.00 | 15 | Interested Party Calls | Made calls on 363 process to potential bidders |
| 12/5 | 2.00 | 15 | Interested Party Calls | Made calls on 363 process to potential bidders |
| 12/8 | 2.00 | 15 | Interested Party Calls | Made 363 calls and reviewed mgmt. presentation and structuring analyses |
| 12/9 | 1.00 | 15 | Interested Party Calls | Telephone call with potential purchaser on 363 process |
| 12/10 | 18.00 | 15 | Interested Party Calls | All day - Flew to Richmond for Mgmt/ Presentation with potential 363 purchaser. Was on call with Jefferies till past 11:00 p.m. |
| 12/11 | 1.00 | 9 | Internal Meetings/Calls | Internal mgmt and advisors call to update on 363 process and to review creditors committee proposal to banks |
| 12/12 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Meetings with Banks and Creditor Committee |
| 12/15 | 1.50 | 9 | Internal Meetings/Calls | Circuit City calls with Lawyers and Management regarding 363 process. |
| 12/16 | 2.00 | 15 | Interested Party Calls | Made calls on 363 process. |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | Management Update on 363 process |
| 12/17 | 1.50 | 15 | Interested Party Calls | Meeting with 363 purchaser |
| 12/18 | 1.00 | 8 | Other Financing | Meeting with Credit Suisse on trade support. |
| 12/18 | 1.50 | 15 | Interested Party Calls | Conference call with management, advisors and 363 bidder |
| 1/1 | 10.00 | 15 | Interested Party Calls | 6 p.m. January 1st - Flew to Mexico to meet Grupo Salinas and advisors |
| 1/2 | 10.00 | 15 | Interested Party Calls | Meetings with Grupo Salinas and advisors |
| 1/3 | 2.00 | 9 | Internal Meetings/Calls | Team call to discuss Salinas proposal and interim financing |
| 1/4 | 1.50 | 9 | Internal Meetings/Calls | Team call to discuss Salinas proposal and interim financing |
| 1/4 | 2.00 | 15 | Interested Party Calls | Calls w/Salinas team to discuss proposal |
| 1/4 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies (status update) |
| 1/5 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Discussions with and following bank group re Salinas |
| 1/5 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Variuod discussions with committee incl w/Hill Street and Salinas |
| 1/6 | 7.00 | 10 | Bank Group - Calls/Meetings/Discussions | Attending bank mtg w/ Salinas, plus prep and follow-up |
| 1/6 | 6.00 | 23 | Travel Time | Travel to Las Vegas |
| 1/7 | 10.00 | 16 | Merger/Acquisition Activities | Participating in vendor meetings with CC and Salinas |
| 1/7 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 1/7 | 4.00 | 16 | Merger/Acquisition Activities | Participating in vendor meetings with CC and Golden Gate |
| 1/8 | 0.50 | 9 | Internal Meetings/Calls | Internal prep call for bank call |
| 1/8 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call w/ bank group and Hill Street |
| 1/8 | 7.50 | 23 | Travel Time | Return to NY from Las Vegas |
| 1/8 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Participate in board ExCom call |
| 1/9 | 2.50 | 15 | Interested Party Calls | Calls and emails with Salinas team on stucture and process |
| 1/9 | 1.50 | 17 | Financial Analysis/Modelling | Discussion and review of reduced-chain models |
| 1/10 | 2.00 | 17 | Financial Analysis/Modelling | Review of, and internal calls on, reduced chain models |
| 1/10 | 3.00 | 9 | Internal Meetings/Calls | Series of calls, both internal and w/Salinas-Hill Street |
| 1/10 | 1.50 | 9 | Internal Meetings/Calls | Drafting and discussing memo to Pedro Padilla |
| 1/11 | 1.50 | 15 | Interested Party Calls | Call w/Salinas and advisors on model/structure |
| 1/11 | 1.50 | 9 | Internal Meetings/Calls | Internal follow-up call on strategy |
| 1/11 | 1.00 | 9 | Internal Meetings/Calls | Preparing for Monday morning meetings w/ Hill Street |
| 1/11 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 1/12 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 1/12 | 1.00 | 15 | Interested Party Calls | Discussions with Golden Gate on proposal |
| 1/12 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Reviewing fallout/next steps from bank group response to Salinas |
| 1/13 | 2.00 | 15 | Interested Party Calls | Calls w/ Golden Gate on proposal and follow-up discussions |
| 1/13 | 5.00 | 16 | Merger/Acquisition Activities | Meetings w/Salinas on reduced chain proposal and alt financing |
| 1/13 | 2.50 | 9 | Internal Meetings/Calls | Meeting w/CC at Rothschild on alternative strategies |

