SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REED AL* | 12/03/08 | 3.80 | REVIEW AND REVISE OBJECTION TO MOTIONS TO COMPEL ALLOWANCE OF PAYMENT OF POST-PETITION RENTAL OBLIGATIONS AS ADMINISTRATIVE EXPENSES (.6); REVIEW AND ANALYZE MOTION OF LANDLORD REQUESTING ADMINISTRATIVE HOLD, SET-OFFS, AND RECOUPMENT (1.5); DRAFT RESPONSIVE PLEADING TO SAME (1.7). |
| REED AL* | 12/04/08 | 9.50 | REVIEW AND ANALYZE LEASES IN PREPARATION FOR RESPONSE TO OBJECTIONS TO MOTION TO EXTEND 365(D)(4) (6.9); COMPILE RELEVANT LEASE PROVISIONS IN DISTRIBUTABLE FORMAT (2.1); CONFERENCE RE: CONTACTING ATTORNEYS FOR OBJECTING LANDLORDS (.3); TELEPHONE CONFERENCES WITH LANDLORDS RE: OMNIBUS HEARING (1.3); EMAILS RE: LANDLORD RESPONSE TO PAYMENT OF RENT (.4). |
| REED AL* | 12/10/08 | 0.30 | CONFERENCE RE: EXTENSION OF DEADLINE FOR MANSFIELD MOTION (.2); TELEPHONE CALL WITH MANSFIELD COUNSEL TO CONFIRM DEADLINE CHANGE (.1). |
| | | 13.60 | |
| **Total Associate/Law Clerk** | | **479.40** | |
| DEMMA J | 12/01/08 | 1.10 | PREPARE LEASES FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 12/02/08 | 2.60 | PREPARE LEASES FOR ATTORNEY REVIEW (2.6). |
| DEMMA J | 12/03/08 | 0.80 | PREPARE LEASES FOR ATTORNEY REVIEW (.8). |
| DEMMA J | 12/04/08 | 2.60 | PREPARE LEASES FOR ATTORNEY REVIEW (2.6). |
| DEMMA J | 12/05/08 | 5.60 | PREPARE LEASES FOR ATTORNEY REVIEW (5.6). |
| DEMMA J | 12/11/08 | 1.10 | PREPARE LEASE AND PURCHASE CHART FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 12/19/08 | 2.40 | PREPARE LEASES FOR ATTORNEY REVIEW (2.4). |
| | | 16.20 | |
| HEANEY CM | 12/10/08 | 0.30 | REVIEW 365(D)(4) PROPOSED ORDER FOR BACKGROUND INFORMATION FOR DEADLINES TO ENTRY OF ORDER (.3). |
| | | 0.30 | |
| LAMANNA WK | 12/02/08 | 0.20 | TELEPHONE CALL WITH J. WOOD REGARDING SERVICE OF LEASE SALE DOCUMENTS (0.1); TELEPHONE CALL WITH M. MORA REGARDING LISTING OF STORE LOCATIONS AND LANDLORDS (0.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAMANNA WK | 12/03/08 | 0.10 | REVIEW AND FORWARD INFORMATION RELATED TO THIRD PARTY INQUIRY CONCERNING LEASES AND STORE LOCATIONS. |

0.30

**Total Legal Assistant**          16.80

**TOTAL TIME**                      515.70

* Law clerks are law school graduates who are not presently admitted to practice.

54JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 01/13/09
Nonworking Travel Time                                             Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 12/12/08 | 7.50 | TRAVEL TO/FROM NEW YORK FOR MEETING WITH BANKS AND UCC REGARDING FINAL DIP. |
| | | 7.50 | |
| GALARDI GM | 12/03/08 | 1.90 | NON-WORKING TRAVEL TO WASHINGTON D.C. (1.9). |
| GALARDI GM | 12/04/08 | 1.80 | TRAVEL FROM DC TO RICHMOND. |
| GALARDI GM | 12/05/08 | 3.70 | NON-WORKING TRAVEL TIME FROM RICHMOND TO WILMIWGTON (3.7). |
| GALARDI GM | 12/11/08 | 2.70 | NON-WORKING TRAVEL FROM WILMINGTON TO NYC FOR MEETING WITH COMMITTEE AND BANK GROUP MEMBERS (2.7). |
| GALARDI GM | 12/12/08 | 1.80 | NON-WORKING TRAVEL FROM NYC TO WILMINGTON (1.6). |
| GALARDI GM | 12/21/08 | 5.60 | NON-WORKING TRAVEL TO RICHMOND BY TRAIN (5.6). |
| GALARDI GM | 12/22/08 | 4.20 | NON-WORKING TRAVEL FROM RICHMOND TO WILMINGTON. |
| | | 21.70 | |
| MEEHAN EJ | 12/15/08 | 2.50 | TRAVEL TO RICHMOND. |
| MEEHAN EJ | 12/17/08 | 2.50 | RETURN TRAVEL TO WASHINGTON, DC. |
| | | 5.00 | |
| Total Partner | | 34.20 | |
| FREDERICKS IS | 12/04/08 | 3.60 | TRAVEL FROM WILMINGTON TO RICHMOND (INCLUDING TIME WAITING FOR FLIGHT). |
| FREDERICKS IS | 12/05/08 | 3.60 | TRAVEL FROM RICHMOND TO WILMINGTON, DELAWARE, INCLUDING TIME WAITING FOR FLIGHT. |
| FREDERICKS IS | 12/09/08 | 3.90 | TRAVEL FROM WILMINGTON TO RICHMOND (INCLUDING TIME WAITING FOR FLIGHT) (3.9). |
| FREDERICKS IS | 12/11/08 | 4.80 | TRAVEL FROM RICHMOND TO PHIADELPHIA (INCLUDING TIME WAITING FOR FLIGHT - RAIN DELAYS) (4.8). |
| FREOERICKS IS | 12/21/08 | 6.30 | TRAVEL FROM WILMINGTON TO RICHMOND BY TRAIN (FLIGHT CANCELLATIONS AND DELAYS REQUIRED TRAIN INSTEAD) (6.3). |
| FREDERICKS IS | 12/22/08 | 3.30 | TRAVEL FROM RICHMOND TO WILMINGTON (INCLUDING TIME WAITING FOR FLIGHT). |
| | | 25.50 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 12/21/08 | 2.00 | WORKED ON PREPARATION FOR HEARING ON DIP MATTERS. |
|---------|----------|------|---------------------------------------------------|
| GRANT K | 12/22/08 | 5.40 | TRAVELED HOME FROM RICHMOND. |
| | | 7.40 | |
| Total Associate | | 32.90 | |
| TOTAL TIME | | 67.10 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                     Bill Date: 01/13/09
Reports and Schedules                                               Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 12/10/08 | 0.90 | CALLS RE: SCHEDULES AND STATEMENTS WITH COMPANY AND FTI (.9). |
| GALARDI GM | 12/11/08 | 0.60 | CALL RE: SCHEDULES AND EMPLOYEE CLAIMS (.6). |
| GALARDI GM | 12/15/08 | 0.30 | CALL WITH D. RAMSEY AND T. BEHNKE RE: SCHEDULES ISSUES. |
| GALARDI GM | 12/16/08 | 0.20 | RESPOND TO EMAIL QUESTIONS RE: SCHEDULES (.2). |
| | | 2.00 | |
| Total Partner | | 2.00 | |
| FREDERICKS IS | 12/01/08 | 0.90 | CONFERENCE CALL WITH T. BEHNKE AND THE COMPANY RE: CERTAIN EMPLOYEE QUESTIONS RELATED TO SCHEDULES (.9). |
| FREDERICKS IS | 12/10/08 | 7.30 | PARTICIPATE IN MEETINGS AT THE COMPANY REGARDING SCHEDULES (4.7); PARTIPATE IN MEETING WITH ACCOUNTING GROUP AND KPMG RE: OVERLAP WITH SCHEDULES AND OTHER ACCOUNTING MATTERS (2.6). |
| FREDERICKS IS | 12/16/08 | 2.40 | REVIEW AND REVISE GLOBAL NOTES; CORRESPONDENUE TO T. BEHNKE RE: SAME (2.4). |
| FREDERICKS IS | 12/17/08 | 6.70 | REVIEW AND REVISE VARIOUS DOCUMENTS RELATED TO THE SCHEDULES AND SOFAS, INCLUDING REVISED GLOBAL NOTES AND DECLARATIONS; MULTIPLE TELEPHONE CALLS FROM AND MULTIPLE CORRESPONDENCE TO AND FROM T. BEHNKE RE: DISCRETE SCHEDULES AND SOFAS ISSUES (6.7). |
| FREDERICKS IS | 12/29/08 | 1.60 | REVIEW AND REVISE EQUITY LIST; REVIEW LLC AGREEMENTS TO IDENTIFY TOTAL NUMBER OF UNITS/MEMBERSHIP INTERESTS FOR CERTAIN DEBTORS (1.6). |
| FREDERICKS IS | 12/30/08 | 0.20 | MULTIPLE CORRESPONDENCE TO AND FROM S. BOEHM RE: EQUITY LIST (.2). |
| | | 19.10 | |
| JANUS CP | 12/29/08 | 0.70 | RESEARCHING AND REVIEWING OPERATING AGREEMENTS RE: LIST OF EQUITY SECURITY HOLDERS (0.7). |
| | | 0.70 | |
| Total Associate | | 19.80 | |
| HEANEY CM | 12/12/08 | 0.30 | REVIEW CASE FILES AND COURT DOCKETS RE: GLOBAL NOTES FOR SCHEDULES TO BE USED AS PRECEDENT (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|                       | 0.30  |
|-----------------------|-------|
| **Total Legal Assistant** | 0.30  |
| **TOTAL TIME**        | 22.10 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 01/13/09
Retention / Fee Matters {SASM&F}                                   Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 12/02/08 | 0.40 | ATTENTION TO ISSUES RE SKADDEN RETENTION (.3); DICUSSIONS RE SAME(.1). |
| DICKERSON CL | 12/09/08 | 2.20 | REVIEW/PREPARE PRE-FILING RECONCILIATION BILL AND FIRST FEE STATEMENT. |
| DICKERSON CL | 12/11/08 | 0.70 | FINALIZE PREFILING RECONCILIATION BILL AND NOVEMBER FEE STATEMENT. |
| | | 3.30 | |
| GALARDI GM | 12/10/08 | 0.90 | REVIEW AND COMMENT ON NOVEMBER BILL (.9). |
| | | 0.90 | |
| **Total Partner** | | 4.20 | |
| KUMAR JS | 12/11/08 | 1.60 | SENDING NOTICE OF FILING OF SKADDEN'S FIRST FEE APPLICATION (1.6). |
| | | 1.60 | |
| LAZAROFF KA | 12/01/08 | 1.10 | ANALYZED CONNECTIONS REPORTS FOR RULE 2014 DISCLOSURES. |
| LAZAROFF KA | 12/09/08 | 0.30 | REVISED BRSQ (.3). |
| | | 1.40 | |
| REED AL* | 12/09/08 | 2.40 | DRAFT FEE STATEMENT LETTER (.8); DRAFT FEE STATEMENT NOTICE TO BE PROVIDED TO NOTICE PARTIES (.7); REVIEW TIME DETAIL IN PREPARATION OF BOTH (.9). |
| REEO AL* | 12/10/08 | 0.60 | REVISE FEE STATEMENT DOCUMENTS. |
| REED AL* | 12/11/08 | 0.30 | COORDINATE DISTRIBUTION DF FEE STATEMENT MATERIALS AND REVISIONS. |
| | | 3.30 | |
| **Total Associate/Law Clark** | | 6.30 | |
| HEANEY CM | 12/01/08 | 0.70 | EDIT/REVISE BILLS FOR COVER SHEET FOR RETENTION SCREENING QUESTIONNAIRES (.4); COORDINATE WITH THIRD PARTIES RE: STATUS OF MASTER LIST AND ATTORNEY LIST (.3). |
| HEANEY CM | 12/02/08 | 0.90 | PREPARE RETENTION SCREENING QUESTIONNAIRES FOR DISTRIBUTION ON ALL SKADDEN ATTORNEYS (.9). |
| HEANEY CM | 12/04/08 | 1.30 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNATRES (1.3). |
| HEANEY CM | 12/05/08 | 1.70 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNIARES (1.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HEANEY CM | 12/09/08 | 0.30 | DRAFT EDIT/REVISE NOTICE OF SKADDEN FIRST MONTHLY FEE APPLICATION (.3). |
| HEANEY CM | 12/11/08 | 1.80 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.8). |
| HEANEY CM | 12/12/08 | 3.20 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (3.2). |
| HEANEY CM | 12/13/08 | 1.10 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.1). |
| HEANEY CM | 12/16/08 | 1.60 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.6). |
| HEANEY CM | 12/24/08 | 1.60 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.6). |
| HEANEY CM | 12/29/08 | 1.90 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.9). |
| HEANEY CM | 12/30/08 | 2.60 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCRERNING QUESTIONNAIRES (2.6). |
| HEANEY CM | 12/31/08 | 1.60 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.6). |
| | | 20.30 | |
| Total Legal Assistant | | 20.30 | |
| GREENWAY CL | 12/05/08 | 1.25 | FACTUAL RESEARCN/OBTAIN INFORMATION RE: REVIEWING QUESTIONNAIRES. |
| GREENWAY CL | 12/08/08 | 1.75 | FACTUAL RESEARCN/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 12/09/08 | 4.75 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 12/10/08 | 5.75 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 12/11/08 | 2.25 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 12/12/08 | 1.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 12/15/08 | 6.25 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 12/16/08 | 4.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES, RESEND INCOMPLETED FORMS. |
| GREENWAY CL | 12/17/08 | 0.75 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES; RETURN INCOMPLETE FORMS. |
| GREENWAY CL | 12/18/08 | 1.00 | FACTUAL RESEARCN/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES; RETURN INCOMPLETE FORMS. |
| GREENWAY CL | 12/19/08 | 0.25 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES; RETURN INCOMPLETE FORMS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

30.00

Total Legal Assistant        30.00
Support

TOTAL TIME                   60.80

\* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS. SLATE. MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                        Bill Date: 01/13/09
Retention / Fee Matters / Objections (Others)          Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 12/03/08 | 1.90 | ATTENTION TO ISSUES RE ROTHSCNILD RETENTION IN CANADA (1.1); DISCUSSIONS WITH ROTHSCHILD, OSLER AND OTHER PROFESSIONALS RE SAME (.8). |
| DICKERSON CL | 12/18/08 | 2.10 | ATTENTION TO ISSUES RAISE BY UCC RE ROTHSCHILD AND DJM RETENTION (1.6): DISCUSSIONS RE SAME (.5). |
| DICKERSON CL | 12/19/08 | 1.40 | CONTINUED ATTENTION TO ISSUES RAISED BY UCC RE ROTHSCHILD AND DJM RETENTION (1.2); DISCUSSIONS RE SAME (.2). |
| DICKERSON CL | 12/20/08 | 0.80 | CONTINUED ATTENTION TO ISSUES RAISED BY UCC RE ROTHSCHILD AND DJM RETENTION (.6); DISCUSSIONS RE SAME (.2). |
| DICKERSON CL | 12/21/08 | 0.60 | CONTINUED ATTENTION TO ISSUES RAISED BY UCC RE ROTHSCHILD AND DJM RETENTION (.4/); DISCUSSIONS RE SAME (.2). |
|  |  | 6.80 |  |
| GALARDI GM | 12/01/08 | 0.60 | REVIEW AND RESPOND TO COMMITTEE REQUEST FOR FEE CONCESSIONS. |
| GALARDI GM | 12/02/08 | 0.40 | WORK ON ISSUES RE: FTI AND ROTHSCHILD RETENTION OBJECTIONS (.4). |
| GALARDI GM | 12/03/08 | 0.40 | FOLLOW-UP RE: FTI AND ROTHSCHILD (.4). |
| GALARDI GM | 12/04/08 | 1.70 | WORK ON FTI AND ROTSCHILD RETENTION AGREEMENTS WITH COMMITTEE (1.1); FOLLOW-UP RE: GORDON BROS./DJM RETENTION ISSUES (.6). |
| GALARDI GM | 12/18/08 | 0.30 | REVIEW AND RESPOND TO EMAILS RE: ROTHSCHILD AND DJM RETENTIONS (.3). |
| GALARDI GM | 12/19/08 | 0.40 | ADDRESS ISSUES RE: DJM RETENTION (.4). |
| GALARDI GM | 12/26/08 | 0.40 | REVIEW AND RESPOND TO EMAIL RE: DJM AND ROTHSCHILD (.4). |
|  |  | 4.20 |  |
| Total Partner |  | 11.00 |  |
| BAKER SK | 12/22/08 | 0.40 | REVIEW KIRKLAND & ELLIS FOR STATEMENT (.3); REVIEW ERNST & YOUNG'S FEE STATEMENT. (.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 12/24/08 | 5.80 | REVIEW APPLICANT OF CREDITOR'S COMMITTEE TO RETAIN PROTIVITI , INC AS FINANCIAL ADVISOR (.9); REVIEW APPLICATION OF CREDITORS' COMMITTEE TO RETAIN JEFFERIES AND COMPANY, INC AS FINANCIAL ADVISORS (1.1) ; REVIEW APPLICATION OF CREDITORS' COMMITTEE TO EMPLOY BOWLING LAFLEUR HENDERSON AS COUNSEL (.8) ; REVIEW APPLICATION OF CREDITOR'S COMMITTEE TO RETAIN PACHULSKI, STRONG, ZIEHL AND JONES AS COUNSEL TO CREDITOR'S COMMITTEE (1.1) ; REVIEW APPLICATION OF CREDITORS' COMMITTER TO RETAIN TAVENNER AND BERAN AS LOCAL COUNSEL FOR CREDITOR'S COMMITTEE (.8) ; DRAFT MEMO REGARDING RETENTION OF PROFESSIONALS BY CREDITOR'S COMMITTEE INCLUDING SCOPE OF DUTIES AND FEE STRUCTURES (1.1). |

6.20

| FREDRRICKS IS | 12/03/08 | 2.10 | REVIEW AND REVISE DRAFT DJM AGREMENET AND PROVIDE COMMENTS TO D. MILLER RE: SAME. |

| FREDERICKS IS | 12/10/08 | 2.70 | CONFERENCE WITH B. DUFFY AND S. COULOMBE RE: RETENTION ISSUES AND REVIEW AND REVISE FTI RETENTION ORDER CONSISTENT WITH AGREEMENT REACHED WITH COMMITTEE (2.7). |

| FREDERICKS IS | 12/12/08 | 6.30 | REVIEW, REVISE AND FINALIZE APPLICATIONS, ORDERS AND RELATED DOCUMENTS FOR E&Y SUPPLEMENTAL APPLICATION, KPMG, DJM AND ORDINARY COURSE PROFESSIONALS (5.0); CORRESPONDENCE TO AND FROM SUCH PROFESSIONALS REGARDING CLARIFICATIONS, QUESTIONS AND CONCERNS (1.3). |

| FREDERICKS IS | 12/18/08 | 0.70 | CORRESPONDENCE TO AND FROM C. DICKERSON RE: ROTHSCHILD AND DJM RETENTION ISSUES; REVIEW RETENTION AGREEMENTS RE: SAME (.7). |

| FREDERICKS IS | 12/19/08 | 3.60 | REVIEW ROTHSCHILD AND DJM RETENTION MATERIALS TO ADDRESS COMMITTEE'S INFORMAL OBJECTION (.9); MULTIPLE TELEPHONE CALLS TO AND FROM C. DICKERSON RE: SAME (.4); PARTICIPATE IN CONFERENCE CALL WITH DJM AND COMMITTEE RE: RESOLVING OBJECTION (.8); TELEPHONE CALL TO ROTHSCHILD RE: PROPOSED RESOLUTION (.4); AND CONFERENCE CALL WITH DJM AND ROTHSCHILD TO WORK OUT ISSUES BETWEEN THE PROFESSIONALS AND FOLLOW-UP CALL WITH DJM (1.1). |

| FREOERICKS IS | 12/22/08 | 0.60 | CONFERENCE CALL WITH COUNSEL TO ROTHSCHILD RE: RESOLUTION OF COMMITTEE'S INFORMAL OBJECTION TO DJM AND ROTHSCHILD RETENTION (.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

FREDERICKS IS    12/23/08    3.20    REVISE LANGUAGE PROPOSED BY ROTHSCHILD TO RESOLVE COMMITTEE'S INFORMAL OBJECTION TO DJM AND ROTHSCHILD RETENTION (.6); TELEPHONE CALL WITH AND CORRESPONDENCE TO AND FROM E. ZIMMER RE: SAME (.7); CORRESPONDENCE TO COUNSEL TO ROTHSCHILD RE: REVISED PROPOSED LANGUAGE (.2); MULTIPLE CORRESPONDENCE TO AND FROM B. BOUTON (ROTHSCHILD) RE: PROPOSED RESOLUTIONS OF ROTHSCHILD AND DJM OVERLAP (.9); REVIEW COMMITTEE'S RETENTION PAPERS AND RELATED NOTICES; REVIEW CASE MANAGEMENT ORDER TO DETERMINE APPROPRIATE OBJECTION DEADLINE; CORRESPONDENCE TO COMMITTEE RE: PROBLEMS WITH OBJECTION DEADLINE (.8).

FREDERICKS IS    12/28/08    0.40    CORRESPONDENCE TO COUNSEL TO THE COMMITTEE RE: DJM AND ROTRSCHILD RETENTION RESOLUTIONS (.4).

     19.60

GRANT K    12/08/08    1.60    REVIEWED DRAFT DJM AGREEMENT (.4) AND APPLICATION FOR RETENTION REGARDING SAME (.9); EMAILS WITH D. MILLER AND MCGUIRE WOODS REGARDING SAME. (.3).

GRANT K    12/09/08    1.70    REVIEWED AND REVISED RETENTION APPLICATION FOR ERNST & YOUNG (1.4); EMAILS REGARDING SAME. (.3).

GRANT K    12/10/08    4.50    REVIEWED RETENTION DOCUMENTS AND PLEADINGS FOR KPMG (2.2); EMAILS WITH P. TATUM REGARDING SAME (.3); WORKED ON FINALIZING APPLICATIONS AND SUPPORTING DOCUMENTS FOR ERNST & YOUNG (.8) AND DJM. (1.2).

GRANT K    12/11/08    5.70    CONTINUED WORK ON RETENTION PAPERS FOR ERNST & YOUNG (1.5), KPMG (2.8) AND DJM (1.4).

GRANT K    12/12/08    4.00    CONTTNUED WORK ON FINALIZING AND FILING RETENTTON PAPERS FOR ERNST & YOUNG (1.3), KPMG (1.8) AND DJM (.9).

     17.50

JANUS CP    12/09/08    0.70    REVISING DOCUMENTS RE: E&Y RETENTION EXPANSION (0.7).

JANUS CP    12/10/08    1.00    REVISING DOCUMENTS RE: RETENTION APPLICATIONS (1.0).

JANUS CP    12/11/08    2.00    REVISING DOCUMENTS RE: RETENTION APPLICATIONS (2.0).

JANUS CP    12/21/08    1.30    REVIEWING AND SUMMARIZING RETENTION APPLICATIONS, AFFIDAVITS AND RELATED DOCUMENTS (1.3).

     5.00

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KUMAR JS | 12/03/08 | 3.20 | LEGAL RESEARCH RE: STANDARD FOR RETENTION OF HILCO AS LIQUIDATOR AND DISINTERESTEDNESS STANDARD AS APPLIED TO HILCO. |
| KUMAR JS | 12/04/08 | 0.40 | LEGAL RESEARCH RE: STANDARD FOR RETENTION OF HILCO AND DISINTERESTEDNESS STANDARD AS IT APPLIES TO HILCO (.4). |
| | | 3.60 | |
| LAZAROFF KA | 12/11/08 | 0.80 | REVISED ORDINARY COURSE PROFESSIONALS MOTION, ORDER AND EXHIBITS FOR FILING. |
| LAZAROFF KA | 12/30/08 | 0.70 | PREPARED FOR COMPLETION OF AFFIDAVITS OF ORDINARY COURSE PROFESSIONALS. |
| | | 1.50 | |
| Total Associate | | 53.40 | |
| TOTAL TIME | | 64.40 | |

B43X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                 Bill Date: 01/13/09
Secured Claims                                                  Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 12/01/08 | 0.30 | REVIEW MECHANICS LIEN NOTICE FOR TACOMA, WASHINGTON STORE (.1) ; REVIEW MECHANICS LIEN NOTICE FOR LAWRENCEVILLE, NEW JERSEY STORE (.1); REVIEW MECHANICS LIEN NOTICE FOR MERRIAN, KANSAS STORE (.1). |
|  |  | 0.30 |  |
| LAZAROFF KA | 12/01/08 | 2.10 | SUMMARIZED AND CATALOGUED MECHANICS LIENS AND RELATED CORRESPONDENCE. |
| LAZAROFF KA | 12/02/08 | 1.00 | RECORDED AND SUMMARIZED MECHANICS LIENS. |
| LAZAROFF KA | 12/08/08 | 0.70 | RESPONDED TO LANDLORDS AND CONTRACTORS REGARDING STATUS OF MECHANICS LIENS. |
| LAZAROFF KA | 12/09/08 | 0.70 | CALLED AND EMAILED COUNSEL FOR CONTRACTORS REGARDING MECHANICS LIENS. |
| LAZAROFF KA | 12/11/08 | 3.10 | RECORDED MECHANICS LIENS AND RELATED CORRESPONDENCE (2.5); COMMUNICATED WITH COUNSEL FOR CONTRACTORS ABOUT MECHANICS LIENS (.6). |
| LAZAROFF KA | 12/12/08 | 0.50 | CORRESPONDENCE WITH COUNSEL FOR LANDLORDS AND CONTRACTORS. |
| LAZAROFF KA | 12/19/08 | 0.50 | COMMUNICATED WITH COUNSEL FOR LANDLORDS AND CONTRACTORS WITH MECHANICS LIENS. |
| LAZAROFF KA | 12/20/08 | 1.50 | SUMMARIZED AND RECORDED MECHANICS LIENS (1); CORRESPONDENCE WITH COUNSEL ON MECHANICS LIENS (.5). |
| LAZAROFF KA | 12/22/08 | 0.80 | CORRESPONDENCE WITH COUNSEL REGARDING MECHANICS LIENS. |
| LAZAROFF KA | 12/30/08 | 0.30 | COMMUNICATED WITH COUNSEL FOR CONSTRUCTION COMPANIES AND LANDLORDS REGARDING SATISFACTION OF MECHANICS LIENS. |
|  |  | 11.20 |  |
| Total Associate |  | 11.50 |  |
| TOTAL TIME |  | 11.50 |  |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)
Tax Matters

Bill Date: 01/13/09
Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 12/01/08 | 1.90 | CONTINUED ATTENTION TO ANALYSISIS OF ISSUES RE SALINAS PURCHASE OF STOCK (1.2); REVIEW PLEADINGS RE SAME (.4); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (.3). |
| DICKERSON CL | 12/02/08 | 1.50 | CONTINUED ATTENTION TO ANALYSISIS OF ISSUES RE SALINAS PURCHASE OF STOCK (.8); REVIEW/REVISE PLEADINGS RE SAME (.5); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (.2). |
| DICKERSON CL | 12/03/08 | 1.70 | PREPARE FOR/ATTEND CONFERENCE CALL WITH CLIENT RE SALINAS (1.2); CONTINUED ATTENTION TO PLEADINGS RE SAME (.3); DISCUSSIONS RE SAME (.2). |
| DICKERSON CL | 12/04/08 | 0.50 | ATTENTION TO ISSUES RE TAX IMPLICATIONS OF INTERCOMPANY RECEIVABLES. |
| DICKERSON CL | 12/09/08 | 0.30 | CONTINUED ATTENTION TO ANALYSISIS OF ISSUES RE SALINAS PURCHASE OF STOCK (.2); DISCUSSIONS WITH OTHER PROFESSIONALS RE SAME (.1). |
| DICKERSON CL | 12/14/08 | 2.40 | ATTENTION TO ISSUES RAISED BY COMMITTEERE SALES AND USE TAXES (1.8); DISCUSSIONS RE SAME (.6). |
| DICKERSON CL | 12/15/08 | 2.10 | CONTINUED ATTENTION TO ISSUES RAISED BY COMMITTEE RE SALES AND USE TAXES (1.2); DISCUSSIONS RE SAME (.4); REVIEW RESEARCH RE SAME (.5). |
| DICKERSON CL | 12/16/08 | 1.10 | CONTINUED ATTENTION TO ANALYSIS OF SALES AND USE TAX ISSUES (.8); DISCUSSIONS RE SAME (.3). |
| DICKERSON CL | 12/17/08 | 2.00 | CONTINUED ATTENTION TO ANALYSIS OF SALES AND USE TAX ISSUES (1.1); CONFERENCE CALL WITH COMMITTEE RE SAME (.5); REVIEW RESEARCH RESULTS/PLEADINGS RE SAME (.4). |
| DICKERSON CL | 12/18/08 | 1.80 | CONTINUED ATTENTION TO ANALYSIS OF SALES AND USE TAX ISSUES (1.4) CONFERENCE CALL WITH COMMITTEE RE SAME (.4). |
| DICKERSON CL | 12/19/08 | 1.20 | CONTINUED ATTENTION TO ISSUES RAISED BY COMMITTEERE SALES AND USE TAXES (.8); DISCUSSIONS RE SAME (.4). |
| DICKERSON CL | 12/20/08 | 1.80 | CONTINUED ATTENTION TO ISSUES RAISED BY COMMITTERRE SALES AND USE TAXES (.9); DISCUSSIONS RE SAME (.5); REVIEW STIP RE SAME (.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DICKERSON CL | 12/21/08 | 1.50 | CONTINUED ATTENTION TO ISSUES RAISED BY COMMITTEERE SALES AND USE TAXES (.6); DISCUSSIONS RE SAME (.2); REVIEW/REVISE STIP RE SAME (.7). |
|---|---|---|---|
| DICKERSON CL | 12/26/08 | 0.40 | DISCUSSIONS WITH CLIENT RE SALES AND USE TAXES PAYMENTS. |
| | | 20.20 | |
| GALARDI GM | 12/02/08 | 0.30 | REVIEW AND FOLLOW-UP RE: SALINAS SELL DOWN. |
| GALARDI GM | 12/04/08 | 0.60 | WORK ON ISSUES RE: COMMITTEE TAX PAYMENT CONCERNS (.6). |
| GALARDI GM | 12/08/08 | 0.30 | CALLS AND EMAILS RE: SALES AND OTHER TAXES (.3). |
| GALARDI GM | 12/09/08 | 0.30 | REVIEW AND RESPOND TO EMAILS RE: NOL ISSUES (.3). |
| GALARDI GM | 12/10/08 | 0.80 | CALLS AND EMAILS WITH COMMITTEE RE: SALES TAX ISSUES (.8). |
| GALARDI GM | 12/17/08 | 0.40 | FOLLOW-UP RE: TAX PAYMENT ISSUES WITH COMMITTEE (.4). |
| GALARDI GM | 12/18/08 | 0.30 | FOLLOW-UP RE: SALES TAX PAYMENTS (.3). |
| GALARDI GM | 12/19/08 | 0.10 | FOLLOW-UP RE: TAX MATTERS (.1). |
| GALARDI GM | 12/20/08 | 0.40 | EMAILS RE: TAX STIPULATION (.4). |
| | | 3.50 | |
| LEVY DF | 11/03/08 | 2.60 | DRAFT AND EDIT TRADING ORDERS. ANALYSIS OF REORGANIZATION TAX ISSUES. ATTENTION TO MODELING. CONFERENCE W/SKADDEN TEAM MEMBERS. ANALYSIS OF DIP ISSUES (2.0). ANALYSIS OF WITHHOLDING ISSUES (.6). |
| LEVY DF | 11/07/08 | 1.70 | DRAFT AND EDIT FIRST DAY ORDERS AND ANCILLARY DOCUMENTS (1.0). ANALYSIS OF STRUCTURING ISSUES (.5). CONFERENCE W/SKADDEN TEAM MEMBERS (.2). |
| LEVY DF | 12/01/08 | 0.80 | ATTENTION TO SALINAS SELL DOWN ANALYSIS AND ORDER. (.60) CONFERENCE W/SKADDEN AND EY TEAM MEMBERS. (.20). |
| LEVY DF | 12/02/08 | 0.90 | ATTENTION TO SALINAS SELL DOWN ISSUES. (.30) CONFERENCE W/SKADDEN TEAM HE SALINAS ORDER. (.20) DRAFT AND EDIT SALINAS ORDER. (.40). |
| LEVY DF | 12/03/08 | 1.80 | DRAFT AND EDIT ORDERS. (.60) CONFERENCE CALL W/CIRCUIT CITY TEAM RE SALINAS. (.50) ANALYSIS OF MULTIPLE NOL ISSUES. (.60). |
| LEVY DF | 12/04/08 | 2.70 | DRAFT AND EDIT RULING REQUEST. (1.2) ANALYSIS OF 382 ISSUES. (1.1) CONFERENCE W/SKADDEN, EY, AND CC TEAM MEMBERS. (.40). |

71                                                                        B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LEVY DF | 12/05/08 | 1.70 | DEVELOP TRANSACTION STRUCTURES. (.40) ANALYSIS OF SALINAS SELL DOWN AND 382 ISSUES. (.50) DRAFT AND EDIT RULING REQUEST. (.50) CONFERENCE W/EY, CC, AND SKADDEN TEAM MEMBERS. (.30). |
|---|---|---|---|
| LEVY DF | 12/06/08 | 0.80 | ATTENTION TO 382 RULING, MODELING, AND RELATED ISSUES. ANALYSIS OF 382 ISSUES. |
| LEVY DF | 12/08/08 | 1.60 | ANALYSIS OF 382 ISSUES. (.40) ANALYSIS OF EXIT CAPITAL STRUCTURE ISSUES. (.50) ATTENTION TO SALINAS SELL DOWN REQUIREMENTS. (.40) CONFERENCE W/SKADDEN AND CC TEAM MEMBERS. (.30). |
| LEVY DF | 12/09/08 | 1.70 | ATTENTION TO 382 AND RELATED PLANNING ISSUES. (.70) ANALYSIS OF STRUCTURING AND STATE TAX ISSUES. (.70) CONFERENCE W/SKADDEN AND EY TEAM MEMBERS. (.60). |
| LEVY DF | 12/10/08 | 1.80 | MULTIPLE CONFERENCE CALLS RE SALINAS 382 ISSUES. (.90) ANALYSIS OF 382 ISSUES. (.90). |
| LEVY DF | 12/12/08 | 0.80 | ANALYSIS OF SALINAS SELL DOWN ISSUES. CONFERENCE W/SKADDEN TEAM MEMBERS RE PLR IMPLICATION ISSUES. |
| LEVY DF | 12/16/08 | 1.20 | CONFERENCE CALL W/EY TEAM RE SALINAS SELL DOWN AND RULING ISSUES. (.9) ANALYSIS OF 382 ISSUES. (.3). |
| LEVY DF | 12/31/08 | 0.80 | CONFERENCE W/EY TEAM MEMBERS RE STRUCTURING AND TIMING ISSUES. (.20) ATTENTION TO IRS REFUND ISSUES. (.40) CONFERENCE W/SKADDEN TEAM MEMBERS RE IRS LETTER RE OFFSET. (.20). |
| | | 20.90 | |
| **Total Partner** | | **44.60** | |
| BAKER SK | 12/17/08 | 6.20 | RESEARCH REGARDING WHETHER STATE SALES TAXES ARE SECURED UNDER STATE LAW IN VARIOUS JURISDICTIONS (3.7) ; REVIEW RESEARCH MATERIALS REGARDING SALES TAX AS SECURED INTEREST (1.4) ; DRAFT MEMO REGARDING SALES TAX LIENS (1.1). |
| BAKER SK | 12/18/08 | 3.90 | CONDUCT ADDITIONAL RESEARCH REGARDING SECURED STATUS OF DELINQUENT SALES TAXES (1.7); REVISE MEMO REGARDING SECURED STATUS OF DELINQUENT SALES TAXES (.3); RESEARCH REGARDING PERFECTION OF TAX LIENS POST-PETITION (1.9). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 12/22/08 | 0.50 | REVIEW CORRESPONDENCE FROM M. HECKEY REGARDING REAL ESTATE TAXES FOR STORE (.1); REVIEW CORRESPONDENCE FROM J. BOHNER REGARDING COMMONWEALTH OF PA'S TAX CLAIM (.1); REVIEW CORRESPONDENCE FROM STATE OF CONNECTICUT REGARDING TAX CLAIM (.1); REVIEW CORRESPONDENCE FROM K. WILLIAMS REGARDING TAXES COVERED IN TRAVIS COUNTY, TEXAS (.1); REVIEW CORRESPONDENCE FOR DUNBANTON PROPERTIES REGARDING 2008 REAL ESTATE TAXES (.1). |
|  |  | 10.60 |  |
| BRUNSVOLD ML | 12/01/08 | 1.50 | MISCELLANEOUS EMAILS REGARDING SALINAS STIPULATION (.5); REVIEW AND REVISE RULING REQUEST (1.0). |
| BRUNSVOLD ML | 12/02/08 | 2.00 | DRAFT SUMMARY OF SALINAS ISSUES FOR COMPANY. |
| BRUNSVOLD ML | 12/03/08 | 8.30 | REVIEW DRAFT RULING RRQUEST AND PROVIDE COMMENTS TO B. DEVIRGILIO (1.0); EMAILS FOR MISCELLANEOUS TAX ISSUES INCLUDING CAPITAL STRUCTURING AND INTERCOMPANY ACCOUNTS (1.0); DRAFT/REVISE RULING REQUEST AND SEND TO O. LEVY FOR REVIEW (6.3). |
| BRUNSVOLD ML | 12/04/08 | 4.60 | EMAILS REGARDING INTERCOMPANIES AND STATE TAX ISSUES (.8); CALLS REGARDING RULING REQUEST (.8); REVISE RULING REQUEST (3.0). |
| BRUNSVOLD ML | 12/05/08 | 1.20 | UPDATE CALL WITH S. VAUGHN (1.0); FOLLOW-UP CALL WITH D. LEVY (.2). |
| BRUNSVOLD ML | 12/08/08 | 0.90 | EMAILS REGARDING SALES TAX MOTION (.5); MEET WITH B. DEVIRGILIO REGARDING LANDLORD 382(L)(5) QUESTIONS (.4). |
| BRUNSVOLD ML | 12/09/08 | 1.50 | MISCELLANEOUS EMAILS REGARDING LEASES AND SALES TAX MOTION (.5); REVIEW SALE/LEASEBACK DOCUMENTS (.5); EMAILS AND CALLS REGARDING SALINAS (.5). |
| BRUNSVOLD ML | 12/10/08 | 0.40 | CALLS AND EMAILS REGARDING SALINAS. |
| BRUNSVOLD ML | 12/12/08 | 1.30 | CALL WITH M. ROSEN REGARDING SALINAS STRATEGY (.6); MISCELLANEOUS RMAILS REGARDING SETTLEMENT (.3); EMAIL TO M. ROSEN REGARDING DATES OF RULINGS (.4). |
| BRUNSVOLD ML | 12/13/08 | 0.20 | EMAIL TO M. ROSEN REGARDING DATES IN RULINGS. |
| BRUNSVOLD ML | 12/14/08 | 0.30 | EMAILS REGARDING CALL WITH E&Y (.3). |
| BRUNSVOLD ML | 12/15/08 | 2.00 | CALLS AND EMAILS REGARDING CONFERENCE CALL WITH M. HUCK (.5); REVIEW SALINAS LETTER AND PROVIDE COMMENTS (1.5). |

3415

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BRUNSVOLD ML | 12/16/08 | 3.90 | REVIEW SALE LEASEBACK DOCUMENTS (1.2); REVISE WORK-IN-PROCESS REPORT (1.3); CALL WITH E&Y REGARDING SALINAS STOCK PURCHASES AND FOLLOW-UP CALLS WITH BANKRUPTCY TEAM (1.2); MISCELLANEOUS STATE TAX EMAILS (.2). |
| BRUNSVOLD ML | 12/18/08 | 1.50 | DRAFT EMAILS FOR J. MCDONALD, M. ROSEN AND K. GIDEON REGARDING CALLS WITH E&Y AND STATUS OF SALINAS ISSUE (1.5). |
| | | 29.60 | |
| DEVIRGILIO BJ | 12/01/08 | 6.20 | REVISING RULING REQUEST REGARDING THE UNWIND OF STOCK PURCHASES. |
| DEVIRGILIO BJ | 12/03/08 | 9.70 | REVISING RULING REQUEST REGARDING THE UNWIND OF STOCK PURCHASES. |
| DEVIRGILIO BJ | 12/04/08 | 3.10 | PREPARING DOCUMENTS AND AUTHORITIES REGARDING STOCK PURCHASES. |
| DEVIRGILIO BJ | 12/08/08 | 7.20 | RESEARCHING AND ANALYZING SECTION 382(L)(5) ISSUES. |
| DEVIRGILIO BJ | 12/11/08 | 6.60 | REVIEWING SUPPORT REGARDING THE TREATMENT OF CERTAIN LEASES AS TRUE SALES AND LEASE-BACKS. [2.1] RESEARCHING AND ANALYZING WHETHER A SALE-LEASEBACK THAT WAS RE-CHARACTERIZED AS A FINANCINO ARRANGEMENT QUALIFIES THE LESSOR AS A CREDITOR FOR PURPOSES OF SECTION 382(L)(5). [4.5]. |
| DEVIRGILIO BJ | 12/12/08 | 3.60 | CONFERENCE CALL WITH MATTHEW ROSEN, MAX MILLER AND DAVE LEVY TO DISCUSS THE SECTION 382 PRIVATE LETTER RULING REQUEST [.5] GATHERING FACTS RELATED TO THE TWO PRECEDENT SECTION 382 PRIVATE LETTER RULING REQUESTS [.9] DRAFTING RE SAME [2.2]. |
| DEVIRGILIO BJ | 12/15/08 | 1.25 | REVISING LETTER RE TRADE ORDER. |
| DEVIRGILIO BJ | 12/16/08 | 1.25 | CONFERENCE CALL WITH MAX MILLER, DAVE LEVY AND E&Y TO DISCUSS THE SECTION 382 PRIVATE LETTER RULING. |
| | | 38.90 | |
| FREDERICKS IS | 12/02/08 | 0.20 | TELEPHONE CALL FROM SEC RE: CLAIMS AND EQUITY TRADING ORDER (.2). |
| FREDERICKS TS | 12/14/08 | 0.40 | CORRESPONDENCE TO AND FROM K. LAZAROFF AND S. BAKER RE: SALE TAX ISSUES. |
| FREDERICKS IS | 12/17/08 | 2.40 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE COUNSEL RE: PAYMENT OF SALES TAX TO CERTAIN JURISDICTIONS (1.1); CONDUCT DISCRETE FOLLOW-UP RESEARCH(.6); COORDINATE ADDITIONAL RESEARCH WITH K. LAZAROFF, A. REED AND S. BAKER (.7). |

B4JX

Case 08-35653-KRH   Doc 2634-1   Filed 03/17/09   Entered 03/17/09 20:26:36   Desc
Exhibit(s) Part 2   Page 20 of 242

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FREDERICKS IS | 12/29/08 | 0.70 | MULTIPLE CORRESPONDENCE TO AND FROM K. LAZAROFF RE: ADDITIONAL SALES TAX ISSUES AND TELEPHONE CALL WITH C. DICKERSON RE: SAME (.7). |
|---|---|---|---|
| | | 3.70 | |
| GRANT K | 12/09/08 | 0.20 | TELECONFERENCE WITH J. MCDONALD REGARDING FAX ISSUES. (.2). |
| GRANT K | 12/18/08 | 1.10 | PERFORMED ANALYSIS FOR CALCULATION OF SALES TAX PENALTIES. (1.1). |
| GRANT K | 12/19/08 | 0.40 | EMAIL WITH S. HARRIS REGARDING TAX MATTERS. (.4). |
| GRANT K | 12/23/08 | 0.50 | EMAILS WITH S. HARRIS REGARDING TAX ISSUES. |
| GRANT K | 12/30/08 | 0.50 | TELECONFERENCE WITH CLIENT REGARDING PAYMENT OF POST-PETITION REAL ESTATE TAXES. (.5). |
| | | 2.70 | |
| KUMAR JS | 12/02/08 | 1.20 | REVISING STIPULATION WITH SALINAS RE: STOCK PURCHASES (.1). DRAFTING MOTION AND ORDER TO EXPEDITE HEARING ON SALINAS STIPULATION (1.1). |
| KUMAR JS | 12/03/08 | 0.30 | REVISING STIPULATION WITH SALINAS (.3). |
| | | 1.50 | |
| LAZAROFF KA | 12/08/08 | 0.70 | REVIEWED STATUS OF TAX MOTION AND COMMUNICATED WITH THE COMPANY ABOUT PAYMENT OF PREPETITION SALES TAXES. |
| LAZAROFF KA | 12/09/08 | 0.20 | ADVISED THE COMPANY REGARDING PAYMENT OF SALES TAXES UNDER THE ORDER. |
| LAZAROFF KA | 12/15/08 | 6.00 | RESEARCHED WHETHER TAXES IN ARIZONA AND CALIFORNIA WERE TRUST FUND TAXES (3.5); REVIEWED AND SUMMARIZED RESEARCH (1.7) COLLECTED AND SUMMARIZED DATA FROM THE COMPANY ABOUT CONTESTED TAXES AND ASSOCIATED PENALTIES (.8). |
| LAZAROFF KA | 12/17/08 | 5.70 | RESEARCHED TRUST FUND STATUS OF TAXES IN 8 CONTESTED JURISDICTIONS (3.7); RESEARCHED WHETHER TAXING AUTHORITIES IN 8 CONTESTED JURISDICITIONS HAD SECURED CLAIMS AND THE EFFECT OF THE AUTOMATIC STAY (2). |
| LAZAROFF KA | 12/18/08 | 5.20 | CALL WITH CREDITORS COMMITTEE REGARDING OBJECTION TO SALES/TRUST FUND MOTION (.5); RESEARCHED THE LIABILITY FOR INTEREST AND PENALTIES WITH RESPECT TO PREPETITION TAXES, WHETHER TAX CLAIMS WOULD BE SUBORDINATED, AND WHETHER TAX CLAIMS WERE SECURED (4.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROFF KA | 12/19/08 | 4.00 | RESEARCHED WHETHER DEBTORS ARE LIABLE FOR INTEREST ON PREPETITION TAXES AND SUMMARIZED RESEARCH (3); DISCUSSED RESOLUTION OF TAX OBJECTION AND BEGAN DRAFT STIPULATION (1). |
| --- | --- | --- | --- |
| LAZAROFF KA | 12/20/08 | 2.00 | DRAFTED STIPULATED ORDER RESOLVING CREDITORS COMMITTEE OBJECTION. |
| LAZAROFF KA | 12/21/08 | 0.70 | PREPARING DOCUMENTS FOR 12/22 HEARING. |
| LAZAROFF KA | 12/29/08 | 2.00 | RESEARCHED CA ENVIRONMENTAL WASTE FEES AND WHETHER THEY COULD BE PAID GIVEN STIPULATED ORDER (1.6); COMMUNICATED WITH CREDITORS COMMITTEE ABOUT WHETHER THEY OBJECTED AND COMMUNICATED WITH THE COMPANY (.4). |
| LAZAROFF KA | 12/30/08 | 0.60 | DISCUSSED WITH THE COMPANY AND THE CREDITORS COMMITTEE CONCERNS ABOUT STIPULATED ORDER PRECLUDING PAYMENT OF CERTAIN SALES TAXES. |
| | | 27.10 | |
| REED AL* | 12/19/08 | 5.20 | RESEARCH RE: PRIORITY OF STATE TAXING AUTHORITIES' CLAIMS FOR UNPAID STATE SALES TAX. |
| | | 5.20 | |
| TREVINO DM | 12/02/08 | 5.10 | PREPARE SUMMARY OF SECTION 382 OWNERSHIP ISSUE. |
| TREVINO DM | 12/11/08 | 1.80 | PHONE CONFERENCE REGARDING SALES AND USE TAX ISSUES. |
| | | 6.90 | |
| **Total Associate/Law Clerk** | | **126.20** | |
| LAMANNA WK | 12/09/08 | 0.30 | RECORD CALLER MESSAGES FROM NUMEROUS PARTIES AND FORWARD INFORMATION FOR RESPONSE REGARDING TRADING IN EQUITY SECURITIES NOTICE. |
| LAMANNA WK | 12/11/08 | 0.40 | RECORD CALLER MESSAGES AND FORWARD INFORMATION FOR RESPONSE REGARDING NOTICE OF EQUITY TRADING; TELCON WITH SHAREHOLDER REGARDING NOTICE (0.4). |
| LAMANNA WK | 12/15/08 | 0.30 | REVIEW CALLER MESSAGES AND FORWARD FOR RESPONSE REGARDING NOTICE OF EQUITY TRADING (0.3). |
| | | 1.00 | |
| **Total Legal Assistant** | | **1.00** | |
| **TOTAL TIME** | | **171.80** | |

* Law clerks are law school graduates who are not presently admitted to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                             Bill Date: 01/13/09
Utilities                                                   Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 12/04/08 | 0.30 | FOLLOW-UP RE: VARIOUS UITLITY AGREEMENTS (.3). |
| GALARDI GM | 12/06/08 | 0.30 | REVIEW AND FOLLOW-UP RE: UTILITY SETTLEMENTS (.3). |
| GALARDI GM | 12/07/08 | 0.30 | REVIEW AND COMMENT ON UTILITY EMAILS RE: BLOCK AND RESERVE. |
| GALARDI GM | 12/09/08 | 0.30 | EMAILS/CALLS RE: BGE AND FLP REQUESTS AND APPEALS. |
| GALARDI GM | 12/16/08 | 0.60 | CALL WITH W. WHITE RE: APPEAL AND UTILITY ISSUES (.4); FOLLOW-UP RE: SAME (.2). |
| GALARDI GM | 12/18/08 | 0.20 | CALLS AND EMAILS WITH B. WHITE RE: APPEALS AND DEPOSITS (.2). |
| GALARDI GM | 12/29/08 | 0.30 | REVIEW AND RESPOND TO EMAILS RE: UTILITY REQUEST. |
| | | 2.30 | |
| Total Partner | | 2.30 | |

77                                                                    MJZ

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK        12/01/08     8.50   TELEPHONE CONFERENCE WITH COUNSEL FOR
                                    AT&T REGARDING POSSIBLE COMPROMISE OF
                                    ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                    (.1) ; DRAFT EMAIL TO COUNSEL FOR CPS
                                    ENERGY REGARDING ACCEPTANCE OF OFFER TO
                                    COMPROMISE ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (.2) ; TELEPHONE
                                    CONFERENCE WITH REPRESENTATIVE OF GAS
                                    SOUTH REGARDING POSSIBLE COMPROMISE OF
                                    ADDITIONAL ADEQUATE ASSURANCE DEMAND
                                    (.2) ; TELEPHONE CONFERENCE WITH
                                    REPRESENTATIVE FROM MISHAWAKA
                                    UTILITIES REGARDING COMPROMISE OF
                                    ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                    (.1) ; DRAFT EMAIL STIPULATION
                                    REGARDING COMPROMISE OF MISHAWAKA
                                    UTILITIES ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (.1) ; REVISE REPORT
                                    OF ADDITIONAL ADEQUATE ASSURANCE
                                    REQUESTS TO REFLECT COMPROMISE WITH
                                    MISHAWAKA UTILITIES (.1) ; TELEPHONE
                                    CONFERENCE WITH REPRESENTATIVE OF
                                    OKLAHOMA GAS & ELECTRIC COMPANY
                                    REGARDING COMPROMISE OF ADDITIONAL
                                    ADEQUATE ASSURANCE REQUEST (.1) ; DRAFT
                                    EMAIL STIPULATION REGARDING COMPROMISE
                                    OF OKLAHOMA GAS & ELECTRIC COMPANY'S
                                    ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                    (.2) ; REVISE REPORT OF ADDITIONAL
                                    ADEQUATE ASSURANCE REQUESTS TO REFLECT
                                    COMPROMISE OF OKLAHOMA GAS & ELECTRIC
                                    COMPANY (.1) ; REVIEW DRAFT OF
                                    STIPULATION TO COMPROMISE ADDITIONAL
                                    ADEQUATE ASSURANCE REQUEST OF TUCSON
                                    ELECTRIC POWER COMPANY (.3) ; TELEPHONE
                                    CONFERENCE WITH GULL POWER COMPANY
                                    REGARDING REQUEST FOR ADDITIONAL
                                    ADEQUATE REQUEST OF PAYMENT (.2); DRAFT
                                    LETTER REGARDING CIRCUIT CITY'S INTENT
                                    TO CONTEST CITY OF MESA'S ADDITIONAL
                                    ADEQUATE ASSURANCE REQUEST AT UPCOMING
                                    DETERMINATION HEARING (1.4) ; TELEPHONE
                                    CONFERENCE WITH COUNSEL FOR GAS SOUTH
                                    REGARDING ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (.5) ; TELEPHONE
                                    CONFERENCE WITH COUNSEL FOR DUQUESNE
                                    LIGHT COMPANY REGARDING COMPROMISE OF
                                    ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                    (.1) ; DRAFT EMAIL STIPULATION
                                    REGARDING SETTLEMENT OF DUQUESNE LIGHT
                                    COMPANY'S ADEQUATE ASSURANCE REQUEST
                                    (.2) ; REVISE REPORT OF ADDITIONAL
                                    ADEQUATE ASSURANCE REQUESTS REGARDING
                                    SETTLEMENT WITH DUQUESNE LIGHT COMPANY
                                    (.2) ; DRAFT EMAIL STIPULATION
                                    REGARDING SETTLEMENT OF GULF POWER
                                    COMPANY'S ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (.2) ; REVISE REPORT
                                    OF ADDITIONAL ADEQUATE ASSURANCE
                                    REQUESTS TO REFLECT SETTLEMENT WITH
                                    GULF POWER (.2) ; REVIEW CORRESPONDENCE
                                    FROM HUNTSVILLE UTILITIES REGARDING
                                    REFUSAL TO COMPROMISE 2.5 MONTH
                                    SECURITY DEPOSIT REQUEST (.1) ; DRAFT
                                    CORRESPONDENCE TO HUNTSVILLE UTILITIES
                                78  REGARDING NEW OFFER TO COMPROMISE
                                    ADEQUATE ASSURANCE REQURST (.1) ;
                                    REVIEW NORTHWEST NATURAL GAS COMPANY'S

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/02/08     11.70   TELEPHONE CONFERENCE WITH COUNSEL FOR
                                       NATIONAL FUEL REGARDING POTENTIAL
                                       COMPROMISE OF ADDITIONAL ADEQUATE
                                       ASSURANCE REQUEST (.2) ; TELEPHONE
                                       CONFERENCE WITH COUNSEL FOR ACCOUNT
                                       ENERGY REGARDING POSSIBLE COMPROMISE OF
                                       ADDITIONAL ADEQUATE ASSURANCE DEMAND
                                       (.2) ; REVIEW CORRESPONDENCE FROM
                                       HUNTSVILLE UTILITIES REGARDING REFUSAL
                                       TO ACCEPT DEBTORS' OFFER TO COMPROMISE
                                       ADDITIONAL ADEQUATE ASSURANCE DEMAND
                                       (.1) ; REVIEW CORRESPONDENCE FROM
                                       PACIFIC GAS & ELECTRIC REGARDING
                                       ACCEPTANCE OF DEBTORS OFFER TO
                                       COMPROMISE ADDITIONAL ADEQUATE
                                       ASSURANCE REQUEST (.1) ; DRAFT
                                       STIPULATION REGARDING SETTLEMENT OF
                                       PG&E' S ADDITIONAL ADEQUATE ASSURANCE
                                       REQUEST (.2) ; REVISE REPORT OF
                                       ADDITIONAL ADEQUATE ASSURANCE REQUESTS
                                       TO REFLECT SETTLEMENT OF PG&E'S DEMAND
                                       AS TO ITS 59 ACCOUNTS (.4) ; TELEPHONE
                                       CONFERENCE WITH HUNTSVILLE UTILITIES
                                       REGARDING DEBTORS' COUNTER-OFFER TO
                                       COMPROMISE ADEQUATE ASSURANCE REQUEST
                                       (.3) ; REVIEW ACKNOWLEDGED STIPULATION
                                       TO COMPROMISE ADDITIONAL ADEQUATE
                                       ASSURANCE REQUEST BEHALF OF MISHAWAKA
                                       UTILITIES (.1) ; REVIEW ACKNOWLEDGED
                                       STIPULATION TO COMPROMISE ADDITIONAL
                                       ADEQUATE ASSURANCE REQUEST BEHALF OF
                                       DUQUESNE LIGHT COMPANY (.1) ; DRAFT
                                       STIPULATION REGARDING COMPROMISE OF
                                       ADDITIONAL ADEQUATE ASSURANCE REQUESTS
                                       OF SOUTH CAROLINA ELECTRIC COMPANY AND
                                       PULLIN SERVICE COMPANY OF NORTH
                                       CAROLINA (.7) ; REVISE NOTICE OF
                                       AMENDMENT TO EXHIBIT A OF UTILITIES
                                       ORDER (.3) ; REVISE EXHIBIT A TO
                                       UTILITIES ORDER TO INCLUDE DEBTORS'
                                       ACCOUNTS WITH THE PUERTO RICO AQUADUCT
                                       & SEWER AUTHORITY (.2) ; DRAFT EMAIL TO
                                       COUNSEL FOR PUERTO RICO AQUADUCT & SEWER
                                       AUTHORITY REGARDING ADDITIONAL
                                       INFORMATION REQUIRED BEFORE UTILITY
                                       ADDED TO EXHIBIT A (.1) ; TELEPHONE
                                       CONFERENCE REGARDING POSSIBLE
                                       STIPULATION WITH TUCSON ENERGY TO
                                       SETTLE CLAIM (.2) ; REVIEW
                                       CORRESPONDENCE FROM COUNSEL FOR GAS
                                       SOUTH REGARDING REJECTION OF DEBTORS'
                                       COMPROMISE OFFER (.6) ; DRAFT
                                       CORRESPONDENCE TO COUNSEL FOR GAS SOUTH
                                       REGARDING DEBTORS' FIRST OFFER TO
                                       COMPROMISE (.9) ; TELEPHONE
                                       CONFERENCES REGARDING BONDS ON FILE
                                       WITH VARIOUS UTILITY COMPANIEE (.5) ;
                                       REVISE OKLAHOMA GAS & ELECTRIC'S DRAFT
                                       STIPULATION REGARDING COMPROMISE OF
                                       ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                       (.2) ; DRAFT CORRESPONDENCE TO CITY OF
                                       MESA REGARDING REJECTION OF OFFER TO
                                       COMPROMISE (.6) ; DRAFT LETTER TO CITY
                                       OF RIVERSIDE REGARDING REJECTION OF
                                       DEBTOR'S OFFER TO COMPROMISE (.6) ;
                                     79TELEPHONE CONFERENCE WITH COUNSEL FOR[1E]
                                       TEP REGARDING MODIFICATIONS TO DRAFT
                                       STIPULATIONS (.4) ; INVESTIGATE ISSUE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/03/08     9.40   DRAFT MODIFIED STIPULATION REGARDING
SETTLEMENT OF OKLAHOMA GAS AND ELECTRIC
COMPANY'S ADDITIONAL ADEQUATE
ASSURANCE REQUEST (.8) ; TELEPHONE
CONFERENCE WITH G. BACHRACH REGARDING
UTILITY BONDS (.2); REVIEW
CORRESPONDENCE FROM COUNSEL FOR GAS
SOUTH REGARDING NEW OFFER TO COMPROMISE
ADDITIONAL ADEQUATE ASSURANCE REQUEST
(.1) ; DRAFT RESPONSE TO GAS SOUTH'S NEW
OFFER TO COMPROMISE ADDITIONAL ADEQUATE
ASSURANCE REQUEST (.3) ; TELEPHONE
CONFERENCE WITH CITY UTILITIES
REGARDING DEBTORS' BANKRUPTCY FILING
AND POSSIBLE ADEQUATE ASSURANCE REQUEST
(.2) ; DRAFT EMAIL REGARDING SETTLEMENT
AGREEMENTS REACHED TO DATED AND
PROCESSING OF PAYMENT (.4) ; REVISE
DRAFT OF STIPULATION TO SETTLE TUCSON
ELECTRIC COMPANY'S ADDITIONAL ADEQUATE
ASSURANCE REQUEST (.5) ; DRAFT EMAIL TO
COUNSEL FOR AT&T REGARDING POSSIBLY
POSTPONING HEARING ON ADDITIONAL
ADEQUATE ASSURANCE REQUEST (.1); DRAFT
EMAIL TO COUNSEL FOR ACCENT ENERGY
REGARDING POSSIBLY POSTPONING HEARING
ON ADDITIONAL ADEQUATE ASSURANCE
REQUEST (.1) ; DRAFT EMAIL TO COUNSEL
FOR NATIONAL FUND GAS DISTRIBUTION CORP
REGARDING POSSIBLY POSTPONING HEARING
ON ADDITIONAL ADEQUATE ASSURANCE
REQUEST (.1) ; DRAFT EMAIL TO COUNSEL
FOR PUBLIC SERVICES & COMPANY OF NM
REGARDING POSSIBLY POSTPONING HEARING
ON ADDITIONAL ADEQUATE ASSURANCE
REQUEST (.1) ; CONFERENCE CALL
REGARDING BONDS AND SECURING DEPOSITS
ON FILE FOR PARTICULAR UTILITY
COMPANIES AND PROCEDURES FOR DEALING
WITH REQUESTS FOR PAYMENT (.7) ;
TELEPHONE CONFERENCE WITH G. HAMBERG
REGARDING MODIFIED LETTER AGREEMENT
(.1) ; TELEPHONE CONFERENCE WITH CITY OF
HOUSTON REGARDING REQUEST FOR SECURITY
DEPOSIT (.2) ; TELEPHONE CONFERENCE
WITH SEMCO ENERGY REGARDING REQUEST FOR
SECURITY DEPOSIT (.3); DRAFT
STIPULATION REGARDING SETTLEMENT OF NW
NATIONAL'S ADDITIONAL ADEQUATE
ASSURANCE REQUEST (.4) ; REVISE REPORT
OF ADDITIONAL ADEQUATE ASSURANCE
REQUESTS TO REFLECT SETTLEMENT WITH NW
NATIONAL (.3) ; DRAFT STIPULATION TO
SETTLE VECTREN ENERGY DELIVERY'S
REQUEST FOR ADDITIONAL ADEQUATE
ASSURANCE (.3) ; REVISE REPORT OF
ADDITIONAL ADEQUATE ASSURANCE REQUESTS
TO REFLECT VECTRON COMPROMISE(.2);
DRAFT STIPULATION OF SETTLEMENT
AGREEMERT TO COMPROMISE BAY STATE GAS
COMPANY'S REQUEST FOR ADDITIONAL
ADEQUATE ASSURANCE (.2) ; DRAFT
STIPULATION OF SETTLEMENT AGREEMENT TO
COMPROMISE NORTHERN UTILITIES NATURAL
GAS COMPANY'S ADDITIONAL ADEQUATE
ASSURANCE REQUEST (.2) ; DRAFT
STIPULATION REGARDING SETTLEMENT OF
SOUTH LOUISIANA ELECTRIC COOPERATIVE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/04/08      6.30   DRAFT CORRESPONDENCE REGARDING UTILITY
                                       PROVIDERS AT LOCATION NUMBER 3155 (.2) ;
                                       REVIEW KNOXVILLE UTILITY BOARD'S
                                       SUPPLEMENTAL REQUEST FOR ADDITIONAL
                                       ADEQUATE ASSURANCE (.3) ; DRAFT
                                       CORRESPONDENCE TO COUNSEL FOR GAS SOUTH
                                       REGARDING NEW OFFER TO SETTLE
                                       ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                       (.2) ; REVIEW CORRESPONDENCE FROM
                                       COUNSEL FOR SOUTHERN LOUISIANA ELECTRIC
                                       COOPERATIVE ASSOCIATION REGARDING
                                       ACCEPTANCE OF SETTLEMENT OFFER AND
                                       ACKNOWLEDGEMENT OF SETTLEMENT
                                       AGREEMENT (.2) ; DRAFT EMAIL TO COUNSEL
                                       FOR GULF POWER REGARDING RECEIPT OF GULF
                                       POWER'S AGREEMENT TO SETTLEMENT TERMS
                                       MADE BEFORE SECURITY DEPOSIT PROCESSED
                                       (.1) ; TELEPHONE CONFERENCE WITH
                                       COUNSEL FOR PUBLIC SERVICES COMPANY OF
                                       NEW MEXICO REGARDING POSSIBLE
                                       COMPROMISE OF ADDITIONAL ADEQUATE
                                       ASSURANCE REQUEST (.1) ; REVIEW SIGNED
                                       SETTLEMENT AGREEMENT BETWEEN DEBTORS
                                       AND TUCSON ELECTRIC POWER COMPANY
                                       REGARDING ADDITIONAL ADEQUATE
                                       ASSURANCE REQUEST (.1) ; TELEPHONE
                                       CONFERENCE WITH CITY OF RIVERSIDE
                                       REGARDING ADEQUATE ASSURANCE REQUEST
                                       (.5) ; TELEPHONE CONFERENCE WITH
                                       COUNSEL FOR SEMCO REGARDING ADDITIONAL
                                       ADEQUATE ASSURANCE REQUEST (.2) ;
                                       TELEPHONE CONFERENCE WITH COUNSEL FOR
                                       MATRIX TELECOM SOLUTIONS REGARDING
                                       CLAIM AGAINST UTILITY BLOCKED ACCOUNT
                                       (.2); RESEARCH AND INVESTIGATE MATRIX
                                       BUSINESS SOLUTIONS CLAIM AGAINST
                                       UTILITY BLOCKED ACCOUNT (2.6) ; REVIEW
                                       DRAFT OF SETTLEMENT STIPULATION
                                       SUBMITTED BY PUBLIC SERVICE COMPANY OF
                                       NEW MEXICO (.2) ; DRAFT EMAIL REGARDING
                                       REQUEST CHANGES TO SETTLEMENT
                                       STIPULATION WITH PUBLIC SERVICES
                                       COMPANY OF NEW MEXICO (.2) ; TELEPHONE
                                       CONFERENCE WITH COUNSEL FOR CITY
                                       UTILITIES OF SPRINGFIELD, MISSOURI
                                       REGARDING POTENTIAL COMPROMISE (.2) ;
                                       TELEPHONE CONFERENCE WITH COUNSEL FOR
                                       GAS SOUTH REGARDING AGREEMENT TO
                                       COMPROMISE ADDITIONAL ADEQUATE
                                       ASSURANCE CLAIM (.3) ; DRAFT
                                       STIPULATION OF SETTLEMENT REGARDING
                                       NATIONAL FUEL GAS DISTRIBUTION CORP'S
                                       ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                       (.3) ; REVIEW CORRESPONDENCE FROM
                                       SAFECO REGARDING CLECO REQUEST FOR DRAW
                                       AGAINST PRE-PETITION BOND (.2) ; DRAFT
                                       CORRESPONDENCE TO C. FLORENCE REGARDING
                                       DRAWS AGAINST PRE-PETITION UTILITY
                                       BONDS (.2).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/05/08      8.30  REVIEW EMAIL FROM A. GATTASO REGARDING
                                      BOND CLAIM FILED BY KENTUCKY UTILITY
                                      COMPANY (.2) ; INVESTIGATE BOND IN FEWER
                                      OF KENTUCKY UTILITIES COMPANY (1.3) ;
                                      REVIEW EMAIL C. FLORENCE REGARDING BOND
                                      CLAIM FILED BY GREYSTONE POWER
                                      CORPORATION (.2) ; REVIEW GRAYSTONE
                                      POWER CORPORATION'S BOND CLAIM (1.3) ;
                                      REVIEW EMAIL FROM K. BURROUGHS
                                      REGARDING MATRIX REQUEST FOR PAYMENT
                                      FROM UTILITY BLOCKED ACCOUNT (.1);
                                      REVIEW EMAIL FROM BRIAN BOPP REGARDING
                                      MATRIX (.1) ; REVIEW EMAIL FROM C.
                                      MELTON REGARDING PAYMENT OF UTILITY
                                      SETTLEMENTS (.1) ; TELEPHONE CONFERENCE
                                      WITH COUNSEL FOR MATRIX REGARDING
                                      ADDITIONAL TIME TO PAY NOVEMBER BILL FOR
                                      TELEPBONE SERVICES (.2) ; REVIEW
                                      COMPLIANT OF GREYSTONE DATA SYSTEMS
                                      REGARDING FUNDS HELD IN TRUST (.5) ;
                                      DRAFT EMAIL REGARDING STATUS OF
                                      MATRIX'S REQUEST FOR PAYMENT (.1) ;
                                      TELEPHONE CONFERENCE WITH COUNSEL FOR
                                      KNOXVILLE UTILITY BOARDING REGARDING
                                      SETTLEMENT TERMS (.1) ; REVIEW EMAILS
                                      FROM W. BRADY REGARDING CONSIDERATION
                                      OF PAYMENT ADVANTAGE (.6); DRAFT EMAILS
                                      TO W. BRADY OF UTILITIES TEAM REGARDING
                                      COORDINATION OF EFFORTS WITH ADVANTAGE
                                      TO PROCESS SETTLEMENT PAYMENTS AND
                                      SYSTEM TO HANDLE FURTHER REQUESTS (.7) ;
                                      TELEPHONE CONFERENCE WITB C. FLORENCE
                                      REGARDING BONDS (.2) ; REVIEW PROPOSED
                                      SETTLEMENT AGREEMENT PREPARED BY
                                      KNOXVILLE UTILITY BOARD (.4) ; DRAFT
                                      REPLY TO KNOXVILLE UTILITY BOARD (.3) ;
                                      REVIEW EMAIL FROM D. RAMSEY REGARDING
                                      POTENTIAL CONTRACT WITH ADVANTAGE IQ
                                      FOR PROCESSING UTILITY SETTLEMENTS
                                      (.1) ; REVIEW DRAFT OF CONTRACT WITH
                                      ADVANTAGE IQ (1.3) ; DRAFT MEMORANDUM
                                      REGARDING POTENTIAL ISSUES TO DISCUSS
                                      REGARDING ADVANTAGE CONTRACT (.5).

BAKER SK          12/08/08      8.60   REVIEW EMAIL FROM C. MELTON REGARDING
CON EDISON OF NEW YORK'S ADDITIONAL
ADEQUATE ASSURANCE REQUEST (.1) ;
ANALYZE CON EDISON'S VARIOUS ADDITIONAL
ASSURANCE REQUEST TO DETERMINE WHETNER
REQUESTS INCLUDED IN GLOBAL SETTLEMENT
(.6) ; DRAFT RESPONSE TO C. MELTON
REGARDING CON EDISON REQUESTS (.1) ;
REVIEW EMAIL FROM I. FREDERICKS
REGARDING CONTRACT WITH ADVANTAGE IQ
(.1) ; CONFERENCE CALL WITH IAN
FREDERICKS REGARDING OUTSTANDING
UTILITY ISSUES (.5) ; DRAFT SETTLEMENT
AGREEMENT REGARDING KNOXVILLE UTILITY
BOARD'S ADDITIONAL ADEQUATE ASSURANCE
REQUEST (.6) ; DRAFT EMAIL TO C.
FLORENCE REGARDING BOND DRAW REQUESTS
RECEIVED TO DATE AND HOW COPYING WILL
HANDLE REQUESTS GOING FORWARD (. 3) ;
REVIEW EMAIL FROM C. FLORENCE REGARDING
BONDS THAT REQUIRE COMPANY TO REPLENISH
(.1) ; DRAFT EMAIL TO C. FLORENCE
REGARDING BONDS THAT REQUIRE COMPANY TO
REPLENISH (.1) ; REVIEW EMAIL FROM C.
MELTON REGARDING DEPOSIT REQUEST FROM
PUGET SOUND ENERGY (.1) ; EMAIL C.
MELTON REGARDING DEPOSIT REQUEST OF
PUGET SOUND ENERGY (.1) ; DRAFT
SETTLEMENT AGREEMENT REGARDING CITY
UTILITIES OF SPRINGFIELD, MISSOURI'S
ADDITIONAL ADEQUATE ASSURANCE REQUEST
(.5) ; REVIEW EMAILS REGARDING MATRIX'S
REQUEST FOR PAYMENT FROM UTILITY
BLOCKED ACCOUNT AND FLORIDA POWER AND
LIGHT'S DRAN AGAINST UTILITY LETTER OF
CREDIT IN ITS FAVOR (.2) ; REVIEW DRAFT
STIPULATION BY BALTIMORE GAS AND
ELECTRIC COMPANY TO SETTLE ADDITIONAL
ADEQUATE ASSURANCE DEMAND (.4) :
TELEPHONE CONFERENCE WITH COUNSEL FOR
SOUTHERN COMPANY UTILITIES REGARDING
SUBSIDING ENTITIES THAT HAVE REQUESTED
ADDITIONAL ADEQUATE ASSURANCE (.2) ;
TELEPHONE CONFERENCE WITH D. RAMSEY
REGARDING CITY OF MESA'S REQUEST FOR
ADDITIONAL ADEQUATE ASSURANCE (.1) ;
DRAFT EMAIL TO M. BRADY AND C. MELTON
REGARDING SOUTHERN COMPANY UTILITIES'
ADDITIONAL ADEQUATE ASSURANCE REQUEST
(.2) ; TELEPHONE CONFERENCE WITH
REPRESENTATIVE OF ENERGY REGARDING
CLAIMS AGAINST PRE-PETITION BONDS
(.2) ; REVIEW FINAL SETTLEMENT
AGREEMENT BETWEEN DEBTORS AND VARIOUS
CLIENTS REPRESENTED BY R. JOHNSON (.7) ;
DRAFT EMAIL TO B. MILENBACHS REGARDING
SETTLEMENT BETWEEN DEBTORS AND VARIOUS
CLIENTS REPRESENTED BY R. JOHNSON
(1.1) ; REVIEW EMAIL FROM C. SMITH
REGARDING SECURITY DEPOSITS ON BEHALF
OF ALABAMA POWER (.1) ; REVIEW EMAIL
FROM C. MELTON REGARDING JACKSON EMC
DEPOSIT (.2) ; DRAFT RESPONSE TO C.
MELTOM REGARDING JACKSON EMC DEPOSIT
(.2) ; REVIEW REVISED UTILITY ORDER TO
83BE FILED (.8).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/09/08       9.40  REVIEW EMAIL FROM M. MITCHELL REGARDING
                                        ACCENT ENERGY'S REQUEST FOR ADDITIONAL
                                        ADEQUATE ASSURANCE (.1) DRAFT OFFER TO
                                        COMPROMISE ACCENT ENERGY'S ADDITIONAL
                                        ADEQUATE ASSURANCE REQUEST (.2) ; DRAFT
                                        REPORT FOR FTI REGARDING SSTTLEMENT
                                        AMOUNTS TO BE DISPERSED WEEK OF
                                        12/8/2008 (.3) ; REVIEW EMAIL FROM
                                        COUNSEL FOR CITY UTILITIES OF
                                        SPRINGFIELD, MISSOURI REGARDING
                                        CHANGES TO SETTLEMENT AGREEMENT (.1)
                                        REVISE SETTLEMENT AGREEMENT REGARDING
                                        CITY UTILITIES OF SPRINGFIELD'S
                                        ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                        (.3) ; REVIEW CORRESPONDENCE FROM
                                        COUNSEL FOR GAS SOUTH REGARDING
                                        PROPOSAL TO COMPROMISE ADDITIONAL
                                        ADEQUATE ASSURANCE REQUEST (.2) ; DRAFT
                                        REPLY TO COUNSEL FOR GAS SOUTH REGARDING
                                        PROPOSAL TO COMPROMISE GAS SOUTH'S
                                        ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                        (.2) ; REVIEW EMAIL FROM C. MELTON
                                        REGARDING REQUESTS FOR PAYMENTS DRAWN
                                        FROM LETTER OF CREDIT (.1) ; DRAFT
                                        RESPONSE TO C. MELTON REGARDING
                                        REQUESTS FOR PAYMENT DRAWN FROM LETTER
                                        OF CREDIT (.2) ; REVIEW ENTERGY
                                        STIPULATION TO COMPROMISE ADDITIORAL
                                        ASSURANCE REQUEST (1.2) ;  TELEPHONE
                                        CONFERENCE WITH M. BACE OF PACIFIC GAS
                                        AND ENERGY REGARDING PAYMENT OF
                                        ADEQUATE ASSURANCE SETTLEMENT FUNDS
                                        (.1) ; REVIEW EMAIL FROM M. JENNE
                                        REGARDING GENERAL PROOF OF CLAIM BAR
                                        DATE (.1) ; REPLY TO M. JENHE REGARDING
                                        BAR DATE ORDER (.1) ; REVIEW
                                        CORRESPONDENCE FROM COUNSEL FOR DIXIE
                                        ELECTRIC COOPERATIVE EEGARDING
                                        ADEQUATE ASSURANCE (.1) ; TELEPHONE
                                        CONFERENCE WIIH COUNSEL FOR DIXIE
                                        REGARDING DEADLINE PASSED FOR
                                        ADDITIONAL ADEQUATE ASSURANCE REQUESTS
                                        (.1) ; DRAFT PROPOSEO CHANGES TO ENERGY
                                        STIPULATION (.5) ; TELECONFERENCE WITH
                                        COUNSEL FOR FLORIDA POWER & LIGHI
                                        REGARDING DRAW AGAINST PRE-PETITION
                                        BOND (.3) ; REVIEW JACKSON EMC INVOICE
                                        REQUESTING SECURITY DEPOSIT (.1); DRAFT
                                        EMAIL TO C. MELTON REGARDING NO OEPOSIT
                                        DUE JACKSON EMC (.I) ; REVIEW INVOICES
                                        PROVIDED BY ADVANTAGE IQ REGARDING
                                        PUGET SOUND ENERGY'S REQUEST FOR
                                        SECURITY DEPOSITS (.S) ; TELEPHONE
                                        CONFERENCE WITH PUGET SOUND ENERGY
                                        REGARDING SECURITY DEPOSIT REQUESTS
                                        (.2) ;  DRAFT EMAIL TO COUNSEL FOR AT &
                                        T REGARDING ADDITIONAL ADEQUATE
                                        ASSURANCE REQUESTS (.1) ; EMAIL TO
                                        COUNSEL FOR GULF POWER REGARDING
                                        ADDITIONAL ADEQUATE ASSURANCE REQUESTS
                                        (.1) ; DRAFT NEW STIPULATION TO SETILE
                                        GAS SOUTH'S ADEQUATE ASSURANCE REQUEST
                                        (.7) ; REVIEW EMAIL FROM D. FARMER
                                        REGARDING KNOXVILLE UTILITY BOARD'S
                                        ADOITIONAL ADEQUATE ASSURANCE REQUESI
                                        84(.1) ; DRAFT RESPONSE TO KNOXVILLE
                                        UTILITY BOARD'S ADUITIONAL ADEQUATE
                                        ASSURANCE REQUEST (.3) ; TELEPHONE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

```
BAKER SK        12/10/08     8.50   REVIEW EMAIL FROM B. MILANBACHS
                                    REGARDING ELECTRICITY SHUT-OFF NOTICE
                                    (.1) ; INVESTIGATE ELECTRICITY SHUT-OFF
                                    NOTICE (1.5) ;  REVIEW EMAIL FROM C.
                                    FLORENCE REGARDING AUTO REPLENISHING OF
                                    UTILITY BONDS (.1) ; REVIEW EMAIL FROM
                                    C. FLORENCE REGARDING UTILITY BONDS
                                    (.1) ; REVIEW REVISED DRAFT OF
                                    SETTLEMENT AGREEMENT WITH ENTERGY
                                    (.7) ; REVIEW RESPONSE OF MADISON GAS &
                                    ELECTRIC COMPANY TO DEBTORS' OFFER TO
                                    COMPROMISE ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (.2) ; REVIEW
                                    CORRESPONDENCE FROM E. SCHENBEL
                                    REGARDING PROPOSED SETTLEMENT
                                    AGREEMENT WITH ENTERGY (.1) ; CREATE
                                    REPORT TO TRASH UTILITY BOND CLAIMS &
                                    UPDATE ACCORDINGLY (2.3) ; REVIEW
                                    UTILITY BILLS SUBMITTED BY ENTERGY TO
                                    DETERMINE WHETHER BOND CLAIM INCLUDES
                                    POST PETTTIOH CHANGES (.6) ; TELEPHONE
                                    CONFERENCE WITH K. MUELLER REGARDING
                                    PROCESSING OF SETTLEMENT PAYMENTS
                                    (.2) ; REVIEW OBJECTION OF
                                    SCHOTTENSTEIN PREPARATIONS TO CARVE
                                    CURE AMOUNTS PROPOSED BY DEBTOR (.1) ;
                                    REVIEW OBJECTION OF TAUBMAN AUBURN HILL
                                    TO DEBTORS' PROPOSED CURE AMOUNTS (.2) ;
                                    REVIEW EMAILS FROM S. BOEHM REGARDING
                                    DOCKETIHG OF STIPULATION TO CARVE
                                    ENTERGY OUT OF UTILITY ORDER (.2) .
```

B43X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/11/08     8.60   INVESTIGATE GEORGIA POWEE'S REQUEST FOE
                                      UTILITY BOND TO DETERMINE WHETHER BOND
                                      EVER ISSUED (1.2) ; REVIEW STIPULATION
                                      AND OEDER RESOLVING MOTION FOR
                                      RECLAMATION OF UTILITY ORDER (.2) ;
                                      REVIEW TECO TAMPA ELECTRIC BILLS
                                      REGARDING CHANGES FOR SECURITY DEPOSITS
                                      (.3) ; REVIEW INVOICES FROM NORTH
                                      HAMPTON BOROUGM MUNICIPAL AUTMORITY
                                      REGARDING ATTEMPT TO COLLECT ON
                                      PRE-PETITION INVOICES (.4) ; TELEPHONE
                                      CONFEREMCE WITH C. MELTON REGARDING
                                      NORTHAMPTON BOEOUGM MUNICIPAL
                                      AUTHORITY (.1) ; TRLEPHONE CONFERENCE
                                      WITH REPRESENTATIVE OF NV ENERGY
                                      REGARDING SECURITY DEPOSIT REQUEST
                                      (.3) ; TELEPNONE CONFERENCE WITH G.
                                      HAMBERG REGARDING PAYMENT OF SETTLEMENT
                                      AMOUNTS (.2) ; TELEPHONE CONFERENCE
                                      WITH REPRESENTATIVE OF CITY OF HOUSTON
                                      REGARDING REQUEST FOR SECURITY DEPOSIT
                                      (.3) ;  TELEPHONE CONFERENCE WITH Y.
                                      EROS OF NV ENERGY REOARDING SECURITY
                                      DEPOSIT CHANGES TO BE REMOVED FROM
                                      DEBTORS' ACCOUNTS (.2) ;  REVIEW
                                      SPREADSHEET PROVIDED BY K. MUELLER
                                      REGARDING UTILITY PAYMENTS (.7) ;
                                      REVISE SPREADSHEET PROVIDED BY K.
                                      MUELLER REGARDING UTILITY PAYMENTS
                                      (1.2) ;  TELEPHONE CONFERENCE WITH D.
                                      BOATRIGHT REGARDING HUNTSVILLE
                                      UTILITIES' ADDITIONAL ADEQUATE REQUEST
                                      (.3) ; DRAFT CORRESPONDENCE TO D.
                                      BOATRIGHT REGARDING DEBTORS' OFFER TO
                                      COMPROMISE (.3) ; TELEPHONE CONFERENCE
                                      WITH B. MILENBACHS REGARDING PROCESSING
                                      UTILITY PAYMENTS (.1) ; REVIEW
                                      CORRESPONDENCE FROM COUNSEL FOR MADISON
                                      GAS REGARDING OFFER TO SETTLE (.1);
                                      DRAFT REPLY TO MADISON GAS REGARDING
                                      OFFER TO SETTLE ADEQUATE ASSURANCE
                                      REQUEST (.1) ; REVIEW SIMON PROPERTY
                                      GROUP'S OBJECTION TO EIDDING PROCEDURES
                                      (.3) ; REVIEW EMAIL FROM B. MILENBACHS
                                      REGARDING PAYMENT OF UTILITY SETTLEMENT
                                      (.1) ; TRLEPHONE CONFERENCE WITH MS.
                                      GREEN OF CITY OF HOUSTON REGARDING
                                      SECURITY DEPOSITS (.3) ;  TELEPHONE
                                      CONFERENCE WITH G. BACHRACN OF SAFECO
                                      REGARDING UTILITY BONDS (.5) ; REVIEW
                                      CORRESPONDENCE FROM K. MUELLER
                                      REGARDING KEY SAN GAS CONPANY'S
                                      SETTLEMENT PAYMENT (.2) ; REVIEW EMAIL
                                      FROM G. BACHRACH REGARDING BROKEN BOND
                                      (.1) ; REVIEW ANNAPOLIS PLAZA'S MOTION
                                      TO COMPEL PAYMENT OF RENT (.4) ; REVIEW
                                      CONTINUOUS CUSTOM BOND ISSUED TO
                                      CIRCUIT CITY (.4) ; REVIEW APPELLANTS'
                                      DESIGNATION OF ITEMS TO BE INCLUDED TN
                                      RECORD AND STATE OF ISSUES TO BE
                                      PRESENTED (.3).

8438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK         12/12/08     8.30  DRAFT CORRESPONDENCE TO D. RAMSEY
                                    REGARDING CITY OF CLARKSVILLE DEPOSIT
                                    (.2) ; TELEPHONE CONFERENCE WITH J. YAR
                                    REGARDING AT&T'S ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (.2) ; REVIEW
                                    INVOICES AND DEPOSIT REQUEST AND BOND
                                    DOCUMENTS REGARDING SALT RIVER PROJECT
                                    UTILITY COMPANY (1.2) ; REVIEW TAUNTON
                                    MUNICIPAL LIGHT PLANT'S ADDITIONAL
                                    ADEQUATE ASSURANCE REQUEST (.1) ;
                                    TELEPHONE CONFERENCE WITH C. MELTON
                                    REGARDING PROCESSING OF SETTLEMENT
                                    PAYMENTS (.3) ; DRAFT EMAIL TO COUNSEL
                                    FOR ACCENT ENERGY OF CALIFORNIA
                                    REGARDING POSSIBLE COMPROMISE OF
                                    ADDITIONAL ADEQUATE ASSURANCE REQUESTS
                                    (.3) ; TELEPHONE CONFERENCE WITH
                                    REPRESENTATIVE FOR TAUNTON MUNICIPAL
                                    LIGHTING PLANT REGARDING REQUEST FOR
                                    SECURITY DEPOSIT (.3) ; TELEPHONE
                                    CONFERENCE WITH C. MELTON REGARDING
                                    SETTLEMENT PAYMENT TO ENTERGY (.1) ;
                                    TELEPHONE CONFERENCE WITH C. MELTON AND
                                    B. MILENBACHS REGARDING AVAILABILITY OF
                                    WIRES TO MAKE SETTLEMENT PAYMENTS (.2);
                                    REVIEW CORRESPONDENCE FROM J. O'BANIM
                                    REGARDING INCORRECT SETTLEMENT PAYMENT
                                    RECEIVED BY NW UTILITIES (.1) ;
                                    INVESTIGATE SETTLEMENT PROCEEDS PAID TO
                                    NW UTILITIES (.7) ; REVIEW EMAIL FROM
                                    COUNSEL FOR ACCENT ENERGY OF CA
                                    REGARDING AGREEMENT TO DEBTORS OFFER TO
                                    COMPROMISE (.1) ; DRAFT AGREEMENT TO
                                    COMPRONISE ACCENT ENERGY OF
                                    CALIFORNIA'S ADDITIONAL ADEQUATE
                                    ASSURANCE REQUEST (1.1) ; REVIEW EMAILS
                                    FROM B. MILENBACHS REGARDING SHUT-OFF
                                    OF ELECTRICITY AT STORES SERVICED BY
                                    PACIFIC GAS AND ELECTRIC (.2) ;
                                    INVESTIGATE WHETHER PACIFIC GAS AND
                                    ELECTRIC TERMINATED UTILITY SERVICE TO
                                    DEBTORS' STORES AT VARIOUS LOCATIONS
                                    (.8) ; REVIEW EMAIL FROM B. MILENBACHS
                                    REGARDING UTILITY SEEVICES TERMINATED
                                    AT PUERTO RICO LOCATIONS (. 6) ;
                                    INVESTIGATE WHETHER PUERTO RICAN
                                    UTILITY SERVICE WAS TERMINATED (.9) ;
                                    TELEPHONE CONFERENCE WITH D. MILENBACHS
                                    REGARDING UTILITY SERVICES SHUT-OFF AT
                                    KATIE MILLS, TEXAS STORE (.2) ;
                                    TELEPHONE CONFERENCE WITH
                                    REPRESENTATIVE OF CONSOLIDATED
                                    COMMUNICATIONS REGARDING PROOF OF
                                    CHAPTER 11 FILING (.2) ; INVESTIGATE
                                    WHETHER KATIE MILLS, TEXAS PHONE
                                    SERVICE RESTORED (.7).

BAKER SK          12/15/08          8.70    REVIEW EMAIL FROM COUNSEL FOR DUQUESNE
                                            LIGHT AND POWER COMPANY REGARDING
                                            SETTLEMENT PAYMENT NOT RECEIVED YET
                                            (.1) ;  DRAFT EMAIL TO G. HAMBERG
                                            REGARDING TEP'S SETTLEMENT PAYMENT TO
                                            BE ISSUED  AS SOON AS POSSIBLE (.2) ;
                                            REVIEW EMAIL FROM C. MELTON REGARDING
                                            WIRING FUNDS TO ENTERGY (.1) ; TELEPHONE
                                            CONFERENCE WITH R. MADERA REGARDING
                                            PUERTO RICO TELEPHONE SERVICES TO
                                            DEBTORS PUERTO RICO LOCATIONS (.3) ;
                                            TELEPHONE CONFERENCE WITH S. TORRES OF
                                            PUERTO RICO TELEPHONE REGARDING
                                            POSSIBLE TERMINATION OF DEBTORS'
                                            TELEPHONE SERVICES (.2) ;  DRAFT EMAIL
                                            TO S. TORRES REGARDING CIRCUIT CITY'S
                                            BANKRUPTCY FILING AND UTILITY SERVICES
                                            (.2) ; DRAFT CORRESPONDENCE TO M. BACCI
                                            AT PACIFIC GAS AND ELECTRIC REGARDING
                                            ADEQUATE ASSURANCE PAYMENT (.2) ;
                                            TELEPHONE CONFERENCE WITH M. KRAMER
                                            REGARDING STATUES OF UTILITIES ORDER
                                            (.1) ; REVIEW EMAIL FROM M. BACCI OF PG
                                            & E REGARDING SETTLEMENT PAYMENT (.1) ;
                                            TELEPHONE CONFERENCE WITH
                                            REPRESENTATIVE OF PUERTO RICO ELECTRIC
                                            POWER AUTHORITY REGARDING DEBTORS'
                                            BANKRUPTCY FILING AND TERMINATION OF
                                            UTILITY SERVICES TO DEBTOES' ACCOUNTS
                                            (.3) ; DRAFT EMAIL TO B. MILENBACHS
                                            REGARDING PUERTO RICO ELECTRIC POWER
                                            AUTHORITY (.1) ; TELEPHONE CONFERENCE
                                            WITH D. BOATRIGHT OF HUNTSVILLE
                                            UTILITIES REGARDING ADEQUATE ASSURANCE
                                            REQUEST (.2) ; REVIEW EMAILS FROM J.O'
                                            BANION REGARDING NORTHWEST NATURAL GAS
                                            COMPANY'S ADEQUATE ASSURANCE
                                            SETTLEMENT PAYMENT (.2); DRAFT REPLY TO
                                            J.O' BANION REGARDING NORTHWEST NATURAL
                                            GAS COMPANY'S ADEQUATE ASSURANCE
                                            SETTLEMENT PAYMENT (.1) ; REVIEW
                                            SPREADSHEET FROM O. MILENBACH'S
                                            REGARDING UTILITY PAYMENTS (2.6) ;
                                            TRLEPHONE CONFERENCE WITH B. MILENBACHS
                                            REGARDING STATUS OF SETTLEMENT PAYMENTS
                                            AND SPREADSHEET TO DOCUMENT REQUESTS
                                            (.3) ; REVIEW EMAIL FROM R. MALLARD
                                            REGARDING ENTERGY STIPULATION (.1) ;
                                            REVIEW EMAIL FROM M. JENKE REGARDING
                                            ENTERGY STIPULATION (.1) ; REVIEW EMAIL
                                            FROM M. JENKE REGARDING PUBLIC SERVICES
                                            COMPANY OF NEW MEXICO'S ADDITIONAL
                                            ADEQUATE ASSURANCE REQUEST (.1) ;
                                            INVESTIGATE STATUS OF PUBLIC SERVICE
                                            COMPANY OF NEW MEXICO'S ADDITIONAL
                                            ADEQUATE ASSURANCE REQUEST (.7) ;
                                            REVIEW EMAIL FROM C. FLORENCE REGARDING
                                            CIRCUIT CITY'S RESPONSE TO PRE-PETITION
                                            BOND DRAWS (.2) ; DRAFT RESPONSE TO C.
                                            FLORENCE REGARDING CIRCUIT CITY'S
                                            RESPONSE TO PRE-PETITION BOND DRAWS
                                            (.2) ; REVIEW CIRCUIT CITY CASE CALENDAR
                                            (.2) ; TELEPHONE CONFERENCE WITH
                                            REPRESENTATIVE OF LAFAYETTE UTILITIES
                                            SERVICE REGARDING SHUT OFF NOTICE AND
                            88DEBTORS' BANKRUPTCY FILING (.2) ;   843%
                                            TELEPHONE CONFERENCE WITH A. PARBIN OF
                                            HUNTSVILLE UTILITIES REGARDING

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/16/08     10.70  REVIEW EMAIL FROM B. MILENBACHS
                                      REGARDING SHUT-OFF NOTICE RECEIVED FROM
                                      CON-EDISON, NEW YORK (.1) ; INVESTIGATE
                                      CON-EDISON OF NEW YORK SHUT-OFF NOTICE
                                      (.8) ; REVIEW OBJECTION OF BPPVA, LLC'S
                                      TO DEBTORS' PROPOSED CURE AMOUNT (.3);
                                      REVIEW EMAIL FROM COUNSEL FOR MADISON
                                      GAS AND ELECTRIC COMPANY REGARDING
                                      DEBTOR'S PROPOSED OFFER TO COMPROMISE
                                      (.1) ;  TELEPHONE CONFERENCE WITH A.
                                      PARBIN OF HUNTSVILLE UTILITIES
                                      REGARDING ADDITIONAL ADEQUATE
                                      ASSURANCE REQUESTS (1.3) ; DRAFT
                                      AGREEMENT TO COMPROMISE MADISON GAS AND
                                      ELECTRIC COMPANY'S ADDITIONAL ADEQUATE
                                      ASSURANCE REQUEST (.7) ; DRAFT EMAIL TO
                                      J. YAR REGARDING AT&T'S ADDITIONAL
                                      ADEQUATE ASSURANCE REQUEST (.1) ; DRAFT
                                      REVISED STIPULATION TO COMPROMISE KUB'S
                                      ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                      (.8) ; DRAFT REVISED STIPULATION TO
                                      COMPROMISE ACCENT ENERGY OF
                                      CALIFORNIA'S ADDITIONAL ADEQUATE
                                      ASSURANCE REQUEST (.8) ; TELEPHONE
                                      CONFERENCE WITH M. JENKE REGARDING
                                      PUBLIC SERVICE COMPANY OF NEW MEXICO'S
                                      INTENT TO SEND NOTICE OF DEFAULT OF
                                      SETTLEMENT (.2); REVIEW AND REVISE
                                      SPREADSHEET REGARDING SETTLEMENT
                                      PAYMENTS TO BE MADE WEEK OF DECEMBER 15
                                      (1.3) ; TELEPHONE CONFERENCE WITH K.
                                      CHEW REGARDING NEW SETTLEMENT PAYMENTS
                                      (.2) ; REVIEW NOTICE OF DEFAULT OF
                                      SETTLEMENT SENT BY PUBLIC SERVICE
                                      COMPANY OF NEW MEXICO (.1) ; DRAFT
                                      CORRESPONDENCE REGARDING MOTION OF
                                      DEFAULT AND TIME TO CURE DEFAULT BEFORE
                                      SERVICES.TERMINATED (.3) ; REVIEW
                                      SPREADSHEET FROM ADVANTAGE REGARDING
                                      STATUS OF SETTLEMENT PAYMENTS (1.2);
                                      REVIEW ACCENT ENERGY'S ACKNOWLEDGED
                                      AGREEMENT TO COMPROMISE ADDITIONAL
                                      ADEQUATE ASSURANCE REQUEST (.1); REVIEW
                                      CORRESPONDENCE REGARDING POSSIBLE
                                      DISCONNECT OF SERVICES BY CITY OF FRESNO
                                      (.2) ; INVESTIGATE POSSIBLE DISCONNECT
                                      OF SERVICES BY CITY OF FRESNO (.9) ;
                                      DRAFT PROPOSED STIPULATION TO
                                      COMPROMISE HUNTSVILLE UTILITIES
                                      ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                      (.6).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 12/17/08 | 3.70 | REVIEW CORRESPONDENCE FROM KNOXVILLE UTILITY BOARD REGARDING DEFINING PAYMENT FOR NOVEMBER (POST-PETITION) (.4) ; REVIEW CORRESPONDENCE FROM GREEN MOUNTAIN POWER REGARDING REQUEST FOR SECURITY DEPOSIT (.1) ; TELEPHONE CONFERENCE WITH REPRESENTATIVES OF GREEN MOUNTAIN POWER REGARDING SECURITY DEPOSIT REQUEST (.2) ; REVIEW INVOICES FROM ENVIRONMENTAL PROTECTION DIVISION OF THE CITY OF MANCHESTER, NH RE: REQUEST FOR SECURITY DEPOSIT (.3) ; REVIEW EMAIL FROM C. MELTON REGARDING SECOND TAXING DISTRICT WATER DEPARTMENT'S DEMAND FOR PRE-PETITION PAYMENTS (.1) ; TELEPHONE CONFERENCE WITH D. FARMER REGARDING KNOXVILLE UTILITY BOARD'S DEFICIENCY PAYMENT (.2) ; REVIEW EMAIL FROM C. MELTON REGARDING WIRE TRANSFER TO ADVANTAGE IN ORDER TO CURE PUBLIC SERVICE COMPANY OF NEW MEXICO'S DEFICENCY (.1) ; REVIEW EMAIL FROM K. MUELLER REGARDING UTILITY SERVICES TO 5355 N. BLACKSTONE AVENUE (.1) ; TELEPHONE CONFERENCE WITH REPRESENTATIVE OF CITY OF FRESNO REGARDING TERMINATION OF SERVICES (.1) . |
|---|---|---|---|
| BAKER SK | 12/18/08 | 3.30 | TELEPHONE CONFERENCE WITH REPRESENTATIVE OF SUFFOLK COUNTY WATER AUTHORITY REGARDING SECURITY DEPOSIT CHANGES (.2) ; TELEPHONE CONFERENCE WITH B. MILENBACHS REGARDING PUERTO RICAN TELEPHONE SERVICES (.2); TELEPHONE CONFERENCES WITH COUNSEL FOR AT&T REGARDING ADDITIONAL ADEQUATE ASSURANCE (.2) ; TELEPHONE CONFERENCE WITH S. TORRES OF PUERTO RICO TELEPHONE REGARDING DISCONNECTED PHONE LINES (.2) ; TELEPHONE CONFERENCE WITH S. ARMSTRONG OF VECTREN ENERGY REGARDING SETTLEMENT PAYMENT RECEIVED (.2) ; REVIEW CORRESPONDENCE FROM COUNTY OF SACRAMENTO REGARDING DEBTORS' WATER AND SEWAGE ACCOUNTS (.1) ; TELEPHONE CONFERENCE WITH T. FRENCH OF COUNTY OF SACRAMENTO REGARDING DEBTORS' WATER AND SEWAGE ACCOUNTS (.2); REVIEW CORRESPONDENCE FROM TECO TAMPA ELECTRIC REGARDING REQUEST FOR POST-PETITION DEPOSITS (.1) ; REVIEW ACKNOWLEDGED AGREEMENT TO COMPROMISE HUNTSVILLE UTILITIES ADEQUATE ASSURANCE REQUEST (.1) ; UPDATE REPORT OF ADDITIONAL ADEQUATE ASSURANCE REQUESTS AND STATUS OF ALL PENDING REQUESTS (.9) ; REVIEW CORRESPONDENCE FROM J. SHAFER REGARDING CITY OF MESA'S ADDITIONAL ADEQUATE ASSURANCE REQUEST (.1); REVIEW EMAIL FROM C. FLORENCE REGARDING SAFECO BOND CLAIMS (.1) ; REVIEW UPDATED DRAFTS OF DECEMBER 22 HEARING AGENDAS (.7). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/19/08          5.80   REVIEW EMAIL FROM C. MELTON REGARDING
                                           LOCATIONS 6949'S  WATER BILL (.1);
                                           REVIEW EMAIL FROM C. FLORENCE REGARDING
                                           RESPONSE TO BOND CLAIMS (.1); REVIEW
                                    ₹      BOND CLAIMS REGARDING SETTLEMENTS WITH
                                           UTILITY COMPANIES INVOLVING CLAIMS
                                           AGAINST BONDS (.7); REVIEW EMAIL FROM G.
                                           HANBERG REGARDING TUCSON ELECTRIC POWER
                                           COMPANY'S SETTLEMENT PAYMENT (.2);
                                           DRAFT EMAIL TO C. FLORENCE REGARDING
                                           SAFECO BOND CLAIMANTS (.1); REVIEW
                                           CORRESPONDENCE REGARDING COMPROMISE
                                           ASSURANCE CLAIMS IN ORDER TO SETTLE
                                           NOTICE OF APPEAL (.3); TELEPHONE
                                           CONFERENCE WITH AT&T COUNSEL REGARDING
                                           COMPROMISE OF ADDITIONAL ADEQUATE
                                           ASSURANCE REQUEST (.2); DRAFT
                                           SETTLEMENT AGAINST REGARDING
                                           COMPROMISE OF AT&T' ADDITIONAL ADEQUATE
                                           ASSURANCE REQUEST (.8); TELEPHONE
                                           CONFERENCE WITH D. MILENBACHS REGARDING
                                           PROCESSING OF SETTLEMENT PAYMENT (.2);
                                           DRAFT CORRESPONDENCE TO G. HANBERG
                                           REGARDING SETTLEMENT PAYMENT (.3);
                                           REVIEW EMAIL FROM N. BACCI OF PG&E
                                           REGARDING SETTLEMENT PAYMENT (.1);
                                           DRAFT RESPONSE TO M. BACCI REGARDING
                                           PG&E'S SETTLEMENT PAYMENT (.1); REVIEW
                                           EMAIL REGARDING HUNTSVILLE UTILITIES
                                           SETTLEMENT (.1); DRAFT EMAIL TO D.
                                           BOATRIGHT REGARDING HUNTSVILLE
                                           UTILITIES ADDITIONAL ADEQUATE
                                           ASSURANCE REQUEST (.1); REVIEW CHART
                                           REFLECTING DEPOSIT REQUEST OF FLORIDA
                                           POWER & LIGHT COMPANY (.2); REVIEW AND
                                           ANALYZE DEBTORS' ACCOUNTS WITH FLORIDA
                                           LIGHT & POWER TO DETERMINE POSSIBILITY
                                           OF COMPROMISING FLP'S SECURITY DEPOSIT
                                           REQUEST (1.7 HOURS); REVIEW AMENDED
                                           OBJECTION OF MANUFACTUREES & TRADERS
                                           TRUST COMPANY TO DEBTORS' PROPOSAL CURE
                                           AMOUNTS(.2); REVIEW MOTION OF MOTOROLA
                                           FOR SECTION 503 (B)(9) ADMINISTRATIVE
                                           EXPENSE CLAIM (.2); REVIEW NOTICE OF
                                           APPEAL OF UTILITIES ORDER. (.1).

8438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/22/08     2.80   REVIEW INVOICE REQUESTING SECURITY
                                       DEPOSIT ON BEHALF OF PUGET SOUND ENERGY
                                       (.1); TELEPHONE CONFERENCE WITH
                                       REPRESENTATIVE OF   PUGET SOUND ENERGY
                                       REGARDING REQUEST FOR SECURITY DEPOSIT
                                       (.2); DRAFT EMAIL TO C. MELTON REGARDING
                                       PUGET SOUND ENERGY'S REQUEST FOR
                                       SECURITY DEPOSIT (1.00); REVIEW ALLIANT
                                       ENERGY COMPANY'S RRQUEST FOR SECURITY
                                       DEPOSIT (.1); TELEPHONE CONFERENCE WITH
                                       COUNSEL FOR ALLIANT ENERGY REGARDING
                                       REQUEST FOR SECURITY DEPOSIT (.2);
                                       REVIEW CON ED INVOICE REGARDING
                                       SECURITY DEPOSIT REQUEST AND TRANSITION
                                       NOTICE (.1); INVESTIGATE CON ED
                                       TERMINATION NOTICE (.2); REVIEW
                                       CORRESPONDENCE FROM NATIONAL GRID
                                       REGARDING PAYMENT/SECURITY DEPOSIT
                                       (.2); INVESTIGATE PAYMENT OF NATIONAL
                                       GRID'S SETTLEMENT PAYMENTS (.3); REVIEW
                                       CORRESPONDENCE FROM FPC PUBLIC
                                       UTILITIES REGARDING NEW ACCOUNTS OPENED
                                       FOR DEBTORS POST-PETITION USE FOR
                                       SERVICES (.4).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/23/08     4.30   TELEPHONE CONFERENCE WITH
                                      REPRESENTATIVES OF WYOMING VALLEY
                                      SANITATION AUTHORITY REGARDING
                                      DEBTORS' BANKRUPTCY FILING (.2) ;
                                      REVIEW FLORIDA LIGHT AND POWER REQUEST
                                      FOR SECURITY DEPOSIT (.2) ; REVISE
                                      REPORT OF ADDITIONAL ADEQUATE ASSURANCE
                                      REQUEST TO INCLUDE FLORIDA LIGHT AND
                                      POWER'S REQUEST FOR ADDITIONAL
                                      ASSURANCE (.4) ;  REVIEW POTOMAC
                                      ELECTRIC POWER COMPANY'S REQUEST FOR
                                      ADDITIONAL ADEQUATE ASSURANCE (.2) ;
                                      REVISE REPORT OF ADDITIONAL ADEQUATE
                                      ASSURANCE REQUEST TO INCLUDE POTOMAC
                                      ELECTRIC POWER COMPANY'S ACCOUNTS
                                      (.3) ; REVIEW DELMARVA POWER COMPANY'S
                                      REQUEST FOR ADDITIONAL ADEQUATE
                                      ASSURANCE (.2) ; REVTER REPORT OF
                                      ADDITIONAL ADEQUATE ASSURANCE REQUESTS
                                      TO INCLUDE DELMARVA'S ACCOUNTS (.2) ;
                                      REVIEW ALABAMA POWER COMPANY'S REQUEST
                                      FOR ADDITIONAL ADEQUATE ASSURANCE
                                      (.2) ; REVISE REPORT OF ADDITIONAL
                                      ADEQUATE ASSURANCE REQUESTS TO INCLUDE
                                      ALABAMA POWER COMPANY'S ACCOUNTS (.3) ;
                                      REVIEW CENTRAL MAINE POWER COMPANY'S
                                      ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                      (.1) ; REVISE REPORT OF ADDITIONAL
                                      ADEQUATE ASSURANCE REQUEST TO INCLUDE
                                      CENTRAL MAINE POWER COMPANY'S ACCOUNTS
                                      (.2) ; REVIEW BALTIMORE GAS AND ELECTRIC
                                      COMPANY'S ADDITIONAL ADEQUATE
                                      ASSURANCE (.2) ; REVISE REPORT OF
                                      ADDITIONAL ADEQUATE ASSURANCE REQUEST
                                      TO INCLUDE BALTIMORE GAS AND ELECTRIC'E
                                      ACCOUNTS (.3); REVIEW AND INVESTIGATE
                                      NEW YORK STATE ELECTRIC AND GAS
                                      COMPANY'S REQUEST FOR DRAW AGAINST
                                      UTILITY BOND (.7); TELEPHONE CONFERENCE
                                      WITH J. YAR REGARDING AT&T ACCEPTANCE OF
                                      ADDITIONAL ADEQUATE ASSURANCE
                                      COMPROMISE (.1); REVIEW COPELAND
                                      ELEUTHIC COMPANY'S CLATM AGAINST
                                      PRE-PETITION BOND (.3); REVIEW
                                      SPREADSNEET REGARDING STATUS OF
                                      SETTLEMENT PAYMENTS (.2).

93                                                                    1431E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK          12/24/08      1.20  REVIEW CITY OF HOUSTON REQUEST FOR
                                      ADDITIONAL ADEQUATE ASSURANCE (.1) ;
                                      REVIEW COLUMBIA GAS COMPANY'S REQUEST
                                      FOR ADDITIONAL ADEQUATE ASSURANCE
                                      (.1) ; REVIEW TEXAS GAS SERVICE
                                      COMPANY'S REQUEST FOR ADDITIONAL
                                      ADEQUATE ASSURANCE (.1) ; REVIEW RG&E'S
                                      REQUEST FOR ADDITIONAL ADEQUATE
                                      ASSURANCE (.3) ; REVIEW PEARL RIVER
                                      VALLEY ELECTRIC POWER ASSOCIATION'S
                                      REQUEST FOR SECURITY DEPOSIT (.1) ;
                                      REVIEW ALAMEDA COUNTY WATER DISTRICT'S
                                      REQUEST FOR SECURITY DEPOSIT (.1) ;
                                      REVIEW PINELLAS COUNTY'S REQUEST FOR
                                      ADDITIONAL ADEQUATE ASSURANCE (.2) ;
                                      REVIEW MESQUITE TEXAS' REQUEST FOR
                                      SECURITY DEPOSIT (.1) ; REVIEW CITY OF
                                      UNCO'S REQUEST FOR SECURITY DEPOSIT
                                      (.1) ; REVIEW CITY OF ROSEVILLE'S
                                      REQUEST FOR SECURITY DEPOSIT (.1).

SKJE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 12/29/08 | 3.00 | REVIEW EMAIL FROM C. MELTON REGARDING PRE-PETITION CHANGES FOR STORE 0505 TO BE TRANSFERRED TO LANDLORD (.1) ; TELEPHONE CONFERENCE WITH C. MELTON REGARDING TRANSFER OF PRE-PETITION CHANGES TO LANDLORD (.1); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF BLACK HILLS ENERGY REGARDING REQUEST FOR SECURITY DEPOSIT (.2) ; TELEPHONE CONFERENCE WITH REPRESENTATIVE OF CITY OF WACO WATER DEPARTMENT REGARDING SHUT OFF NOTICE AND REQUEST FOR DEPOSIT (.2) ; TELEPHONE CONFERENCE WITH D. HATHAWAY OF MESQUITE, TEXAS REGARDING REQUEST FOR SECURITY DEPOSIT (.2) : TELEPHONE CONFERENCE WITH REPRESENTATIVE OF PINELLAS COUNTY, FLORIDA REGARDING ADDITIONAL ADEQUATE ASSURANCE REQUEST (.2); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF ROCHESTER GAS AND ELECTRIC REGARDING ADDITIONAL ADEQUATE ASSURANCE REQUEST (.4) ; TELEPHONE CONFERENCE WITH REPRESENTATIVE OF TEXAS GAS SERVICE REGARDING SECURITY DEPOSIT (.2) ; REVIEW EMAIL FROM C. FLORENCE REGARDING NY STATE ELECTRIC AND GAS COMPANY'S CLAIM AGAINST PRE-PETITION BOND (.1); DRAFT RESPONSE TO C. FLORENCE REGARDING NY STATE GAS AND ELECTRIC COMPANY'S PRE-PETITON BOND CLAIM (.1) ; REVIEW AT&T'S ACKNOWLEDGED AGREEMENT TO COMPROMISE ADDITIONAL ADEQUATE ASSURANCE REQUEST; UPDATE REPORT OF SETTLEMENT PAY-OUTS TO REFLECT SUMS TO BE PAID TO AT&T (.2); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF ALAMEDA COUNTY WATER DISTRICT REGARDING SECURITY DEPOSIT REQUEST (.2); DRAFT CORRESPONDENCE TO ALAMEDA COUNTY WATER DISTRICT REGARDING NOVEMBER 12 UTILITIES ORDER AND ADEQUATE ASSURANCE (.1) ; TELEPHONE CONFERENCE WITH REPRESENTATIVE OF CITY OF ROSEVILLE REGARDING ADEQUATE ASSURANCE REQUEST (.2); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF COLUMBIA GAS COMPANY REGARDING COLLECTION NOTICE (.1) ; REVIEW EMERALD COAST UTILITY AUTHORITY'S REQUEST FOR PAYMENT FROM UTILITY BLOCKED ACCOUNT (.2). |

131.10

| FREDERICKS IS | 12/03/08 | 0.70 | WORK WITH COUNSEL TO ENTERGY AND R. JOHNSON TO RESOLVE VARIOUS UTILITY ISSUES PENDING FOR THE DECEMBER 5 HEARING (.7). |
| FREDERICKS IS | 12/14/08 | 0.80 | REVIEW AND REVISE PROPOSED LETTER AGREEMENT AND STIPULATION WITH BGE CONCERNING APPEAL AND ADEQUATE ASSURANCE OF PAYMENT (.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FREDERICKS IS | 12/16/08 | 1.00 | MULTIPLE CORRESPONDENCE TO AND FROM S. BAKER RE: VARIOUS UTILITY SETTLEMENTS (.8); REVIEW UTILITY DEFAULT NOTICE AND CORRESPONDENCE TO G. GALARDI AND D. RAMSEY RE: SAME (.2). |
|---|---|---|---|
| FREDERICKS IS | 12/19/08 | 1.50 | REVIEW MATERIALS PROVIDED BY UTILIES THAT APPEALED THE ORDER REGARDING PROPOSED SETTLEMENT RESOLUTION AND CORRESPONDENCE TO AND FROM G. GALARDI RE: SAME (1.2); CONFERENCE CALL WITH D. RAMSEY RE: SAME (.3). |
| FREDERICKS IS | 12/23/08 | 0.80 | REVIEW AND REVISE LETTER AGREEMENTS WITH UTILITIES THAT APPEALED THE ORDER; DRAFT NEW ORDER ADDRESS CARVING THEM OUT OF THE CORRECTED UTILITY ORDER; AND CORRESPONDENCE TO COUNSEL FOR THE UTILITIES RE: SAME (.8). |
| FREDERICKS IS | 12/30/08 | 0.60 | REVIEW AND PROPOSE SLIGHT MODIFICATIONS TO PROPOSED UTILITY LETTER AGREEMENTS RESOLVING UTILITY APPEALS (.6). |
| | | 5.40 | |
| REED AL* | 12/02/08 | 1.70 | RESEARCE RE: DRAWING DOWN SURETY BONDS POST-PETITION (.6); REVIEW AND ANALYSIS OF SAME (1.1). |
| | | 1.70 | |
| Total Associate/Law Clerk | | 138.20 | |
| TOTAL TIME | | 140.50 | |

* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                           Bill Date: 01/13/09
Vendor Matters                                            Bill Number: 1246913

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 12/01/08 | 0.80 | CALL WITH COMPANY RE: STATUS OF VENDOR DISCUSSIONS (.6); ADDRESS PANASONIC ISSUES WITH COMMITTEE COUNSEL (.2). |
| GALARDI GM | 12/02/08 | 0.30 | CALLS AND EMAILS RE: PANSONIC AND SAMSUNG. |
| GALARDI GM | 12/03/08 | 0.30 | FOLLOW-UP RE: VENDOR MATTERS, HP, SAMSUNG AND PANASONIC (.3). |
| GALARDI GM | 12/04/08 | 0.80 | NEGOTIATE FINAL TERMS OF PANSONIC AGREEMENT (.8). |
| GALARDI GM | 12/05/08 | 0.40 | EMAILS AND CALLS RE: PANASONIC AGREEMENT (.4). |
| GALARDI GM | 12/08/08 | 1.40 | WORK ON MODELING RE: VENDOR CREDIT (1.1); CALL WITH R. PACHULSKI RE: VENDOR SECOND LIEN (.3). |
| GALARDI GM | 12/09/08 | 0.90 | CALLS AND EMAILS RE: HP, SAMSUNG AND OTHER VENDOR TERMS (.9). |
| GALARDI GM | 12/10/08 | 0.60 | CALLS WITH HP AND SAMSUNG COUNSEL RE: STATUS OF VENDOR TERMS (.6). |
| GALARDI GM | 12/13/08 | 0.60 | CALLS AND EMAILS RE: VENDOR REQUESTS AND TERMS. |
|  |  | 6.10 |  |
| Total Partner |  | 6.10 |  |
| BAKER SK | 12/04/08 | 0.30 | REVISE CREDITORS' COMMITTEE TO 9019 MOTION REGARDING SETTLEMENT WITH PANASONIC (.3) ; DRAFT CORRESPONDENCE REGARDING UTILITY PROVIDERS AT LOCATION NUMBER 3155 (.2) . |
| BAKER SK | 12/12/08 | 0.60 | CONFERENCE CALL REGARDING VERIZON AND PLUM CHOICE AGREEMENTS (.6). |
| BAKER SK | 12/17/08 | 0.30 | REVIEW MOTION OF TOM TOM FOR RELIEF FROM STAY (.3). |
| BAKER SK | 12/19/08 | 0.10 | REVIEW MOTION OF GENERAL INSTRUMENT COEPORATION FOR ALLOWANCE OF 503 (B)(9) ADMINISTRATIVE CLAIM. (.1). |
| BAKER SK | 12/22/08 | 0.10 | REVIEW CORRESPONDENCE FOR J. SGROI REGARDING DIRECT TV RECOUPMENT AND/OR SET OFF (.1). |
| BAKER SK | 12/23/08 | 0.40 | REVIEW GENERAL INSTRUMENTS AMENDED NOTICE OF HEARING (.1); REVIEW MOTOROLA'S AMENDED NOTICE OF HEARING (.1); REVIEW AMENDED NOTICE OF TOM TOM TO AMEND AUTOMATIC STAY (.1); REVIEW CONFIDENTIALITY REQUEST OF ALLIANCE ENTERTAINMENT, LLC (.1). |

2418

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 1.80 |  |
|---|---|---|---|
| FREDERICKS IS | 12/01/08 | 1.60 | REVIEW AND REVISE PLUMCHOICE AND VERIZON SETTLEMENT LETTERS AND CORRESPONDENCE TO AND FROM D. RAMSEY RE: SAME (1.6). |
| FREDERICKS IS | 12/02/08 | 1.20 | MULTIPLE TELEPHONE CALLS FROM D. RAMSEY RE: VENDOR MATTERS (1.2). |
| FREDERICKS IS | 12/08/08 | 3.60 | REVIEW CORRESPONDENCE FROM VARIOUS VENDORS AND RESPOND TO SAME RE: VARIOUS CASE MATTERS (3.6). |
| FREDERICKS IS | 12/10/08 | 3.40 | PARTICIPATE ON CONFERENCE CALLS WITH VARIOUS VENDORS AND D. RAMSEY AND PARTICIPATE IN MEETINGS REGARDING VENDOR ISSUES (3.4). |
| FREDERICKS IS | 12/16/08 | 2.40 | TELEPHONE CALL TO D. RAMSEY RE: IBM AND OTHER VENDOR MATTERS, INCLUDING PLUM CHOICE (.6); MULTIPLE TELEPHONE CALLS AND CORRESPONDENCE TO AND FROM COUNSEL TO IBM RE: SOFTWARE ADDENDUM (1.3); CORRESPONDENCE FROM AND TO D. RAMSEY RE: ASSURANT AND CORRESPONDENCE TO A. REED RE: SAME (.5). |
| FREDERICKS IS | 12/23/08 | 1.30 | TELEPHONE CALL WITH D. RAMSEY RE: VARIOUS VENDOR ISSUES, INCLUDING NAVARE, IBM, VIZIO, AND OTHERS (1.3). |
| FREDERICKS IS | 12/29/08 | 0.80 | TELEPHONE CALL WITH D. RAMSEY RE: VARIOUS VENDOR MATTERS, INCLUDING IBM, VIZIO AND VERIZON (.8). |
| FREDERICKS IS | 12/30/08 | 1.10 | CORRESPONDENCE FROM J. COHEN RE: SHOPPING.COM SETTLEMENT AGREEMENT CONCERNING REVISED TERMS AND CORRESPONDENCE TO J. COHEN RE: MODIFICATIONS TO PROPOSED LANGUAGE (.5); MULTIPLE CORRESPONDENCE TO AND FROM F. WHITE (COUNSEL TO VERIZON) RE: SETTLEMENT (.4); MULTIPLE CORRESPONDENCE TO AND FROM M. FOSTRR RE: PAYMENT OF SHOPPING.COM DECEMBER INVOICE (.2). |
|  |  | 15.40 |  |
| GRANT K | 12/08/08 | 6.10 | WORKED ON MOTION IN SUPPORT OF TRADE CREDIT PROGRAM FOR KEY VENDORS. (6.1). |
| GRANT K | 12/09/08 | 1.40 | REVIEWED STIPULATION PROPOSED BY COUNSEL TO VERIZON (1.2) AND EMAILS REGARDING SAME. (.2). |
| GRANT K | 12/10/08 | 1.40 | REVIEWED CONTRACTS WITH VERIZON WIRELESS REGARDING SETOFF ISSUES. (1.4). |
| GRANT K | 12/20/08 | 2.90 | DRAFTED AGREEMENT TO SETTLE CLAIMS WITH NAVARRE. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 12/29/08 | 0.40 | TELECONFERENCE WITH D. RAMSEY (.3) AND EMAIL WITH R. KELBON (.1) REGARDING VERIZON STIPULATION. |
| GRANT K | 12/30/08 | 1.40 | REVIEWED VERIZON PROPOSED STIPULATION (.6) AND TELECONFERENCE WITH VERIZON AND CIRCUIT CITY TEAMS REGARDING SAME. (.8). |
| | | 13.60 | |
| Total Associate | | 30.80 | |
| TOTAL TIME | | 36.90 | |
| | | | |
| CLIENT TOTAL | | 2,095.15 | |

B435

JANUARY 1, 2009 - JANUARY 31, 2009

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
General Corporate Advice                                           Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GALARDI GM | 01/08/09 | 1.60 | PREPARE FOR AND ATTEND EXECUTIVE COMMITTEE/BOARD MEMBER CALL RE: SALE MOTION AND STATUS OF SALE HEARING. |
| GALARDI GM | 01/09/09 | 1.00 | ATTEND TELEPHONIC BOARD MEETING. |
| GALARDI GM | 01/16/09 | 0.90 | ATTEND TELEPHONIC BOARD MEETING (.9). |
| GALARDI GM | 01/22/09 | 1.80 | PREPARE FOR AND ATTEND BOARD MEETING. |
| GALARDI GM | 01/23/09 | 0.80 | CALL WITH AUDIT COMMITTEE. |
| | | 6.10 | |
| Total Partner | | 6.10 | |
| FREDERICKS IS | 01/16/09 | 1.20 | PARTICIPATE IN CONFERENCE CALL WITH BOARD OF DIRECTORS (1.2). |
| | | 1.20 | |
| Total Associate | | 1.20 | |
| TOTAL TIME | | 7.30 | |

84JK

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                        Bill Date: 02/24/09
Asset Analysis and Recovery                                          Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/03/09 | 0.90 | CONTINUED ATTENTION TO ISSUES RE CANADIAN CCAA PROCEEDINGS (.6); DISCUSSIONS RE SAME (.3). |
| DICKERSON CL | 01/04/09 | 1.00 | CONFERENCE CALL RE SALINAS. |
| DICKERSON CL | 01/05/09 | 1.10 | CONTINUED ATTENTION TO ISSUES RE CANADIAN ASSETS (.6); DISCUSSIONS WITH CANADIAN COUNSEL AND FA RE SAME (.5). |
| DICKERSON CL | 01/06/09 | 1.90 | CONTINUED ATTENTION TO ISSUES RE CANADIAN ASSETS (1.1); DISCUSSIONS WITH OSLER RE SAME (.8). |
| DICKERSON CL | 01/10/09 | 0.70 | CONTINUED ATTENTION TO ISSUES RE CANADIAN SALE PROCESS (.5); DISCUSSIONS RE UCC INVOLVEMENT WITH SAME (.2). |
| DICKERSON CL | 01/11/09 | 2.30 | CONTINUED ATTENTION TO CANADIAN ISSUES (1.1); DISCUSSIONS WITH OSLER RE SAME (1.2). |
| DICKERSON CL | 01/12/09 | 1.80 | CONTINUED ATTENTION TO CANADIAN ISSUES (.5); DISCUSSIONS WITH OSLER RE SAME (.2); CONFERENCE CALL WITH OSLER AND UCC RE SAME (1.0). |
| DICKERSON CL | 01/13/09 | 1.80 | CONTINUED ATTENTION TO ISSUES RE CANADIAN CCAA PROCEEDINGS (1.4); DISCUSSIONS WITH OSLER RE SAME (.4). |
| DICKERSON CL | 01/15/09 | 1.70 | DISCUSSIONS WITH OSLER RE STATUS OF CCAA PROCEEDINGS (1.1); REVIEW PLEADINGS RE SAME (.6). |
| DICKERSON CL | 01/16/09 | 2.10 | DISCUSSIONS WITH OSLER RE CCAA PROCEEDINGS IN LIGHT OF AUCTION RESULTS AND AS PREP FOR CANADIAN HEARING. |
| DICKERSON CL | 01/26/09 | 0.50 | REVIEW STIP RE EXTENDING DEADLINE FOR INTERTAN PROOF OF CLAIM (.4); DISCUSSIONS RE SAME (.1). |
| DICKERSON CL | 01/27/09 | 1.80 | CONTINUED ATTENTION TO ISSUES RE INTERTAN PROOF OF CLAIM STIPULATION (.3); CONFERENCE CALL WITH OSLER AND BANK COUNSEL RE CCAA PROCEEDINGS (1.5). |
| DICKERSON CL | 01/29/09 | 1.90 | CALL WITH OSLER, CLIENT AND OTHER PROFESSIONALS RE SALE OF CANADIAN ASSETS AND IP (1.1); CONTINUED ATTENTION TO ISSUES RE CCAA PROCEEDING (.8). |
| DICKERSON CL | 01/31/09 | 1.20 | CONTINUED ATTENTION TO ANLAYSIS OF ISSUES RE CCAA. |

20.70

2

B43E

SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GALARDI GM | 01/07/09 | 2.20 | MEETING WITH CANADIAN COUNSEL (.8); MEETINGS WITH MONITOR (1.4). |
| GALARDI GM | 01/08/09 | 1.70 | CALLS WITH CANADIAN COUNSEL RE: MONITOR ISSUES AND SALE MOTION(.8) REVIEW COMMUNICATIONS MATERIALS RE: SALE MOTIONS AND EMPLOYEE COMMUNICATIONS (.9). |
| GALARDI GM | 01/12/09 | 1.60 | CALSL AND EMAILS WITH CANADIAN COUNSEL AND MONITOR COUNSEL RE: STATUS OF SALE PROCESS AND ISSUES (.6); ADDRESS INVENTORY PURCHASE ISSUES (.3); CALL WITH BANKS RE: MONITOR AND CANADIAN FINANCING (.7). |
| GALARDI GM | 01/19/09 | 0.70 | REVIEW AND RESPOND TO EMAILS RE: REBATES (.3); REVIEW AND RESPOND TO EMAILS RE: FM MAINTENANCE (.1); CALL WITH R. HEDGEBETH RE: WIND DOWN COUNSEL (.3). |
| GALARDI GM | 01/20/09 | 6.00 | REVIEW AND COMMENT ON LIQUIDATION ANALYSIS AND WINDDOWN BUDGET (1.1); CALLS WITH J. MARCUM AND FTI RN: NUMEROUS ISSUES RE: WIND DOWN PLAN, CASH FLOWS, LIQUIDATION ANALYSIS AND STRATEGY, INCENTIVE RETENTION PROGRAMS AND OTHER ISSUES (4.3); REVIEW AND COMMENT ON WIND DOWN AND RECOVERY ANALYSIS (.6). |
| GALARDI GM | 01/21/09 | 1.10 | CALL WITH MONITOR COUNSEL RE: BAR DATE (.3); REVIEW BAR DATE STIPULATION (.4); CALL WITH FTI RE: PREFERENCE ANALYSIS (.4). |
| GALARDI GM | 01/22/09 | 0.20 | FOLLOW-UP RE: CANADA CLAIMS ORDER (.2). |
| GALARDI GM | 01/23/09 | 2.70 | WORK ON L/C RECOVERY MATTERS AND STRATEGY; WORK ON ISSUES RE: CLAIMS STIPULATION (.4); WORK ON ISSUES RE: WIND DOWN, MONITOR REQUEST RE: INITIAL ORDER AND CANADA SLAES PROCESS WITH CANADIAN COUNSEL (1.2). |
| GALARDI GM | 01/26/09 | 1.20 | DEVELOP STRATEGY RE: L/C DRAWS AND REFUNDS (1.2). |
| GALARDI GM | 01/29/09 | 0.90 | CALLS RE: CANADIAN SALE STRATEGY AND ISSUES (.9). |
| GALARDI GM | 01/30/09 | 0.90 | CALL WITH CANADA RE: UPDATE AND REVIEW NEVISED AGREEMENTS. |
| | | 19.20 | |
| Total Partner | | 39.90 | |
| REED AL | 01/08/09 | 1.90 | REVIEW THEATER XTREME DOCKET TO DETERMINE RECENT ACTIVITY AND RELEVANT DEADLINES (.7); DRAFT NOTICE OF APPEARANCE IN THEATER XTREME BANKRUPTCY (.5); RESEARCH RE: BANKRUPTCY CODE RULES REGARDING BAR DATES IN CHAPTER 7 CASES (.6); DRAFT EMAIL DOCUMENTING EVENTS TO DATE (.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REED AL | 01/13/09 | 0.20 | REVIEW THEATER XTREME DOCKET FOR DEVELOPMENTS AND BAR DATE INFORMATION (.2). |
|---|---|---|---|
| REED AL | 01/14/09 | 4.30 | ATTEND 341 MEETING OF THEATER XTREME (1.1); DOCUMENT DETAILS OF MEETING AND DISTRIBUTE TO RELEVANT PARTIES (.6); RESEARCH RE: VARIOUS COMPANIES TO DETERMINE RELATION TO CIRCUIT CITY FOR CLAIMS PURPOSES (1.9); REVIEW WARRANTY AND DEBENTURES RELATED TO THEATER XTREME PROOF OF CLAIM (.7). |
| REED AL | 01/15/09 | 1.70 | ADDITIONAL RESEARCH RE: COMPANIES AGAINST WHOM CC MIGHT HAVE A POTENTIAL CLAIM (1.3); EMAILS TO COMPANY REGARDING SAME (.4). |
| REED AL | 01/16/09 | 1.70 | CONTINUED CORRESPONDENCE AND RESEARCH RE: COMPANIES CC MAY HAVE CLAIMS AGAINST AND COMPANIES ASSERTING ROYALTIES OWED BY CC. |
| REED AL | 01/21/09 | 1.60 | CONTINUED CORRESPONDENCE AND RESEARCH RE: COMPANIES CC MAY HAVE CLAIMS AGAINST AND COMPANIES ASSERTING ROYALTIES OWED BY CC (1.2); REVIEW AND MONITOR RELEVANT DOCKETS FOR RECENT DEVELOPMENTS (.4). |
| REED AL | 01/22/09 | 2.60 | REVIEW FINANCIAL DOCUMENTS WITH THEATER XTREME TO DETERMINE AMOUNTS OWED AND OUTSTANDING (2.1); CONFERENCE RE: SIGNIFICANCE OF DOCUMENTS (.2); REVIEW PROOF OF CLAIM FORM AND RULES (.3). |
| | | 14.00 | |
| Total Associate | | 14.00 | |
| TOTAL TIME | | 53.90 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Asset Dispositions (General)                             Bill Number: 1251636

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/01/09 | 0.80 | REVIEW DRAFT SALE MOTION (.8). |
| DICKERSON CL | 01/02/09 | 1.10 | CONTINUED ATTENTION TO ISSUES RE SALE PROCESS. |
| DICKERSON CL | 01/05/09 | 1.70 | ATTENTION TO SALE ISSUES (1.4); DISCUSSIONS RE SAME (.3). |
| DICKERSON CL | 01/06/09 | 0.80 | ATTEND MEETING WITH CLIENT AND OTHER PROFESSIONALS RE PREP FOR SALE DISCUSSIONS WITH POTENTIAL GOING-CONCERN BUYERS (.8). |
| DICKERSON CL | 01/07/09 | 3.10 | CONFERENCE CALL WITH FTI RE LIQUIDATION ANALYSIS (.8); CONTINUED ATTENTION TO ISSUES RE SAME (2.3). |
| DICKERSON CL | 01/10/09 | 0.80 | CONTINUED ATTENTION TO ISSUES RE SALE PROCESS (.6); DISCUSSIONS RE SAME (.2). |
| DICKERSON CL | 01/11/09 | 1.80 | CONFERENCE CALL RE SALE ISSUES AND PREP FOR AUCTION (1.8). |
| DICKERSON CL | 01/14/09 | 2.20 | ATTENTION TO ISSUES RE AUCTION (1.6); DISCUSSIONS RE SAME (.6). |
| DICKERSON CL | 01/15/09 | 1.20 | CONTINUED ATTENTION TO ISSUES RE AUCTION (1.2). |
| DICKERSON CL | 01/19/09 | 1.00 | ATTENTION TO ISSUES RE SALE OF MISCELLANEOUS ASSETS (.4); DISCUSSIONS WITH CLIENT RE SAME (.3); REVIEW CORRESPONDENCE RE SAME (.3). |
| DICKERSON CL | 01/20/09 | 3.40 | ATTENTION TO REVIEW OF WIND-DOWN BUDGET AND RELATED MATERIALS (2.3); DISCUSSIONS RE SAME (1.1). |
| DICKERSON CL | 01/21/09 | 2.90 | CONTINUED ATTENTION TO REVIEW OF WIND-DOWN BUDGET AND RELATED MATERIALS (2.1); DISCUSSIONS RE SAME (.8). |
| DICKERSON CL | 01/22/09 | 2.90 | CONFERENCE CALLS WITH CLIENT AND OTHER PROFESSIONALS RE WIND-DOWN (2.9). |
| DICKERSON CL | 01/23/09 | 3.10 | CONFERENCE CALLS WITH DIP LENDERS, CLIENT AND OTHER PROFESSIONALS RE WIND-DOWN. |
| DICKERSON CL | 01/27/09 | 1.40 | REVIEW/PROVIDE COMMENTS TO IP APA (.5); DISCUSSIONS RE SAME (.2); CONFERENCE CALL WITH BANKS RE WINDDOWN AND ASSET RECOVERY (.7). |
| DICKERSON CL | 01/30/09 | 2.40 | CONTINUED ATTENTION TO WINDDOWN ISSUES (1.8); DISCUSSIONS WITH CLIENT AND OTHER PROFESSIONALS (.6). |
| DICKERSON CL | 01/31/09 | 0.60 | REVIEW SALE MOTIONS. |

31.20

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GALARDI GM | 01/01/09 | 0.70 | WORK ON SALE PROCEDURES MOTION. |
| GALARDI GM | 01/02/09 | 2.90 | REVIEW AND REVISE SALE PROCEDURES MOTION, ORDER AND PROCEDURES. |
| GALARDI GM | 01/03/09 | 4.30 | CALLS WITH COMPANY RE: SALE MOTION AND COMMITTEE SUPPORTS AND STRATEGY (2.9); CALL WITH SALINAS GROUP REPRESENTATIVES (1.4). |
| GALARDI GM | 01/04/09 | 3.10 | CALL WITH COMMITTEE PROFESSIONALS RE: STATUS OF SALE PROCESS (1.8); INTERNAL CALL RE: SALINAS STATUS AND STRATEGY (.7); CALLS WITH COUNSEL TO SALINAS AND ADVISERS (.6). |
| GALARDI GM | 01/08/09 | 4.90 | STATUS CALLS WITH COMPANY RE: SALE MOTION ISSUES (2.2); CALLS WITH COMMITTEE RE: FURTHER EXTENSIONS OF SALE MOTION UNSEALING (.9); REVIEW REVISED SALE MOTION (.8); CALLS WITH COUNSEL FOR SALINAS RE: STATUS OF SALE MOTION AND NEGOTIATIONS (.6); CALLS WITH ROTHSCHILD (.4). |
| GALARDI GM | 01/09/09 | 2.40 | PREPARE FOR HEARING ON SALE PROCEDURES MOTION (1.3); ATTEND AND REPRESENT COMPANY AT SALE HEARING (1.1). |
| GALARDI GM | 01/10/09 | 2.30 | CALL WITH COMPANY RE: MODELLING FOR PURCHASER (1.2); CALL WITH POTENTIAL PURCHASER RE: MODEL AND NEXT STEPS (.9); FOLLOW-UP RE: EMAIL TO PURCHASER AND STRATEGY (.2). |
| GALARDI GM | 01/12/09 | 5.60 | REVIEW AND COMMENT ON BID DEADLINE/ POTENTIAL PURCHASER NOTICE (.6); CALLS AND EMAILS WITH COMMITTEE RE: BID STATUS AUCTION AND RELATED ISSUES (.7); WORK WITH COMPANY AND ADVISERS RE: SALINAS INTEREST AND VARIOUS STRUCTURES (4.3). |
| GALARDI GM | 01/13/09 | 6.60 | MEETINGS AT ROTHSCHILD WITH COMPANY AND SALINAS GROUP (6.6). |
| GALARDI GM | 01/14/09 | 13.40 | ATTEND MEETINGS WITH BUYERS, COMPANY, COMMITTEE AND OTHERS RE: AUCTION OF CIRCUIT CITY ASSETS. |
| GALARDI GM | 01/15/09 | 13.90 | ATTEDN MEETINGS WITH COMMITTEE, BUYERS AND OTHERS AT CIRCUIT CITY AUCTION. |
| GALARDI GM | 01/16/09 | 3.60 | PREPARE FOR AND ATTEND SALE HEARING (3.6). |
| GALARDI GM | 01/19/09 | 0.90 | CALLS AND EMAILS RE: STORE CLOSING SALE ISSUES (.9). |
| GALARDI GM | 01/20/09 | 1.60 | CALLS RE: SALE ISSUES (.9); FOLLOW-UP RE: PROVITIY HIRING FOR SALE AUDIT (.3); FOLLOW-UP RE: HAWKER SALE (.4). |

6

1435

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GALARDI GM | 01/21/09 | 1.80 | FOLLOW-UP RE: LIQUIDATOR L/C ISSUES (.4); REVIEW AND RESPOND TO NUMEROUS EMAILS AND CALLS RE: SALE OF ADDITIONAL MISCELLANEOUS ASSETS (.8); CALL WITH COMPANY AND ROTHSCHILD RE: SALE OF IP AND OTHER ASSETS (.6). |
|---|---|---|---|
| GALARDI GM | 01/22/09 | 1.20 | FOLLOW-UP RE: HAWKER ORDER AND PAYMENT OF FEES (.4); FOLLOW-UP RR: SALE OF BOSE DISPLAY (.1); WORK ON GOB ISSUES IN LCUDING CAR INSTALLS (.3); WORK ON IP SALE AND PRECEDENT (.4). |
| GALARDI GM | 01/23/09 | 1.60 | CONTINUE FOLLOW UP RE: GOB SALE ISSUES (.6); WORK ON ISSUES RE: LEAR SALE (.3); WORK ON ISSUES RE: PROCEDURES FOR MISCELLANEOUS ASSET SALE (.4); WORK ON PROCEDURES FOR FIXTURE DISPOSITIONS (.3). |
| GALARDI GM | 01/26/09 | 1.30 | CONTINUE WORKING ON VARIOUS ASSET SLAES AND MOTIONS (1.3). |
| GALARDI GM | 01/30/09 | 0.70 | CALL WITH D. RAMSEY RE: ASSET SALE STRATEGY AND MOTIONS (.4); FOLLOW-UP RE: SAME AND MOTIONS (.7). |
| | | 72.80 | |
| Total Partner | | 104.00 | |
| BAKER SK | 01/16/09 | 2.60 | REVIEW OBJECTION OF D.C. PETERSON TRUST TO DEBTORS'' SALE MOTION (.2); REVIEW LIMITED OBJECTION OF HENRICO COUNTY TO DEBTOR'S SALE MOTION (.2) ; REVIEW SAP RETAIL, INC'S OBJECTION TO DEBTOR'S SALE MOTION (.1) ; REVIEW CO MARK INC'S OBJECTION TO DEBTOR'S SALE MOTION (.2); REVIEW COR MARK INC'S OBJECTION TO DEBTORS SALE MOTION (.2) ; REVIEW OBJECTION TO DEBTORS' SALE MOTION BY PM FACILITY MAINTENANCE (.1) ; REVIEW OBJECTION TO DEBTORS' SALE MOTION BY LOCAL TEXAS TAXING AUTHORITIES (.1) ; REVIEW OBJECTION TO DEBTORS' SALE MOTION BY OLD REPUBLIC INSURANCE (.1) ; REVIEW OBJECTION TO DEBTORS' SALE MOTION BY PALM BEACH COUNTY (.1) ; REVIEW CELLCO PARTNERSHIP LIMITED'S OBJECTION TO SECONO OMNIBUS LEASE REJECTION MOTION (.1) ; REVIEW CELLCO PARTNERSHIPS OBJECTION TO DEBTOR'S SALE MOTION (.1) ; REVIEW TJ MAXX'S OBJECTION TO DEBTOR'S SALE MOTION (.2) ; REVIEW OBJECTION OF RIVERSIDE TAXING AUTHORITIES TO DEBTORS' SALE MOTION (.1); DEPARTMENT MEETING (.7). |
| BAKER SK | 01/29/09 | 6.50 | DRAFT MOTION TO SELL INTELLECTUAL PROPERTY ANO VARIOUS INTEWT RELATED ASSETS (4.9); DRAFT ORDER REGARDING MOTION TO SELL INTELLECTUAL PROPERTY AND INTENT RELATED ASSETS (1.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 01/30/09 | 5.70 | DRAFT MOTION TO SELL MISCELLANEOUS ASSETS AND FIXTURES, FURNITURE AND EQUIPMENT (5.7). |
|---|---|---|---|
| | | 14.80 | |
| CONWAY DS | 01/23/09 | 4.50 | NEGOTIATE NDAS FOR IP / ON-LINE BUSINESS SALE; DRAFT ASSET PURCHASE AGREEMENT RE/ SAME. |
| CONWAY DS | 01/26/09 | 2.10 | REVISIONS TO FORM OF ASSET PURCHASE AGREEMENT FOR IP AND ONLINE BUSINESSES. |
| CONWAY DS | 01/27/09 | 1.30 | REVISIONS TO FORM OF ASSET PURCHASE AGREEMENT FOR INTELLECUAL PROPERTY AND ONLINE ASSETS. |
| | | 7.90 | |
| DOSUNMU FS | 01/24/09 | 3.20 | DRAFT MOTIDN AND ORDER TO APPROVE DE MINIMUS SALE PROCEDURES. |
| DOSUNMU FS | 01/25/09 | 0.70 | REVIEW AND REVISE MOTION TO APPROVE DE MINIMUS SALE PROCEDURES. |
| | | 3.90 | |
| FREDERICKS IS | 01/01/09 | 5.20 | REVISE SALE MOTION, ORDER AND EXHIBITS TO INCORPORATE COMMENTS FROM G. GALARDI (5.2). |
| FREDERICKS IS | 01/02/09 | 8.90 | FURTHER REVISE DRAFT SALE MOTION, ORDER AND PROCEDURES TO ADDRESS G. GALARDI'S ADDITIONAL COMMENTS (5.5); CONFERENCE CALL WITH COUNSEL TO CERTAIN LANDLORDS REGARDING SALE PROCESS (.5); DRAFT POTENTIAL PURCHASER NOTICE (2.0); MULTIPLE CORRESPONDENCE TO AND FROM G. GALARDI REGARDING SAME (.9). |
| FREDERICKS IS | 01/03/09 | 8.60 | REVIEW AND REVISE SALE MOTION, PROCEDURES AND ORDER TO INCORPORATE COMMENTS FROM VARIOUS PARTIES IN INTEREST (6.3); DRAFT FORM AGENCY AGREEMENT (1.7) PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE AND G. GALARDI RE: SALE DOCUMENTS (.6). |
| FRRDERICKS IS | 01/04/09 | 12.70 | MULTIPLE CORRESPONDENCE TO AND FROM G. GALARDI AND CLIENT REGARDING SALE MOTION AND RELATED DOCUMENTS (2.3); REVISE SALE MOTION CORSISTENT WITH COMMENTS RECEIVEO FROM VARIOUS PARTIES, INCLUDING COUNSEL TO LANDLORDS AND CLIENT (5.2); TELEPHONE CALL WITH G. GALARDI REGARDING SALE RELATED ISSUES (.8); CONFERENCE CALL WITH COMMITTEE COUNSEL AND FOLLOW-UP CONFERENCE CALL WITH CLIENT REGARDING GOING CONCERN TRANSACTION (4.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FREDERICKS IS | 01/05/09 | 11.00 | PARTICIPATE IN CONFERENCE CALL WITH LENDERS RE: SALE PROCESS (2.2); PARTICIPATE IN FOLLOW-UP CONFERENCE CALL WITH CLIENT (.6); REVIEW, REVISE AND FINALIZE SALE MOTION, ORDER, PROCEDURES AND NOTICE (4.7); REVIEW AND REVISE DRAFT MOTION TO EXPEDITE HEARING, DRAFT SEAL MOTION, RELATED ORDERS AND LETTER TO CHAMBERS (2.6); MULTIPLE CORRESPONDENCE TO AND FROM SKADDEN WORKING GROUP, MCGUIREWOODS, CLIENT AND CLIENT'S ADVISORS RE: SAME (.9). |
|---|---|---|---|
| FREDERICKS IS | 01/08/09 | 3.80 | REVISE SALE MOTION TO INCORPATE UPDATED BACKGROUND; CORRESPONDENCE TO AND FROM AND MEETINGS WITH G. GALARDI RE: SAME; CORRESPONDENCE TO AND FROM THE CLIENT RE: SAME. |
| FREDERICKS IS | 01/09/09 | 4.10 | PREPARE FOR AND ATTEND HEARING ON SALE PROCEDURES (2.2); WORK WITH COUNSEL TO VARIOUS LANDLORDS FOLLOWING HEARING TO REVISE ORDER, BID PROCEDURES AND POTENTIAL PURCHASER NOTICE AND REVISE ORDER, PROCEDURES AND EXHIBIT CONSISTENT WITH SAME (1.9). |
| FREDERICKS IS | 01/10/09 | 3.80 | WORK ON ISSUES RELATED TO SALE PROCESS, INCLUDING CORRESPONDENCE TO AND FROM VARIOUS POTENTIAL BIDDERS REGARDING PROCEDURES, BID SUBMISSION, BID EXTENSIONS AND RELATED INFORMATION; WORK WITH A. REED REGARDING TRACKING ALL SALE RELATED INFORMATION (2.0), PREPARING EXHIBIT TO POTENTIAL PURCHASER NOTICE, AND RELATED TASKS (1.8). |
| FREDERICKS IS | 01/12/09 | 7.10 | REVIEW VARIOUS CORRESPONDENCE FROM LANDLORDS WITH QUESTIONS REGARDING THE AUCTION; REVIEW BIDS AND OTHER PROPOSALS; CORRESPONDENCE TO VARIOUS LANDLORDS AND BIDDERS; REVIEW AND REVISE POTENTIAL PURCHASER NOTICE AND WOKR WITH A. REED AND K. GRANT RE: SAME (4.7); TELEPHONE CALL FROM G. GALARDI RE: POTENTIAL PURCHASER NOTICE; DRAFT AUCTION NOTICE AND MULTIPLE CORRESPONDENCE TO AND FROM G. GALARDI RE: SAME (2.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FREDERICKS IS | 01/13/09 | 10.10 | PREPARE FOR, ATTEND AND CONDUCT AUCTION FOR MISCELLANEOUS ASSETS, INCLUDING REVIEWING MISCELLANEOUS ASSETS BIDS, COORDINATING WITH POTENTIAL PURCHASERS AND RELATED ISSUES (3.8); CORRESPONDENCE FROM AND EMAILS FROM POTENTIAL BIDDERS FOR ONLINE ASSETS; REVIEW AND REVISE SUMMARIES FOR ONLINE ASSET BIDS AND CORRESPONDENCE TO CLIENT, COMMITTEE AND BANK RE: SAME (3.7); PARTICIPATE IN MULTIPLE TELECONFERENCES WITH CLIENT, ADVISORS AND COMMITTEE RE: UPDATE DN GOING CONCERN PROPOSALS (1.7); REVIEW STORE CLOSING BID SUBMITTED BY HILCO AND GORDDN BROS (1.9). |
|---|---|---|---|
| FREDERICKS IS | 01/14/09 | 16.20 | ATTEND AND CONDUCT AUCTION OF STORE CLOSING AND GOING CONCERN PROPOSALS, INCLUDING PARTICIPATING IN MEETINGS AND TELECONFERENCES AND REVIEWING BIDS (16.2). |
| FREDERICKS IS | 01/15/09 | 14.80 | CONTINUE TO ATTEND AND CONDUCT AUCTION OF STORE CLOSING PROPOSALS, INCLUDING PARTICIPATING IN MEETINGS AND TELECONFERENCES AND REVIEWING BIDS, MEETING WITH AND DISCUSSING BIDS WITH POTENTIAL BIDDERS, AND RELATED TASKS (14.8). |
| FREDERICKS IS | 01/16/09 | 2.60 | PARTICIPATE IN MEETINGS WITH CLIENT AND ADVISORS FOLLOWING AUCTION RE: NEXT STEPS (. |
| FREDERICKS IS | 01/20/09 | 9.40 | PARTICIPATE IN MULTIPLE TELECONFERENCES WITH THE COMPANY RE: WIND DOWN AND RELATED ISSUES (4.3); WORK WITH MW RE: HANKER AIRCRAFT SALE ORDER AND RELATED ISSUES; MULTIPLE CORRESPONDENCE AND TELEPHONE CALLS FROM AND TO VARIOUS PARTIES IN INTEREST RE: LIQUIDATION SALES. |
| FREDERICKS IS | 01/21/09 | 3.50 | PARTICIPATE IN CONFERENCE CALL WITH COMPANY RE: DOCUMENT RETENTION POLICY AND IMPACT ON SAME OF LIQUIDATION SALE (1.6); PARTICIPATE IN MULTIPLE CONFERENCE CALLS WITH D. RAMSEY RE: LIQUIDATION SALES, IMPACT ON VARIOUS ASPECTS OF THE COMPANY AND RELATEO ISSUES. |
| FREDERICKS IS | 01/22/09 | 3.80 | DRAFT AMENDED AIRCRAFT ORDER (.9); TELEPHONE CALL WITH AND CORRESPODENCE TO AND FROM G. GALARDI REGARDING SAME (.1); CORRESPONDENCE TO AND FROM COUNSEL TO THE COMMITTEE REGARDING SAME (.6); TELEPHONE CALL WITH S. STEGENGA REGARDING AGENCY AGREEMENT ARD RELATED SALE ISSUES, INCLUDING PREPARING FOR CALL AND REVIEWING AGENCY AGREEMENT (2.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FREDERICKS IS | 01/23/09 | 1.90 | MULTIPLE CORRESPONDENCE TO AND FROM D. FOLEY RE: AMENDED AIRCRAFT ORDER (.4); PARTICIPATE IN CONFERENCE CALLS WITH G. GALARDI AND J. MARCUM RE: SALE OF OTHER ESTATE ASSETS, MOTIONS THAT NEED TO BE FILED AND RELATED CASE DISCUSSIONS (1.5). |
|---|---|---|---|
| FREDERICKS IS | 01/26/09 | 3.10 | REVIEW AND REVISE DRAFT IP PURCHASER AGREEMENT AND CORRESPONDENCE TO SKADDEN WORKING GROUP RE: SAME (2.6); REVIEW AND REVISE AIRCRAFT STIPULATION WITH HENRICO COUNTY AND CORRESPONDENCE TO COUNSEL RE: SAME (.5). |
| FREDERICKS IS | 01/29/09 | 7.30 | REVIEW AND REVISE MISCELLANEOUS ASSET SALE MOTION AND REVIEW AND REVISE AIRCRAFT SALE MOTION (5.); MULTIPLE TELEPHONE CALLS FROM D. RAMSEY REGARDING VARIOUS SALES AND RELATED ISSUES (.2); TELECONFERENCE WITH S. STEGENGA AND D. RAMSEY REGARDING SALE CONSIDERATIONS (2.1). |

137.90

| GRANT K | 01/02/09 | 2.90 | WORKED ON PREPARATION OF CURE SCHEDULES FOR GOING CONCERN SALE. (2.9). |
|---|---|---|---|
| GRANT K | 01/05/09 | 1.40 | CONTINUED WORK ON CURE SCHEDULES IN CONNECTION WITH SALE MOTION. (1.4). |
| GRANT K | 01/06/09 | 0.90 | CONTINUED WORK ON CURE SCHEDULES IN CONNECTION WITH GOING CONCERN SALE. (.9). |
| GRANT K | 01/07/09 | 2.90 | CONTINUED WORK ON CURE SCHEDULE IN CONNECTION WITH SALE MOTION. (2.9). |
| GRANT X | 01/08/09 | 1.70 | WORKED ON IBM SETTLEMENT MOTION (1.4) ATTENTION TO FILING AND SERVICE OF SAME. (.3). |
| GRANT K | 01/11/09 | 2.10 | WORKING GROUP STRATEGY CALL REGARDING SALES PROCESS (.9); REVIEWED BIDS AND OTHER CORRESPONDENCE REGARDING SAME. (1.2). |
| GRANT X | 01/12/09 | 7.00 | WORK ON GENERIC PURCHASE AGREEMENT FOR SALE OF OWNED PROPERTIES (2.6); EMAIL WITH POTENTIAL PURCHASER REGARDING SAME (.2) WORKED ON POTENTIAL PURCHASER NOTICE (1.1) AND ATTENTION TO FILING SAME (.2); TELECONFERENCES AND EMAILS WITH INTERESTED PARTIES REGARDING BIOS AND ADEQUATE ASSURANCE. (2.9). |
| GRANT K | 01/12/09 | 5.90 | REVIEWED AND ANALYZED BIDS RECEIVED (3.8) AND TELECONFERENCES AND EMAILS WITH INTERESTED PARTIES REGARDING AUCTION PROCESS. (2.1). |
| GRANT K | 01/14/09 | 3.90 | CONTINUED REVIEW AND ANALYSIS OF BIDS (2.1), AND TELECONFERRNCES AND EMAILS WITH INTERESTED PARTIES REGARDING SAME. (1.8). |

11                                                                                        843T

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 01/15/09 | 7.70 | WORKED ON REVISING ORDER APPROVING SALE OF AIRCRAFT (2.1). CONTINUED EMAILS AND TELECONFERENCES WITH PARTIES INTERESTED IN ASSET SALES ( 3.4 ). REVIEWED PURCHASE AGREEMENT FOR PHOENIX PROPERTY (.7) AND TELECONFERENCE WITH J. AVALLONE REGARDING SAME (.2); REVIEWED OBJECTIONS TO SALE MOTION AND PREPARED FOR HEARING REGARDING SAME. |
|---|---|---|---|
| GRANT K | 01/16/09 | 8.40 | PREPARED FOR (2.4) AND ATTENDED ( 4.1) SALE AND OMNIBUS HEARING.   ALSO REVIEWED AND REVISED ORDER APPROVING AGENCY AGREEMENT (1.9). |
| GRANT K | 01/20/09 | 0.40 | EMAILS WITH J. AVALLONE REGARDING SALES OF REAL PROPERTY. (.4). |
| GRANT K | 01/21/09 | 2.40 | REVIEWED AND REVISED STIPULATION RESOLVING VERIZON OBJECTION TO SALE MOTION (1.3); TELECONFERENCES AND EMAILS WITH R. KELSON REGARDING SAME. (.4); CONTINUED WORK ON STIPULATION TO RESOLVE TAXING AUTHORITY OBJECTIONS. (.7). |
| GRANT K | 01/22/09 | 2.90 | RESEARCH REGARDING SALE OF INTELLECTUAL PROPERTY IN BANKRUPTCY (2.1); CONTINUED WORK ON STIPULATION TO RESOLVE TAXING AUTHORITY OBJECTIONS (.8). |
| GRANT K | 01/23/09 | 3.50 | REVIEWED AND REVISED PLEADINGS REGARDING SALE OF REMAINING LEASES (3.9); CONTINUED WORK ON STIPULATION RESOLVING TAXING AUTHORITY OBJECTIONS TO SALE MOTION (.6). |
| GRANT K | 01/30/09 | 2.30 | WORKED ON REVISIONS TO LEASE SALE PROCEDURES (1.9) AND TELECONFERENCES WITH J. AVALLONE REGARDING SAME. (.4). |
|  |  | 56.30 |  |
| JANUS CP | 01/13/09 | 0.40 | DISCUSSION WITH VENDOR'S COUNSEL RE: SALE AUCTION (0.1); RESEARCH RE: SALE AUCTION CONTRACTS (0.3). |
|  |  | 0.40 |  |
| KARPE JA | 01/22/09 | 0.10 | FIND OUT STATE OF INCORPORATION. |
| KARPE JA | 01/23/09 | 1.50 | REVIEW, MARK UP AND SEND OUT NDAS. |
| KARPE JA | 01/24/09 | 0.30 | REVIEW AND REVISE NDA. |
| KARPE JA | 01/26/09 | 2.10 | REVIEW AND REVISE NDAS; REVIEW AND RESPOND TO EMAILS FROM CLIENT AND PROSPECTIVE PARTIES; UPDATE D. CONWAY ON STATUS; FOLLOW UP WITH CLIENT; RETURN CALL. |
| KARPE JA | 01/27/09 | 0.60 | REVIEW NDAS. |
| KARPE JA | 01/28/09 | 0.40 | REVIEW AND REVISE NDAS. |

12

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KARPE JA | 01/29/09 | 0.60 | REVIEW AND REVISE NDAS (.3); COMPLETE GSI (.3). |
|---|---|---|---|
| KARPE JA | 01/30/09 | 0.70 | REVIEW AND REVISE NDAS (.3); TC WITH J. SMITH AT AMAZON (.4). |
| | | 6.30 | |
| KUMAR JS | 01/01/09 | 1.10 | REVISING SALE MOTION (1.1). |
| KUMAR JS | 01/04/09 | 2.60 | DRAFTING NOTICE OF ENTRY OF SALE PROCEDURES ORDER (1.7). REVIEWING REVISIONS TO SALE PROCEDURES ORDER WITH I. FREDERICK (.9). |
| KUMAR JS | 01/09/09 | 1.30 | REVISING NOTICE OF ENTRY OF SALE ORDER. |
| KUMAR JS | 01/13/09 | 8.30 | SUMMARIZING VARIOUS BIDS RECEIVED FOR AUCTION (3.3). VARIOUS ADMINISTRATIVE TASKS RE: AUCTION (.8). DRAFTING SALE ORDER FOR SALE OF COMPANY AIRCRAFT (4.2). |
| KUMAR JS | 01/14/09 | 13.10 | REVISING AIRCRAFT SALE ORDER (1.3). ATTENDING CALL WITH GOLDEN GATE (.9). ATTENDING MEETING TO DISCUSS GOLDEN GATE PROPOSAL WITH BANKS AND CLIENT (.6). ATTENDING REVIEW OF AGENCY AGREEMENT WITH CREDITORS COMMITTEE (.8), WITH HILCO/GORDON BROS. (1.2), WITH GREAT AMERICAN (.7). ADMINISTRATIVE TASKS RE: AUCTION (7.6). |
| KUMAR JS | 01/15/09 | 11.80 | REVIEWING AIRCRAFT SALE ORDER (.3). ATTENDING AUCTION (1.1). ADMINSTRATIVE TASKS RE: AUCTION (10.4). |
| KUMAR JS | 01/16/09 | 0.20 | REVISING AIRCRAFT SALE ORDER (.2). |
| KUMAR JS | 01/20/09 | 1.10 | COMPILING SPREADSHEET OF POTENTIAL PURCHASERS OF COMPANY'S ASSETS. |
| KUMAR JS | 01/22/09 | 1.90 | COMPILING SPREADSHEET OF POTENTIAL PURCHASERS OF COMPANY ASSETS. |
| KUMAR JS | 01/26/09 | 0.60 | UPDATING SPREADSHEET OF POTENTIAL PURCHASERS OF COMPANY ASSETS. |
| KUMAR JS | 01/27/09 | 3.20 | DRAFTING MOTION TO SELL REMAINING DEFECTIVE INVENTORY. |
| KUMAR JS | 01/28/09 | 4.30 | DRAFTING AND REVISIONG MOTION AND ORDER TO SELL EXCLUDED DEFECTIVE INVENTORY. |
| KUMAR JS | 01/29/09 | 2.20 | REVISING MOTION AND ORDER TO SELL EXCLUDED DEFECTIVE INVENTORY. |
| KUMAR JS | 01/30/09 | 2.10 | REVISING MOTION AND ORDER TO SELL EXCLUDED DEFECTIVE INVENTORY AND CALLS W/ CLIENT RE: SALE PROCESS FOR SAME. |
| | | 53.80 | |
| LAZAROFF KA | 01/13/09 | 0.50 | SUMMARIZED MISCELLANEOUS ASSET BIDS. |

MJE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROFF KA | 01/14/09 | 12.50 | ASSISTED WITH AUCTION AND ADMINISTRATIVE NEEDS (8.3); DISCUSSED GOING CONCERN BIDS WITH BANKS AND CLIENT (.6); ATTENDED MEETINGS WITH GOLDENGATE AND BANKS (.9); REVIEWED AGENCY AGREEMENT WITH CREDITORS' COMMITTEE AND ADVISERS (.8); REVIEWED AGENCY AGREEMENT WITH HILCO (1.2); REVIEWED AGENCY AGREEMENT WITH GREAT AMERICAN (.7). |
|---|---|---|---|
| LAZAROFF KA | 01/15/09 | 11.70 | ASSISTED WITH AUCTION AND ADMINISTRATIVE NEEDS (10.70); ATTENDED AUCTION (1). |
| LAZAROFF KA | 01/23/09 | 0.70 | REVIEWED DOCUMENTS IN PREPARATION FOR DRAFTING AIRCRAFT SALE DOCUMENTS (.7). |
| LAZAROFF KA | 01/24/09 | 1.20 | DRAFTED MOTION AND ORDER FOR SALE OF AIRCRAFT. |
| LAZAROFF KA | 01/25/09 | 4.50 | REVISED MOTION AND ORDER FOR SALE OF AIRCRAFT (2.9); DRAFTED BIDDING PROCEDURES AND BIDDING PROCEDURES ORDER FOR SALE OF AIRCRAFT (1.6). |
| LAZAROFF KA | 01/29/09 | 1.90 | REVISED MOTION FOR SALE OF JET (.3); RESEARCHED PROCEDURES IN PRIVATE SALES (1.6). |
| LAZAROFF KA | 01/30/09 | 1.90 | DISCUSSED SALE OF AIRCRAFT WITH COMPANY (.3); REVISED AIRCRAFT SALE MOTION (.7); RESEARCH FOR AIRCRAFT SALE MOTION (.7); PREPARED AIRCRAFT SALE MOTION FOR FILING (.2). |
|  |  | 34.90 |  |
| REED AL | 01/12/09 | 0.30 | REVIEW AIRCRAFT BID. |
|  |  | 0.30 |  |
| Total Associate |  | 316.50 |  |
| HEANEY CM | 01/08/09 | 1.30 | COORDINATE WITH THIRD PARTIES REGARDING SERVICE OF PROPOSED SALE MOTION AND RELATED NOTICE (.3); ASSIST ATTORNEYS WITH PREPARATION OF SALE RELATED DOCUMENTS (.6); REVIEW SERVICE LIST FOR UPDATE SERVICE INFORMATION (.3). |
| HEANEY CM | 01/09/09 | 2.40 | REVIEW SERVICE INFORMATION IN CONNECTION WITH SALE MOTION (.3); ASSIST ATTORNEYS WITH PREPARATION OF SALE MOTION (2.1). |
| HEANEY CM | 01/23/09 | 0.40 | REVIEW CASE FILES FOR SALE PLEADINGS TO BE USED AS PRECEDENT (.1); OBTAIN AND DISTRIBUTE (.3). |
|  |  | 4.00 |  |
| Total Legal Assistant |  | 4.00 |  |
| **TOTAL TIME** |  | **424.50** |  |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                         Bill Date: 02/24/09
Asset Dispositions (Real Property)                      Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FREDERICKS IS | 01/29/09 | 3.50 | REVIEW AND REVISE LEASE PROCEDURES MOTION, ORDER, PROCEDURES, AND RELATED EXHIBITS (TWO NOTICES). |
|  |  | 3.50 |  |
| GRANT K | 01/30/09 | 1.60 | REVIEWED AND REVISED PLEADINGS FOR PHOENIX SALE. (1.6). |
| GRANT K | 01/31/09 | 2.40 | REVIEWED AND REVISED PLEADINGS RELATING TO SALE OF CAMELBACK PROPERTY. |
|  |  | 4.00 |  |
| Total Associate |  | 7.50 |  |
| TOTAL TIME |  | 7.50 |  |

203

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Automatic Stay (Relief Actions)                          Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/22/09 | 0.80 | REVIEW LIFT STAY PLEADINGS (.5); DISCUSSIONS RE SAME (.3). |
| | | 0.80 | |
| GALARDI GM | 01/12/09 | 0.70 | REVIEW TOM TOM STAY RELIEF MOTION AND ADDRESS REBATE/CREDIT ISSUES. |
| GALARDI GM | 01/16/09 | 1.10 | REVIEW AND RESPOND TO MOTIONS TO LIFT STAY RE: TOMTOM AND OTHERS (.6); ARGUE MOTIONS (.5). |
| GALARDI GM | 01/29/09 | 0.60 | ATTEND HEARING ON LIFT STAY/FUNCHAS (.6). |
| | | 2.40 | |
| Total Partner | | 3.20 | |
| BAKER SK | 01/22/09 | 0.30 | REVIEW WAYNE VP, LLC AND VORNADO REALTY TRUSTS MOTION FOR RELIEF FROM STAY TO CONTINUE STATE COURT ACTION (.3). |
| | | 0.30 | |
| FREDERICKS IS | 01/08/09 | 2.50 | REVIEW AND REVISE OBJECTION TO ESI LIFT STAY MOTION TO PROSECUTE MECHANICS' LIENS. |
| FREDERICKS IS | 01/09/09 | 3.20 | REVIEW AND REVISE OBJECTION TO LIFT STAY MOTION TO FORECLOSE ON MECHANICS' LIENS (3.2). |
| FREDERICKS IS | 01/12/09 | 6.40 | REVIEW AND REVISE OBJECTION TO TOMTOM MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND CONDUCT RELATED RESEARCH. |
| FREDERICKS IS | 01/23/09 | 0.50 | REVIEW AND REVISE PROPOSED ESI ORDER AND CORRESPONDENCE TO COUNSEL TO ESI RE: SAME. |
| FREDERICKS IS | 01/26/09 | 2.60 | REVIEW AND REVISE MULTIPLE DRAFTS OF OBJECTION TO PLUMCHOICE'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. |
| FREDERICKS IS | 01/27/09 | 2.80 | DRAFT FORM OBJECTION TO MOTIONS TO EXPEDITE HEARING AND CORRESPONDENCE TO D. FOLEY AND S. BOEIM RE: SAME. |
| FREDERICKS IS | 01/28/09 | 2.30 | MULTIPLE CORRESPONDENCE FROM COUNSEL TO ESI RE: RESOLUTION OF MOTION; REVIEW MULTIPLE DRAFTS OF PROPOSED ORDERS; CORRESPONDENCE TO AND FROM G. GALARDI RE: SAME; REVIEW AND REVISE DRAFT OBJECTION TO LEXAR'S MOTION TO EXPEDITE. |
| | | 20.30 | |

16                                                        2438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 01/02/09 | 1.00 | REVIEWED AND ANALYZED PENDING AUTOMATIC STAY MOTIONS OF ESI (.6) AND N. PLAINFIELD LLC. (.4). |
| GRANT K | 01/06/09 | 0.50 | EMAILS WITH J. FRIEDMAN AND D. MILLER REGARDING MANSFIELD STAY RELIEF MOTION (.3) AND EMAILS WITH S. GOLDICH REGARDING SAME, (.2). |
| GRANT K | 01/07/09 | 0.90 | WORKED ON DRAFT ORDER RESOLVING PLA ACADIA MOTION (.6); TELECONFERENCES WITH H. KUSHNICK REGARDING SAME. (.3). |
| GRANT K | 01/08/09 | 1.90 | WORKED ON RESPONSES TO STAY RELIEF MOTION OP ESI (1.1); FINALIZED AGREED ORDER TO RESOLVE P/A ACADIA MOTION. (.8). |
| GRANT K | 01/09/09 | 1.10 | CONTINUED WORK ON OBJECTION TO ESI MOTION (.9) AND ATTENTION TO FILING SAME. (.2). |
| GRANT K | 01/14/09 | 0.80 | REVIEWED AND ANALYZED LIFT STAY MOTION OF PLUM CHOICE (.8). |
| GRANT K | 01/21/09 | 0.90 | REVIEWED AND ANALYZED LIFT STAY MOTION OF AOL. (.9). |
| GRANT K | 01/22/09 | 0.60 | EMAILS WITH P. GLICK REGARDING SUDPOENAS AND RESEARCH REGARDING SAME. (.6). |
| | | 7.70 | |
| KUMAR JS | 01/02/09 | 0.60 | REVIEWING TOMTOM MOTION TO LIFT STAY AND RELEVANT CONTRACTS. |
| KUMAR JS | 01/05/09 | 6.00 | DRAFTING OBJECTION TO TOMTOM MOTION TO LIFT AUTOMATIC STAY; DISCUSSING OBJECTION TO ENGINEERED STRUCTURES' MOTION TO LIFT STAY WITH K. LAZAROFF. |
| KUMAR JS | 01/06/09 | 4.30 | DRAFTING AND REVISING OBJECTION TO TOMTOM MOTION TO LIFT STAY. |
| KUMAR JS | 01/07/09 | 3.30 | LEGAL RESEARCH RE: TOMTOM'S MOTION TO LIFT THE STAY. |
| KUMAR JS | 01/08/09 | 2.70 | REVISING OBJECTION TO TOMTOM MOTION TO LIFT STAY AND LEGAL RESEARCH RE: SAME. |
| KUMAR JS | 01/11/09 | 3.20 | REVISING OBJECTION TO TOMTOM MOTION TO LIFT THE STAY AND LEGAL RESEARCH RE: SAME. |
| KUMAR JS | 01/12/09 | 7.20 | REVISING OBJECTION TO TOMTOM MOTION TO LIFT THE STAY AND LEGAL RESEARCH RE: SAME. |
| KUMAR JS | 01/20/09 | 1.80 | DRAFTING OBJECTION TO PLUMCHOICE'S MOTION TO LIFT THE STAY. |
| KUMAR JS | 01/23/09 | 0.30 | DISCUSSING OBJECTION TO PLUMCHOICE MOTION TO LIFT STAY WITH I. FREDERICKS. (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KUMAR JS | 01/25/09 | 2.80 | CONTINUE DRAFTING OBJECTION TO PLUMCHOICE MOTION TO LIFT THE STAY. |
| KUMAR JS | 01/26/09 | 5.60 | REVISING OBJECTION TO PLUMCHOICE MOTION TO LIFT THE STAY AND LEGAL RESEARCH RE: SAME. |
| | | 37.80 | |
| LAZAROFF KA | 01/05/09 | 6.00 | REVIEWED AND RESEARCHED FOR DRAFTING OBJECTION TO MECHANICS LIEN LIFT THE STAY MOTION (4); DRAFTED OBJECTION (2). |
| LAZAROFF KA | 01/06/09 | 3.90 | DRAFTED OBJECTION TO MOTION TO LIFT THE STAY TO FORECLOSE ON PROPERTY TO SATISFY LIENS. |
| LAZAROFF KA | 01/07/09 | 2.00 | ADDITIONAL RESEARCH AND REVISIONS TO OBJECTION TO MOTION TO LIFT THE STAY TO FORECLOSE AND SATISFY LIENS. |
| LAZAROFF KA | 01/08/09 | 7.00 | REVISIONS TO MOTION TO LIFT THE STAY TO FORECLOSE AND SATISFY LIENS INCLUDING RESEARCH ON CALIFORNIA LIEN LAW, LEASHOLD PROPERTY INTERESTS, AND PROPERTY OF THE ESTATE. |
| LAZAROFF KA | 01/09/09 | 1.20 | FINAL REVISIONS AND PREPARATIONS FOR FILING OBJECTION TO MOTION TO LIFT THE STAY TO FORECLOSE AND SATISFY LIENS. |
| LAZAROFF KA | 01/22/09 | 0.50 | REVIEWED AND REVISED STIPULATED ORDER WITH ESI REGARDING LIFTING THE STAY TO ALLOW FORECLOSURE AGAINST PROPERTY SUBJECT TO LIENS. |
| LAZAROFF KA | 01/23/09 | 0.20 | REVIEWED PROPOSED ORDER WITH ESI. |
| | | 20.80 | |
| Total Associate | | 86.90 | |
| TOTAL TIME | | 90.10 | |

18                                                               M3R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                              Bill Date: 02/24/09
Case Administration                                          Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/30/09 | 0.80 | INTERNAL CALL RE: DELEGATION OF RESPONSIBILITIES (.8). |
| GALARDI GM | 01/29/09 | 1.10 | PREPARE FOR AND ATTEND OMNIBUS HEARING. |
| | | 1.90 | |
| Total Partner | | 1.90 | |
| BAKER SK | 01/05/09 | 0.30 | CONFERENCE CALL WITH CIRCUIT CITY TEAM REGARDING STATUS AND UPCOMING DEADLINES (.3). |
| BAKER SK | 01/09/09 | 0.10 | REVIEW CIRCUIT CITY PRESS RELEASE REGARDING UPDATES ON STATUS OF BANKRUPTCY CASES (.1). |
| BAKER SK | 01/11/09 | 1.50 | CONFERENCE CALL WITH CIRCUIT CITY TEAM REGARDING STATUS AND NEW ASSIGNMENT (1.0); PREPARATION FOR STATUS CALL (.5). |
| BAKER SK | 01/13/09 | 0.30 | REVIEW MOTION TO STAY LITIGATION AGAINST CIRCUIT CITY PENDING CONCLUSION OF BANKRUPTCY PROCEEDINGS FILED BY PATRIOT ENTERPRISES OF NY (.1) ; REVIEW UPDATED DRAFT AGENDA FOR JANUARY 16, 2009 HEARING (.2). |
| BAKER SK | 01/14/09 | 1.00 | REVIEW MOTION OF JONATHAN LEE RICHES TO INTERVENE IN BANKRUPTCY (.1); REVIEW UPDATED DRAFT OF AGENDA FOR JANUARY 16 HEARING (.2); REVIEW MATERIALS REGARDING OUTSTANDING BONDS TO BE CONSIDERED BY DEBTORS (.7). |
| BAKER SK | 01/15/09 | 4.50 | TELEPHONE CONFERENCE WITH E. GERSHBAIN REGARDING SAFECO AS A CREDITOR ON DEBTORS' VARIOUS SCHEDULES (.1) ; JOINT OBJECTION OF TEXAS TAXING AUTHORITIES TO DEBTOR'S MOTION TO APPROVE SALES PROCEDURES (.1) ; REVIEW SPREADSHEET REGARDING DEBTORS' SCHEDULES LISTING SAFECO AS A CREDITOR (.2) ; DRAFT CORRESPONDENCE TO G. BACHRACH REGARDING SAFECO LISTED ON DEBTORS' SCHEDULES (.2) ; REVIEW AFFIDAVIT OF DEBTOR'S PRIVACY INFORMATION MANAGEMENT SERVICES PROFESSIONAL (.2) ; CREATE CHAPTER 7 AND CHAPTER 11 BANKRUPTCY FLOW CHARTS (3.7). |
| BAKER SK | 01/16/09 | 1.50 | REVIEW DRAFT OF PRESS RELEASE REGARDING LIQUIDATION (.1); REVISE DRAFT OF UPDATE TO BOARD REGARDING LIQUIDATION (.3); REVIEW AGENCY AGREEMENT BETWEEN CIRCUIT CITY AND G.A. GROUP WF, LLC HUDSON CAPITAL PARTNERS, SB CAPITAL GROUP, AND TIGER CAPITAL GROUP (1.1). |

19                                                              3435

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BAKER SK | 01/20/09 | 0.20 | REVIEW CIRCUIT CITY CASE CALENDAR (.2). |
| BAKER SK | 01/21/09 | 0.40 | REVIEW FEE STATEMENT FROM KARTZMAN CARSON CONSULTANTS (.2); REVIEW FEE STATEMENT FROM MCGUIREWOODS (.2) . |
| BAKER SK | 01/22/09 | 0.20 | REVIEW CORRESPONDENCE REGARDING CANCELLATION OF SERVICE CONTRACTS (.1); REVIEW UPDATED CASE CALENDAR (.1). |
| BAKER SK | 01/23/09 | 1.20 | REVIEW DRAFT OF JANUARY 29 HEARING AGENDA (.1); REVIEW REPORT OF CANADIAN MONITOR (1.1). |
| BAKER SK | 01/26/09 | 0.40 | REVIEW UPDATED DRAFT OF JANUARY 29 HEARING AGENDA (.2); REVIEW MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES (.2). |
| | | 11.60 | |
| FEDERICKS IS | 01/11/09 | 2.40 | PARTICIPATE IN MULTIPLE CONFERENCE CALLS WITH SKADDEN WORKING GROUP ON UPCOMING MATTERS, RESEARCH PROJECTS, AND CASE STRATEGY (2.4). |
| FREDERICKS IS | 01/16/09 | 6.40 | PREPARE FOR HEARING; REVIEW PROPOSED SALE ORDER; WORK WITH COUNSEL TO JOINT VENTURE ON MODIFICATIONS TO PROPOSED ORDER; ATTEND HEARING; MODIFY ORDER AND AGENCY AGREEMENT FOLLOWING HEARING (6.4). |
| FREDERICKS IS | 01/21/09 | 3.30 | PARTICIPATE IN MULTIPLE TELECONFERENCES WITH G. GALARDI AND CC RE: CASE STRATEGY. |
| FREDERICKS IS | 01/23/09 | 1.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM VARIOUS PARTIES RE: GENERAL CASE MATTERS. |
| FREDERICKS IS | 01/27/09 | 1.50 | REVIEW AND REVISE MULTIPLE DRAFTS OF AGENDA AND WORK WITH D. FOLEY AND S. BOEHM RE: SAME. |
| FREDERICKS IS | 01/30/09 | 2.30 | PARTICIPATE IN MULTIPLE CONFERENCE CALL WITH G. GALARDI RE: CASE STRATEGY AND CASE RELATED ISSUES. |
| | | 17.40 | |
| GRANT K | 01/05/09 | 0.30 | WORKING GROUP STRATEGY CALL. (.3). |
| GRANT K | 01/20/09 | 0.40 | ATTENTION TO UPDATING CASE CALENDAR BASED ON PRIOR OMNIBUS HEARING (.4). |
| GRANT K | 01/26/09 | 0.30 | WORKED ON AGENDA FOR UPCOMING OMNIBUS HEARING (.3). |
| GRANT K | 01/28/09 | 2.80 | WORKED ON PREPARATION FOR JANUARY 29 OMNIBUS HEARING. |
| GRANT K | 01/29/09 | 4.70 | PREPARED FOR (2.1) AND ATTENDED (2.6) OMNIBUS HEARING. |
| | | 8.50 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JANUS CP | 01/05/09 | 0.30 | PLANNING FOR UPCOMING HEARINGS (0.3). |
|---|---|---|---|
| JANUS CP | 01/15/09 | 0.20 | REVIEWING CORRESPONDANCE FROM POTENTIAL PARTIES IN INTEREST (0.2). |
| | | 0.50 | |
| KUMAR JS | 01/02/09 | 0.90 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| KUMAR JS | 01/05/09 | 0.80 | SKADDEN WORKING GROUP CALL. |
| KUMAR JS | 01/07/09 | 0.70 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| KUMAR JS | 01/09/09 | 0.70 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| KUMAR JS | 01/11/09 | 0.80 | SKADDEN WORKING GROUP CALL. |
| KUMAR JS | 01/12/09 | 0.40 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| KUMAR JS | 01/15/09 | 2.40 | SUMMARIZING VARIOUS MOTIONS AND OBJECTIONS FOR USE AT JAN. 16 HEARING. |
| KUMAR JS | 01/20/09 | 2.80 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| KUMAR JS | 01/21/09 | 0.90 | RESPONDING TO INQUIRIES FROM PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| KUMAR JS | 01/29/09 | 0.30 | CALLS WITH PARTIES IN INTEREST RE: VARIOUS CASE ADMINISTRATION ISSUES. |
| | | 10.70 | |
| LAZAROFF KA | 01/05/09 | 0.30 | INTERNAL WORKING GROUP STATUS CALL. |
| LAZAROFF KA | 01/07/09 | 0.20 | STATUS CALL AND UPDATES WITH COORDINATING ASSOCIATE. |
| LAZAROFF KA | 01/11/09 | 0.80 | INTERNAL WORKING GROUP STATUS CALL. |
| LAZAROFF KA | 01/12/09 | 0.20 | REVIEWED AND REVISED AGENDA FOR 1/16 HEARING. |
| LAZAROFF KA | 01/20/09 | 0.70 | REVIEWED 1/16 HEARING TRANSCRIPT FOR RESOLUTION OF MATTERS AND REVIEWED CASE CALENDAR. |
| LAZAROFF KA | 01/26/09 | 0.20 | REVIEWED AGENDA FOR 1/29 HEARING. |
| LAZAROFF KA | 01/27/09 | 0.20 | REVISED AGENDA FOR 1/29 HEARING. |
| | | 2.60 | |

B43X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REED AL | 01/05/09 | 2.10 | REVIEW CASE CALENDAR TO DETERMINE DEADLINES, VERIFY MOTION RESPONSES (1.3); CONTACT CLAIMS AGENT RE: QUESTIONS ABOUT DOCKET (.2); REVIEW INCOMING CORRESPONDENCE AND DISTRIBUTE ACCORDINGLY (.6). |
|---------|----------|------|---|
| REED AL | 01/06/09 | 0.70 | FACILITATE STATUS CALL (.2); DISTRIBUTE REQUESTED SCHEDULES (.1); REVIEW CORRESPONDENCE AND DISTRIBUTE ACCORDINGLY (.4). |
| REED AL | 01/08/09 | 0.20 | CONFERENCE RE: HEARING ISSUES (.2). |
| REED AL | 01/11/09 | 1.10 | TEAM CONFERENCE RE: STATUS OF CASE AND NEXT STEPS (.9); EMAILS RE: LANDLORD INQUIRIES (.2). |
| REED AL | 01/12/09 | 3.20 | REVIEW VARIOUS OBJECTION DEADLINES FOR CONFORMITY WITH CASE MANAGEMENT PROCEDURES (.4); REVIEW RECENTLY RECEIVED CORRESPONDENCE (.5); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER, FORMER LANDLORD, COUNTY TAX AUTHORITIES INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (2.1). |
| REED AL | 01/13/09 | 2.60 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (.4); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (1.8); CONTACT KCC REGARDING REMOVAL OF CERTAIN PARTIES FROM SERVICE LIST (.2). |
| REED AL | 01/14/09 | 1.50 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (.5); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.1); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (.9). |
| REED AL | 01/15/09 | 2.50 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (.5); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (1.2); REVIEW AUCTION MINUTES (.6). |
| REED AL | 01/16/09 | 0.30 | RESPOND TO SHAREHOLDER INQUIRIES. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REED AL | 01/20/09 | 4.30 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (.3); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (.9); REVIEW RECENTLY FILED MOTIONS TO DETERMINE NECESSARY RESPONSE (1.3); REVIEW VARIOUS OBJECTION DEADLINES FOR CONFORMITY WITH CASE MANAGEMENT PROCEDURES (.5); REVIEW AGENDA FOR ACCURACY (1.1). |
| REED AL | 01/21/09 | 2.30 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (.4); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (1.1); DRAFT LETTER RESPONDING TO SHAREHOLDER INQUIRY (.6). |
| REED AL | 01/22/09 | 0.90 | REVIEW AND RESPOND TO NEW SHAREHOLDER INQUIRIES. |
| REED AL | 01/27/09 | 2.10 | REVIEW AND MONITOR RELEVANT DOCKETS FOR RECENT DEVELOPMENTS (.7); REVIEW RECENTLY RECEIVED CORRESPONDENCE (.3); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (.9). |
| REED AL | 01/28/V9 | 2.20 | REVIEW AND MONITOR RELEVANT DOCKETS FOR RECENT DEVELOPMENTS (.5); REVIEW RECENTLY RECEIVED CORRESPONDENCE (.7); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.2); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (.8). |
| REED AL | 01/29/09 | 0.30 | RESPOND TO SHAREHOLDER INQUIRIES. |
| REED AL | 01/30/09 | 1.30 | REVIEW RECENTLY RECEIVED CORRESPONDENCE (.3); COORDINATE DISTRIBUTION OF SAME TO APPROPRIATE PARTIES FOR RESPONSE (.1); RESPOND TO SHAREHOLDER INQUIRIES RE: STEPS TO TAKE, FORMS TO FILE, CASE PROGRESSION (.9). |
| | | 27.60 | |
| Total Associate | | 78.90 | |
| HEANEY CM | 01/02/09 | 0.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3). |
| HEANEY CM | 01/05/09 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); REVIEW CASE CALENDAR AND DOCKET RE: UPDATES FOR 1-16 HEARING AGENDA (.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HEANEY CM | 01/06/09 | 0.60 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.2); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
|---|---|---|---|
| HEANEY CM | 01/07/09 | 0.70 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
| HEANEY CM | 01/08/09 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); COORDINATE WITH THIRD PARTY RE: STATUS AND UPDATES TO DRAFT 1-16 HEARING AGENDA (.3); ASSIST ATTORNEY WITH PREPARATION OF NOTICE OF APPEARANCE (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4). |
| HEANEY CM | 01/09/09 | 1.10 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.8). |
| HEANEY CM | 01/12/09 | 1.40 | REVIEW DOCKET RE: UPDATES TO 1-16 HEARING AGENDA (.3); EDIT/REVISE AGENDA (1.1). |
| HEANEY CM | 01/13/09 | 2.40 | REVIEW DOCKET RE: UPDATES 1-16 HEARING AGENDA (.3); EDIT/REVISE AGENDA (.4); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.8); OBTAIN AND ORGANIZE PLEADINGS FOR HEARING BINDER (.9). |
| HEANEY CM | 01/14/09 | 2.90 | REVIEW DOCKET RE: UPDATES TO 1-16 HEARING AGENDA (.4); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS FOR DISTRIBUTION ON THIRD PARTIES (.7); EDIT/REVISE AGENDA (.4); ORGANIZE PLEADINGS AND PREPARE HEARING BINDER OF ALL MATTER SCHEDULED FOR 1-16 HEARING (1.4). |
| NEANEY CM | 01/15/09 | 1.20 | REVIEW DOCKET RE: UPDATES TO 1-16 HEARING AGENDA (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7); COORDINATE WITH THIRD PARTIES RE: SERVICE OF AGENDA (.2). |
| HEANEY CM | 01/16/09 | 1.80 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); ASSIST ATTORNEYS WITH HEARING PREPARATION (.9). |
| HEANEY CM | 01/20/09 | 0.40 | REVIEW DOCKET RE: STATUS OF UNSIGNED ORDERS (.4). |
| HEANEY CM | 01/21/09 | 0.80 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.4); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS (.4). |
| HEANEY CM | 01/22/09 | 1.10 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.8). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HEANEY CM | 01/23/09 | 1.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, REVIEW AND DISTRIBUTE PLEADINGS (.6); EDIT/REVISE HEARING AGENDA (.4). |
|---|---|---|---|
| HEANEY CM | 01/26/09 | 2.60 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3); OBTAIN, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6); EDIT/REVISE 1-29 HEARING AGENDA (.8); OBTAIN AND ORGANIZE PLEADINGS FOR HEARING BINDERS (.9). |
| HEANEY CM | 01/27/09 | 2.40 | REVIEW DOCKET RE: UPDATES TO 1-29 HEARING AGENDA (.3); OBTAIN, ORGANIZE AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.4); EDIT/REVISE HEARING AGENDA (.8); ORGANIZE AND PREPARE HEARING BINDER (.9). |
| HEANEY CM | 01/28/09 | 0.90 | REVIEW DOCKET RE: UPDATES TO 1-29 HEARING AGENDA (.3); OBTAIN REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.6). |
| HEANEY CM | 01/29/09 | 0.30 | REVIEW DOCKET RE: UPDATES TO CASE FILES (.3). |
| | | 24.80 | |
| LAMANNA WK | 01/02/09 | 0.30 | REVIEW CALLER MESSAGES AND FORWARD FOR ATTORNEY RESPONSE REGARDING GENERAL CLAIMS (0.2); PREPARE CLIENT CASE FILE FOR CENTRAL STORAGE (0.1). |
| LAMANNA WK | 01/05/09 | 1.60 | COORDINATE PRINTING OF MISSING CASE DOCUMENTS FOR CLIENT FILE (0.2); REVIEW COURT DOCUMENTS AND CASE DOCKET (0.2); CALENDAR CRITICAL DATES IN MAIN CASE (1.0); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 01/07/09 | 0.10 | MAINTAIN CLIENT FILE WITH NEW PLEADINGS. |
| LAMANNA WK | 01/08/09 | 6.20 | COORDINATE PRINTING OF CASE PLEADINGS FOR CALENDARING AND TO MAINTAIN CLIENT FILE (0.6); REVIEW COURT DOCUMENTS AND CASE DOCKET (0.4) CALENDAR CRITICAL DATES IN MAIN CASE (1.3); DRAFT 1/16/09 HEARING AGENDA (3.9). |
| LAMANNA WK | 01/09/09 | 2.90 | REVIEW COURT DOCUMENTS AND CASE DOCKET (0.1) CALENDAR CRITICAL DATES IN MAIN CASE (0.2); EDIT/REVISE 1/16/09 HEARING AGENDA (0.1); UPDATE CLIENT FILE WITH CASE DOCUMENTS FOR CENTRAL STORAGE (0.8); REVIEW NEW CASE DOCUMENTS AND EDIT/REVISE 1/16/09 HEARING AGENDA (1.7). |

64JC

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAMANNA WK | 01/12/09 | 1.70 | UPDATE CLIENT CASE FILE 0.2); REVIEW COURT DOCUMENTS AND CASE DOCKET (0.3); CALENDAR CRITICAL DATES IN MAIN CASE (0.7); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.1); REVIEW CALLER MESSAGES AND FORWARD FOR ATTORNEY RESPONSE (0.4). |
|---|---|---|---|
| LAMANNA WK | 01/13/09 | 0.20 | UPDATE CLIENT CASE FILE WITH NEW COURT DOCUMENTS (0.2). |
| LAMANNA WK | 01/14/09 | 0.80 | RESEARCH ON/IN CASE/DEAL DOCUMENTS RE PETTERS CONSUMER BRANDS BANKRUPTCY FILING PER CLIENT REQUEST, AND DISTRIBUTE FINDINGS TO A. REED. |
| LAMANNA WK | 01/15/09 | 0.50 | RESEARCH ON/IN CASE/DEAL DOCUMENTS RE MLO APPLIANCE CO. BANKRUPTCY FILING PER CLIENT REQUEST, AND DISTRIBUTE FINDINGS TO A. REED. |
| LAMANNA WK | 01/16/09 | 2.50 | RESEARCH ON/IN INTERNET RE: STATUS OF ELEMENT ELECTRONICS' BUSINESS PER CLIENT REQUEST, AND DISTRIBUTE FINDINGS TO A. REED (0.3); REVIEW COURT DOCUMENTS AND CASE DOCKET (1.1); COORDINATE PRINTING OF MISSING CASE DOCUMENTS FOR CLIENT FILE (0.3); CALENDAR CRITICAL DATES IN MAIN CASE (0.8). |
| LAMANNA WK | 01/20/09 | 1.90 | COORDINATE PRINTING OF MISSING CASE PLEADINGS FOR CALENDARING AND TO MAINTAIN CLIENT FILE (0.3); REVIEW COURT DOCKET AND CASE DOCUMENTS (0.3); CALENDAR CRITICAL DATES IN MAIN CASE AND RELATED CASES (1.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 01/21/09 | 1.80 | ORGANIZE NUMEROUS PLEADINGS AND UPDATE CLIENT FILES WITH NEW CASE DOCUMENTS (1.0); REVIEW/ANALYZE COURT DOCKETS AND CASE DOCUMENTS FOR BANKRUPTCY CASES IN OTHER DISTRICTS THAT AFFECTS DEBTOR (0.8),. |
| LAMANNA WK | 01/22/09 | 4.80 | COORDINATE PRINTING OF MISSING CASE PLEADINGS FOR CALENDARING AND TO MAINTAIN CLIENT FILE (0.3); REVIEW COURT DOCKET AND CASE DOCUMENTS (0.4); CALENDAR CRITICAL DATES IN MAIN CASE AND APPEAL (1.1); REVIEW AND SET UP NEW APPEAL CASE (0.2); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2); DRAFT 1/29/09 HEARING AGENDA (2.6). |
| LAMANNA WK | 01/23/09 | 2.90 | CALENDAR CRITICAL DATES IN MAIN CASE (.3); EDIT/REVISE 1/29/09 HEARING AGENDA (2.6). |
| LAMANNA WK | 01/28/09 | 1.20 | SEARCH FOR CASE UPDATES IN RELATED CIRCUIT CITY CASES AT THE REQUEST OF THE CLIENT; REVIEW AGENDA AND CALENDAR CRITICAL DATES IN MAIN CASE. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAMANNA WK | 01/29/09 | 3.30 | COORDINATE PRINTING OF CASE PLEADINGS FOR CALENDARING AND TO MAINTAIN CLIENT FILE (0.5); REVIEW COURT DOCUMENTS AND CASE DOCKETS (0.3); CALENDAR CRITICAL DATES IN MAIN CASE (1.8); PREPARE AND DISTRIBUTE CASE CALENDAR (0.2); ASSEMBLE COURT RECORDS FOR CLIENT FILE (0.5). |
| | | 32.70 | |
| Total Legal Assistant | | 57.50 | |
| GREENWAY CL | 01/27/09 | 0.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: ORGANIZE HEARING BINDER. |
| | | 0.50 | |
| Total Legal Assistant Support | | 0.50 | |
| TOTAL TIME | | 138.80 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Claims Admin. (General)                                  Bill Number: 1252626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/20/09 | 0.20 | REVIEW AND RESPONDTO EMAIL RE: CUSTOMER REBATES. |
| GALARDI GM | 01/21/09 | 0.60 | CALL WITH T. BEHKE RE: 503(B)(9) CLAIMS MATTERS AND STRATEGY (.6). |
| | | 0.80 | |
| Total Partner | | 0.80 | |
| BAKER SK | 01/15/09 | 0.40 | REVIEW CORRESPONDENCE FROM D. QUAD REGARDING PROOF OF CLAIM (.1); REVIEW CORRESPONDENCE FROM CLERK OF PRINCE WILLIAM COUNTY REGARDING PROOF OF CLAIM (.1) ; REVIEW CORRESPONDENCE FROM R. SIMON REGARDING MOTION OF FILING PROOF OF CLAIM (.1) ; REVIEW CORRESPONDENCE FROM FAGAL AND HABER REGARDING PROOF OF CLAIM FORM(.1). |
| BAKER SK | 01/16/09 | 0.50 | REVIEW CORRESPONDENCE FROM M. JENKE REGARDING ADMINISTRATIVE CLAIM BAR DATE (.1) ; REVIEW BAR DATE ORDER (.3); DRAFT RESPONSE TO M. JENKE REGARDING ADMINISTRATIVE CLAIM BAR DATE (.1). |
| BAKER SK | 01/22/09 | 0.30 | REVIEW MOTION TO PERMIT FILING OF CLASS PROOF OF CLAIM (.2) ; REVIEW CONSENT MOTION FILED BY PENSION BENEFIT GUARANTY CORP REGARDING PROOF OF CLAIM (.1). |
| BAKER SK | 01/28/09 | 0.30 | REVIEW MOTION TO PAY ADMINISTRATIVE EXPENSES (.3). |
| | | 1.50 | |
| FREDERICKS IS | 01/21/09 | 0.60 | CORRESPONDENCE FROM BRINKS RE: UNPAID ADMIN CLAIM; CORRESPONDENCE TO AND FROM D. RAMSEY AND M. FOSTER RE: SAME. |
| FREDERICKS IS | 01/22/09 | 5.20 | REVIEW AND REVISE OBJECTION TO 503B9 MOTION FILED BY MOTOROLA. |
| FREDERICKS IS | 01/28/09 | 2.50 | REVIEW PLUMCHOICE'S MOTION FOR PAYMENT OF ADMIN EXPENSE; CORRESPONDENCE TO COUNSEL TO THE COMMITTEE RE: SAME; TELEPHONE CALL WITH G. GALARDI RE: IMPACT OF PLUMCHOICE ON VERIZON SETTLEMENT. |
| FREDERICKS IS | 01/30/09 | 1.20 | CONTINUE TO REVIEW AND REVISE OBJECTION TO MOTOROLA 503(B)(9) CLAIM; CONFERNCE WITH S. RUNNELLS RE: SAME. |
| | | 9.50 | |
| GRANT K | 01/22/09 | 0.30 | EMAILS WITH R. CAVALIERE AND S. GOLDICH REGARDING MIDWAY CLAIM. (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 0.30 |  |
|---|---|---|---|
| JANUS CP | 01/19/09 | 1.80 | RESEARCH AND DRAFT RESPONSES RE: 503(B)(9) MOTIONS (1.8). |
| JANUS CP | 01/20/09 | 7.20 | RESEARCH, DRAFT AND REVISING RESPONSES RE: 503(B)(9) MOTIONS (7.2). |
| JANUS CP | 01/22/09 | 3.20 | RESEARCH RE: 503(B)(9) MOTIONS (2.1); REVISING RESPONSES RE: 503(B)(9) MOTIONS (1.1). |
| JANUS CP | 01/26/09 | 0.10 | REVISING RESPONSES RE: 503(B)(9) MOTIONS (0.1). |
| JANUS CP | 01/27/09 | 0.80 | REVIEWING RECLAMATION CLAIM SUBMISSIONS (0.8). |
| JANUS CP | 01/28/09 | 0.10 | REVIEWING ADMINISTRATIVE EXPENSE MOTIONS FILED TODAY (0.1). |
|  |  | 13.20 |  |
| KIM CW* | 01/21/09 | 0.80 | CONFER WITH TEAM TO DISCUSS CLAIMS OBJECTIONS (0.6); REVIEW NOTES FROM TEAM MEETING (0.2). |
|  |  | 0.80 |  |
| REED AL | 01/08/09 | 1.20 | RESPOND TO SHAREHOLDER INQUIRIES BY EXPLAINING CLAIMS TRADING DOCUMENTS AND PROOF OF CLAIMS (.9); DOCUMENT STATUS OF SHAREHOLDER INQUIRIES (.3). |
| REED AL | 01/21/09 | 2.00 | CONFERENCE RE: CLAIMS REJECTIONS (.3); DISCUSSIONS RE: RULES TO REJECT CLAIMS (.3); INQUIRIES RE: LOCAL RULES AND PROCEDURES REGARDING CLAIMS ADMINISTRATION, LITIGATION, AND REJECTION (.2); DISCUSSION AND RESEARCH RE: SAME (1.2). |
|  |  | 3.20 |  |
| Total Associate/Law Clerk |  | 28.50 |  |
| HEANEY CM | 01/29/09 | 0.30 | COORDINATE WITH THIRD PARTIES RE: DISTRIBUTION OF RECEIVED PROOFS OF CLAIM (.3). |
|  |  | 0.30 |  |
| LAMANNA WK | 01/07/09 | 0.20 | RECORD CALLER MESSAGES AND FORWARD FOR ATTORNEY RESPONSE (0.2). |
| LAMANNA WK | 01/20/09 | 0.40 | REVIEW CALLER MESSAGES AND FORWARD TO ATTORNEY FOR RESPONSE RE: PROOFS OF CLAIM (0.4). |
| LAMANNA WK | 01/21/09 | 0.20 | REVIEW CALLER MESSAGES AND FORWARD TO ATTORNEY FOR RESPONSE RE: PROOFS OF CLAIM (0.2). |
| LAMANNA WK | 01/22/09 | 0.30 | REVIEW CALLER MESSAGES AND FORWARD TO ATTORNEY FOR RESPONSE RE: PROOFS OF CLAIM. |

2432

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAMANNA WK | 01/29/09 | 0.10 | REVIEW CALLER MESSAGES AND FORWARD INFORMATION FOR RESPONSE REGARDING GENERAL CLAIMANTS. |
|---|---|---|---|
| LAMANNA WK | 01/30/09 | 0.10 | REVIEW CALLER MESSAGES AND FORWARD INFORMATION FOR RESPONSE REGARDING SHAREHOLDER INQUIRY. |
| | | 1.30 | |
| Total Legal Assistant | | 1.60 | |
| TOTAL TIME | | 30.90 | |

* Law clerks are law school graduates who are not presently admitted to practice.

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Claims Admin. (Reclamation/Trust Funds)                  Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| JANUS CP | 01/05/09 | 0.80 | TRACKING AND REVIEWING 503(B)(9) CLAIM SUBMISSIONS (0.8). |
| JANUS CP | 01/06/09 | 1.20 | TRACKING AND REVIEWING 503(B)(9) CLAIM SUBMISSIONS (1.2). |
| JANUS CP | 01/08/09 | 0.30 | DISCUSSION WITH OPPOSING COUNSEL RE: CONTINUING MOTIONS (0.1); RESEARCH RE: CONTINUING MOTIONS (0.2). |
| JANUS CP | 01/12/09 | 0.80 | RESEARCH RE: RECLAMATION CLAIM STATUS (0.2); TRACKING AND COMPARING RECLAMATION AND 503(B)(9) CLAIM AMOUNTS (0.6). |
| JANUS CP | 01/15/09 | 0.10 | REVIEWING AND TRACKING RE: RECLAMATION CLAIMS (0.1). |
| JANUS CP | 01/16/09 | 1.40 | TRACKING AND REVIEWING RECLAMATION DEMAND LETTERS (1.4). |
| | | 4.60 | |
| REED AL | 01/13/09 | 2.30 | RESEARCH RE: RECLAMATION DEFENSES. |
| REED AL | 01/16/09 | 3.10 | REVIEW OF RECLAMATION LEDGER (.3); RESEARCH RE: RECLAMATION CLAIM DEFENSES AND NEW VALUE EXCEPTIONS TO PREFERENCE AVOIDANCE (2.8). |
| REED AL | 01/20/09 | 0.20 | RREVIEW RECLAMATION LEDGER (.2). |
| | | 5.60 | |
| Total Associate | | 10.20 | |
| TOTAL TIME | | 10.20 | |

31                                                                         SADE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Credit Card Agreements                                   Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/15/09 | 0.50 | ATTENTION TO ISSUES RE CHASE STIPULATION IN LIGHT OF AUCTION (.3); DISCUSSIONS RE SAME (.2). |
| DICKERSON CL | 01/16/09 | 0.90 | CONTINUED ATTENTION TO ISSUES RE CHASE STIP IN LIGHT OF AUCTION RESULTS (.7); DISCUSSIONS RE SAME (.2). |
| DICKERSON CL | 01/23/09 | 0.90 | REVIEW/ANALYZE CHASE MOTION TO TERMINATE CREDIT CARD AGREEMENT (.6); DISCUSSIONS RE SAME (.3). |
| DICKERSON CL | 01/27/09 | 0.70 | CONTINUED ATTENTION TO ISSUES RE CHASE MOTION TO REJECT (.4); DISCUSSIONS WITH CHASE COUNSEL RE SAME (3). |
| DICKERSON CL | 01/28/09 | 0.90 | CONTINUED ATTENTION TO ISSUES RE CHASE MOTION TO TERMINATE/REJECT (.3); DISCUSSIONS RE SAME (.6). |
| DICKERSON CL | 01/29/09 | 0.60 | CONTINUED ATTENTION TO ISSUES RE CHASE MOTION TO TERMINATE/REJECT (.4); DISCUSSIONS RE SAME (.2). |
| | | 4.50 | |
| GALAROI GM | 01/28/09 | 3.10 | REVIEW AND ANALYZE CHASE CREDIT CARD MOTION AND AGREEMENT (2.4); CALLS WITH CHASE COUNSEL RE: HEARING AND ISSUES (.7). |
| | | 2.10 | |
| Total Partner | | 7.60 | |
| BAKER SK | 01/22/09 | 0.20 | REVIEW CHASE BANK'S MOTION TO COMPEL REJECTION OF CONSUMER CREDIT CARD PROPER AGREEMENT (.2). |
| | | 0.20 | |
| KUMAR JS | 01/15/09 | 0.70 | REVIEWING STIPULATION WITH CHASE BANK (.2). DRAFTING NOTICE TO CHASE BANK (.5). |
| KUMAR JS | 01/16/09 | 0.30 | FINALIZING AND SENDING NOTICE TO CHASE BANK. |
| KUMAR JS | 01/22/09 | 0.80 | REVIEWING CHASE STIPULTION AND MOTION TO COMPEL REJECTION. |
| KUMAR JS | 01/27/09 | 7.70 | DRAFTING OBJECTION TO CHASE MOTION TO COMPEL REJECTION (4.1), REVIEWING AND SUMMARIZING CHASE AGREEMETN AND STIPULATION (3.6). |
| | | 9.50 | |
| Total Associate | | 9.70 | |
| TOTAL TIME | | 17.30 | |

30X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BGF

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                    Bill Date: 02/24/09
Creditor Meetings / Statutory Committees            Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/30/09 | 0.80 | STATUS CALL WITH CLIENT AND COMMITTEE. |
| | | 0.80 | |
| GALARDI GM | 01/26/09 | 0.80 | CALL WITH COMMITTEE REL ISSUES AND NEXT STEPS (.8). |
| | | 0.80 | |
| **Total Partner** | | 1.60 | |
| GRANT K | 01/02/09 | 0.40 | EMAIL WITH S. GOLDICH REGARDING STATUS UPDATE ON MOTIONS. (.4). |
| GRANT K | 01/05/09 | 1.10 | TELECONFERENCE AND EMAILS WITH S. GOLDICH REGARDING PENDING MOTIONS. (1.1). |
| GRANT K | 01/07/09 | 0.30 | EMAILS WITH S. GOLDICH REGARDING PENDING PLEADINGS. (.3). |
| GRANT K | 01/20/09 | 0.40 | EMAILS WITH S. GOLDICH REGARDING STATUS UPDATES ON PENDING MOTIONS. (.4). |
| GRANT K | 01/26/09 | 0.40 | EMAILS WITH S. GOLDICH REGARDING PENDING MOTIONS. (.4). |
| GRANT K | 01/27/09 | 0.60 | TELECONFERENCES AND EMAILS WITH S. GOLDICH REGARDING PENDING MATTERS. (.6). |
| | | 3.20 | |
| **Total Associate** | | 3.20 | |
| **TOTAL TIME** | | **4.80** | |

34

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Employee Matters (General)                               Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/12/09 | 1.70 | REVIEW/ANALYZE DOCUMENTS RE POTENTIAL INCENTIVE PLAN (1.3); DISCUSSIONS RE SAME (.4). |
| DICKERSON CL | 01/13/09 | 1.30 | CONTINUED ATTENTION TO REVIEW OF DRAFT KEIP (.9); DISCUSSIONS WITH CLIENT RE SAME (.4). |
| DICKERSON CL | 01/19/09 | 0.60 | CONTINUED ATTENTION TO KEIP DOCUMENTS (.3); DISCUSSIONS RE SAME (.3). |
| DICKERSON CL | 01/20/09 | 1.90 | REVIEW/ANALYZE EMPLOYEE ISSUES IN LIGHT OF WIND-DOWN IN PREP FOR 1/21 CALL WITH CLIENT. |
| DICKERSON CL | 01/21/09 | 1.20 | CALL WITH CLIENT RE EMPLOYEE ISSURS IN LIGHT OF WIND-DOWN (.7); FOLLOW-UP ANALYSIS OF ISSUES RE SAME (.5). |
|  |  | 6.70 |  |
| FURFARO JP | 01/05/09 | 3.50 | CONFS. R. SALINS RE: DATA FOR ANALYSIS (.80); REVIEW OF DRAFT EMAIL/ANALYSIS RE: FEDERAL AND STATE NOTICE TO EMPLOYEES (2.1); REVIEW OF MEDICAL BENEFITS/COBRA ISSUE (.40). |
| FURFARO JP | 01/06/09 | 3.10 | REVIEW OF NOTICE ANALYSIS (1.1); REVIEW OF MEDICAL BENEFITS PLANS/COVERAGE ISSUES (1.3); CONF. R. SALINS AND REVIEW OF QUESTIONS RE: TIMING/PROCESS (.70). |
| FURFARO JP | 01/07/09 | 4.30 | REVIEW OF BENEFITS/NOTICE ISSUES RE: UPCOMING EVENTS (1.7); CONF. D. LATTA, R. SALINS, I. FREDERICKS RE: STATUS/POSSIBLE TERMINATION ISSUES (1.1); PREPARATION OF REVISED NOTICES/REVIEW WITH R. SALINS (1.2); CONF. N. LEFF, R. SALINS, I. FREDERICKS RE: MEDICAL BENEFITS/MOTION/TIMING OF NOTICES (.30). |
| FURFARO JP | 01/08/09 | 1.60 | REVIEW OF REVISIONS TO DRAFT NOTICES/EMAIL TO CLIENT (1.3); REVIEW OF POSSIBLE BENEFITS CHANGE (.30). |
| FURFARO JP | 01/12/09 | 2.90 | REVIEW OF NOTICE/POTENTIAL CLOSING ISSUES (1.0); REVIEW OF STORE ANALYSIS (.60); REVIEW OF DRAFT MEMO/NOTICES RE: WARN (1.1). |
| FURFARO JP | 01/13/09 | 3.40 | REVIEW OF RESEARCH RE: EXEMPTIONS (.80); REVIEW OF MEMO/DRAFT NOTICES (.70); REVIEW OF PROVISIONS RE: REMEDIES (.80); REVIEW OF ALTERNATIVES TO TERMINATION ANALYSIS (1.1). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FURFARO JP | 01/14/09 | 3.50 | REVIEW OF VARIOUS POTENTIAL RESTRUCTURING ALTERNATIVES/FACILITIES IMPACT (1.7); CONF. G. GALARDI, R. HEDGEBETH, R. SALINS (.30); REVIEW OF REVISIONS TO NOTICES TO ACCOUNT FOR ALTERNATIVES (1.1); ITEMS FOR DISCUSSION WITH D. LATTA (.40). |
| --- | --- | --- | --- |
| FURFARO JP | 01/15/09 | 2.70 | REVIEW OF FACILITIES ANALYSIS/REVISIONS TO DRAFT NOTICES. |
| FURFARO JP | 01/16/09 | 2.00 | REVIEW OF DRAFT NOTICES/ALTERNATIVES TO NOTICES (1.1); REVIEW OF NJ NOTICE (.20); CONFS. R. SALINS RE: COMPLETE CLOSINGS/NOTICES (.70). |
| FURFARO JP | 01/20/09 | 1.20 | REVIEW OF EMPLOYEE/BENEFITS MATTERS WITH D. LATTA AND WORKING GROUP. |
| FURFARO JP | 01/21/09 | 1.50 | REVIEW OF TRANSACTION ISSUES MEMO/CONF. WITH D. LATTA AND WORKING GROUP. |
| FURFARO JP | 01/23/09 | 1.60 | REVIEW OF WARN ISSUES/ADVICE RE: WINDUP OF OPERATIONS. |
| FURFARO JP | 01/26/09 | 1.80 | REVIEW/NOTICE ISSUES/ADDITIONAL RESEARCH (1.3); CONF. D. LATTA, L. ANDERSON, R. SALINS (.50). |
| FURFARO JP | 01/27/09 | 0.60 | REVIEW OF EMPLOYEE ISSUES IN WIND DOWN. |
| FURFARO JP | 01/28/09 | 2.10 | REVIEW OF DRAFT COMMUNICATIONS FOR EMPLOYEES (1.0); REVIEW OF REVISIONS TO QS AND AS/CONF. R. SALINS (1.1). |
| FURFARO JP | 01/29/09 | 1.20 | REVIEW OF DRAFT EXTENSION NOTICES/RELATED REGULATIONS (.90); REVIEW OF QUESTION RE: EMPLOYEE INFORMATION/RESPONSE TO REQUESTS (.30). |
| FURFARO JP | 01/30/09 | 0.30 | REVIEW OF DOCUMENT RETENTION ISSUES/EEO MATTERS. |
|  |  | 37.10 |  |
| GALARDI GM | 01/03/09 | 0.60 | CALLS AND EMAILS WITH E. JONAS RE: STI (.6). |
| GALARDI GM | 01/10/09 | 0.40 | CALL RE: WARN ANALYSIS, NOTICE AND BOARD PRESENTATION (.4). |
| GALARDI GM | 01/19/09 | 1.70 | NUMEROUS CALLS AND EMAILS INCENTIVE PLAN AND NEXT STEPS (1.1); FOLLOW-UP RE: EMPLOYEE WINDDOWN ISSUES AT STORE AND OTHER LEVEL (.6). |
| GALARDI GM | 01/20/09 | 1.70 | REVIEW ISSUES LIST RE: EMPLOYEE MATTERS (.6); CALL WITH COMPANY RE: EMPLOYEE BENEFIT, PAYROLL AND RELATED ISSUES (.8); FOLLOW-UP RE: SAME (.3). |
| GALARDI GM | 01/22/09 | 0.80 | WORK ON INCENTIVE PLAN ISSUES (.8). |
| GALARDI GM | 01/23/09 | 1.40 | WORK ON BENEFITS ISSUES (.8); WORK ON INCENTIVE PALN ISSUES (.6). |

36

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|              |           | 6.60  |                                                                                                                                                                                    |
|--------------|-----------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| LEFF NM      | 01/02/09  | 0.30  | COBRA ISSUE.                                                                                                                                                                        |
| LEFF NM      | 01/06/09  | 1.00  | CONF. CALL AND REVIEW DOCS RE: COBRA ISSUE.                                                                                                                                         |
| LEFF NM      | 01/07/09  | 0.40  | COBRA ISSUE.                                                                                                                                                                        |
| LEFF NM      | 01/12/09  | 0.60  | T/C W/KRUEGER AND DALE RE: COBRA ISSUE.                                                                                                                                             |
| LEFF NM      | 01/14/09  | 2.20  | RESEARCH RE: COBRA ISSUE.                                                                                                                                                           |
| LEFF NM      | 01/15/09  | 1.70  | COBRA ISSUE; T/C W/KRUEGER.                                                                                                                                                         |
| LEFF NM      | 01/20/09  | 2.80  | CONF. CALL RE: PENSION AND BENEFITS ISSUES.                                                                                                                                         |
| LEFF NM      | 01/21/09  | 1.80  | CONF. CALLS RE: BENEFITS AND HR ISSUES.                                                                                                                                             |
| LEFF NM      | 01/22/09  | 0.50  | T/C W/KRUEGER AND DANILUK.                                                                                                                                                          |
| LEFF NM      | 01/26/09  | 0.40  | PBGC ISSUE.                                                                                                                                                                         |
| LEFF NM      | 01/28/09  | 0.90  | COBRA AND 409(K) ISSUES.                                                                                                                                                            |
| LEFF NM      | 01/29/09  | 0.30  | COBRA ISSUES.                                                                                                                                                                       |
|              |           | 12.90 |                                                                                                                                                                                    |
| Total Partner |          | 63.30 |                                                                                                                                                                                    |
| MAJOR K      | 01/05/09  | 0.80  | REVIEW MATERIALS REGARDING EMPLOYEE HEADCOUNT (.2); ANALYZE CALIFORNIA WARN ISSUES (.4); CONFERENCE WITH R. SALINS REGARDING SAME (.2).                                            |
| MAJOR K      | 01/08/09  | 0.50  | REVIEW DRAFT WARN NOTICES (.3); PHONE CONFERENCE WITH R. SALINS REGARDING SAME (.2).                                                                                               |
| MAJOR K      | 01/15/09  | 0.50  | CONFERENCES WITH R. SALINS REGARDING PREPARATION AND DISTRIBUTION OF WARN NOTICES (.3); FOLLOW-UP REGARDING SAME (.1); REVIEW ADDITIONAL NOTICES (.1).                             |
| MAJOR K      | 01/16/09  | 1.20  | CONFERENCES WITH R. SALINS REGARDING GOVERNMENT WARN NOTICES (.3); PREPARE FILING FOR CALIFORNIA GOVERNMENT NOTICES (.9).                                                          |
| MAJOR K      | 01/22/09  | 1.00  | PHONE CONFERENCE WITH R. SALINS REGARDING WARN NOTICE ISSUES (.4); FOLLOW-UP REGARDING CALIFORNIA WARN ACT ISSUES (.2); DRAFT E-MAIL TO R. SALINS REGARDING SAME (.4).             |
|              |           | 4.00  |                                                                                                                                                                                    |
| Total Counsel |          | 4.00  |                                                                                                                                                                                    |
| BAKER SK     | 01/09/09  | 0.10  | REVIEW JAMES M. STACIA'S NOTICE OF HEARING OBJECTION TO MOTION TO REJECT AGREEMENT (.1).                                                                                           |
| BAKER SK     | 01/23/09  | 0.10  | REVIEW CORRESPONDENCE FROM J. BLAIR REGARDING PENSION BENEFITS (.1).                                                                                                               |

37                                                                                                                                   8438

|  |  | 0.20 |  |
|---|---|---|---|
| DALE SS | 01/20/09 | 2.50 | REVIEW WIND DOWN PLAN; CALLS WITH CC RE: EMPLOYEE MATTERS. |
| DALE SS | 01/23/09 | 2.50 | VISION PLAN RESEARCH. |
| DALE SS | 01/26/09 | 0.30 | RESEARCH BENEFITS ISSUES. |
| DALE SS | 01/29/09 | 1.50 | COBRA RESEARCH. |
|  |  | 6.80 |  |
| ESKENAZI MG* | 01/02/09 | 6.60 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/05/09 | 1.70 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/06/09 | 4.90 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/07/09 | 3.30 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/08/09 | 1.10 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/15/09 | 0.10 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/22/09 | 4.10 | LEGAL RESEARCH REGARDING EMPLOYEE WARN ACT MATTERS. |
| ESKENAZI MG* | 01/23/09 | 0.10 | ATTENTION TO EMPLOYEE WARN ACT MATTERS. |
|  |  | 21.90 |  |
| GRANT K | 01/05/09 | 1.60 | REVIEWED PROPOSED INCENTIVE PLAN AND MOTION REGARDING SAME. (1.6). |
|  |  | 1.60 |  |
| JACOBSON CP | 01/02/09 | 5.70 | WORK ON EMPLOYEE WARN MATTERS. |
| JACOBSON CP | 01/05/09 | 0.30 | WORK ON EMPLOYEE WARN MATTERS. |
| JACOBSON CP | 01/06/09 | 4.20 | WORK ON EMPLOYEE WARN MATTERS. |
| JACOBSON CP | 01/22/09 | 2.80 | RESEARCH WARN REGARDING NOTICE PROVISIONS. |
| JACOBSON CP | 01/23/09 | 5.70 | RESEARCH WARN NOTICE REQUIREMENTS IN WIND DOWN PERIOD. |
| JACOBSON CP | 01/26/09 | 3.30 | CALL WITH CLIENT REGARDING WARN ISSUES (.8); RESEARCH RE: WARN NOTICE REQUIREMENTS (2.5). |
| JACOBSON CP | 01/28/09 | 2.50 | RESEARCH RE: 401(K) PLANS AND WARN. |
| JACOBSON CP | 01/29/09 | 1.50 | RESEARCH WARN LAW RE: NOTICE. |
|  |  | 26.00 |  |
| KRAUSE SW | 01/20/09 | 3.30 | RESEARCH AND CONFERENCE REGARDING BANKRUPTCY ISSUES. |
| KRAUSE SW | 01/21/09 | 2.80 | RESEARCH AND CONFERENCE REGARDING WIND-DOWN AND PLAN TERMINATION ISSUES. |
| KRAUSE SW | 01/22/09 | 2.60 | RESEARCH AND CONFERENCE REGARDING WIND-DOWN AND PLAN TERMINATION ISSUES. |

38

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KRAUSE SW | 01/23/09 | 2.10 | RESEARCH AND CONFERENCE REGARDING WIND-DOWN AND PLAN TERMINATION ISSUES. |
| KRAUSE SW | 01/26/09 | 2.60 | RESEARCH AND CONFERENCE REGARDING WIND-DOWN AND PLAN TERMINATION ISSUES. |
| KRAUSE SW | 01/28/09 | 2.60 | REVIEW AND COMMENT ON TERMINATION FAQS AND RESERACH REGARDING 401(K) PLAN TERMINATION ISSUES. |
| | | 16.00 | |
| LAZAROFF KA | 01/05/09 | 2.50 | PREPARED AND RESEARCHED TO DRAFT RESPONSE TO EMPLOYEES' OBJECTIONS TO REJECTION OF EMPLOYMENT CONTRACTS. |
| | | 2.50 | |
| LIBOW BO* | 01/02/09 | 3.60 | WORK ON EMPLOYEE WARN MATTERS. |
| LIBOW BO* | 01/05/09 | 2.00 | WORK ON EMPLOYEE WARN MATTERS. |
| LIBOW BO* | 01/06/09 | 5.80 | WORK ON EMPLOYEE WARN MATTERS. |
| LIBOW BO* | 01/12/09 | 6.70 | RESEARCH RE: THE WARN ACT; COMMUNICATE WITH SUPERVISINO ATTORNEYS. |
| | | 18.10 | |
| REED AL | 01/05/09 | 5.50 | REVIEW INCENTIVE PROGRAM (.6); SUMMARIZE INCENTIVE PROGRAM (1.2); DRAFT AND REVISE INCENTIVE PROGRAM MOTION AND ORDER (2.3); STATUS CALL WITH TEAM (.3); DRAFT RESPONSE TO AT&T CONTRACT TERMINATION (1.1). |
| REED AL | 01/06/09 | 1.40 | CONFERENCE AND EMAILS RE: DRAFT OF INCENTIVE PROGRAM MOTION (.2); REVISE MOTION ACCORDINGLY (1.2). |
| REED AL | 01/12/09 | 3.60 | REVIEW MANAGEMENT REVISIONS OF SHORT TERM INCENTIVE PLAN (.7); INCORPORATE NEW ADDITIONS AND CHANGES INTO SHORT TERM INCENTIVE PLAN MOTION AND ORDER (2.9). |
| REED AL | 01/13/09 | 0.20 | REVISE STI MOTION. |
| | | 10.70 | |
| SALINS RM | 01/02/09 | 7.00 | CALL WITH J. FURFARO RE: WARN NOTICES; DRAFTED REVISIONS TO WARN NOTICES; DRAFTED EMAIL TO G. GALARDI RE: WARN MATTERS (2.5); CALL W/L. ANDERSON RE: WARN MATTERS (.50); REVIEWED M. ESKENAZI RESEARCH RE: PUERTO RICO PLANT CLOSING LAW (.50); CALL W/L. ANDERSON RE: EMPLOYEE DATA (.50); REVIEWED AND ANALYZED EMPLOYEE DATA (2.0); CALLS W/L. ZOLDAN TO DISCUSS EMPLOYEE DATA (1.0). |
| SALINS RM | 01/03/09 | 3.10 | CONF. W/D. LATTA AND L. ANDERSON RE: WARN MATTERS (.60); CALLS W/L. ZOLDAN RE: WARN ANALYSIS; REVIEWED WARN ANALYSIS (2.5). |

5412

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SALING RM | 01/04/09 | 3.00 | CALLS W/K. ZYLICH RE: STATE WARN ANALYSIS; REVIEWED STATE ANALYSIS (3.0). |
|---|---|---|---|
| SALING RM | 01/05/09 | 10.50 | WORK ON WARN ANALYSIS; CALLS W/D. LATTA AND L, ANDERSON TO DISCUSS; MET W/J. FURFARO TO DISCUSS (10.50). |
| SALING RM | 01/06/09 | 9.20 | REVIEWED WARN ANALYSIS (3.0); ADDITIONAL STATE LAW WARN RESEARCH (2.0); CALLS W/D, LATTA AND L. ANDERSON RE: WARN EMPLOYEE MATTNRS (1.0); MET W/M. ESKENAZI, C. JACOBSON, B. LIBOW, K. ZYLICH AND M. ADRIAN RE: GOVERNMENT WARN NOTICE ENCLOSURES (.50); REVIEWED ENCLOSURES AND ADDRESS LIST FOR GOVERNMENT NOTICES (2.0); CALL W/I. FREDERICKS RE: EMPLOYEE/WARN MATTERS (.70). |
| SALING RM | 01/07/09 | 11.50 | CALL W/D. LATTA, J. FURFARO AND I. FREDERICKS RE: EMPLOYEE MATTERS (1.0), ADDITIONAL REVIEW/MEETINGS W/K. ZYLICR AND M. ESKENAZI RE: GOVERNMENT ENCLOSURES AND ADDRESSES (2.0); DRAFTED REVISED WARN NOTICES FOR EMPLOYEES AND GOVERNMENT OFFICIALS (6.5). REVIEWED I. FREDERICKS COMMENTS TO NOTICES; CALL W/I. FREDERICKS TO DISCUSS (.50). DRAFTED ADDITIONAL REVISIONS TO DRAFT WARN NOTICES AND SENT TO D. LATTA (1.50). |
| SALING RM | 01/08/09 | 7.00 | CALL W/D. LATTA AND L. ANDERSON RE: EMPLOYEE MATTERS (.70). CALL W/J. FURFARD RE: WARN NOTICES (.30). DRAFTED REVISIONS TO WARN NOTICES (3.5). FINAL REVIEW OF ADDRESS LIST AND ENCLOSURES (1.5). REVIEWED ATTACHMENTS TO EMPLOYEE NOTICES (1.0). |
| SALING RM | 01/09/09 | 2.50 | CORRESPONDENCE W/L. ANDERSON RE; ATTACHMENTS TO WARN NOTICES (.50). CALLS W/K. ZYLICH TO DISCUSS CHANGES (.50). CALL W/D. LATTA RE: EMPLOYEE MATTERS (.50). REVIEWED PRESS RELEASE; CORRESPONDENCE W/J. FURFARO RE: PRESS RELEASE AND UPDATE (1.0). |
| SALING RM | 01/13/09 | 7.80 | DRAFTED MEMO RE: WARN ACT AND FALTERING COMPANY EXCEPTION (4.5), CALL W/J. FURFARO RE: EMPLOYEE AND WARN MATTERS (.30). CALLS W/D. LATTA AND L. ANDERSON RE: EMPLOYEE MATTERS (.50). REVIEWED CLOSING LIST; CALL W/K. ZYLICR TO DISCUSS, ANALYSIS OF CLOSING LIST (1.0). UPDATED WARN ANALYSIS (1.0). CORRESPONDENCE W/G. GALARDI RE: EMPLOYEE MATTERS (.50). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SALINS RM | 01/13/09 | 5.50 | REVIEWED ADDITIONAL RESEARCH RE: FALTERING COMPANY EXCEPTION; DRAFTED EMAIL TO G. GALARDI RE: RESEARCH (1.5). RESEARCH RE: LIABILITY FOR EMPLOYMENT AND WARN CLAIMS IN BANKRUPTCY, AS PER D. LATTA; CALL W/J. FURFARO TO DISCUSS; RESEARCH RE: LIABILITY OF TRUSTEE/DIP LENDER FOR EMPLOYEE MATTERS IN BANKRUPTCY (3.5); MET W/J. FURFARO TO DISCUSS FALTERING COMPANY EXCEPTION (.30); CALL W/G. GALARDI RE: FALTERING COMPANY EXCEPTION (.20). |
|---|---|---|---|
| SALINS RM | 01/14/09 | 10.50 | MET W/J. FURFARO, G. GALARDI AND R. HEDGEBETH RE: EMPLOYEE MATTERS (.50). PREPARED EMPLOYEE WARN NOTICES FOR PARTIAL CLOSING, FULL CLOSING, FALTERING COMPANY AND NON-FALTERING COMPANY SCENARIOS (9.0); PREPARED NEW JERSEY WARN NOTICE (1.0). |
| SALINS RM | 01/15/09 | 11.50 | CALLS W/D. LATTA AND L. ANDERSON RE: EMPLOYEE NOTICES FOR PARTIAL LIQUIDATION AND FULL LIQUIDATION SCENARIOS (1.0); DRAFTED REVISIONS TO NOTICES AND SEPARATE NOTICE FOR DISTRIBUTION CENTERS (3.0); MET W/J. FURFARO TO DISCUSS NOTICE (.50). PREPARED EMPLOYEE LISTS FOR PARTIAL LIQUIDATION SCENARIO (1.0). CALLS AND MEETINGS W/K. ZYLICH AND M. ADRIAN RE: PREPARING GOVERNMENT NOTICES FOR PARTIAL CLOSING SCENARIO (2.0). DRAFTED GOVERNMENT NOTICES FOR PARTIAL AND FULL LIQUIDATION SCENARIOS (3.0). CALLS W/D. LATTA AND L. ANDERSON RE: FINAL DRAFTS OF NOTICES (.50). FINALIZED NEW JERSEY NOTICE (.50). |
| SALINS RM | 01/16/09 | 8.00 | FINALIZED GOVERNMENT WARN NOTICES (1.0); REVIEWED MERGED VERSIONS OF NOTICES AND DRAFTED FINAL CHANGES TO NOTICES (2.5); REVIEWED FINAL VERSIONS OF GOVERNMENT NOTICES FOR STORES, NY STORES DISTRIBUTION CENTERS, AND STORE SUPPORT CENTER (2.0). CALLS W/K. MAJOR RE: DISTRIBUTION OF CALIFORNIA NOTICES (.50). MEETINGS AND CALLS W/K. ZYLICH AND M. ADRIAN RE: DISTRIBUTION/MAILING OF ALL OTHER GOVERNMENT WARN NOTICES (2.0). |
| SALINS RM | 01/20/09 | 2.10 | REVIEWED CC WIND DOWN PLAN AND G. GALARDI COMMENTS TO PLAN (.50). CONF. CALL RE: WIND DOWN (1.4). EMAIL CORRESPONDENCE W/L. ANDERSON AND K. ZYLICH RE: HAWAII WARN NOTICES (.20). |

41

D452

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SALINS RM | 01/21/09 | 3.00 | RESEARCH RE: REQUIREMENTS FOR EMPLOYERS RE: EMPLOYMENT LITIGATION MATTERS DURING WIND DOWN (1.0). CONF. CALL W/D. LATTA, L. ANDERSON, I. FREDERICKS AND J. FURFARO TO DISCUSS EMPLOYMENT LITIGATION/DOCUMENT RETENTION MATTERS (1.0). RESEARCH RE: NOTICE TO STATE UNEMPLOYMENT INSURANCE DIVISIONS RE: TERMINATION OF PAYROLL (1.0). |
|---|---|---|---|
| SALINS RM | 01/22/09 | 5.80 | REVIEWED EMPLOYMENT ASPECTS OF DOCUMENT RETENTION POLICY (.50); CONF. CALL W/D. LATTA, L. ANDERSON, I. FREDERICKS AND J. LIBERI RE: DOCUMENT RETENTION MATTERS (1.0). CORRESPONDENCE W/D. LATTA AND L. ANDERSON RE: WARN ACT NOTICE EXTENSION REQUIREMENTS (.50). MET W/C. JACOBSON AND M. ESKENAZI RE: FEDERAL AND STATE RESEARCH RE: NOTICE EXTENSIONS (.50); CALLS W/K. MAJOR TO DISCUSS (.30); REVIEWED RESEARCH RE: NOTICE EXTENSIONS (2.0). DRAFTED EMAIL TO D. LATTA RE: RESEARCH (1.0). |
| SALINS RM | 01/23/09 | 0.30 | REVIEWED D. LATTA CORRESPONDENCE RE: EXTENSION OF WARN NOTICE. |
| SALINS RM | 01/26/09 | 4.50 | REVIEWED RESEARCH RE: WHETHER WARN NOTICE MUST BE PROVIDED TO EMPLOYEES REMAINING THROUGH CONCLUSION OF WIND DOWN (3.0). CALL W/D. LATTA, L. ANDERSON, J. FURFARO AND C. JACOBSON RE: EXTENSION WARN NOTICES (1.0); PREPARED DRAFTS OF EXTENSION WARN NOTICES (.50). |
| SALINS RM | 01/27/09 | 1.00 | CALL W/L. ANDERSON RE: EXTENSION OF WARN NOTICE AND TIMING OF PROVIDING EXTENDED NOTICES; DRAFTED EMAIL TO L. ANDERSON RE: DISCUSSION. |
| SALINS RM | 01/28/09 | 4.00 | DRAFTED EXTENSION WARN NOTICES (1.7); CALL W/C. JACOBSON RE: RESEARCH RE: EXTENSION NOTICES (.20); CALL W/L. ANDERSON RE: WARN PAY FOR PT EMPLOYEES (.30); REVIEWED FAQS RE: SHUTDOWN; DRAFTED COMMENTS TO FAQS (1.8). |
| SALINS RM | 01/29/09 | 2.00 | RESEARCH REGARDING EMPLOYER OBLIGATIONS TO VERIFY EMPLOYMENTS OF ITS FORMER EMPLOYEES (1.8); CALL WITH M. THERING TO DISCUSS (.2). |
| | | 119.80 | |
| THERING MC | 01/29/09 | 2.70 | RESEARCH VERIFICATION ISSUE. |
| THERING MC | 01/30/09 | 6.80 | RESEARCH VERIFICATION ISSUE. |
| | | 9.50 | |
| Total Associate/Law Clark | | 233.10 | |
| ADRIAN M | 01/02/09 | 4.70 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN GOVERNMENT CONTACT INFORMATION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ADRIAN M | 01/04/09 | 2.50 | ASSEMBLE FOR ATTORNEY REVIEW THE GOVERNMENT WARN NOTIFICATION CONTACTS. |
| ADRIAN M | 01/05/09 | 5.60 | ASSEMBLE FOR ATTORNEY REVIEW THE GOVERNMENT CONTACTS FOR WARN NOTIFICATION. |
| ADRIAN M | 01/06/09 | 4.00 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTACHMENTS TO WARN NOTIFICATIONS. |
| ADRIAN M | 01/13/09 | 8.30 | ASSEMBLE FOR ATTORNEY REVIEW THE GOVERNMENT CONTACTS FOR WARN NOTIFICATION. |
| ADRIAR M | 01/14/09 | 8.70 | PREPARE DISTRIBUTION OF WARN NOTIFICATION LETTERS. |
| ADRIAN M | 01/15/09 | 8.30 | PREPARE DISTRIBUTION OF WARN NOTIFICATION LETTERS. |
| ADRIAN M | 01/16/09 | 11.10 | PREPARE DISTRIBUTION OF WARN ACT NOTIFICATIONS. |
| ADRIAN M | 01/26/09 | 1.00 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN CONTACT INFORMATION. |
| ADRIAN M | 01/27/09 | 0.90 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN CONTACT INFORMATION. |
| | | 55.10 | |
| VOLKENING M | 01/06/09 | 5.80 | ASSEMBLE FOR ATTORNEY REVIEW THE ENCLOSURE TO GOVERNMENT LETTERS FOR VARIOUS CIRCUIT CITY STORE LOCATIONS. |
| | | 5.80 | |
| ZOLDAN LS | 01/02/09 | 4.50 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN ANALYSIS CHART FOR CIRCUIT CITY STORE LOCATIONS. |
| ZOLDAN LS | 01/03/09 | 7.50 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN ANALYSIS CHART FOR CIRCUIT CITY STORE LOCATIONS. |
| | | 12.00 | |
| ZYLICN AK | 01/04/09 | 6.10 | ASSEMBLE FOR ATTORNEY REVIEW THE NARN ANALYSIS CHART FOR CIRCUIT CITY STORE LOCATIONS. |
| ZYLICH AK | 01/05/09 | 11.60 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN ANALYSIS CHARTS; RESEARCH RE: STATE AND FEDERAL WARN ANALYSIS REQUIREMENTS. |
| ZYLICH AK | 01/06/09 | 8.40 | PREPARE DISTRIBUTION OF ENCLOSURES TO THE GOVERNMENT NOTICE LETTER; ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED DRAFT OF FEDERAL WARN ANALYSIS AND ANALYSIS CHARTS FOR SPECIFIC STATES. |

43

6675

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZYLICH AK | 01/07/09 | 8.30 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTACHMENT A OF THE NOTICE LETTER; ASSEMBLE FOR ATTORNEY REVIEW THE ENCLOSURES TO GOVERNMENT NOTICE LETTER; ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED FEDERAL AND STATE WARN ANALYSIS CHARTS; PROOFREAD CHART WITH GOVERNMENT OFFICIAL ADDRESSES. |
|---|---|---|---|
| ZYLICH AK | 01/08/09 | 8.70 | REVIEW/REVISE FEDERAL AND STATE ANALYSIS CHARTS; ASSEMBLE FOR ATTORNEY REVIEW THE ENCLOSURES AND GOVERNMENT ADDRESS CHART; ASSEMBLE FOR ATTORNEY REVIEW THE THREE VERSIONS OF ATTACHMENT A (ALL LOCATIONS, ALL LOCATION EXCLUDING NY, ONLY NY); OBTAIN INFORMATION RE: FED 2X RESTRICTIONS ON LARGE DISTRIBUTIONS. |
| ZYLICH AK | 01/09/09 | 8.20 | ASSEMBLE FOR ATTORNEY REVIEW THE REVISED VERSIONS OF ATTACHMENT A TO GOVERNMENT NOTICE LETTER; ASSEMBLE FOR ATTORNEY REVIEW THE REVISED VERSION OF FEDERAL AND STATE ANALYSIS CHARTS; ASSEMBLE FOR ATTORNEY REVIEW THE REVISED VERSIONS OF GOVERNMENT OFFICIAL ADDRESS LIST AND GOVERNMENT ENCLOSURES; OBTAIN INFORMATION RE: MAILING LETTERS TO ADDRESSES WITH A P.O BOX. |
| ZYLICH AK | 01/12/09 | 10.10 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED FEDERAL WARN ANALYSIS CHART; ASSEMBLE FOR ATTORNEY REVIEW THE ATTACHMENT A TO THE EMPLOYEE NOTICE LETTER; ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED LIST OF GOVERNMENT OFFICIAL ADDRESSES IN PREPARATION OF SENDING GOVERNMENT NOTICE LETTERS; OBTAIN INFORMATION RE: FED - EX REQUIREMENTS FOR MAILING OF GOVERNMENT NOTICE LETTERS. |
| ZYLICH AK | 01/13/09 | 7.50 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTACHMENT A FOR EMPLOYEE NOTICE LETTER; ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED MASTER NOTICE LIST FOR STORE LOCATIONS (FEDERAL). |
| ZYLICH AK | 01/14/09 | 7.20 | ASSEMBLE FOR ATTORNEY REVIEW THE WARN ANALYSIS IN RESPONSE TO PARTIAL CLOSING INFORMATION; PREPARE DISTRIBUTION OF GOVERNMENT NOTICE LETTERS. |
| ZYLICH AK | 01/15/09 | 3.80 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED EDITS TO THE FEDERAL WARN ANALYSIS; ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED VERSION OF ATTACHMENT A TO THE EMPLOYEE NOTICE LETTER. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZYLICH AK | 01/16/09 | 10.10 | PREPARE DISTRIBUTION OF GOVERNMENT WARN LETTERS; ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED VERSION OF ENCLOSURES AND FEDERAL WARN ANALYSIS CHART; ASSEMBLE FOR ATTORNEY REVIEW THE NOTICE LETTERS AND ENCLOSURES AND A PDF COPY OF ALL NOTICE LETTERS AND ENCLOSURES. |
|---|---|---|---|
| ZYLICH AK | 01/19/09 | 3.10 | ASSEMBLE FOR ATTORNEY REVIEW THE FEDERAL WARN ANALYSIS. |
| ZYLICH AK | 01/20/09 | 1.70 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED GOVERNMENT OFFICIAL NOTICES. |
| ZYLICH AK | 01/21/09 | 1.90 | ASSEMBLE FOR ATTORNEY REVIEW THE LIST OF STATES WHERE CIRCUIT CITY STORES ARE LOCATED; ASSEMBLE FOR ATTORNEY REVIEW THE ADDITIONAL SET AND PDFS OF REQUESTED NOTICE LETTERS. |
| ZYLICH AK | 01/22/09 | 1.80 | ASSEMBLE FOR ATTORNEY REVIEW THE REQUESTED SET/PDF OF GOVERNMENT NOTICES TO LOCATIONS IN CA AND OTHER STATE LOCATIONS. |
| ZYLICH AK | 01/23/09 | 2.10 | PREPARE DISTRIBUTION OF GOVERNMENT NOTICES SENT ON JANUARY 16, 2009. |
|  |  | 102.50 |  |
| Total Legal Assistant |  | 175.40 |  |
| TOTAL TIME |  | 475.80 |  |

* Law clerks are law school graduates who are not presently admitted
  to practice.

3435

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                      Bill Date: 02/24/09
Executory Contracts (Personalty)                                     Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/12/09 | 0.40 | CALLS WITH VERIZON COUNSEL (.4). |
| GALARDI GM | 01/22/09 | 0.70 | WORK ON ISSUES RE: IBM SETTLEMENT AND CONTRACT. |
| GALARDI GM | 01/30/09 | 0.70 | CALLS WITH AOL COUNSEL (.7). |
| | | 1.80 | |
| Total Partner | | 1.80 | |
| BAKER SK | 01/28/09 | 2.20 | RESEARCH REGARDING PASS THROUGH OF CONTRACTS NOT ASSUMED OR REJECTED DURING BANKRUPTCY PROCEEDINGS (2.2). |
| BAKER SK | 01/29/09 | 2.40 | RESEARCH REGARDING COMPELLED REJECTION OF EXECUTORY CONTRACTS (2.4). |
| | | 4.60 | |
| FREDERICKS IS | 01/26/09 | 1.60 | REVIEW ASSURANT'S MOTION TO REJECT CONTRACTS, CONDUCT RESEARCH RELATED THERETO AND CONFERENCE CALLS WITH K. LABAROFF REGARDING RESPONSE. |
| FREDERICKS IS | 01/27/09 | 5.80 | REVIEW AND REVISE DRAFT RESPONSE TO CHASE'S MOTION TO COMPEL REJECTION (3.0); DRAFT PRELIMINARY OBJECTION TO CHASE'S MOTION (1.3); PARTICIPATE IN CONFERENCE CALL WITH G. GALARDI AND COUNSEL TO CHASE REGARDING SAME (1.1); MULTIPLE CORRESPONDENCE TO AND FROM COUNSEL TO CHASE AND G. GALARDI REGARDING SAME (.4). |
| | | 7.40 | |
| GRANT K | 01/05/09 | 1.20 | REVIEWED AND ANALYZED OBJECTIONS TO REJECTIONS OF SEVERANCE AGREEMENTS. (1.2). |
| GRANT K | 01/06/09 | 1.70 | WORKED ON MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS. (1.7). |
| GRANT K | 01/26/09 | 0.60 | REVIEWED MOTION TO COMPEL ASSUMPTION ON REJECTION BY FEDERAL WARRANTY. (.6). |
| | | 3.50 | |
| KUMAR JS | 01/02/09 | 4.20 | DRAFTING MOTION TO REJECT EXECUTORY CONTRACTS. |
| KUMAR JS | 01/05/09 | 1.10 | REVIEWING EMPLOYEES' OBJECTIONS TO 1ST OMNIBUS REJECTION MOTION (.5); REVIEWING TRANSCRIPT FROM 12/22 HEARING RE: EMPLOYEE OBJECTIONS (.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KUMAR JS | 01/06/09 | 2.60 | DRAFTING AND REVISING 2ND OMNIBUS MOTION, ORDER AND EXHIBIT TO REJECT EXECUTORY CONTRACTS (2.4). CALLING OPPOSING COUNSEL FOR EMPLOYEE OBJECTORS TO 1ST OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (.2). |
|---|---|---|---|
| KUMAR JS | 01/23/09 | 4.10 | DRAFTING STIPULATION WITH IBM TO REJECT PERSONAL PROPERTY LEASES. |
| | | 12.00 | |
| LAZAROFF KA | 01/26/09 | 1.30 | BEGAN DRAFT OF OBJECTION TO ASSURANT 365(D)(2) MOTION. |
| LAZAROFF KA | 01/27/09 | 3.90 | REVIEWED UNDERLYING FACTS AND MOTION OF ASSURANT (1.4); DRAFTED OBJECTION TO ASSURANT 365(D)(2) (2.5). |
| LAZAROFF KA | 01/28/09 | 7.00 | REVIEWED COMMENTS AND REVISED ASSURANT OBJECTION (1); RESEARCH FOR ASSURANT OBJECTION REGARDING TRUSTS, AGENCY, FIDUCIARY DUTIES, NONASSUMABLE CONTRACTS, AND 365(D)(2) GENERALLY (5); DRAFTED MEMO ON RESEARCH (1). |
| LAZAROFF KA | 01/29/09 | 2.30 | RESEARCHED COURT'S ABILITY TO COMPEL REJECTION. |
| LAZAROFF KA | 01/30/09 | 4.70 | COMMUNICATED WITH THE COMPANY AND SENIOR ASSOCIATE REGARDING ASSURANT (.7); REVIEWED THE COMPANIES' AGREEMENTS WITH ASSURANT AND INTEGRATED INTO OBJECTION (1.5); INTEGRATED LAW INTO ASSURANT OBJECTION (2.5). |
| | | 19.20 | |
| Total Associate | | 46.70 | |
| BUGAY JJ | 01/17/09 | 1.90 | BEGIN RESEARCH RE: EFFECT OF TERMINATING REJECTED EXECUTORY CONTRACT IN THE CONTEXT OF DAMAGE AWARDS (1.9). |
| BUGAY JJ | 01/18/09 | 2.00 | CONCLUDE RESEARCH RE: EFFECT OF TERMINATING REJECTED EXECUTORY CONTRACT ON DAMAGE AWARDS (1.6); WRITE MEMO TO I.FREDERICKS DESCRIBING FINDINGS (.4). |
| BUGAY JJ | 01/23/09 | 0.40 | RECEIVE INSTRUCTIONS AND BACKGROUND INFORMATION ON RESEARCH ASSIGNMENT FROM I. FREDERICKSON (.2); REVIEW CHASE BANK'S MOTION TO COMPEL FOR FURTHER INFORMATION PERTINENT TO PERFORMING RESEARCH (.2). |
| BUGAY JJ | 01/26/09 | 1.10 | WRITE SUMMARY OF CASES RE: VALUATION DATE OF REJECTED CONTRACTS FOR I.FREDERICKSON (1.1). |
| | | 5.40 | |
| Total Research Assistant/Referendar | | 5.40 | |

843£

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

TOTAL TIME                      53.90

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                           Bill Date: 02/24/09
Financing (DIP and Emergence)                             Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/29/09 | 0.80 | REVIEW THIRD AMENDMENT TO DIP FACILITY. |
| | | 0.80 | |
| GALARDI GM | 01/12/09 | 0.80 | CALL WITH BANKS RE: BIDS, WIND DOWN BUDGET AND AUCTION (.8). |
| GALARDI GM | 01/21/09 | 2.10 | WORK ON ISSUES RE: WINDDOWN BUDGET (1.2); CALLS WITH D. BERMAN RE: BUDGET, INVENTORY SALES AND THIRD AMENDMENT (.9). |
| GALARDI GM | 01/22/09 | 3.10 | NUMEROUS CALLS WITH LENDERS RE: WIND DOWN BUDGET AND ISSUES (1.8); CALLS WITH COMPANY AND FTI RE: WIND DOWN BUDGET AND LIQUIDATION ANALYSIS (1.3). |
| GALARDI GM | 01/23/09 | 1.90 | DEVELOP STRATEGY RE: WIND DOWN BUDGET AND ACCOUNTS PAYABLE (.9); CALLS WITH BANKS RE: BUDGET ISSUES AND ANALYSIS (.6); CALLS WITH COMPANY RE: STRATEGY AND ISSUES ON BUDGET (.4). |
| GALARDI GM | 01/29/09 | 2.40 | WORK ON NUMEROUS BUDGET ISSUES WITH BOA, FTI AND COMPANY (2.4). |
| GALARDI GM | 01/30/09 | 0.80 | CONTINUE WORKING ON WIND DOWN BUDGET ISSUES (.8). |
| | | 11.10 | |
| Total Partner | | 11.90 | |
| BAKER SK | 01/12/09 | 9.20 | REVIEW FINAL ORDER APPROVING DIP FINANCE (.8); RESEARCH REGARDING GUARANTEES AND SUBROGATION UNDER NEW YORK LAW AND THE BANKRUPTCY CODE (3.2) ; REVIEW RESEARCH REGARDING GUARANTEES AND SUBROGATION UNDER NEW YORK LAW AND THE BANKRUPTCY CODE (1.7); DRAFT MEMORANDUM REGARDING GGARANTEES AND SUBROGATION UNDER NEW YORK LAW AND THE BANKRUPTCY CODE (3.5). |
| BAKER SK | 01/13/09 | 0.60 | REVISE DRAFT OF RESEARCH MEMORANDUM REGARDING GUARANTEES AND SUBROGATION UNDER NY LAW OF THE BANKRUPTCY CODE (.6). |
| | | 9.80 | |
| GRANT K | 01/09/09 | 0.50 | TELECONFERENCE AND EMAIL WITH A. NOSKOW REGARDING NAVARRE ADEQUATE PROTECTION MOTION. (.5). |
| GRANT K | 01/12/09 | 1.10 | REVIEWED DIP CREDIT AGREEMENT REGARDING SUBROGATION (.6) AND RESEARCH REGARDING SAME. (.5). |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 01/13/09 | 0.40 | CONTINUED ANALYSIS AND RESEARCH REGARDING SUBROGATION UNDER DIP CREDIT AGREEMENT. (.4). |
| | | 2.00 | |
| KIM CW* | 01/23/09 | 9.50 | MEET WITH PARTNER TO DISCUSS ISSUES (0.3); RESEARCH AND ANALYZE CASES DEALING WITH DOCUMENTARY LETTERS OF CREDIT (7.4); SUMMARIZE FINDINGS AND PACKAGE CASES FOR PARTNER (1.8). |
| KIM CW* | 01/24/09 | 0.40 | ORGANIZE CASES PULLED REGARDING DOCUMENARY LETTERS OF CREDIT (0.3); REVIEW LETTER OF CREDIT BETWEEN CLIENT AND BANK OF AMERICA (0.1). |
| KIM CW* | 01/26/09 | 0.50 | REVIEW CASES DISCUSSING STANDBY LETTERS OF CREDIT. |
| KIM CW* | 01/28/09 | 1.60 | REVIEW MOTIONS FILED IN IN RE LEVITZ REGARDING LETTERS OF CREDIT. |
| KIM CW* | 01/29/09 | 0.20 | REVIEW DIGEST ON SURETYSHIP FOR LETTERS OF CREDIT RESEARCH. |
| KIM CW* | 01/30/09 | 0.20 | REVIEW CASE LAW DISCUSSING LETTERS OF CREDIT. |
| | | 12.40 | |
| LAZAROFF KA | 01/12/09 | 3.30 | RESEARCHED SURETY, JOINT & SEVERAL LIABILITY, AND SUBROGATION ISSUES WITH RESPECT TO GUARANTEES MADE BETWEEN THE COMPANY AND THE CANADIAN ENTITY UNDER THE OIP. |
| | | 3.30 | |

Total Associate/Law Clerk    27.50

**TOTAL TIME**    <u>**39.40**</u>

* Law clerks are law school graduates who are not presently admitted
to practice.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                    Bill Date: 02/24/09
Insurance                                          Bill Number: 1251636

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/23/09 | 1.60 | CALLS WITH CLIENT RE INSURANCE/RISK MANAGAMENT ISSUES IN LIGHT OF WIND-DOWN (.6); RESEARCH/ANALYSIS RE SAME (.6). |
|  |  | 1.60 |  |
| Total Partner |  | 1.60 |  |
| TOTAL TIME |  | <u>1.60</u> |  |

51

2435

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                 Bill Date: 02/24/09
Intellectual Property                                           Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FREDERICKS IS | 01/07/09 | 2.60 | WORK IN ISSUES RELATED TO IBM SETTLEMENT (SOFTWARE), INCLUDING CORRESPONDENCE TO AND FROM COUNSEL TO THE COMMITTEE AND REVIEWING AND REVISING DRAFT PAPERS. |
|  |  | 2.60 |  |
| Total Associate |  | 2.50 |  |
| TOTAL TIME |  | 2.60 |  |

2438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Leases (Real Property)                                             Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/01/09 | 0.10 | REVIEW AND RESPOND TO EMAIL RE: RENT PAYMENTS (.1). |
| GALARDI GM | 01/02/09 | 0.80 | WORK ON LEASE ISSUES WITH LANDLORDS. |
| GALARDI GM | 01/10/09 | 0.70 | REVIEW AND RESPOND TO NUMEROUS EMAILS FROM LANDLORDS RE: LEASE PROCEDURES, CURES AND ADEQUATE ASSURANCE ISSUES (.7). |
| OALARDI GM | 01/12/09 | 0.60 | REVIEW AND RESPOND TO LANDLORD INQUIRIES AND MOTIONS (.6). |
| GALARDI GM | 01/13/09 | 0.90 | REVIEW AND COMMENT ON LEASE FINDINGS (.9). |
| GALARDI GM | 01/16/09 | 0.80 | ADDRESS NUMBEROUS LEASE ISSUES (.8). |
| GALARDI GM | 01/21/09 | 2.10 | REVIEW AND REVISE STUB RENT ORDER (1.4); REVIEW AND RESPOND TO NUMEROUS EMAILS RE: LEASE SALE AND OTHER ISSUES (.7). |
| | | 6.00 | |
| **Total Partner** | | 6.00 | |
| BAKER SK | 01/09/09 | 0.70 | REVIEW CIRCUIT CITY INVESTORS 1997-4 WITHDRAWAL OF EXPEDITED MOTION TO COMPEL (.3) ; REVIEW MORGAN HILL JOINDER TO LANDLORD'S MOTION FOR REHEARING (.1); REVIEW OBJECTION TO DEBTORS' ASSUMPTION AND ASSIGNMENT MOTION (.4) ; REVIEW 120 ORCHARD LLC'S JOINDER IN MOTION TO AMEND JUDGMENT REGARDING PAYMENT OF NOVEMBER RENT (.1). |
| BAKER SK | 01/13/09 | 0.90 | REVIEW RESPONSE OF CHALEK COMPANY, LLC TO DOLLAR TREE'S OBJECTION TO DEBTORS' MOTION TO REJECT UNEXPIRED LEASE (.2); REVIEW JOINDER OF DDR CORPORATION TO LANDLORD'S MOTION FOR REHEARING (.1) ; REVIEW JOINDER OF FIRST INDUSTRIAL REALTY TRUST TO LANDLORD'S MOTION FOR REHEARING (.1) ; PLANTATION POINT DEVELOPMENT'S JOINDER IN MOTION TO ALTER AND AMEND JUDGMENT REGARDING PAYMENT OF RENT (.1) ; REVIEW MOTION OF COTTONWOOD CORNERS FOR ORDER TO COMPEL DEBTORS TO PAY ADMINISTRATIVE RENT (.3); REVIEW COTTONWOOD CORNERS JOINDER IN LANDLORD'S MOTION TO LATER AND AMEND JUDGMENT (.1) . |

| BAKER SK | 01/14/09 | 0.60 | REVIEW RAMCO WEST OAKS JOINDER TO LANDLORD'S MOTION TO AMEND AND ALTER JUDGMENT REGARDING PAYMENT OF NOVEMBER RENT (.1) ;REVIEW RESPONSE OF NORTH PLAINFIELD LLC TO DEBTORS' SECOND MOTION TO REJECT UNEXPIRED LEASES (.1); REVIEW CARDINAL CARTER'S JOINDER TO LANDLORD'S MOTION TO ALTER AND AMEND JUDGMENT REGARDING NOVEMBER RENT (.1); REVIEW OBJECTION OF CHILDREN'S DISCOVERY CENTER TO SALE ON CONVERGENCE OF REAL PROPERTY IN DEROGATION OF ITS LEASE HOLD INTEREST (.1) ; REVIEW TYSONS 3, LLC'S STATEMENT OF CURE UNDER LEASE OF PROPERTY (.1); REVIEW MADISON WALDORF'S STATEMENT OF CURE (.1). |
|---|---|---|---|
| BAKER SK | 01/15/09 | 1.30 | REVIEW DOLLAR TREE STORES MOTION FOR REHEARING REGARDING NOVEMBER RENT (.1) ; REVIEW JOINDER OF ANNAPOLIS PLAZA TO LANDLORD'S MOTION FOR RECONSIDERATION TO ALTER AND AMEND JUDGMENT REGARDING NOVEMBER RENT (.1) ; REVIEW NORTH PLAINFIELD'S RESPONSE TO DEBTORS' SECOND OMNIBUS REJECTION MOTION (.1); M&M BERMAN'S NOTICE OF CURE AMOUNTS DUE UNDER ITS NON-RESIDENTIAL LEASES (.2) ; REVIEW STATEMENT OF CURE AMOUNT OF COPAL PARTNERS(.1); REVIEW CORRESPONDENCE FROM J. KANE REGARDING DECEMBER RENT PAYMENT (.1) ; REVIEW CORRESPONDENCE FROM K. NEWMAN REGARDING POST-PETITION RENT DUE TO EKLEC COMPANY AND NEW COMPANY, LLC (.1) ; REVIEW WESTGATE VILLAGE LP'S STATEMENT OF CURE UNDER NON-RESIDENTIAL PROPERTY LEASE (.1); REVIEW OBJECTION OF BUSINESS OBJECTS AMENDMENTS TO DEBTOR'S SALE PROCEDURE MOTION (.1) ; REVIEW C. CENTER'S OBJECTION TO DEBTOR'S SALE PROCEDURES MOTION (.1); REVIEW CIM/BIRCH ST. INC.'S OBJECTION TO DEBTOR'S MOTION TO APPROVE SALE OF ASSETS (.1); REVIEW CROSSROADS ASSOCIATION STATEMENT OF CURE UNDER NON-RESIDENTIAL PROPERTY LEASE (.1). |
| BAKER SK | 01/16/09 | 0.30 | REVIEW STATEMENT OF CURE OF CDB FALCON SUNLAND PLAZA UNDER LIEN OF NON RESIDENTIAL PROPERTY (.1) ; REVIEW MADISON WALDORF'S JOINDER IN LANDLORD'S MOTION TO ALTER AMOUNT ORDER REGARDING NOVEMBER STUB RENT (.1); REVIEW MORSE -SAMBLER'S STATEMENT OF CURE AMOUNT (.1). |
| BAKER SK | 01/21/09 | 0.10 | REVIEW CORRESPONDENCE FROM D. SHELNON REGARDING RETURN OF SECURITY DEPOSIT (.1) . |

3.90

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DOSUNMU FS | 01/02/09 | 4.30 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (3.8); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.5). |
| DOSUNMU FS | 01/05/09 | 4.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (4.0); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.2). |
| DOSUNMU PS | 01/06/09 | 7.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (7.0); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.2). |
| DOSUNMU FS | 01/07/09 | 7.70 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (6.0); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (1.7). |
| DOSUNMU FS | 01/08/09 | 6.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (5.5); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.7). |
| DOSUNMU FS | 01/09/09 | 3.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (2.5); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.7). |
| DOSUNMU FS | 01/12/09 | 7.40 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (7.2); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.2). |
| DOSUNMU FS | 01/13/09 | 6.30 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (6.5); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.4); RESEARCH ON RULE 59(E) (1.4) . |
| DOSUNMU FS | 01/14/09 | 6.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (5.0); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (1.2). |
| DOSUNMU FS | 01/15/09 | 3.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (3.1); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.1). |
| DOSUNMU FS | 01/16/09 | 3.30 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (2.8); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.5). |
| DOSUNMU FS | 01/20/09 | 5.10 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (4.8); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.3). |
| DOSUNMU FS | 01/21/09 | 6.80 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (6.2); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DOSUNMU FS | 01/22/09 | 6.40 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (5.8); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.6). |
|------------|----------|------|-----------|
| DOSUNMU FS | 01/23/09 | 3.70 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (3.2); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.5). |
| DOSUNMU FS | 01/26/09 | 6.80 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (4.0); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.5); RESEARCH ON PROPERTY OF THE ESTATE (2.3). |
| DOSUNMU FS | 01/27/09 | 6.70 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (5.8); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.9). |
| DOSUNMU FS | 01/28/09 | 6.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (5.6); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (.6). |
| DOSUNMU FS | 01/29/09 | 7.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (2.6); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (1.2); RESEARCH ON 365(D)(3) OBLIGATIONS (3.4). |
| DOSUNMU FS | 01/30/09 | 6.20 | ATTENTION TO LEASE REJECTION ISSUES, STORE CLOSING ISSUES AND GOING FORWARD ISSUES (5.1); REVIEW MOTION TO COMPEL AND DRAFT RESPECTIVE ORDERS (1.1). |
| | | 116.30 | |
| FREDERICKS IS | 01/09/09 | 2.30 | REVIEW AND REVISE OBJECTION TO LANDLORD'S MOTION TO COMPEL DEBTORS TO PAY MECHANICS' LIENS (2.3). |
| FREDERICKS IS | 01/13/09 | 3.60 | REVIEW AND REVISE OBJECTION TO MOTION FOR RECONSIDERATION (3.6). |
| FREDERICKS IS | 01/27/09 | 2.00 | REVIEW PROPOSED SIDE LETTER AGREEMENT WITH COUNSEL TO CERTAIN LANDLORD; REVISE SAME; CORRESPONDENCE TO AND FROM G. GALARDI AND COUNSEL TO LANDLORD RE: SAME; MULTIPLE CORRESPONDENCE TO AND FROM VARIOUS LANDLORDS RE: OUTSTANDING RENT. |
| FREDERICKS IS | 01/28/09 | 0.50 | REVIEW AND REVISE DRAFT DJM PRESS RELEASE. |
| | | 8.40 | |
| GRANT K | 01/02/09 | 1.10 | EMAILS WITH D. MILLER AND K. BIFFERATO REGARDING HEADQUARTERS PROPERTY TAXES (.5); EMAILS REGARDING PAYMENT OF STUB RENT (.6). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 01/05/09 | 1.70 | TELECONFERENCE AND EMAILS WITH D. MILLER REGARDING LEASE ISSUES (.6); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (1.1). |
|---|---|---|---|
| GRANT K | 01/06/09 | 3.90 | WORKED ON RESPONSE TO NORTH PLAINFIELD MOTION TO COMPEL (.8), AND MOTION TO REJECT CERTAIN LEASES (2.3); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (.8). |
| GRANT K | 01/07/09 | 1.80 | TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES (.8); EMAILS WITH D. MILLER REGARDING REAL ESTATE MATTERS (.6); TELECONFERENCE AND EMAIL WITH J. FRIEDMAN REGARDING MANSFIELD MOTION (.4). |
| GRANT K | 01/08/09 | 3.00 | REVIEWED SUMMARY OF PLANNED DALLAS LEASE AND EMAILS WITH D. MILLER AND S. GOLDICH REGARDING SAME. (.9); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (2.1). |
| GRANT K | 01/09/09 | 1.70 | CONTINUED WORK ON OBJECTION TO NORTH PLAINFIELD AND MARLTON MOTION (1.5); ATTENTION TO FILING AND SERVICE OF SAME. (.2). |
| GRANT K | 01/10/09 | 0.80 | TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (.8). |
| GRANT K | 01/12/09 | 2.10 | TELECONFERENCE AND EMAILS WITH LANDLORD'S COUNSEL REGARDING TENANT ALLOWANCES (.4); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES (1.1); TELECONFERENCES AND EMAILS WITH COUNSEL TO LANDLORD AND SUBTENANT AT STORE 6040 REGARDING ASSUMPTION AND ASSIGNMENT. (.6). |
| GRANT K | 01/13/09 | 3.50 | TELECONFERENCES AND EMAILS WITH COUNSEL TO LANDLORD AND SUBTENANT AT STORE 6040 REGARDING ASSUMPTION AND ASSIGNMENT (.8); REVIEWED AND ANALYZED MOTION FOR RECONSIDERATION AND JOINDERS ON STUB RENT ISSUES AND WORKED ON OBJECTION REGARDING SAME (1.8); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THIER COUNSEL REGARDING LEASE ISSUES. (.9). |
| GRANT K | 01/14/09 | 0.90 | FINALIZED DRAFT REJECTION ORDER (.6), AND EMAILS WITH B. LEHANE AND I. GOLD REGARDING SAME. (.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 01/20/09 | 1.30 | TELECONFERENCES WITH D. MILLER REGARDING REAL ESTATE ISSUES (.3); REVIEWED ORDERS SUBMITTED BY COLE CC KENNESAW (.4), AND EMAILS WITH D. FOLEY REGARDING SAME (.3); REVIEWED DRAFT ORDER REGARDING NORTH PLAINFIELD. (.2). |
|---------|----------|------|---|
| GRANT K | 01/21/09 | 3.40 | ATTENTION TO FINALIZING AND SUBMITTING LEASE REJECTION ORDERS (.4); WORKED ON FINDINGS OF FACT REGARDING STUB RENT (.4); REVIEWED TRANSCRIPT REGARDING SAME (.5); TELECONFERENCES WITH G. GALARDI & G. EPPS REGARDING SAME (.8); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (1.3). |
| GRANT K | 01/22/09 | 2.90 | CONTINUED WORK ON FINALIZING AND SUBMITTING STUB RENT ORDER (1.6); TELECONFERENCES AND EMAILS   WITH NUMEROUS LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (1.3). |
| GRANT K | 01/26/09 | 3.10 | WORKED ON RESOLUTIONS OF MANSFIELD (.8) AND MARYLAND ACQUISITION (.7) MOTIONS; EMAILS AND TELECONFERENCES WITH NUMEROUS LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (1.6). |
| GRANT K | 01/27/09 | 2.20 | CONTINUED WORK ON RESOLUTIONS OF MANSFIELD (.7) AND MARYLAND ACQUISITION (.6) MOTIONS; TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (.9). |
| GRANT K | 01/28/09 | 0.80 | TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. |
| GRANT K | 01/29/09 | 0.60 | TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (.6). |
| GRANT K | 01/30/09 | 1.20 | TELECONFERENCE WITH D. MILLER AND K. LAZAROFF REGARDING LEASE ISSUES (.3); TELECONFERENCES AND EMAILS WITH LANDLORDS AND THEIR COUNSEL REGARDING LEASE ISSUES. (.9). |
| | | 36.00 | |
| JANUS CP | 01/07/09 | 0.20 | RESEARCH STORE LEASES RE: RENT PAYMENTS (0.2). |
| | | 0.20 | |
| KUMAR JS | 01/06/09 | 2.30 | DRAFTING AND REVISING 2ND OMNIBUS MOTION, ORDER AND EXHIBIT TO REJECT REAL PROPERTY LEASES. |
| KUMAR JS | 01/13/09 | 1.90 | LEGAL RESEARCH RE: OBJECTION TO LANDLORDS' MOTION FOR RECONSIDERATION (1.9). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KUMAR JS | 01/14/09 | 1.70 | ASSISTING WITH REVISION OF OBJECTION TO LANDLORDS' MOTION FOR RECONSIDERATION (1.4). REVISING ORDER GRANTING 2ND OMNIBUS MOTION TO REJECT REAL PROPERTY LEASES (.3). |
|---|---|---|---|
| KUMAR JS | 01/16/09 | 0.70 | REVISING 2ND OMNIBUS REAL PROPERTY LEASE REJECTION ORDER. |
| KUMAR JS | 01/17/09 | 0.60 | REVISING 2ND OMNIBUS REAL PROPERTY LEASE REJECTION ORDER. |
| KUMAR JS | 01/21/09 | 5.80 | DRAFTING LEASE SALE PROCEDURES MOTION (4.1). REVIEWING PURCHASE AGREEMENT AND BEGINNING DRAFTING OF MOTION TO SELL REAL PROPERTY TO HESLIN HOLDINGS (1.7). |
| KUMAR JS | 01/22/09 | 6.40 | CONTINUE DRAFTING LEASE SALE PROCEDURES MOTION, ORDER AND EXHIBITS. |
| KUMAR JS | 01/23/09 | 2.90 | CONTINUE DRAFTING AND REVISING LEASE SALE PROCEDURES MOTION, ORDER AND EXHIBITS. |
| KUMAR JS | 01/26/09 | 2.80 | REVISING LEASE SALE PROCEDURES MOTION, ORDER AND EXHIBITS. |
| KUMAR JS | 01/28/09 | 3.40 | DRAFTING AND REVISING MOTION, ORDERS AND EXHIBIT TO SELL CERTAIN REAL PROPERTY IN PHOENIX, AZ. |
| KUMAR JS | 01/29/09 | 3.90 | DRAFTING AND REVISING MOTION, ORDERS AND EXHIBIT TO SELL CERTAIN REAL PROPERTY IN PHOENIX, AZ. |
| KUMAR JS | 01/30/09 | 6.90 | DRAFTING AND REVISING MOTION, ORDERS AND EXHIBIT TO SELL CERTAIN REAL PROPERTY IN PHOENIX, AZ (5.1). CALL WITH DJM RE: LEASE AUCTION PROCEDURES FOR LEASE SALE MOTION (.4). REVISING LEASE AUCTION MOTION, ORDER AND EXHIBITS (1.4). |
| | | 39.30 | |
| LAZAROFF KA | 01/05/09 | 0.40 | COLLECTED DATA FOR COMMUNICATIONS WITH LANDLORDS FILING MOTIONS TO COMPEL PAYMENT OF RENT. |
| LAZAROFF KA | 01/06/09 | 3.40 | DRAFTED OBJECTION TO MOTION TO COMPEL TO REMOVE LIENS (2.7); DRAFTED OMNIBUS OBJECTION TO MOTIONS TO COMPEL PAYMENT OF RENT (.7). |
| LAZAROFF KA | 01/07/09 | 2.20 | COLLECTED DATA ON REJECTED LEASES (.7); GATHERED DATA TO RESPOND TO LANDLORD MOTIONS (1.5). |
| LAZAROFF KA | 01/09/09 | 4.30 | REVIEWED LIENS RELEVANT TO MOTION TO COMPEL TO REMOVE LIENS (1); RESEARCHED EFFECT OF STAY VIOLATIONS (1); REVISED OBJECTION TO MOTION TO COMPEL TO REMOVE LIENS (2.3). |
| LAZAROFF KA | 01/10/09 | 0.30 | REVISED LEASE REJECTION STATUS CHART. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROFF KA | 01/12/09 | 2.20 | COLLECTED DATA ON LOCATIONS OF OBJECTING LANDLORDS. |
|---|---|---|---|
| LAZAROFF KA | 01/13/09 | 6.70 | RESEARCHED INVOLUNTARY LENDER ARGUMENT OF LANDLORDS AND RECONSIDERATION STANDARD, REVIEWED TRANSCRIPT FROM 12/22 HEARING AND STUB RENT CASES AND DRAFTED OBJECTION TO MOTION OF LANDLORDS TO RECONSIDER THE STUB RENT RULING (6); REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR STUB RENT ORDER (.7). |
| LAZAROFF KA | 01/14/09 | 2.50 | REVISED OBJECTION TO MOTION FOR RECONSIDERATION OF STUB RENT RULING. |
| LAZAROFF KA | 01/15/09 | 1.80 | SUMMARIZED OBJECTIONS FOR 1/16 HEARING (1.8). |
| LAZAROFF KA | 01/20/09 | 4.70 | DRAFTED FINDINGS OF FACT/CONCLUSIONS OF LAW FOR NORTHFIELD VF MOTION TO COMPEL REMOVAL OF LIENS (3.2); GATHERED DATA TO ANSWER QUESTIONS FROM LANDLORDS (1.5). |
| LAZAROFF KA | 01/21/09 | 4.70 | DRAFTED FINDINGS OF FACT AND CONCLUSIONS OF LAW WITH RESPECT TO MOTION TO COMPEL REMOVAL OF LIENS (1.5); GATHERED DATA FOR OBJECTING LANDLORDS (.6); AMENDED ASSUME AND ASSIGN ORDER WITH BOND CCI, INCLUDING COMMUNICATIONS WITH THE COMPANY AND BOND REGARDING TURNOVER OF SUBRENTS AND ACCOUNTING OF SKADDEN FEES TO BE PAID BY BOND (2.6). |
| LAZAROFF KA | 01/22/09 | 0.90 | GATHERED DATA FOR LANDLORDS' AND MECHANICS' LIENS' COUNSEL (.5); FINALIZED ASSUME AND ASSIGN ORDER WITH BOND CCI AND COORDINATED WITH COUNTERPARTIES (.4). |
| LAZAROFF KA | 01/23/09 | 2.00 | REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW WITH RESPECT TO MOTION TO COMPEL LIEN REMOVAL (1.7); COMMUNICATED WITH LANDLORDS TO RESOLVE OBJECTIONS TO PAYMENT OF STUB RENT (.3). |
| LAZAROFF KA | 01/26/09 | 2.00 | COLLECTED DATA TO ANSWER VARIOUS QUESTIONS FROM COUNSELS FOR LANDLORDS. |
| LAZAROFF KA | 01/27/09 | 0.50 | RETRIEVED DATA TO ANSWER QUESTIONS FOR LANDLORDS' COUNSELS. |
| LAZAROFF KA | 01/29/09 | 0.70 | RETRIEVED DATA IN RESPONSE TO INQUIRIES FROM LANDLORDS' COUNSELS. |
| LAZAROFF KA | 01/30/09 | 0.40 | DISCUSSED VARIOUS LEASE ISSUES WITH THE COMPANY (.3); GATHERED LEASE DATA (.1). |
| | | 39.70 | |
| REED AL | 01/10/09 | 5.70 | REVIEW INCOMING LANDLORD INQUIRIES, REQUESTS FOR ADEQUATE ASSURANCE, EXPRESSIONS OF INTEREST, AND POTENTIAL BIDS (2.5); ORGANIZE, TRACK, AND DOCUMENT SAME (3.2). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REED AL | 01/11/09 | 3.90 | CONTINUE TO REVIEW INCOMING LANDLORD INQUIRIES, REQUESTS FOR ADEQUATE ASSURANCE, EXPRESSIONS OF INTEREST, AND POTENTIAL BIDS (1.2); ORGANIZE, TRACK, AND DOCUMENT SAME (2.7). |
|---|---|---|---|
| REED AL | 01/12/09 | 2.80 | CONTINUE TO REVIEW INCOMING LANDLORD INQUIRIES, REQUESTS FOR ADEQUATE ASSURANCE, EXPRESSIONS OF INTEREST, AND POTENTIAL BIDS (.8); ORGANIZE, TRACK, AND DOCUMENT SAME (1.6); PREPARE EMAIL RE: ALL POTENTIAL BIDS IN PREPARATION FOR AUCTION (.4). |
| REED AL | 01/13/09 | 2.20 | CONTINUE TO REVIEW INCOMING LANDLORD INQUIRIES, REQUESTS FOR ADEQUATE ASSURANCE, EXPRESSIONS OF INTEREST, AND POTENTIAL BIDS (.9); ORGANIZE, TRACK, AND DOCUMENT SAME (1.3). |
| REED AL | 01/14/09 | 0.40 | REVIEW AND DOCUMENT DDITIONAL LANDLORD INQUIRIES AND REQUESTS. |
| REED AL | 01/27/09 | 0.90 | REVIEW AND DOCUMENT ADDITIONAL LANDLORD INQUIRIES AND REQUESTS. |
| | | 15.90 | |
| Total Associate | | 259.70 | |
| HEANEY CN | 01/08/09 | 0.80 | REVIEW DOCKET RE: ALL PLEADING IN CONNECTION WITH LANDLORD MOTION FOR REHEARING (.2); OBTAIN, REVIEW, ORGANIZE AND DISTRIBUTE PLEADINGS (.6). |
| | | 0.80 | |
| Total Legal Assistant | | 0.80 | |
| TOTAL TIME | | 265.50 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                      Bill Date: 02/24/09
Litigation (General)                                                 Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/20/09 | 1.50 | REVIEW/ANALYZE LITIGATION ISSUES IN LIGHT OF WIND-DOWN IN PREP FOR 1/21 CALL WITH CLIENT. |
| DICKERSON CL | 01/21/09 | 1.40 | CALL WITH CLIENT RE LITIGATION ISSUES IN LIGHT OF WIND-DOWN (1.1); FOLLOW-UP ANALYSIS OF ISSUES RE SAME (.3). |
| | | 2.90 | |
| GALARDI GM | 01/30/09 | 0.60 | WORK ON ISSUES RE: CHASE, VERIZON AND RIGHTS OF FIRST REFUSAL. |
| | | 0.60 | |
| Total Partner | | 3.50 | |
| FREDERICKS IS | 01/28/09 | 2.60 | REVIEW CONFLICTS REPORTS AND CORRESPONDENCE TO PARTNERS RE: CLEARING LITIGATION MATTERS. |
| FREDERICKS IS | 01/30/09 | 0.70 | REVIEW AND REVISE REMOVAL EXTENSION MOTION AND ORDER. |
| | | 3.30 | |
| GRANT K | 01/22/09 | 1.00 | REVIEWED SETTLEMENT PROPOSAL FROM CAPITAL CITY REGARDING MCCULLY CASE (.8); TELECONFERENCES WITH L. FORREST REGARDING SAME. (.2). |
| | | 1.00 | |
| LIBERI JM | 01/02/09 | 2.50 | REVIEW DRAFT GREYSTONE MOTION TO DISMISS (0.6); REVIEW CASE LAW CITED IN MOTION (1.2); SEARCH FOR ADDITIONAL CASE LAW RE: MOTION (0.7). |
| LIBERI JM | 01/03/09 | 2.30 | REVIEW AND REVISE DRAFT GREYSTONE MOTION TO DISMISS (2.2). |
| LIBERI JM | 01/04/09 | 2.70 | REVIEW AND REVISE GREYSTONE MOTION TO DISMISS (2.7). |
| LIBERI JM | 01/05/09 | 3.60 | COMMUNICATE WITH D. RAMSEY RE: GREYSTONE ADVERSARY MOTION TO DISMISS (0.4); REVISE MOTION TO DISMISS BASED ON COMMENTS AND RECENT DEVELOPMENTS (1.3); RESEARCH TRUST ISSUES RE: NEW FACTUAL ISSUES (1.9). |
| LIBERI JM | 01/07/09 | 1.20 | REVISE GREYSTONE MOTION TO DISMISS (0.4); REVIEW CASE LAW RK: SAME (0.8). |
| LIBERI JM | 01/08/09 | 0.70 | COMMUNICATE WITH D. RAMSEY REGARDING GREYSTONE MOTION TO DISMISS (.2); FINALIZE MOTION TO DISMISS (.5). |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LIBERI JM | 01/13/09 | 2.60 | DRAFT CONFIDENTIALITY AGREEMENT RE: GREYSTONE ADVERSARY PROCEEDING (2.1); REVIEW RELEVANT AGREEMENTS RE: CONFIDENTIALITY ISSUES (0.5). |
| --- | --- | --- | --- |
| LIBERI JM | 01/14/09 | 0.30 | REVIEW STATUS CONFERENCE ISSUES RE: GREYSTONE ADVERSARY (0.3). |
| LIBERI JM | 01/21/09 | 0.40 | REVIEW/ANALYZE POTENTIAL ADVERSARY LITIGATION ISSUES (0.4). |
| LIBERI JM | 01/22/09 | 4.70 | REVIEW CIRCUIT CITY RECORDS MANAGEMENT AND RETENTION POLICY (0.8); RESEARCH RECENT CASE LAW AND PRECEDENT RE: DOCUMENT RETENTION ISSUES AND LIQUIDATING COMPANIES (2.2); PARTICIPATE IN CONFERENCE CALL RE: DOCUMENT RETENTION AND LITIGATION ISSUES W/ F. TELEGADAS, D. LATTA, L. ANDERSON (1.7). |
| LIBERI JM | 01/30/09 | 0.80 | ANALYZE DOCUMENT RETENTION AND LITIGATION MATTERS (0.8). |
| | | 21.70 | |
| RUNNELLS ST | 01/05/09 | 0.20 | REVIEW REVISED MOTION TO DISMISS GREYSTONE'S ADVERSARY COMPLAINT; EMAIL J. LIBERI RE: SUGGESTED EDITS. |
| RUNNELLS ST | 01/30/09 | 3.40 | DRAFT AND REVISE OBJECTION TO MOTOROLA MOTION FOR ADMINISTRATIVE EXPENSE CLAIM (3.0); MEET WITH I. FREDERICKS REGARDING SAME (.4). |
| RUNNELLS ST | 01/31/09 | 1.50 | REVISE OBJECTION TO MOTOROLA MOTION TO INCORPORATE UPDATED BACKGROUND AND 503(B)(9) CLAIMS INFORMATION. |
| | | 5.10 | |
| Total Associate | | 31.10 | |
| HEANEY CM | 01/29/09 | 0.90 | DRAFT EDIT/REVISE MOTION AND ORDER TO EXTEND REMOVAL OF ACTIONS (.9). |
| | | 0.90 | |
| LAMANNA WK | 01/05/09 | 0.30 | REVIEW RULES FOR APPEALS PROCESS (0.1); CALENDAR CRITICAL DATES IN APPEAL CASES (0.2). |
| | | 0.30 | |
| Total Legal Assistant | | 1.20 | |
| TOTAL TIME | | 35.80 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Nonworking Travel Time                                             Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/06/09 | 7.50 | TRAVEL TO NEW YORK FOR SALINAS MEETING AND RETURN TRAVEL TO CHICAGO. |
| | | 7.50 | |
| GAJARDI GM | 01/06/09 | 1.60 | NON-WORKING TRAVEL FROM NYC TO TORONTO FOR MONTIOR MEETING. |
| GALARDI GM | 01/07/09 | 6.20 | NON-WORKING DELAY TRAVEL FROM TORONTO TO WILMINGTON. |
| GALARDI GM | 01/09/09 | 3.10 | NON-WORKING TRAVEL FROM RICHMOND TO HILMINGTON. |
| GALARDI GM | 01/12/09 | 2.80 | NON-WORKING TRAVEL FROM WILMINGTON TO NYC. |
| GALARDI GM | 01/16/09 | 5.80 | NON-WORKINO TRAVEL FROM NYC TO RICHMOND (2.4); NON-WORKING TRAVEL FROM RICHMOND TO WILMINGTON (3.4). |
| GALARDI GM | 01/28/09 | 3.40 | NON-WORKING TRAVEL TO RICHMOND (3.4). |
| GALARDI GM | 01/29/09 | 3.60 | NON-WORKING TRAVEL FROM RICHMOND TO HILMINGTON. |
| | | 28.50 | |
| Total Partner | | 36.00 | |
| FREDERICKS IS | 01/08/09 | 2.30 | TRAVEL FROM HILMINGTON TO RICHMOND (INCLUDING FLIGHT DELAYS AND TIME WAITING FOR FLIGHT). |
| FREDERICKS IS | 01/09/09 | 1.90 | TRAVEL FROM RICHMOND TO HILMINGTON (INCLUDES FLIGHT DELAYS AND TIME WAITING FOR FLIGHT). |
| FREDERICKS IS | 01/13/09 | 0.80 | TRAVEL FROM HILMINGTON TO NEW YORK FOR AUCTION (INCLUDING TIME WAITING FOR TRAIN). |
| FREDERICKS IS | 01/16/09 | 4.60 | TRAVEL FROM NEW YORK TO RICHMOND (1.8); TRAVEL FROM RICHMOND TO WILMINGTON (INCLUDING TIME WAITING FOR FLIGHT). |
| | | 9.60 | |
| GRANT K | 01/15/09 | 4.70 | TRAVELED FROM CHICAGO TO RICHMOND FOR OMNIBUS HEARING. |
| GRANT K | 01/16/09 | 5.30 | TRAVELLED FROM RICHMOND TO CNICAGO. |
| GRANT K | 01/28/09 | 5.10 | TRAVELED FROM CHICAGO TO RICHMOND FOR OMNIBUS HEARING. |
| GRANT K | 01/29/09 | 4.90 | TRAVELED FROM RICHMOND TO CHICAGO (4.9). |
| | | 20.00 | |

64

MITE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KUMAR JS | 01/13/09 | 4.90 | TRAVEL FROM CHICAGO TO NY. |
|----------|----------|------|-----------------------------|
| KUMAR JS | 01/16/09 | 4.60 | TRAVEL FROM NY TO CHICAGO. |
|          |          | 9.50 |                             |
| LAZAROFF KA | 01/13/09 | 4.50 | TRAVEL FROM CHICAGO TO NYC FOR AUCTION. |
| LAZAROFF KA | 01/17/09 | 4.50 | RETURNED FROM NYC TO CHICAGO. |
|          |          | 9.00 |                             |
| Total Associate |  | 48.10 |                        |
| TOTAL TIME |  | 84.10 |                            |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                          Bill Date: 02/24/09
Regulatory and SEC Matters                                              Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAMANNA WK | 01/14/09 | 0.20 | RECORD SHAREHOLDER CALLER MESSAGES AND FORWARD INFORMATION FOR RESPONSE TO ATTORNEY (0.2). |
| LAMANNA WK | 01/27/09 | 0.30 | REVIEW CALLER MESSAGES AND FORWARD INFORMATION FOR RESPONSE REGARDING SHAREHOLDER INQUIRIES. |
| LAMANNA WK | 01/29/09 | 0.20 | REVIEW CALLER MESSAGES AND FORWARD INFORMATION FOR RESPONSE REGARDING SHAREHOLDER INQUIRIES. |
| | | 0.70 | |
| Total Legal Assistant | | 0.70 | |
| TOTAL TIME | | 0.70 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 03/24/09
Reports and Schedules                                    Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/13/09 | 0.20 | CALL WITH COMMITTEE RE: SCHEUDLING OF CLAIMS. |
| | | 0.20 | |
| Total Partner | | 0.20 | |
| TOTAL TIME | | 0.20 | |

3438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Retention / Fee Matters (SASM&F)                                   Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/12/09 | 1.80 | ATTENTION TO DECEMBER MONTHLY FEE STATEMENT. |
| DICKERSON CL | 01/14/09 | 1.40 | ATTENTION TO REVIEW/PREPARATION OF DECEMBER FEE STATEMENT. |
| | | 3.20 | |
| GALARDI GM | 01/21/09 | 0.90 | REVIEW AND COMMENT ON FEE APPLICATION. |
| | | 0.90 | |
| Total Partner | | 4.10 | |
| KUMAR JS | 01/20/09 | 0.80 | REVIEWING 2ND FEE REQUEST AND PREPARING TO SEND NOTICE. |
| KUMAR JS | 01/21/09 | 1.40 | DRAFTING AND SENDING NOTICE OF 2ND FEE REQUEST. |
| | | 2.20 | |
| LAZAROFF KA | 01/12/09 | 0.50 | SUPPLEMENTAL CONNECTIONS AND DISCLOSURE RESEARCH (.4), PREPARED 2ND BREQ REQUEST (.1). |
| LAZAROFF KA | 01/18/09 | 1.00 | ANALYZED AND SUMMARIZED CONNECTIONS REPORTS. |
| LAZAROFF KA | 01/21/09 | 0.50 | RESEARCHED AND ANALYZED CONNECTIONS WITH CONSIGNMENT VENDORS AND DIRECTORS. |
| LAZAROFF KA | 01/22/09 | 0.50 | GATHERED FEE STATEMENTS TO ASSIST THE COMPANY AND PREPARE FOR FIRST FEE APPLICATION. |
| LAZAROFF KA | 01/23/09 | 1.00 | SUBMITTED AND ANALYZED REPORTS REGARDING CONNECTIONS WITH ADDITIONAL CONSIGNMENT VENDORS. |
| LAZAROFF KA | 01/27/09 | 0.30 | COLLECTED FEE STATEMENTS FOR FEE APPLICATION. |
| | | 3.80 | |
| Total Associate | | 6.00 | |
| HEANEY CM | 01/02/09 | 1.40 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.4). |
| HEANEY CM | 01/05/09 | 0.90 | REVIEW ORGANIZE ARD CATALOGUE RETENTION SCREENING QUESTIONNAIRES (.9). |
| HEANEY CN | 01/06/09 | 0.40 | REVIEW ORGANIZE RETENTION SCREENING QUESTIONNAIRES (.4). |
| HEANEY CM | 01/07/09 | 0.40 | REVIEW ORGANIZE RETENTION SCREENING QUESTIONNAIRES (.4). |

MJF

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HEANEY CM | 01/09/09 | 0.70 | PREPARE SECOND REQUEST FOR RETENTION SCREENING QUESTIONNAIRES (.3); REVIEW, ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONAIRES (.4). |
| HEANEY CM | 01/13/09 | 0.70 | PREPARE SECOND REQUEST FOR RETENTION SCREENING QUESTIONNAIRES FOR DISTRIBUTION ON THIRD PARTIES (.7). |
| HEANEY CM | 01/16/09 | 0.60 | PREPARE 2ND REQUEST OF RETENTION SCREENING QUESTIONNAIRES FOR REVIEW AND CATALOGUING (.6). |
| HEANEY CM | 01/20/09 | 0.70 | PREPARE ORGANIZE RETENTION SCREENING QUESTIONNAIRES (.7). |
| HEANEY CM | 01/21/09 | 1.30 | REVIEW ORGANIZE AND CATALOGUE RETENTION SCREENING QUESTIONNAIRES (1.3). |
| | | 7.10 | |
| **Total Legal Assistant** | | 7.10 | |
| GREENWAY CL | 01/05/09 | 0.20 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/07/09 | 0.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/14/09 | 1.00 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW RETURNED QUESTIONNAIRES. |
| GREENWAY CL | 01/15/09 | 0.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/16/09 | 0.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/21/09 | 1.50 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/22/09 | 0.20 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/23/09 | 0.20 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/27/09 | 0.50 | FACTUAL RESEARCR/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/28/09 | 0.20 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| GREENWAY CL | 01/29/09 | 0.20 | FACTUAL RESEARCH/OBTAIN INFORMATION RE: REVIEW QUESTIONNAIRES. |
| | | 5.50 | |
| **Total Legal Assistant Support** | | 5.50 | |
| **TOTAL TIME** | | **23.70** | |

84.3X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Retention / Fee Matters / Objections (Others)                      Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/20/09 | 0.50 | CONTINUED ATTENTION TO DECEMBER FEE STATEMENT. |
| DICKERSON CL | 01/22/09 | 0.30 | CONTINUED ATTENTION TO SUMMARY OF PROFESSIONAL FEES (.3). |
| DICKERSON CL | 01/26/09 | 0.40 | ATTENTION TO SUMMARY OF PROFESSIONAL FEE PAYMENTS AND COORDINATION OF PAYMENT OF SAME WITH CLIENT (.4). |
| | | 1.20 | |
| GALARDI GM | 01/08/09 | 0.60 | CALLS AND EMAILS RE: COMMITTEE PROFESSIONAL RETENTIONS (.6). |
| GALARDI GM | 01/10/09 | 0.80 | REVIEW AND COMMENT ON OBJECTIONS TO CANADIAN COUNSEL AND JEFFRIES RETENTIONS (.8). |
| GALARDI GM | 01/19/09 | 0.30 | ADDRESS PROTIVITY ASSET PROTECTION RETENTION (.3). |
| | | 1.70 | |
| Total Partner | | 2.90 | |
| BAKER SK | 01/15/09 | 0.30 | REVIEW ERNST AND YOUNG'S PRELIMINARY STATEMENT OF FEES (.2); REVIEW AMENDED VERIFIED STATEMENT OF LECLAIR RYAN PURSUANT TO BAKER RULE 2019 (.1). |
| | | 0.30 | |
| DOSUNMU FS | 01/09/09 | 6.40 | DRAFT OBJECTION TO JEFFERIES' EMPLOYMENT APPLICATION. |
| DOSUNMU FS | 01/11/09 | 4.20 | REVIEW AND REVISE OBJECTION TO JEFFERIES' EMPLOYMENT APPLICATION; RESEARCH RE: DUPLICATION OF SERVICES. |
| | | 10.60 | |
| FREDERICKS IS | 01/12/09 | 2.20 | REVIEW AND REVISE DRAFT OBJECTION TO JEFFERIES RETENTION (2.2). |
| FREDERICKS IS | 01/21/09 | 0.80 | CORRESPONDENCE TO THE COMMITTEE RE: PROTIVITI LIMITATION OF LIABILITY PROVISONS AND REQUESTED CHANGES, INCLUDING REVIEWING RELEVANT DOCUMENTS. |
| FREDERICKS IS | 01/23/09 | 0.80 | REVIEW ROTHSCHILD'S RETENTION ORDER AND AGREEMENT; DRAFT SUMMARY OF VARIOUS FEES AND CORRESPONDENCE TO G. GALARDI AND D. RAMSEY RE: SAME (.8). |
| FREDERICKS IS | 01/26/09 | 0.80 | CORRESPONDENCE FROM COUNSEL TO COMMITTEE RE: PROTIVITI RETENTION; REVIEW PROTIVITI RETENTION DOCUMENTS; DRAFT RESPONSE TO COMMITTEE'S CORRESPONDENCE (.8). |

70                                                                              B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 4.60 |  |
|---|---|---|---|
| GRANT K | 01/09/09 | 4.30 | REVIEWED AND ANALYZED COMMITTEE'S APPLICATION TO RETAIN CANADIAN COUNSEL (1.1); WORKED ON OBJECTION TO SAME (1.8) REVIEWED APPLICATION TO RETAIN JEFFERIES (.9) AND BEGAN WORK ON OBJECTION TO SAME. (.5). |
| GRANT K | 01/10/09 | 5.10 | CONTINUED WORK ON OBJECTIONS TO JEFFERIES RETENTIONS (2.4) AND GOWLINGS RETENTION. (2.7). |
| GRANT K | 01/11/09 | 4.30 | WORKED ON REVISING AND FINALIZING OBJECTION TO JEFFERIESRETENTION (3.6) AND OBJECTION TO GOWLINGS RETENTION. (.7). |
|  |  | 13.70 |  |
| JANUS CP | 01/09/09 | 0.10 | RESEARCH RE: RETENTION ORDERS (0.1). |
|  |  | 0.10 |  |
| KUMAR JS | 01/09/09 | 5.10 | DRAFTING OBJECTION TO CREDITORS' COMMITTEE APPLICATION TO RETAIN GOWLING AS CANADIAN COUNSEL. |
| KUMAR JS | 01/11/09 | 1.10 | REVISING OBJECTION TO CREDITORS' COMMITTEE'S APPLICATION TO RETAIN GOWLING AS CANADIAN COUNSEL. |
|  |  | 6.20 |  |
| LAZAROFF KA | 01/02/09 | 0.30 | PREPARED FOR RETENTION OF ADDITIONAL ORDINARY COURSE PROFESSIONALS. |
| LAZAROFF KA | 01/06/09 | 0.80 | DRAFTED SUPPLEMENT TO ADD ADDITIONAL ORDINARY COURSE PROFESSIONALS AND PREPARED FOR FILING. |
| LAZAROFF KA | 01/07/09 | 0.20 | COMMUNICATED WITH THE COMPANY ABOUT HAVING AFFIDAVITS FILLED OUT BY ORDINARY COURSE PROFESSIONALS AND ADDITIONAL ORDINARY COURSE PROFESSIONALS TO BE RETAINED. |
| LAZAROFF KA | 01/12/09 | 0.60 | COORDINATING REMINDERS NOTICES AND CORRESPONDENCE WITH ORDIWANY COURSE PROFESSIONALS. |
| LAZAROFF KA | 01/15/09 | 2.00 | COMMUNICATED WITH THE COMPANY AND ORDINARY COURSE PROFESSIONALS ABOUT FILLING OUT AFFIDAVITS FOR RETENTION. |
| LAZARDFF KA | 01/16/09 | 0.50 | COMMUNICATED WITH ORDINARY COURSE PROFESSIONALS ABOUT FILLING OUT THEIR AFFIDAVITS. |
| LAZAROFF KA | 01/19/09 | 1.00 | COMMUNICTIONS WITH THE COMPANY ABOUT ORDINARY COURSE PROFESSIONALS AND COORDINATING REMINDERS FOR COMPLETING AFFIDAVITS. |

B41E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAZAROFF KA | 01/20/09 | 1.60 | ANSWER QUESTIONS FROM THE COMPANY AND ORDINARY COURSE PROFESSIONALS (.8) AND COORDINATED COMPLETION OF AFFIDAVITS (.7). |
| LAZAROFF KA | 01/21/09 | 0.20 | COMMUNICATIONS WITH ORDINARY COURSE PROFESSIONALS REGARDING THEIR AFFIDAVITS. |
| LAZAROFF KA | 01/22/09 | 0.20 | ASSISTED ORDINARY COURSE PROFESSIONALS WITH COMPLETING THEIR AFFIDAVITS. |
| LAZAROFF KA | 01/23/09 | 0.30 | COMMUNICATED WITH ORDINARY COURSE PROFESSIONALS ABOUT THEIR AFFIDAVITS. |
| LAZAROFF KA | 01/26/09 | 1.50 | COMMUNICATIONS WITH ORDINARY COURSE PROFESSIONALS WHO HAD NOT COMPLETED AFFIDAVIT, ASSISTED IN CONPLETION OF AFFIDAVITS AND FILING. |
| LAZAROFF KA | 01/27/09 | 0.30 | ASSISTED WITH PREPARATION OF OCP AFFIDAVITS. |
| LAZAROFF KA | 01/28/09 | 0.40 | COMMUNICATED WITH RETAINED PROFESSIONALS ADOUT FEE STATEMENTS, |
| LAZAROFF KA | 01/29/09 | 0.50 | CONNECTIONS AND DISCLOSURE RESEARCH. |
| | | 10.40 | |
| Total Associate | | 45.90 | |
| HEANEY CM | 01/23/09 | 0.90 | REVIEW CASE FILES RE: FEE STATEMENTS IN PREPARATION FOR DRAFTING FEES AND EXPENSES CHART (.9). |
| HEANEY CM | 01/27/09 | 1.20 | DRAFT EDIT/REVISE FEES AND EXPENSES CHART (1.2). |
| HEANEY CM | 01/28/09 | 0.40 | EDIT/REVISE FEES AND EXPENSES CHART (.4). |
| | | 2.50 | |
| Total Legal Assistant | | 2.50 | |
| TOTAL TIME | | 51.30 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                Bill Date: 02/24/09
Secured Claims                                                 Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/21/09 | 0.40 | DEVELP STRATEGY RE: LEXAR (.4). |
| | | 0.40 | |
| Total Partner | | 0.40 | |
| BAKER SK | 01/14/09 | 0.20 | REVIEW MECHANICS LIENS FILED BY US SIGNS (.1) ; REVIEW MECHANICS LIEN FILED BY ENGINEERED STRUCTURES (.1). |
| BAKER SK | 01/15/09 | 0.20 | REVIEW CORRESPONDENCE FROM J. HULBERT REGARDING MATERIALMAN'S LIEN (.1); REVIEW CORRESPONDENCE FROM J. NADER REGARDING WOODBRIDGE BLISS COMPANY'S MATERIALMAN'S LIEN (.1). |
| BAKER SK | 01/22/09 | 1.90 | REVIEW CONSIGNMENT AGREEMENT OF CIRCUIT CITY AND INTUIT (.7); REVIEW CONSIGNMENT AGREEMENT OF CIRCUIT CITY AND LEXAR MEDIA, INC. (.6); REVIEW CONSIGNMENT AGREEMENT OF CIRCUIT CITY AND VALUESOFT (.6). |
| BAKER SK | 01/23/09 | 1.30 | REVIEW RESULTS OF UCC SEARCH REGARDING PERFECTED CONSIGNMENT LIENS (1.2); DRAFT EMAIL REGARDING UCC SEARCH RESULTS FOR CONSIGNMENT SENT AS PERFECTING LIENS AGAINST CIRCUIT CITY WEST CREST STORE, INC. (.1). |
| BAKER SK | 01/28/09 | 0.30 | REVIEW U.S. SIGNS NOTICE OF FILING LIENS (.3). |
| | | 3.90 | |
| LAZAROFF KA | 01/02/09 | 1.20 | COMMUNICATED WITH COUNSEL FOR LANDLORDS WITH LIENS AGAINST THEM AND CONSTRUCTION COMPANIES WITH LIENS (.7) AND RECORDED LIENS (.5). |
| LAZAROFF KA | 01/09/09 | 0.50 | REVIEWED AND RECORDED MECHANICS LIENS. |
| LAZAROFF KA | 01/10/09 | 2.40 | REVIEWED AND RECORDED MECHANICS LIENS (2); COLLECTED DATA ON STORES WITH MECHANICS LIENS (.4). |
| LAZAROFF KA | 01/12/09 | 0.60 | SUMMARIZED LIENS ON EACH TIA STORE. |
| LAZAROFF KA | 01/20/09 | 0.60 | COMMUNICATED WITH ATTORNEYS FOR CONSTRUCTION COMPANIES AND LANDLORDS WITH MECHANICS' LIENS. |
| LAZAROFF KA | 01/21/09 | 1.40 | RECORDED MECHANICS' LIENS, ADDED DATA ABOUT DISPOSITION OF LOCATIONS AGAINST WHICH LIENS HAD BEEN FILED. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROFF KA | 01/22/09 | 1.40 | COMMUNICATED WITH COUNSEL FOR CONSTRUCTORS AND LANDLORDS REGARDING STATUS OF PROPERTY POST-SALE AND ENFORCEMENT OF LIENS (.8); REVIEWED AND RECORDED NEW LIENS (.6). |
| LAZAROFF KA | 01/26/09 | 0.30 | COMMUNICATED WITH COUNSEL FOR LIEN HOLDERS ABOUT DISPOSITION OF PROPERTIES AND PROCEDURES. |
| LAZAROFF KA | 01/30/09 | 0.30 | COMMUNICATED WITH TAXING AUTHORITIES REGARDING STIPULATION. |
| | | 8.70 | |
| Total Associate | | 12.60 | |
| TOTAL TIME | | 13.00 | |

2433

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 02/24/09 |
| Tax Matters | | | Bill Number: 1251626 |

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DICKERSON CL | 01/13/09 | 0.50 | CONTINUED ATTENTION TO ISSUES RE NOLS (.4); DISCUSSIONS RE SAME (.1). |
| DICKERSON CL | 01/26/09 | 0.60 | ATTENTION TO ISSUES RE SALE OF STOCK PURCHASED BY SALINAS (.4); DISCUSSIONS WITH TAX PERSONNEL RE SAME (.2). |
| DICKERSON CL | 01/29/09 | 0.60 | CONTINUED ATTENTION TO ISSUES RE SALINAS SELL-DOWN (.3); DISCUSSIONS WITH SALINAS COUNSEL AND D. LEVY RE SAME (.3). |
| | | 1.70 | |
| GALARDI GM | 01/21/09 | 0.90 | REVIEW AND COMMENT ON TEXAS TAX STIPULATIONS (.4); CALL WITH B. WELLER RE: 2008 AND 2009 TAXES (.5). |
| GALARDI GM | 01/26/09 | 0.90 | WORK ON TAX STIPUALTION ISSUES RE: TEXAS AND VA. |
| | | 1.80 | |
| LEVY DF | 01/06/09 | 0.70 | ANALYSIS OF TAX ATTRIBUTE TIMING AND REDUCTION ISSUES.  (.40) CONFERENCE W/EY TEAM (.30). |
| LEVY DF | 01/09/09 | 1.40 | ANALYSIS OF STRUCTURING AND ASSET SALE ISSUES. (1.10) CONFERENCE CALLS RE TAX ISSUES. (.30). |
| LEVY DF | 01/10/09 | 1.70 | ANALYSIS OF STALKING HORSE AND FINANCING ORDER AND ISSUES. (.60) ANALYSIS OF 382 AND RELATED ISSUES. (.60) ANALYSIS OF NOL USAGE, CARRYBACK, AND MODELING ISSUES. (.50). |
| LEVY DF | 01/12/09 | 1.60 | ATTENTION TO ASSET SALE. (.60) ANALYSIS OF TAX ISSUES RELATED TO ASSET SALE. (.50) CONFERENCE W/EY TEAM. (.50). |
| LEVY DF | 01/13/09 | 2.30 | ATTENTION TO TAX MODELING. (.50) ANALYSIS OF MODELING, NOL, BASIS, AND OTHER ISSUES.  (.50) ANALYSIS OF OWNERSHIP CHANGE ISSUES.  (.60) CONFERENCE W/EY TEAM MEMBERS. (.70). |
| LEVY DF | 01/14/09 | 1.70 | ANALYSIS OF NOL AND 382 ISSUES.  (.60) ANALYSIS OF COO, CONSOLIDATED RETURN, AND BASIS CALCULATION ISSUES.  (.70) CONFERENCE W/EY AND SKADDEN TEAM MEMBERS. (.40). |
| LEVY DF | 01/15/09 | 3.20 | ATTENTION TO TAX MODELING RE LIQUIDATION TRANSACTION. (.40) ANALYSIS OF 382 AND RELATED ISSUES. (.40) DUE DILIGENCE RE BASIS AND LIABILITY ISSUES. (.40) CONFERENCE W/SKADDEN AND EY TEAM MEMBERS. (1.0). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LEVY DF | 01/16/09 | 1.80 | DUE DILIGENCE RE TAX ATTRIBUTES. (.50) ANALYSIS OF CONSOLIDATED RETURN AND DEBT ALLOCATION ISSUES. (.50) DRAFT BK DOCUMENTS. (.40) CONFERENCE W/CC AND EY TEAM MEMBERS. (.40). |
|---|---|---|---|
| LEVY DF | 01/17/09 | 1.40 | RESEARCH RE AND ANALYSIS OF COD AND NOL ISSUES. (1.1) CORRESPONDENCE W/EY TEAM MEMBERS. (.30). |
| LEVY DF | 01/19/09 | 1.30 | ANALYSIS OF ADMIN CLAIMS/TAX CONSEQUENCES. (.40) ANALYSIS OF ATTRIBUTE ISSUES. (.40) RESEARCH RE BANKRUPTCY AND SALE STRUCTURING ISSUES. (.50). |
| LEVY DF | 01/21/09 | 1.40 | ATTENTION TO LIQUIDATION TAX PLANNING AND ATTRIBUTE ISSUES. (.50) ANALYSIS OF LIABILITY ASSUMPTION ISSUES AND RELATED CONSOLIDATED RETURN ISSUES. (.60) CONFERENCE W/SKADDEN TEAM MEMBERS. (.30). |
| LEVY DF | 01/22/09 | 1.70 | ANALYSIS OF LIQUIDATION ISSUES. (.70) TAX PLANNING RE LIQUIDATION, NOL, AND REFUND ISSUES. (.70) CONFERENCE W/EY AND SKADDEN TEAM MEMBERS. (.30). |
| LEVY DF | 01/23/09 | 1.70 | CONFERENCE MULTIPLE TIMES W/CC AND EY TEAM MEMBERS. (.50) ATTENTION TO LIQUIDATION TAX ISSUES. (.60) ANALYSIS OF 382 AND TAX MODELING ISSUES. (.60). |
| LEVY DF | 01/24/09 | 0.80 | ANALYSIN OF LIQUIDATION ISSUES. (.60) CONFERENCE W/SKADDEN TEAM MEMBERS. (.20). |
| LEVY DF | 01/26/09 | 1.30 | ATTENTION TO LIQUIDATION AND BUDGET ISSUES. (.40) ANALYSIS OF 382 ISSUES RE SALINAS. (.50) CONFERENCE RE SALINAS SELL DOWN ISSUES. (.40). |
| LEVY DF | 01/28/09 | 1.40 | ANALYSIS OF LIQUIDATION AND RELATED ISSUES. (.40) DRAFT DOCUMENTS. (.50) CONFERENCE W/SKADDEN AND CC TEAM MEMBERS. (.20) CONFERENCE W/EY TEAM MEMBERS RE MODELING, TAX RESERVE, AND RELATED ISSUES. (.20). |
| LEVY DF | 01/29/09 | 1.70 | DRAFT TRANSACTION DOCUMENTS. CONFERENCE W/SKADDEN AND EY TEAM MEMBERS. ANALYSIS OF CFC AND CONSOLIDATED RETURN ISSUES. |
| LEVY DF | 01/30/09 | 1.60 | ANALYSIS OF LIQUIDATION, NOL. ATTRIBUTE, AND RELATED ISSUES. (.40) ATTENTION TO SALINAS SELL DOWN. (.40) DRAFT SELL DOWN ORDER. (.40) CONFERENCE W/SKADDEN AND EY TEAM MEMBERS. (.40). |
|  |  | 28.70 |  |
| Total Partner |  | 32.20 |  |
| DRUNSVOLD ML | 01/05/09 | 0.50 | CALL, EMAILS REGARDING SALINAS AND NOLS. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BRUNSVOLD ML | 01/06/09 | 0.80 | CALL WITH B&Y REGARDING CIRCUIT CITY STATUS AND ATTRIBUTE ANALYSIS (.3); EMAILS WITH C. DICKERSON REGARDING SALINAS (.2); CALL WITH D. LEVY REGARDING ATTRIBUTES (.1). |
| BRUNSVOLD ML | 01/09/09 | 0.90 | REVIEW MOTIONS REGARDING ASSET SALES (.6); EMAIL TO TEAM REGARDING NAME (.2). |
| BRUNSVOLD ML | 01/12/09 | 0.50 | EMAILS REGARDING STATUS OF REORGANIZATION AND PLANNING CALL. |
| BRUNSVOLD ML | 01/13/09 | 0.90 | CALL WITH E&Y TEAM REGARDING TAX BASIS MODELS (.7); FOLLOW-UP EMAILS (.2). |
| BRUNSVOLD ML | 01/14/09 | 1.70 | REVIEW NOTICE 2003-65 WITH RESPECT TO BUILT-IN DEDUCTIONS (1.0); REVIEW TAX BASIS MODELS SENT BY E&Y (.5); EMAILS WITH CORPORATE TEAM (.2). |
| BRUNSVOLD ML | 01/15/09 | 0.40 | CALL WITH E&Y REGARDING TAX BASIS MODEL (.2); FOLLOW UP WITH B. DEVIRGILIO (.2). |
| BRUNSVOLD ML | 01/16/09 | 0.40 | EMAILS REGARDING LIQUIDATION (.4). |
| BRUNSVOLD ML | 01/20/09 | 0.50 | REVIEW DOCKET AND LIQUIDATION AGREEMENT (.3); CALL WITH K. GRANT REGARDING SAME (.2). |
| BRUNSVOLD ML | 01/21/09 | 0.20 | EMAILS REGARDING LIQUIDATION, NOL AND SALINAS. |
| BRUNSVOLD ML | 01/23/09 | 1.50 | CALL WITH EXY AND COMPANY REGARDING LIQUIDATION/WIND-UP QUESTIONS (.8); FOLLOW-UP CALLS WITH K. GRANT (.7). |
| BRUNSVOLD ML | 01/26/09 | 0.50 | CALLS WITH I. FREDERICKS REGARDING WIND-UP (.3); CALLS WITH D. LEVY REGARDING SAME (.2). |
| BRUNSVOLD ML | 01/27/09 | 0.40 | EMAILS REGARDING STATUS OF TAX ISSUES. |
| BRUNSVOLD ML | 01/29/09 | 0.20 | CALL WITH D. LEVY REGARDING WIND-UP PROCEEDS; EMAIL TO E&Y REGARDING SAME. |
| | | 9.30 | |
| GRANT K | 01/06/09 | 0.20 | TELECONFERENCE WITH S. ASN AND S. HARRIS REGARDING TAX ISSUES. (.2). |
| GRANT K | 01/20/09 | 4.10 | DRAFTED STIPULATION RESOLVING OBJECTIONS TO SALE OF VARIOUS TAXING AUTHORITIES. (4.1). |
| GRANT K | 01/27/09 | 0.30 | EMAILS WITH F. TELEDEGAS REGARDING STATE TAX MATTERS. (.3). |
| | | 4.60 | |
| LAZAROFF KA | 01/02/09 | 0.70 | COMMUNICATED WITH THE COMPANY ABOUT SALES AND TRUST FUND TAXES STIPULATION AND FACILITATED DISTRIBUTION OF ORDER. |
| LAZAROFF KA | 01/07/09 | 0.30 | COMMUNICATED WITH THE COMPANY AND LOOKED INTO CONCERNS ABOUT SALES AND TRUST TAXES STIPULATION. |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROFF KA | 01/22/09 | 2.30 | REVIEWED OBJECTIONS OF TAXING AUTHORITIES TO THE SALE, DRAFTED STIPULATION FOR RESOLVING THESE OBJECTIONS, AND GATHERED DATA FOR EXHIBIT REGARDING CLAIMED AMOUNTS AND COLLATERAL. |
|---|---|---|---|
| LAZAROFF KA | 01/23/09 | 1.90 | COLLECTED AND ADDED DATA ABOUT CLAIMED AMOUNTS AND CLAIMED COLLATERAL TO EXHIBIT TO STIPULATION WITH TAX AUTHORITIES OBJECTING TO SALE MOTION (1.6); REVISIONS TO TAX STIPULATION (.3). |
| LAZAROFF KA | 01/26/09 | 1.60 | DRAFTED STIPULATION TO RESOLVE OBJECTION TO SALE OF AIRCRAFT (.8); REVISED STIPULATION TO RESOLVE OBJECTION TO GENERAL SALE (.5); COLLECTED DATA FOR EXHIBIT TO STIPULATION (.3). |
| LAZAROFF KA | 01/27/09 | 0.80 | COMPLETED EXHIBIT AND FINAL REIVISONS TO GENERAL TAX STIPULATION AND FINAL. |
| | | 7.60 | |
| Total Associate | | 21.50 | |
| TOTAL TIME | | 53.70 | |

2412

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                              Bill Date: 02/24/09
Utilities                                                     Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GALARDI GM | 01/21/09 | 0.30 | WORK ON STRATEGY RE: RETURN OF UTILITY DEPOSIT. |
| | | 0.30 | |
| Total Partner | | 0.30 | |
| BAKER SK | 01/05/09 | 5.30 | DRAFT CORRESPONDENCE TO TECO TAMPA ELECTRIC COMPANY REGARDING REQUEST FOR ADDITIONAL ADEQUATE ASSURANCE (.2) ; REVIEW EMAIL FROM C. MELTON REGARDING DAYTON POWER AND LIGHT'S REQUEST FOR SECURITY DEPOSIT (.1) ; DRAFT RESPONSE TO DAYTON, POWER AND LIGHT'S REQUEST FOR SECURITY DEPOSIT (.1); REVIEW EMAIL FROM C. FLORENCE REGARDING DOMINION POWER'S BOND CLAIMS (.1) ; INVESTIGATE DOMINION POWER'S BOND CLAIM AND DRAFT RESPONSE TO C. FLORENCE REGARDING SAME (.3); TELEPHONE CONFERENCE WITH C. FLORENCE REGARDING SAFECO BOND CLAIMS (.1) ; TELEPHONE CONFERENCE WITH C. FLORENCE REGARDING SAFECO BOND CLAIMS (.1) ; TELEPHONE CONFERENCE WITH D. WILLS REGARDING TXU ENERGY RETAIL COMPANY'S REQUEST FOR ADDITIONAL ADEQUATE ASSURANCE (.1); REVIEW TXU'S REQUEST FOR ADDITIONAL ADEQUATE ASSURANCE (.1) ; DRAFT SETTLEMENT AGREEMENT REGARDING TXU'S ADDITIONAL ADEQUATE ASSURANCE REQUEST (.2) ; REVIEW NIPSCO BILL WITH SECURITY DEPOSIT CHANGE (.1) ; DRAFT CORRESPONDENCE TO D. PALMER OF NIPSCO REGARDING SETTLEMENT OF NIPSCO'S ADEQUATE ASSURANCE REQUEST (.1) ; REVIEW SECURITY DEPOSIT REQUESTS FROM COM ED (.1); DRAFT CORRESPONDENCE TO COUNSEL FOR COM ED REGARDING SETTLEMENT REACHED AND PAID WITH COM ED (.2) ; TELEPHONE CONFERENCE WITH J. SMITH OF CHEYENNE LIGHT FUEL AND POWER REGARDING SECURITY DEPOSIT CHANGES (.1) ; DRAFT EMAIL TO J. SMITH OF CHEYENNE LIGHT FUEL AND POWER REGARDING SECURITY DEPOSIT CHANGES (.1); REVIEW ACKNOWLEDGED STIPULATION OF SETTLEMENT WITH TXU ENERGY COMPANY(.1) ; REVISE REPORT OF ADDITIONAL ADEQUATE ASSURANCE REQUEST TO INCLUDE TXU'S SETTLEMENT (.4); TELEPHONE CONFERENCE WITH M. TEXBIRA OF NORTHERN UTILITIES REGARDING SETTLEMENT PAYMENTS RECEIVED (.1) ; TELEPHONE CONFERENCE WITH M. JENKE REGARDING MONTHLY PAYMENTS (.2); REVIEW AND REVISE REPORT OF UTILITY BOND CLAIMS REGARDING PREPARATION OF DEBTOR'S RESPONSE TO BOND CLAIMANTS (2.4). |

8438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 01/06/09 | 8.60 | REVIEW CORRESPONDENCE FROM W. PALMER REGARDING NIPSCO SECURITY DEPOSIT (.1) ; REVIEW UTILITY BOND CLAIMS AND DRAFT RESPONSE REGARDING VALIDITY OF PRE-PETITION CHANGES CLAIMED BY VARIOUS UTILITY COMPANIES PURSUANT TO UTILITY BOARDS (5.5); RESEARCH REGARDING PRE-PAYMENT OF UTILITY CONSUMPTION AS ADEQUATE ASSURANCE UNDER BANKRUPTCY CODE (1.6) ; BEGIN DRAFTING MOTION FOR HEARING TO DETERMINE ADEQUATE ASSURANCE DUE TO FLORIDA POWER AND LIGHT AND RELATED UTILITIES (1.4). |

| BAKER SK | 01/07/09 | 9.70 | TELEPHONE CONFERENCE WITH C MELTON REGARDING REQUIREMENTS FOR PAYMENTS FROM UTILITY BLOCKED RESERVE ACCOUNT (.1) ; TELEPHONE CONFERENCE WITH C. TAYLOR OF CITY OF WACO, TEXAS REGARDING REQUEST FOR SECURITY DEPOSIT (.1) ; DRAFT CORRESPONDENCE TO C. TAYLOR REGARDING SECURITY DEPOSIT AND UTILITIES ORDER ESTABLISHING ADEQUATE ASSURANCE OF PAYMENT (.2) ; TELEPHONE CONFERENCE WITH M. GREEN OF CITY OF FT. WORTH REGARDING SECURITY DEPOSIT (.1); RESEARCH REGARDING PAYMENT AS ADEQUATE ASSURANCE UNDER SECTION 366(C) OF BANKRUPTCY CODE (2.0) ; DRAFT MOTION FOR HEARING REGARDING REQUEST FOR MODIFIED ADEQUATE ASSURANCE TO BE PAID TO CONTAIN UTILITY COMPANIES (6.6) ; REVIEW CORRESPONDENCE REGARDING ADEQUATE ASSURANCE SETTLEMENTS (.2) ; TELEPHONE CONFERENCE WITH B. MILENBACH'S REGARDING PAYMENT INSTRUCTIONS FOR ADEQUATE ASSURANCE SETTLEMENTS (.2) ; REVIEW DEPOSIT REQUEST FROM MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORPORATION (.1) ; REVIEW CORRESPONDENCE FROM W. WHITE REGARDING SETTLEMENT ORDER TO BE FILED (.1). |

| BAKER SK | 01/08/09 | 3.20 | TELEPHONE CONFERENCE WITH C. WOMBLE OF CHATTANOOGA ELECTRIC POWER BOARD REGARDING SECURITY DEPOSIT (.2); TELEPHONE CONFERENCE WITH KATRINA MUELLER REGARDING VECTRON SETTLEMENT PAYMENT (.1); REVIEW EMAILS FROM G. BACHRACH REGARDING BONDS SET FOR RENEWAL, CANCELLATION, AND OUTSTANDING CLAIMS (.4); REVISE DRAFT OF MOTION FOR DETERMINATION HEARING (1.2); REVISE AND REVIEW DRAFT OF MOTION AND ORDER TO APPROVE SETTLEMENT NITH VERIZON (1.3). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BAKER SK      01/09/09      4.30   TELEPHONE CONFERENCE WITH
                                   REPRESENTATIVE OF CITY OF CLEARWATER
                                   REGARDING SECURITY DEPOSIT INCLUDED ON
                                   MOST RECENT WATER BILL (.2);  REVIEW
                                   EMAIL FROM C. MOHAN-MAXFIELD REGARDING
                                   PROPOSED CONFERENCE CALL ABOUT UTILITY
                                   AND OTHER OUTSTANDING CIRCUIT CITY
                                   BONDS (.1) ; TELEPHONE CONFERENCE WITH
                                   REPRESENTATIVE OF WASHINGTON GAS
                                   REGARDING SECURITY DEPOSITS (.4) ;
                                   TELEPHONE CONFERENCE WITH
                                   REPRESENTATIVE OF NICOR REGARDING
                                   SECURITY DEPOSIT REQUESTS (.2) ;
                                   TELEPHONE CONFERENCE WITH
                                   REPRESENTATIVE OF TEXAS GAS SERVICES
                                   REGARDING SECURITY DEPOSITS (.3) ;
                                   TELEPHONE CONFERENCE WITH
                                   REPRESENTATIVE OF CITY OF SAN DIEGO
                                   WATER AND WASTE SERVICES REGARDING
                                   SECURITY DEPOSIT (.2); REVIEW MOTION OF
                                   SCHINERT CONSTRUCTION TO COMPEL DEBTORS
                                   TO PERFORM POST-PETITION OBLIGATIONS
                                   (.3) ; REVIEW JACKSONVILLE ELECTRIC
                                   AUTHORITY'S UTILITY BOND CLAIM (.7) ;
                                   REVIEW CAROLINA POWER AND LIGHT'S
                                   UTILITY BOND CLAIM (.4) ; REVIEW
                                   LAKELAND ELECTRIC COMPANY'S UTILITY
                                   BOND CLAIM (.4); REVISE REPORT OF
                                   UTILITY BOND CLAIMS (1.1).

BAKER SK      01/12/09      1.30   REVIEW CORRESPONDENCE FROM M. LAW ALL
                                   REGARDING PPL ELECTRIC UTILITIES
                                   REQUEST FOR PAYMENT FROM UTILITY
                                   BLOCKED RESERVE ACCOUNT (.1);
                                   INVESTIGATE WHETHER PPL'S
                                   POST-PETITION INVOICES WERE PAID (.4);
                                   CONFERENCE CALL WITH SAFECO REGARDING
                                   SAFECO BONDS (.6) ; CONFERENCE CALL WITH
                                   CC REGARDING ALL OUTSTANDING BONDS AND
                                   PROCEDURES GOING FORWARD (.2).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 01/13/09 | 7.40 | REVIEW DUKE ENERGY CORP'S UTILITY BOND CLAIM (.7) ; TELEPHONE CONFERENCE WITH D. BUTTRAM REGARDING TECO TAMPA ELECTRIC COMPANY'S REQUEST FOR SECURITY DEPOSIT (.2) ; REVIEW EMAIL FOR C. MELTON REGARDING NICOR SECURITY DEPOSIT REQUEST (.1) ; RESPOND TO C. MELTON REGARDING NICOR'S AND OTHER SECURITY DEPOSIT REQUESTS THAT HAVE BEEN WITHDRAWN (.1); REVIEW DOMINION VIRGINIA POWER'S UTILITY BOND CLAIM (.8) ; REVIEW JACKSONVILLE ELECTRIC AUTHORITY'S INVOICES IN SUPPORT OF ITS UTILITY BOND CLAIM (.4) ; REVIEW UTILITY BOND CLAIM OF ELECTRIC POWER BOARD OF CHATTANOOGA (.3) ; REVIEW UTILITY BOND CLAIM OF HUNTSVILLE UTILITIES (.4) ; REVIEW KNOXVILLE UTILITY BOARD'S BOND CLAIMS (1.3); REVIEW LAKELAND ELECTRIC COMPANY'S UTILITY BOND CLAIM(.3); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF WASHINGTON GAS REGARDING SECURITY DEPOSITS ON CIRCUIT CITY'S ACCOUNTS (.2) ; DRAFT RESPONSES TO SAFECO REGARDING UTILITY BOND CLAIMS MADE BY VARIOUS UTILITY COMPANIES (2.4); REVIEW CORRESPONDENCE FROM COUNSEL FOR PUBLIC SERVICE COMPANY OF NEW MEXICO REGARDING MONTHLY PREPAYMENTS (.1); REVIEW CONFERENCE WITH REPRESENTATIVE FOR CITY OF BREA REGARDING SECURITY DEPOSIT (.1). |
|---|---|---|---|
| BAKER SK | 01/14/09 | 6.30 | TELEPHONE CONFERENCE WITH A. HASH OF LAKELAND ELECTRIC REGARDING SECURITY DEPOSIT (.1) ; TELEPHONE CONFERENCE WITH PALMER DAVIS OF LAKELAND ELECTRIC REGARDING SECURITY DEPOSIT (.2) ; TELEPHONE CONFERENCE WITH REPRESENTATIVE OF CITY OF BREA, CALIFORNIA REGARDING REMOVAL OF SECURITY DEPOSIT CHARGES FOR DEBTORS ACCOUNT (.1) ; REVIEW MEMORANDUM AND ORDER CLARIFYING COURTS RULING A UTILITIES MOTION (.4) ; TELEPHONE CONFERENCE WITH C. MELTON REGARDING UTILITY PURSUING LANDLORD FOR PRE-PETITION CHARGES (.1); INVESTIGATE UTILITY BOND CLAIMS (2.4) ; REVISE DRAFT OF RESPONSE TO UTILITY BOND CLAIMS (1.2) ; REVIEW EMAIL FROM K. MUELLER REGARDING UNPAID UTILITY INVOICES (.1) ; REVIEW CORRESPONDENCE FROM C. SANTOS REGARDING BURGLARY ALARM AT STORE 3155 (.1) ; REVIEW DRAFT OF DEBTORS' MOTION FOR RECONSIDERATION OF ADEQUATE ASSURANCE PROVIDED TO CERTAIN UTILITY COMPANIES REQUEST FOR DETERMINATION HEARING (.1.1) ; REVIEW SPREADSHEET PREPARED BY ADVANTAGE IQ REGARDING ACCOUNT BALANCE FOR UTILITIES FINDING CLAIMS AGAINST UTILITY BONDS (.5). |

3452

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HAKER SK | 01/15/09 | 1.40 | TELEPHONE CONFERENCE WITH SUFFOLK COUNTY WATER AUTHORITY REGARDING SECURITY DEPOSIT CHANGES (.2) ; REVIEW CORRESPONDENCE FROM J. YAR REGARDING AT&T SETTLEMENT (.1) ; TELEPHONE CONFERENCE WITH T. MCMULLEN AT ARTESIAN WATER REGARDING SECURITY DEPOSIT CHANGES (.2) ; DRAFT CORRESPONDENCE TO CLIENT REGARDING SUFFOLK COUNTY WATER AUTHORITY SECURITY DEPOSITS REMOVED FROM CIRCUIT CITY'S ACCOUNTS (.1) ; REVIEW EMAIL FROM G. BACHRACH REGARDING SAFECO'S PROOF OF CLAIM FROM OUTSTANDING BONDS (.1) ; REVISE RESPONSE TO CLAIMS MADE AGAINST UTILITY BONDS BY VARIOUS COMPANIES (.5) ; TELEPHONE CONFERENCE WITH T. MCMULLEN REGARDING ARTESIAN WATER REMOVING SECURITY DEPOSITS (.1); DRAFT CORRESPONDENCE TO C. MELTON REGARDING UTILITY COMPANIES THAT HAVE AGREED TO REMOVE SECURITY DEPOSITS FROM CIRCUIT CITY'S ACCOUNTS (.1). |
|---|---|---|---|
| BAKER SK | 01/16/09 | 3.50 | REVIEW CORRESPONDENCE FROM C. MELTON REGARDING PINELLAS COUNTY'S REQUEST FOR SECURITY DEPOSIT (.1) ; DRAFT CORRESPONDENCE TO PINELLAS COUNTY REGARDING SECURITY DEPOSIT REQUEST (.1) ; REVIEW CORRESPONDENCE FROM C. MELTON REGARDING CITY OF CHICAGO DEPT OF WATER TO TERMINATE SERVICE (.1); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF CITY OF CHICAGO DEPARTMENT OF WATER MANAGEMENT (.2); INVESTIGATE CITY OF CHICAGO DEPARTMENT OF WATER MANAGEMENT'S ACCOUNT FOR CIRCUIT CITY AND COMPILE BEFORE TERMINATION OF SERVICES WILL BE POSTPONED (2.2); TELEPHONE CONFERENCE WITH K. MUELLER REGARDING KNOXVILLE UTILITY BOARD'S MONTHLY INVOICES (.1); TELEPHONE CONFERENCE WITH COUNSEL FOR DUQUESNE POWER AND LIGHT REGARDING SETTLEMENT PAYMENT (.1); INVESTIGATE SETTLEMENT PAYMENT TO DUQUHSNE POWER AND LIGHT REGARDING STATUS OF PAYMENT (.2); DRAFT CORRESPONDENCE TO M. O'LOUGHLIN REGARDING CITY OF CHICAGO DEPARTMENT OF WATER MANAGEMENT AS A UTILITY OF CREDITOR (.1); REVIEW EMAIL FROM M. O'LOUGHLIN REGARDING CITY OF CHICAGO ON DEBTOR'S SCHEDULES (.1); REVIEW EMAIL FROM T. DEHNKE REGARDING CITY OF CHICAGO IN DEBTOR'S SCHEDULES (.1). |

243E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 01/20/09 | 4.90 | TELEPHONE CONFERENCE WITH PALMER DAVIS REGARDING CITY OF LAKELAND RENEWING REQUEST FOR SECURITY DEPOSIT FROM CIRCUIT CITY'S ACCOUNTS (.1) ; REVIEW UTILITY GOODS CLAIM OF ARIZONA PUBLIC SERVICE COMPANY (1.2); REVISE REPORT OF OUTSTANDING UTILITY BOND CLAIMS (.2); REVIEW CORRESPONDENCE FOR K. MUELLER REGARDING LAKELAND ELECTRIC TERMINATING UTILITY SERVICES (.1); DRAFT REPLY TO K. MUELLER REGARDING LAKELAND ELECTRIC TERMIMATING UTILITY SERVICES (.1);  REVIEW TRANSCRIPT OF JANUARY 16 HEARING (3.0); TELEPHONE CONFERENCE WITH C. MELTON REGARDING PROCEDURES GOING FORWARD FOR HANDLING UTILITY REQUEST (.2). |
|---|---|---|---|
| BAKER SK | 01/21/09 | 2.00 | CONFERENCE CALL WITH C. MELTON REGARDING UTILITIES WITH SECURITY DEPOSITS ON FILE FOR CIRCUIT CITY (.2); INVESTIGATE WHICH UTILITIES HAVE SECURITY DEPOSITS ON AMOUNT FOR CIRCUIT CITY (1.8). |
| BAKER SK | 01/22/09 | 4.00 | REVIEW NOTICE OF DEFAULT SENT BY PUBLIC SERVICE COMPANY OF NEW MEXICO (.1) ; REVIEW SETTLEMENT AGREEMENT WITH PUBLIC SERVICE COMPANY OF NEW MEXICO (.1); DRAFT CORRESPONDENCE TO C. MELTON REGARDING DEFAULT OF SETTLEMENT AGREEMENT WITH PUBLIC SERVICE COMPANY OF NEW MEXICO (.1); REVIEW CORRESPONDENCE REGARDING WASHINGTON GAS' REQUEST FOR SECURITY DEPOSIT (.1) ; DRAFT RESPONSE REGARDING WASHINGTON GAS' REQUEST FOR SECURITY DEPOSIT (.1); REVIEW AND REVISE SCHEDULE OF UTILITIES WITH SECURITY DEPOSITS ON FILE FOR CIRCUIT CITY ACCOUNTS (3.5). |
| BAKER SK | 01/23/09 | 4.50 | TELEPHONE CONFERENCE WITH MARY LOU OF CITY OF SELMA REGARDING TERMINATION OF SERVICES TO CIRCUIT CITY'S ACCOUNTS (.2) ; REVISE SECURITY DEPOSTT SCHEDULE REFLECTING UTILITIES WITH SECURITY DEPOSITS ON FILE FOR CIRCUIT CITY GOING BACK FIVE YEARS (3.4) ; TELECONFERENCE WITH K. MUELLER REGARDING CC'S UTILITY ACCOUNTS (.9). |
| BAKER SK | 01/26/09 | 5.50 | REVIEW EMAIL FROM G. BACHRACH REGARDING UTILITY SETTLEMENTS (.1) ; REVISE DRAFT OF REPUTO ENERGY IN CIRCUIT CITY'S UTILITY SECURITY DEPOSITS AND ALL UTILITIES (5.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BAKER SK | 01/27/09 | 0.80 | TELEPHONE CONFERENCE WITH P. DAVIS REGARDING LAKELAND ELECTRIC'S MOTION OF TERMINATION OF SERVICE (.2); TELEPHONE CONFERENCE WITH W. GROVES OF CITY OF TACOMA REGARDING TERMINATION OF SERVICES TO FIRELINE AMOUNT (.2); REVIEW INVDICES FOR DOTHEN UTILITIES REGARDING POTENTIAL TERMINATION OF SERVICES FOR FAILURE TO PAY (.2); TELEPHONE CONFERENCE WITH REPRESENTATIVE OF DOTHEN UTILITIES REGARDING TERMINATION OF ELECTRIC SERVICES (.2). |
|---|---|---|---|
| BAKER SK | 01/28/09 | 2.40 | REVISE DRAFT OF OBJECTION TO LEXA'S ENERGY MOTION TO LIFT AUTOMATIC STAY (2.1) ; TELEPHONE CONFERENCE WITH J. HARBOUR REGARDING DKLAHOMA GAS AND ELECTRIC TO TERMINATE SERVICES (.2) ; REVIEW CORRESPONDENCE REGARDING TENNESSEE MIDDLE ELECTRIC COMPANY'S REQUEST FOR SECURITY DEPOSIT (.1) . |
| BAKER SK | 01/29/09 | 0.30 | RESEARCH REGARDING SERVICE TERMINATION BY OKLAHOMA GAS AND ELECTRIC (.1) ; DRAFT EMAIL REGARDING SERVICE TERMINATION BY OKLAHOMA GAS AND ELECTRIC (.1); DRAFT EMAIL REGARDING AT&T SETTLEMENT (.1). |
| BAKER SK | 01/30/09 | 0.10 | TELEPHONE CONFERENCE REGARDING ORLANDO UTILITIES(.1). |
| | | 75.50 | |
| FREDERICKS IS | 01/08/09 | 3.60 | CORRESPONDENCE TO AND FROM COUNSEL TO UTILITY APPELLANTS; REVIEW AND REVISE AGREEMENTS; CORRESPONDENCE TO AND FROM THE COMPANY RE: PAYMENT CONSIDERATIONS (3.6). |
| FREDERICKS IS | 01/29/09 | 0.60 | WORK ON ISSUES RELATED TO UTILITY SETTLEMENT WITH APPELLANTS. |
| | | 4.20 | |
| Total Associate | | 79.70 | |
| NEANEY CN | 01/08/09 | 0.60 | REVIEW COURT DOCKETS AND PLEADINGS FOR STATUS OF DOMINION POWER AS AN APPELLANT (.6). |
| | | 0.60 | |
| Total Legal Assistant | | 0.60 | |
| TOTAL TIME | | 80.60 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 03/24/09
Vendor Matters                                                     Bill Number: 1251626

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BAKER SK | 01/05/09 | 1.70 | REVISE A DRAFT OF 9019 MOTION REGARDING SETTLEMENT WITH VERIZON OF CLAIM ARISING FROM MAY 1, 2006 GENERAL SERVICES AGREEMENT (2.8); REVIEW SERVICES AGREEMENT BETWEEN CIRCUIT CITY AND VERIZON (.9). |
| BAKER SK | 01/09/09 | 2.10 | REVISE DRAFT OF VERIZON 9019 MOTION AND ORDER (2.1). |
| BAKER SK | 01/13/09 | 0.20 | REVIEW PLUMCHOICE'S MOTION FOR RELIEF FROM STAY (.2). |
| BAKER SK | 01/14/09 | 0.10 | REVIEW REPLY OF TOM TOM TO DEBTOR'S OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (.1). |
| BAKER SK | 01/15/09 | 0.30 | REVIEW AUDIOVOX CORPORATION'S DEMAND LETTER AND REQUEST FOR PAYMENT (.2); REVIEW AT&T'S STATEMENT OF CURE UNDER ITS EXECUTORY CONTRACTS (.1). |
| BAKER SK | 01/21/09 | 1.50 | REVIEW CONSIGNMENT AGREEMENT OF MEMOREY PRODUCTS, INC. (1.3) ; REVIEW CONSIGNMENT AGREEMENTS OF NAVARRE (1.1) ; REVIEW CONSIGNMENT AGREEMENT WITH FOREBEAR (1.1). |
| BAKER SK | 01/22/09 | 1.50 | REVIEW SCHEDULES TO CREDIT FACILITY TO DETERMINING WHETHER CERTAIN CONSIGNMENT WORKERS HAD PERFECTED LIENS (.9) ; REVIEW ENTERGY SETTLEMENT DOCUMENTS (.4); DRAFT CORRESPONDENCE TO K. MUELLER REGARDING ENTERGY SETTLEMENT (.1) REVIEW EMAIL REGARDING IMATION 'S GOODS ON CONSIGNMENT (.1). |
| BAKER SK | 01/26/09 | 2.30 | REVIEW EMAIL FROM I. FREDERICKS REGARDING LEXAS MOTION TO TERMINATE CONSIGNMENT ARGUMENT (.1); REVIEW EMAIL FROM S. BOCH REGARDING LEXAS MOTION TO TERMINATE CONSIGNMENT AGREEMENT (.1); REVIEW AND ANALYZE UCC DOCUMENTS REGARDING CONSIGNED LIENS (1.9); REVIEW FEDERAL WARRANTY'S MOTION TO COMPEL ASSUMPTION OR REJECTION OF AUTO ELECTRONICS PROGRAM AGENTS (.2). |
| BAKER SK | 01/27/09 | 8.30 | REVIEW LEXAS MOTION TO LIFT AUTOMATIC STAY AND TERMINATE CONSIGNMENT AGREEMENT (.5) ; RESEARCH REGARDING LEXAS MOTION TO LIFT STAY AND TERMINATE CONSIGNMENT AGREEMENT (4.6); BEGIN DRAFTING DEBTORS' RESPONSE TO NOTICE TO LIFT STAY AND TERMINATE CONSIGNMENT AGREEMENT (3.2). |

2436

SKADDEN, ARPS, SLATE, MEACHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BAKER SK | 01/30/09 | 2.70 | REVIEW VA UCC DOCUMENTS REGARDING PAYMENTS CONSIGNMENT LIENS AGAINST CIRCUIT CITY STORES, INC. (2.7). |
| | | 24.70 | |
| DOSUNMU FS | 01/05/09 | 3.60 | DRAFT 9019 MOTION AND ORDER RE: VERIZON WIRELESS AND THE DEBTORS; REVIEW STIPULATION BETWEEN VERIZON WIRELESS AND THE DEBTORS. |
| DOSUNMU FS | 01/06/09 | 0.70 | REVIEW AND REVISE 9019 MOTION RE: VERIZON WIRELESS. |
| | | 4.30 | |
| FREDERICKS IS | 01/05/09 | 0.60 | CONFERENCE CALL WITH D. RAMSEY RE: PLUM CHOICE, VERIZON, POLK AUDIO AND OTHER VENDOR ISSUES (.6). |
| FREDERICKS IS | 01/26/09 | 1.60 | REVIEW CORRESPONDENCE FROM VARIOUS VENDORS TERMINATING AGREEMENT; CONFERENCE CALL WITH D. RAMSEY RE: SAME (1.6). |
| | | 2.20 | |
| GRANT K | 01/05/09 | 3.80 | REVISED AND MARKED VERIZON STIPULATION (2.4) AND EMAILS WITH D. RAMSEY AND R. KELBON REGARDING SAME (.5); REVIEWED DRAFT MOTION AND ORDER FOR APPROVAL OF SAME. (.9). |
| GRANT K | 01/06/09 | 3.20 | CONTINUED WORK ON STIPULATION WITH VERIZON (1.3) AND WORKED ON MOTION REGARDING SAME. (1.9). |
| GRANT K | 01/07/09 | 2.90 | CONTINUED WORK ON VERIZON STIPULATION AND PLEADINGS (2.3); TELECONFERENCES AND EMAILS WITH R. KELBON REGARDING SAME (.4); ATTENTION TO SERVICE AND FILING OF SAME. (.2). |
| GRANT K | 01/09/09 | 2.00 | WORKED ON MOTION AND ORDER FOR APPROVAL OF IBM SETTLEMENT (1.8) ATTENTION TO FILING SAME. (.2). |
| GRANT K | 01/20/09 | 2.50 | REVIEWED AND ANALYZED CONSIGNMENT AGREEMENT WITH LEXAR TO DETERMINE VALIDITY OF CONSIGNMENT (2.2); TELECONFERENCE WITH N. NAUMANN REGARDING PROSITE CONTRACT. (.3). |
| GRANT K | 01/22/09 | 0.60 | TELECONFERENCES AND EMAILS WITH R. KELBON REGARDING VERIZON MATTERS. (.6). |
| GRANT K | 01/23/09 | 1.20 | CONTINUED WORK ON STIPULATION RESOLVING VERIZON ISSUES WITH REGARD TO STORE CLOSING SALES. (1.2). |
| GRANT K | 01/27/09 | 0.50 | WORKED TO FINALIZE VERIZON STIPULATION. (.5). |
| GRANT K | 01/30/09 | 0.30 | ATTENTION TO FINALIZING VERIZON STIPULATION. (.3). |
| | | 17.00 | |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KUMAR JS | 01/06/09 | 0.30 | REVISING STIPULATION WITH IBM RE: SOFTWARE LICENSES AND MOTION TO APPROVE STIPULATION. |
| KUMAR JS | 01/07/09 | 0.90 | REVISING STIPULATION WITH IBM RE: SOFTWARE LICENSES. |
| KUMAR JS | 01/08/09 | 2.70 | REVISING STIPULATION WITH IBM RE: SOFTWARE LICENSES AND MOTION AND ORDER RE: SAME (.8). DRAFTING MOTION AND ORDER TO EXPEDITE HEARING ON IBM STIPULATION (1.2). CORRESPONDENCE WITH OPPOSING COUNSEL RE: IBM STIPULATION (.7). |
| | | 3.90 | |
| Total Associate | | 52.10 | |
| HEANEY CM | 01/27/09 | 0.20 | REVIEW COURT DOCKETS RE: PRECEDENT RELATING TO CONSIGNMENT ISSUES (.2). |
| | | 0.20 | |
| Total Legal Assistant | | 0.20 | |
| TOTAL TIME | | 52.30 | |

CLIENT TOTAL          2,019.50

**EXHIBIT E**

(Detail of Expense Charges)

**NOVEMBER 10, 2008 - NOVEMBER 31, 2008**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 12/08/08 |
|---|---|---|---|
| General Corporate Advice | | | Bill Number: 1241519 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/11/08 | Fredericks IS | 740.00 |
| | | TOTAL AIR/RAIL TRAVEL - VENDOR FEED | $740.00 |
| In-house Reproduction | 11/11/08 | Copy Center, D | 163.52 |
| In-house Reproduction | 11/18/08 | Copy Center, D | 9.48 |
| | | TOTAL IN-HOUSE REPRODUCTION | $173.00 |
| Word Processing Time | 11/22/08 | Gallagher BJ | 30.00 |
| | | TOTAL WORD PROCESSING TIME | $30.00 |
| Secretarial Time | 11/20/08 | Paranczak SJ | 50.00 |
| Secretarial Time | 11/21/08 | Paranczak SJ | 25.00 |
| | | TOTAL SECRETARIAL TIME | $75.00 |
| Lexis/Nexis | 11/10/08 | Gebisa E | 316.55 |
| Lexis/Nexis | 11/20/08 | Fredericks IS | 339.45 |
| | | TOTAL LEXIS/NEXIS | $656.00 |
| Westlaw | 11/17/08 | Ludwig EK | 861.00 |
| | | TOTAL WESTLAW | $861.00 |
| Out-of-Town Travel | 11/11/08 | Dickerson CL | 42.01 |
| Out-of-Town Travel | 11/11/08 | Dickerson CL | 92.56 |
| Out-of-Town Travel | 11/11/08 | Dickerson CL | 673.22 |
| Out-of-Town Travel | 11/11/08 | The Eagle's Nest, Inc. | 102.18 |
| Out-of-Town Travel | 11/11/08 | Fredericks IS | 15.00 |
| Out-of-Town Travel | 11/11/08 | Dickerson CL | 19.01 |
| Out-of-Town Travel | 11/11/08 | Dickerson CL | 62.02 |
| | | TOTAL OUT-OF-TOWN TRAVEL | $1,006.00 |
| Business Meals | 11/19/08 | Claymont Steak Shop, Inc. | 23.00 |
| | | TOTAL BUSINESS MEALS | $23.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/17/06 | Federal Express Corp. | 8.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$8.00** |
| Out-of-Town Meals | 11/10/08 | Dickerson CL | 4.15 |
| Out-of-Town Meals | 11/11/08 | Dickerson CL | 4.85 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$9.00** |
| Parking Reimb/Garage Service | 11/12/08 | Dickerson CL | 19.00 |
| | | **TOTAL PARKING REIMB/GARAGE SERVICE** | **$19.00** |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 14.60 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.52 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 11/10/06 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 11/10/06 | Ndumu TA | 2.65 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 3.05 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 3.69 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.88 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 3.13 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 4.25 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 3.05 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 2.09 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.76 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 2.73 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.36 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 2.89 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 1.44 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 2.89 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 2.65 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 3.25 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 1.28 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 0.48 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 1.12 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 1.60 |
| Print Images to Paper (from Electronic Media) | 11/10/08 | Simpson C | 0.56 |

TOTAL PRINT IMAGES TO PAPER   $93.00
(FROM ELECTRONIC MEDIA)

TOTAL MATTER   $3,683.00

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 12/08/08 |
|---|---|---|---|
| Case Administration | | | Bill Number: 1241519 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/14/08 | Galardi GM | 740.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$740.00** |
| In-house Reproduction | 11/11/08 | Copy Center, D | 3.16 |
| In-house Reproduction | 11/28/08 | Copy Center, D | 21.84 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$25.00** |
| Westlaw | 11/10/08 | Kumar JS | 74.43 |
| Westlaw | 11/12/08 | Kumar JS | 248.57 |
| | | **TOTAL WESTLAW** | **$323.00** |
| Out-of-Town Travel | 11/11/08 | Fredericks IS | 341.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$341.00** |
| Messengers/ Courier | 11/17/08 | Federal Express Corp. | 12.62 |
| Messengers/ Courier | 11/18/08 | Federal Express Corp. | 12.62 |
| Messengers/ Courier | 11/21/08 | Federal Express Corp. | 9.28 |
| Messengers/ Courier | 11/21/08 | Federal Express Corp. | 24.38 |
| Messengers/ Courier | 11/25/08 | Federal Express Corp. | 13.82 |
| Messengers/ Courier | 11/26/08 | Federal Express Corp. | 8.28 |
| | | **TOTAL MESSENGERS/ COURIER** | **$80.00** |
| Out-of-Town Meals | 11/11/08 | Fredericks IS | 10.71 |
| Out-of-Town Meals | 11/11/08 | Fredericks IS | 39.29 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$50.00** |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.47 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 1.52 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 3.03 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.87 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 1.18 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 4.31 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.00 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 4.95 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 8.62 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 3.51 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.55 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.23 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 3.59 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 2.16 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 20.99 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 7.18 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 3.75 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 3.35 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 9.26 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 11/13/08 | Ndumu TA | 3.83 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.32 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 3.51 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 5.59 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 7.42 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 9.82 |
| Print Images to Paper (from Electronic Media) | 11/30/08 | Ndumu TA | 7.98 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 8.14 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.08 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 5.83 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 11/20/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 1.84 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 1.44 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 11/27/08 | Ndumu TA | 0.72 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA) | $157.00 |
| | | TOTAL MATTER | $1,716.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                              Bill Date: 12/08/08
Claims Admin. (General)                                      Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/19/08 | Baker SK | 49.00 |
| | | TOTAL WESTLAW | $49.00 |
| | | TOTAL MATTER | $49.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 12/08/08
Claims Admin. (Reclamation/Trust Funds)                  Bill Number: 1241519

| Disbursement | Date     | Vendor/Employee/Dept. | Amount   |
|--------------|----------|-----------------------|----------|
| Westlaw      | 11/21/08 | Janus CP              | 85.03    |
| Westlaw      | 11/24/08 | Janus CP              | 69.62    |
| Westlaw      | 11/25/08 | Janus CP              | 20.35    |
|              |          | TOTAL WESTLAW         | $174.00  |
|              |          | TOTAL MATTER          | $174.00  |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                        Bill Date: 12/08/08
Disclosure Statement / Voting Issues                   Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/17/08 | Dosunmu FS | 18.13 |
| Westlaw | 11/18/08 | Dosunmu FS | 191.87 |
| | | TOTAL WESTLAW | $210.00 |
| | | TOTAL MATTER | $210.00 |

DDa1

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                   Bill Date: 12/08/08
Employee Matters (General)                                        Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service Vendor Feeds | 11/18/08 | Jacobson Honorowski C | 29.50 |
| Car Service Vendor Feeds | 11/19/08 | Jacobson Honorowski C | 29.50 |
| | | **TOTAL CAR SERVICE VENDOR FEEDS** | **$59.00** |
| Westlaw | 11/12/08 | Libow BO | 348.75 |
| Westlaw | 11/17/08 | Kumar JS | 149.62 |
| Westlaw | 11/17/08 | Salins RM | 298.68 |
| Westlaw | 11/18/08 | Salins RM | 259.31 |
| Westlaw | 11/19/08 | Jacobson Honorowski C | 892.79 |
| Westlaw | 11/20/08 | Jacobson Honorowski C | 203.85 |
| | | **TOTAL WESTLAW** | **$2,153.00** |
| | | **TOTAL MATTER** | **$2,212.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 12/08/08
Employee Matters (Labor Unions)                          Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/18/08 | Jacobson Honorowski C | 432.00 |
| | | TOTAL WESTLAW | $432.00 |
| | | TOTAL MATTER | $432.00 |

DD01

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 12/08/08
Intellectual Property                                    Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/14/08 | Janus CP | 101.00 |
| | | TOTAL WESTLAW | $101.00 |
| | | TOTAL MATTER | $101.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                     Bill Date: 12/08/08
Leases (Real Property)                                              Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/10/08 | Lazaroff KA | 60.36 |
| Westlaw | 11/12/08 | Grant K | 193.42 |
| Westlaw | 11/13/08 | Baker SK | 138.71 |
| Westlaw | 11/13/08 | Nelson VP | 172.13 |
| Westlaw | 11/13/08 | Dosunmu FS | 306.27 |
| Westlaw | 11/17/08 | Grant K | 53.03 |
| Westlaw | 11/18/08 | Grant K | 344.50 |
| Westlaw | 11/25/08 | Dosunmu FS | 166.00 |
| Westlaw | 11/26/08 | Dosunmu FS | 43.51 |
| Westlaw | 11/28/08 | Lazaroff KA | 247.61 |
| Westlaw | 11/28/08 | Dosunmu FS | 141.47 |
| Westlaw | 11/29/08 | Lazaroff KA | 555.76 |
| Westlaw | 11/29/08 | Dosunmu FS | 11.23 |

                                            TOTAL WESTLAW          $2,434.00

                                            TOTAL MATTER           $2,434.00

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                              Bill Date: 12/08/08
Litigation (General)                                         Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/19/08 | Herrmann DD | 152.55 |
| Lexis/Nexis | 11/20/08 | Liberi JM | 238.31 |
| Lexis/Nexis | 11/23/08 | Liberi JM | 110.17 |
| Lexis/Nexis | 11/25/08 | Liberi JM | 65.97 |
| | | TOTAL LEXIS/NEXIS | $567.00 |
| Westlaw | 11/12/08 | Baker SK | 1,509.00 |
| | | TOTAL WESTLAW | $1,509.00 |
| Business Meals | 11/19/08 | Claymont Steak Shop, Inc. | 22.00 |
| | | TOTAL BUSINESS MEALS | $22.00 |
| | | TOTAL MATTER | $2,098.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 12/08/08 |
| Reports and Schedules | | | Bill Number: 1241519 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/11/08 | Baker SK | 630.00 |
| | | **TOTAL WESTLAW** | $630.00 |
| | | **TOTAL MATTER** | $630.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 12/08/08
Secured Claims                                           Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/11/08 | Baker SK | 626.89 |
| Westlaw | 11/19/08 | Lazaroff KA | 2,342.23 |
| Westlaw | 11/20/08 | Lazaroff KA | 38.88 |
| | | TOTAL WESTLAW | $3,008.00 |
| | | TOTAL MATTER | $3,008.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**
**Tax Matters**

Bill Date: 12/08/08
Bill Number: 1241519

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/14/08 | Copy Center, D | 1.10 |
| In-house Reproduction | 11/21/08 | Copy Center, D | 98.33 |
| In-house Reproduction | 11/28/08 | Copy Center, D | 40.57 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | $140.00 |
| Lexis/Nexis | 11/25/08 | DeVirgilio BJ | 185.00 |
| | | **TOTAL LEXIS/NEXIS** | $185.00 |
| Westlaw | 11/12/08 | Brunsvold ML | 72.32 |
| Westlaw | 11/19/08 | Janus CP | 232.94 |
| Westlaw | 11/20/08 | DeVirgilio BJ | 32.30 |
| Westlaw | 11/20/08 | Janus CP | 38.88 |
| Westlaw | 11/21/08 | DeVirgilio BJ | 16.15 |
| Westlaw | 11/25/08 | DeVirgilio BJ | 148.41 |
| | | **TOTAL WESTLAW** | $541.00 |
| | | **TOTAL MATTER** | $866.00 |

3051

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 12/08/08 |
|---|---|---|---|
| Vendor Matters | | | Bill Number: 1241519 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/13/08 | Baker SK | 482.54 |
| Westlaw | 11/14/08 | Baker SK | 310.21 |
| Westlaw | 11/17/08 | Kumar JS | 202.17 |
| Westlaw | 11/19/08 | Kumar JS | 441.36 |
| Westlaw | 11/20/08 | Kumar JS | 229.57 |
| Westlaw | 11/20/08 | Baker SK | 522.53 |
| Westlaw | 11/25/08 | Kumar JS | 59.62 |
| | | **TOTAL WESTLAW** | $2,248.00 |
| | | **TOTAL MATTER** | $2,248.00 |
| | | **TOTAL CLIENT** | $19,861.00 |

DECEMBER 1, 2008 - DECEMBER 31, 2008

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 01/13/09
Asset Analysis and Recovery                              Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-<br>ferencing | 12/01/08 | Teleconferencing Services,<br>LLC | 7.00 |
| | | TOTAL VENDOR HOSTED<br>TELECONFERENCING | $7.00 |
| | | TOTAL MATTER | $7.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                   Bill Date: 01/13/09
Asset Dispositions (General)                                      Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 12/28/08 | Kumar JS | 9.00 |
| | | **TOTAL LEXIS/NEXIS** | **$9.00** |
| Westlaw | 12/02/08 | Kumar JS | 72.55 |
| Westlaw | 12/22/08 | Kumar JS | 236.29 |
| Westlaw | 12/23/08 | Kumar JS | 16.84 |
| Westlaw | 12/28/08 | Kumar JS | 74.32 |
| | | **TOTAL WESTLAW** | **$400.00** |
| Vendor Hosted Telecon-ferencing | 12/29/08 | Teleconferencing Services, LLC | 8.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$8.00** |
| Business Meals | 11/11/08 | SeamlessWeb Professional Solutions, Inc. | 38.00 |
| | | **TOTAL BUSINESS MEALS** | **$38.00** |
| | | **TOTAL MATTER** | **$455.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                         Bill Date: 01/13/09
Automatic Stay (Relief Actions)                         Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/19/08 | Kumar JS | 271.00 |
| | | TOTAL WESTLAW | $271.00 |
| | | TOTAL MATTER | $271.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 01/13/09 |
|---|---|---|---|
| Business Operations / Strategic Planning | | | Bill Number: 1246913 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/17/08 | Reed AL | 11.70 |
| Westlaw | 12/18/08 | Reed AL | 250.30 |
| | | **TOTAL WESTLAW** | **$262.00** |
| | | **TOTAL MATTER** | **$262.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP)<br>Case Administration | | | Bill Date: 01/13/09<br>Bill Number: 1246913 |
| --- | --- | --- | --- |
| Disbursement | Date | Vendor/Employee/Dept. | Amount |
| Air/Rail Travel - vendor<br>feed | 12/04/08 | Fredericks IS | 864.00 |
| Air/Rail Travel - vendor<br>feed | 12/09/08 | Fredericks IS | 1,434.00 |
| Air/Rail Travel - vendor<br>feed | 12/11/08 | Fredericks IS | 694.50 |
| Air/Rail Travel - vendor<br>feed | 12/21/08 | Galardi GM | 1,434.00 |
| Air/Rail Travel - vendor<br>feed | 12/21/08 | Fredericks IS | 1,434.00 |
| Air/Rail Travel - vendor<br>feed | 12/21/08 | Fredericks IS | 45.00 |
| Air/Rail Travel - vendor<br>feed | 12/21/08 | Galardi GM | -694.50 |
| | | TOTAL AIR/RAIL TRAVEL -<br>VENDOR FEED | $5,211.00 |
| Car Service Vendor Feeds | 12/11/08 | Galardi GM | 30.57 |
| Car Service Vendor Feeds | 12/12/08 | Galardi GM | 72.36 |
| Car Service Vendor Feeds | 12/12/08 | Galardi GM | 84.59 |
| Car Service Vendor Feeds | 12/12/08 | Galardi GM | 59.10 |
| Car Service Vendor Feeds | 12/12/08 | Galardi GM | 73.38 |
| | | TOTAL CAR SERVICE VENDOR<br>FEEDS | $320.00 |
| In-house Repro (network) | 12/24/08 | Network, D | 16.00 |
| | | TOTAL IN-HOUSE REPRO<br>(NETWORK) | $16.00 |
| In-house Reproduction | 12/02/08 | Copy Center, D | 7.69 |
| In-house Reproduction | 12/05/08 | Copy Center, D | 47.66 |
| In-house Reproduction | 12/09/08 | Copy Center, D | 246.34 |
| In-house Reproduction | 12/12/08 | Copy Center, O | 38.26 |
| In-house Reproduction | 12/23/08 | Copy Center, D | 44.05 |
| | | TOTAL IN-HOUSE REPRODUCTION | $384.00 |
| Lexis/Nexis | 11/30/08 | Fredericks IS | 57.26 |
| Lexis/Nexis | 12/01/08 | Fredericks IS | 808.32 |
| Lexis/Nexis | 12/01/08 | Heaney CM | 23.59 |

PAGE

SKADDEN, ARPS. SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 12/02/08 | Fredericks IS | 219.48 |
| Lexis/Nexis | 12/03/08 | Fredericks IS | 16.50 |
| Lexis/Nexis | 12/16/08 | Fredericks IS | 8.25 |
| Lexis/Nexis | 12/18/08 | Fredericks IS | 8.25 |
| Lexis/Nexis | 12/19/08 | Fredericks IS | 95.04 |
| Lexis/Nexis | 12/22/08 | Fredericks IS | 87.14 |
| Lexis/Nexis | 12/28/08 | Fredericks IS | 16.50 |
| Lexis/Nexis | 12/30/08 | Fredericks IS | 237.67 |
| | | **TOTAL LEXIS/NEXIS** | **$1,578.00** |
| Westlaw | 12/01/08 | Heaney CM | 101.66 |
| Westlaw | 12/03/08 | Kumar JS | 298.68 |
| Westlaw | 12/04/08 | Kumar JS | 115.41 |
| Westlaw | 12/17/08 | Baker SK | 3,467.10 |
| Westlaw | 12/18/08 | Baker SK | 1,817.15 |
| | | **TOTAL WESTLAW** | **$5,800.00** |
| Car Service (manual entries) | 11/10/08 | Flash Cab Co. | 15.25 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 157.04 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 168.04 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 157.04 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 168.04 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 115.03 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 129.03 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 124.11 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 111.04 |
| Car Service (manual entries) | 12/29/08 | Boston Coach Corp. | 133.38 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$1,278.00** |
| Vendor Hosted Telecon-ferencing | 11/18/08 | Teleconferencing Services, LLC | 6.09 |

2432

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 11/21/08 | Teleconferencing Services, LLC | 10.17 |
| Vendor Hosted Teleconferencing | 11/21/08 | Teleconferencing Services, LLC | 20.20 |
| Vendor Hosted Teleconferencing | 11/24/08 | Teleconferencing Services, LLC | 2.81 |
| Vendor Hosted Teleconferencing | 11/25/08 | Teleconferencing Services, LLC | 7.63 |
| Vendor Hosted Teleconferencing | 11/25/08 | Teleconferencing Services, LLC | 0.73 |
| Vendor Hosted Teleconferencing | 11/25/08 | Teleconferencing Services, LLC | 25.75 |
| Vendor Hosted Teleconferencing | 11/25/08 | Teleconferencing Services, LLC | 121.09 |
| Vendor Hosted Teleconferencing | 11/26/08 | Teleconferencing Services, LLC | 13.54 |
| Vendor Hosted Teleconferencing | 12/04/08 | Teleconferencing Services, LLC | 16.33 |
| Vendor Hosted Teleconferencing | 12/06/08 | Teleconferencing Services, LLC | 60.16 |
| Vendor Hosted Teleconferencing | 12/06/08 | Teleconferencing Services, LLC | 6.30 |
| Vendor Hosted Teleconferencing | 12/09/08 | Teleconferencing Services, LLC | 2.14 |
| Vendor Hosted Teleconferencing | 12/19/08 | Teleconferencing Services, LLC | 14.39 |
| Vendor Hosted Teleconferencing | 12/20/08 | Teleconferencing Services, LLC | 5.43 |
| Vendor Hosted Teleconferencing | 12/20/08 | Teleconferencing Services, LLC | 17.27 |
| Vendor Hosted Teleconferencing | 12/23/08 | Teleconferencing Services, LLC | 8.90 |
| Vendor Hosted Teleconferencing | 12/23/08 | Teleconferencing Services, LLC | 8.57 |
| Vendor Hosted Teleconferencing | 12/24/08 | Teleconferencing Services, LLC | 10.50 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$358.00** |
| Air/Rail Travel (external) | 11/19/08 | Galardi GM | 208.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$208.00** |
| Out-of-Town Travel | 11/09/08 | Fredericks IS | 15.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/11/08 | Galardi GM | 526.00 |
| Out-of-Town Travel | 11/14/08 | Galardi GM | 342.81 |
| Out-of-Town Travel | 11/14/08 | Galardi GM | 611.73 |
| Out-of-Town Travel | 11/14/08 | Galardi GM | 113.98 |
| Out-of-Town Travel | 12/01/08 | Galardi GM | 42.49 |
| Out-of-Town Travel | 12/03/08 | Galardi GM | 69.99 |
| Out-of-Town Travel | 12/04/08 | Galardi GM | 326.53 |
| Out-of-Town Travel | 12/04/08 | Galardi GM | 10.00 |
| Out-of-Town Travel | 12/04/08 | Galardi GM | 407.76 |
| Out-of-Town Travel | 12/05/08 | Galardi GM | 35.00 |
| Out-of-Town Travel | 12/11/08 | Boston Coach Corp. | 303.96 |
| Out-of-Town Travel | 12/22/08 | Galardi GM | 145.75 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,951.00** |
| Business Meals | 12/01/08 | Takeout Taxi of | 27.62 |
| Business Meals | 12/03/08 | SeamlessWeb Professional Solutions, Inc. | 30.38 |
| | | **TOTAL BUSINESS MEALS** | **$58.00** |
| Messengers/ Courier | 12/01/08 | Federal Express Corp. | 7.41 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 7.41 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 7.39 |
| Messengers/ Courier | 12/03/08 | Federal Express Corp. | 7.41 |
| Messengers/ Courier | 12/03/08 | Federal Express Corp. | 38.17 |
| Messengers/ Courier | 12/04/08 | Federal Express Corp. | 10.81 |
| Messengers/ Courier | 12/09/08 | Federal Express Corp. | 11.44 |
| Messengers/ Courier | 12/11/08 | Federal Express Corp. | 12.55 |
| Messengers/ Courier | 12/15/08 | Federal Express Corp. | 10.83 |
| Messengers/ Courier | 12/18/08 | Federal Express Corp. | 11.34 |
| Messengers/ Courier | 12/19/08 | Federal Express Corp. | 58.40 |
| Messengers/ Courier | 12/22/08 | Federal Express Corp. | 11.44 |
| Messengers/ Courier | 12/23/08 | Federal Express Corp. | 7.41 |
| Messengers/ Courier | 12/29/08 | Federal Express Corp. | 10.81 |
| Messengers/ Courier | 12/31/08 | Federal Express Corp. | 12.08 |
| | | **TOTAL MESSENGERS/ COURIER** | **$225.00** |
| Out-of-Town Meals | 11/10/08 | Galardi GM | 29.54 |

8432

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/13/08 | Galardi GM | 5.45 |
| Out-of-Town Meals | 11/14/08 | Galardi GM | 59.16 |
| Out-of-Town Meals | 12/04/08 | Galardi GM | 34.85 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$129.00** |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.20 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.16 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 8.00 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 9.84 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 7.44 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 5.60 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 7.52 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 5.20 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 4.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.44 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 4.96 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.04 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 6.08 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.16 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.76 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.04 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.52 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 4.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 9.60 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.52 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 7.20 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 5.84 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 5.84 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 6.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 6.32 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.52 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 1.44 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 9.52 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 3.36 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 11.44 |
| Print Images to Paper (from Electronic Media) | 12/04/08 | Ndumu TA | 2.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 8.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 8.00 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 9.84 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 7.44 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 5.60 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 7.52 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 5.20 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 4.24 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.36 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.44 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 4.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 8.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 6.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.76 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/09/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/09/08 | Mc Clendon AD | 8.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 8.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 9.84 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 7.44 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 5.60 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 7.52 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 5.20 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 4.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.36 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.44 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 4.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 8.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 6.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.76 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Veudor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 2.08 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.52 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 4.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 9.60 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.52 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 7.20 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 5.84 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 5.84 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 6.00 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 6.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 1.44 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 9.52 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 3.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 11.44 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/06/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.52 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 9.60 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.44 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.60 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 6.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.40 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Ndumu TA | 3.12 |
| Print Images to Paper (from Electronic Media) | 12/08/08 | Mc Clendon AD | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 6.16 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 3.68 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 1.76 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 6.16 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 2.40 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.80 |
| Print Images to Paper (from Electronic Media) | 12/15/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.08 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.00 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 8.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 2.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 31.04 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 3.28 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 4.56 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 2.00 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.52 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 3.44 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 3.04 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 4.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 9.60 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 3.76 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 3.12 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.00 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.32 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 9.52 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 2.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 12/23/08 | Ndumu TA | 4.24 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.08 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 6.56 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 9.84 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.04 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 11.44 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 4.40 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 18.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Mdumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 2.48 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Ndumu TA | 11.60 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Mines ME | 29.84 |
| Print Images to Paper (from Electronic Media) | 12/22/08 | Mines ME | 3.28 |
|  |  | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$941.00** |
| Internal Catering-NY | 12/12/08 | Galardi GM | 911.00 |
|  |  | **TOTAL INTERNAL CATERING-NY** | **$911.00** |
|  |  | **TOTAL MATTER** | **$20,368.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 01/13/09
Claims Admin. (General)                                  Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon- ferencing | 12/16/08 | Teleconferencing Services, LLC | 66.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$66.00** |
| Out-of-Town Travel | 12/22/08 | Galardi GM | 46.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$46.00** |
| | | **TOTAL MATTER** | **$112.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                           Bill Date: 01/13/09
Claims Admin. (Reclamation/Trust Funds)                   Bill Number: 1246913

| Disbursement | Date     | Vendor/Employee/Dept. | Amount   |
|--------------|----------|-----------------------|----------|
| Westlaw      | 12/02/08 | Janus CP              | 183.92   |
| Westlaw      | 12/03/08 | Janus CP              | 153.69   |
| Westlaw      | 12/09/08 | Janus CP              | 86.87    |
| Westlaw      | 12/10/08 | Janus CP              | 124.83   |
| Westlaw      | 12/15/08 | Janus CP              | 32.68    |
| Westlaw      | 12/16/08 | Janus CP              | 32.68    |
| Westlaw      | 12/18/08 | Janus CP              | 78.33    |

TOTAL WESTLAW        $693.00

TOTAL MATTER        $693.00

D43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 01/13/09 |
|---|---|---|---|
| Employee Matters (General) | | | Bill Number: 1246913 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Car Service Vendor Feeds | 11/12/08 | Libow BO | 30.63 |
| Car Service Vendor Feeds | 12/01/08 | Jacobson Honorowski C | 29.61 |
| Car Service Vendor Feeds | 12/30/08 | Zylich AK | 30.63 |
| Car Service Vendor Feeds | 12/30/08 | Libow BO | 27.57 |
| Car Service Vendor Feeds | 12/30/08 | Eskenazi MG | 26.56 |
| | | **TOTAL CAR SERVICE VENDOR FEEDS** | **$145.00** |
| Lexis/Nexis | 12/22/08 | Eppley EY | 18.00 |
| | | **TOTAL LEXIS/NEXIS** | **$18.00** |
| Westlaw | 12/01/08 | Jacobson Honorowski C | 1,313.88 |
| Westlaw | 12/02/08 | Jacobson Honorowski C | 119.07 |
| Westlaw | 12/03/08 | Jacobson Honorowski C | 245.84 |
| Westlaw | 12/03/08 | Jacobson Honorowski C | 775.45 |
| Westlaw | 12/04/08 | Salins RM | 931.69 |
| Westlaw | 12/04/08 | Jacobson Honorowski C | 64.85 |
| Westlaw | 12/22/08 | Libow BO | 574.22 |
| | | **TOTAL WESTLAW** | **$4,025.00** |
| Vendor Hosted Teleconferencing | 12/05/08 | Teleconferencing Services, LLC | 8.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$8.00** |
| Business Meals | 11/18/08 | Jacobson Honorowski C | 8.70 |
| Business Meals | 12/01/08 | Libow BO | 27.72 |
| Business Meals | 12/30/08 | Libow BO | 80.58 |
| | | **TOTAL BUSINESS MEALS** | **$117.00** |
| | | **TOTAL MATTER** | **$4,313.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 01/13/09
Executory Contracts (Personalty)                                   Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Business Meals | 12/11/08 | SeamlessWeb Professional Solutions, Inc. | 34.00 |
| | | TOTAL BUSINESS MEALS | $34.00 |
| | | TOTAL MATTER | $34.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) Financing (DIP and Emergence) | | | Bill Date: 01/13/09 Bill Number: 1246913 |
|---|---|---|---|

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/21/08 | Grant K | 580.00 |
| Air/Rail Travel - vendor feed | 12/21/08 | Grant K | 1,126.33 |
| Air/Rail Travel - vendor feed | 12/21/08 | Dickerson CL | 1,126.33 |
| Air/Rail Travel - vendor feed | 12/21/08 | Grant K | 45.00 |
| Air/Rail Travel - vendor feed | 12/22/08 | Grant X | -495.66 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,382.00** |
| In-house Reproduction | 12/12/08 | Copy Center, D | 55.28 |
| In-house Reproduction | 12/16/08 | Copy Center, D | 37.52 |
| In-house Reproduction | 12/19/08 | Copy Center, D | 0.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$93.00** |
| Lexis/Nexis | 12/19/08 | Liberi JM | 78.00 |
| | | **TOTAL LEXIS/NEXIS** | **$78.00** |
| Westlaw | 12/10/08 | Murphy M | 306.62 |
| Westlaw | 12/11/08 | Murphy M | 184.87 |
| Westlaw | 12/18/08 | Runnells ST | 645.51 |
| | | **TOTAL WESTLAW** | **$1,137.00** |
| Vendor Hosted Teleconferencing | 12/06/08 | Teleconferencing Services, LLC | 5.67 |
| Vendor Hosted Teleconferencing | 12/09/08 | Teleconferencing Services, LLC | 8.82 |
| Vendor Hosted Teleconferencing | 12/09/08 | Teleconferencing Services, LLC | 10.74 |
| Vendor Hosted Teleconferencing | 12/11/08 | Teleconferencing Services, LLC | 34.05 |
| Vendor Hosted Teleconferencing | 12/11/08 | Teleconferencing Services, LLC | 42.54 |
| Vendor Hosted Teleconferencing | 12/12/08 | Teleconferencing Services, LLC | 121.54 |
| Vendor Hosted Teleconferencing | 12/12/08 | Teleconferencing Services, LLC | 46.09 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 12/12/08 | Teleconferencing Services, LLC | 0.47 |
| Vendor Hosted Telecon-ferencing | 12/12/08 | Teleconferencing Services, LLC | 0.60 |
| Vendor Hosted Telecon-ferencing | 12/12/08 | Teleconferencing Services, LLC | 20.43 |
| Vendor Hosted Telecon-ferencing | 12/12/08 | Teleconferencing Services, LLC | 4.68 |
| Vendor Hosted Telecon-ferencing | 12/16/08 | Teleconferencing Services, LLC | 2.81 |
| Vendor Hosted Telecon-ferencing | 12/20/08 | Teleconferencing Services, LLC | 4.35 |
| Vendor Hosted Telecon-ferencing | 12/20/08 | Teleconferencing Services, LLC | 31.05 |
| Vendor Hosted Telecon-ferencing | 12/31/08 | Teleconferencing Services, LLC | 16.16 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | $350.00 |
| Air/Rail Travel (external) | 12/11/08 | Galardi GM | 149.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | $149.00 |
| Out-of-Town Travel | 12/12/08 | Galardi GM | 290.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | $290.00 |
| Messengers/ Courier | 12/12/08 | Federal Express Corp. | 25.00 |
| | | **TOTAL MESSENGERS/ COURIER** | $25.00 |
| Parking Reimb/Garage Service | 12/12/08 | Galardi GM | 9.00 |
| | | **TOTAL PARKING REIMB/GARAGE SERVICE** | $9.00 |
| Print Images to Paper (from Electronic Media) | 12/14/08 | Copy Center, D | 13.00 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | $13.00 |
| Loading Images/Data | 12/12/08 | Musselman PR | 179.00 |
| | | **TOTAL LOADING IMAGES/DATA** | $179.00 |
| | | **TOTAL MATTER** | $4,705.00 |

643E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP)<br>Leases (Real Property) | | | Bill Date: 01/13/09<br>Bill Number: 1246913 |
|---|---|---|---|

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/02/08 | Copy Center, D | 43.76 |
| In-house Reproduction | 12/05/08 | Copy Center, D | 30.35 |
| In-house Reproduction | 12/09/08 | Copy Center, D | 0.40 |
| In-house Reproduction | 12/12/08 | Copy Center, D | 0.10 |
| In-house Reproduction | 12/19/08 | Copy Center, D | 60.28 |
| In-house Reproduction | 12/23/08 | Copy Center, D | 78.21 |
| In-house Reproduction | 12/26/08 | Copy Center, D | 2.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$216.00** |
| Westlaw | 12/01/08 | Lazaroff KA | 14.61 |
| Westlaw | 12/01/08 | Dosunmu FS | 11.23 |
| Westlaw | 12/02/08 | Lazaroff KA | 274.79 |
| Westlaw | 12/02/08 | Dosunmu FS | 111.54 |
| Westlaw | 12/05/08 | Lazaroff KA | 39.69 |
| Westlaw | 12/16/08 | Kumar JS | 63.88 |
| Westlaw | 12/29/08 | Baker SK | 166.59 |
| Westlaw | 12/30/08 | Baker SK | 722.24 |
| Westlaw | 12/31/08 | Baker SK | 103.43 |
| | | **TOTAL WESTLAW** | **$1,508.00** |
| Car Service (manual entries) | 11/25/08 | Flash Cab Co. | 51.51 |
| Car Service (manual entries) | 12/03/08 | Flash Cab Co. | 14.49 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$66.00** |
| Reproduction - color | 12/23/08 | Copy Center, D | 98.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$98.00** |
| Air/Rail Travel (external) | 12/21/08 | Galardi GM | 134.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$134.00** |
| Local Travel | 12/04/08 | Lazaroff KA | 13.00 |
| | | **TOTAL LOCAL TRAVEL** | **$13.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Business Meals | 11/13/08 | SeamlessWeb Professional Solutions, Inc. | 41.67 |
| Business Meals | 11/17/08 | SeamlessWeb Professional Solutions, Inc. | 36.02 |
| Business Meals | 11/24/08 | SeamlessWeb Professional Solutions, Inc. | 42.63 |
| Business Meals | 11/25/08 | SeamlessWeb Professional Solutions, Inc. | 44.96 |
| Business Meals | 11/25/08 | SeamlessWeb Professional Solutions, Inc. | 43.94 |
| Business Meals | 11/28/08 | SeamlessWeb Professional Solutions, Inc. | 39.47 |
| Business Meals | 12/01/08 | SeamlessWeb Professional Solutions, Inc. | 36.82 |
| Business Meals | 12/02/08 | SeamlessWeb Professional Solutions, Inc. | 40.34 |
| Business Meals | 12/02/08 | SeamlessWeb Professional Solutions, Inc. | 42.55 |
| Business Meals | 12/03/08 | SeamlessWeb Professional Solutions, Inc. | 39.36 |
| Business Meals | 12/03/08 | SeamlessWeb Professional Solutions, Inc. | 42.36 |
| Business Meals | 12/03/08 | SeamlessWeb Professional Solutions, Inc. | 32.01 |
| Business Meals | 12/04/08 | SeamlessWeb Professional Solutions, Inc. | 43.14 |
| Business Meals | 12/04/08 | SeamlessWeb Professional Solutions, Inc. | 42.10 |
| Business Meals | 12/11/08 | SeamlessWeb Professional Solutions, Inc. | 30.85 |
| Business Meals | 12/17/08 | SeamlessWeb Professional Solutions, Inc. | 44.23 |
| Business Meals | 12/18/08 | SeamlessWeb Professional Solutions, Inc. | 41.55 |
| | | **TOTAL BUSINESS MEALS** | **$684.00** |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 7.34 |
| Messengers/ Courier | 12/04/08 | Federal Express Corp. | 9.97 |
| Messengers/ Courier | 12/19/08 | Federal Express Corp. | 49.69 |
| | | **TOTAL MESSENGERS/ COURIER** | **$67.00** |
| Parking Reimb/Garage Service | 12/21/08 | Galardi GM | 17.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL PARKING REIMB/GARAGE SERVICE | $17.00 |
| | | TOTAL MATTER | $2,803.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**
**Litigation (General)**

Bill Date: 01/13/09
Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CD Creation | 12/12/08 | Musselman PR | 57.00 |
| CD Creation | 12/13/08 | Musselman PR | 57.00 |
| CD Creation | 12/13/08 | Musselman PR | 57.00 |
| | | **TOTAL CD CREATION** | **$171.00** |
| Production Export (with Bates and Legends) | 12/12/08 | Musselman PR | 381.57 |
| Production Export (with Bates and Legends) | 12/13/08 | Musselman PR | 949.64 |
| Production Export (with Bates and Legends) | 12/16/08 | Musselman PR | 18.79 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$1,350.00** |
| Loading Images/Data | 12/13/08 | Musselman PR | 2.66 |
| Loading Images/Data | 12/16/08 | Musselman PR | 22.34 |
| | | **TOTAL LOADING IMAGES/DATA** | **$25.00** |
| | | **TOTAL MATTER** | **$1,546.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 01/13/09 |
|---|---|---|---|
| Nonworking Travel Time | | | Bill Number: 1246913 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/10/08 | Dickerson CL | 1,308.25 |
| Air/Rail Travel - vendor feed | 12/12/08 | Dickerson CL | 449.75 |
| Air/Rail Travel - vendor feed | 12/12/08 | Dickerson CL | 863.00 |
| Air/Rail Travel - vendor feed | 12/12/08 | Dickerson CL | -409.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$2,212.00** |
| Car Service Vendor Feeds | 12/12/08 | Dickerson CL | 83.70 |
| Car Service Vendor Feeds | 12/12/08 | Dickerson CL | 64.30 |
| | | **TOTAL CAR SERVICE VENDOR FEEDS** | **$148.00** |
| Car Service (manual entries) | 12/12/08 | Apollo Limousine Service, Inc. | 116.00 |
| Car Service (manual entries) | 12/12/08 | Apollo Limousine Service, Inc. | 116.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$232.00** |
| | | **TOTAL MATTER** | **$2,592.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 01/13/09 |
| Retention / Fee Matters (SASM&F) | | | Bill Number: 1246913 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/05/08 | Copy Center, D | 2,404.71 |
| In-house Reproduction | 12/12/08 | Copy Center, D | 1,051.29 |
| In-house Reproduction | 12/16/08 | Copy Center, D | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,459.00** |
| Car Service (manual entries) | 11/12/08 | Flash Cab Co. | 15.64 |
| Car Service (manual entries) | 11/13/08 | Flash Cab Co. | 15.23 |
| Car Service (manual entries) | 11/19/08 | Flash Cab Co. | 15.13 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$46.00** |
| Business Meals | 12/12/08 | SeamlessWeb Professional Solutions, Inc. | 33.00 |
| | | **TOTAL BUSINESS MEALS** | **$33.00** |
| Messengers/ Courier | 12/01/08 | Federal Express Corp. | 44.30 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 67.96 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 26.47 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 23.84 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 21.31 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 16.67 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 18.30 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 17.75 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 22.53 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 18.41 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 23.18 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 18.08 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 23.18 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 32.67 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 41.66 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 43.92 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 12.34 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 23.82 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 26.60 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 19.64 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 56.23 |
| Messengers/ Courier | 12/02/08 | Federal Express Corp. | 39.10 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 17.73 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 22.53 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 18.08 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 18.08 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 18.09 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 18.08 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 18.30 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 10.80 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 11.96 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 10.80 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 10.80 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 17.89 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 10.80 |
| Messengers/ Courier | 12/16/08 | Federal Express Corp. | 17.89 |
| Messengers/ Courier | 12/17/08 | Federal Express Corp. | 18.08 |
| Messengers/ Courier | 12/17/08 | Federal Express Corp. | 18.08 |

TOTAL MESSENGERS/ COURIER      $896.00

TOTAL MATTER      $4,434.00

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP)<br>Secured Claims | | | Bill Date: 01/13/09<br>Bill Number: 1246913 |
|---|---|---|---|
| **Disbursement** | **Date** | **Vendor/Employee/Dept.** | **Amount** |
| Car Service (manual<br>entries) | 11/20/08 | Flash Cab Co. | 13.00 |
| | | **TOTAL CAR SERVICE (MANUAL<br>ENTRIES)** | **$13.00** |
| Business Meals | 11/20/08 | SeamlessWeb Professional<br>Solutions, Inc. | 32.00 |
| | | **TOTAL BUSINESS MEALS** | **$32.00** |
| | | **TOTAL MATTER** | **$45.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Circuit City Stores, Inc. (DIP)**
**Tax Matters**

Bill Date: 01/13/09
Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/05/08 | Copy Center, D | 203.31 |
| In-house Reproduction | 12/09/08 | Copy Center, D | 4.69 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$208.00** |
| Lexis/Nexis | 12/18/08 | Baker SK | 178.00 |
| | | **TOTAL LEXIS/NEXIS** | **$178.00** |
| Westlaw | 12/15/08 | Lazaroff KA | 309.86 |
| Westlaw | 12/17/08 | Lazaroff KA | 355.17 |
| Westlaw | 12/18/08 | Lazaroff KA | 524.27 |
| Westlaw | 12/19/08 | Lazaroff KA | 132.51 |
| Westlaw | 12/21/08 | Lazaroff KA | 63.19 |
| | | **TOTAL WESTLAW** | **$1,385.00** |
| Car Service (manual entries) | 11/11/08 | Flash Cab Co. | 51.50 |
| Car Service (manual entries) | 11/20/08 | Flash Cab Co. | 51.50 |
| Car Service (manual entries) | 12/02/08 | Flash Cab Co. | 52.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$155.00** |
| Vendor Hosted Telecon-ferencing | 11/12/08 | Teleconferencing Services, LLC | 3.68 |
| Vendor Hosted Telecon-ferencing | 11/14/08 | Teleconferencing Services, LLC | 10.23 |
| Vendor Hosted Telecon-ferencing | 11/17/08 | Teleconferencing Services, LLC | 48.14 |
| Vendor Hosted Telecon-ferencing | 11/18/08 | Teleconferencing Services, LLC | 15.93 |
| Vendor Hosted Telecon-ferencing | 11/19/08 | Teleconferencing Services, LLC | 10.09 |
| Vendor Hosted Telecon-ferencing | 11/21/08 | Teleconferencing Services, LLC | 3.88 |
| Vendor Hosted Telecon-ferencing | 11/25/08 | Teleconferencing Services, LLC | 10.23 |
| Vendor Hosted Telecon-ferencing | 12/03/08 | Teleconferencing Services, LLC | 7.75 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 12/17/08 | Teleconferencing Services, LLC | 11.70 |
| Vendor Hosted Teleconferencing | 12/18/08 | Teleconferencing Services, LLC | 3.40 |
| Vendor Hosted Teleconferencing | 12/19/08 | Teleconferencing Services, LLC | 11.97 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$137.00** |
| Business Meals | 11/11/08 | SeamlessWeb Professional Solutions, Inc. | 13.62 |
| Business Meals | 11/12/08 | SeamlessWeb Professional Solutions, Inc. | 33.47 |
| Business Meals | 12/02/08 | SeamlessWeb Professional Solutions, Inc. | 15.00 |
| Business Meals | 12/04/08 | SeamlessWeb Professional Solutions, Inc. | 13.40 |
| Business Meals | 12/17/08 | SeamlessWeb Professional Solutions, Inc. | 39.18 |
| Business Meals | 12/18/08 | SeamlessWeb Professional Solutions, Inc. | 42.33 |
| | | **TOTAL BUSINESS MEALS** | **$157.00** |
| | | **TOTAL MATTER** | **$2,220.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                              Bill Date: 01/13/09
Utilities                                                    Bill Number: 1246913

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/02/08 | Reed AL | 215.00 |
| | | TOTAL WESTLAW | $215.00 |
| Messengers/ Courier | 12/03/08 | Federal Express Corp. | 13.50 |
| Messengers/ Courier | 12/04/08 | Federal Express Corp. | 13.50 |
| | | TOTAL MESSENGERS/ COURIER | $27.00 |
| | | TOTAL MATTER | $242.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 01/13/09 |
|---|---|---|---|
| Vendor Matters | | | Bill Number: 1246913 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/02/08 | Kumar JS | 251.76 |
| Westlaw | 12/03/08 | Kumar JS | 280.20 |
| Westlaw | 12/04/08 | Kumar JS | 180.19 |
| Westlaw | 12/08/08 | Kumar JS | 79.94 |
| Westlaw | 12/09/08 | Kumar JS | 140.64 |
| Westlaw | 12/10/08 | Kumar JS | 54.01 |
| Westlaw | 12/29/08 | Kumar JS | 211.82 |
| Westlaw | 12/31/08 | Kumar JS | 104.44 |
| | | **TOTAL WESTLAW** | **$1,303.00** |
| Car Service (manual entries) | 11/17/08 | Flash Cab Co. | 20.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$20.00** |
| Vendor Hosted Telecon- ferencing | 12/06/08 | Teleconferencing Services, LLC | 62.50 |
| Vendor Hosted Telecon- ferencing | 12/30/08 | Teleconferencing Services, LLC | 17.50 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$80.00** |
| | | **TOTAL MATTER** | **$1,403.00** |
| | | **TOTAL CLIENT** | **$46,505.00** |

**JANUARY 1, 2009 - JANUARY 31, 2009**

SKADDEN, ARPS. SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Asset Analysis and Recovery                              Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/06/09 | Reed AL | 43.00 |
| | | TOTAL WESTLAW | $43.00 |
| Reproduction - color | 01/20/09 | Copy Center, D | 378.00 |
| | | TOTAL REPRODUCTION - COLOR | $378.00 |
| | | TOTAL MATTER | $421.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 02/24/09 |
|---|---|---|---|
| Asset Dispositions (General) | | | Bill Number: 1251626 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/16/09 | Copy Center, D | 572.80 |
| In-house Reproduction | 01/16/09 | Copy Center, D | 238.20 |
| | | TOTAL IN-HOUSE REPRODUCTION | $811.00 |
| Westlaw | 01/29/09 | Lazaroff KA | 106.00 |
| | | TOTAL WESTLAW | $106.00 |
| Car Service (manual entries) | 01/13/09 | Apollo Limousine Service, Inc. | 91.00 |
| | | TOTAL CAR SERVICE (MANUAL ENTRIES) | $91.00 |
| Air/Rail Travel (external) | 01/12/09 | Galardi GM | 104.00 |
| Air/Rail Travel (external) | 01/15/09 | Grant K | 39.00 |
| | | TOTAL AIR/RAIL TRAVEL (EXTERNAL) | $143.00 |
| Out-of-Town Travel | 01/07/09 | Galardi GM | 64.99 |
| Out-of-Town Travel | 01/08/09 | Galardi GM | 64.99 |
| Out-of-Town Travel | 01/09/09 | Galardi GM | 303.93 |
| Out-of-Town Travel | 02/14/09 | Galardi GM | 915.11 |
| Out-of-Town Travel | 01/15/09 | Galardi GM | 455.80 |
| Out-of-Town Travel | 01/16/09 | Grant K | 41.99 |
| Out-of-Town Travel | 01/16/09 | Grant K | 336.41 |
| Out-of-Town Travel | 01/16/09 | Galardi GM | 319.78 |
| | | TOTAL OUT-OF-TOWN TRAVEL | $2,503.00 |
| Messengers/ Courier | 01/12/09 | Federal Express Corp. | 18.04 |
| Messengers/ Courier | 01/12/09 | Federal Express Corp. | 10.88 |
| Messengers/ Courier | 01/12/09 | Federal Express Corp. | 36.74 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 27.18 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 18.45 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 18.45 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 18.45 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 17.42 |

2038

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 23.86 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 22.86 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 18.45 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 20.65 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 18.45 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 17.66 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 17.66 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 12.03 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 10.88 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 10.85 |
| Messengers/ Courier | 01/13/09 | Federal Express Corp. | 18.04 |
| | | **TOTAL MESSENGERS/ COURIER** | **$356.00** |
| Out-of-Town Meals | 01/08/09 | Galardi GM | 26.55 |
| Out-of-Town Meals | 01/14/09 | Galardi GM | 116.20 |
| Out-of-Town Meals | 01/15/09 | Grant K | 31.52 |
| Out-of-Town Meals | 01/16/09 | Grant K | 27.76 |
| Out-of-Town Meals | 01/16/09 | Grant K | 35.44 |
| Out-of-Town Meals | 01/16/09 | Grant K | 5.53 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$243.00** |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 12.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$12.00** |
| Internal Catering-NY | 01/13/09 | Galardi GM | 1,215.23 |
| Internal Catering-NY | 01/14/09 | Galardi GM | 1,260.96 |
| Internal Catering-NY | 01/15/09 | Galardi GM | 11.38 |
| Internal Catering-NY | 01/15/09 | Galardi GM | 911.43 |
| | | **TOTAL INTERNAL CATERING-NY** | **$3,399.00** |
| | | **TOTAL MATTER** | **$7,664.00** |

3431

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Automatic Stay (Relief Actions)                          Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/05/09 | Kumar JS | 143.90 |
| Westlaw | 01/06/09 | Kumar JS | 94.54 |
| Westlaw | 01/07/09 | Kumar JS | 115.51 |
| Westlaw | 01/07/09 | Lazaroff KA | 184.17 |
| Westlaw | 01/08/09 | Kumar JS | 155.11 |
| Westlaw | 01/08/09 | Lazaroff KA | 454.13 |
| Westlaw | 01/09/09 | Lazaroff KA | 333.33 |
| Westlaw | 01/11/09 | Kumar JS | 375.23 |
| Westlaw | 01/12/09 | Kumar JB | 405.94 |
| Westlaw | 01/15/09 | Kumar JS | 12.64 |
| Westlaw | 01/23/09 | Grant X | 54.45 |
| Westlaw | 01/25/09 | Kumar JS | 220.17 |
| Westlaw | 01/26/09 | Kumar JS | 466.88 |
| | | **TOTAL WESTLAW** | **$3,016.00** |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 4.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4.00** |
| | | **TOTAL MATTER** | **$3,020.00** |

M1E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                 Bill Date: 02/24/09
Case Administration                                             Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/09 | Copy Center, D | 1.99 |
| In-house Reproduction | 01/16/09 | Copy Center, D | 8.59 |
| In-house Reproduction | 01/16/09 | Copy Center, D | 15.98 |
| In-house Reproduction | 01/23/09 | Copy Center, D | 86.88 |
| In-house Reproduction | 01/23/09 | Copy Center, D | 8.79 |
| In-house Reproduction | 01/30/09 | Copy Center, D | 97.77 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$220.00** |
| Lexis/Nexis | 01/06/09 | Fredericks IS | 4,464.69 |
| Lexis/Nexis | 01/12/09 | Fredericks IS | 42.24 |
| Lexis/Nexis | 01/27/09 | Fredericks IS | 328.20 |
| Lexis/Nexis | 01/28/09 | Fredericks IS | 319.62 |
| Lexis/Nexis | 01/29/09 | Fredericks IS | 8.25 |
| | | **TOTAL LEXIS/NEXIS** | **$5,163.00** |
| Westlaw | 01/08/09 | Salins RM | 105.11 |
| Westlaw | 01/08/09 | Kumar JS | 99.49 |
| Westlaw | 01/15/09 | Baker SK | 111.40 |
| | | **TOTAL WESTLAW** | **$316.00** |
| Reproduction - color | 01/20/09 | Copy Center, D | 300.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$300.00** |
| Telephone - Long Distance | 12/05/08 | Fredericks IS | 14.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$14.00** |
| Air/Rail Travel (external) | 12/05/08 | Fredericks IS | 5.00 |
| Air/Rail Travel (external) | 12/21/08 | Fredericks IS | 212.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$217.00** |
| Out-of-Town Travel | 12/04/08 | Fredericks IS | 326.65 |
| Out-of-Town Travel | 12/09/08 | Fredericks IS | 15.00 |
| Out-of-Town Travel | 12/10/08 | Fredericks IS | 9.95 |

MDE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/10/08 | Fredericks IS | 202.32 |
| Out-of-Town Travel | 12/10/08 | Fredericks IS | 212.37 |
| Out-of-Town Travel | 12/11/08 | Fredericks IS | 15.02 |
| Out-of-Town Travel | 12/21/08 | Fredericks IS | 25.01 |
| Out-of-Town Travel | 12/22/08 | Fredericks IS | 145.81 |
| Out-of-Town Travel | 12/23/08 | Fredericks IS | 56.01 |
| Out-of-Town Travel | 01/06/09 | Galardi GM | 280.96 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,289.00** |
| Messengers/ Courier | 01/05/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/06/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/09/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/14/09 | Federal Express Corp. | 32.34 |
| Messengers/ Courier | 01/15/09 | Federal Express Corp. | 10.89 |
| Messengers/ Courier | 01/21/09 | Federal Express Corp. | 12.44 |
| Messengers/ Courier | 01/21/09 | Federal Express Corp. | 10.89 |
| Messengers/ Courier | 01/21/09 | Federal Express Corp. | 10.89 |
| Messengers/ Courier | 01/21/09 | Federal Express Corp. | 12.04 |
| Messengers/ Courier | 01/21/09 | Federal Express Corp. | 12.04 |
| Messengers/ Courier | 01/21/09 | Federal Express Corp. | 18.46 |
| Messengers/ Courier | 01/22/09 | Federal Express Corp. | 14.76 |
| Messengers/ Courier | 01/22/09 | Federal Express Corp. | 14.78 |
| Messengers/ Courier | 01/22/09 | Federal Express Corp. | 14.78 |
| Messengers/ Courier | 01/23/09 | Federal Express Corp. | 18.88 |
| Messengers/ Courier | 01/27/09 | Federal Express Corp. | 9.83 |
| Messengers/ Courier | 01/27/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/27/09 | Federal Express Corp. | 22.57 |
| Messengers/ Courier | 01/28/09 | Federal Express Corp. | 22.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$268.00** |
| Out-of-Town Meals | 12/04/08 | Fredericks IS | 11.54 |
| Out-of-Town Meals | 12/05/08 | Fredericks IS | 3.46 |
| Out-of-Town Meals | 12/05/08 | Fredericks IS | 39.47 |
| Out-of-Town Meals | 12/09/08 | Fredericks IS | 7.92 |
| Out-of-Town Meals | 12/10/08 | Fredericks IS | 1.50 |
| Out-of-Town Meals | 12/10/08 | Fredericks IS | 56.25 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/11/08 | Fredericks IS | 4.80 |
| Out-of-Town Meals | 12/11/08 | Fredericks IS | 9.73 |
| Out-of-Town Meals | 12/11/08 | Fredericks IS | 4.80 |
| Out-of-Town Meals | 12/21/08 | Fredericks IS | 6.01 |
| Out-of-Town Meals | 12/21/08 | Fredericks IS | 5.71 |
| Out-of-Town Meals | 12/22/08 | Fredericks IS | 12.96 |
| Out-of-Town Meals | 12/22/08 | Fredericks IS | 14.92 |
| Out-of-Town Meals | 01/06/09 | Galardi GM | 39.93 |
| | | TOTAL OUT-OF-TOWN MEALS | $219.00 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 21.70 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 4.16 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 76.93 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 73.90 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 16.41 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 2.10 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 167.80 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 63.00 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $426.00 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 5.83 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 9.27 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 4.55 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.16 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.88 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.12 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 12.62 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.88 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.96 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 5.27 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.00 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 3.99 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 7.67 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.80 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.48 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.68 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.72 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 6.07 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.16 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 5.59 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.32 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 9.82 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.73 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.92 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 11.26 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.48 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 5.27 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.96 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 7.59 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.92 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 11.26 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.48 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.20 |

B43X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 5.27 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.20 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 1.60 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 2.96 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.56 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 0.24 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Ndumu TA | 7.59 |
| Print Images to Paper (from Electronic Media) | 01/15/09 | Simpson C | 15.66 |
| Print Images to Paper (from Electronic Media) | 01/19/09 | Johnson P | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/19/09 | Johnson P | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/19/09 | Johnson P | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/19/09 | Johnson P | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/19/09 | Johnson P | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/19/09 | Johnson P | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 11.50 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.76 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.04 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 2.00 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 9.98 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.28 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.28 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 3.19 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.53 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 2.56 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.52 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 11.42 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.40 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 3.75 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.48 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 2.08 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 3.04 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 5.91 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.36 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.32 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 3.99 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 0.64 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 7.67 |

SKADDEN. ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 1.30 |
| Print Images to Paper (from Electronic Media) | 01/29/09 | Ndumu TA | 2.48 |
| | | TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA) | $302.00 |
| | | TOTAL MATTER | $8,734.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Claims Admin. (General)                                            Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/22/09 | Janus CP | 50.00 |
| | | TOTAL WESTLAW | $50.00 |
| | | TOTAL MATTER | $50.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Claims Admin. (Reclamation/Trust Funds)                  Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/20/09 | Janus CP | 161.71 |
| Westlaw | 01/21/09 | Reed AL | 72.29 |
| | | **TOTAL WESTLAW** | **$234.00** |
| Outside Re-search/Internet Services | 01/05/09 | Pacer Service Center | 21.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$21.00** |
| | | **TOTAL MATTER** | **$255.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                 Bill Date: 02/24/09
Credit Card Agreements                                          Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/27/09 | Kumar JS | 164.00 |
| | | TOTAL WESTLAW | $164.00 |
| | | TOTAL MATTER | $164.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Creditor Meetings / Statutory Committees                 Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 16.00 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $16.00 |
| | | TOTAL MATTER | $16.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 02/24/09 |
|---|---|---|---|
| Employee Matters (General) | | | Bill Number: 1251626 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/30/09 | Copy Center, D | 4.00 |
| | | TOTAL IN-HOUSE REPRODUCTION | $4.00 |
| Postage | 01/16/09 | Office Admin, D | 49.50 |
| Postage | 01/16/09 | Office Admin, D | 676.50 |
| | | TOTAL POSTAGE | $726.00 |
| Lexis/Nexis | 01/05/09 | Eskenazi MG | 17.89 |
| Lexis/Nexis | 01/30/09 | Thering MC | 805.11 |
| | | TOTAL LEXIS/NEXIS | $823.00 |
| Westlaw | 01/02/09 | Eskenazi MG | 771.07 |
| Westlaw | 01/05/09 | Salins RM | 438.53 |
| Westlaw | 01/05/09 | Eskenazi MG | 272.19 |
| Westlaw | 01/12/09 | Libow BO | 323.35 |
| Westlaw | 01/13/09 | Salins RM | 298.85 |
| Westlaw | 01/15/09 | Salins RM | 317.69 |
| Westlaw | 01/21/09 | Salins RM | 804.07 |
| Westlaw | 01/22/09 | Salins RM | 46.46 |
| Westlaw | 01/22/09 | Eskenazi MG | 712.38 |
| Westlaw | 01/22/09 | Jacobson CP | 101.44 |
| Westlaw | 01/23/09 | Jacobson CP | 835.83 |
| Westlaw | 01/26/09 | Salins RM | 171.29 |
| Westlaw | 01/26/09 | Jacobson CP | 644.89 |
| Westlaw | 01/28/09 | Jacobson CP | 655.00 |
| Westlaw | 01/29/09 | Jacobson CP | 186.69 |
| Westlaw | 01/29/09 | White T | 210.59 |
| Westlaw | 01/29/09 | Thering MC | 2,262.19 |
| Westlaw | 01/30/09 | White T | 545.33 |
| Westlaw | 01/30/09 | Thering MC | 2,837.16 |
| | | TOTAL WESTLAW | $12,435.00 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 9.13 |

M3E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 18.06 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 11.21 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 9.11 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 10.89 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 9.18 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 14.84 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 10.04 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 9.18 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.22 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 9.18 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 14.84 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

MJK

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

BOX

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 14.84 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 17.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/16/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/17/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/17/09 | Federal Express Corp. | 7.46 |

841X

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/17/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/17/09 | Federal Express Corp. | 7.46 |
| Messengers/ Courier | 01/27/09 | Federal Express Corp. | 10.89 |
| | | TOTAL MESSENGERS/ COURIER | $2,299.00 |
| | | TOTAL MATTER | $16,287.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Executory Contracts (Personalty)                                   Bill Number: 1251526

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/29/09 | Baker SK | 58.00 |
| | | **TOTAL LEXIS/NEXIS** | **$58.00** |
| Westlaw | 01/27/09 | Lazaroff KA | 111.33 |
| Westlaw | 01/28/09 | Lazaroff KA | 954.67 |
| Westlaw | 01/29/09 | Lazaroff KA | 278.94 |
| Westlaw | 01/29/09 | Baker SK | 408.65 |
| Westlaw | 01/30/09 | Lazaroff KA | 139.41 |
| | | **TOTAL WESTLAW** | **$1,893.00** |
| | | **TOTAL MATTER** | **$2,951.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Financing (DIP and Emergence)                                     Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/27/09 | Copy Center, D | 8.00 |
|  |  | **TOTAL IN-HOUSE REPRODUCTION** | 98.00 |
| Lexis/Nexis | 01/23/09 | Kim CW | 196.00 |
|  |  | **TOTAL LEXIS/NEXIS** | $196.00 |
| Westlaw | 01/12/09 | Lazaroff KA | 275.12 |
| Westlaw | 01/12/09 | Baker SK | 3,513.92 |
| Westlaw | 01/23/09 | Kim CW | 37.96 |
|  |  | **TOTAL WESTLAW** | $3,827.00 |
| Out-of-Town Travel | 12/22/08 | Grant K | 15.98 |
| Out-of-Town Travel | 12/22/08 | Grant K | 81.53 |
| Out-of-Town Travel | 12/22/08 | Grant K | 175.54 |
| Out-of-Town Travel | 12/22/08 | Grant K | 49.95 |
|  |  | **TOTAL OUT-OF-TOWN TRAVEL** | $323.00 |
| Out-of-Town Meals | 12/21/08 | Grant K | 11.00 |
|  |  | **TOTAL OUT-OF-TOWN MEALS** | $11.00 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 6.46 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 26.54 |
|  |  | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | $33.00 |
|  |  | **TOTAL MATTER** | $4,398.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 02/24/09 |
|---|---|---|---|
| Leases (Real Property) | | | Bill Number: 1251626 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/09 | Copy Center, D | 1.90 |
| In-house Reproduction | 01/23/09 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Westlaw | 01/06/09 | Lazaroff KA | 82.52 |
| Westlaw | 01/13/09 | Kumar JS | 60.79 |
| Westlaw | 01/13/09 | Dosunmu FS | 132.15 |
| Westlaw | 01/21/09 | Grant K | 9.22 |
| Westlaw | 01/21/09 | Dosunmu FS | 297.94 |
| Westlaw | 01/26/09 | Dosunmu FS | 108.75 |
| Westlaw | 01/27/09 | Dosunmu FS | 107.63 |
| | | **TOTAL WESTLAW** | **$799.00** |
| Messengers/ Courier | 01/12/09 | Federal Express Corp. | 10.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$10.00** |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 53.63 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 6.37 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$60.00** |
| | | **TOTAL MATTER** | **$871.00** |

8436

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                           Bill Date: 02/24/09
Litigation (General)                                       Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/04/09 | Liberi JM | 33.16 |
| Lexis/Nexis | 01/22/09 | Liberi JM | 29.84 |
| | | **TOTAL LEXIS/NEXIS** | **$63.00** |
| Scanning Services | 01/06/09 | Kiersted Systems, LP | 370.00 |
| | | **TOTAL SCANNING SERVICES** | **$370.00** |
| Outside Re- search/Internet Services | 01/06/09 | Pacer Service Center | 16.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$16.00** |
| OCR Processing | 12/13/08 | Wu D | 8.00 |
| | | **TOTAL OCR PROCESSING** | **$8.00** |
| Loading Images/Data | 01/06/09 | Kusselman PR | 186.00 |
| | | **TOTAL LOADING IMAGES/DATA** | **$186.00** |
| | | **TOTAL MATTER** | **$643.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                         Bill Date: 02/24/09
Nonworking Travel Time                                  Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor | 01/05/09 | Galardi GM | 984.51 |
| feed |
| Air/Rail Travel - vendor | 01/05/09 | Galardi GM | 319.60 |
| feed |
| Air/Rail Travel - vendor | 01/05/09 | Galardi GM | -319.60 |
| feed |
| Air/Rail Travel - vendor | 01/05/09 | Galardi GM | -939.51 |
| feed |
| Air/Rail Travel - vendor | 01/05/09 | Galardi GM | 319.60 |
| feed |
| Air/Rail Travel - vendor | 01/06/09 | Galardi GM | 1,775.47 |
| feed |
| Air/Rail Travel - vendor | 01/06/09 | Galardi GM | -24.53 |
| feed |
| Air/Rail Travel - vendor | 01/06/09 | Dickerson CL | 863.32 |
| feed |
| Air/Rail Travel - vendor | 01/07/09 | Galardi GM | 941.97 |
| feed |
| Air/Rail Travel - vendor | 01/07/09 | Galardi GM | 640.14 |
| feed |
| Air/Rail Travel - vendor | 01/07/09 | Galardi GM | -896.97 |
| feed |
| Air/Rail Travel - vendor | 01/08/09 | Fredericks IS | 1,434.21 |
| feed |
| Air/Rail Travel - vendor | 01/08/09 | Galardi GM | 1,434.21 |
| feed |
| Air/Rail Travel - vendor | 01/08/09 | Galardi GM | 45.00 |
| feed |
| Air/Rail Travel - vendor | 01/13/09 | Lazaroff KA | 854.85 |
| feed |
| Air/Rail Travel - vendor | 01/13/09 | Kumar JS | 940.04 |
| feed |
| Air/Rail Travel - vendor | 01/15/09 | Fredericks IS | 1,059.21 |
| feed |
| Air/Rail Travel - vendor | 01/15/09 | Fredericks IS | 45.00 |
| feed |
| Air/Rail Travel - vendor | 01/15/09 | Grant K | 585.77 |
| feed |
| Air/Rail Travel - vendor | 01/15/09 | Kumar JS | 319.60 |
| feed |
| Air/Rail Travel - vendor | 01/15/09 | Kumar JS | 150.00 |
| feed |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/15/09 | Galardi GM | 1,014.21 |
| Air/Rail Travel - vendor feed | 01/15/09 | Galardi GM | 45.00 |
| Air/Rail Travel  vendor feed | 01/16/09 | Grant K | 535.10 |
| Air/Rail Travel - vendor feed | 01/16/09 | Kumar JS | 296.36 |
| Air/Rail Travel - vendor feed | 01/16/09 | Fredericks IS | -319.60 |
| Air/Rail Travel - vendor feed | 01/16/09 | Galardi GM | -319.60 |
| Air/Rail Travel - vendor feed | 01/28/09 | Grant K | 1,126.53 |
| Air/Rail Travel - vendor feed | 01/29/09 | Grant K | 580.11 |

|  |  | TOTAL AIR/RAIL TRAVEL - VENDOR FEED | $13,490.00 |
|  |  | TOTAL MATTER | $13,490.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                                    Bill Date: 02/24/09
Retention / Fee Matters (SASM&F)                                   Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 01/14/09 | Federal Express Corp. | 13.00 |
| | | TOTAL MESSENGERS/ COURIER | $13.00 |
| | | TOTAL MATTER | $12.00 |

R435

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 02/24/09 |
|---|---|---|---|
| Retention / Fee Matters / Objections (Others) | | | Bill Number: 1251626 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/09/09 | Kumar JS | 386.87 |
| Westlaw | 01/11/09 | Dosunmu FS | 56.38 |
| Westlaw | 01/25/09 | Dosunmu FS | 50.75 |
| | | **TOTAL WESTLAW** | **$494.00** |
| | | **TOTAL MATTER** | **$494.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                    Bill Date: 02/24/09
Secured Claims                                     Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 01/05/09 | Lazaroff XA | 466.14 |
| Westlaw | 01/06/09 | Lazaroff XA | 227.86 |
| | | TOTAL WESTLAW | $694.00 |
| | | TOTAL MATTER | $694.00 |

0438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)                          Bill Date: 02/24/09
Tax Matters                                              Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 77.00 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $77.00 |
| | | TOTAL MATTER | $77.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Circuit City Stores, Inc. (DIP) | | | Bill Date: 02/24/09 |
|---|---|---|---|
| Utilities | | | Bill Number: 1251626 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/06/09 | Baker SK | 240.00 |
| | | TOTAL LEXIS/NEXIS | $240.00 |
| Westlaw | 01/06/09 | Baker SK | 288.17 |
| Westlaw | 01/07/09 | Baker SK | 152.83 |
| | | TOTAL WESTLAW | $441.00 |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 12.00 |
| | | TOTAL OUTSIDE RESEARCH/INTERNET SERVICES | $12.00 |
| | | TOTAL MATTER | $693.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Circuit City Stores, Inc. (DIP)
Vendor Matters

Bill Date: 02/24/09
Bill Number: 1251626

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| UCC Flat Fee Search | 01/21/09 | Baker SK | 90.00 |
| UCC Flat Fee Search | 01/21/09 | Baker SK | 90.00 |
| | | **TOTAL UCC FLAT FEE SEARCH** | **$180.00** |
| Westlaw | 01/05/09 | Dosunmu FS | 101.43 |
| Westlaw | 01/28/09 | Baker SK | 1,577.57 |
| | | **TOTAL WESTLAW** | **$1,679.00** |
| Outside Re-search/Internet Services | 01/06/09 | Pacer Service Center | 11.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$11.00** |
| | | **TOTAL MATTER** | **$1,870.00** |
| | | **TOTAL CLIENT** | **$61,804.00** |

203