| 1/14 | 2.00 | 15 | Interested Party Calls | Discussions w/ Golden Gate and bank group on 180-store model |
| 1/14 | 2.00 | 15 | Interested Party Calls | Discussion of 180-store model with Salinas |
| 1/14 | 6.00 | 16 | Merger/Acquisition Activities | Various meetings w/all parties at auction site (Skadden) |
| 1/14 | 2.00 | 9 | Internal Meetings/Calls | Meetings at Rothschild on 180-store model and alt strategies |
| 1/15 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Participate in board call on auction status |
| 1/15 | 10.00 | 16 | Merger/Acquisition Activities | Various meetings w/all parties at auction site (Skadden) |
| 1/20 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update calls (internal and w/Jefferies) on Intertan |
| 1/20 | 1.00 | 16 | Merger/Acquisition Activities | Discussions (internal and w/ Hill Street) on re-start proposal |
| 1/23 | 1.00 | 16 | Merger/Acquisition Activities | Review of Intertan bids |
| 1/25 | 0.50 | 9 | Internal Meetings/Calls | Internal update discussions on Intertan |
| 1/26 | 1.50 | 9 | Internal Meetings/Calls | Call w/ mgmt and advisors to review Intertan bids |
| 1/29 | 0.50 | 9 | Internal Meetings/Calls | Call on diligence info flow and IP process potential delay |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|---|---|---|---|---|
| 11/10 | 10.00 | 23 | Travel Time | Travel to and from Richmond, VA to attend court hearing. |
| 11/10 | 3.50 | 2 | Court Hearings/Filings | Preparation for first day hearing. |
| 11/10 | 3.00 | 2 | Court Hearings/Filings | Participation in first day hearing. |
| 11/10 | 1.00 | 16 | Merger/Acquisition Activities | Discussion with NB regarding court and sales processes. |
| 11/12 | 0.50 | 16 | Merger/Acquisition Activities | Call with company and advisors regarding sale process timeline. |
| 11/12 | 1.50 | 16 | Merger/Acquisition Activities | Call with InterTAN management to prepare for management presentation. |
| 11/12 | 0.50 | 16 | Merger/Acquisition Activities | Call with potential buyer. |
| 11/12 | 4.00 | 23 | Travel Time | Travel to Toronto, Canada for management presentation. |
| 11/13 | 2.50 | 16 | Merger/Acquisition Activities | Preparation for management presentation. |
| 11/13 | 3.00 | 16 | Merger/Acquisition Activities | Participation in management presentation to potential buyer. |
| 11/13 | 1.00 | 2 | Court Hearings/Filings | Participation in meeting with monitor. |
| 11/13 | 3.50 | 23 | Travel Time | Travel to New York, NY from Toronto, Canada. |
| 11/14 | 1.00 | 9 | Internal Meetings/Calls | Participation on regular call with company and its advisors. |
| 11/15 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with potential OCUC counsel. |
| 11/15 | 0.50 | 2 | Court Hearings/Filings | Review of revised engagement letter. |
| 11/15 | 1.00 | 2 | Court Hearings/Filings | Review of retention application. |
| 11/15 | 0.50 | 16 | Merger/Acquisition Activities | Review of and revisions to sale process timeline. |
| 11/15 | 0.50 | 16 | Merger/Acquisition Activities | Call potential buyer. |
| 11/16 | 0.50 | 16 | Merger/Acquisition Activities | Review of and revisions to management presentation outline. |
| 11/16 | 0.50 | 2 | Court Hearings/Filings | Review of and revisions to retention documents. |
| 11/16 | 0.50 | 16 | Merger/Acquisition Activities | Email to NB regarding sale process issues. |
| 11/17 | 0.50 | 9 | Internal Meetings/Calls | Sale process update discussion with ST. |
| 11/17 | 0.50 | 9 | Internal Meetings/Calls | Sale process update discussion with NB. |
| 11/17 | 1.00 | 9 | Internal Meetings/Calls | Participation on regular call with company and its advisors. |
| 11/17 | 0.50 | 2 | Court Hearings/Filings | Review of and revisions to retention documents. |
| 11/17 | 1.00 | 16 | Merger/Acquisition Activities | Review of and revisions to management presentation. |
| 11/17 | 1.00 | 16 | Merger/Acquisition Activities | Calls with potential buyers. |
| 11/17 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with RK of Jefferies to discuss sale process. |
| 11/18 | 2.50 | 23 | Travel Time | Travel to Richmond, VA. |
| 11/18 | 2.00 | 17 | Financial Analysis/Modeling | Review of and revisions to business plan model. |
| 11/18 | 6.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review of and revisions to OCUC presentation. |
| 11/19 | 5.50 | 23 | Travel Time | Travel to and from Washington, DC. |
| 11/19 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation for OCUC meeting. |
| 11/19 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in OCUC meeting. |
| 11/19 | 2.00 | 2 | Court Hearings/Filings | Participation in meeting between the company and the monitor. |
| 11/20 | 1.00 | 9 | Internal Meetings/Calls | Participation on regular call with company and its advisors. |
| 11/20 | 2.00 | 16 | Merger/Acquisition Activities | Calls with potential buyers. |
| 11/21 | 1.00 | 9 | Internal Meetings/Calls | Participation on regular call with company and its advisors. |
| 11/21 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Review of and revisions to OCUC presentation. |
| 11/21 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting with Jefferies to discuss sale process. |
| 11/23 | 1.00 | 16 | Merger/Acquisition Activities | Review of and revisions to M&A status report. |
| 11/25 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation for OCUC call. |
| 11/25 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation on OCUC call. |
| 12/1 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with RK of Jefferies to discuss retention issues. |
| 12/1 | 0.50 | 2 | Court Hearings/Filings | Review of proposed revised fee structure. |
| 12/2 | 2.00 | 16 | Merger/Acquisition Activities | Calls with potential buyers. |
| 12/2 | 1.00 | 17 | Financial Analysis/Modeling | Review of revised business plan projections. |
| 12/2 | 0.50 | 2 | Court Hearings/Filings | Review of fee counterproposal. |
| 12/3 | 1.00 | 2 | Court Hearings/Filings | Review of and revisions to engagement letters. |
| 12/3 | 1.00 | 16 | Merger/Acquisition Activities | Review of and revisions to management presentation. |
| 12/3 | 0.50 | 4 | Financial Due Diligence | Call with SC of FTI regarding vendor issues. |
| 12/3 | 1.00 | 2 | Court Hearings/Filings | Call with PT regarding retention issues. |
| 12/3 | 0.50 | 2 | Court Hearings/Filings | Call with RK of Jefferies regarding retention issues. |
| 12/3 | 0.50 | 2 | Court Hearings/Filings | Review of retention issues. |
| 12/4 | 5.50 | 23 | Travel Time | Travel to and from Washington, DC. |
| 12/4 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation for OCUC meeting. |
| 12/4 | 2.50 | 14 | Board - Calls/Meetings/Discussions | Participation on BOD call. |
| 12/4 | 4.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in OCUC meeting. |
| 12/5 | 2.00 | 2 | Court Hearings/Filings | Preparation for court hearing. |
| 12/5 | 1.00 | 2 | Court Hearings/Filings | Review of and revisions to retention order. |
| 12/5 | 2.00 | 2 | Court Hearings/Filings | Participation in court hearing. |
| 12/5 | 3.50 | 23 | Travel Time | Travel to New York, NY from Richmond, VA. |
| 12/9 | 0.50 | 9 | Internal Meeting/Calls | Update meting with MM. |
| 12/9 | 0.50 | 16 | Merger/Acquisition Activities | Sale process update meeting with NB. |
| 12/11 | 0.50 | 16 | Merger/Acquisition Activities | Sale process update meeting with NB. |
| 12/11 | 0.50 | 16 | Merger/Acquisition Activities | Sale process update meeting with NA. |
| 12/12 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation for OCUC/bank meeting. |
| 12/12 | 5.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation in OCUC/bank meeting. |
| 12/12 | 1.00 | 16 | Merger/Acquisition Activities | Participation on call regarding status of InterTAN sale process. |
| 12/14 | 1.00 | 16 | Merger/Acquisition Activities | Meeting with ST regarding discovery issues. |
| 12/15 | 0.50 | 16 | Merger/Acquisition Activities | Call with company and its advisors regarding discovery issues. |
| 12/15 | 1.50 | 9 | Internal Meetings/Calls | Participation on regular call with company and its advisors. |
| 12/15 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with RK of Jefferies regarding sale process issues. |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 12/16 | 0.50 | 16 | Merger/Acquisition Activities | Review of and revisions to sale structure paper. |
| 12/16 | 1.50 | 16 | Merger/Acquisition Activities | Participation on update call regarding Canada sale process issues. |
| 12/16 | 0.50 | 16 | Merger/Acquisition Activities | Call with PT regarding issues with Canada sale. |
| 12/16 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Participation on call with company and advisors regarding DIP issues. |
| 12/17 | 0.50 | 16 | Merger/Acquisition Activities | Call with RH of CC regarding issues with Canada sale. |
| 12/17 | 0.50 | 16 | Merger/Acquisition Activities | Call with PT regarding issues with Canada sale. |
| 12/17 | 0.50 | 16 | Merger/Acquisition Activities | Review of term sheet from potential buyer. |
| 12/17 | 0.50 | 16 | Merger/Acquisition Activities | Review of revised engagement letter. |
| 12/18 | 0.50 | 16 | Merger/Acquisition Activities | Review of term sheet from potential buyer. |
| 12/18 | 2.00 | 16 | Merger/Acquisition Activities | Calls with potential buyers. |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Participation on regular call with company and its advisors. |
| 12/19 | 1.00 | 16 | Merger/Acquisition Activities | Participation on Canada sale update call. |
| 12/19 | 0.50 | 16 | Merger/Acquisition Activities | Call with PT regarding status of Canada sale. |
| 12/19 | 0.50 | 16 | Merger/Acquisition Activities | Review of bids for Canada. |
| 12/19 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Review of and revisions to BOD presentation. |
| 12/23 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Sale process update call with OCUC. |
| 12/23 | 0.50 | 16 | Merger/Acquisition Activities | Sale process update call NB. |
| 12/23 | 0.50 | 16 | Merger/Acquisition Activities | Sale process update call with PT. |
| 12/26 | 0.50 | 2 | Court Hearings/Filings | Review of draft retention language. |
| 12/26 | 1.00 | 2 | Court Hearings/Filings | Call with company and DJM regarding retention issues. |
| 1/8 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Preparation for board update call. |
| 1/8 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Participation on board update call. |
| 1/9 | 7.00 | 23 | Travel Time | Travel to and from Richmond, VA for court hearing. |
| 1/9 | 3.00 | 2 | Court Hearings/Filings | Preparation for court hearing. |
| 1/9 | 1.00 | 2 | Court Hearings/Filings | Participation in court hearing. |
| 1/12 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Participation on update call with OCUC's advisors. |
| 1/13 | 8.00 | 16 | Merger/Acquisition Activities | Participation in meetings with potential buyers. |
| 1/14 | 0.50 | 16 | Merger/Acquisition Activities | Call with potential buyer. |
| 1/14 | 0.50 | 9 | Internal Meetings/Calls | Update call with NB. |
| 1/15 | 0.50 | 9 | Internal Meetings/Calls | Update call with NB. |

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/10 | 3.50 | 23 | Travel Time | Travel to Richmond (CC HQ) |
| 11/10 | 3.00 | 2 | Court Hearings/Filings | Attended first day hearing in Richmond |
| 11/10 | 1.50 | 15 | Interested Party Calls | Calls and emails with interested parties |
| 11/10 | 1.00 | 16 | Merger/Acquisition Activities | Discussions on timeline for US and Canada process |
| 11/10 | 1.00 | 16 | Merger/Acquisition Activities | Discussions on NDA amendments for interested parties |
| 11/10 | 2.50 | 16 | Merger/Acquisition Activities | Work on management pres, including time with CEO and CFO |
| 11/11 | 2.00 | 16 | Merger/Acquisition Activities | Work on management pres, including time with CEO and CFO and FTI |
| 11/11 | 1.00 | 15 | Interested Party Calls | Calls and emails with interested parties |
| 11/11 | 3.50 | 23 | Travel Time | Return to NY |
| 11/11 | 1.00 | 9 | Internal Meetings/Calls | Daily update call |
| 11/11 | 0.50 | 16 | Merger/Acquisition Activities | Calls w/Toronto on Intertan process |
| 11/11 | 0.50 | 9 | Internal Meetings/Calls | Internal call on M&A timeline |
| 11/12 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Intertan mgmt to prepare for Thurs mtg with Golden Gate |
| 11/12 | 1.50 | 16 | Merger/Acquisition Activities | Board ExCom call |
| 11/12 | 3.00 | 15 | Interested Party Calls | Calls and emails with interested parties |
| 11/12 | 1.00 | 16 | Merger/Acquisition Activities | Internal prep for Golden Gate meeting |
| 11/12 | 0.50 | 16 | Merger/Acquisition Activities | Work on buyer list requested by CFO |
| 11/13 | 2.00 | 15 | Interested Party Calls | Calls and emails with interested parties |
| 11/13 | 2.00 | 16 | Merger/Acquisition Activities | Internal discussions on process |
| 11/14 | 1.00 | 9 | Internal Meetings/Calls | Daily update call |
| 11/14 | 1.00 | 16 | Merger/Acquisition Activities | Call on Intertan financials |
| 11/14 | 5.00 | 15 | Interested Party Calls | Calls and emails with interested parties, including nDA discussions |
| 11/14 | 1.00 | 9 | Internal Meetings/Calls | Addressing Intertan process mamagement situation |
| 11/15 | 0.50 | 16 | Merger/Acquisition Activities | Researching Salinas stake |
| 11/16 | 0.50 | 16 | Merger/Acquisition Activities | Researching Salinas stake |
| 11/16 | 1.00 | 16 | Merger/Acquisition Activities | Reviewing Intertan teaser |
| 11/16 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Reviewing draft doc for OCUC presentation |
| 11/16 | 1.00 | 16 | Merger/Acquisition Activities | Checking on data room and diligence questions |
| 11/16 | 1.00 | 16 | Merger/Acquisition Activities | Reviewing management presentation drafts |
| 11/17 | 1.50 | 9 | Internal Meetings/Calls | Daily update call |
| 11/17 | 0.50 | 16 | Merger/Acquisition Activities | Team call on timeline |
| 11/17 | 0.50 | 16 | Merger/Acquisition Activities | Call w/Adam Drake on financial projections |
| 11/17 | 6.00 | 16 | Merger/Acquisition Activities | Calls and emails with interested parties, NDA discussions |
| 11/18 | 3.50 | 23 | Travel Time | Travel to Richmond (CC HQ) |
| 11/18 | 0.50 | 15 | Interested Party Calls | Call w/Sun Capital |
| 11/18 | 2.00 | 18 | General Presentation Preparation | Mgm pres and projections review w/mgmt |
| 11/18 | 2.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Prep for OCUC meeting |
| 11/18 | 4.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/18 | 4.00 | 18 | General Presentation Preparation | Work on mgmt pres |
| 11/19 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting w/creditor committee and internal mtg before/after (in DC) |
| 11/19 | 2.50 | 16 | Merger/Acquisition Activities | Monitor meeting re Intertan in DC |
| 11/19 | 3.00 | 23 | Travel Time | Travel Richmond to DC (van w/ company) |
| 11/19 | 3.50 | 23 | Travel Time | Travel DC to NY |
| 11/19 | 1.00 | 9 | Internal Meetings/Calls | Internal call on Intertan projections |
| 11/20 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 11/20 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Board call |
| 11/20 | 1.00 | 9 | Internal Meetings/Calls | Internal call on Intertan projections |
| 11/20 | 4.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/21 | 1.00 | 18 | General Presentation Preparation | Management presentation review |
| 11/21 | 1.50 | 15 | Interested Party Calls | Lunch meeting w/ Metro AG M&A head |
| 11/21 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting on process w/Jefferies |
| 11/21 | 1.00 | 16 | Merger/Acquisition Activities | drafting process letter |
| 11/21 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Prep slides for Jefferies meeting |
| 11/21 | 1.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/22 | 2.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/22 | 2.00 | 16 | Merger/Acquisition Activities | Drafting and editing process letter |
| 11/24 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 11/24 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies on buyer list |
| 11/24 | 1.00 | 15 | Interested Party Calls | Intertan diligence call w/Golden Gate |
| 11/24 | 2.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/25 | 1.00 | 16 | Merger/Acquisition Activities | Reviewing CC teaser doc |
| 11/25 | 2.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/ creditor committee, and internal follow-up |
| 11/25 | 0.50 | 16 | Merger/Acquisition Activities | Review of weekly update |
| 11/25 | 3.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/26 | 3.00 | 15 | Interested Party Calls | Finalizing and sending out first round process letters |
| 11/26 | 2.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/26 | 1.00 | 16 | Merger/Acquisition Activities | Call to discuss "vendor plan" concept |
| 11/27 | 0.50 | 16 | Merger/Acquisition Activities | Arranging Salinas dd mtgs |
| 11/28 | 1.00 | 9 | Internal Meetings/Calls | Call on 3-yr mgmt pres (finalize) |
| 11/28 | 0.50 | 15 | Interested Party Calls | Call w/Skadden and Advent on NDA |
| 11/28 | 0.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/29 | 1.00 | 9 | Internal Meetings/Calls | Call on 3-yr projections |
| 11/29 | 0.50 | 16 | Merger/Acquisition Activities | Arranging Salinas dd mtgs |
| 11/29 | 0.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 11/30 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 11/30 | 1.00 | 16 | Merger/Acquisition Activities | Reviewing/signing-off CC teaser doc |
| 11/30 | 1.00 | 17 | Financial Analysis/Modelling | Review of 3-yr projections |
| 12/1 | 1.00 | 9 | Internal Meetings/Calls | Internal call on liquidation analysis |
| 12/1 | 6.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/1 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Updating Jefferies on buyer status |
| 12/2 | 11.50 | 18 | General Presentation Preparation | Working on finalizing mgmt pres |
| 12/2 | 3.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |

| Date | Hours | # | Category | Explanation |
|---|---|---|---|---|
| 12/2 | 3.50 | 23 | Travel Time | Travel to Richmond from NY |
| 12/2 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meetings w/ Jefferies and Protiviti on projections and liq analysis |
| 12/3 | 1.50 | 18 | General Presentation Preparation | Contributing to OCUC presentation deck |
| 12/3 | 7.00 | 16 | Merger/Acquisition Activities | Attending Salinas mgmt pres |
| 12/3 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/3 | 1.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/3 | 2.00 | 9 | Internal Meetings/Calls | Internal mtgs to finalize mgmt pres |
| 12/4 | 3.50 | 23 | Travel Time | Return to NY from Richmond |
| 12/4 | 1.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/4 | 7.00 | 16 | Merger/Acquisition Activities | Diligence mtgs in Richmond w/Salinas team |
| 12/5 | 0.50 | 15 | Interested Party Calls | arranging mgmt mtgs w/Cerberus |
| 12/5 | 0.50 | 15 | Interested Party Calls | Call w/Sun Capital on Intertan |
| 12/5 | 1.00 | 15 | Interested Party Calls | Due diligence and NDA interation w/Blickbuster |
| 12/5 | 0.50 | 16 | Merger/Acquisition Activities | Reviewing projections doc for data room |
| 12/5 | 0.50 | 9 | Internal Meetings/Calls | Discussion of fee structure, retention issues |
| 12/5 | 0.50 | 9 | Internal Meetings/Calls | discussions, emails on Intertan deal structure |
| 12/5 | 0.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/6 | 1.00 | 9 | Internal Meetings/Calls | Work on internal status report |
| 12/7 | 0.50 | 9 | Internal Meetings/Calls | Work on internal status report |
| 12/7 | 0.50 | 15 | Interested Party Calls | drafting process letter to Blockbuster |
| 12/8 | 1.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/8 | 0.50 | 16 | Merger/Acquisition Activities | Addressing Salinas financial dd questions |
| 12/8 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/8 | 1.00 | 16 | Merger/Acquisition Activities | Coordinating mgmt pres for GG and diligence mtgs for Salinas |
| 12/8 | 1.00 | 15 | Interested Party Calls | Emails to check Intertan interest status w/ US CC bidders |
| 12/9 | 0.50 | 15 | Interested Party Calls | Call w/Blockbuster |
| 12/9 | 0.50 | 15 | Interested Party Calls | Call w/Cerberus |
| 12/9 | 1.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/9 | 1.00 | 16 | Merger/Acquisition Activities | Addressing Salinas financial dd questions |
| 12/9 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/10 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/10 | 1.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/10 | 1.00 | 16 | Merger/Acquisition Activities | Exchanging w/mgmt on Salins and GG due diligence Qs |
| 12/11 | 1.50 | 9 | Internal Meetings/Calls | Prep for bank meeting, prep slides |
| 12/11 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 12/11 | 2.50 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/12 | 0.50 | 9 | Internal Meetings/Calls | Internal discussion of Best Buy letter |
| 12/12 | 0.50 | 15 | Interested Party Calls | Call w/Versa Capital |
| 12/12 | 0.50 | 9 | Internal Meetings/Calls | Prep for bank meeting |
| 12/12 | 1.00 | 15 | Interested Party Calls | Reviewing bank mtg fallout w/Salinas team; internal discussions of same |
| 12/12 | 2.00 | 15 | Interested Party Calls | Various calls and emails with interested parties |
| 12/14 | 1.00 | 9 | Internal Meetings/Calls | Internal discussion of Best Buy letter |
| 12/15 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/15 | 1.00 | 16 | Merger/Acquisition Activities | Addressing Salinas Intertan dd questions |
| 12/15 | 1.00 | 15 | Interested Party Calls | Several diligence calls w/Salinas team and advisors |
| 12/15 | 2.00 | 16 | Merger/Acquisition Activities | Work on bidder emergence plan/structure presentation for mgmt review |
| 12/15 | 0.50 | 18 | General Presentation Preparation | Review of firedog mgmt deck |
| 12/15 | 1.00 | 9 | Internal Meetings/Calls | Team discussions on structure and strategy |
| 12/15 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update emails/interaction w/Jefferies |
| 12/15 | 1.50 | 15 | Interested Party Calls | Various calls and emails with interested parties |
| 12/16 | 0.50 | 15 | Interested Party Calls | Call w/Best Buy on their indication letter |
| 12/16 | 3.00 | 15 | Interested Party Calls | Various calls and emails with interested parties, NDA discussions etc |
| 12/16 | 1.00 | 15 | Interested Party Calls | Call w/Golden Gate on possible structure and "vendor ask"; team update |
| 12/16 | 1.50 | 16 | Merger/Acquisition Activities | Work on bidder emergence plan/structure presentation for mgmt review |
| 12/17 | 0.50 | 15 | Interested Party Calls | Process call w/Yucaipa |
| 12/17 | 2.00 | 16 | Merger/Acquisition Activities | Meeting w/Hill Street Capital on structure and timing |
| 12/17 | 1.50 | 17 | Financial Analysis/Modelling | Work on vendor second lien structure, models, pres |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/17 | 1.00 | 15 | Interested Party Calls | Various calls and emails with interested parties |
| 12/18 | 1.50 | 8 | Other Financing | Meeting at Credit Suisse re vendor credit insurance (David Tawil) |
| 12/18 | 1.00 | 15 | Interested Party Calls | Call w/Hill Street and all internal parties on timing, structure |
| 12/18 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 12/18 | 1.00 | 15 | Interested Party Calls | Various calls and emails with interested parties |
| 12/18 | 0.50 | 15 | Interested Party Calls | Discussions w/Hill Street re bank group situation |
| 12/18 | 1.50 | 16 | Merger/Acquisition Activities | Preparing and sending structure proposals to GG |
| 12/19 | 1.50 | 4 | Financial Due Diligence | Addressing Salinas concerns on Intertan dd |
| 12/19 | 1.00 | 15 | Interested Party Calls | Financial model call w/Salinas and Hill Street |
| 12/19 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Internal update call on Intertan legal situation and bids |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/19 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Arranging calls for creditor ctee w/Salins and GG |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Internal discussions of Intertan initial bids |
| 12/19 | 1.50 | 15 | Interested Party Calls | Various calls and emails with interested parties |
| 12/19 | 1.00 | 8 | Other Financing | Discussions w/ CS and w/Bruce Besanko on credit insurance (receivable put) |
| 12/20 | 1.00 | 15 | Interested Party Calls | Call w/Hill Street and subsequent team update |
| 12/21 | 0.50 | 15 | Interested Party Calls | Call w/ Canada do review Intertan bid summary |
| 12/22 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/ Hill Street and Jefferies |
| 12/22 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/ Golden Gate and Jefferies |
| 12/22 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies on potential deal structures |
| 12/22 | 1.50 | 4 | Financial Due Diligence | Dealing w/Salinas dd questions on Intertan |
| 12/22 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Prep for OCUC calls w/ bidders |

| Date | Hours | # | Category | Explanation |
|---|---|---|---|---|
| 12/23 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Prep for/participating in OCUC call |
| 12/23 | 1.00 | 4 | Financial Due Diligence | Diligence call w/ Hill Street, FTI |
| 12/23 | 1.00 | 4 | Financial Due Diligence | Diligence call w/ HHG, Freeman Spogli (and prep) |
| 12/23 | 1.00 | 9 | Internal Meetings/Calls | Discussing and settling on Sears NDA waiver request |
| 12/23 | 1.00 | 15 | Interested Party Calls | Discussion w/American Retail Capital/National City |
| 12/24 | 1.00 | 15 | Interested Party Calls | Call from Hill Street on proposal, updated team afterward |
| 12/24 | 1.00 | 4 | Financial Due Diligence | Diligence call with Bruce and Hill Street |
| 12/26 | 0.50 | 15 | Interested Party Calls | Call w/Hill Street on Salinas proposal structure |
| 12/27 | 0.50 | 9 | Internal Meetings/Calls | Updated team on call w/Hill Street Capital |
| 12/29 | 3.00 | 16 | Merger/Acquisition Activities | Drafted final process letter |
| 12/29 | 0.50 | 8 | Other Financing | Call w/CS on liquidation analysis (re vendor credit insurance) |
| 12/29 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies to update on Intertan |
| 12/29 | 0.50 | 16 | Merger/Acquisition Activities | Call w/ Skadden to discuss process letter and APA |
| 12/29 | 1.00 | 16 | Merger/Acquisition Activities | Coordinating MX and LV trips to Salinas proposal |
| 12/29 | 0.50 | 15 | Interested Party Calls | Call from National City w/diligence questions |
| 12/30 | 1.50 | 16 | Merger/Acquisition Activities | Drafted and reviewed Firedog process letter |
| 12/30 | 1.50 | 15 | Interested Party Calls | Call w/Golden Gate on Intertan and CC process;updated team |
| 12/30 | 3.00 | 16 | Merger/Acquisition Activities | Finalized and distributed process letters |
| 12/30 | 0.50 | 16 | Merger/Acquisition Activities | Call w/DJM on rent reduction opportunities |
| 12/31 | 0.50 | 17 | Financial Analysis/Modelling | Reviewed liquidation analysis |
| 12/31 | 0.50 | 15 | Interested Party Calls | Calls w/Financo, Blockbuster |
| 12/31 | 1.00 | 16 | Merger/Acquisition Activities | Finalized and sent out Firedog process letters |
| 1/2 | 1.00 | 9 | Internal Meetings/Calls | Prepared with ST for mtg w/Salinas |
| 1/2 | 1.50 | 15 | Interested Party Calls | Calls w/two Firedog interested parties |
| 1/2 | 0.50 | 16 | Merger/Acquisition Activities | Discussion w/ counsel on sale procedures motion |
| 1/2 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Emails w/Jefferies to update |
| 1/3 | 2.00 | 9 | Internal Meetings/Calls | Team call to discuss Salinas proposal and interim financing |
| 1/3 | 1.00 | 9 | Internal Meetings/Calls | Internal emails on Firedog buyers and Salinas proposal |
| 1/3 | 0.50 | 1 | Case Administration | Reviewed interested party service list |
| 1/4 | 1.50 | 9 | Internal Meetings/Calls | Team call to discuss Salinas proposal and interim financing |
| 1/4 | 2.00 | 15 | Interested Party Calls | Calls w/Salinas team to discuss proposal |
| 1/4 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies (status update) |
| 1/4 | 0.50 | 9 | Internal Meetings/Calls | Discussion/emails on Intertan process |
| 1/4 | 0.50 | 17 | Financial Analysis/Modelling | Reviewed latest liquidation analysis |
| 1/5 | 1.50 | 10 | Bank Group - Calls/Meetings/Discussions | Discussions with and following bank group re Salinas |
| 1/5 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Varioud discussions with committee incl w/Hill Street and Salinas |
| 1/5 | 0.50 | 15 | Interested Party Calls | Discussion with RadioShack advisors |
| 1/5 | 1.00 | 15 | Interested Party Calls | Calls and emails with Firedog interested parties |
| 1/6 | 7.00 | 10 | Bank Group - Calls/Meetings/Discussions | Attending bank mtg w/ Salinas, plus prep and follow-up |
| 1/6 | 6.00 | 23 | Travel Time | Travel to Las Vegas |
| 1/6 | 1.00 | 17 | Financial Analysis/Modelling | Reviewing models and liquidation analysis |
| 1/7 | 10.00 | 16 | Merger/Acquisition Activities | Participating in vendor meetings with CC and Salinas |
| 1/7 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 1/7 | 4.00 | 16 | Merger/Acquisition Activities | Participating in vendor meetings with CC and Golden Gate |
| 1/8 | 0.50 | 9 | Internal Meetings/Calls | Internal prep call for bank call |
| 1/8 | 1.00 | 10 | Bank Group - Calls/Meetings/Discussions | Call w/ bank group and Hill Street |
| 1/8 | 5.00 | 16 | Merger/Acquisition Activities | Participating in vendor meetings with CC and Salinas |
| 1/8 | 1.50 | 16 | Merger/Acquisition Activities | Calls w/ mgmt and board re unsealing of sale motion |
| 1/8 | 7.50 | 23 | Travel Time | Return to NY from Las Vegas |
| 1/8 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Participate in board ExCom call |
| 1/9 | 2.00 | 15 | Interested Party Calls | Discussions with various parties following press release |
| 1/9 | 2.50 | 15 | Interested Party Calls | Calls and emails with Salinas team on stucture and process |
| 1/9 | 1.00 | 9 | Internal Meetings/Calls | Internal emails on vendor rebate issue |
| 1/9 | 1.50 | 9 | Internal Meetings/Calls | Internal conf call on vendor rebate issues and structure/process |
| 1/9 | 1.50 | 17 | Financial Analysis/Modelling | Discussion and review of reduced-chain models |
| 1/10 | 2.00 | 17 | Financial Analysis/Modelling | Review of, and internal calls on, reduced chain models |
| 1/10 | 3.00 | 9 | Internal Meetings/Calls | Series of calls, both internal and w/Salinas-Hill Street |
| 1/10 | 1.50 | 9 | Internal Meetings/Calls | Drafting and discussing memo to Pedro Padilla |
| 1/10 | 1.00 | 15 | Interested Party Calls | Emails with various interested parties |
| 1/11 | 1.50 | 15 | Interested Party Calls | Call w/Salinas and advisors on model/structure |
| 1/11 | 1.50 | 9 | Internal Meetings/Calls | Internal follow-up call on strategy |
| 1/11 | 1.00 | 9 | Internal Meetings/Calls | Preparing for Monday morning meetings w/ Hill Street |
| 1/12 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 1/12 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update call w/Jefferies |
| 1/12 | 1.00 | 15 | Interested Party Calls | Discussions with Golden Gate on proposal |
| 1/12 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Reviewing fallout/next steps from bank group response to Salinas |
| 1/12 | 10.00 | 16 | Merger/Acquisition Activities | Meetings at Hill Street on proposal for reduced chain |
| 1/13 | 2.00 | 17 | Financial Analysis/Modelling | Review of weekly cash flow analysis w/FTI and CC |
| 1/13 | 2.00 | 15 | Interested Party Calls | Calls w/ Golden Gate on proposal and follow-up discussions |
| 1/13 | 5.00 | 16 | Merger/Acquisition Activities | Meetings w/Salinas on reduced chain proposal and all financing |
| 1/13 | 2.50 | 9 | Internal Meetings/Calls | Meetins w/CC at Rothschild on alternative strategies |
| 1/13 | 1.50 | 15 | Interested Party Calls | Various calls and emails with misc interested parties for auction |
| 1/14 | 1.50 | 15 | Interested Party Calls | Various calls and emails with misc interested parties for auction |
| 1/14 | 2.00 | 15 | Interested Party Calls | Discussions w/Golden Gate and bank group on 180-store model |
| 1/14 | 2.00 | 15 | Interested Party Calls | Discussion of 180-store model with Salinas |
| 1/14 | 6.00 | 16 | Merger/Acquisition Activities | Various meetings w/all parties at auction site (Skadden) |
| 1/14 | 2.00 | 9 | Internal Meetings/Calls | Meetings at Rothschild on 180-store model and alt strategies |
| 1/14 | 2.00 | 17 | Financial Analysis/Modelling | Work w/CC and FTI on wind-down analysis and related analysis |
| 1/15 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Participate in board call on auction status |
| 1/15 | 10.00 | 16 | Merger/Acquisition Activities | Various meetings w/all parties at auction site (Skadden) |
| 1/15 | 2.00 | 15 | Interested Party Calls | Various calls and emails with misc interested parties for auction |
| 1/15 | 2.00 | 17 | Financial Analysis/Modelling | Work w/CC and FTI on wind-down analysis and related analysis |

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 1/16 | 2.00 | 15 | Interested Party Calls | Numerous calls and emails w/intereste parties on auction fallout and future misc assets auctions |
| 1/17 | 1.00 | 9 | Internal Meetings/Calls | Team discussions of potential re-start strategy for Salinas |
| 1/18 | 1.50 | 9 | Internal Meetings/Calls | Drafting and discussing memo for re-start proposal |
| 1/19 | 1.00 | 15 | Interested Party Calls | Numerous calls and emails w/intereste parties on auction fallout and future misc assets auctions |
| 1/20 | 5.00 | 1 | Case Administration | Work on time log |
| 1/20 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update calls (internal and w/Jefferies) on Intertan |
| 1/20 | 1.00 | 16 | Merger/Acquisition Activities | Discussions (internal and w/ Hill Street) on re-start proposal |
| 1/21 | 1.50 | 16 | Merger/Acquisition Activities | Work on revised NDA for IP process bidders |
| 1/21 | 6.00 | 16 | Merger/Acquisition Activities | Calls and emails with IP buyers |
| 1/22 | 1.00 | 9 | Internal Meetings/Calls | Call w/Skadden and others on process letter |
| 1/22 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Board call |
| 1/22 | 7.00 | 16 | Merger/Acquisition Activities | Calls and emails with IP buyers |
| 1/23 | 1.00 | 16 | Merger/Acquisition Activities | Review of Intertan bids |
| 1/23 | 6.00 | 16 | Merger/Acquisition Activities | Calls and emails with IP buyers, sending out and discussing process letters |
| 1/23 | 0.50 | 15 | Interested Party Calls | Firedog diligence call |
| 1/24 | 1.00 | 15 | Interested Party Calls | discussions with Financo/Blockbuster |
| 1/24 | 0.50 | 15 | Interested Party Calls | Emails/discussion with Systemax |
| 1/24 | 1.00 | 16 | Merger/Acquisition Activities | Review of IP data room |
| 1/24 | 1.00 | 15 | Interested Party Calls | Various emails with potential buyers |
| 1/23 | 0.50 | 9 | Internal Meetings/Calls | Call w/Marcum and Bradley on web business |
| 1/25 | 0.50 | 9 | Internal Meetings/Calls | Internal update discussions on Intertan |
| 1/25 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call and emails w/Jefferies for Intertan and IP updates |
| 1/25 | 0.50 | 16 | Merger/Acquisition Activities | Review of draft APA for IP |
| 1/25 | 1.50 | 16 | Merger/Acquisition Activities | Emails with various interested parties |
| 1/26 | 1.50 | 9 | Internal Meetings/Calls | Call w/ mgmt and advisors to review Intertan bids |
| 1/26 | 1.00 | 9 | Internal Meetings/Calls | Various internal discussions on Intertan bids |
| 1/26 | 3.00 | 15 | Interested Party Calls | Numerous calls and emails with IP buyers |
| 1/27 | 0.50 | 15 | Interested Party Calls | Diligence call with HP |
| 1/27 | 1.00 | 15 | Interested Party Calls | Diligence call with Systemax |
| 1/27 | 3.00 | 15 | Interested Party Calls | Numerous calls and emails with IP buyers |
| 1/28 | 0.50 | 15 | Interested Party Calls | Diligence call w/Best Buy |
| 1/28 | 0.50 | 15 | Interested Party Calls | Diligence/process call w/HP |
| 1/28 | 2.00 | 15 | Interested Party Calls | Numerous calls and emails with IP buyers |
| 1/29 | 0.50 | 15 | Interested Party Calls | Diligence call w/Best Buy on gift cards |
| 1/29 | 0.50 | 9 | Internal Meetings/Calls | Call on Intertan strategy |
| 1/29 | 0.50 | 15 | Interested Party Calls | Calls w/Hill Street on re-start strategy |
| 1/29 | 0.50 | 9 | Internal Meetings/Calls | Call on diligence info flow and IP process potential delay |
| 1/29 | 3.00 | 15 | Interested Party Calls | Numerous calls and emails with IP buyers, including comm of prcess delay |
| 1/30 | 1.00 | 9 | Internal Meetings/Calls | Call on Intertan strategy |
| 1/30 | 1.00 | 15 | Interested Party Calls | Diligence call with Systemax |
| 1/30 | 0.50 | 15 | Interested Party Calls | Discussion w/Miller Buckfire (RSH bankers) |
| 1/30 | 3.00 | 15 | Interested Party Calls | Numerous calls and emails with IP buyers |
| 1/31 | 1.00 | 15 | Interested Party Calls | Numerous calls and emails with IP buyers |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/11 | 1.00 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 11/11 | 1.00 | 9 | Internal Meetings/Calls | Internal Rothschild call re 363 timeline |
| 11/12 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Update call w/Exec Committee of Board |
| 11/13 | 0.50 | 6 | DIP Financing | Analysis of DIP for pension issues |
| 11/13 | 0.50 | 24 | Other | Distribution of confi agreements for junior DIP |
| 11/13 | 0.50 | 24 | Other | Granting of data room access to interested parties |
| 11/13 | 1.00 | 3 | Fee Applications | Drafting separate engagement letter for InterTAN |
| 11/14 | 0.50 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 11/15 | 5.00 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 11/16 | 4.00 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 11/17 | 1.00 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 11/17 | 6.00 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 11/17 | 1.00 | 9 | Internal Meetings/Calls | Call w/mgmt + advisors re M&A timeline |
| 11/18 | 3.50 | 23 | Travel Time | Travel to Richmond |
| 11/18 | 3.00 | 9 | Internal Meetings/Calls | Meeting w/mgmt + advisors re projections |
| 11/18 | 6.50 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 11/20 | 1.50 | 18 | General Presentation Preparation | Preparation of presentation to Jefferies |
| 11/21 | 1.00 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 11/21 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Sun Capital re cash flows |
| 11/21 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting w/Jefferies |
| 11/21 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Sun Capital re vendors and inventory |
| 11/24 | 0.50 | 16 | Merger/Acquisition Activities | Call w/Sun Capital re Canada cash flows |
| 11/24 | 0.50 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 11/24 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Golden Gate re cash flows |
| 11/24 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies re potential buyers |
| 11/25 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Golden Gate re vendors and inventory |
| 11/25 | 1.00 | 9 | Internal Meetings/Calls | Call w/Rick Robinson+FTI re UCC info request |
| 11/25 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/UCC |
| 11/25 | 1.00 | 3 | Fee Applications | Restructuring and M&A fee runs |
| 11/26 | 1.00 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 12/1 | 1.00 | 6 | DIP Financing | Info requests from potential junior DIP lender |
| 12/1 | 0.50 | 19 | Valuation | Review of liquidation analysis |
| 12/2 | 3.50 | 23 | Travel Time | Travel to Richmond |
| 12/2 | 6.00 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 12/3 | 4.00 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 12/3 | 2.00 | 16 | Merger/Acquisition Activities | Mgmt presentation for Salinas |
| 12/3 | 6.00 | 18 | General Presentation Preparation | Preparation of presentation to UCC |
| 12/3 | 1.00 | 23 | Travel Time | To and from hotel in Richmond |
| 12/4 | 2.00 | 23 | Travel Time | From Richmond to Wash DC |
| 12/4 | 1.00 | 9 | Internal Meetings/Calls | Mtg w/mgmt + advisors |
| 12/4 | 4.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Mtg with UCC |
| 12/4 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Call w/Board |
| 12/4 | 2.00 | 23 | Travel Time | From Wash DC to NY |
| 12/5 | 0.50 | 6 | DIP Financing | Call with Goldman (due diligence) |
| 12/5 | 1.50 | 8 | Other Financing | Alternative vendor-sponsored plan analysis |
| 12/8 | 1.00 | 9 | Internal Meetings/Calls | Call w/mgmt + advisors re vendor financing |
| 12/8 | 1.00 | 9 | Internal Meetings/Calls | Internal Rothschild mtg re Golden Gate, Salinas |
| 12/8 | 0.50 | 16 | Merger/Acquisition Activities | Calls to potential buyers |
| 12/9 | 1.00 | 8 | Other Financing | Alternative vendor-sponsored plan analysis |
| 12/9 | 0.50 | 16 | Merger/Acquisition Activities | Calls/emails to potential buyers |
| 12/9 | 0.50 | 6 | DIP Financing | Review of DIP sensitivity analysis |
| 12/10 | 3.50 | 23 | Travel Time | Travel to Richmond |
| 12/10 | 5.00 | 16 | Merger/Acquisition Activities | Mgmt presentation for Golden Gate |
| 12/11 | 3.00 | 16 | Merger/Acquisition Activities | Financial model session with Salinas |
| 12/11 | 4.00 | 23 | Travel Time | Travel to NYC |
| 12/12 | 4.00 | 17 | Financial Analysis/Modelling | Equity-sponsored plan analysis |
| 12/14 | 4.50 | 17 | Financial Analysis/Modelling | Equity-sponsored plan analysis |
| 12/15 | 0.50 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 12/15 | 3.50 | 17 | Financial Analysis/Modelling | Equity-sponsored plan analysis |
| 12/16 | 1.50 | 17 | Financial Analysis/Modelling | Equity-sponsored plan analysis |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 12/17 | 0.50 | 16 | Merger/Acquisition Activities | Prep for meeting with Salinas advisors |
| 12/17 | 1.00 | 16 | Merger/Acquisition Activities | Meeting with Salinas advisors |
| 12/17 | 5.00 | 17 | Financial Analysis/Modelling | Equity-sponsored plan analysis |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | Call re M&A process |
| 12/18 | 0.50 | 23 | Travel Time | Travel to meeting w/Credit Suisse |
| 12/18 | 1.00 | 16 | Merger/Acquisition Activities | Meeting w/CS |
| 12/18 | 1.00 | 16 | Merger/Acquisition Activities | Conf call w/mgmt + advisors + Salinas advisors |
| 12/18 | 1.00 | 16 | Merger/Acquisition Activities | Preparation of files to be sent to Golden Gate + CS |
| 12/18 | 1.50 | 17 | Financial Analysis/Modelling | Equity-sponsored plan analysis |
| 12/18 | 0.50 | 16 | Merger/Acquisition Activities | Call w/Salinas advisors |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | General update call w/mgmt + advisors |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Call w/mgmt+advisors re Intertan |
| 12/19 | 0.50 | 16 | Merger/Acquisition Activities | Call w/Credit Suisse |
| 12/19 | 0.50 | 9 | Internal Meetings/Calls | Call w/Bruce |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|---|---|---|---|---|
| 12/22 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Golden Gate + Jefferies |
| 12/22 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Salinas advisors + Jefferies |
| 12/22 | 1.50 | 9 | Internal Meetings/Calls | Emails+calls re M&A process |
| 12/23 | 0.50 | 16 | Merger/Acquisition Activities | Call w/FTI and CC re sponsor plan |
| 12/23 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/UCC |
| 12/23 | 0.50 | 16 | Merger/Acquisition Activities | Call w/Salinas advisors + FTI + CC |
| 12/23 | 0.50 | 9 | Internal Meetings/Calls | Emails+calls re M&A process |
| 12/24 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Salinas advisors + CC |
| 12/24 | 0.50 | 9 | Internal Meetings/Calls | Call w/Bruce |
| 12/29 | 1.00 | 16 | Merger/Acquisition Activities | Call w/CS+FTI |
| 12/29 | 0.50 | 9 | Internal Meetings/Calls | Discussion re M&A process |
| 12/30 | 0.50 | 16 | Merger/Acquisition Activities | Review of M&A process letter |
| 12/31 | 1.00 | 17 | Financial Analysis/Modelling | Review of liquidation analysis |
| 1/4 | 1.50 | 9 | Internal Meetings/Calls | Call w/mgmt+FTI |
| 1/4 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Salinas+mgmt+FTI |
| 1/4 | 0.50 | 16 | Merger/Acquisition Activities | Call w/Salinas |
| 1/5 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Salinas+Jefferies |
| 1/5 | 1.00 | 16 | Merger/Acquisition Activities | Analysis of Salinas proposal |
| 1/8 | 1.50 | 9 | Internal Meetings/Calls | Call w/mgmt+FTI |
| 1/8 | 1.00 | 16 | Merger/Acquisition Activities | Call w/Salinas |
| 1/8 | 0.50 | 9 | Internal Meetings/Calls | Internal discussions re M&A proposals |
| 1/9 | 1.00 | 9 | Internal Meetings/Calls | Internal discussions re M&A proposals |
| 1/9 | 1.50 | 9 | Internal Meetings/Calls | Internal discussions re M&A proposals |
| 1/9 | 1.50 | 9 | Internal Meetings/Calls | Call w/mgmt+FTI+skadden |
| 1/10 | 1.00 | 16 | Merger/Acquisition Activities | Update call w/Salinas |
| 1/11 | 1.50 | 16 | Merger/Acquisition Activities | Call w/Salinas |
| 1/12 | 0.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/Jefferies |
| 1/13 | 1.50 | 16 | Merger/Acquisition Activities | Analysis of proposal scenarios |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/10 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/10 | 5.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/10 | 3.00 | 9 | Internal Meetings/Calls | Meeting with management to discuss mgmt presentation |
| 11/11 | 4.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/11 | 2.00 | 9 | Internal Meetings/Calls | Meeting with management to discuss mgmt presentation |
| 11/11 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 11/12 | 2.00 | 24 | Other | Contact log work |
| 11/13 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/13 | 1.00 | 24 | Other | Contact log work |
| 11/14 | 2.50 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/15 | 1.50 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/15 | 1.00 | 24 | Other | Contact log work |
| 11/17 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/18 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/18 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/18 | 2.00 | 4 | Financial Due Diligence | Meeting with FTI to discuss projections |
| 11/19 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 11/19 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/19 | 1.00 | 24 | Other | Contact log work |
| 11/20 | 1.50 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/20 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/20 | 4.00 | 18 | General Presentation Preparation | Work on Jefferies presentation |
| 11/21 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/21 | 2.00 | 9 | Internal Meetings/Calls | Meeting with management to discuss mgmt presentation |
| 11/21 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 11/22 | 4.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/23 | 4.00 | 24 | Other | Work on process update |
| 11/24 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 11/24 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| 11/24 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/24 | 3.00 | 24 | Other | Contact log work |
| 11/25 | 3.00 | 24 | Other | Contact log work |
| 11/25 | 2.00 | 24 | Other | Dataroom work |
| 11/25 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 11/25 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/26 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/26 | 1.00 | 9 | Internal Meetings/Calls | Call regarding vendor proposal |
| 11/26 | 3.00 | 24 | Other | Contact log work |
| 11/27 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/27 | 3.00 | 18 | General Presentation Preparation | Work on teaser document |
| 11/28 | 2.00 | 9 | Internal Meetings/Calls | Call with management to discuss mgmt presentation |
| 11/28 | 8.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/29 | 2.00 | 9 | Internal Meetings/Calls | Call with FTI / management to discuss projections |
| 11/30 | 5.00 | 24 | Other | Work on process update / contact log |
| 12/1 | 4.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 12/2 | 4.00 | 18 | General Presentation Preparation | Finalizing mgmt presentation |
| 12/4 | 8.00 | 13 | Equity - Calls/Meetings/Discussions | Meeting with buyer |
| 12/4 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 12/5 | 3.00 | 24 | Other | Work on process update / contact log |
| 12/8 | 3.00 | 24 | Other | Work on process update / contact log |
| 12/8 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 12/9 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 12/9 | 1.00 | 9 | Internal Meetings/Calls | Call with management on mgmt presentation |
| 12/9 | 2.00 | 9 | Internal Meetings/Calls | Call with management on mgmt presentation |
| 12/9 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with Salinas |
| 12/10 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/10 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 12/10 | 5.00 | 13 | Equity - Calls/Meetings/Discussions | Meeting with buyer |
| 12/11 | 9.00 | 13 | Equity - Calls/Meetings/Discussions | Diligence meetings with buyer in Richmond |
| 12/11 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 12/15 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/16 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 12/16 | 1.00 | 24 | Other | Work on contact log |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/17 | 2.00 | 24 | Other | Work on contact log |
| 12/17 | 5.00 | 24 | Other | Dataroom work |
| 12/18 | 3.00 | 24 | Other | Dataroom work |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/19 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Diligence call with buyer |
| 12/22 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| 12/22 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies and advisor |
| 12/23 | 3.00 | 24 | Other | Dataroom work |
| 12/23 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 12/24 | 3.00 | 24 | Other | Dataroom work |
| 12/26 | 4.00 | 24 | Other | Dataroom work |
| 12/29 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| 12/29 | 3.00 | 24 | Other | Calls with buyers and dd coordination |
| 12/30 | 3.00 | 24 | Other | Calls with buyers and dd coordination |
| 12/30 | 2.00 | 24 | Other | Contact log work |
| 12/31 | 2.00 | 24 | Other | Contact log work |
| 1/2 | 2.00 | 24 | Other | Dataroom work |
| 1/5 | 1.00 | 24 | Other | Dataroom work |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 1/6 | 2.00 | 9 | Internal Meetings/Calls | Preparation meeting with lawyers and management |
| 1/7 | 1.00 | 24 | Other | Dataroom work |
| 1/8 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with Buyer |
| 1/8 | 5.00 | 24 | Other | General preparation and discussions with buyer and client for buyer call on 1/9 |
| 1/9 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with Buyer |
| 1/9 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Executive Committee call |
| 1/11 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer and advisors |
| 1/12 | 1.00 | 24 | Other | Dataroom work |
| 1/12 | 5.00 | 24 | Other | Calls with those interested in miscellaneous assets / general dd coordination |
| 1/13 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Executive Committee call |
| 1/13 | 5.00 | 24 | Other | Calls with those interested in miscellaneous assets / general dd coordination |
| 1/15 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Board of Directors call |
| 1/19 | 0.50 | 24 | Other | Contact log work |
| 1/21 | 0.50 | 24 | Other | Contact log work |
| 1/22 | 0.50 | 24 | Other | Contact log work |
| 1/22 | 1.50 | 13 | Equity - Calls/Meetings/Discussions | Process letter call |
| 1/23 | 0.50 | 24 | Other | Contact log work |
| 1/26 | 0.50 | 24 | Other | Contact log work |
| 1/27 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/27 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/28 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/28 | 0.50 | 24 | Other | Contact log work |
| 1/29 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/29 | 0.50 | 24 | Other | Contact log work |
| 1/30 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |

Project Plasma - Summary of Hours

| Date | Hours | # | Category | Explanation |
|---|---|---|---|---|
| 11/10 | 4.00 | 4 | Financial Due Diligence | Pension plan research, other updates |
| 11/10 | 3.00 | 16 | Merger/Acquisition Activities | Discussions/updates to process timeline |
| 11/11 | 1.00 | 24 | Other | Miscellaneous admin |
| 11/11 | 3.00 | 9 | Internal Meetings/Calls | Update call and timeline call |
| 11/11 | 1.00 | 16 | Merger/Acquisition Activities | Discussions/updates to process timeline |
| 11/11 | 2.00 | 6 | DIP Financing | Presentation materials regarding DIP |
| 11/11 | 1.00 | 14 | Board - Calls/Meetings/Discussions | Creation of materials for board call |
| 11/12 | 0.50 | 16 | Merger/Acquisition Activities | Presentation materials |
| 11/12 | 0.50 | 9 | Internal Meetings/Calls | Review of materials |
| 11/13 | 1.00 | 14 | Board - Calls/Meetings/Discussions | BOD call |
| 11/15 | 6.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting materials |
| 11/16 | 5.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting materials |
| 11/17 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting materials |
| 11/17 | 3.00 | 9 | Internal Meetings/Calls | Project update calls |
| 11/18 | 12.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation of materials for OCUC meeting |
| 11/19 | 5.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation of materials for OCUC meeting |
| 11/19 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/20 | 8.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation of materials for OCUC meeting |
| 11/20 | 2.00 | 16 | Merger/Acquisition Activities | Mgmt pres work |
| 11/21 | 4.00 | 23 | Travel Time | Return to New York |
| 11/21 | 3.00 | 16 | Merger/Acquisition Activities | Managemet presentation review |
| 11/21 | 2.00 | 6 | DIP Financing | Conference call |
| 11/23 | 1.00 | 18 | General Presentation Preparation | Board presentation preparation |
| 11/24 | 2.00 | 9 | Internal Meetings/Calls | Project update call |
| 11/25 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/ creditors' representatives |
| 11/25 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Presentation preparation |
| 11/25 | 1.00 | 11 | 2nd Lien - Calls/Meetings/Discussions | Golden Gate call |
| 11/25 | 1.00 | 9 | Internal Meetings/Calls | Project update call |
| 11/26 | 1.50 | 9 | Internal Meetings/Calls | Discussion of vendor proposals |
| 12/1 | 2.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Preparation of materials for OCUC meeting |
| 12/2 | 3.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Meeting materials |
| 12/2 | 2.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/ creditors' representatives |
| 12/3 | 2.50 | 9 | Internal Meetings/Calls | Project update calls |
| 12/3 | 7.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Materials for OCUC meeting |
| 12/3 | 4.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/4 | 3.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/4 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Presentation for OCUC meeting |
| 12/6 | 2.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Revision of presentation based on OCUC feedback |
| 12/8 | 2.00 | 9 | Internal Meetings/Calls | Project update call |
| 12/9 | 2.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Revision of presentation based on OCUC feedback |
| 12/10 | 1.50 | 9 | Internal Meetings/Calls | Project update call |
| 12/10 | 5.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/11 | 7.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/12 | 4.50 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/13 | 2.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/14 | 3.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/15 | 5.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/15 | 1.50 | 9 | Internal Meetings/Calls | Project update call |
| 12/16 | 1.50 | 5 | Operational Due Diligence | Scenario analysis |
| 12/16 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Materials for OCUC representatives |
| 12/17 | 1.50 | 9 | Internal Meetings/Calls | Project update call |
| 12/17 | 4.00 | 17 | Financial Analysis/Modelling | Work on operating model and valuation |
| 12/18 | 4.00 | 5 | Operational Due Diligence | Scenario analysis |
| 12/19 | 2.50 | 9 | Internal Meetings/Calls | Project update call |
| 12/19 | 3.00 | 5 | Operational Due Diligence | Scenario analysis |
| 12/22 | 2.00 | 16 | Merger/Acquisition Activities | Call w/ creditors' representatives |
| 12/22 | 1.00 | 5 | Operational Due Diligence | Scenario analysis |
| 12/23 | 2.00 | 16 | Merger/Acquisition Activities | Prep work for meetings |
| 12/24 | 1.50 | 16 | Merger/Acquisition Activities | Call w/ potential investor |
| 1/2 | 0.50 | 9 | Internal Meetings/Calls | Project update call |
| 1/3 | 1.00 | 9 | Internal Meetings/Calls | Project update call |
| 1/4 | 1.50 | 9 | Internal Meetings/Calls | Status call |
| 1/5 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Research for call and call |
| 1/6 | 1.50 | 9 | Internal Meetings/Calls | Project update call |
| 1/7 | 1.00 | 9 | Internal Meetings/Calls | Project update call |
| 1/7 | 1.00 | 5 | Operational Due Diligence | Scenario analysis |
| 1/8 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call w/ potential investor |
| 1/8 | 0.50 | 5 | Operational Due Diligence | Scenario analysis |
| 1/9 | 1.00 | 9 | Internal Meetings/Calls | Project update call |
| 1/9 | 0.50 | 5 | Operational Due Diligence | Scenario analysis |
| 1/10 | 1.50 | 5 | Operational Due Diligence | Scenario analysis |
| 1/11 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Prep work for meetings |
| 1/11 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call w/ creditors' representatives |
| 1/11 | 0.50 | 5 | Operational Due Diligence | Scenario analysis |

Project Plesner - Summary of Hours

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 1/13 | 1.00 | 9 | Internal Meetings/Calls | Project update call |
| 1/13 | 10.00 | 13 | Equity - Calls/Meetings/Discussions | Potential buyer meetings |
| 1/14 | 3.00 | 13 | Equity - Calls/Meetings/Discussions | Potential buyer meetings |
| 1/15 | 2.00 | 9 | Internal Meetings/Calls | Project update call |

Lechner

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/10 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/10 | 5.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/10 | 3.00 | 9 | Internal Meetings/Calls | Meeting with management to discuss mgmt presentation |
| 11/11 | 4.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/11 | 2.00 | 9 | Internal Meetings/Calls | Meeting with management to discuss mgmt presentation |
| 11/11 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 11/12 | 2.00 | 24 | Other | Contact log work |
| 11/13 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/13 | 1.00 | 24 | Other | Contact log work |
| 11/14 | 2.50 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/15 | 1.50 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/15 | 1.00 | 24 | Other | Contact log work |
| 11/17 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/18 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/18 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/18 | 2.00 | 4 | Financial Due Diligence | Meeting with FTI to discuss projections |
| 11/19 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 11/19 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/19 | 1.00 | 24 | Other | Contact log work |
| 11/20 | 1.50 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/20 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 11/20 | 4.00 | 18 | General Presentation Preparation | Work on Jefferies presentation |
| 11/21 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/21 | 2.00 | 9 | Internal Meetings/Calls | Meeting with management to discuss mgmt presentation |
| 11/21 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 11/22 | 4.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/23 | 2.00 | 24 | Other | Work on process update |
| 11/24 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 11/24 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| 11/25 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 11/25 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/26 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/26 | 1.00 | 9 | Internal Meetings/Calls | Call regarding vendor proposal |
| 11/27 | 3.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/28 | 2.00 | 9 | Internal Meetings/Calls | Call with management to discuss mgmt presentation |
| 11/28 | 8.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 11/29 | 2.00 | 9 | Internal Meetings/Calls | Call with FTI / management to discuss projections |
| 11/30 | 2.00 | 24 | Other | Work on process update / contact log |
| 12/1 | 4.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 12/2 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 12/2 | 16.00 | 18 | General Presentation Preparation | Finalizing mgmt presentation |
| 12/3 | 8.00 | 13 | Equity - Calls/Meetings/Discussions | Meeting with buyer |
| 12/4 | 4.00 | 13 | Equity - Calls/Meetings/Discussions | Meeting with buyer |
| 12/4 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 12/5 | 3.00 | 24 | Other | Work on process update / contact log |
| 12/8 | 3.00 | 24 | Other | Work on process update / contact log |
| 12/8 | 2.00 | 18 | General Presentation Preparation | Work on mgmt presentation |
| 12/9 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 12/9 | 1.00 | 9 | Internal Meetings/Calls | Call with management on mgmt presentation |
| 12/9 | 2.00 | 9 | Internal Meetings/Calls | Call with management on mgmt presentation |
| 12/9 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with Salinas |
| 12/10 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/10 | 5.00 | 13 | Equity - Calls/Meetings/Discussions | Meeting with buyer |
| 12/11 | 4.00 | 23 | Travel Time | Travel to Richmond |
| 12/11 | 8.00 | 13 | Equity - Calls/Meetings/Discussions | Diligence meetings with buyer |
| 12/11 | 4.00 | 23 | Travel Time | Travel from Richmond |
| 12/12 | 2.00 | 24 | Other | Work on contact log |
| 12/15 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/16 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 12/16 | 1.00 | 24 | Other | Work on contact log |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/17 | 2.00 | 24 | Other | Work on contact log |
| 12/18 | 2.00 | 24 | Other | Dataroom work |
| 12/19 | 1.00 | 9 | Internal Meetings/Calls | Internal update call |
| 12/19 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Diligence call with buyer |
| 12/22 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| 12/22 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies and advisor |
| 12/23 | 2.00 | 24 | Other | Dataroom work |
| 12/23 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 12/24 | 2.00 | 24 | Other | Dataroom work |
| 12/25 | 2.00 | 24 | Other | Dataroom work |
| 12/26 | 4.00 | 24 | Other | Dataroom work |
| 12/29 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Call with Jefferies |
| 12/30 | 2.00 | 24 | Other | Contact log work |

Project Jade - Summary of Work

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 12/31 | 2.00 | 24 | Other | Contact log work |
| 1/2 | 2.00 | 24 | Other | Dataroom work |
| 1/5 | 1.00 | 24 | Other | Dataroom work |
| 1/6 | 2.00 | 9 | Internal Meetings/Calls | Preparation meeting with lawyers and management |
| 1/7 | 1.00 | 24 | Other | Dataroom work |
| 1/8 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with Buyer |
| 1/9 | 2.00 | 13 | Equity - Calls/Meetings/Discussions | Call with Buyer |
| 1/9 | 1.50 | 14 | Board - Calls/Meetings/Discussions | Executive Committee call |
| 1/12 | 1.00 | 24 | Other | Dataroom work |
| 1/13 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Executive Committee call |
| 1/15 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Board of Directors call |
| 1/16 | 2.00 | 24 | Other | Contact log work |
| 1/19 | 2.00 | 24 | Other | Contact log work |
| 1/20 | 2.00 | 24 | Other | Contact log work |
| 1/21 | 2.00 | 24 | Other | Contact log work |
| 1/22 | 2.00 | 24 | Other | Contact log work |
| 1/22 | 1.50 | 13 | Equity - Calls/Meetings/Discussions | Process letter call |
| 1/23 | 2.00 | 24 | Other | Contact log work |
| 1/26 | 2.00 | 24 | Other | Contact log work |
| 1/27 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/27 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/28 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/28 | 2.00 | 24 | Other | Contact log work |
| 1/29 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/29 | 2.00 | 24 | Other | Contact log work |
| 1/30 | 1.00 | 13 | Equity - Calls/Meetings/Discussions | Call with buyer |
| 1/30 | 2.00 | 24 | Other | Contact log work |

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 11/10 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 11/10 | 2.00 | 4 | Financial Due Diligence | Pension analysis |
| 11/11 | 1.00 | 9 | Internal Meetings/Calls | Call with Company |
| 11/11 | 1.50 | 9 | Internal Meetings/Calls | Call with advisors on timeline |
| 11/11 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 11/12 | 0.50 | 9 | Internal Meetings/Calls | Advisor call on timeline |
| 11/12 | 1.00 | 9 | Internal Meetings/Calls | Call with Company |
| 11/12 | 1.00 | 2 | Court Hearings/Filings | DIP budget |
| 11/13 | 1.50 | 24 | Other | Canadian filings |
| 11/14 | 1.00 | 9 | Internal Meetings/Calls | Company call |
| 11/14 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 11/16 | 3.00 | 18 | General Presentation Preparation | Secured Creditors presentation |
| 11/17 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 11/17 | 4.00 | 18 | General Presentation Preparation | Secured Creditors presentation |
| 11/18 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 11/19 | 8.00 | 18 | General Presentation Preparation | Secured Creditors presentation |
| 11/20 | 3.50 | 23 | Travel Time | Travel for Secured Creditors meeting - Washington, DC |
| 11/20 | 4.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | First meeting with unsecured creditors |
| 11/20 | 2.00 | 1 | Case Administration | Meeting with Canadian monitor |
| 11/21 | 4.00 | 18 | General Presentation Preparation | Presentation to Jefferies on M&A process |
| 11/21 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Meeting with Jefferies |
| 11/24 | 0.50 | 9 | Internal Meetings/Calls | Update call with company and advisors |
| 11/25 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 11/25 | 1.00 | 9 | Internal Meetings/Calls | Call with Golden Gate |
| 11/25 | 0.50 | 9 | Internal Meetings/Calls | Call with Jefferies |
| 12/1 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/1 | 0.50 | 9 | Internal Meetings/Calls | Call with CFO and advisors |
| 12/2 | 1.00 | 9 | Internal Meetings/Calls | Call with Jefferies |
| 12/2 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/3 | 16.00 | 18 | General Presentation Preparation | Second OCUC meeting presentation preparation |
| 12/4 | 3.00 | 23 | Travel Time | Flights to DC |
| 12/4 | 8.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Second OCUC meeting presentation |
| 12/4 | 2.00 | 14 | Board - Calls/Meetings/Discussions | Board update call |
| 12/5 | 8.00 | 17 | Financial Analysis/Modelling | DCF - WACC analysis |
| 12/5 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/8 | 1.00 | 9 | Internal Meetings/Calls | Call with legal advisors and Company |
| 12/8 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/9 | 2.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Follow up discussion |
| 12/9 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/10 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/11 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/12 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/12 | 4.50 | 5 | Operational Due Diligence | Financial analysis |
| 12/15 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/15 | 1.50 | 9 | Internal Meetings/Calls | Team discussions on structure and strategy |
| 12/16 | 1.00 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Update emails/interaction w/Jefferies |
| 12/16 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/17 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/17 | 1.00 | 9 | Internal Meetings/Calls | Internal daily update |
| 12/17 | 4.00 | 5 | Operational Due Diligence | Financial analysis |
| 12/18 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/18 | 4.00 | 5 | Operational Due Diligence | Financial analysis |
| 12/19 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/19 | 2.00 | 9 | Internal Meetings/Calls | Internal update call on Intertan legal situation and bids/daily update |
| 12/22 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/23 | 1.50 | 12 | Creditor Ctte. - Calls/Meetings/Discussions | Prep for/participating in OCUC call |
| 12/23 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/24 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/29 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/30 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 12/31 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 1/1 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 1/2 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 1/3 | 2.00 | 9 | Internal Meetings/Calls | Team call to discuss Salinas proposal and interim financing |

| Date | Hours | # | Category | Explanation |
|------|-------|---|----------|-------------|
| 1/3 | 1.00 | 9 | Internal Meetings/Calls | Internal emails on Firedog buyers and Salinas proposal |
| 1/5 | 2.00 | 10 | Bank Group - Calls/Meetings/Discussions | Bank mtg w/ Salinas, plus prep and follow-up |
| 1/5 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 1/6 | 1.50 | 9 | Internal Meetings/Calls | Internal prep call for bank call |
| 1/6 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 1/7 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |
| 1/8 | 0.50 | 17 | Financial Analysis/Modelling | Daily historical metrics update |

Kohan