**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | |
|---|---|
| In re: | **:** Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | **:** Case No. 08-35653-KRH |
| | **:** (Jointly Administered) |
| Debtors. | **:** |
| | **:** |
| | **:** |

**FIRST INTERIM APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM NOVEMBER 18, 2008 THROUGH JANUARY 31, 2009**

TO:   THE HONORABLE KEVIN R. HUENNEKENS
      UNITED STATES BANKRUPTCY JUDGE

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>" or "<u>Applicant</u>") hereby files this First Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 18, 2008 through January 31, 2009 (the "<u>Application</u>").   By this Application, PSZJ seeks an interim allowance of compensation in the amount of $1,205,770.50 and reimbursement of actual and necessary expenses in the amount of $50,342.07, for a total allowed amount of $1,256,112.57, and payment of the unpaid portion of such fees and expenses

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

for the period November 18, 2008 through January 31, 2009 (the "Interim Period") in the

aggregate amount of $430,165.46.  In support of this Application, PSZJ respectfully represents

as follows:

## Background

1.      On November 10, 2008 (the "Petition Date"), the Debtors filed their voluntary

Chapter 11 petitions for relief, thereby commencing the above-captioned cases.  The cases are

being jointly administered but are not substantively consolidated. The Debtors continue to

operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  As of the date hereof, neither a trustee nor

an examiner has been appointed in these chapter 11 cases.  On November 12, 2008, the Office of

the U.S. Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") in

these cases pursuant to Sections 1102(a) and 1102(b)(1). On November 13, 2008, the Committee

was amended by the U.S. Trustee.  On November 18, 2008, the Committee voted to retain

Pachulski Stang Ziehl & Jones LLP as lead counsel in these matters.

## Retention of PSZJ

2.      On January 20, 2009, the Court entered its order authorizing the Committee to

retain PSZJ (the "Retention Order") [Docket #1671]. A copy of the Retention Order is attached

hereto as **Exhibit A**.

## Compensation Paid

3.      On December 9, 2008, the Court entered its Order Under 11 U.S.C. §§ 105(a) and

331 Establishing Procedures for Interim Compensation ("Administrative Order") [Docket #830].

The Administrative Order authorized certain professionals and members of the Unsecured

Creditors' Committee ("Professionals") to serve interim fee applications, pursuant to the

procedures specified therein.  If no objections are made within forty-five (45) days after the end

of the month for which compensation is sought, then the Debtors are authorized to pay the

Professional eighty-five percent (85%) of the requested fees and one hundred percent (100%) of

the requested expenses.  Approximately every 120 days, each of the Professionals is to serve and

file with the Court an interim or final fee application.

4.      All Services for which PSZJ requests compensation were performed for or on

behalf of the Committee.

5.      Except as set forth herein, PSZJ has received no payment and no promises for

payment from any source for services rendered or to be rendered in any capacity whatsoever in

connection with the matters covered by this Application.

6.      Pursuant to Rule 2016(b) of the Federal Rules of Bankruptcy Procedure, there is

no agreement or understanding between PSZJ and any other person other than the partners of

PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ did

not receive a retainer in these cases.

## **Jurisdiction and Venue**

7.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§157 and

1334.  This matter is a core proceeding pursuant to 11 U.S.C. § 157(b)(2)(A). Venue of these cases

and this matter is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory

predicate for the relief requested herein is 11 U.S.C. §§ 328, 330 and 331.

## **Relief Requested**

8.      By this Application, PSZJ seeks an interim allowance of compensation in the

amount of $1,205,770.50 (which amount represents 100% of fees incurred) and actual and

necessary expenses in the amount of $50,342.07 (which amount represents 100% of expenses

incurred) for a total allowed amount of $1,256,112.57, and payment of the unpaid amount of such fees and expenses for the period November 18, 2008 through January 31, 2009 of $430,165.46.

9.      Pursuant to the Administrative Order, PSZJ has been paid $678,175.69 of fees (representing 85% of fees incurred during the first two months of the Compensation Period) and has been reimbursed for $28,093.36 of expenses (representing 100% of expenses incurred during the first two months of the Compensation Period).  More specifically:

(a)      PSZJ's first monthly fee statement sought an allowance of $257,100.00 as compensation for professional services rendered and $2,358.05 as reimbursement for reasonable costs incurred on behalf of the Committee for the period from November 18, 2008 through November 31, 2008.  PSZJ received $218,535.00, which represents 85% of the amount due for services rendered and $2,358.05 which represents 100% of expenses incurred for this time period.

(b)      PSZJ's second monthly fee statement sought an allowance of $540,753.75 as compensation for professional services rendered and $25,735.31 as reimbursement for reasonable costs incurred on behalf of the Committee for the period from December 1, 2008 through December 31, 2008.  PSZJ received $459,640.69 which represents 85% of the amount due for services rendered and $25,735.31 which represents 100% of expenses incurred for this time period.

(c)      PSZJ's third monthly fee statement sought an allowance of $407,916.75 as compensation for professional services rendered and $22,248.71 as reimbursement for reasonable costs incurred on behalf of the Committee of the period January 1, 2009 through January 31, 2009.  As of the date of this

Application, Applicant has not received payment for the third monthly fee

statement.

(d)      The documentation reflecting the services performed, the time expended by each

professional and the hourly rate of each professional is set forth in **<u>Exhibit B</u>**

annexed hereto.  The documentation reflecting the costs and expenses incurred

during the First Interim Compensation is annexed hereto as **<u>Exhibit C</u>**.

10.      All of the professional services rendered by PSZJ for which compensation is

requested were rendered solely in connection with this case and on behalf of the Committee.

The services performed were necessary to the administration of these cases and were beneficial

to the Committee at the time such services were rendered.  All services were performed in a

reasonable amount of time commensurate with the complexity, importance, and nature of the

problem, issue, or task addressed.  Annexed hereto as **<u>Exhibit B</u>** is a chart indicating the name of

each attorney and paralegal who have worked on this case in the Interim Period, the time

expended by each professional, his or her title, hourly rate, and fees charged.  Additionally,

**<u>Exhibit C</u>** annexed hereto lists each work category and the number of hours expended by

professionals for each such category.

11.      The compensation requested is consistent with the nature and extent of the

services rendered during the Interim Period, the size and complexity of this case, the time, labor

and special expertise brought to bear on the questions presented, and other related factors.  The

compensation charged is reasonable based on rates charged by comparably skilled practitioners

in this and other firms in non-bankruptcy cases.  As such, PSZJ submits that the compensation

sought is reasonable within the meaning of Sections 330 and 331 of the Bankruptcy Code.

12.    PSZJ has assigned attorneys to tasks commensurate with their level of experience, and has avoided the unnecessary duplication of services rendered which required independent judgment and decision-making.  PSZJ requests no compensation for services which represent charges normally associated with the Firm's overhead.

13.    As set forth in the attached exhibits, PSZJ rendered 2,191.55 hours of professional services during the Interim Period.

### Fee Statements

14.    The fee statements for the Interim Period are attached hereto as **Exhibit D**.  These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZJ's knowledge, this Application complies with Sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Rules").

15.    PSZJ's time reports are initially handwritten or typed by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.

### Actual and Necessary Expenses

16.    A summary of actual and necessary expenses incurred by PSZJ for the Interim Period is attached hereto as part of **Exhibit E** and the expense detail is included in the statements

attached as **Exhibit D**. PSZJ customarily charges $0.20 per page for photocopying expenses related to cases, such as this one. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis.

17.    PSZJ charges $1.00 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.

18.    Regarding providers of on-line legal research (e.g., Lexis and Westlaw), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual cash charged by such services, with no premium. Any volume discount received by PSZJ is passed on to the client.

19.    PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges, and the rules of the court as applicable to these cases.

**Summary of Services Rendered**

20.    The names of the partners and associates of PSZJ who have rendered professional services in this case during the Interim Period, and the paralegals who provided services to these attorneys during the Interim Period, are set forth in the attached **Exhibit B**.

21.    PSZJ, by and through the above-named persons, has prepared and assisted in the preparation of various pending motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with this case, and performed all necessary professional services which are described and narrated in detail below.

<u>**Summary of Services by Categories**</u>

22.    The services rendered by PSZJ during the Interim Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit D**.  **Exhibit D** identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A.    <u>**Asset Analysis/Recovery**</u>

23.    The time billed to this category included services related to the evaluation of the Debtor's business and assets, contract rights, potential or pending litigation claims and other assets belonging to the Debtor's estates.

    Fees:   $190.00              Total hours:   0.60

B.    <u>**Asset Disposition**</u>

24.    Time billed to this category relates to the closing of the Debtors' various store locations during the case and the related inventory and lease liquidations.

Fees:   $117,529.50                    Total hours:   156.80

**C.      Case Administration**

25.      Time billed to this category relates to case administration matters.   During the

Interim Period, PSZJ, among other things:   (1) reviewed daily filings in these cases; (2) reviewed

e-filing notices and distributed documents; and (3) maintained document control in a rapidly

moving chapter 11 case.

Fees:   $97,262.50                    Total hours:   300.10

**D.      Canada**

26.      Time billed to this category relates to various issues concerning the Canadian

insolvency proceeding.

Fees:   $8,763.50                    Total hours:   12.70

**E.      Claims Administration and Objections**

27.      Time billed to this category relates to claims administration and claims objections.

During the Interim Period, PSZJ, among other things commenced its investigation into whether

there are any defects in the liens of the Debtors' secured creditors or whether any affirmative

claims exist.

Fees:   $48,209.50                    Total hours:   115.40

**F.      Compensation of Professionals**

28.      Time billed to this category relates to reviewing monthly fee applications.

Fees:   $4,927.50                    Total hours:   11.30

**G.      Employee Benefits/Pension**

29.      Time billed in this category relates to motions and other matters pertaining to the

Debtors' compensation programs.

Fees:  $4,562.50                    Total hours:   7.30

**H.**   **Executory Contracts**

30.     Time billed in this category relates to motions and other matters pertaining to the

Debtors' lease rejections and other contract rejections.

Fees:  $26,938.00                  Total hours:   46.30

**I.**    **Financial Filings**

31.     Time billed to this category relates to reviewing Debtors' statements of financial

information.

Fees:  $3,154.50                   Total hours:   6.70

**J.**    **Financing**

32.     Time billed to this category relates to the Debtors' motion for DIP Financing,

including the assertion and consensual resolution of objections raised to the financing on behalf

of general unsecured creditors.

Fees:  $252,674.00                 Total hours:   399.30

**K.**   **General Creditors Committee**

33.     Time billed to this category relates to reviewing various pleadings and weekly

memoranda and time spent in preparation for committee calls.

Fees:  $341,103.75                 Total hours:   633.35

**L.**    **Hearings**

34.     Included in this category are services related to attendance at hearings before the

Bankruptcy Court on various matters.

Fees:  $24,696.50                  Total hours:   33.80

**M.**   **Litigation (Non-Bankruptcy)**

35.    Time billed in this category relates to correspondence regarding potential

litigation claims.

Fees:  $3,027.50          Total hours:   7.50

**N.**   **Lien Review**

36.    Time billed to this category relates to reviewing liens of various parties.

Fees:  $20,995.50          Total hours:   38.70

**O.**   **Meeting of Creditors**

37.    Included in this category is the preparation for and attendance at meetings, in

person and telephonically, of the Unsecured Creditors' Committee for the various issues arising

out of the chapter 11 cases.  Also included in this category is time spent drafting Committee By-

Laws, preparing committee meeting agenda and addressing matters related to various motions.

Fees:  $8,180.50          Total hours:   14.60

**P.**   **Operations**

38.    This category relates to the Debtors' relations with its key suppliers, including the

motions filed by the Debtors to approve entry into accommodation agreements with major

vendors.

Fees:  $35,786.50          Total hours:   50.00

**Q.**   **PSZJ Retention**

39.    Included in this category are services rendered relating to the retention of PSZJ as

lead counsel to the Committee, including drafting and obtaining court approval of committee's

application to retain PSZJ.

Fees:  $6,184.00          Total hours:   16.20

**R.**      **Retention of Professionals**

40.      Time billed in this category during the Interim Period relates to matters related to the retention of Jefferies & Company, Inc. and Protiviti, Inc. as financial advisors to the Committee.  Included in this category are services rendered relating to the Committee's informal objections to the retention applications of FTI Consulting and Rothschild.

Fees:  $80,792.50                    Total hours:    141.90

**S.**      **Stay Litigation**

41.      This category relates to services provided in connection with the review of various motions to lift the automatic stay.

Fees:  $4,366.50                    Total hours:    7.10

**T.**      **Tax Issues**

42.      This category relates to services provided in connection with analyzing state tax payments.

Fees:  $38,293.25                    Total hours:    66.90

**U.**      **Travel**

43.      PSZJ incurred non-working time while traveling on case matters.

Fees:  $78,132.50                    Total hours:    125.00

44.      The nature of work performed by the PSZJ attorneys and paralegals is fully set forth in **Exhibit B** attached hereto.  The hourly rates being charged are PSZJ's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZJ to Debtor during the Interim Period is $1,205,770.50.

45.      In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given

(a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, PSZJ has reviewed the requirements of the Local Rules and believes that this Application complies with such rules.

### **Certification Pursuant to Section 504 of the Bankruptcy Code**

46.    The Certification of Jeffrey N. Pomerantz, submitted pursuant to section 504 of the Bankruptcy Code, is attached hereto as **Exhibit F**.

WHEREFORE, PSZJ respectfully requests that the Court approve, for the period November 18, 2008 through January 31, 2009, the interim allowance of the sum of $1,205,770.50 as compensation for necessary professional services rendered, and the sum of $50,342.07 for reimbursement of actual necessary costs and expenses, for a total of $1,256,112.57, that the Debtor be authorized and directed to pay the unpaid amount of such fees in the amount of $407,916.75 and the unpaid amount of such expenses in the amount of $22,248.71 for a total additional payment amount of $430,165.46, and for such other and further relief as this Court may deem just and proper.

Dated:    March 17, 2009                    PACHULSKI STANG ZIEHL & JONES LLP

                                    By      */s/ Jeffrey N. Pomerantz*
                                            Jeffrey N. Pomerantz (admitted *pro hac vice*)
                                            10100 Santa Monica Blvd., Suite 1100
                                            Los Angeles, CA 90067-4100
                                            Telephone: 310.277.6910
                                            Facsimile: 310.201.0760

                                            Lead Counsel for the Official Committee of
                                            Unsecured Creditors


Filed By:                                   */s/ Lynn L. Tavenner*
                                            Lynn L. Tavenner (VA Bar No. 30083)
                                            Paula S. Beran (VA Bar No. 34679)
                                            TAVENNER & BERAN, P.L.C.
                                            20 North Eighth Street, 2nd Floor
                                            Richmond, Virginia  23219
                                            Telephone:  804-783-8300
                                            Facsimile:  804-783-0178

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on or before the 17th day of March, 2009 a true copy of the foregoing was served via first-class mail, postage-prepaid and/or electronic delivery to:

Robert B. Van Arsdale – Via email: <u>robert.b.van.arsdale@usdoj.gov</u>
June E. Turner – Via email: <u>june.e.turner@usdoj.gov</u>
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219

Gregg M. Galardi, Esq. – Via email: <u>gregg.galardi@skadden.com</u>
Skadden, Arps, Slate, Meagher, & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE 19899

Douglas M. Foley, Esq. – Via email: <u>dfoley@mcguirewoods.com</u>
McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219

Bruce H. Besanko – Via Standard Mail
Reginald D. Hedgebeth – Via Standard Mail
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

*/s/ Lynn L. Tavenner*
Co-Counsel

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | **:**   Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | **:**   Case No. 08-35653-KRH |
| | **:**   (Jointly Administered) |
| Debtors. | **:** |
| | **:** |
| | **:** |

## ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RETROACTIVE TO NOVEMBER 18, 2008

This matter came before the Court on the *Application for Entry of an Order*

*Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel*

*to the Official Committee of Unsecured Creditors Nunc Pro Tunc to November 18, 2008* (the

"<u>Application</u>") and the Verified Statement of Robert J. Feinstein filed in support of the

Application (the "<u>Feinstein Statement</u>") both filed by the Official Committee of Unsecured

Creditors (the "<u>Committee</u>") for approval of Pachulski Stang Ziehl & Jones LLP's employment

as lead counsel for the Committee in this case, pursuant to 11 U.S.C. § 1103(a), and Bankruptcy

Rule 2014(a), and the Court being fully advised in the premises and having determined that the

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City West Coast is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

| | |
|---|---|
| Richard M. Pachulski (CA Bar No. 90073) | Lynn L. Tavenner (VA Bar No. 30083) |
| Robert J. Feinstein (NY Bar No. RF – 2836) | Paula S. Beran (VA Bar No. 34679) |
| Jeffrey N. Pomerantz (CA Bar No. 143717) | Tavenner & Beran, PLC |
| Pachulski Stang Ziehl & Jones LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard, 11th Floor | Richmond, VA  23219 |
| Los Angeles, CA  90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy: (804) 783-0178 |
| Telecopy: (310) 201-0760 | |
| | |
| Proposed Counsel for the Official | Proposed Co-Counsel for the Official |
| Committee of Unsecured Creditors | Committee of Unsecured Creditors |

legal and factual bases set forth in the Application and the Feinstein Statement establish just

cause for the relief granted herein;

THE COURT HEREBY FINDS THAT:

A.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334.

B.    This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

C.    Notice of the Application (and service of the proposed order) was sufficient under

the circumstances.

D.    The Application and the Feinstein Statement are in full compliance with all

applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules of this

Court.

E.    Pachulski Stang Ziehl & Jones LLP does not hold or represent any interest

materially adverse to the Committee, the Debtors' estate, or its creditors with respect to the

matters upon which said law firm is to be engaged, and Pachulski Stang Ziehl & Jones LLP is a

"disinterested person," as defined in § 101(14) of the Bankruptcy Code and as required by §

327(a) of the Bankruptcy Code.

F.    The retention and employment of Pachulski Stang Ziehl & Jones LLP in

accordance with the Application and this Order is in the best interest of the Committee and the

Debtors' estates.

IT IS HEREBY ORDERED THAT:

1.    The Application is hereby APPROVED.

2.    Capitalized terms not otherwise defined herein shall have the meanings given to

them in the Application.

3.      The Committee is authorized to retain and employ Pachulski Stang Ziehl & Jones as its lead counsel, pursuant to §§ 327, 328 and 1103 of the Bankruptcy Code, retroactive to November 18, 2008.

4.      Pachulski Stang Ziehl & Jones LLP shall be compensated for such services and reimbursed for any related expenses as provided in the Application, and in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and any additional procedures that may be established by this Court.

5.      Upon entry a copy of this Order will be served on all parties receiving ECF notices in these cases.  Thereafter, the Committee shall serve a copy of the Order on all remaining requisite parties as provided in the Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management, and Administrative Procedures.

Dated:                                      _____
                                            UNITED STATES BANKRUPTCY JUDGE

**WE ASK FOR THIS:**


 /s/ Lynn L. Tavenner
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia 23219
Telephone: 804-783-8300
Facsimile: 804-783-0178

-and-

Richard M. Pachulski (CA Bar No. 90073)
Robert J. Feinstein (NY Bar No. RF-2836)
Jeffrey N. Pomerantz (CA Bar No. 143717)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd. 11th Floor
Los Angeles, California 90067-4100
Telephone: 310-227-6910
Facsimile: 310-201-0760
E-mail:        rfeinstein@pszjlaw.com
jpomerantz@pszjlaw.com

Proposed Counsel for Official Committee of Unsecured
Creditors Holding Unsecured Claims


**SEEN AND NO OBJECTION:**


/s/ Robert B. Van Arsdale (permission by email on 1/14/09)
Robert B. Van Arsdale (VSB# 17483)
Assistant U.S. Trustee
**Office of the U.S. Trustee**
701 East Broad Street, Suite 4304
Richmond, VA 23219
(804) 771-2310
(804) 771-2330 (Facsimile)

Case 08-35653-KRH    Doc 2678    Filed 03/17/09    Entered 03/17/09 03:46:47    Desc Main
Document    Page 5 of 13

<u>CERTIFICATION</u>

      I hereby certify that the foregoing proposed Order has been either served on or endorsed by all necessary parties.


                /s/ Lynn L. Tavenner

                Lynn L. Tavenner, Esquire (Va. Bar No. 30083)
                Tavenner & Beran, PLC
                20 North Eighth Street, Second Floor
                Richmond, Virginia  23219
                Telephone:  (804) 783-8300
                Telecopy:  (804) 783-0178

**EXHIBIT B**

**SUMMARY OF TIME CHARGES AND HOURLY RATES BY PROFESSIONAL FOR PERIOD FROM
NOVEMBER 18, 2008 THROUGH JANUARY 31, 2009**

| Name of Professional & Title | Year Admitted to Practice | Billing Rate | Total Hours Billed | Fee Totals |
|---|---|---|---|---|
| Richard M. Pachulski, Partner | 1979 | 850.00 | 35.90 | $30,515.00 |
| Richard M. Pachulski, Partner | 1979 | 815.00 | 106.00 | $86,390.00 |
| Robert J. Feinstein, Partner | 1982 | 795.00 | 102.80 | $81,726.00 |
| Robert J. Feinstein, Partner | 1982 | 775.00 | 235.80 | $18,2745.00 |
| Robert J. Feinstein, Partner | 1982 | 697.50 | 0.30 | $697.50 |
| James I. Stang, Partner | 1980 | 795.00 | 0.20 | $159.00 |
| Brad R. Godshall, Partner | 1982 | 725.00 | 49.20 | $35,670.00 |
| Ira D. Kharasch, Partner | 1982 | 725.00 | 0.30 | $217.50 |
| David J. Barton, Partner | 1981 | 695.00 | 1.00 | $695.00 |
| Henry C. Kevane, Partner | 1986 | 675.00 | 24.90 | $16,807.50 |
| Jeffrey N. Pomerantz, Partner | 1989 | 675.00 | 101.00 | $68,175.00 |
| Jeffrey N. Pomerantz, Partner | 1989 | 625.00 | 155.80 | $97,375.00 |
| John A. Morris, Partner | 1991 | 695.00 | 3.40 | $2,363.00 |
| John A. Morris, Partner | 1991 | 625.00 | 47.50 | $29,687.50 |
| Stanley E. Goldich, Partner | 1980 | 675.00 | 107.20 | $72,360.00 |
| Stanley E. Goldich, Partner | 1980 | 625.00 | 148.80 | $93,000.00 |
| Richard J. Gruber, Partner | 1982 | 675.00 | 2.50 | $1,687.50 |
| Alan J. Kornfeld, Partner | 1987 | 625.00 | 76.20 | $47,625.00 |
| John D. Fiero, Partner | 1988 | 595.00 | 61.90 | $36,830.00 |
| James E. O'Neill, Partner | 1985 | 535.00 | 2.00 | $1,070.00 |
| Joshua M. Fried, Partner | 1995 | 515.00 | 0.50 | $257.50 |
| Harry D. Hochman, Of Counsel | 1987 | 550.00 | 7.10 | $3,905.00 |
| Jason S. Pomerantz, Of Counsel | 1991 | 495.00 | 228.70 | $113,206.50 |
| Gina F. Brandt, Of Counsel | 1976 | 525.00 | 23.40 | $12,285.00 |
| Gillian N. Brown, Partner | 1999 | 475.00 | 0.50 | $237.50 |
| Gillian N. Brown, Partner | 1999 | 450.00 | 73.70 | $33,165.00 |
| Nina L. Hong, Partner | 1996 | 495.00 | 2.00 | $990.00 |
| Nina L. Hong, Partner | 1996 | 475.00 | 34.00 | $16,150.00 |
| Robert M. Saunders, Of Counsel | 1984 | 495.00 | 6.20 | $3,069.00 |
| Pamela E. Singer, Of Counsel | 1989 | 475.00 | 0.10 | $47.50 |
| Maria A. Bove, Of Counsel | 2001 | 450.00 | 0.40 | $180.00 |
| David A. Abadir, Associate | 2008 | 350.00 | 195.10 | $68,285.00 |
| Beth D. Dassa, Paralegal | N/A | 225.00 | 81.80 | $18,405.00 |
| Beth D. Dassa, Paralegal | N/A | 205.00 | 103.75 | $21,268.75 |
| Denise A. Harris, Paralegal | N/A | 225.00 | 4.90 | $1,102.50 |
| Denise A. Harris, Paralegal | N/A | 210.00 | 0.60 | $126.00 |
| Leslie A. Forrester, Paralegal | N/A | 250.00 | 4.90 | $1,225.00 |
| Leslie A. Forrester, Paralegal | N/A | 225.00 | 18.50 | $4,162.50 |
| Michael Matteo, Paralegal | N/A | 175.00 | 1.00 | $175.00 |
| Jorge E. Rojas, Paralegal | N/A | 195.00 | 19.70 | $3,841.50 |
| Shawn A. Quinlivan, Paralegal | N/A | 205.00 | 1.10 | $225.50 |
| John F. Bass, Paralegal | N/A | 150.00 | 118.40 | $17,760.00 |
| Thomas J. Brown, Paralegal | N/A | 150.00 | 2.20 | $330.00 |
| | | **TIME CHARGES TOTAL:** | **2,191.55** | **$1,205,770.50** |
| | | | | |
| | | | | **$1,205,770.50** |

**Total Hours:**          2,191.55
**Blended Rate:**          $550.19
**(Attorneys and Paralegals)**

## EXHIBIT C

## SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 0.60 | $190.00 |
| Asset Disposition | 156.80 | $117,529.50 |
| Case Administration | 300.10 | $97,262.50 |
| CANADA | 12.70 | $8,763.50 |
| Claims Admin/Objections | 115.40 | $48,209.50 |
| Compensation of Professionals | 11.30 | $4,927.50 |
| Employee Benefits/Pension | 7.30 | $4,562.50 |
| Executory Contracts | 46.30 | $26,938.00 |
| Financial Filings | 6.70 | $3,154.50 |
| Financing | 399.30 | $252,674.00 |
| General Creditors Committee | 633.35 | $341,103.75 |
| Hearings | 33.80 | $24,696.50 |
| Litigation (Non-Bankruptcy) | 7.50 | $3,027.50 |
| Lien Review | 38.70 | $20,995.50 |
| Meeting of Creditors | 14.60 | $8,180.50 |
| Operations | 50.00 | $35,786.50 |
| PSZJ Retention | 16.20 | $6,184.00 |
| Retention of Professionals | 141.90 | $80,792.50 |
| Stay Litigation | 7.10 | $4,366.50 |
| Tax Issues | 66.90 | $38,293.25 |
| Travel | 125.00 | $78,132.50 |
| **TOTAL SERVICES BILLED:** | **2,191.55** | **$1,205,770.50** |

EXHIBIT D

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2008

Invoice Number **80439**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

Net balance forward                                                                              $0.00

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**          **11/30/2008**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 11/21/08 | JNP | Review emails regarding Confidentiality Agreement issues with buyer. | 0.10 | 625.00 | $62.50 |
| 11/21/08 | RJF | Emails regarding confidentiality agreements. | 0.20 | 775.00 | $155.00 |
| 11/22/08 | JNP | Conference with Robert J. Feinstein and Jefferies team regarding sale process, DIP and related. | 1.00 | 625.00 | $625.00 |
| 11/23/08 | JNP | Review Rothschild report on sale process. | 0.20 | 625.00 | $125.00 |
| 11/25/08 | RJG | Exchange messages with J Pomerantz; start review of Confidentiality Agreements. | 0.60 | 675.00 | $405.00 |
| 11/25/08 | RJF | Review NDA's and emails regarding same. | 0.40 | 775.00 | $310.00 |
| 11/25/08 | RJF | Emails regarding NDA's. | 0.20 | 775.00 | $155.00 |
| 11/26/08 | JNP | Review email from Richard J. Gruber regarding confidentiality agreement issues. | 0.10 | 625.00 | $62.50 |
| 11/26/08 | RJG | Review various Confidentiality Agreements and message to J Pomerantz re analysis. | 1.90 | 675.00 | $1,282.50 |
| | **Task Code Total** | | **4.70** | | **$3,182.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 11/18/08 | RMP | Prepare for and participate in Committee meetings. | 8.30 | 815.00 | $6,764.50 |
| 11/18/08 | BDD | Revisions to contact list | 0.20 | 205.00 | $41.00 |
| 11/18/08 | BDD | E-mail to J. Pomerantz re contact list | 0.10 | 205.00 | $20.50 |
| 11/19/08 | JNP | Prepare global task list. | 0.50 | 625.00 | $312.50 |
| 11/19/08 | JNP | Conference with Stanley E. Goldich regarding staffing and first day motions. | 0.30 | 625.00 | $187.50 |

**Invoice number  80439**          12304   00002                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/08 | TJB | Produced Paper flow memo | 0.50 | 150.00 | $75.00 |
| 11/19/08 | BDD | E-mails to J. Pomerantz and R. Feinstein re case administration | 0.30 | 205.00 | $61.50 |
| 11/19/08 | BDD | Review of Motion re Case Management Procedures | 0.50 | 205.00 | $102.50 |
| 11/19/08 | BDD | Review case management motion/order | 0.80 | 205.00 | $164.00 |
| 11/19/08 | BDD | Prep of memo re case management procedures | 1.00 | 205.00 | $205.00 |
| 11/19/08 | BDD | E-mail to J. Pomerantz re case management memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | JNP | Review and revise and circulate task list. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Review docket and recent pleadings. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Review and comment on contact list. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Planning call with Robert J. Feinstein and Richard M. Pachulski. | 1.00 | 625.00 | $625.00 |
| 11/20/08 | JNP | Return press call. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Address creditor call issues. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Email to Stanley E. Goldich regarding assignments. | 0.10 | 625.00 | $62.50 |
| 11/20/08 | JNP | Review various pleadings, emails and status. | 0.70 | 625.00 | $437.50 |
| 11/20/08 | SEG | Review J.N. Pomerantz memo re task list. | 0.10 | 625.00 | $62.50 |
| 11/20/08 | RJF | Telephone conferences with JP regarding case administration. | 0.50 | 775.00 | $387.50 |
| 11/20/08 | RJF | Review first day motions. | 2.00 | 775.00 | $1,550.00 |
| 11/20/08 | TJB | Produced Paper Flow memo | 0.20 | 150.00 | $30.00 |
| 11/20/08 | BDD | Email to J. Crockett at Protiviti re Heather Williams contact | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re Jefferies contacts | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to G. Downing re B. Godshall ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to A. Zaragoza re J. Fiero ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to Karen Brown re R. Feinstein ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to L. Tavenner & P. Beran re PSZJ ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Conversation with J. Pomerantz re daily paper flow | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Evans re daily paper flow memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Review court docket re daily paper flow memo | 0.50 | 205.00 | $102.50 |
| 11/20/08 | BDD | E-mail to M. Evans re filed notices of appearances/pro hac vice requests | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re various admin tasks | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Wang re Tavenner & Beran email issues | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Evans re inclusion of docket numbers for daily memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re review of case management memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Conversation with G. Brown re service lists | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to G. Brown re case management order | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Brown re paper flow memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to G. Brown, L. Tavenner & P. Beran re case management memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to PSZJ team re proper billing matter | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re paper flow memo for 11/20/08 | 0.10 | 205.00 | $20.50 |

**Invoice number  80439**        12304   00002                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/08 | BDD | E-mail to M. Wilson re paper flow memo for 11/20/08 | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Wilson re distribution list for paper flow memo | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re details of paper flow memo for 11/20/08 | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Evans re Local Rules for BK Court - East. Dist. of VA | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Evans re additional information for paper flow memos going forward | 0.10 | 205.00 | $20.50 |
| 11/21/08 | JNP | Calls to local counsel and financial advisors regarding all hands calls. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | JNP | Conference with and review and respond to emails from B. Dassa regarding administration issues. | 0.50 | 625.00 | $312.50 |
| 11/21/08 | JNP | Attend to staffing issues. | 0.30 | 625.00 | $187.50 |
| 11/21/08 | JNP | Brief review of docket and pleadings filed. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | SEG | Review emails re discovery and critical dates. | 0.10 | 625.00 | $62.50 |
| 11/21/08 | BDD | Revisions to critical dates memo | 0.50 | 205.00 | $102.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re discovery dates for critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re revised critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to Tavenner & Beran re email issues | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Email to J. Pomerantz re 11/21/08 paper flow memo | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to M. Evans re daily paper flow memo | 0.10 | 205.00 | $20.50 |
| 11/22/08 | JNP | Conference with Robert J. Feinstein and local counsel regarding administrative issues and status. | 0.50 | 625.00 | $312.50 |
| 11/22/08 | RJF | Conference call and JP, local counsel regarding case administration. | 0.50 | 775.00 | $387.50 |
| 11/22/08 | RJF | Follow-up telephone conference with JP regarding staffing. | 0.30 | 775.00 | $232.50 |
| 11/22/08 | BDD | E-mail to J. McArdle at Sourceinterlink re 12/5 hearings | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | E-mail to J. Pomerantz re daily paper flow memo | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | E-mail to M. Evans re additions to contacts for daily paper flow memos | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | E-mail to J. Pomerantz re daily updates to critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | Email to M. Evans re paper flow memo for J.S. Pomerantz | 0.10 | 205.00 | $20.50 |
| 11/23/08 | JDF | Conference call with Canadian counsel re InterTAN bankruptcy and pending issues. | 0.50 | 595.00 | $297.50 |
| 11/23/08 | BDD | Conversation with J.S. Pomerantz re various issues re critical dates and paper flow memo | 0.20 | 205.00 | $41.00 |
| 11/24/08 | JFB | Prepare 2002 service list. | 6.80 | 150.00 | $1,020.00 |
| 11/24/08 | JNP | Conference with Robert J. Feinstein regarding case administration, first day motions and related. | 0.50 | 625.00 | $312.50 |
| 11/24/08 | SEG | Review Dassa email and drafts of revised Critical Dates memo. | 0.30 | 625.00 | $187.50 |
| 11/24/08 | SEG | Email to Dassa re critical dates memo. | 0.10 | 625.00 | $62.50 |
| 11/24/08 | RJF | Telephone conference with JP regarding case staffing. | 0.30 | 775.00 | $232.50 |
| 11/24/08 | DAH | Prepare R. Feinstein's e-filing application for limited access | 0.40 | 210.00 | $84.00 |

**Invoice number  80439**          12304   00002                                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/08 | DAH | Review and respond to emails | 0.20 | 210.00 | $42.00 |
| 11/24/08 | JSP | Review critical dates memo | 0.80 | 495.00 | $396.00 |
| 11/24/08 | BDD | Email to R. Mori re J. Pomerantz ECF notification form | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | E-mail to PSZJ litigation team re local bankruptcy rules for East. Dist. of VA | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to S. Goldich re local rules for East. Dist. of VA | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Revisions to critical dates memo | 1.20 | 205.00 | $246.00 |
| 11/24/08 | BDD | Review court docket re critical dates memo | 0.80 | 205.00 | $164.00 |
| 11/24/08 | BDD | Email to M. Evans re paperflow memo | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Work with IT to resolve email issues | 0.50 | 205.00 | $102.50 |
| 11/24/08 | BDD | Email to PSZJ re critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Conversation with S. Goldich re local counsel information | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to JS Pomerantz re ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Conversation with JS Pomerantz re ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to L. Tavenner & P. Beran re ECF notifications for Jeff Pomerantz, Brad Godshall, Rob Feinstein, and John Fiero | 0.10 | 205.00 | $20.50 |
| 11/24/08 | DAA | Meeting with PSZJ team regarding current tasks | 0.80 | 350.00 | $280.00 |
| 11/25/08 | JFB | Continued preparation of 2002 service list. | 4.80 | 150.00 | $720.00 |
| 11/25/08 | JNP | Email to creditors regarding status of case. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | JNP | Review misc. pleadings and related. | 1.00 | 625.00 | $625.00 |
| 11/25/08 | JNP | Conference with creditor regarding status of case. | 0.20 | 625.00 | $125.00 |
| 11/25/08 | SEG | Review Tavenner email re objection deadlines in Orders. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | SEG | Review Dassa emails re Critical dates memo and email to Dassa re same and review further revised drafts. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | SEG | Review emails and pleadings re filings and revised Critical Dates memo. | 0.50 | 625.00 | $312.50 |
| 11/25/08 | BDD | Email to S. Goldich re critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to S. Goldich re circulating critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Revisions to critical dates memo per S. Goldich comments | 0.20 | 205.00 | $41.00 |
| 11/25/08 | BDD | Email to R. Feinstein & J. Pomerantz re critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to P. Beran re ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Begin working on 2002 service list | 1.00 | 205.00 | $205.00 |
| 11/25/08 | BDD | Email to J. Pomerantz re pro hac vice filings | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to J. Pomerantz re JS Pomerantz ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Conversation with J. Bass re 2002 service list | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Review court docket re additional critical dates | 0.30 | 205.00 | $61.50 |
| 11/25/08 | BDD | Revise critical dates memo | 0.20 | 205.00 | $41.00 |
| 11/25/08 | BDD | Email to J. Pomerantz, JS Pomerantz, S. Goldich & R. Feinstein re revised critical dates | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to P. Beran re ECF notifications | 0.10 | 205.00 | $20.50 |
| 11/25/08 | DAA | Participate in call with Debtors | 0.80 | 350.00 | $280.00 |
| 11/25/08 | SEG | Teleconference with Tavenner re objections and filings. | 0.30 | 625.00 | $187.50 |
| 11/26/08 | JFB | Continued preparation of 2002 service list. | 5.40 | 150.00 | $810.00 |
| 11/26/08 | JNP | Conference with L. Tavenner and review emails regarding | 0.30 | 625.00 | $187.50 |

**Invoice number  80439**          12304   00002                                    **Page  5**

|          |     | filings for days and related. | | | |
|----------|-----|-------------------------------|------|--------|----------|
| 11/26/08 | JNP | Review various pleadings and docket. | 0.50 | 625.00 | $312.50 |
| 11/26/08 | JNP | Email to G. Galardi regarding first day objections. | 0.10 | 625.00 | $62.50 |
| 11/26/08 | SEG | Review Docket re filings. | 0.30 | 625.00 | $187.50 |
| 11/26/08 | BDD | Email to JS Pomerantz re use of local counsel in VA for filing motions, etc. | 0.10 | 205.00 | $20.50 |
| 11/26/08 | SEG | Follow up with Tavenner re filings and review emails re same. | 0.30 | 625.00 | $187.50 |
| 11/27/08 | JNP | Review various pleadings filed. | 1.00 | 625.00 | $625.00 |
| 11/27/08 | JNP | Review and respond to emails with Robert J. Feinstein regarding case issues. | 0.30 | 625.00 | $187.50 |
| 11/27/08 | RJF | Emails regarding newly filed motions, staffing, upcoming hearings with JP, Jason, RP. | 0.50 | 775.00 | $387.50 |
| 11/27/08 | BDD | Email to JS Pomerantz re critical dates memo/weekly memo | 0.10 | 205.00 | $20.50 |
| 11/27/08 | BDD | Research court docket re updating critical dates memo | 1.20 | 205.00 | $246.00 |
| 11/27/08 | BDD | Revisions to critical dates memo | 1.80 | 205.00 | $369.00 |
| 11/28/08 | JNP | Conference with Robert J. Feinstein regarding various case strategy and other issues. | 0.50 | 625.00 | $312.50 |
| 11/28/08 | JNP | Update case to do list. | 0.30 | 625.00 | $187.50 |
| 11/28/08 | JNP | Review misc. pleadings. | 0.50 | 625.00 | $312.50 |
| 11/28/08 | JNP | Review and emails regarding critical dates chart. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | SEG | Review Atkinson email re taxes and budget issues, FTI fees, liquidation analysis and case calendar and Jeff Pomerantz comments re same and course of action. | 0.40 | 625.00 | $250.00 |
| 11/28/08 | RJF | Review case management order and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | RJF | Review committee responsive pleading regarding first day motions, need for UCC reporting. | 0.20 | 775.00 | $155.00 |
| 11/28/08 | BDD | Review court docket re additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to JS Pomerantz re additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to M. Evans re weekly paperflow memo | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to JS Pomerantz re emailing additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to N. Brown re additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to J. Pomerantz and JS Pomerantz re critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Conversation with JS Pomerantz re M. Evans weekly paperflow memo | 0.10 | 205.00 | $20.50 |
| 11/29/08 | JSP | Review and confirm critical dates | 3.50 | 495.00 | $1,732.50 |
| 11/29/08 | BDD | Review court docket re additional pleadings filed | 0.20 | 205.00 | $41.00 |
| 11/29/08 | BDD | Revisions to critical dates memo per JS Pomerantz comments | 0.50 | 205.00 | $102.50 |
| 11/29/08 | BDD | Email to JS Pomerantz re updated critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/30/08 | JDF | Review pleadings and case status. | 2.80 | 595.00 | $1,666.00 |
| 11/30/08 | JNP | Conference with Robert J. Feinstein regarding upcoming hearings, case check list and related. | 0.80 | 625.00 | $500.00 |
| 11/30/08 | RJF | Emails regarding various pending matters, task and | 0.20 | 775.00 | $155.00 |

**Invoice number  80439**      12304   00002                                          **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | responsibilities. | | | |
| 11/30/08 | RJF | Telephone conference with JP regarding various pending matters, task and responsibilities. | 0.50 | 775.00 | $387.50 |
| 11/30/08 | JSP | Continue review and confirmation of critical dates memo | 3.10 | 495.00 | $1,534.50 |
| 11/30/08 | BDD | Revisions to critical dates memo | 0.50 | 205.00 | $102.50 |
| 11/30/08 | DAA | Summarize calendar and positions on various matters in preparation for 12/5/08 hearing; prepare hearing notebooks | 2.80 | 350.00 | $980.00 |
| | | **Task Code Total** | **80.20** | | **$33,673.50** |

**CANADA**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/08 | JNP | Email to and from Canadian counsel. | 0.10 | 625.00 | $62.50 |
| 11/22/08 | JNP | Emails to and from D. Cohen and J. Fiero regarding Canada issues. | 0.30 | 625.00 | $187.50 |
| 11/23/08 | JNP | Conference with J. Fiero and D. Cohen regarding Canadian bankruptcy  and related issues. | 0.50 | 625.00 | $312.50 |
| | | **Task Code Total** | **0.90** | | **$562.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/08 | BDD | E-mail to J. Pomerantz re 503b9 claims | 0.10 | 205.00 | $20.50 |
| 11/21/08 | SAQ | Legal research for Stanley Goldrich re: procedures for trading claims and equity securities | 1.10 | 205.00 | $225.50 |
| 11/24/08 | SEG | Review Dalberg and J.N.Pomerantz emails re reclamation claims motion and email re same. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | SEG | Teleconference with Dalberg re reclamation motion and issues re Order and return of goods and review Code and memo and emails to J.N. Pomerantz and R. Feinstein re same. | 0.50 | 625.00 | $312.50 |
| 11/26/08 | SEG | Review J.N.Pomerantz emails and objection to Reclamation motion and email re same. | 0.20 | 625.00 | $125.00 |
| 11/26/08 | SEG | Review emails and Toshiba reclamation notice. | 0.10 | 625.00 | $62.50 |
| 11/26/08 | RJF | Review Panasonic papers. | 0.30 | 775.00 | $232.50 |
| 11/26/08 | RJF | Telephone conferences with JP regarding Panasonic papers. | 0.30 | 775.00 | $232.50 |
| 11/27/08 | JNP | Email to Jason S Pomerantz and b. Dassa regarding reclamation issues; Review reclamation demands. | 0.10 | 625.00 | $62.50 |
| 11/27/08 | BDD | Email to JS Pomerantz re bar date motion | 0.10 | 205.00 | $20.50 |
| 11/28/08 | JNP | Conference with Stanley E. Goldich regarding reclamation issues and motions. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | SEG | Review objections to Reclamation motion and Interim Order and email memo re same. | 0.70 | 625.00 | $437.50 |
| 11/28/08 | RJF | Review emails regarding reclamation. | 0.10 | 775.00 | $77.50 |
| 11/28/08 | BDD | Email to J. Pomerantz re reclamation claims | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to S. Goldich & J. Pomerantz re Garmin reclamation | 0.10 | 205.00 | $20.50 |

**Invoice number  80439**          12304   00002                              **Page  7**

|  |  | demand |  |  |  |
|---|---|---|---|---|---|
| 11/30/08 | JNP | Review and comment on bar date motion. | 0.50 | 625.00 | $312.50 |
| 11/30/08 | RJF | Emails regarding bar date motion, 503(b)(9) bar date and review motions. | 0.50 | 775.00 | $387.50 |
| 11/30/08 | RJF | Review reclamation pleadings. | 0.50 | 775.00 | $387.50 |
|  |  | **Task Code Total** | **5.60** |  | **$3,125.00** |

### Compensation Prof. [B160]

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/27/08 | JNP | Review monthly fee motion and draft email regarding same. | 0.30 | 625.00 | $187.50 |
| 11/28/08 | RJF | Review interim compensation motion and emails regarding same. | 0.30 | 775.00 | $232.50 |
|  |  | **Task Code Total** | **0.60** |  | **$420.00** |

### Employee Benefit/Pension-B220

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/24/08 | SEG | Review Atkinson email re information from Debtors, payment of WARN Act claims and claims trading procedures and memo to J.N.Pomerantz and R. Feinstein re same and claims trading procedures. | 0.80 | 625.00 | $500.00 |
| 11/24/08 | SEG | Begin preparation of draft objection to payment of WARN Employees. | 0.30 | 625.00 | $187.50 |
| 11/24/08 | SEG | Further discussions with Tavenner re filings and email re Debtors' extension and Order re payment of WARN Employees. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | JNP | Conference with Stanley E. Goldich regarding WARN Act issues and objection; Review pleading regarding same. | 0.50 | 625.00 | $312.50 |
| 11/25/08 | SEG | Preparation of objection to payment of WARN claims. | 2.00 | 625.00 | $1,250.00 |
| 11/25/08 | SEG | Preparation of email re objections to WARN Act payments and first days re provision of information. | 0.40 | 625.00 | $250.00 |
| 11/25/08 | SEG | Review emails and follow up with J.N. Pomerantz and TAvenner re WARN objection and limited objection to other First Day Motions and revise WARN Objection and review First Day Motions and Orders and emails re same. | 1.50 | 625.00 | $937.50 |
| 11/25/08 | RJF | Emails regarding WARN issues. | 0.20 | 775.00 | $155.00 |
| 11/25/08 | RJF | Review and comment on WARN objection. | 0.30 | 775.00 | $232.50 |
| 11/26/08 | SEG | Follow up with J.N.Pomerantz re WARN Act objection. | 0.10 | 625.00 | $62.50 |
|  |  | **Task Code Total** | **6.40** |  | **$4,075.00** |

### Executory Contracts [B185]

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/20/08 | JNP | Review and respond to emails regarding lease schedules and protocol for obtaining extensions. | 0.30 | 625.00 | $187.50 |

**Invoice number  80439**        12304   00002                                                              **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/08 | JNP | Conference with B. Lehane regarding lease issues and protocol for obtaining extensions. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | JNP | Review 365(d)(4) motion. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | JNP | Review and respond to emails regarding program to talk to lessors; Conference with G. Galardi regarding same; Conference with B. Lehane regarding same.. | 0.80 | 625.00 | $500.00 |
| 11/21/08 | RJF | Telephone conferences with JP regarding landlord extensions. | 0.30 | 775.00 | $232.50 |
| 11/26/08 | SEG | Review email and attachments re Lease documents. | 0.10 | 625.00 | $62.50 |
| 11/26/08 | SEG | Review landlord filings re motions to compel payment of rent. | 0.20 | 625.00 | $125.00 |
| 11/26/08 | SEG | Review Landlord motion re administrative freeze and request for offset/recoupment of landlord reimbursement and memo re same. | 0.40 | 625.00 | $250.00 |
| 11/26/08 | RJF | Review landlord motions to compel. | 0.70 | 775.00 | $542.50 |
| 11/28/08 | JNP | Review Mansfield lease motion and email regarding same. | 0.10 | 625.00 | $62.50 |
| 11/28/08 | JNP | Conference with Robert J. Feinstein and B. Lehane regarding lease issues and related. | 0.30 | 625.00 | $187.50 |
| 11/28/08 | JNP | Email to B. Dassa regarding lease issues and motion summary. | 0.10 | 625.00 | $62.50 |
| 11/28/08 | JNP | Email to G. Galardi regarding position on real estate motions. | 0.10 | 625.00 | $62.50 |
| 11/28/08 | JNP | Email to JF regarding review of lease procedures. | 0.10 | 625.00 | $62.50 |
| 11/28/08 | SEG | Review Tavenner email re Order on Limited Objection re provision of information and email to Tavenner and review issues and teleconferences with Jeff Pomerantz re same. | 0.50 | 625.00 | $312.50 |
| 11/28/08 | SEG | Review Jeff Pomerantz email re landlord motion and email to Pomerantz and Atkinson re same. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | RJF | Telephone conference with JP and LeHane regarding landlord issues. | 0.40 | 775.00 | $310.00 |
| 11/28/08 | RJF | Review landlord motions. | 0.40 | 775.00 | $310.00 |
| 11/28/08 | RJF | Telephone conferences with JP regarding landlord motions to compel, expedite. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | BDD | Email to J. Pomerantz re landlord motions | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to JS Pomerantz re expedited hearing requests | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Review court docket re landlord motions | 0.30 | 205.00 | $61.50 |
| 11/28/08 | BDD | Preparation of memo re landlord motions | 1.00 | 205.00 | $205.00 |
| 11/28/08 | BDD | Email to J. Pomerantz re memo re landlord motions | 0.10 | 205.00 | $20.50 |
| 11/30/08 | BDD | Conversation with JS Pomerantz re revised weekly committee memo and critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/30/08 | BDD | Email to J. Pomerantz re expedited v. nonexpedited landlord hearings | 0.10 | 205.00 | $20.50 |
| 11/30/08 | BDD | Email to J. Pomerantz re Taubman Auburn Hills landlord motion | 0.10 | 205.00 | $20.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **7.60** | **$4,267.00** |

**Financial Filings [B110]**

**Invoice number  80439**        12304   00002                                          **Page  9**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/08 | BDD | Email to J. Pomerantz and R. Feinstein re Debtors' Motion to Extend time to file schedules & Sofas | 0.10 | 205.00 | $20.50 |
| | | **Task Code Total** | **0.10** | | **$20.50** |

**Financing [B230]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/08 | BRG | Edit cash collateral objection. | 4.50 | 725.00 | $3,262.50 |
| 11/18/08 | RJF | Emails BG, local counsel regarding DIP transcript. | 0.30 | 775.00 | $232.50 |
| 11/19/08 | AJK | Work on discovery plan and document demands re DIP, including review of pleadings and analysis. | 9.00 | 625.00 | $5,625.00 |
| 11/19/08 | BRG | Edit DIP Opposition. | 0.50 | 725.00 | $362.50 |
| 11/19/08 | GNB | Prepare deposition notices relating to DIP financing motion (4.9); Three office conferences with Alan J. Kornfeld regarding same (.4); Telephone conference with John A. Morris regarding same (.1); Telephone conference with Alan J. Kornfeld and John A. Morris regarding discovery relating to DIP financing motion, including partial call with Jason at Proativi (.6). | 6.00 | 450.00 | $2,700.00 |
| 11/19/08 | HDH | Research re financing issues | 3.30 | 550.00 | $1,815.00 |
| 11/19/08 | HDH | Research and draft portions of financing opposition and motion for reconsideration | 2.80 | 550.00 | $1,540.00 |
| 11/19/08 | HDH | Review and revise brief | 0.60 | 550.00 | $330.00 |
| 11/19/08 | JNP | Conference with Robert J. Feinstein regarding DIP financing issues. | 0.20 | 625.00 | $125.00 |
| 11/19/08 | RMP | Review DIP reconsideration issues and conference with B. Godshall and e-mails with R. Feinstein regarding same. | 1.40 | 815.00 | $1,141.00 |
| 11/19/08 | RJF | Telephone conference with Brad R. Godshall regarding DIP objection. | 0.50 | 775.00 | $387.50 |
| 11/19/08 | RJF | Emails regarding DIP objection. | 0.30 | 775.00 | $232.50 |
| 11/19/08 | JAM | Telephone conference with B. Godshall, A. Kornfeld re DIP Objection (.3); telephone conference with A. Kornfeld re same (.1); review First Day Motions and supporting documents (6.2); draft and revise document demands (1.3); telephone conference with A. Kornfeld, G. Brown re same (.5). | 8.40 | 625.00 | $5,250.00 |
| 11/20/08 | AJK | Work on discovery requests re DIP. | 4.50 | 625.00 | $2,812.50 |
| 11/20/08 | BRG | Finish financing objection and reconsideration motion. | 8.00 | 725.00 | $5,800.00 |
| 11/20/08 | GNB | Prepare deposition notices relating to DIP financing motion (4.8); Review emails among PSZJ attorneys regarding same (.3); Multiple telephone conferences with Alan J. Kornfeld regarding same (.4); Telephone conference with Lynn Tavenner regarding service of discovery (.1). | 5.60 | 450.00 | $2,520.00 |
| 11/20/08 | HDH | Review opposition and motion re financing | 0.40 | 550.00 | $220.00 |
| 11/20/08 | JNP | Conference with E. Friedman regarding status of financing. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Draft email to Committee regarding status of financing issues. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Review and respond to emails regarding status of financing | 0.50 | 625.00 | $312.50 |

**Invoice number  80439**          12304   00002                          **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | objection and discovery relating thereto. | | | |
| 11/20/08 | JNP | Conference with Robert J. Feinstein and D. Berman regarding financing issues and discovery. | 0.30 | 625.00 | $187.50 |
| 11/20/08 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding financing issues and discovery. | 0.20 | 625.00 | $125.00 |
| 11/20/08 | JNP | Conference with Robert J. Feinstein regarding financing issues and strategy. | 0.30 | 625.00 | $187.50 |
| 11/20/08 | RMP | Various calls, e-mails and team conferences regarding Committee discovery issues and follow-up with Committee chair regarding same. | 1.90 | 815.00 | $1,548.50 |
| 11/20/08 | SEG | Review J.N. Pomerantz emails re first day motions and financing and emails re same. | 0.50 | 625.00 | $312.50 |
| 11/20/08 | SEG | Follow up re Orders on first day motions and review of First Day motions and Orders and information re same. | 3.00 | 625.00 | $1,875.00 |
| 11/20/08 | RJF | Telephone conference with JP, Berman regarding DIP. | 0.40 | 775.00 | $310.00 |
| 11/20/08 | RJF | Telephone conference with JP, Galardi regarding DIP discovery. | 0.30 | 775.00 | $232.50 |
| 11/20/08 | RJF | Emails regarding DIP objection with BP, JP. | 0.20 | 775.00 | $155.00 |
| 11/20/08 | RJF | Telephone conference with JP regarding DIP objection. | 0.30 | 775.00 | $232.50 |
| 11/20/08 | RJF | Review DIP agreement and motion. | 1.00 | 775.00 | $775.00 |
| 11/20/08 | RJF | Telephone conference with JP, RP regarding DIP. | 0.50 | 775.00 | $387.50 |
| 11/20/08 | RJF | Review objection. | 0.50 | 775.00 | $387.50 |
| 11/20/08 | RJF | Telephone conference with Alan J. Kornfeld regarding DIP discovery. | 0.30 | 775.00 | $232.50 |
| 11/20/08 | JAM | Review/revise opposition to DIP Motion (1.7); revise document demands (.9); e-mails with PSZJ team re opposition to DIP and status (.3); review DIP motion and affidavit (1.2). | 4.10 | 625.00 | $2,562.50 |
| 11/21/08 | AJK | Attention to DIP discovery issues. | 1.00 | 625.00 | $625.00 |
| 11/21/08 | AJK | Telephone conference with E. Meehan and D. Foley re discovery. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | GNB | Prepare subpoenas for depositions related to DIP motion and email local counsel regarding issues related to same (1.0); Telephone conference with Alan J. Kornfeld regarding same (.2); Telephone conference with Lynn L. Tavenner regarding same (.1); Voicemail for and email to Robert J. Feinstein regarding same (.2); Prepare email and attachments to PSZJ counsel regarding discovery issues (.4); Review Gregg Galardi email regarding discovery (.1); Email correspondence with Beth D. Dassa regarding contact list and regarding critical dates memorandum (.3); Email correspondence with Robert J. Feinstein regarding discovery disputes (.2). | 2.50 | 450.00 | $1,125.00 |
| 11/21/08 | JNP | Conference with E. Friedman regarding status on financing discussions. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | JNP | Conference with E. Friedman, Richard M. Pachulski and Robert J. Feinstein regarding status of discussions with Galardi and financing issues. | 0.30 | 625.00 | $187.50 |
| 11/21/08 | JNP | Conference with Richard M. Pachulski, Robert J. Feinstein regarding financing issues; Review emails and draft letter regarding same; Consider strategy issues regarding same. | 1.80 | 625.00 | $1,125.00 |

**Invoice number 80439**        12304   00002                                        **Page 11**

| 11/21/08 | SEG | Review emails, letter and memo re status of discussions with Debtor re DIP objections. | 0.30 | 625.00 | $187.50 |
|---|---|---|---|---|---|
| 11/21/08 | RJF | Emails Garmin, office conference with JP and RP, Protiviti regarding trade credit issues. | 0.50 | 775.00 | $387.50 |
| 11/21/08 | RJF | Call with Galardi, FTI, Protiviti regarding DIP budget, DIP hearing, etc. | 1.10 | 775.00 | $852.50 |
| 11/21/08 | RJF | Follow-up telephone conferences with JP. | 0.30 | 775.00 | $232.50 |
| 11/21/08 | RJF | Follow-up telephone conferences with Atkinson. | 0.20 | 775.00 | $155.00 |
| 11/21/08 | RJF | Emails from Galardi, to JP and RP regarding discovery. | 0.40 | 775.00 | $310.00 |
| 11/21/08 | RJF | Draft letter to Galardi. | 0.50 | 775.00 | $387.50 |
| 11/21/08 | RJF | Telephone conferences with JP and RP regarding discovery, Galardi  communications. | 0.50 | 775.00 | $387.50 |
| 11/21/08 | RJF | Telephone conference with Friedman regarding DIP discovery and Galardi communications. | 0.30 | 775.00 | $232.50 |
| 11/21/08 | RJF | Further telephone conferences with JP regarding DIP discovery and Galardi communications. | 0.40 | 775.00 | $310.00 |
| 11/21/08 | RJF | Further telephone conferences with RP regarding DIP discovery and Galardi communications. | 0.30 | 775.00 | $232.50 |
| 11/21/08 | RJF | Telephone conference with RP regarding DIP | 0.20 | 775.00 | $155.00 |
| 11/21/08 | RJF | Email to committee refinning issues. | 0.30 | 775.00 | $232.50 |
| 11/21/08 | RJF | Internal correspondence re: DIP Issues | 0.30 | 775.00 | $232.50 |
| 11/21/08 | JAM | Meet with R. Feinstein re discovery and Skadden communications (.2); review correspondence re Skadden and discovery (.2). | 0.40 | 625.00 | $250.00 |
| 11/22/08 | SEG | Review Atkinson email re discussion and course of action re claims trading. | 0.10 | 625.00 | $62.50 |
| 11/22/08 | SEG | Review emails re adjournment of hearing on DIP motion. | 0.10 | 625.00 | $62.50 |
| 11/22/08 | RJF | Call with Jefferies, JP regarding DIP, sale process. | 1.10 | 775.00 | $852.50 |
| 11/22/08 | RJF | Emails with committee members regarding DIP adjournment, credit issues. | 0.80 | 775.00 | $620.00 |
| 11/22/08 | JSP | Confer with M. Atkinson and J. Pomerantz regarding DIP financing | 0.80 | 495.00 | $396.00 |
| 11/23/08 | GNB | Review emails regarding conference call tomorrow to discuss DIP financing discovery. | 0.10 | 450.00 | $45.00 |
| 11/23/08 | RJF | Emails regarding DIP discovery. | 0.40 | 775.00 | $310.00 |
| 11/23/08 | RJF | Emails regarding DIP standstill. | 0.30 | 775.00 | $232.50 |
| 11/24/08 | AJK | Participate on call with Debtors' counsel. | 0.50 | 625.00 | $312.50 |
| 11/24/08 | AJK | Attention to standstill. | 0.30 | 625.00 | $187.50 |
| 11/24/08 | AJK | Prepare for call with Debtors' counsel re: DIG discovery | 0.60 | 625.00 | $375.00 |
| 11/24/08 | GNB | Telephone conference with Alan J. Kornfeld, John A. Morris, Doug Foley, Sarah Craig, and Ann McCray regarding DIP financing discovery (.5); Office conference with Alan J. Kornfeld regarding same (.1); Office conference with Beth D. Dassa regarding same (.1); Telephone conference with P.J. Duhig regarding reclamation issues (.1). | 0.80 | 450.00 | $360.00 |
| 11/24/08 | RJF | Call with Jefferies and Protiviti regarding DIP, sale process, 11/25/08 committee meeting. | 1.60 | 775.00 | $1,240.00 |
| 11/24/08 | RJF | Telephone conference with Van Arsdale regarding DIP, | 0.30 | 775.00 | $232.50 |

**Invoice number  80439**          12304  00002                    **Page  12**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | etc. |  |  |  |
| 11/24/08 | JAM | Telephone conference A. Kornfeld re document priority (.2); telephone conference with A. Kornfeld, G. Brown, Skadden & McGuire Woods re document discovery (.5); telephone conference with A. Kornfeld, G. Brown re same (.1). | 0.80 | 625.00 | $500.00 |
| 11/25/08 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding credit issues, financing and related. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | JNP | Conference with Robert J. Feinstein and then with Richard M. Pachulski regarding credit issues, financing and related. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | JNP | Conference with Robert J. Feinstein regarding financial report and strategy. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding credit issues, settlement of claims, and strategy regarding same. | 0.40 | 625.00 | $250.00 |
| 11/25/08 | RMP | Review and analyze Protiviti and Jeffries presentation | 1.10 | 815.00 | $896.50 |
| 11/25/08 | RJF | Call with JP, Protiviti and Jefferies regarding liquidity issues. | 1.30 | 775.00 | $1,007.50 |
| 11/25/08 | RJF | Call with JP and Galardi regarding liquidity issues. | 0.30 | 775.00 | $232.50 |
| 11/25/08 | RJF | Followup telephone conferences with JP. | 0.40 | 775.00 | $310.00 |
| 11/25/08 | RJF | Telephone conference with Galardi regarding liquidity issues. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | RJF | Attention to DIP, email BG regarding same. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | RJF | Call with Atkinson, JP regarding DIP financing. | 0.70 | 775.00 | $542.50 |
| 11/28/08 | RJF | Telephone conference with JP regarding landlord, trade issues. | 0.40 | 775.00 | $310.00 |
| 11/28/08 | RJF | Review Macerich objection to DIP. | 0.20 | 775.00 | $155.00 |
| 11/30/08 | RJF | Call with JP and Atkinson regarding DIP budget, trade credit. | 1.10 | 775.00 | $852.50 |
| 11/30/08 | RJF | Review Atkinson analysis re: DIP | 0.30 | 775.00 | $232.50 |
|  | **Task Code Total** |  | **99.30** |  | **$63,892.00** |

**General Creditors Comm. [B150]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/18/08 | JNP | Meetings with Committee including investment banker and financial advisor interviews. | 4.30 | 625.00 | $2,687.50 |
| 11/18/08 | JNP | Prepare for and attend committee presentation. | 4.20 | 625.00 | $2,625.00 |
| 11/18/08 | RMS | Email exchange with J Fiero regarding case and email exchange with Jeff Pomerantz | 0.10 | 495.00 | $49.50 |
| 11/18/08 | RJF | Email to debtor's counsel with agenda. | 0.20 | 775.00 | $155.00 |
| 11/18/08 | RJF | Prepare for and attend committee mettings | 4.80 | 775.00 | $3,720.00 |
| 11/18/08 | RJF | Attend committee meeting to interview FA's, address other organizational matters. | 3.50 | 775.00 | $2,712.50 |
| 11/19/08 | JNP | Email to B. Dassa and emails with Robert J. Feinstein regarding Committee administration issues. | 0.30 | 625.00 | $187.50 |
| 11/19/08 | JNP | Travel to and meeting with committee in advance of debtor meeting. | 1.50 | 625.00 | $937.50 |

**Invoice number  80439**          12304   00002                              **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 11/19/08 | JNP | Meeting with Committee and Debtor. | 4.00 | 625.00 | $2,500.00 |
| 11/19/08 | RMP | Prepare for and attend Committee/Debtor meetings and return to LA from meetings. | 9.80 | 815.00 | $7,987.00 |
| 11/19/08 | SEG | Teleconference with J.N. Pomerantz re case and analysis of First Day Motions. | 0.40 | 625.00 | $250.00 |
| 11/19/08 | SEG | Review Docket and follow up re background information and first day pleadings and review of documents and information re First Day Motions and issues and email to J.N.Pomerantz re same. | 3.00 | 625.00 | $1,875.00 |
| 11/19/08 | RJF | Meeting with committee and debtor regarding DIP, operational issues, etc. | 7.00 | 775.00 | $5,425.00 |
| 11/19/08 | BDD | Work on numerous case administration matters, including preparation of by-laws, contact list, email distribution lists, critical dates memo, calls with local c'tee counsel re court protocol in Eastern Dist. of Virginia | 6.00 | 205.00 | $1,230.00 |
| 11/20/08 | JNP | Review and revise bylaws. | 0.30 | 625.00 | $187.50 |
| 11/20/08 | SEG | Preparation of summary memo re First Day motions and questions and issues re same. | 2.20 | 625.00 | $1,375.00 |
| 11/20/08 | SEG | Review emails re recent Docket and filings and review Docket and pleadings and prepration of memo re same. | 1.30 | 625.00 | $812.50 |
| 11/20/08 | SEG | Review J.N. Pomerantz emails re filings and weekly status memos. | 0.10 | 625.00 | $62.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re contact list | 0.20 | 205.00 | $41.00 |
| 11/20/08 | BDD | E-mail to committee members re Andrew Etkind at Garmin contact | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Wang re distribution lists | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to L. Chien at Pension Guaranty re contact list | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to R. Klein re Jefferies contacts | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Wang re additions to distribution lists | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to M. Wang re additions to distribution lists | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Email to R. Lehane at Kelley Drye re distribution list | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re additions to distribution list | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Email to J. Pomerantz and S. Leitess re J. Olivero contact information | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re inclusion of G. Brown on contact list | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to V. Gupta at Jefferies re contact information | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to G. Brown re contact list | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Email to C. Curts re Circuit City matters | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | E-mail to J. Pomerantz re A. Steinberg contact information | 0.10 | 205.00 | $20.50 |
| 11/20/08 | BDD | Revisions to contact list per PSZJ and committee member additions | 0.80 | 205.00 | $164.00 |
| 11/20/08 | BDD | Revisions to contact list per J. Pomerantz comments | 0.20 | 205.00 | $41.00 |
| 11/21/08 | JNP | Conference with Robert J. Feinstein, G. Galardi and TTI regarding provisions of information to creditors committee. | 1.00 | 625.00 | $625.00 |
| 11/21/08 | JNP | Conference with D. Bates (Alliance) and draft email to Richard M. Pachulski and Robert J. Feinstein regarding same. | 0.40 | 625.00 | $250.00 |

**Invoice number  80439**        12304    00002                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/08 | JNP | Conference with B. Lehane regarding status of DIP and other matters (multiple). | 0.40 | 625.00 | $250.00 |
| 11/21/08 | JNP | Review of Committee confidentiality motion. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | JNP | Review and respond to emails regarding committee expenses; Review forms regarding same. | 0.20 | 625.00 | $125.00 |
| 11/21/08 | RMP | Various calls with Team and Committee chair regarding Debtor issues and follow-up with Galardi. | 2.30 | 815.00 | $1,874.50 |
| 11/21/08 | SEG | Preparation of summary of First Day Motiosn and further review and analysis re same. | 2.00 | 625.00 | $1,250.00 |
| 11/21/08 | SEG | Follow up with J.N. Pomerantz re first day motion and Committee issues re same. | 0.30 | 625.00 | $187.50 |
| 11/21/08 | SEG | Further review of pleadings and review and revise memo re First Day motions and analysis and email to J.N.Pomerantz re same. | 4.50 | 625.00 | $2,812.50 |
| 11/21/08 | SEG | Review emails re docket and filings and review pleadings. | 2.00 | 625.00 | $1,250.00 |
| 11/21/08 | SEG | Preparation fo shell of weekly committee memo. | 0.10 | 625.00 | $62.50 |
| 11/21/08 | SEG | Review J.N. Pomerantz emails re flings and critical dates memo and review draft memo and emails r same. | 0.30 | 625.00 | $187.50 |
| 11/21/08 | JSP | Review and comment on draft Committee Confidentiality Motion and Order | 1.40 | 495.00 | $693.00 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re Samsung contacts | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to D. Trache at Wiley Rein re contacts | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Numerous emails to/from M. Wang re changes/additions/revisions to distribution lists | 1.00 | 205.00 | $205.00 |
| 11/21/08 | BDD | Email to J. Pomerantz re counsel to committee members | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to counsel for committee members re by-laws | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Continue working on contact list | 1.50 | 205.00 | $307.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re E. Friedman, C. Jones & M. Tuchin contacts | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re additional PSZJ contacts | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz and G. Brown re revised contact list | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to M. Wang re distribution lists issues | 0.20 | 205.00 | $41.00 |
| 11/21/08 | BDD | E-mail to B. Englander re Linowes contacts | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to committee members re reimbursement of expenses | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Prep of chart for committee members re submission of reimbursement requests | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re litigation team distribution list | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to M. Wang re PSZJ litigation team distribution list | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to committee members and counsel re receipts needed re expenses | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Revisions to contact list per G. Brown comments | 0.20 | 205.00 | $41.00 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re processing committee member expenses | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. McNamara re processing expenses | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to G. Brown re additional counsel for Debtor re contact list | 0.10 | 205.00 | $20.50 |

**Invoice number  80439**         12304   00002                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/08 | BDD | E-mail to J. Pomerantz re L. Myers contact at K&E | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re revised contact list | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Email to C. Jones re Weidler contacts | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re committee expense chart | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. McNamara re processing committee expense reimbursement requests | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re additions of J.S. Pomerantz & S. Goldich to contact list | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to S. Goldich re contact list | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to M. Wang re email bouncebacks | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to R. Feinstein re various IT issues | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re addressing committee member concerns re processing reimbursement requests | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to M. Wang re further additions to several distribution lists | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | E-mail to J. Pomerantz re various IT issues | 0.10 | 205.00 | $20.50 |
| 11/22/08 | JNP | Review of Stanley E. Goldich memo regarding first days. | 0.30 | 625.00 | $187.50 |
| 11/22/08 | JNP | Conference with Stanley E. Goldich regarding first day memo. | 0.50 | 625.00 | $312.50 |
| 11/22/08 | SEG | Review J.N.Pomerantz email and teleconference with Pomerantz re First Day motions and case and Committee issues and positions re First Day motions and review memo. | 1.00 | 625.00 | $625.00 |
| 11/22/08 | SEG | Teleconference with J.N.Pomerantz re issues re First Day motions. | 0.20 | 625.00 | $125.00 |
| 11/22/08 | SEG | Review memo and further discussion with J.N.Pomerantz re memo re first day motions and Committee positions and course of action. | 0.80 | 625.00 | $500.00 |
| 11/22/08 | SEG | Revie notes and begin revisions to memo. | 0.40 | 625.00 | $250.00 |
| 11/22/08 | SEG | Review items on critical dates list and preparation of email to Dassa and review Feinstein email re same and employment applications and review documents and docket and email re employment applications. | 0.60 | 625.00 | $375.00 |
| 11/22/08 | JSP | Review articles regarding Circuit City, including Salinas | 0.90 | 495.00 | $445.50 |
| 11/22/08 | JSP | Confer with Jeff Pomerantz regarding case strategy | 0.40 | 495.00 | $198.00 |
| 11/22/08 | JSP | Review and comment on weekly memo regarding various pleadings | 0.80 | 495.00 | $396.00 |
| 11/22/08 | BDD | E-mail to M. Wang re revisions/additions to distribution lists | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | Email to committee members re expense reimbursement | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | E-mail to J.S. Pomerantz re contact list | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | E-mail to J. Pomerantz re additional revisions to contact list | 0.10 | 205.00 | $20.50 |
| 11/23/08 | JNP | Review emails regarding Confidentiality motion; Conference with Jason S Pomerantz regarding same; and email to Robert J. Feinstein regarding same. | 0.50 | 625.00 | $312.50 |
| 11/23/08 | SEG | Review and revise memo re first day motions, comments to Committee and preparation of objection to equity and claims trading motion and email to J.N.Pomerantz and R. Feinestin re same. | 7.70 | 625.00 | $4,812.50 |

**Invoice number  80439**          12304   00002                                      **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 11/23/08 | JSP | Search for recent articles regarding Circuit City and review same | 0.60 | 495.00 | $297.00 |
| 11/23/08 | JSP | Analysis regarding confidentiality issues | 1.30 | 495.00 | $643.50 |
| 11/23/08 | JSP | Review revised memo regarding various pleadings | 0.40 | 495.00 | $198.00 |
| 11/23/08 | LAF | Research re:  Circuit City news. | 0.80 | 225.00 | $180.00 |
| 11/23/08 | BDD | Email to R. Feinstein re E. Friedman email issues | 0.10 | 205.00 | $20.50 |
| 11/23/08 | BDD | E-mail to M. Wang re E. Friedman email issues | 0.10 | 205.00 | $20.50 |
| 11/24/08 | JNP | Conference with Jeffries, Protiviti and Robert J. Feinstein regarding Committee call preparation. | 0.50 | 625.00 | $312.50 |
| 11/24/08 | RMP | Various telephone conferences with team and financial advisors in preparation for call with Committee and Debtor. | 2.30 | 815.00 | $1,874.50 |
| 11/24/08 | SEG | Review Committee emails re DIP negotiatiosn and meeting. | 0.10 | 625.00 | $62.50 |
| 11/24/08 | SEG | Follow up with R. Feinstein re filing of limited objection and deadlines, weakly update memo, coordination with Committee and Committee conference call and Agenda and review emails and emails to R. Feinstein and teleconference with R. Feinstein re same. | 1.00 | 625.00 | $625.00 |
| 11/24/08 | SEG | Review notes and information re filings and review and revise and finalize Weekly Update memo for Committee. | 2.30 | 625.00 | $1,437.50 |
| 11/24/08 | SEG | Review emails and memo and scan pleadings re recent filings. | 0.50 | 625.00 | $312.50 |
| 11/24/08 | RJF | Review and revise memo to committee regarding first days for 11/25/08 meeting. | 0.80 | 775.00 | $620.00 |
| 11/24/08 | RJF | Telephone conference with SG regarding memo to committee regarding first days for 11/25/08 meeting. | 0.40 | 775.00 | $310.00 |
| 11/24/08 | RJF | Telephone conference with Atkinson regarding meeting agenda, deliverables. | 0.20 | 775.00 | $155.00 |
| 11/24/08 | JSP | Review and analyze pleadings for report to Committee | 1.60 | 495.00 | $792.00 |
| 11/24/08 | JSP | Analysis regarding Committee Information Motion | 0.60 | 495.00 | $297.00 |
| 11/24/08 | BDD | Revisions to Contact List per additional comments received | 0.50 | 205.00 | $102.50 |
| 11/24/08 | BDD | E-mail to M. Wang re additional contacts | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to J. Pomerantz and R. Feinstein re IT issues | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Conversation with D. Leadbeter at Tavenner & Beran re email issues | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | E-mail to K. Matta at Samsung re committee expense reimbursement requests | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Conversation with M. Wang re distribution list | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to G. Brown re JS Pomerantz and weekly docket memo | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to E. Friedman re email issues | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Conversation with JS Pomerantz re committee protocol motion | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to JS Pomerantz re committee protocol motion | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Preparation of committee protocol motion, notice, and proposed order | 1.00 | 205.00 | $205.00 |
| 11/24/08 | BDD | Email to J. Males & M. Wang re resolution of email issues | 0.10 | 205.00 | $20.50 |

**Invoice number  80439**          12304   00002                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 11/24/08 | BDD | Email to M. Wilson re committee protocol motion | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BRG | Review debtor liquidating materials and call agenda. | 0.70 | 725.00 | $507.50 |
| 11/25/08 | JNP | Participate on committee call and debtor call. | 2.80 | 625.00 | $1,750.00 |
| 11/25/08 | JNP | Conference with Jeffries and Protivit in advance of committee call. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | JNP | Review and revise confidentiality motion and related. | 1.00 | 625.00 | $625.00 |
| 11/25/08 | JNP | Email to committee member regarding participation on committee. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | RMP | Prepare for and participate on Creditors Committee and then Debtor calls. | 3.60 | 815.00 | $2,934.00 |
| 11/25/08 | SEG | Revise Memo re First Day motions. | 0.50 | 625.00 | $312.50 |
| 11/25/08 | SEG | Follow up with Tavenner re objections relating to Debtors' provision of information. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | SEG | Review R. Feinstein email re additional Agenda items for Committee conference calls, Memo to Committee and email to R. Feinstein re same and review documents. | 0.70 | 625.00 | $437.50 |
| 11/25/08 | SEG | Review J.N. Pomerantz email re Committee information motion and scan motion. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | SEG | Review Financial Advisors Report. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | SEG | Review J.N.Pomerantz email re Committee conference calls and join portions of calls. | 0.90 | 625.00 | $562.50 |
| 11/25/08 | RJF | Review and comment on weekly update memo. | 0.50 | 775.00 | $387.50 |
| 11/25/08 | RJF | Emails to committee regarding meeting agenda, first day motions. | 0.30 | 775.00 | $232.50 |
| 11/25/08 | RJF | Review and revise committee information motion. | 1.00 | 775.00 | $775.00 |
| 11/25/08 | RJF | Committee call. | 2.30 | 775.00 | $1,782.50 |
| 11/25/08 | JSP | Review Committee Information Motion | 0.90 | 495.00 | $445.50 |
| 11/25/08 | JSP | Review and analyze pleadings for Committee report | 2.10 | 495.00 | $1,039.50 |
| 11/25/08 | BDD | Email to K. Matta re 12/4 meeting in Washington DC | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to R. Feinstein re 12/4 meeting | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to R. Feinstein & J. Pomerantz re contact list | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | E-mail to J. Pomerantz re 11/25/08 committee call | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Prepare agenda and compile documents re J. Pomerantz committee material book | 0.20 | 205.00 | $41.00 |
| 11/25/08 | BDD | Revisions to contact list | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to J. Pomerantz re committee member expense requests | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to J. Pomerantz re committee material book | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to M. Wang re additional parties for distribution list | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to J. Pomerantz re additional parties for distribution list | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Email to J. Pomerantz and R. Feinstein re committee by-laws | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Conversation with C. Shamis at Jefferies re D. Abadair contact | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Revisions to contact list | 0.10 | 205.00 | $20.50 |
| 11/25/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 11/25/08 | DAA | Review summary of first day motions | 1.40 | 350.00 | $490.00 |

**Invoice number  80439**         12304   00002                                    **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 11/25/08 | DAA | Review and analyze joint financial advisor report | 0.70 | 350.00 | $245.00 |
| 11/25/08 | DAA | Participate in creditors' meeting | 1.70 | 350.00 | $595.00 |
| 11/26/08 | JNP | Emails with E. Friendman regarding Committee Confidentiality Motion and emails to Committee regarding same. | 0.30 | 625.00 | $187.50 |
| 11/26/08 | SEG | Review R. Feinstein email re revised Orders on First Day motion and email to Atkinson re same and review Atkinson comments. | 0.20 | 625.00 | $125.00 |
| 11/26/08 | SEG | Follow up with Atkinson and J. N. Pomerantz re information sharing issues. | 0.20 | 625.00 | $125.00 |
| 11/26/08 | SEG | Review Tavenner and J.N.Pomerantz emails re draft Limited Objection re information sharing and review draft Limited Objection and information re Orders and objection deadlines and emails re same. | 0.70 | 625.00 | $437.50 |
| 11/26/08 | SEG | Review emails re Committee information motion. | 0.10 | 625.00 | $62.50 |
| 11/26/08 | SEG | Review J.N.Pomerantz email re order language for information sharing and emails to Pomerantz and Tavenner re same and form of Order and preparation of draft Order and review pleadings re same. | 1.00 | 625.00 | $625.00 |
| 11/26/08 | SEG | Review Committee filings re First Day Motions. | 0.20 | 625.00 | $125.00 |
| 11/26/08 | SEG | Scan additional objections to First Day Motions including Warner reclamation objection, objections to Agency Agreement and reclamation notices. | 0.30 | 625.00 | $187.50 |
| 11/26/08 | RJF | Attention to arranging 12/5/08 committee meeting, including telephone conference with committee members regarding same. | 1.00 | 775.00 | $775.00 |
| 11/26/08 | RJF | Telephone conference with committee member regarding trade credit issues. | 0.40 | 775.00 | $310.00 |
| 11/26/08 | JSP | Review and analyze pleadings for report to Committee regarding same | 1.90 | 495.00 | $940.50 |
| 11/26/08 | JSP | Review conflict check results | 3.30 | 495.00 | $1,633.50 |
| 11/26/08 | BDD | Conversation with JS Pomerantz re weekly committee memo | 0.10 | 205.00 | $20.50 |
| 11/26/08 | BDD | Email to L. Brauch at Garmin re committee expense reimbursement | 0.10 | 205.00 | $20.50 |
| 11/26/08 | BDD | Email to J. Pomerantz & R. Feinstein re contact list | 0.10 | 205.00 | $20.50 |
| 11/26/08 | BDD | Email to team re contact list | 0.10 | 205.00 | $20.50 |
| 11/26/08 | BDD | Email to JS Pomerantz re committee protocol motion | 0.10 | 205.00 | $20.50 |
| 11/26/08 | BDD | Email to JS Pomerantz re committee protocol motion | 0.10 | 205.00 | $20.50 |
| 11/27/08 | JNP | Conference with Jason S Pomerantz regarding weekly committee memo. | 0.20 | 625.00 | $125.00 |
| 11/27/08 | JNP | Review and respond to emails from Protiviti website. | 0.10 | 625.00 | $62.50 |
| 11/27/08 | SEG | Review R. Feinstein and J.N.Pomerantz emails re summary of positions on first day motions for hearing and email re same. | 0.20 | 625.00 | $125.00 |
| 11/27/08 | SEG | Review Jason Pomerantz emails re Weekly Updates and emails re same. | 0.30 | 625.00 | $187.50 |
| 11/27/08 | SEG | Review information re corrections of summary. | 0.30 | 625.00 | $187.50 |
| 11/27/08 | RJF | Emails regarding committee information motion, website and next committee meeting. | 0.30 | 775.00 | $232.50 |

**Invoice number  80439**            12304   00002                                  **Page  19**

| 11/27/08 | JSP | Continue review of conflict check results | 2.30 | 495.00 | $1,138.50 |
|---|---|---|---|---|---|
| 11/27/08 | JSP | Review and analyze pleadings for report to Committee | 3.40 | 495.00 | $1,683.00 |
| 11/27/08 | JSP | Draft memo to Committee analyzing various recently filed pleadings | 2.70 | 495.00 | $1,336.50 |
| 11/27/08 | BDD | Conversations with JS Pomerantz re weekly memo to committee and critical dates memo | 0.30 | 205.00 | $61.50 |
| 11/28/08 | JNP | Conference with Jason S Pomerantz regarding weekly memo and related. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | JNP | Prepare agenda for meeting. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | JNP | Conference with E. Friedman regarding agenda for meeting. | 0.10 | 625.00 | $62.50 |
| 11/28/08 | JNP | Address issues regarding bylaws and email to E. Friedman and B. Lehane regarding same. | 0.30 | 625.00 | $187.50 |
| 11/28/08 | JNP | Review website and provide comments. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | RMP | December 1 Committee call and December 4 Committee/Debtor meeting. | 2.30 | 815.00 | $1,874.50 |
| 11/28/08 | SEG | Review emails and follow up re provision of information re prepetition payments. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | SEG | Review notes and pleadings and Preparation of Order re Limited Objection and email re same. | 0.90 | 625.00 | $562.50 |
| 11/28/08 | SEG | Follow up with Tavenner and Jeff Pomerantz re Order on limited objection and comments. | 0.10 | 625.00 | $62.50 |
| 11/28/08 | RJF | Telephone conference with JP regarding 12/1/08 committee meeting and related issues. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | RJF | Emails regarding agenda. | 0.20 | 775.00 | $155.00 |
| 11/28/08 | RJF | Telephone conference with JP regarding 12/1/08 meeting agenda items. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | RJF | Telephone conference with JP and Friedman regarding 12/1/08 meeting agenda items. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | RJF | Draft agenda for 12/1/08 meeting. | 0.30 | 775.00 | $232.50 |
| 11/28/08 | JSP | Review and analyze recent pleadings for report to Committee on same | 2.40 | 495.00 | $1,188.00 |
| 11/28/08 | JSP | Review recent articles on Circuit City for report to Committee on same | 0.80 | 495.00 | $396.00 |
| 11/28/08 | JSP | Update weekly memo to Committee analyzing various pleadings | 2.70 | 495.00 | $1,336.50 |
| 11/28/08 | JSP | Review and comment on proposed website | 0.80 | 495.00 | $396.00 |
| 11/28/08 | LAF | Circuit City news. | 0.80 | 225.00 | $180.00 |
| 11/28/08 | BDD | Conversation with JS Pomerantz re weekly paperflow memo, critical dates, and weekly committee memo | 0.30 | 205.00 | $61.50 |
| 11/28/08 | BDD | Revisions/additions to weekly committee memo | 0.20 | 205.00 | $41.00 |
| 11/28/08 | BDD | Email to JS Pomerantz re revisions to weekly committee memo | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Email to J. Pomerantz re weekly committee calls | 0.10 | 205.00 | $20.50 |
| 11/29/08 | JSP | Review and analyze recent pleadings for report to Committee | 2.60 | 495.00 | $1,287.00 |
| 11/29/08 | JSP | Update weekly memo to Committee | 2.40 | 495.00 | $1,188.00 |
| 11/29/08 | BDD | Conversation with JS Pomerantz re weekly memo to committee and critical dates memo | 0.20 | 205.00 | $41.00 |

**Invoice number  80439**          12304   00002                                              **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/08 | JNP | Prepare agenda and committee materials. | 0.60 | 625.00 | $375.00 |
| 11/30/08 | JNP | Conference with Jason S Pomerantz regarding committee memo and meeting. | 0.10 | 625.00 | $62.50 |
| 11/30/08 | JNP | Review recent press clippings. | 0.10 | 625.00 | $62.50 |
| 11/30/08 | JNP | Review and respond to emails from Committee Members regarding bylaws, agenda and realted. | 0.10 | 625.00 | $62.50 |
| 11/30/08 | SEG | Review Jeff Pomerantz comments re Order on Limited Objection and review notes and documents re same. | 0.30 | 625.00 | $187.50 |
| 11/30/08 | SEG | Review Jeff Pomerantz email and documents for Committee conference call. | 1.00 | 625.00 | $625.00 |
| 11/30/08 | RJF | Review and revise memo to UCC regarding pending motions. | 0.50 | 775.00 | $387.50 |
| 11/30/08 | JSP | Finalize draft of weekly memo to Committee reviewing and analyzing various pleadings filed in the case | 3.60 | 495.00 | $1,782.00 |
| 11/30/08 | JSP | Review and analyze recent pleadings for report to Committee regarding same | 2.60 | 495.00 | $1,287.00 |
| 11/30/08 | JSP | Research Circuit City articles for dissemination to Committee | 0.30 | 495.00 | $148.50 |
| 11/30/08 | LAF | Circuit City news. | 0.80 | 225.00 | $180.00 |
| 11/30/08 | BDD | Revisions to weekly committee memo | 0.40 | 205.00 | $82.00 |
| 11/30/08 | BDD | Email to JS Pomerantz re weekly committee memo and critical dates memo | 0.10 | 205.00 | $20.50 |
| 11/30/08 | BDD | Further revisions to weekly memo and critical dates memo per emails/conversations with J. Pomerantz and JS Pomerantz | 0.60 | 205.00 | $123.00 |

|  | **Task Code Total** | **181.30** | **$104,149.50** |
|---|---|---|---|

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 11/21/08 | RMP | Review financial information for DIP and operational issues. | 1.30 | 815.00 | $1,059.50 |
| 11/22/08 | RJF | Emails Protiviti, JP regarding FTI model. | 0.40 | 775.00 | $310.00 |
| 11/25/08 | SEG | Review Debtors Strategic Financing Options Overview. | 0.10 | 625.00 | $62.50 |
| 11/25/08 | RJF | Telephone conferences with JP, Protiviti regarding trade credit issues. | 0.80 | 775.00 | $620.00 |
| 11/26/08 | JNP | Review of variance report and emails; Conference with M. Atkinson regarding same. | 0.20 | 625.00 | $125.00 |
| 11/26/08 | RMP | Analyze liquidation v. going concern issues and various telephone conferences with team regarding same. | 2.30 | 815.00 | $1,874.50 |
| 11/26/08 | RJF | Emails regarding vendors deal. | 0.20 | 775.00 | $155.00 |
| 11/28/08 | JNP | Email to M. Atkinson regarding various issues regarding operations and related. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | JNP | Conference with M. Atkinson, Robert J. Feinstein and J. Crocket regarding operations, vendor issues and related. | 0.50 | 625.00 | $312.50 |
| 11/28/08 | JNP | Follow up call with M. Atkinson regarding vendor issues. | 0.20 | 625.00 | $125.00 |
| 11/28/08 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski and then with E. Friedman regarding vendor issues and related matters. | 0.50 | 625.00 | $312.50 |

**Invoice number  80439**          12304   00002                              **Page  21**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | **Task Code Total** | | **6.70** | | **$5,081.50** |

**PSZ&J Retention**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/08 | BDD | E-mail to J. Pomerantz re PSZJ, Protiviti, and Jefferies employment apps | 0.10 | 205.00 | $20.50 |
| 11/21/08 | JSP | Begin conflict check | 0.30 | 495.00 | $148.50 |
| 11/21/08 | BDD | Email to D. Abadair re PSZJ and Gowlings employment apps | 0.10 | 205.00 | $20.50 |
| 11/21/08 | DAA | Prepare application to employ PSZJ as counsel to Committee of Unsecured Creditors; prepare billing rate exhibit | 3.50 | 350.00 | $1,225.00 |
| 11/21/08 | DAA | Prepare verified statement in support of application to employ PSZJ | 2.00 | 350.00 | $700.00 |
| 11/21/08 | DAA | Prepare notice of submission of application and order authorizing employment of PSZJ | 2.00 | 350.00 | $700.00 |
| 11/22/08 | RJF | Emails regarding PSZJ retention application. | 0.30 | 775.00 | $232.50 |
| 11/22/08 | JSP | Confer with J. Pomerantz, R. Feinstein and D. Abidir regarding PSZJ employment application | 0.10 | 495.00 | $49.50 |
| 11/22/08 | JSP | Attention to issues regarding conflict check | 0.70 | 495.00 | $346.50 |
| 11/22/08 | JSP | Confer with G. Galardi regarding conflict check | 0.10 | 495.00 | $49.50 |
| 11/24/08 | JSP | Attention to conflict check issues | 0.30 | 495.00 | $148.50 |
| 11/25/08 | DAA | Develop list of entities that require conflicts-check; correspond with conflicts team | 1.90 | 350.00 | $665.00 |
| 11/25/08 | DAA | Update PSZJ's application for employment as Committee counsel | 1.70 | 350.00 | $595.00 |
| 11/26/08 | RJF | Review email regarding conflicts. | 0.30 | 775.00 | $232.50 |
| 11/26/08 | DAA | Review and analyze conflicts; update PSZJ application for employment as Committee counsel | 2.50 | 350.00 | $875.00 |
| 11/27/08 | RJF | Emails regarding conflicts, retention application. | 0.20 | 775.00 | $155.00 |
| 11/29/08 | BDD | Email to J. Pomerantz re PSZJ employment application | 0.10 | 205.00 | $20.50 |
| | **Task Code Total** | | **16.20** | | **$6,184.00** |

**Retention of Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/08 | JNP | Draft email to Brad R. Godshall regarding review of retention applications. | 0.10 | 625.00 | $62.50 |
| 11/20/08 | RJF | Office conference with David A. Abadir regarding Rothschild and FTI retention applications. | 0.30 | 775.00 | $232.50 |
| 11/20/08 | RJF | Review applications. | 0.50 | 775.00 | $387.50 |
| 11/20/08 | DAA | Analyze Debtors' Applications to employ Rothschild and FTI as financial advisors | 3.00 | 350.00 | $1,050.00 |
| 11/21/08 | RJF | Attention to Skadden retention application. | 0.50 | 775.00 | $387.50 |
| 11/21/08 | RJF | Attention to Jefferies retention letter and retention application. | 0.40 | 775.00 | $310.00 |

**Invoice number 80439**          12304   00002                                    **Page  22**

| | | | | | |
|---|---|---|---|---|---|
| 11/21/08 | RJF | Attention to Rothschild application. | 0.20 | 775.00 | $155.00 |
| 11/21/08 | RJF | Attention to Protiviti retention application. | 0.30 | 775.00 | $232.50 |
| 11/21/08 | BDD | E-mail to Tavenner & Beran re employment apps | 0.10 | 205.00 | $20.50 |
| 11/21/08 | BDD | Email to Tavenner & Beran re employment apps | 0.10 | 205.00 | $20.50 |
| 11/22/08 | RJF | Emails regarding professional retentions, review applications. | 1.00 | 775.00 | $775.00 |
| 11/22/08 | JSP | Review Skadden employment application, including declaration of G. Galardi regarding same | 0.40 | 495.00 | $198.00 |
| 11/22/08 | BDD | Email to J.S. Pomerantz re Skadden employment app | 0.10 | 205.00 | $20.50 |
| 11/22/08 | BDD | Review court docket re Skadden employment app | 0.20 | 205.00 | $41.00 |
| 11/23/08 | SEG | Review docket re employment applications and email re same. | 0.20 | 625.00 | $125.00 |
| 11/23/08 | RJF | Review and revise Jefferies retention letter. | 0.80 | 775.00 | $620.00 |
| 11/24/08 | JDF | Work on employment issues relating to Canadian Counsel. | 0.40 | 595.00 | $238.00 |
| 11/24/08 | IDK | E-mails and office conference with J. Stang re prior memo analyzing various common issues in employment of FAs and investment bankers for review of proposed FAs of debtor and committee. | 0.30 | 725.00 | $217.50 |
| 11/24/08 | RJF | Call with JP, David Abadir regarding committee retention applications. | 0.50 | 775.00 | $387.50 |
| 11/24/08 | RJF | Attention to retention applications. | 0.30 | 775.00 | $232.50 |
| 11/24/08 | BDD | Email to J. Pomerantz re Gowlings employment application | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to J. Pomerantz re Gowlings retention | 0.10 | 205.00 | $20.50 |
| 11/24/08 | BDD | Email to R. Feinstein re Gowlings employment application | 0.10 | 205.00 | $20.50 |
| 11/24/08 | DAA | Review Kirkland & Ellis application for retention as Debtors' special counsel. | 1.00 | 350.00 | $350.00 |
| 11/24/08 | DAA | Review application to employ Protiviti as financial advisors to the Official Committee of Creditors | 2.00 | 350.00 | $700.00 |
| 11/24/08 | DAA | Draft application to employ Jeffries and Company as financial advisors to the Official Committee of Creditors | 5.90 | 350.00 | $2,065.00 |
| 11/25/08 | JNP | Conference with Jason S Pomerantz regarding conflict checks, retention and related; Review interested parties list. | 0.30 | 625.00 | $187.50 |
| 11/25/08 | DAA | Review application of McGuireWoods for retention as Debtors' co-counsel. | 1.00 | 350.00 | $350.00 |
| 11/28/08 | JNP | Conference with G. alardi regarding timing on professional applications and email regarding same. | 0.30 | 625.00 | $187.50 |
| 11/28/08 | JNP | Review FTI retention application in detail and prepare updated summary of same. | 1.00 | 625.00 | $625.00 |
| 11/28/08 | BDD | Email to J. Pomerantz re FTI & Rothschild employment applications | 0.10 | 205.00 | $20.50 |
| 11/28/08 | BDD | Review court docket re FTI & Rothschild employment applications | 0.20 | 205.00 | $41.00 |
| 11/29/08 | JNP | Review of Rothschild employment application, letter agreement and prepare memo regarding same. | 2.00 | 625.00 | $1,250.00 |
| 11/30/08 | JNP | Review and responsd to emails with G. Galardi regarding Rothschild and FTI fee issues. | 0.20 | 625.00 | $125.00 |
| 11/30/08 | JNP | Review weekly memo and critical dates. | 0.20 | 625.00 | $125.00 |
| 11/30/08 | RJF | Attention to Jefferies fee application. | 1.00 | 775.00 | $775.00 |

**Invoice number  80439**          12304   00002                    **Page  23**

| | | | | | |
|---|---|---|---|---|---|
| 11/30/08 | RJF | Emails regarding FA engagement letters. | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **25.40** | | **$12,731.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 11/27/08 | JNP | Review Relief from Stay motion regarding continuing litigation, emails to local counsel and debtor's counsel regarding same. | 0.50 | 625.00 | $312.50 |
| 11/27/08 | RJF | Emails regarding 12/3/08 stay relief motion. | 0.10 | 775.00 | $77.50 |
| 11/27/08 | BDD | Email to JS Pomerantz re Funches Expedited Relief from Stay Motion | 0.10 | 205.00 | $20.50 |
| 11/28/08 | JNP | Review and respond to emails regarding 12/3 relief from stay motion hearing. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **0.80** | | **$473.00** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 11/20/08 | SEG | Analyze issues and preparation of memo to J.N.Pomerantz re restrictions on claims trading and further review of motion. | 1.40 | 625.00 | $875.00 |
| 11/21/08 | SEG | Follow up with Atkinson and teleconference with Atkinson re Debtors claims trading procedures and additional analysis and research and emails to Atkinson, J.N.Pomerantz and R. Feinstein re same. | 1.50 | 625.00 | $937.50 |
| 11/21/08 | SEG | Preparation of shell of opposition to claims trading motion. | 0.20 | 625.00 | $125.00 |
| 11/22/08 | JNP | Review emails regarding trading motion. | 0.20 | 625.00 | $125.00 |
| 11/22/08 | SEG | Review Atkinson email memo re claims trading and email re same. | 0.30 | 625.00 | $187.50 |
| 11/23/08 | SEG | Preparation of memo to Atkinson re first day motions, information needed and draft objection to equity and claims trading motion. | 0.60 | 625.00 | $375.00 |
| 11/24/08 | SEG | Further review of Claims Trading motion and Order and analysis re procedures and issues and review and revise Limited Objection. | 2.50 | 625.00 | $1,562.50 |
| 11/24/08 | SEG | Follow up re objection to Trading Procedures and filing and service of objection and teleconferences with local counsel re same, hearings on first day motion, objection deadlines and objections re provision of information. | 0.40 | 625.00 | $250.00 |
| 11/24/08 | SEG | Teleconferences with Ian Fredericks re first day motions, trading motion and sell down procedures, sharing of information with Committee, WARN act payments. | 0.60 | 625.00 | $375.00 |
| 11/24/08 | SEG | Analysis and review of pleadings and documents re claims trading procedures and legal analysis and review and revise memo and draft objection re same. | 3.00 | 625.00 | $1,875.00 |
| 11/24/08 | RJF | Telephone conference with Galardi regarding NOL motion, etc. | 0.10 | 775.00 | $77.50 |
| 11/24/08 | RJF | Telephone conference with Stan regarding claims trading | 0.20 | 775.00 | $155.00 |

**Invoice number  80439**          12304   00002                                    **Page  24**

|          |      |                                                                                                                                                                                                                   |       |        |            |
|----------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |      | motion.                                                                                                                                                                                                                              |       |        |            |
| 11/26/08 | SEG  | Review Amended motion re payment of prepetion taxes and email re same.                                                                                                                                                               | 0.20  | 625.00 | $125.00    |
| 11/27/08 | JNP  | Review and respond to e-mail regarding tax payment issues.                                                                                                                                                                           | 0.20  | 625.00 | $125.00    |
| 11/27/08 | SEG  | Review R. Feinstein email re Amended Motion re taxes and email re same.                                                                                                                                                              | 0.10  | 625.00 | $62.50     |
| 11/28/08 | JNP  | Review and respond to emails regarding tax motion and strategy.                                                                                                                                                                      | 0.20  | 625.00 | $125.00    |
| 11/28/08 | SEG  | Review Jeff Pomerantz, R. Feinstein and Jason Pomerantz emails re Supplemental Motion re taxes, reclamation demands and objections and memo re issues and possible Committee objections and review documents and information and preparation of multiple emails re same. | 1.00  | 625.00 | $625.00    |
| 11/28/08 | RJF  | Review supplemental motion to pay sales and use taxes and emails regarding same.                                                                                                                                                     | 0.20  | 775.00 | $155.00    |

|  | **Task Code Total** | **12.90** | **$8,137.50** |
|--|--|--|--|

**Travel**

|          |      |                                    |       |        |            |
|----------|------|------------------------------------|-------|--------|------------|
| 11/19/08 | JNP  | Travel from DC to Los Angeles.     | 8.30  | 625.00 | $5,187.50  |
| 11/19/08 | RJF  | Return to New York from D.C.        | 2.50  | 775.00 | $1,937.50  |

|  | **Task Code Total** | **10.80** | **$7,125.00** |
|--|--|--|--|

|  | **Total professional services:** | 459.50 | **$257,100.00** |
|--|--|--|--|

### *Costs Advanced:*

|            |     |                                                          |            |
|------------|-----|----------------------------------------------------------|------------|
| 11/03/2008 | BM  | Business Meal [E111]  DC Coast Restaurant (5 people), BRG | $356.62    |
| 11/19/2008 | RE  | (DOC 10 @0.20 PER PG)                                     | $2.00      |
| 11/19/2008 | SO  | Secretarial Overtime N. De Leon                          | $113.14    |
| 11/19/2008 | WL  | Westlaw - Legal Research [E106]                          | $956.53    |
| 11/21/2008 | PAC | 12304 - 002 PACER charges for 11/21/2008                 | $42.40     |
| 11/22/2008 | PAC | 12304 - 002 PACER charges for 11/22/2008                 | $34.80     |
| 11/23/2008 | WL  | Westlaw - Legal Research [E106]                          | $20.75     |
| 11/24/2008 | PAC | 12304 - 002 PACER charges for 11/24/2008                 | $6.32      |
| 11/24/2008 | PAC | 12304 - 002 PACER charges for 11/24/2008                 | $8.48      |
| 11/24/2008 | RE  | (DOC 333 @0.20 PER PG)                                    | $66.60     |
| 11/25/2008 | PAC | 12304 - 002 PACER charges for 11/25/2008                 | $21.04     |
| 11/26/2008 | PAC | 12304 - 002 PACER charges for 11/26/2008                 | $3.36      |
| 11/26/2008 | PAC | 12304 - 002 PACER charges for 11/26/2008                 | $84.56     |
| 11/26/2008 | RE  | (EQU 81 @0.20 PER PG)                                     | $16.20     |
| 11/27/2008 | PAC | 12304 - 002 PACER charges for 11/27/2008                 | $139.92    |
| 11/28/2008 | PAC | 12304 - 002 PACER charges for 11/28/2008                 | $22.64     |

**Invoice number  80439**            12304   00002                            **Page  25**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/28/2008 | WL | Westlaw - Legal Research [E106] | $286.40 |
| 11/29/2008 | PAC | 12304 - 002 PACER charges for 11/29/2008 | $66.64 |
| 11/30/2008 | BM | Business Meal [E111] Baluchi's, working meal, D. Abadir | $19.17 |
| 11/30/2008 | PAC | 12304 - 002 PACER charges for 11/30/2008 | $44.56 |
| 11/30/2008 | PAC | 12304 - 002 PACER charges for 11/30/2008 | $45.92 |

Total Expenses:                                                    **$2,358.05**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $257,100.00 | |
| Total expenses | $2,358.05 | |
| **Net current charges** | $259,458.05 | |
| | | |
| **Total balance now due** | $259,458.05 | |

| Initials | Name | Hours | Rate | Amount |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 16.10 | 625.00 | $10,062.50 |
| BDD | Dassa, Beth D. | 44.60 | 205.00 | $9,143.00 |
| BRG | Godshall, Brad R. | 13.70 | 725.00 | $9,932.50 |
| DAA | Abadir, David A. | 34.70 | 350.00 | $12,145.00 |
| DAH | Harris, Denise A. | 0.60 | 210.00 | $126.00 |
| GNB | Brown, Gillian N. | 15.00 | 450.00 | $6,750.00 |
| HDH | Hochman, Harry D. | 7.10 | 550.00 | $3,905.00 |
| IDK | Kharasch, Ira D. | 0.30 | 725.00 | $217.50 |
| JAM | Morris, John A. | 13.70 | 625.00 | $8,562.50 |
| JDF | Fiero, John D. | 3.70 | 595.00 | $2,201.50 |
| JFB | Bass, John F. | 17.00 | 150.00 | $2,550.00 |
| JNP | Pomerantz, Jeffrey N. | 63.70 | 625.00 | $39,812.50 |
| JSP | Pomerantz, Jason S. | 52.90 | 495.00 | $26,185.50 |
| LAF | Forrester, Leslie A. | 2.40 | 225.00 | $540.00 |
| RJF | Feinstein, Robert J. | 66.30 | 775.00 | $51,382.50 |
| RJG | Gruber, Richard J. | 2.50 | 675.00 | $1,687.50 |
| RMP | Pachulski, Richard M. | 36.60 | 815.00 | $29,829.00 |
| RMS | Saunders, Robert M. | 0.10 | 495.00 | $49.50 |
| SAQ | Quinlivan, Shawn  A. | 1.10 | 205.00 | $225.50 |
| SEG | Goldich, Stanley E. | 66.70 | 625.00 | $41,687.50 |
| TJB | Brown, Thomas J. | 0.70 | 150.00 | $105.00 |
| | | 459.50 | | $257,100.00 |

**Invoice number  80439**          12304   00002                                    **Page   26**

## Task Code Summary

|       |                                   | **Hours** | **Amount**   |
|-------|-----------------------------------|-----------|--------------|
| AD    | Asset Disposition [B130]          | 4.70      | $3,182.50    |
| CA    | Case Administration [B110]        | 80.20     | $33,673.50   |
| CN    | CANADA                            | 0.90      | $562.50      |
| CO    | Claims Admin/Objections[B310]     | 5.60      | $3,125.00    |
| CP    | Compensation Prof. [B160]         | 0.60      | $420.00      |
| EB    | Employee Benefit/Pension-B220     | 6.40      | $4,075.00    |
| EC    | Executory Contracts [B185]        | 7.60      | $4,267.00    |
| FF    | Financial Filings [B110]          | 0.10      | $20.50       |
| FN    | Financing [B230]                  | 99.30     | $63,892.00   |
| GC    | General Creditors Comm. [B150]    | 181.30    | $104,149.50  |
| OP    | Operations [B210]                 | 6.70      | $5,081.50    |
| PR    | PSZ&J Retention                   | 16.20     | $6,184.00    |
| RP    | Retention of Prof. [B160]         | 25.40     | $12,731.50   |
| SL    | Stay Litigation [B140]            | 0.80      | $473.00      |
| TI    | Tax Issues [B240]                 | 12.90     | $8,137.50    |
| TR    | Travel                            | 10.80     | $7,125.00    |
|       |                                   | 459.50    | $257,100.00  |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1              | $375.79   |
| Pacer - Court Research         | $520.64   |
| Reproduction Expense [E101]    | $84.80    |
| Overtime                       | $113.14   |
| Westlaw - Legal Research [E106 | $1,263.68 |
|                                | $2,358.05 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

December 31, 2008

Invoice Number **80575**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---|
| Balance forward as of last invoice, dated:  November 30, 2008 | $259,458.05 |
| Net balance forward | $259,458.05 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**          **12/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 12/01/08 | RJF | Emails regarding Wattles documents. | 0.10 | 775.00 | $77.50 |
| 12/02/08 | LAF | UCC searches. | 0.50 | 225.00 | $112.50 |
| | **Task Code Total** | | **0.60** | | **$190.00** |
| **Asset Disposition [B130]** | | | | | |
| 12/03/08 | BDD | Research court docket re Hilco Gordon/Bros Agreement | 0.20 | 205.00 | $41.00 |
| 12/03/08 | BDD | Email to J. Pomerantz re Hilco/Gordon Bros Agreement | 0.10 | 205.00 | $20.50 |
| 12/03/08 | JNP | Review and respond to email regarding amendments to agency agreement regarding FF&E sale. | 0.30 | 625.00 | $187.50 |
| 12/06/08 | BDD | Email to S. Goldich re Hilco/Gordon Brothers Agency Agreement | 0.10 | 205.00 | $20.50 |
| 12/09/08 | RJF | Telephone conference with NCMC regarding possible transaction. | 0.30 | 775.00 | $232.50 |
| 12/09/08 | RJF | Review store closing documents. | 0.50 | 775.00 | $387.50 |
| 12/13/08 | RJF | Conference with JP regarding sale process. | 0.30 | 775.00 | $232.50 |
| 12/14/08 | JNP | Conference with Robert J. Feinstein regarding sale process. | 0.10 | 625.00 | $62.50 |
| 12/14/08 | JNP | Conference with G. Galardi and Robert J. Feinstein regarding sale process. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | JNP | Conference with R. Klein regarding sale process. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | RJF | Call regarding sale with subcommittee. | 0.50 | 775.00 | $387.50 |
| 12/16/08 | JNP | Review and respond to letter regarding sale process. | 0.10 | 625.00 | $62.50 |

**Invoice number  80575**          12304   00002                                    **Page  2**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/16/08 | JNP | Review letter from Skadden regarding contact with purchasers and forward to M. Henkin for comment. | 0.10 | 625.00 | $62.50 |
| 12/16/08 | RJF | Telephone conference with JP regarding auction procedures, DIP. | 0.40 | 775.00 | $310.00 |
| 12/17/08 | JNP | Conference with G. Galardi regarding sale process. | 0.30 | 625.00 | $187.50 |
| 12/17/08 | JNP | Conference with D. Berman regarding sale process; Review and forward email regarding same. | 0.40 | 625.00 | $250.00 |
| 12/17/08 | JNP | Conference with Robert J. Feinstein regarding sale process. | 0.20 | 625.00 | $125.00 |
| 12/17/08 | JNP | Draft letter to Dickerson regarding responding to accusation improper contact; Send around for comments. | 0.70 | 625.00 | $437.50 |
| 12/17/08 | JNP | Conference with S. Tricarico regarding communications with Rothschild; Review and respond to emails regarding same. | 0.50 | 625.00 | $312.50 |
| 12/18/08 | JNP | Review pleadings | 0.30 | 625.00 | $187.50 |
| 12/18/08 | JNP | Conference with S. Tricarico regarding letter to Skadden. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | JNP | Emails to and from G. Galardi regarding sale process. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | SEG | Review Rob Feinstein email re lease auction. | 0.10 | 625.00 | $62.50 |
| 12/19/08 | JNP | Draft email to committee regarding sale process. | 0.40 | 625.00 | $250.00 |
| 12/19/08 | RMP | Conference calls and review e-mails regarding sale process. | 1.40 | 815.00 | $1,141.00 |
| 12/19/08 | RJF | Emails regarding sale process timeline and telephone conference with JP regarding same. | 0.40 | 775.00 | $310.00 |
| 12/20/08 | JNP | Draft email regarding sale process and respond to several emails regarding same. | 0.40 | 625.00 | $250.00 |
| 12/20/08 | RJF | Emails regarding sale timeline. | 0.30 | 775.00 | $232.50 |
| 12/21/08 | JNP | Review and respond to email from B. Lehane regarding sale process. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | RMP | Prepare for and participate on professionals' call and conference with J. Pomerantz regarding same. | 1.20 | 815.00 | $978.00 |
| 12/22/08 | RJF | Call with professionals regarding sale process, winddown budget, 12/23/08 committee meeting. | 0.50 | 775.00 | $387.50 |
| 12/23/08 | DAA | Review Protiviti and Jefferies Circuit City financials and sale update | 0.50 | 350.00 | $175.00 |
| 12/26/08 | RJF | Emails regarding Canadian sale process and US prospects. | 0.30 | 775.00 | $232.50 |
| 12/28/08 | JNP | Review and respond to email from Jefferies regarding sale and trade credit post sale. | 0.20 | 625.00 | $125.00 |
| 12/28/08 | JNP | Review and respond to email from G. Galardi regarding sale motion. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **12.10** | | **$8,276.00** |

**Case Administration [B110]**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/01/08 | JFB | Continued preparation of 2002 service list. | 3.70 | 150.00 | $555.00 |
| 12/01/08 | JNP | Conference with Robert J. Feinstein regarding misc. issues. | 0.10 | 625.00 | $62.50 |
| 12/01/08 | BDD | Conversation with JS Pomerantz re weekly memos going forward | 0.10 | 205.00 | $20.50 |
| 12/01/08 | BDD | Conversation with D. Abadir re 12/5/08 hearings | 0.20 | 205.00 | $41.00 |

**Invoice number  80575**          12304   00002                                        **Page  3**

| 12/01/08 | BDD | Email to J. Pomerantz re 12/5/08 hearings | 0.10 | 205.00 | $20.50 |
|---|---|---|---|---|---|
| 12/01/08 | BDD | Review court docket re updated critical dates | 0.20 | 205.00 | $41.00 |
| 12/01/08 | BDD | Update critical dates memo per order entered on expedited motions | 0.10 | 205.00 | $20.50 |
| 12/01/08 | BDD | Email to J. Pomerantz and R. Feinstein re critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/01/08 | DAA | Summarize calendar and positions on various matters in preparation for 12/5/08 hearing; prepare hearing notebooks | 3.50 | 350.00 | $1,225.00 |
| 12/01/08 | SEG | Follow up with Jeff Pomerantz re information from Debtors. | 0.10 | 625.00 | $62.50 |
| 12/01/08 | SEG | Further revisions to Order re provision of information and email re same. | 1.00 | 625.00 | $625.00 |
| 12/02/08 | JNP | Conference with Robert J. Feinstein and J.F. regarding status of oppositions. | 0.20 | 625.00 | $125.00 |
| 12/02/08 | JFB | Continued preparation of 2002 service list. | 2.80 | 150.00 | $420.00 |
| 12/02/08 | JNP | Conference with Robert J. Feinstein regarding status. | 0.20 | 625.00 | $125.00 |
| 12/02/08 | JNP | Review daily pleadings. | 0.50 | 625.00 | $312.50 |
| 12/02/08 | SEG | Review emails re objections to be filed and coordination with Tavenner and Beran. | 0.10 | 625.00 | $62.50 |
| 12/02/08 | BDD | Review court docket re revisions to critical dates and weekly committee memos | 0.30 | 205.00 | $61.50 |
| 12/02/08 | BDD | Update critical dates memo | 0.20 | 205.00 | $41.00 |
| 12/02/08 | BDD | Email to M. Evans re weekly paperflow memo | 0.10 | 205.00 | $20.50 |
| 12/02/08 | BDD | Conversation with D. Abadir re hearing notebooks and 12/5/08 hearing calendar | 0.10 | 205.00 | $20.50 |
| 12/02/08 | BDD | Email to L. Tavenner re 12/5/08 hearing calendar | 0.10 | 205.00 | $20.50 |
| 12/02/08 | DAA | Preparation for 12/5/08 omnibus hearing and prepare trial notebooks | 6.50 | 350.00 | $2,275.00 |
| 12/02/08 | SEG | Review Jeff Pomerantz email re Order on Committee's Limited Objection. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | JFB | Continued preparation of 2002 service list. | 3.60 | 150.00 | $540.00 |
| 12/03/08 | JNP | Emails to local counsel regarding document filings. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | JNP | Conference with G. Galardi regarding misc. issues including leases, vendor credit, retention of professionals. | 0.20 | 625.00 | $125.00 |
| 12/03/08 | SEG | Discussion with Rob Feinstein re follow up on claims trading procedures and weekly update and filings. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | SEG | Review Jeff Pomerantz email and follow up re preparation of weekly update. | 0.20 | 625.00 | $125.00 |
| 12/03/08 | TJB | Assembled Hearing Binders for Hearings on 12/5 at E.D.V.A. Bankruptcy Court | 1.50 | 150.00 | $225.00 |
| 12/03/08 | BDD | Review court docket re weekly memo update | 2.00 | 205.00 | $410.00 |
| 12/03/08 | BDD | Email to M. Kulick re docket pleadings | 0.10 | 205.00 | $20.50 |
| 12/03/08 | BDD | Revisions to weekly memo per new pleadings filed | 1.50 | 205.00 | $307.50 |
| 12/03/08 | BDD | Email to D. Abadir re 12/5/08 hearing calendar | 0.10 | 205.00 | $20.50 |
| 12/03/08 | DAA | Preparation for 12/5/08 omnibus hearing and prepare trial notebooks | 10.30 | 350.00 | $3,605.00 |
| 12/04/08 | JNP | Review various pleadings, emails and correspondence. | 1.50 | 625.00 | $937.50 |
| 12/04/08 | SEG | Review Critical Dates memo. | 0.10 | 625.00 | $62.50 |

**Invoice number  80575**          12304   00002                                      **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 12/04/08 | BDD | Review court docket re weekly memo | 1.00 | 205.00 | $205.00 |
| 12/04/08 | BDD | Update critical dates memo | 0.20 | 205.00 | $41.00 |
| 12/04/08 | BDD | Email to R. Feinstein re 12/5/08 hearing results | 0.10 | 205.00 | $20.50 |
| 12/04/08 | DAA | Preparation for 12/5/08 omnibus hearing and prepare trial notebooks | 2.90 | 350.00 | $1,015.00 |
| 12/05/08 | JFB | Continued preparation of 2002 service list. | 3.10 | 150.00 | $465.00 |
| 12/05/08 | JNP | Review pleadings, emails regarding court hearing and related. | 1.50 | 625.00 | $937.50 |
| 12/05/08 | JNP | Conference with L. Tavenner regarding Court hearings and related. | 0.30 | 625.00 | $187.50 |
| 12/05/08 | SEG | Follow up with Dassa re Critical Dates memo and updated information re filed pleadings and review emails re filings and revised Critical Dates memo. | 0.50 | 625.00 | $312.50 |
| 12/05/08 | RJF | Meeting with Robert Van Arsdale, Paula B. regarding case issues. | 0.30 | 775.00 | $232.50 |
| 12/05/08 | BDD | Emails to/from S. Goldich re critical dates and weekly memos | 0.20 | 205.00 | $41.00 |
| 12/05/08 | BDD | Email to J. Pomerantz re Protiviti contact information | 0.10 | 205.00 | $20.50 |
| 12/05/08 | BDD | Review Protiviti contact information | 0.10 | 205.00 | $20.50 |
| 12/05/08 | DAA | Meeting with local counsel regarding 12/5/08 omnibus hearing | 3.80 | 350.00 | $1,330.00 |
| 12/07/08 | BDD | Review court docket (three times) re updated critical dates memo | 0.20 | 205.00 | $41.00 |
| 12/07/08 | BDD | Conversations with S. Goldich re updated critical dates memo | 0.20 | 205.00 | $41.00 |
| 12/07/08 | BDD | Email to R. Feinstein, J. Pomerantz, JS Pomerantz, and S. Goldich re updated critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/07/08 | BDD | Further revisions to critical dates memo per R. Feinstein email | 0.20 | 205.00 | $41.00 |
| 12/08/08 | JFB | Continued Preparation of 2002 service list. | 4.10 | 150.00 | $615.00 |
| 12/08/08 | JNP | Conference with Robert J. Feinstein regarding misc. issues. | 0.20 | 625.00 | $125.00 |
| 12/08/08 | JNP | Review emails and pleadings. | 0.30 | 625.00 | $187.50 |
| 12/08/08 | RJF | Revise task list. | 0.30 | 775.00 | $232.50 |
| 12/08/08 | BDD | Revisions to critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Email to J. Pomerantz, R. Feinstein, JS Pomerantz, and S. Goldich re updated critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Email to M. Evans re daily paperflow | 0.10 | 205.00 | $20.50 |
| 12/09/08 | JFB | Contiued preparation of 2002 service list. | 3.80 | 150.00 | $570.00 |
| 12/09/08 | JNP | Review recent pleadings. | 0.30 | 625.00 | $187.50 |
| 12/09/08 | RJF | Review critical dates and weekly memo. | 0.50 | 775.00 | $387.50 |
| 12/09/08 | BDD | Review court docket re critical dates | 0.80 | 205.00 | $164.00 |
| 12/09/08 | BDD | Revisions to critical dates memo | 0.30 | 205.00 | $61.50 |
| 12/09/08 | BDD | Email to C. Jones re 2002 service list | 0.10 | 205.00 | $20.50 |
| 12/09/08 | DAA | Review DIP Financing discussion issues; critical dates memorandum; and summary of filed motions | 2.20 | 350.00 | $770.00 |
| 12/10/08 | JNP | Review pleadings. | 0.30 | 625.00 | $187.50 |
| 12/10/08 | RJF | Review daily pleadings. | 0.40 | 775.00 | $310.00 |
| 12/10/08 | BDD | Email to R. Feinstein re 12/4 committee presentation | 0.10 | 205.00 | $20.50 |

**Invoice number 80575**        12304   00002                                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/08 | DAA | Review fee application filed by Debtors | 1.50 | 350.00 | $525.00 |
| 12/11/08 | JFB | Continued preparation of 2002 service list. | 4.80 | 150.00 | $720.00 |
| 12/11/08 | MAM | Lexis case law research for Stanley E. Goldich regarding Trust Funds. | 0.20 | 175.00 | $35.00 |
| 12/11/08 | BDD | Email to T. Flati at TACP re website info | 0.10 | 205.00 | $20.50 |
| 12/11/08 | BDD | Email to R. Mori re committee website info | 0.10 | 205.00 | $20.50 |
| 12/11/08 | BDD | Update critical dates memo | 0.50 | 205.00 | $102.50 |
| 12/12/08 | JNP | Review emails and pleadings. | 0.30 | 625.00 | $187.50 |
| 12/12/08 | JFB | Continued preparation of 2002 service list. | 1.80 | 150.00 | $270.00 |
| 12/13/08 | JNP | Review recent pleadings. | 0.10 | 625.00 | $62.50 |
| 12/13/08 | RJF | Conference with JP regarding staffing. | 0.30 | 775.00 | $232.50 |
| 12/13/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/13/08 | BDD | Review court docket re weekly memo update | 1.20 | 205.00 | $246.00 |
| 12/13/08 | BDD | Update weekly memo | 1.50 | 205.00 | $307.50 |
| 12/13/08 | BDD | Update critical dates memo | 1.00 | 205.00 | $205.00 |
| 12/13/08 | BDD | Conversation with JS Pomerantz re critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/13/08 | BDD | Emails to S. Lee re CC pleadings re weekly memo | 0.20 | 205.00 | $41.00 |
| 12/13/08 | BDD | Email to JS Pomerantz re updated docket | 0.10 | 205.00 | $20.50 |
| 12/14/08 | BDD | Review court docket for additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 12/14/08 | BDD | Email to M. Evans re daily paperflow memo | 0.10 | 205.00 | $20.50 |
| 12/14/08 | BDD | Email to G. Downing re daily paperflow memo | 0.10 | 205.00 | $20.50 |
| 12/15/08 | JFB | Continued preparation of 2002 service list. | 3.60 | 150.00 | $540.00 |
| 12/15/08 | SEG | Review Jeff Pomerantz emails re assignments and pleadings and emails re same and course of action re trust fund taxes and claims trading. | 0.50 | 625.00 | $312.50 |
| 12/15/08 | BDD | Email to J. Higgins and M. Evans re daily paperflow memo | 0.10 | 205.00 | $20.50 |
| 12/16/08 | JFB | Continued preparation of 2002 service list. | 2.80 | 150.00 | $420.00 |
| 12/16/08 | SEG | Follow up with Beth Dassa re weekend pleadings and review emails and documents re same. | 0.20 | 625.00 | $125.00 |
| 12/16/08 | RJF | Telephone conference with Atkinson regarding reporting on first days. | 0.30 | 775.00 | $232.50 |
| 12/16/08 | BDD | Emails (two) to S. Goldich re pleadings filed over the weekend | 0.20 | 205.00 | $41.00 |
| 12/17/08 | BDD | Review additional pleadings filed | 0.80 | 205.00 | $164.00 |
| 12/17/08 | JFB | Continued preparation of 2002 service list. | 2.40 | 150.00 | $360.00 |
| 12/17/08 | JNP | Review misc. pleadings. | 0.30 | 625.00 | $187.50 |
| 12/17/08 | BDD | Email to J. Pomerantz re landlord objections re 12/22/08 hearings | 0.10 | 205.00 | $20.50 |
| 12/17/08 | DAA | Prepare pleadings for 12/22 omnibus hearing | 3.30 | 350.00 | $1,155.00 |
| 12/18/08 | JFB | Continued preparation of 2002 service list. | 2.10 | 150.00 | $315.00 |
| 12/18/08 | JNP | Conference with Jason S Pomerantz and then B. Dassa regarding case administration issues. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | SEG | Teleconference with Jeff Pomerantz re pending matters and discussions with Debtors. | 0.10 | 625.00 | $62.50 |
| 12/18/08 | BDD | Revisions to critical dates memo | 0.30 | 205.00 | $61.50 |
| 12/18/08 | DAA | Review pleading filed the week of 12/15 | 0.90 | 350.00 | $315.00 |

**Invoice number  80575**          12304   00002                                                        **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/08 | JNP | Review misc. pleadings. | 0.50 | 625.00 | $312.50 |
| 12/19/08 | SEG | Review emails re filings and review hearing agenda items and amended notice. | 0.40 | 625.00 | $250.00 |
| 12/19/08 | DAA | Prepare trial notebook for 12/22 omnibus hearing | 3.90 | 350.00 | $1,365.00 |
| 12/21/08 | BDD | Review court docket re additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 12/22/08 | JNP | Conference with creditors lawyer regarding status of case. | 0.20 | 625.00 | $125.00 |
| 12/22/08 | JNP | Review various pleadings and emails. | 0.40 | 625.00 | $250.00 |
| 12/22/08 | SEG | Review emails re filings and scan hearing agenda and pleadings and emails to Jeff Pomerantz and review Jeff Pomerantz email re same. | 0.50 | 625.00 | $312.50 |
| 12/22/08 | BDD | Email to J. Boyd at Jefferies re email distribution list | 0.10 | 205.00 | $20.50 |
| 12/22/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/22/08 | DAA | Review docket and recently filed pleadings | 2.80 | 350.00 | $980.00 |
| 12/23/08 | JFB | Continued preparation of 2002 service list. | 4.20 | 150.00 | $630.00 |
| 12/23/08 | JNP | Email to Stanley E. Goldich regarding handling of misc. motions. | 0.10 | 625.00 | $62.50 |
| 12/23/08 | SEG | Review Fredericks email re Case Management Order. | 0.10 | 625.00 | $62.50 |
| 12/23/08 | BDD | Email to J. Pomerantz re committee expenses | 0.10 | 205.00 | $20.50 |
| 12/23/08 | BDD | Review pleadings filed 12/22 and 12/23 | 1.00 | 205.00 | $205.00 |
| 12/24/08 | JFB | Continued preparation of 2002 service list. | 3.10 | 150.00 | $465.00 |
| 12/24/08 | SEG | Email to Grants re Mansfield motion and relief from stay motions and review Grant re same and review pleadings. | 0.40 | 625.00 | $250.00 |
| 12/26/08 | LAF | Compile Circuit City news. | 1.00 | 225.00 | $225.00 |
| 12/26/08 | JNP | Conference with Stanley E. Goldich regarding vairous pending matters. | 0.30 | 625.00 | $187.50 |
| 12/26/08 | BDD | Revisions to critical dates memo | 0.20 | 205.00 | $41.00 |
| 12/29/08 | JFB | Continued preparation of 2002 service list. | 3.20 | 150.00 | $480.00 |
| 12/30/08 | JFB | Continued preparation of 2002 service list. | 2.70 | 150.00 | $405.00 |
| 12/30/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/30/08 | BDD | Email to JS Pomerantz re docket #1324 | 0.10 | 205.00 | $20.50 |
| 12/30/08 | BDD | Review court docket re new pleadings filed | 0.10 | 205.00 | $20.50 |
| 12/31/08 | JNP | Conference with M. Atkinson re press and other issues and respond to E. Friedman email regarding same., | 0.10 | 625.00 | $62.50 |
| 12/31/08 | BDD | Email to JS Pomerantz re additional pleadings filed | 0.10 | 205.00 | $20.50 |
| 12/31/08 | BDD | Email to JS Pomerantz and J. Higgins re docket #1138 | 0.10 | 205.00 | $20.50 |
| | **Task Code Total** | | **128.90** | | **$36,028.00** |

**CANADA**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | JNP | Respond to email from lawyer in Canada regarding Canada case. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | JNP | Email to G. Galardi regarding Candadian financing issues. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | JNP | Conference with Robert J. Feinstein regarding DIP issues as it effects Canada proceeding. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | JNP | Conference with J. F. Patrick Shea and Jefferies guys | 0.50 | 625.00 | $312.50 |

**Invoice number  80575**          12304   00002                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding Canadian sale process. | | | |
| 12/22/08 | JNP | Conference with P. Shea and Robert J. Feinstein regarding Canadian financing issues. | 0.30 | 625.00 | $187.50 |
| 12/23/08 | JDF | Participate in sale conference calls, including discussion of Canada. | 1.60 | 595.00 | $952.00 |
| 12/23/08 | JNP | Emails to and from P. shea and all hands call regarding Canadian issues. | 0.70 | 625.00 | $437.50 |
| 12/24/08 | JNP | Review and respond to Jefferies emails regarding Canada sale process and related. | 0.20 | 625.00 | $125.00 |
| | **Task Code Total** | | **3.60** | | **$2,202.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | LAF | Legal research re:  503(b)(9). | 0.50 | 225.00 | $112.50 |
| 12/01/08 | JNP | Conference with J. Fiero regarding objection to Panasonic motion. | 0.20 | 625.00 | $125.00 |
| 12/01/08 | BDD | Research court docket re 503(b)(9) motion/order/notice | 0.20 | 205.00 | $41.00 |
| 12/01/08 | BDD | Email to J. Pomerantz re 503(b)(9) motion and claims | 0.20 | 205.00 | $41.00 |
| 12/01/08 | SEG | Review Reclamation objection and email re same. | 0.30 | 625.00 | $187.50 |
| 12/02/08 | BDD | Review reclamation claims | 0.20 | 205.00 | $41.00 |
| 12/02/08 | BDD | Email to M. Evans re reclamation claims | 0.10 | 205.00 | $20.50 |
| 12/02/08 | RJF | Telephone conference with Hillman regarding Panasonic. | 0.40 | 775.00 | $310.00 |
| 12/02/08 | RJF | Telephone conference with JP regarding Panasonic. | 0.20 | 775.00 | $155.00 |
| 12/02/08 | RJF | Telephone conference with John D. Fiero regarding Panasonic. | 0.30 | 775.00 | $232.50 |
| 12/02/08 | RJF | Revise objection to claims trading motion. | 0.30 | 775.00 | $232.50 |
| 12/03/08 | JNP | Review and revise Panosonic pleading; Conference with Robert J. Feinstein regarding same and email to Committee chair. | 0.30 | 625.00 | $187.50 |
| 12/03/08 | RJF | Review and revise objection to Panasonic motion. | 1.00 | 775.00 | $775.00 |
| 12/04/08 | RJF | Negotiate resolution of Panasonic with Hillman, including amended agreement, order and review of consignment documents. | 2.00 | 775.00 | $1,550.00 |
| 12/04/08 | BDD | Review reclamation/503(b)(9) claims | 0.60 | 205.00 | $123.00 |
| 12/04/08 | BDD | Preparation of reclamation/503(b)(9) claims chart | 0.50 | 205.00 | $102.50 |
| 12/04/08 | BDD | Email to D. Leadbetter at T&B re reclamation/503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 12/05/08 | MAM | Pacer research for Stanley E. Goldich regarding claims. | 0.30 | 175.00 | $52.50 |
| 12/05/08 | RJF | Review and comments on amended Panasonic agreement, order. | 0.40 | 775.00 | $310.00 |
| 12/08/08 | BDD | Email to S. Goldich re governmental bar date | 0.10 | 205.00 | $20.50 |
| 12/09/08 | BDD | Email to L. Tavenner & P. Beran re reclamation and 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 12/09/08 | BDD | Revisions to Reclamation/503(b)(9) claims chart | 0.20 | 205.00 | $41.00 |
| 12/11/08 | BDD | Revisions to 503(b)(9) claims chart | 0.10 | 205.00 | $20.50 |
| 12/11/08 | RJF | Emails regarding Chase motion. | 0.30 | 775.00 | $232.50 |

**Invoice number  80575**      12304   00002                                  **Page  8**

| 12/12/08 | LAF | Legal research re:  Credit card agreement. | 0.50 | 225.00 | $112.50 |
|---|---|---|---|---|---|
| 12/17/08 | JNP | Review emails regarding advice on credit card motion. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | BDD | Conversation with JS Pomerantz re stay relief motions & 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 12/22/08 | JSP | Attention to issues regarding 503(b)(9) and reclamation claims | 1.30 | 495.00 | $643.50 |
| 12/27/08 | SEG | Further review of information and documents re CEW fees and payment and emails to Lazaroff, Jeff Pomerantz and Rob Feinstein and review Lazaroff email re same. | 0.40 | 625.00 | $250.00 |
| 12/29/08 | SEG | Review Fredericks email and letter agreement re IBM software license agreement. | 0.20 | 625.00 | $125.00 |
| 12/31/08 | SEG | Review Fredericks email and scan documents re Verizon dispute and discussions and email to Jeff Pomerantz re same. | 0.20 | 625.00 | $125.00 |
| | | **Task Code Total** | **11.70** | | **$6,293.50** |

**Compensation Prof. [B160]**

| 12/08/08 | RJF | Review interim compensation order. | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|
| 12/10/08 | JNP | Review prebills. | 0.20 | 625.00 | $125.00 |
| 12/11/08 | JNP | Review draft of monthly bill. | 0.50 | 625.00 | $312.50 |
| 12/12/08 | JNP | Email to B. Dassa regarding monthly fee statement. | 0.10 | 625.00 | $62.50 |
| 12/13/08 | JNP | Review monthly bills. | 0.10 | 625.00 | $62.50 |
| 12/13/08 | BDD | Email to J. Pomerantz re first monthly fee statement | 0.10 | 205.00 | $20.50 |
| 12/15/08 | BDD | Email to L. Tavenner & P. Beran re monthly fee statement | 0.10 | 205.00 | $20.50 |
| 12/16/08 | JNP | Continue reviewing draft bill. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | JNP | Review and finalize monthly bill. | 0.10 | 625.00 | $62.50 |
| 12/23/08 | RMP | Review fee studies. | 0.40 | 815.00 | $326.00 |
| 12/23/08 | BDD | Email to J. Pomerantz re interim compensation statement | 0.10 | 205.00 | $20.50 |
| 12/23/08 | BDD | Email to L. Tavenner & P. Beran re interim compensation statement | 0.10 | 205.00 | $20.50 |
| | | **Task Code Total** | **2.10** | | **$1,250.50** |

**Employee Benefit/Pension-B220**

| 12/05/08 | JNP | Review emails regarding WARN Act issues and email to client regarding same. | 0.20 | 625.00 | $125.00 |
|---|---|---|---|---|---|
| 12/09/08 | MAM | Lexis research for Stanley E. Goldich regarding Section 503(b): WARN Act Payments | 0.30 | 175.00 | $52.50 |
| 12/10/08 | RJF | Telephone conference with Galardi regarding KERP. | 0.30 | 775.00 | $232.50 |
| 12/10/08 | RJF | Email to committee regarding KERP. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **0.90** | | **$487.50** |

**Invoice number  80575**          12304   00002                                    **Page  9**

### Executory Contracts [B185]

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | JNP | Conference with R. Lehane and then R. Tucker regarding lease issues and pending motions; Conference with Robert J. Feinstein regarding same. | 0.50 | 625.00 | $312.50 |
| 12/02/08 | SEG | Review research and email re Stub rent opinions. | 0.50 | 625.00 | $312.50 |
| 12/02/08 | RJF | Review landlord motions and objections. | 1.00 | 775.00 | $775.00 |
| 12/03/08 | JNP | Review and revise lease procedures opposition and email to Committee Members. | 0.50 | 625.00 | $312.50 |
| 12/03/08 | JNP | Review landlord pleadings and reply in connection with pleading hearings. | 1.50 | 625.00 | $937.50 |
| 12/03/08 | RJF | Review response to lease disposition motion, landlord pleadings. | 1.00 | 775.00 | $775.00 |
| 12/05/08 | RJF | Conferences LeHane regarding landlord issues. | 0.30 | 775.00 | $232.50 |
| 12/06/08 | BDD | Email to S. Goldich re landlord Green 521 | 0.10 | 205.00 | $20.50 |
| 12/08/08 | JNP | Conference with B. Lehane regarding landlord liquidity issues. | 0.20 | 625.00 | $125.00 |
| 12/08/08 | JNP | Brief review of lease order and related documents. | 0.20 | 625.00 | $125.00 |
| 12/08/08 | RJF | Review 365(d)(4) order. | 0.30 | 775.00 | $232.50 |
| 12/08/08 | RJF | Review lease procedure order and documents. | 0.50 | 775.00 | $387.50 |
| 12/09/08 | SEG | Review Memo re filings and review pleadings re Landlord administrative rent claims, objections to cures, utility filings and reclamation demand. | 0.50 | 625.00 | $312.50 |
| 12/11/08 | BDD | Email to J. Pomerantz and R. Feinstein re Order extending time to assume/reject leases | 0.10 | 205.00 | $20.50 |
| 12/15/08 | DAA | Review objections to Debtors proposed cure amounts; draft summary of each objection | 3.70 | 350.00 | $1,295.00 |
| 12/15/08 | DAA | Revise weekly memorandum to Committee | 2.50 | 350.00 | $875.00 |
| 12/15/08 | RJF | Review lease auction procedures and emails regarding 12/18/08 auction. | 0.30 | 775.00 | $232.50 |
| 12/15/08 | MB | Review lease auction procedures (for 12/18 auction) | 0.40 | 450.00 | $180.00 |
| 12/16/08 | RJF | Review bids and lease auction procedures. | 0.40 | 775.00 | $310.00 |
| 12/19/08 | PES | Confer with J. Fried re rejection. | 0.10 | 475.00 | $47.50 |
| 12/19/08 | JNP | Conference with R. Lehane regarding lease issues; Send email to Protiviti regarding stub rent issues. | 0.20 | 625.00 | $125.00 |
| 12/19/08 | JNP | Review recent stub rent decision and debtors response to motions. | 0.20 | 625.00 | $125.00 |
| 12/20/08 | RJF | Review Steve& Barry's decision regarding stub rent. | 0.50 | 775.00 | $387.50 |
| 12/22/08 | SEG | Email to Dickerson and review motion and memo to Jeff Pomerantz re North Plainfield and Marlton motion to compel. | 0.30 | 625.00 | $187.50 |
| 12/23/08 | SEG | Review Jeff Pomerantz emails re motion to assume and assign lease. | 0.10 | 625.00 | $62.50 |
| 12/23/08 | SEG | Review Motion to Assume and Assign Leases to Maryland Acquisitions and memo re same. | 0.20 | 625.00 | $125.00 |
| 12/24/08 | SEG | Review Grant email re Mansfield Motion and review Motion and emails to Jeff Pomerantz re same. | 0.50 | 625.00 | $312.50 |
| 12/26/08 | SEG | Review information and discussion with Jeff Pomerantz re assumption and assignment of leases to Maryland | 0.10 | 625.00 | $62.50 |

**Invoice number  80575**          12304   00002                    **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| | | Acquisitions. | | | |
| 12/29/08 | SEG | Discussion with Fredericks and Grant re motion to assume and assign leases to Maryland Acquisitions (split time). | 0.10 | 625.00 | $62.50 |
| 12/30/08 | RJF | Review various landlord pleadings. | 0.40 | 775.00 | $310.00 |
| 12/31/08 | SEG | Review Jeff Pomerantz emails re IBM agreement and further review of documents and Frederick summary and email to Jeff Pomerantz and analyze issues and telephone call to Fredericks and email to Fredericks and review Fredericks response re same. | 1.40 | 625.00 | $875.00 |
| | **Task Code Total** | | **18.60** | | **$10,456.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/22/08 | BDD | Email to J. Pomerantz re Schedules/Statements | 0.10 | 205.00 | $20.50 |
| 12/23/08 | BDD | Review of Schedules & SOFAs | 0.80 | 205.00 | $164.00 |
| 12/23/08 | BDD | Preparation of schedules/sofa summary for J. Pomerantz | 1.30 | 205.00 | $266.50 |
| 12/23/08 | BDD | Email to J. Pomerantz re Schedules/SOFAs summary | 0.10 | 205.00 | $20.50 |
| 12/30/08 | RJF | Review list of shareholders. | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **2.50** | | **$626.50** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | AJK | Prepare for discovery call and discovery plan. | 1.80 | 625.00 | $1,125.00 |
| 12/01/08 | AJK | Participate on discovery call with Debtors' and Bank counsel. | 0.70 | 625.00 | $437.50 |
| 12/01/08 | BRG | Analysis of DIP Financing and draft memo to Committee re same. | 5.00 | 725.00 | $3,625.00 |
| 12/01/08 | GNB | Prepare for and attend telephone conference with Alan J. Kornfeld, Doug Foley, Paul Sampson, Ann McCray, Meegan Hanson, Jason Liberi, and other Skadden and Kirkland & Ellis counsel regarding discovery on DIP financing (1.0); Office conference with Brad R. Godshall regarding same (.1); Revise and edit discovery chart (.1); Email state court counsel and local counsel regarding discovery aimed at Great Falls-Billings regarding DIP financing (.2). | 1.40 | 450.00 | $630.00 |
| 12/02/08 | BRG | Edit memo to Committee. | 0.50 | 725.00 | $362.50 |
| 12/02/08 | RMP | Prepare for, include analyze materials and pleadings, and travel to Committee/Debtor meetings regarding financing and operational issues. | 4.70 | 815.00 | $3,830.50 |
| 12/03/08 | JAM | Review documents, pleadings, declarations for depositions. | 7.60 | 625.00 | $4,750.00 |
| 12/03/08 | AJK | Attention to discovery plan issues re DIP hearing. | 0.70 | 625.00 | $437.50 |
| 12/03/08 | GNB | Draft email to Doug Foley regarding document production search terms. | 0.20 | 450.00 | $90.00 |
| 12/03/08 | JNP | Conference with Robert J. Feinstein regarding financing issues and strategy. | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**        12304  00002                                    **Page  11**

| 12/03/08 | RMP | Travel to and prepare for Debtor/Committee meetings. | 2.90 | 815.00 | $2,363.50 |
|---|---|---|---|---|---|
| 12/04/08 | JAM | Review documents, declarations, DIP proposal. | 2.70 | 625.00 | $1,687.50 |
| 12/04/08 | AJK | Review Jeffries and Protiviti presentation. | 0.50 | 625.00 | $312.50 |
| 12/04/08 | AJK | Attention to e-mails re DIP. | 0.30 | 625.00 | $187.50 |
| 12/04/08 | AJK | Attention to discovery issue. | 0.80 | 625.00 | $500.00 |
| 12/04/08 | GNB | Review emails among PSZJ counsel regarding status of discovery/standstill. | 0.10 | 450.00 | $45.00 |
| 12/04/08 | RJF | Telephone conference with Richard M. Pachulski regarding DIP and related issues. | 0.30 | 775.00 | $232.50 |
| 12/05/08 | GNB | Review email from Robert J. Feinstein regarding yesterday's meeting and status of discovery standstill (.1); Email Alan J. Kornfeld regarding same (.1). | 0.20 | 450.00 | $90.00 |
| 12/05/08 | RMP | Return from Committee meeting and work on DIP and other related issues. | 6.30 | 815.00 | $5,134.50 |
| 12/05/08 | RJF | Conferences with bank local counsel and Galardi regarding DIP adjournment and related matters. | 0.30 | 775.00 | $232.50 |
| 12/05/08 | RJF | Telephone conference with Galardi regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/06/08 | AJK | Review memos re status and WARN issues. | 0.40 | 625.00 | $250.00 |
| 12/06/08 | AJK | Attention to hearing strategy issues. | 0.20 | 625.00 | $125.00 |
| 12/06/08 | BRG | Draft letter to Galardi re DIP comments. | 0.80 | 725.00 | $580.00 |
| 12/06/08 | AJK | Attention to DIP discovery issues. | 0.30 | 625.00 | $187.50 |
| 12/06/08 | JNP | Conference with Robert J. Feinstein regarding financing and other matters. | 0.70 | 625.00 | $437.50 |
| 12/06/08 | RJF | Telephone conference with JP regarding DIP. | 0.50 | 775.00 | $387.50 |
| 12/06/08 | RJF | Telephone conference with Galardi, Berman regarding DIP. | 0.50 | 775.00 | $387.50 |
| 12/07/08 | RJF | Emails JP, Galardi regarding DIP status and internal emails regarding same. | 0.50 | 775.00 | $387.50 |
| 12/07/08 | RJF | Review Jefferies DIP term sheet and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 12/07/08 | JSP | Confer with M. Atkinson regarding financing issues | 0.80 | 495.00 | $396.00 |
| 12/08/08 | BRG | Draft letters re dip financing problems/issues. | 1.00 | 725.00 | $725.00 |
| 12/08/08 | JAM | Conference call with counsel for Circuit City, Bank Group re discovery. | 0.80 | 625.00 | $500.00 |
| 12/08/08 | AJK | Review R. Feinstein e-mail re DIP issues. | 0.20 | 625.00 | $125.00 |
| 12/08/08 | AJK | Prepare for conference call re DIP discovery. | 0.70 | 625.00 | $437.50 |
| 12/08/08 | AJK | Participate on conference call. | 0.80 | 625.00 | $500.00 |
| 12/08/08 | GNB | Email Alan J. Kornfeld regarding potential deposition scheduling (.1); Review emails from Robert J. Feinstein regarding discovery (.2); Email John A. Morris regarding same (.1); Email Richard M. Pachulski, Brad R. Godshall, Jeffrey N. Pomerantz, and Robert J. Feinstein regarding discovery scheduling (.1); Telephone conference with Alan J. Kornfeld, John A. Morris, Doug Foley, Anne McCray, Jason Liberi, and counsel from Kirkland & Ellis and Skadden regarding document production and depositions (.8); Email correspondence with John A. Morris regarding deposition scheduling (.1). | 1.40 | 450.00 | $630.00 |
| 12/08/08 | JNP | Conference with Richard M. Pachulski, Brad R. Godshall and Robert J. Feinstein regarding DIP financing and bank | 0.80 | 625.00 | $500.00 |

**Invoice number  80575**          12304   00002                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | proposals. | | | |
| 12/08/08 | JNP | Work on revisions to DIP financing proposal;  Conference with Robert J. Feinstein and Richard M. Pachulski regarding same. | 2.50 | 625.00 | $1,562.50 |
| 12/08/08 | RMP | Prepare for and participate on team call regarding DIP and trade issues, review correspondence regarding same and follow-up with Galardi and team. | 1.90 | 815.00 | $1,548.50 |
| 12/08/08 | RJF | Telephone conference with unsecured creditor with inquiry regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/08/08 | RJF | Conference call with JP, RMP, Brad R. Godshall regarding DIP. | 0.50 | 775.00 | $387.50 |
| 12/08/08 | RJF | Emails regarding DIP with committee, JP, Protiviti. | 0.80 | 775.00 | $620.00 |
| 12/08/08 | RJF | Telephone conference with HP's counsel regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/08/08 | RJF | Telephone conference with JP regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/08/08 | RJF | Telephone conference with Protiviti regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/08/08 | RJF | Emails regarding DIP. | 0.20 | 775.00 | $155.00 |
| 12/08/08 | RJF | Draft and revise letter to banks regarding DIP. | 0.80 | 775.00 | $620.00 |
| 12/09/08 | RJF | Telephone conference with Bigus regarding financing. | 0.80 | 775.00 | $620.00 |
| 12/09/08 | AJK | Attention to confidentiality agreement. | 0.20 | 625.00 | $125.00 |
| 12/09/08 | AJK | Work on discovery plan and deposition preparation. | 2.50 | 625.00 | $1,562.50 |
| 12/09/08 | GNB | Email Richard M. Pachulski, Brad R. Godshall, Jeffrey N. Pomerantz, and Robert J. Feinstein regarding discovery scheduling. | 0.20 | 450.00 | $90.00 |
| 12/09/08 | GNB | Review and revise confidentiality agreement. | 0.80 | 450.00 | $360.00 |
| 12/09/08 | GNB | Email Alan J. Kornfeld regarding potential document review. | 0.10 | 450.00 | $45.00 |
| 12/09/08 | GNB | Review email from Doug Foley regarding discovery and email Alan J. Kornfeld regarding same. | 0.20 | 450.00 | $90.00 |
| 12/09/08 | JNP | Participate on call with financial advisors, Robert J. Feinstein and Richard M. Pachulski regarding dip issues. | 0.80 | 625.00 | $500.00 |
| 12/09/08 | JNP | Conference with Richard M. Pachulski regarding financing;  Follow up calls with Robert J. Feinstein regarding same. | 0.50 | 625.00 | $312.50 |
| 12/09/08 | JNP | Conference with Protiviti and Robert J. Feinstein regarding access to information and modeling for proposes of DIP analysis. | 0.30 | 625.00 | $187.50 |
| 12/09/08 | JNP | Conference with G. Galardi, FTI and Robert J. Feinstein regarding financing status and related. | 1.00 | 625.00 | $625.00 |
| 12/09/08 | RJF | Telephone conference with JP, RMP regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/09/08 | RJF | Telephone conference with LeHane regarding financing issues. | 0.30 | 775.00 | $232.50 |
| 12/09/08 | RJF | Calls with Protiviti regarding financing issues. | 0.80 | 775.00 | $620.00 |
| 12/09/08 | RJF | Review amended order, emails regarding same. | 0.30 | 775.00 | $232.50 |
| 12/09/08 | RJF | Call with JP regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/09/08 | RJF | Conference call with Galardi, FTI, Davis regarding DIP. | 1.00 | 775.00 | $775.00 |
| 12/09/08 | RJF | Telephone conference with JP regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/09/08 | RJF | Telephone conferences with JP regarding DIP terms. | 0.30 | 775.00 | $232.50 |
| 12/09/08 | RJF | Call with RMP, JP, Jefferies and Protiviti regarding DIP proposal. | 0.50 | 775.00 | $387.50 |

**Invoice number  80575**        12304   00002                                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 12/10/08 | JNP | Conference with Protiviti and Robert J. Feinstein regarding bank negotiations. | 0.70 | 625.00 | $437.50 |
| 12/10/08 | AJK | Attention to issues re DIP discovery. | 1.80 | 625.00 | $1,125.00 |
| 12/10/08 | AJK | Attention to issues re revisions of confidentiality agreement. | 0.30 | 625.00 | $187.50 |
| 12/10/08 | GNB | Review Robert J. Feinstein email regarding update. | 0.10 | 450.00 | $45.00 |
| 12/10/08 | GNB | Review Paul Sampson email regarding document production. | 0.10 | 450.00 | $45.00 |
| 12/10/08 | GNB | Review Doug Foley email regarding FTI deposition and email correspondence with Alan J. Kornfeld regarding same. | 0.30 | 450.00 | $135.00 |
| 12/10/08 | GNB | Review stipulated confidentiality agreement. | 0.10 | 450.00 | $45.00 |
| 12/10/08 | GNB | Email Jason Liberi regarding stipulated confidentiality agreement. | 0.10 | 450.00 | $45.00 |
| 12/10/08 | GNB | Email Richard M. Pachulski, Jeffrey N. Pomerantz and Robert J. Feinstein regarding DIP discovery. | 0.10 | 450.00 | $45.00 |
| 12/10/08 | JNP | Conference with Robert J. Feinstein and Protiviti and Jeffries regarding DIP in anticipation of committee meeting. | 0.50 | 625.00 | $312.50 |
| 12/10/08 | JNP | Conference with Richard M. Pachulski regarding financing issues. | 0.20 | 625.00 | $125.00 |
| 12/10/08 | JNP | Review and comment on proposed bank letter. | 0.10 | 625.00 | $62.50 |
| 12/10/08 | JNP | Conference with Robert J. Feinstein regarding financing issues. | 0.20 | 625.00 | $125.00 |
| 12/10/08 | RMP | Prepare for and participate in professionals pre-call regarding DIP issues. | 0.50 | 815.00 | $407.50 |
| 12/10/08 | RMP | Prepare for and participate on Committee call regarding liquidation issues and DIP and various follow-up calls with professionals and Committee members. | 4.40 | 815.00 | $3,586.00 |
| 12/10/08 | RJF | Telephone conference with Protiviti regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/10/08 | RJF | Telephone conference with JP regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/10/08 | RJF | Review emails regarding DIP discovery. | 0.30 | 775.00 | $232.50 |
| 12/10/08 | RJF | Telephone conference with JP regarding DIP, KERP. | 0.30 | 775.00 | $232.50 |
| 12/10/08 | RJF | Revise letter to banks regarding DIP. | 0.50 | 775.00 | $387.50 |
| 12/10/08 | RJF | Revise letter to banks. | 0.40 | 775.00 | $310.00 |
| 12/10/08 | RJF | Telephone conferences with RMP regarding letter to banks. | 0.30 | 775.00 | $232.50 |
| 12/10/08 | RJF | Telephone conferences with JP regarding letter to banks. | 0.20 | 775.00 | $155.00 |
| 12/10/08 | RJF | Call with Protiviti and JP regarding letter to banks. | 1.00 | 775.00 | $775.00 |
| 12/10/08 | RJF | Calls with Protiviti, Jefferies, JR and RMP regarding new budget forecast. | 0.80 | 775.00 | $620.00 |
| 12/11/08 | RJF | Call with litigators regarding DIP discovery. | 0.40 | 775.00 | $310.00 |
| 12/11/08 | JAM | E-mails with PSZJ team re DIP hearing (.3); telephone conference with all counsel re discovery (.8); telephone conference with PSZJ team, Protiviti re DIP challenge (.8); telephone conference with A. Kornfeld re same (.1). | 2.00 | 625.00 | $1,250.00 |
| 12/11/08 | AJK | Work on discovery preparation. | 1.00 | 625.00 | $625.00 |
| 12/11/08 | AJK | Prepare for discovery call. | 0.60 | 625.00 | $375.00 |
| 12/11/08 | AJK | Conference call re discovery with opposing counsel. | 0.80 | 625.00 | $500.00 |

**Invoice number  80575**        12304   00002                                        **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 12/11/08 | GNB | Email correspondence with Circuit City counsel regarding discovery conference call today. | 0.10 | 450.00 | $45.00 |
| 12/11/08 | GNB | Email correspondence with Robert J. Feinstein, Alan J. Kornfeld, and John A. Morris regarding discovery. | 0.30 | 450.00 | $135.00 |
| 12/11/08 | GNB | Email correspondence with opposing counsel regarding confidentiality agreement. | 0.10 | 450.00 | $45.00 |
| 12/11/08 | GNB | Coordinate with third-party vendor (Myriad) and opposing counsel for document production via ftp site. | 1.50 | 450.00 | $675.00 |
| 12/11/08 | GNB | Telephone conference with Alan J. Kornfeld, John A. Morris, Doug Foley, Jason Liberi, David at Skadden, Ed Meehan, Paul Sampson, and Meegan at Riemer regarding discovery. | 0.80 | 450.00 | $360.00 |
| 12/11/08 | GNB | Office conference with Alan J. Kornfeld regarding discovery. | 0.10 | 450.00 | $45.00 |
| 12/11/08 | GNB | Telephone conference with Alan J. Kornfeld, Robert J. Feinstein, John A. Morris, Gina F. Brandt, Mike Atkinson, and Suzanne Roski regarding discovery. | 0.70 | 450.00 | $315.00 |
| 12/11/08 | GNB | Prepare for depositions. | 0.30 | 450.00 | $135.00 |
| 12/11/08 | GNB | Review emails from Paul Samson and from Doug Foley regarding discovery dispute. | 0.20 | 450.00 | $90.00 |
| 12/11/08 | GNB | Review emails from Richard M. Pachulski and Robert J. Feinstein regarding service of DIP financing objection. | 0.10 | 450.00 | $45.00 |
| 12/11/08 | JNP | Participate on call with debtor professionals and committee professionals regarding DIP. | 1.00 | 625.00 | $625.00 |
| 12/11/08 | JNP | Review and revise DIP letter to bank and comments received. | 0.50 | 625.00 | $312.50 |
| 12/11/08 | JNP | Conference with M. Atkinson (2x) regarding DIP meeting. | 0.20 | 625.00 | $125.00 |
| 12/11/08 | JNP | Travel to NYC for DIP meeting with bank. | 5.30 | 625.00 | $3,312.50 |
| 12/11/08 | RMP | Prepare for and participate on professionals call regarding DIP, and review DIP letter and conference with J. Pomerantz regarding same. | 1.30 | 815.00 | $1,059.50 |
| 12/11/08 | RMP | Telephone conferences with Committee members regarding DIP and liquidation issues. | 2.30 | 815.00 | $1,874.50 |
| 12/11/08 | RJF | Call with debtors and committee's professionals regarding DIP. | 0.90 | 775.00 | $697.50 |
| 12/11/08 | RJF | Review and revise letter to banks. | 0.50 | 775.00 | $387.50 |
| 12/11/08 | RJF | Review and revise DIP objection. | 0.50 | 775.00 | $387.50 |
| 12/11/08 | RJF | Call with litigators and Protiviti regarding DIP discovery. | 0.80 | 775.00 | $620.00 |
| 12/11/08 | NLH | Correspond with G. Brown re document review. | 0.20 | 475.00 | $95.00 |
| 12/11/08 | NLH | Review background materials re document review. | 1.60 | 475.00 | $760.00 |
| 12/12/08 | DAA | Review Committee's Objection to DIP financing | 2.20 | 350.00 | $770.00 |
| 12/12/08 | JAM | E-mail to G. Davis re depositions. | 0.20 | 625.00 | $125.00 |
| 12/12/08 | AJK | Prepare for deposition re DIP. | 5.50 | 625.00 | $3,437.50 |
| 12/12/08 | GFB | Office conference with Gillian Brown and Nina Hong regarding document review (.7); review case emails and print documents for review (.2). | 0.90 | 525.00 | $472.50 |
| 12/12/08 | GFB | Review materials in preparation for document review. | 0.80 | 525.00 | $420.00 |
| 12/12/08 | GNB | Office conference with Alan J. Kornfeld regarding document review. | 0.20 | 450.00 | $90.00 |

**Invoice number  80575**          12304   00002                                          **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/08 | GNB | Coordinate review of documents. | 1.30 | 450.00 | $585.00 |
| 12/12/08 | GNB | Review emails regarding status of meetings today. | 0.20 | 450.00 | $90.00 |
| 12/12/08 | GNB | Office conference with Nina L. Hong and Gina F. Brandt regarding document review. | 0.70 | 450.00 | $315.00 |
| 12/12/08 | JNP | Meeting with Robert J. Feinstein regarding bank DIP meeting; Travel  to Skadden for meeting. | 1.00 | 625.00 | $625.00 |
| 12/12/08 | JNP | Meeting with E. Friedman and Robert J. Feinstein regarding bank meeting. | 0.50 | 625.00 | $312.50 |
| 12/12/08 | JNP | Bank and Debtor DIP meeting and committee calls relating thereto. | 5.80 | 625.00 | $3,625.00 |
| 12/12/08 | RMP | Prepare for and participate on Committee/Debtor and follow-up Committee calls and then follow-up with team regarding DIP issues and bank follow-up issues. | 4.90 | 815.00 | $3,993.50 |
| 12/12/08 | RJF | Meeting with JP regarding DIP issues. | 0.40 | 775.00 | $310.00 |
| 12/12/08 | RJF | Meeting with JP, Friedman regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/12/08 | RJF | Meeting at Skadden with debtor and bank representatives regarding DIP loan. | 6.00 | 775.00 | $4,650.00 |
| 12/12/08 | RJF | Attention to DIP objection. | 0.80 | 775.00 | $620.00 |
| 12/12/08 | RJF | Email committee regarding status of bank discussions. | 0.30 | 775.00 | $232.50 |
| 12/12/08 | NLH | Meet with G. Brown and G. Brandt re document review. | 0.70 | 475.00 | $332.50 |
| 12/12/08 | NLH | Review background information. | 1.70 | 475.00 | $807.50 |
| 12/13/08 | JAM | Review documents, pleadings, declarations for depositions. | 2.70 | 625.00 | $1,687.50 |
| 12/13/08 | AJK | Prepare for DIP deposition. | 3.50 | 625.00 | $2,187.50 |
| 12/13/08 | GFB | Work on document review. | 6.20 | 525.00 | $3,255.00 |
| 12/13/08 | GNB | Document review. | 7.20 | 450.00 | $3,240.00 |
| 12/13/08 | JNP | Conference with Robert J. Feinstein and Richard M. Pachulski regarding DIP financing and related. | 0.30 | 625.00 | $187.50 |
| 12/13/08 | SEG | Review emails and draft objection to DIP Financing and email re same. | 0.40 | 625.00 | $250.00 |
| 12/13/08 | RJF | Conferences with JP and RMP regarding status of bank discussions. | 0.50 | 775.00 | $387.50 |
| 12/13/08 | NLH | Review background information. | 1.40 | 475.00 | $665.00 |
| 12/13/08 | NLH | Review documents for due diligence purposes. | 11.30 | 475.00 | $5,367.50 |
| 12/14/08 | RMP | Meet with Atkinson, review e-mails and analyze DIP issues and objections. | 2.20 | 815.00 | $1,793.00 |
| 12/14/08 | JAM | E-mails with counsel re discovery (.4); telephone conference with A. Kornfeld, G. Brown re discovery, strategy for depositions (.6); telephone conference with PSZJ, Protiviti, Jeffries re same (1.5). | 2.50 | 625.00 | $1,562.50 |
| 12/14/08 | AJK | Further preparation for DIP deposition. | 2.50 | 625.00 | $1,562.50 |
| 12/14/08 | GFB | Work on document review (5.5); further work on document review for depositions (1.3). | 6.80 | 525.00 | $3,570.00 |
| 12/14/08 | GNB | Document review. | 8.50 | 450.00 | $3,825.00 |
| 12/14/08 | GNB | Telephone conference with A. Kornfeld and J. Morris re depositions. | 0.60 | 450.00 | $270.00 |
| 12/14/08 | GNB | Telephone conference with R. Feinstein, A. Kornfeld, J. Morris, G. Davis, S. Roski, J. Klein and Adam regarding depositions, document production and general DIP issues. | 1.50 | 450.00 | $675.00 |
| 12/14/08 | JNP | Conference with Robert J. Feinstein and emails with | 0.50 | 625.00 | $312.50 |

**Invoice number  80575**          12304   00002                                    **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| | | Robert J. Feinstein and Richard M. Pachulski regarding issues on financing motion. | | | |
| 12/14/08 | JNP | Conference with M. Atkinson regarding information for call regarding financing. | 0.10 | 625.00 | $62.50 |
| 12/14/08 | RJF | Email JP, RMP regarding DIP. Call up litigators, Protivit and Jefferies regarding DIP. | 2.00 | 775.00 | $1,550.00 |
| 12/14/08 | NLH | Review documents for due diligence purposes. | 5.20 | 475.00 | $2,470.00 |
| 12/14/08 | NLH | Review background information. | 0.50 | 475.00 | $237.50 |
| 12/15/08 | JAM | E-mails with PSZJ team re status of committee position re DIP financing, discovery (.3); review documents in preparation of depositions (.9). | 1.20 | 625.00 | $750.00 |
| 12/15/08 | AJK | Additional preparation for DIP deposition. | 2.00 | 625.00 | $1,250.00 |
| 12/15/08 | GFB | Work on document review. | 3.20 | 525.00 | $1,680.00 |
| 12/15/08 | GNB | Review e-mails between G. Brandt and counsel for producing parties re status of document production. | 0.10 | 450.00 | $45.00 |
| 12/15/08 | JNP | Conference with Protiviti, Jefferies, Richard M. Pachulski and Robert J. Feinstein regarding financing issues. | 0.70 | 625.00 | $437.50 |
| 12/15/08 | JNP | Conference with Stanley E. Goldich regarding financing issues. | 0.10 | 625.00 | $62.50 |
| 12/15/08 | JNP | Conference with Robert J. Feinstein regarding DIP issues and related. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | RMP | Various e-mails and team calls and conference calls regarding DIP objection. | 1.40 | 815.00 | $1,141.00 |
| 12/15/08 | RMP | Telephone conferences with various creditors regaridng DIP issues and litigation. | 0.90 | 815.00 | $733.50 |
| 12/15/08 | RJF | Emails JP, RMP, banks' counsel regarding DIP. | 0.80 | 775.00 | $620.00 |
| 12/15/08 | RJF | Conference call with RP, JP, Protiviti and Jefferies regarding DIP negotiations. | 0.80 | 775.00 | $620.00 |
| 12/15/08 | RJF | Emails regarding DIP, review Protiviti analysis. | 0.50 | 775.00 | $387.50 |
| 12/15/08 | RJF | Telephone conference with Goldberg regarding DIP status. | 0.30 | 775.00 | $232.50 |
| 12/15/08 | NLH | Conduct due diligence document review. | 2.50 | 475.00 | $1,187.50 |
| 12/16/08 | JAM | Meet with A. Kornfeld, G. Brown, Protiviti re deposition preparation (3.8). | 3.80 | 625.00 | $2,375.00 |
| 12/16/08 | AJK | Prepare for DIP discovery. | 9.50 | 625.00 | $5,937.50 |
| 12/16/08 | GFB | Work on document review. | 5.50 | 525.00 | $2,887.50 |
| 12/16/08 | GNB | Office meeting at Protiviti in Richmond with A. Kornfeld, J. Morris, G. Davis, S. Roski and A. Loza regarding DIP deposition preparation. | 6.70 | 450.00 | $3,015.00 |
| 12/16/08 | GNB | Review e-mails between G. Brandt and producing parties' counsel re document production status. | 0.50 | 450.00 | $225.00 |
| 12/16/08 | GNB | Review R. Feinstein e-mail regarding status of DIP negotiations. | 0.10 | 450.00 | $45.00 |
| 12/16/08 | GNB | E-mail N. Hong and G. Brandt regarding same. | 0.10 | 450.00 | $45.00 |
| 12/16/08 | GNB | E-mail vendor regarding FTP site. | 0.10 | 450.00 | $45.00 |
| 12/16/08 | GNB | Review confidentiality agreement concerning document destruction. | 0.10 | 450.00 | $45.00 |
| 12/16/08 | JNP | Review email and conference with Robert J. Feinstein regarding bank negotiations. | 0.10 | 625.00 | $62.50 |
| 12/16/08 | JNP | Conference with Robert J. Feinstein regarding DIP | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**        12304   00002                                    **Page  17**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | resolution and calls with committee members. |  |  |  |
| 12/16/08 | JNP | Conference with Robert J. Feinstein regarding settlement with banks and sale process. | 0.20 | 625.00 | $125.00 |
| 12/16/08 | RMP | Prepare for and participate on Committee call and follow-up with professionals. | 2.10 | 815.00 | $1,711.50 |
| 12/16/08 | RMP | Revised Protiviti analysis regarding DIP and follow-up with Atkinson regarding same. | 0.90 | 815.00 | $733.50 |
| 12/16/08 | RMP | Various telephone conferences with professionals and Committee members regarding DIP. | 0.90 | 815.00 | $733.50 |
| 12/16/08 | RJF | Telephone conference with Berman, Galardi regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/16/08 | RJF | Telephone conference with Bigus regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/16/08 | RJF | Telephone conference with Berman, Galardi regarding DIP. | 0.50 | 775.00 | $387.50 |
| 12/16/08 | RJF | Telephone conference with Protiviti, Friedman regarding DIP. | 0.80 | 775.00 | $620.00 |
| 12/16/08 | RJF | Draft email to committee regarding DIP. | 0.40 | 775.00 | $310.00 |
| 12/16/08 | RJF | Telephone conference with Atkinson regarding DIP. | 0.20 | 775.00 | $155.00 |
| 12/16/08 | RJF | Call with Berman and Galardi regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/16/08 | RJF | Email to committee regarding DIP. | 0.10 | 775.00 | $77.50 |
| 12/16/08 | RJF | Emails Galardi, committee, litigators regarding DIP resolution. | 0.30 | 775.00 | $232.50 |
| 12/16/08 | RJF | Emails Berman and Galardi regarding DIP issues. | 0.10 | 775.00 | $77.50 |
| 12/16/08 | RJF | Call Berman and Galardi regarding DIP issues. | 0.40 | 775.00 | $310.00 |
| 12/16/08 | RJF | Committee call regarding DIP issues. | 1.10 | 775.00 | $852.50 |
| 12/16/08 | NLH | Conduct due diligence document review. | 8.30 | 475.00 | $3,942.50 |
| 12/17/08 | JAM | Non-working travel Richmond to New York. | 5.50 | 625.00 | $3,437.50 |
| 12/17/08 | GNB | E-mail correspondence with N. Hong re document review. | 0.10 | 450.00 | $45.00 |
| 12/17/08 | JNP | Review and respond to Robert J. Feinstein emails regarding financing windown issues. | 0.10 | 625.00 | $62.50 |
| 12/17/08 | RMP | Review financial data and conference with J. Pomerantz regarding company alternatives. | 1.30 | 815.00 | $1,059.50 |
| 12/17/08 | RJF | Review and revise draft final DIP order. | 0.40 | 775.00 | $310.00 |
| 12/17/08 | RJF | Review and revise DIP Order. | 2.00 | 775.00 | $1,550.00 |
| 12/17/08 | NLH | Review due diligence documents. | 0.50 | 475.00 | $237.50 |
| 12/17/08 | NLH | Telephone conference with G. Brandt re due diligence documents. | 0.10 | 475.00 | $47.50 |
| 12/18/08 | GNB | E-mail correspondence with Myriad re FTP site. | 0.10 | 450.00 | $45.00 |
| 12/18/08 | JNP | Conference with Robert J. Feinstein regarding DIP issues and related. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | RJF | Review and revise draft DIP Order. | 3.00 | 775.00 | $2,325.00 |
| 12/18/08 | RJF | Review bank's redraft of DIP order and emails regarding same. | 0.70 | 775.00 | $542.50 |
| 12/19/08 | BRG | Deal with Committee and financing issues. | 0.70 | 725.00 | $507.50 |
| 12/19/08 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding sale issues and related. | 0.40 | 625.00 | $250.00 |
| 12/19/08 | JNP | Review and respond to various emails from G. Galardi regarding sale process and financing. | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**          12304   00002                                    **Page  18**

| | | | | | |
|---|---|---|---|---|---|
| 12/19/08 | JNP | Conference with Robert J. Feinstein regarding sale issues, retention issues and DIP issues. | 0.50 | 625.00 | $312.50 |
| 12/19/08 | JNP | Review and revise side letter. | 0.20 | 625.00 | $125.00 |
| 12/19/08 | RJF | Revise DIP order and review responses to comments (1.5), Telephone conferences with Bernarn regarding DIP order (.4), Review amendment to DIP and side letter (.3), telephone conferences with JP regarding side letter about sale process (.5). | 2.70 | 775.00 | $2,092.50 |
| 12/19/08 | RJF | Emails with HP's counsel regarding DIP order commants. | 0.40 | 775.00 | $310.00 |
| 12/19/08 | RJF | Emails regarding wind-down budget. | 0.30 | 775.00 | $232.50 |
| 12/19/08 | RJF | Call with Galardi and JP regarding DIP, sale issues. | 0.40 | 775.00 | $310.00 |
| 12/20/08 | JNP | with Robert J. Feinstein, M. Atkinson, Skadden and FTI regarding DIP issues, windown issues and related. | 0.80 | 625.00 | $500.00 |
| 12/20/08 | JNP | Conference with Robert J. Feinstein and review and send emails regarding DIP and other issues. | 0.30 | 625.00 | $187.50 |
| 12/20/08 | RJF | Prepare for 12/22 hearings, review pleadings and responses. | 1.80 | 775.00 | $1,395.00 |
| 12/20/08 | RJF | Call regarding wind-down budget with FTI, Protiviti, JP, Skadden. | 0.80 | 775.00 | $620.00 |
| 12/20/08 | RJF | Review and revise final DIP order, side letters and emails regarding same. | 1.30 | 775.00 | $1,007.50 |
| 12/21/08 | RJF | Review and comment on revised order, side letters regarding staple financing, sale process and emails regarding same. | 1.50 | 775.00 | $1,162.50 |
| 12/22/08 | GNB | E-mail correspondence with J. Pomerantz re final DIP order. | 0.10 | 450.00 | $45.00 |
| 12/22/08 | JNP | Conference with Robert J. Feinstein regarding financing hearing. | 0.10 | 625.00 | $62.50 |
| 12/23/08 | GNB | Review Robert J. Feinstein email regarding yesterday's hearing concerning final DIP issues. | 0.10 | 450.00 | $45.00 |
| 12/23/08 | RJF | Call with JP, Gowlings regarding Canadian hearings regarding DIP. | 0.30 | 775.00 | $232.50 |
| 12/24/08 | GNB | Email correspondence with Myriad regarding ftp site containing documents produced. | 0.10 | 450.00 | $45.00 |
| 12/24/08 | RJF | Review Canadian financing amendment and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 12/29/08 | RJF | Emails regarding lenders' documents. | 0.20 | 775.00 | $155.00 |
| | **Task Code Total** | | **293.20** | | **$184,562.00** |

**General Creditors Comm. [B150]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | BDD | Conference with JS Pomerantz and M. Evans re daily paperflow | 0.30 | 205.00 | $61.50 |
| 12/01/08 | BDD | Update binder re weekly committee calls | 0.20 | 205.00 | $41.00 |
| 12/01/08 | BDD | Email to J. Olivero at Toshiba re additional contacts | 0.10 | 205.00 | $20.50 |
| 12/01/08 | BDD | Email to IT re additional Toshiba contacts | 0.10 | 205.00 | $20.50 |
| 12/01/08 | BDD | Committee weekly call participation | 1.25 | 205.00 | $256.25 |
| 12/01/08 | SEG | Review Tavenner emails re revisions to Order on Limited | 0.50 | 625.00 | $312.50 |

**Invoice number  80575**        12304  00002                                    **Page  19**

|          |     | Motion re Debtor's provision of information and review JNP revisions and emails to Tavenner re revisions to Order. |      |        |            |
|----------|-----|-----|------|--------|------------|
| 12/01/08 | SEG | Portion of Committee call relating to pending matters and first day motions and objections and provision of information and email to JNP re same. | 0.50 | 625.00 | $312.50 |
| 12/01/08 | JNP | Participate on committee call. | 1.80 | 625.00 | $1,125.00 |
| 12/01/08 | JNP | Email to G. Galardi regarding website and related; Follow up emails to Protiviti regarding same. | 0.20 | 625.00 | $125.00 |
| 12/01/08 | JNP | Emails regarding filing of protocol motion. | 0.10 | 625.00 | $62.50 |
| 12/01/08 | JNP | Review and revise bylaws and circulate to committee. | 0.30 | 625.00 | $187.50 |
| 12/01/08 | JNP | Conference with Robert J. Feinstein regarding preparation for committee call. | 0.20 | 625.00 | $125.00 |
| 12/01/08 | JSP | Review and analyze pleadings for report to Committee regarding same | 2.10 | 495.00 | $1,039.50 |
| 12/01/08 | RJF | Attention to organization for 12/4/08 meeting. | 0.40 | 775.00 | $310.00 |
| 12/01/08 | RJF | Call with JP, Ellen Friedman regarding meeting agenda. | 0.30 | 775.00 | $232.50 |
| 12/01/08 | RJF | Committee call regarding upcoming motions, trade credit other issues. | 2.00 | 775.00 | $1,550.00 |
| 12/01/08 | RMP | Prepare for and participate in Creditors Committee calls and review various materials and memos in preparation for call. | 4.40 | 815.00 | $3,586.00 |
| 12/01/08 | RJF | Review Panasonic motion and exhibit and emails regarding same. | 0.80 | 775.00 | $620.00 |
| 12/02/08 | BDD | Update weekly committee memo | 0.20 | 205.00 | $41.00 |
| 12/02/08 | BDD | Email to JS Pomerantz re weekly committee memo | 0.10 | 205.00 | $20.50 |
| 12/02/08 | BDD | Email to J. McArdle at Sourceinterlink re Committee by-laws | 0.10 | 205.00 | $20.50 |
| 12/02/08 | BDD | Email to C. Jones re Committee by-laws | 0.10 | 205.00 | $20.50 |
| 12/02/08 | BDD | Review court docket re critical dates & weekly memo | 0.30 | 205.00 | $61.50 |
| 12/02/08 | BDD | Further updates to weekly memo and critical dates memo | 0.60 | 205.00 | $123.00 |
| 12/02/08 | BDD | Email to B. Bowling at Simon re by-laws | 0.10 | 205.00 | $20.50 |
| 12/02/08 | BDD | Email to J. McArdle at Sourceinterlink re expenses | 0.10 | 205.00 | $20.50 |
| 12/02/08 | JSP | Review conflict check results | 2.20 | 495.00 | $1,089.00 |
| 12/02/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 12/02/08 | RJF | Attention to organizing 12/4/08 committee meeting. | 0.30 | 775.00 | $232.50 |
| 12/02/08 | RJF | Telephone conference with Bigus regarding trade issues. | 0.30 | 775.00 | $232.50 |
| 12/02/08 | RJF | Telephone conference with Ellen Friedman regarding vendor issue and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 12/03/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/03/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/03/08 | BDD | Conversation with S. Goldich re updating weekly memo | 0.20 | 205.00 | $41.00 |
| 12/03/08 | BDD | Emails to/from M. Kulick re pleadings for weekly memo | 0.20 | 205.00 | $41.00 |
| 12/03/08 | BRG | Meeting with Committee. | 3.00 | 725.00 | $2,175.00 |
| 12/03/08 | JNP | Review and respond to email from I. Fredericks regarding Committee information order. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | SEG | Teleconferences with Jason Pomerantz and Jeff Pomerantz | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**        12304   00002                                        **Page  20**

| Date | | | | | |
|---|---|---|---|---|---|
| | | re preparation of weekly update. | | | |
| 12/03/08 | SEG | Review multiple emails re filings and follow up with Jason Pomerantz and Beth Dassa re same and weekly update memo and begin review of pleadings. | 2.00 | 625.00 | $1,250.00 |
| 12/03/08 | SEG | Review emails re Committee communications. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | JSP | Review and analyze recent pleadings for report to Committee regarding same | 2.50 | 495.00 | $1,237.50 |
| 12/03/08 | JSP | Update weekly memo to Committee regarding recently filed pleadings | 1.60 | 495.00 | $792.00 |
| 12/03/08 | RJF | Attention to organizing 12/4/08 committee meeting. | 0.30 | 775.00 | $232.50 |
| 12/03/08 | RJF | Telephone conference with Atkinson regarding presentation. | 0.50 | 775.00 | $387.50 |
| 12/03/08 | JNP | Review Jeffries presentation and management presentation. | 1.00 | 625.00 | $625.00 |
| 12/04/08 | BDD | Update weekly memo per S. Goldich comments | 0.80 | 205.00 | $164.00 |
| 12/04/08 | BDD | Emails to/from S. Goldich re weekly memo | 0.20 | 205.00 | $41.00 |
| 12/04/08 | BDD | Email to M. Kulick re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/04/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/04/08 | BRG | Prep for meeting with Debtor. | 2.00 | 725.00 | $1,450.00 |
| 12/04/08 | BRG | Meeting with Debtor. | 6.50 | 725.00 | $4,712.50 |
| 12/04/08 | JNP | Participate in committee call. | 2.00 | 625.00 | $1,250.00 |
| 12/04/08 | RMP | Prepare for Committee meeting and review documents regarding same. | 1.40 | 815.00 | $1,141.00 |
| 12/04/08 | RMP | Prepare for and participate in Committee and Debtor meetings. | 7.60 | 815.00 | $6,194.00 |
| 12/04/08 | SEG | Review emails re Agenda for Committee meeting and financial advisor update and scan update. | 0.30 | 625.00 | $187.50 |
| 12/04/08 | SEG | Listen to portion of meeting with Debtors re case. | 0.30 | 625.00 | $187.50 |
| 12/04/08 | SEG | Review Dassa emails re revised drafts of weekly update memo re filings and critical dates memo and emails re same. | 0.40 | 625.00 | $250.00 |
| 12/04/08 | SEG | Review Court filings for weekly update and summary of issues. | 1.00 | 625.00 | $625.00 |
| 12/04/08 | JSP | Continue conflict check | 1.80 | 495.00 | $891.00 |
| 12/04/08 | RJF | Meeting with Protiviti, RMP, Brad R. Godshall regarding meeting agenda items. | 0.40 | 775.00 | $310.00 |
| 12/04/08 | RJF | Attend meeting of UCC with debtor at KPW in D.C. to discuss vendor issues, operations, professional retentions and other case matters. | 8.50 | 775.00 | $6,587.50 |
| 12/05/08 | DAA | Draft summary of omnibus hearing to creditors committee | 1.00 | 350.00 | $350.00 |
| 12/05/08 | LAF | Compile Circuit City news. | 2.00 | 225.00 | $450.00 |
| 12/05/08 | SEG | Review Rob Feinstein update memos re pending matters and hearing and Jeff Pomerantz email re WARN objection. | 0.20 | 625.00 | $125.00 |
| 12/05/08 | JSP | Review news articles to circulate to the Committee | 0.40 | 495.00 | $198.00 |
| 12/05/08 | JSP | Continue conflict check | 1.30 | 495.00 | $643.50 |
| 12/06/08 | BDD | Email to J. Pomerantz re Committee by-laws | 0.10 | 205.00 | $20.50 |
| 12/06/08 | BDD | Review court docket re critical dates & weekly committee memo | 0.80 | 205.00 | $164.00 |
| 12/06/08 | BDD | Email to R. Feinstein re weekly memo | 0.10 | 205.00 | $20.50 |

**Invoice number  80575**          12304   00002                              **Page  21**

| 12/06/08 | BDD | Revisions to weekly memo | 1.00 | 205.00 | $205.00 |
|---|---|---|---|---|---|
| 12/06/08 | BDD | Revisions to critical dates memo | 0.70 | 205.00 | $143.50 |
| 12/06/08 | BDD | Email to S. Goldich re weekly memo and critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/06/08 | SEG | Review Dassa emails re revised Critical Date memo and Weekly Update and Rob Feinstein report re hearing and follow up with Dassa re same and filings. | 0.90 | 625.00 | $562.50 |
| 12/06/08 | SEG | Review filed pleadings for weekly update and preparation of notes re summary and issues. | 2.00 | 625.00 | $1,250.00 |
| 12/06/08 | SEG | Teleconference with Rob Feinstein re weekly update and report on hearing. | 0.10 | 625.00 | $62.50 |
| 12/06/08 | RJF | Telephone conference with Stanley E. Goldich regarding weekly update memo. | 0.20 | 775.00 | $155.00 |
| 12/07/08 | DAA | Review Rothschild's presentation to the Committee, and financial advisors' update to committee | 1.90 | 350.00 | $665.00 |
| 12/07/08 | SEG | Preparation of Weekly Update and discussions with Beth Dassa re same and filings and review emails re update and hearings and Critical Dates memo and emails re same. | 4.50 | 625.00 | $2,812.50 |
| 12/08/08 | BDD | Email to committee members re by-laws | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Revisions to by-laws | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Conversation with JS Pomerantz and M. Evans re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Email to J. Pomerantz re committee meeting materials | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Email to R. Feinstein re addition of B. Zabell to distribution list | 0.10 | 205.00 | $20.50 |
| 12/08/08 | BDD | Email to M. Wang re addition of B. Zabell to distribution list | 0.10 | 205.00 | $20.50 |
| 12/08/08 | JNP | Draft email to Committee regarding material for 12-9 meeting. | 0.20 | 625.00 | $125.00 |
| 12/08/08 | SEG | Review articles re hearing and business matters. | 0.20 | 625.00 | $125.00 |
| 12/08/08 | SEG | Review emails re Committee conference call and status of negotiations re DIP financing. | 0.10 | 625.00 | $62.50 |
| 12/08/08 | SEG | Review Jeff Pomerantz email and documents for Committee call and email to Jeff Pomerantz re comments on draft letter re DIP financing. | 0.70 | 625.00 | $437.50 |
| 12/09/08 | BDD | Email to K. Matta re B. Hopkins and J. McNamara expenses (Samsung) | 0.10 | 205.00 | $20.50 |
| 12/09/08 | BDD | Emails (several) to S. Eagle at PBGC re by-laws | 0.20 | 205.00 | $41.00 |
| 12/09/08 | BDD | Revisions to by-laws | 0.10 | 205.00 | $20.50 |
| 12/09/08 | BDD | Update committee weekly call binder | 0.20 | 205.00 | $41.00 |
| 12/09/08 | BDD | Update weekly memo to committee | 1.00 | 205.00 | $205.00 |
| 12/09/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/09/08 | RMP | Prepare for and participate on Committee calls regarding liquidation and DIP issues and follow-up professional calls and e-mails. | 3.90 | 815.00 | $3,178.50 |
| 12/09/08 | JNP | Participate on committee call. | 1.00 | 625.00 | $625.00 |
| 12/09/08 | RJF | Telephonic committee meeting. | 1.00 | 775.00 | $775.00 |
| 12/10/08 | JNP | Participate on committee call. | 1.50 | 625.00 | $937.50 |
| 12/10/08 | JNP | Email to committee member regarding debtor presentation | 0.10 | 625.00 | $62.50 |

**Invoice number  80575**          12304   00002                                **Page   22**

| | | | | | |
|---|---|---|---|---|---|
| | | materials. | | | |
| 12/10/08 | SEG | Review emails re Committee call and discussions re new Budget and proposed employee retention/severance plan. | 0.10 | 625.00 | $62.50 |
| 12/10/08 | SEG | Review emails re filings. | 0.10 | 625.00 | $62.50 |
| 12/10/08 | JSP | Finish conflict check | 2.80 | 495.00 | $1,386.00 |
| 12/10/08 | JSP | Review and analyze recent pleadings for report to Committee regarding same | 3.10 | 495.00 | $1,534.50 |
| 12/10/08 | RJF | Emails regarding committee meeting agenda. | 0.30 | 775.00 | $232.50 |
| 12/10/08 | RJF | Committee call regarding liquidity, DIP. | 2.00 | 775.00 | $1,550.00 |
| 12/11/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/11/08 | BDD | Review court docket re updated weekly memo and critical dates | 1.00 | 205.00 | $205.00 |
| 12/11/08 | BDD | Update weekly memo | 0.80 | 205.00 | $164.00 |
| 12/11/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/11/08 | DAA | Review pleadings and organize correspondence from committee and team members | 3.70 | 350.00 | $1,295.00 |
| 12/11/08 | SEG | Review emails and revised drafts of Committee letter regarding DIP Financing negotiations. | 0.20 | 625.00 | $125.00 |
| 12/11/08 | SEG | Review John Fiero email re Chase Agreement and Motion re approval of settlement. | 0.10 | 625.00 | $62.50 |
| 12/11/08 | SEG | Review emails re filings and pleadings. | 0.20 | 625.00 | $125.00 |
| 12/11/08 | RJF | Emails committee members regarding next meeting. | 0.30 | 775.00 | $232.50 |
| 12/12/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/12/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/12/08 | LAF | Compile Circuit City news. | 0.50 | 225.00 | $112.50 |
| 12/12/08 | SEG | Review emails re conference calls and update re DIP negotiatons. | 0.20 | 625.00 | $125.00 |
| 12/12/08 | SEG | Review emails and documents re filings. | 0.40 | 625.00 | $250.00 |
| 12/12/08 | JSP | Review and analyze pleadings in preparation for report to Committee regarding same | 2.80 | 495.00 | $1,386.00 |
| 12/12/08 | JSP | Search and review recent articles for Committee | 0.40 | 495.00 | $198.00 |
| 12/12/08 | DAA | Meeting with Committee, Banks, and Debtors regarding DIP financing, collateral and sale procedures | 5.80 | 350.00 | $2,030.00 |
| 12/13/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/13/08 | JNP | Review and comment on weekly committee memo. | 0.40 | 625.00 | $250.00 |
| 12/13/08 | SEG | Review Memo re filings. | 0.10 | 625.00 | $62.50 |
| 12/13/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 3.70 | 495.00 | $1,831.50 |
| 12/13/08 | JSP | Draft memo to Committee regarding pleadings filed during the past week | 3.90 | 495.00 | $1,930.50 |
| 12/13/08 | JSP | Analysis regarding critical dates (including review of pleadings and memoranda in connection with same) | 3.60 | 495.00 | $1,782.00 |
| 12/14/08 | BDD | Email to J. Pomerantz and R. Feinstein re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/14/08 | BDD | Email to JS Pomerantz re 12/21/08 weekly memo | 0.10 | 205.00 | $20.50 |
| 12/14/08 | JNP | Emails regarding upcoming committee calls. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | BDD | Email to K. Matta at Samsung re B. Hopkins expenses | 0.10 | 205.00 | $20.50 |
| 12/15/08 | BDD | Email to W. Batras re Jones expenses | 0.10 | 205.00 | $20.50 |

**Invoice number  80575**       12304   00002                                          **Page  23**

| | | | | | |
|---|---|---|---|---:|---:|
| 12/15/08 | BDD | Email to J. McArdle re D. Bates expenses | 0.10 | 205.00 | $20.50 |
| 12/15/08 | BDD | Email to committee members re by-laws | 0.10 | 205.00 | $20.50 |
| 12/15/08 | BDD | Email to committee members/attorneys re expenses | 0.20 | 205.00 | $41.00 |
| 12/15/08 | BDD | Email to J. Pomerantz re committee member expenses | 0.10 | 205.00 | $20.50 |
| 12/15/08 | JNP | Committee call regarding DIP and other issues. | 1.20 | 625.00 | $750.00 |
| 12/15/08 | JNP | Conference with Robert J. Feinstein regarding committee call. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | JNP | Conference with subcommittee regarding sale process. | 0.50 | 625.00 | $312.50 |
| 12/15/08 | JNP | Review Protiviti committee presentation on DIP issues. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | JNP | Review and forward weekly memo on outstanding issues. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | SEG | Discussion with Jeff Pomerantz re Committee matters and DIP and email re same. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | SEG | Review emails re Protiviti DIP Financing analysis and Committee conference call. | 0.10 | 625.00 | $62.50 |
| 12/15/08 | SEG | Review Protiviti Analysis and scan revised analysis. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | SEG | Review Paperflow memo and pleadings re filings. | 0.10 | 625.00 | $62.50 |
| 12/15/08 | SEG | Review Critical Dates memo. | 0.10 | 625.00 | $62.50 |
| 12/15/08 | SEG | Scan weekly update re filings. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | RJF | Review weekly update memo. | 0.30 | 775.00 | $232.50 |
| 12/15/08 | RJF | Committee call. | 1.00 | 775.00 | $775.00 |
| 12/16/08 | RJF | Review debtor's comments to committee protocol order with email regarding same. | 0.40 | 775.00 | $310.00 |
| 12/16/08 | BDD | Email to K. Matta at Samsung re Hopkins & McNamara expenses | 0.10 | 205.00 | $20.50 |
| 12/16/08 | BDD | Email to A. Marygold at Paramount re by-laws | 0.10 | 205.00 | $20.50 |
| 12/16/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/16/08 | JNP | Participate on committee calls. | 1.10 | 625.00 | $687.50 |
| 12/16/08 | JNP | Review and respond to emails regarding Debtors comments to protocol motion. | 0.10 | 625.00 | $62.50 |
| 12/16/08 | SEG | Review Tuesday paperflow memo. | 0.10 | 625.00 | $62.50 |
| 12/16/08 | SEG | Review Rick Gruber emails re DIP negotiations. | 0.30 | 625.00 | $187.50 |
| 12/16/08 | JSP | Review and analyze recently filed pleadings for report to Committee on same | 2.10 | 495.00 | $1,039.50 |
| 12/17/08 | RJF | Telephone conference with Galardi regarding committee information motion, email to UCC professionals regarding same. | 0.50 | 775.00 | $387.50 |
| 12/17/08 | BDD | Review pleadings re 12/21/08 weekly memo | 1.60 | 205.00 | $328.00 |
| 12/17/08 | BDD | Work on 12/21/08 weekly memo | 1.50 | 205.00 | $307.50 |
| 12/17/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/17/08 | JNP | Review emails regarding Committee confidentiality issues. | 0.10 | 625.00 | $62.50 |
| 12/17/08 | JNP | Conference with E. Friedman regarding committee call, sale process and related. | 0.20 | 625.00 | $125.00 |
| 12/17/08 | JSP | Review critical dates memo | 0.80 | 495.00 | $396.00 |
| 12/17/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 1.60 | 495.00 | $792.00 |
| 12/18/08 | BDD | Review of new pleadings filed re weekly memo | 1.70 | 205.00 | $348.50 |
| 12/18/08 | BDD | Revisions to weekly memo | 2.80 | 205.00 | $574.00 |

**Invoice number  80575**        12304   00002                                    **Page  24**

| | | | | | |
|---|---|---|---|---|---|
| 12/18/08 | BDD | Further revisions to weekly memo based on additional pleadings filed | 0.50 | 205.00 | $102.50 |
| 12/18/08 | BDD | Conversation with J. Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/18/08 | SEG | Review emails and scan pleadings re filings and email to Rob Feinstein and Jeff Pomerantz re same. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 12/18/08 | JSP | Review and confirm critical dates chart | 1.70 | 495.00 | $841.50 |
| 12/19/08 | JNP | Review recent articles on Circuit City. | 0.10 | 625.00 | $62.50 |
| 12/19/08 | RJF | Attention to objection to committee information motion, telephone conference with Paula. | 0.50 | 775.00 | $387.50 |
| 12/19/08 | LAF | Compile Circuit City news. | 1.80 | 225.00 | $405.00 |
| 12/19/08 | JNP | Conference with Robert J. Feinstein and E. Friedman regarding various issues. | 0.50 | 625.00 | $312.50 |
| 12/19/08 | JNP | Review articles; Conference with Jason S Pomerantz regarding committee memo. | 0.20 | 625.00 | $125.00 |
| 12/19/08 | SEG | Review Jeff Pomerantz email to Committee re sale process. | 0.20 | 625.00 | $125.00 |
| 12/19/08 | JSP | Review and analyze pleadings for report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 12/19/08 | JSP | Continue drafting weekly memo to Committee analyzing various pleadings | 1.70 | 495.00 | $841.50 |
| 12/20/08 | RJF | Revise order granting committee information motion and emails regarding same. | 0.90 | 775.00 | $697.50 |
| 12/20/08 | BDD | Review additional pleadings filed re weekly memo and critical dates memo | 1.50 | 205.00 | $307.50 |
| 12/20/08 | BDD | Revisions to weekly memo | 1.50 | 205.00 | $307.50 |
| 12/20/08 | BDD | Email to JS Pomerantz re weekly memo and critical dates memo | 1.00 | 205.00 | $205.00 |
| 12/20/08 | JSP | Review and analyze pleadings in preparation for report to Committee regarding same | 2.10 | 495.00 | $1,039.50 |
| 12/20/08 | JSP | Draft memo to Committee analyzing recently filed pleadings | 3.10 | 495.00 | $1,534.50 |
| 12/20/08 | JSP | Review and confirm critical dates | 2.40 | 495.00 | $1,188.00 |
| 12/20/08 | JSP | Correspondence to M. Atkinson regarding updating website for creditors | 0.10 | 495.00 | $49.50 |
| 12/21/08 | BDD | Email to JS Pomerantz re additional weekend pleadings filed | 0.10 | 205.00 | $20.50 |
| 12/21/08 | JNP | Conference with E. Friedman and Robert J. Feinstein regarding sale issues and related. | 0.30 | 625.00 | $187.50 |
| 12/21/08 | JSP | Finalize memo to Committee analyzing recently filed pleadings | 2.20 | 495.00 | $1,089.00 |
| 12/21/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 12/21/08 | JSP | Review critical dates memo | 0.80 | 495.00 | $396.00 |
| 12/22/08 | JNP | Participate on professionals call pre committee meeting. | 0.50 | 625.00 | $312.50 |
| 12/22/08 | JNP | Conference with E. Friedman and M. Henkin in preparation for committee call. | 0.30 | 625.00 | $187.50 |
| 12/22/08 | JNP | Work on weekly committee memo. | 0.90 | 625.00 | $562.50 |

**Invoice number  80575**          12304   00002                                    **Page  25**

| 12/22/08 | JNP | Emails regarding professionals call to discuss DIP issues. | 0.10 | 625.00 | $62.50 |
|---|---|---|---|---|---|
| 12/22/08 | JNP | Review Protiviti and Jefferies reports. | 0.20 | 625.00 | $125.00 |
| 12/22/08 | JNP | Prepare agenda and send information to committee for meeting. | 0.50 | 625.00 | $312.50 |
| 12/22/08 | RMP | Prepare for Circuit City Committee call. | 0.90 | 815.00 | $733.50 |
| 12/22/08 | SEG | Review Jeff Pomerantz email re review of 3 motions/filings and follow up re Debtors positon and follow up with Dassa re filings and Weekly Update. | 0.20 | 625.00 | $125.00 |
| 12/22/08 | SEG | Review file re filings. | 0.20 | 625.00 | $125.00 |
| 12/22/08 | SEG | Review Tom Tom and P/A Acadia relief from stay motions and ESI notice re mechancis lien and emails to Jeff Pomerantz and Dickerson re same. | 0.40 | 625.00 | $250.00 |
| 12/22/08 | SEG | Review weekly update and other information for Committee conference call. | 0.50 | 625.00 | $312.50 |
| 12/22/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.20 | 495.00 | $1,089.00 |
| 12/22/08 | JSP | Confer with M. Atkinson and JP Eldred regarding website changes | 0.20 | 495.00 | $99.00 |
| 12/23/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/23/08 | BDD | Email to K. Matta at Samsung re committee expense reimbursement | 0.10 | 205.00 | $20.50 |
| 12/23/08 | JNP | Participate on committee call. | 1.00 | 625.00 | $625.00 |
| 12/23/08 | RMP | Prepare for and participate on Committee update call and follow-up calls. | 1.70 | 815.00 | $1,385.50 |
| 12/23/08 | SEG | Review emails re hearing report and financial performance update. | 0.30 | 625.00 | $187.50 |
| 12/23/08 | SEG | Listen to portion of Committee call re status. | 0.30 | 625.00 | $187.50 |
| 12/23/08 | SEG | Review emails and pleadings re filings. | 0.20 | 625.00 | $125.00 |
| 12/23/08 | SEG | Email to Jason Pomerantz re Weekly Update. | 0.10 | 625.00 | $62.50 |
| 12/23/08 | JSP | Follow up regarding changes to Circuit City website | 0.20 | 495.00 | $99.00 |
| 12/23/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.60 | 495.00 | $1,287.00 |
| 12/23/08 | RJF | Committee call. | 1.00 | 775.00 | $775.00 |
| 12/24/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.20 | 205.00 | $41.00 |
| 12/24/08 | BDD | Update weekly memo | 2.00 | 205.00 | $410.00 |
| 12/24/08 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/24/08 | JNP | Review and respond to email regarding Bylaws. | 0.10 | 625.00 | $62.50 |
| 12/24/08 | SEG | Follow up with Dickerson re pending matters. | 0.10 | 625.00 | $62.50 |
| 12/24/08 | SEG | Review emails re recent docket and filings. | 0.30 | 625.00 | $187.50 |
| 12/24/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 3.40 | 495.00 | $1,683.00 |
| 12/25/08 | BDD | Revisions to weekly memo | 0.20 | 205.00 | $41.00 |
| 12/25/08 | BDD | Conversations with JS Pomerantz re weekly memo | 0.20 | 205.00 | $41.00 |
| 12/25/08 | BDD | Emails to JS Pomerantz re weekly memo | 0.20 | 205.00 | $41.00 |
| 12/25/08 | BDD | Revisions to critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/25/08 | SEG | Review Jason Pomerantz email re summaries for weekly update and emails to Jason Pomerantz re same. | 0.30 | 625.00 | $187.50 |
| 12/25/08 | SEG | Follow up with Jeff Pomerantz re discussion of relief from | 0.10 | 625.00 | $62.50 |

**Invoice number  80575**          12304   00002                            **Page  26**

| | | | | | |
|---|---|---|---|---|---|
| | | stay motions. | | | |
| 12/25/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 1.80 | 495.00 | $891.00 |
| 12/25/08 | JSP | Draft memo to Committee analyzing recently filed pleadings | 3.10 | 495.00 | $1,534.50 |
| 12/25/08 | JSP | Review and confirm critical dates | 2.10 | 495.00 | $1,039.50 |
| 12/26/08 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 12/26/08 | BDD | Revisions to weekly memo | 0.20 | 205.00 | $41.00 |
| 12/26/08 | BDD | Email to JS Pomerantz re weekly memo and critical dates memo | 0.10 | 205.00 | $20.50 |
| 12/26/08 | SEG | Preparation of summaries of motions for weekly update and email to Jason Pomerantz re same. | 0.60 | 625.00 | $375.00 |
| 12/26/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 1.70 | 495.00 | $841.50 |
| 12/26/08 | JSP | Draft weekly memo to Committee analyzing various pleadings | 2.30 | 495.00 | $1,138.50 |
| 12/27/08 | SEG | Review motion and documents re assumption and assignment of lease to MA and memo re same for Weekly Update. | 0.40 | 625.00 | $250.00 |
| 12/27/08 | JSP | Finalize memo to Committee analyzing various pleadings | 2.10 | 495.00 | $1,039.50 |
| 12/27/08 | JSP | Review and analyze pleadings filed during past week | 0.70 | 495.00 | $346.50 |
| 12/27/08 | JSP | Review and confirm critical dates | 2.60 | 495.00 | $1,287.00 |
| 12/29/08 | SEG | Review emails re filings and review notices of appearances of taxing agencies. | 0.20 | 625.00 | $125.00 |
| 12/29/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.70 | 495.00 | $1,336.50 |
| 12/30/08 | SEG | Review email re Docket and filings. | 0.10 | 625.00 | $62.50 |
| 12/30/08 | JSP | Review and confirm critical dates | 0.70 | 495.00 | $346.50 |
| 12/30/08 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 0.80 | 495.00 | $396.00 |
| 12/31/08 | SEG | Review Jeff Pomerantz email re summaries for Weekly Update. | 0.10 | 625.00 | $62.50 |
| 12/31/08 | JSP | Review and analyze recent pleadings for report to Committee regarding same | 2.10 | 495.00 | $1,039.50 |
| 12/31/08 | RJF | Telephone conference with vendor regarding credit issue. | 0.10 | 775.00 | $77.50 |
| | **Task Code Total** | | **231.85** | | **$123,597.25** |

**Hearing**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | RJF | Telephone conference with JP regarding status of motions on for 12/5/08 and responsive pleadings. | 0.40 | 775.00 | $310.00 |
| 12/01/08 | RJF | Telephone conference with John D. Fiero regarding status of motions on for 12/5/08 and responsive pleadings. | 0.30 | 775.00 | $232.50 |
| 12/02/08 | RJF | Review motions on for 12/5/08 hearing. | 0.50 | 775.00 | $387.50 |
| 12/03/08 | RJF | Office conference with David A. Abadir regarding 12/5/08 hearing preparation. | 0.40 | 775.00 | $310.00 |
| 12/03/08 | RJF | Review debtors' omnibus replies to lease rejection, | 0.70 | 775.00 | $542.50 |

**Invoice number  80575**          12304   00002                                    **Page  27**

|          |     |                                                                                             |       |        |            |
|----------|-----|---------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | reclamation motions.                                                                        |       |        |            |
| 12/03/08 | RJF | Review agenda for 12/5/08 and email to debtor's counsel regarding same.                     | 0.40  | 775.00 | $310.00    |
| 12/04/08 | RJF | Telephone conference with Galardi regarding DIP hearing, other hearing matters.             | 0.30  | 775.00 | $232.50    |
| 12/04/08 | RJF | Prepare for hearings, include review of pleadings, agenda, debtor's replies.                | 2.50  | 775.00 | $1,937.50  |
| 12/05/08 | RJF | Prepare for hearings on landlord issues, WARN, Panasonic, sales tax, bar date, etc.         | 1.80  | 775.00 | $1,395.00  |
| 12/05/08 | RJF | Attend hearings on same and hallway meetings with landlords.                                | 4.00  | 775.00 | $3,100.00  |
| 12/05/08 | RJF | Telephone conference with Friedman regarding proposed resolution to contested matters.       | 0.20  | 775.00 | $155.00    |
| 12/05/08 | RJF | Emails to committee regarding same.                                                          | 0.20  | 775.00 | $155.00    |
| 12/05/08 | DAA | Omnibus Hearing                                                                              | 3.30  | 350.00 | $1,155.00  |
| 12/06/08 | RJF | Email to committee with summary of 12/5/08 hearings.                                         | 0.50  | 775.00 | $387.50    |
| 12/08/08 | RJF | Review and comment on draft orders.                                                          | 0.80  | 775.00 | $620.00    |
| 12/12/08 | RJF | Review draft motions, including motions to assume and assign, DJM and E&Y retentions.        | 1.00  | 775.00 | $775.00    |
| 12/17/08 | RJF | Telephone conference with Galardi and Fredericks regarding orders on various motions.        | 0.40  | 775.00 | $310.00    |
| 12/17/08 | RJF | Revise order regarding reporting on first day motions.                                       | 0.40  | 775.00 | $310.00    |
| 12/18/08 | RJF | Review landlord and other pleadings to prepare for 12/22 hearing.                            | 1.50  | 775.00 | $1,162.50  |
| 12/19/08 | RJF | Review pleadings in advance of hearing on 12/22.                                             | 3.00  | 775.00 | $2,325.00  |
| 12/21/08 | RJF | Prepare for hearing, review agenda and pleadings.                                            | 2.00  | 775.00 | $1,550.00  |
| 12/21/08 | RJF | Telephone conference with Goodman, JP regarding matters on for 12/22/08 hearings.            | 0.50  | 775.00 | $387.50    |
| 12/22/08 | RJF | Prepare for hearings on DIP, landlord motions and other matters.                            | 2.50  | 775.00 | $1,937.50  |
| 12/22/08 | RJF | Attend hearings.                                                                             | 4.80  | 775.00 | $3,720.00  |
| 12/23/08 | RJF | Draft summary of 12/22/08 hearings to committee.                                             | 0.50  | 775.00 | $387.50    |
|          |     | **Task Code Total**                                                                         | **32.90** |    | **$24,095.00** |

**Operations [B210]**

|          |     |                                                                                             |       |        |            |
|----------|-----|---------------------------------------------------------------------------------------------|-------|--------|------------|
| 12/01/08 | JNP | Conference with M. Atkinson regarding results of operations.                                 | 0.10  | 625.00 | $62.50     |
| 12/02/08 | RJF | Emails with Protiviti regarding Black Friday results.                                        | 0.30  | 775.00 | $232.50    |
| 12/03/08 | RJF | Review management presentation.                                                              | 1.00  | 775.00 | $775.00    |
| 12/05/08 | RMP | Various calls and e-mails regarding trade credit issues including with Committee chair and FAs. | 2.30  | 815.00 | $1,874.50  |
| 12/05/08 | RJF | Conferences Galardi, Colombe regarding reporting issues.                                     | 0.20  | 775.00 | $155.00    |
| 12/18/08 | RMP | Review financial information and conferences with team regarding same.                       | 1.40  | 815.00 | $1,141.00  |
| 12/18/08 | RJF | Email debtor's counsel and telephone conference's with JP regarding wind-down budget.        | 0.30  | 775.00 | $232.50    |

**Invoice number  80575**       12304   00002                                      **Page  28**

| | | | | | |
|---|---|---|---|---|---|
| 12/26/08 | SEG | Review Lazaroff email and information re CEW fees and email to Lazaroff re same. | 0.40 | 625.00 | $250.00 |
| 12/26/08 | RJF | Review Atkinson email regarding results of operation, actual to budget, etc. | 0.30 | 775.00 | $232.50 |
| 12/29/08 | RMP | Telephone conferences with client's professionals and review financial information and conferences with J. Pomerantz regarding same. | 1.40 | 815.00 | $1,141.00 |
| 12/30/08 | JNP | Review emails regarding operations. | 0.10 | 625.00 | $62.50 |
| 12/30/08 | RMP | Review updated financial data and telephone conferences with Atkinson and J. Pomerantz regarding same. | 1.30 | 815.00 | $1,059.50 |
| 12/30/08 | RJF | Review weekly flash report and emails regarding same. | 0.30 | 775.00 | $232.50 |
| 12/31/08 | RMP | Review sale and financial issues and calls regarding same. | 1.20 | 815.00 | $978.00 |
| | **Task Code Total** | | **10.60** | | **$8,429.00** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | DAA | Review and analyze conflicts; update PSZJ application for employment as Committee counsel | 3.00 | 350.00 | $1,050.00 |
| 12/01/08 | JNP | Conference with Jeffries and M. Atkinson and Robert J. Feinstein regarding FTI and Rothschild fee structure. | 1.60 | 625.00 | $1,000.00 |
| 12/01/08 | JNP | Draft proposal regarding revisions to FTI and Rothschild fee structure and send to client. | 0.40 | 625.00 | $250.00 |
| 12/01/08 | JNP | Conference with J. Fierro regarding objections to professional retention applications and forward documents regarding same. | 0.20 | 625.00 | $125.00 |
| 12/01/08 | JNP | Conference with G. Galardi and Robert J. Feinstein regarding retention issues and related; Email exchanges with G. Galardi and Jeffries relating thereto. | 0.80 | 625.00 | $500.00 |
| 12/01/08 | JNP | Review emails regarding retention of debtor professionals. | 0.10 | 625.00 | $62.50 |
| 12/01/08 | RJF | Emails regarding Canadian counsel. | 0.20 | 775.00 | $155.00 |
| 12/01/08 | RJF | Office conference with David A. Abadir regarding professional applications. | 0.20 | 775.00 | $155.00 |
| 12/01/08 | RJF | Review FIT and Rothschild applications. | 0.70 | 775.00 | $542.50 |
| 12/01/08 | RJF | Call with JP, Jefferies and Protiviti regarding Rothschild and FTI fee structures. | 1.70 | 775.00 | $1,317.50 |
| 12/01/08 | RJF | Call with JP and Galardi regarding professionals, related issues. | 0.40 | 775.00 | $310.00 |
| 12/01/08 | RJF | Call with JP and Galardi regarding professionals. | 0.30 | 775.00 | $232.50 |
| 12/02/08 | JSP | Telephone conference with D. Abadir regarding employment application | 0.30 | 495.00 | $148.50 |
| 12/02/08 | RJF | Review and revise PSZJ retention application. | 0.80 | 775.00 | $620.00 |
| 12/02/08 | DAA | Update PSZJ's application for employment as committee counsel | 4.60 | 350.00 | $1,610.00 |
| 12/02/08 | JNP | Conference with G. Galardi regarding retention of professionals issues and other matters. | 0.60 | 625.00 | $375.00 |
| 12/02/08 | JNP | Email to Jeffries, Protiviti, Richard M. Pachulski, Robert J. Feinstein call with g. Galardi regarding retention of professional issues and other matters. | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**        12304   00002                                    **Page  29**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/08 | JNP | Review and forward proposed revisions to FTI retention application. | 0.10 | 625.00 | $62.50 |
| 12/02/08 | RJF | Review draft objectives to Rothschild, FTI. | 0.40 | 775.00 | $310.00 |
| 12/02/08 | RJF | Attention to Jefferies retention application. | 0.40 | 775.00 | $310.00 |
| 12/02/08 | RJF | Review Rothschild letter. | 0.40 | 775.00 | $310.00 |
| 12/02/08 | RJF | Telephone conferences with JP regarding FTI and Rothschild retentions. | 0.40 | 775.00 | $310.00 |
| 12/03/08 | JSP | Review PSZJ retention application | 0.80 | 495.00 | $396.00 |
| 12/03/08 | JNP | Review and revise Rothschidl opposition; Prepare summary of objection; Conference with G. Galardi regarding same. | 1.50 | 625.00 | $937.50 |
| 12/03/08 | JNP | Conference with R. Reiss regarding objection to FIT retention and emails regarding same. | 0.30 | 625.00 | $187.50 |
| 12/03/08 | JNP | Review Rothschild counter proposal and emails to parties regarding same. | 0.20 | 625.00 | $125.00 |
| 12/03/08 | JNP | Review FTI response. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | RJF | Review and revise objection to FTI and Rothschild retention. | 0.80 | 775.00 | $620.00 |
| 12/03/08 | RJF | Review and revise objection to FTI retention application. | 0.30 | 775.00 | $232.50 |
| 12/03/08 | RJF | Review emails regarding FTI proposal and telephone conferences with JP regarding same. | 0.50 | 775.00 | $387.50 |
| 12/04/08 | JNP | Conference with F. Reiss and emails with r. greenspan regarding FTI retention issues. | 0.30 | 625.00 | $187.50 |
| 12/04/08 | JNP | Review emails regarding retention issues for FTI and Rothschild. | 0.20 | 625.00 | $125.00 |
| 12/05/08 | RJF | Emails regarding Rothschild retention applications. | 0.20 | 775.00 | $155.00 |
| 12/08/08 | DAA | Draft application to employ Gowlings as Canadian counsel to the Committee | 3.40 | 350.00 | $1,190.00 |
| 12/09/08 | JNP | Review and revise Protiviti employment application. | 0.80 | 625.00 | $500.00 |
| 12/09/08 | RJF | Review application to employ Gowlings, Protiviti. | 0.80 | 775.00 | $620.00 |
| 12/09/08 | DAA | Update application to employ Gowlings as Canadian counsel | 0.80 | 350.00 | $280.00 |
| 12/10/08 | RJF | Attention to PSZJ retention application. | 1.00 | 775.00 | $775.00 |
| 12/10/08 | DAA | Update retention application | 0.60 | 350.00 | $210.00 |
| 12/10/08 | JNP | Review employment application. | 0.10 | 625.00 | $62.50 |
| 12/10/08 | RJF | Review and comment on revised Rothschild retention order and emails regarding same with Debevoise. | 0.80 | 775.00 | $620.00 |
| 12/10/08 | RJF | Negotiate Rothschild retention. | 2.00 | 775.00 | $1,550.00 |
| 12/10/08 | RJF | Review revised Protiviti and Gowlings applications. | 0.40 | 775.00 | $310.00 |
| 12/10/08 | DAA | Update retention application of Jefferies & Company | 0.60 | 350.00 | $210.00 |
| 12/11/08 | RJF | Attention to Jefferies, Protiviti and PSZJ retention applications. | 0.40 | 775.00 | $310.00 |
| 12/11/08 | RJF | Call regarding Rothschild, FTI retentions. | 1.00 | 775.00 | $775.00 |
| 12/11/08 | DAA | Update retention application of Jefferies & Company | 1.90 | 350.00 | $665.00 |
| 12/11/08 | DAA | Update retention application of Gowlings; correspondence with local counsel and team | 0.90 | 350.00 | $315.00 |
| 12/12/08 | RJF | Conference Rothschild, KleIn regarding Rothschild retention issues. | 0.20 | 775.00 | $155.00 |

**Invoice number  80575**        12304   00002                                **Page  30**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/08 | DAA | Communications with Jefferies regarding engagement letter | 0.90 | 350.00 | $315.00 |
| 12/14/08 | RJF | Review further revised Rothschild retention order and email regarding same. | 0.50 | 775.00 | $387.50 |
| 12/15/08 | DAA | Email correspondence with Committee regarding applications to employ | 0.40 | 350.00 | $140.00 |
| 12/15/08 | DAA | Review retention applications of KPMG, Ernst & Young, and DJM Realty; draft summaries for Committee | 2.30 | 350.00 | $805.00 |
| 12/15/08 | JNP | Emails to and from Stanley E. Goldich regarding review of DJM application. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | BDD | Email to J. Pomerantz and R. Feinstein re PSZJ employment application | 0.10 | 205.00 | $20.50 |
| 12/15/08 | JNP | Attend to retention issues ( Jefferies  and Rothschild) including conference with Robert J. Feinstein regarding same. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | SEG | Review emails re DJM employment application and issue re overlap of Rothschild fees. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | SEG | Review DJM employment application and preparation of memo re same. | 1.50 | 625.00 | $937.50 |
| 12/15/08 | RJF | Attention to Rothschild retention agreement and order. | 0.50 | 775.00 | $387.50 |
| 12/15/08 | RJF | Attention to Jefferies retention applications, emails Jefferies' counsel, JP and HP's counsel regarding same. | 0.80 | 775.00 | $620.00 |
| 12/15/08 | RJF | Emails regarding revisions to Rothschild retention. | 0.40 | 775.00 | $310.00 |
| 12/16/08 | DAA | Review and analyze Debtors' fee applications | 2.10 | 350.00 | $735.00 |
| 12/16/08 | BDD | Conversation with S. Goldich re Rothschild Employment App | 0.10 | 205.00 | $20.50 |
| 12/16/08 | BDD | Email to S. Goldich re Rothschild employment application | 0.10 | 205.00 | $20.50 |
| 12/16/08 | JNP | Review and forward email regarding Gowlings retention. | 0.10 | 625.00 | $62.50 |
| 12/16/08 | JNP | Review and respond to Stanley E. Goldich emails regarding DJM. | 0.10 | 625.00 | $62.50 |
| 12/16/08 | JNP | Review FTI order and provide comments. | 0.20 | 625.00 | $125.00 |
| 12/16/08 | SEG | Review Jeff Pomerantz email re DJM application and review information and documents re same and Rothschild application and Order. | 1.20 | 625.00 | $750.00 |
| 12/16/08 | SEG | Discussions with Lehane and Klein and further review of information and documents re DJM application and proposed fees and preparation of memo and email re preliminary analysis and review Klein email re same. | 4.70 | 625.00 | $2,937.50 |
| 12/16/08 | RJF | Review revised FTI order and emails regarding same. | 0.40 | 775.00 | $310.00 |
| 12/16/08 | RJF | Emails regarding DJM retention application. | 0.30 | 775.00 | $232.50 |
| 12/16/08 | DAA | Update Gowlings retention application | 1.90 | 350.00 | $665.00 |
| 12/17/08 | RJF | Revise PSZJ retention affidavit. | 0.50 | 775.00 | $387.50 |
| 12/17/08 | JNP | Review emails regarding retention of DJM; Conference with Stanley E. Goldich regarding same. | 0.20 | 625.00 | $125.00 |
| 12/17/08 | SEG | Review Lehane emails re DJM application and issues. | 0.10 | 625.00 | $62.50 |
| 12/17/08 | SEG | Discussion with Jeff Pomerantz re DJM application and sale scenarios. | 0.20 | 625.00 | $125.00 |
| 12/17/08 | SEG | Follow up with Klein and review information, emails and documents re DJM application and issues and emails to Roski re same. | 0.50 | 625.00 | $312.50 |

**Invoice number  80575**        12304   00002                                    **Page   31**

| | | | | | |
|---|---|---|---|---|---|
| 12/17/08 | SEG | Revise Shell of objection to DJM employment. | 0.20 | 625.00 | $125.00 |
| 12/17/08 | SEG | Review Roski and Klein emails re information and analysis re DJM application and review Jeffries real estate advisor fee analysis and emails re same and conference call. | 1.30 | 625.00 | $812.50 |
| 12/17/08 | RJF | Revise Jefferies engagement letter and application (.4), Telephone conference with Rutsky (.3), and Henkin and Steinberg (.2) regarding same. | 0.90 | 775.00 | $697.50 |
| 12/17/08 | RJF | Attention to DJM application, including review of application, emails and telephone conference with Roski. | 1.00 | 775.00 | $775.00 |
| 12/17/08 | RJF | Review and revise FTI order. | 0.50 | 775.00 | $387.50 |
| 12/17/08 | RJF | Emails regarding Rothschild retention order. | 0.30 | 775.00 | $232.50 |
| 12/18/08 | DAA | Review DJM retention application | 1.60 | 350.00 | $560.00 |
| 12/18/08 | DAA | Call with financial advisors regarding DJM Realty | 0.80 | 350.00 | $280.00 |
| 12/18/08 | JNP | Conference with Robert J. Feinstein regarding DJM retention issues. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | SEG | Review emails re conference call re DJM employment and compensation and review documents for call. | 0.30 | 625.00 | $187.50 |
| 12/18/08 | SEG | Conference call re DJM employment and compensation terms. | 0.70 | 625.00 | $437.50 |
| 12/18/08 | SEG | Discussion with Rob Feinsteiin re issues re Rothschild and DJM applications and compensation and review Rob Feinstein, Skadden and Rothschild emails and preparation of emails and discussions with Dickerson and review notes and documents re issues and preparation of emails/memos re discussions. | 3.40 | 625.00 | $2,125.00 |
| 12/18/08 | RJF | Call regarding DJM with Goldich, Protiviti and Jefferies. | 0.80 | 775.00 | $620.00 |
| 12/18/08 | RJF | Call regarding DJM retention application. | 1.20 | 775.00 | $930.00 |
| 12/18/08 | RJF | Further emails regarding Rothschild. | 0.30 | 775.00 | $232.50 |
| 12/19/08 | BDD | Email to JS Pomerantz re PSZJ employment application | 0.10 | 205.00 | $20.50 |
| 12/19/08 | SEG | Review emails re discussions of DJM and Rothschild issues and follow up with Rob Feinstein and review documents and teleconference with Dickerson re same. | 1.30 | 625.00 | $812.50 |
| 12/19/08 | SEG | Review emails and follow up with Dickerson re DJM status. | 0.10 | 625.00 | $62.50 |
| 12/19/08 | RJF | Numerous emails regarding DJM application substance and timing and Rotshchild retention. | 1.00 | 775.00 | $775.00 |
| 12/19/08 | RJF | Call regarding DJM retention application with debtor, DJM. | 0.50 | 775.00 | $387.50 |
| 12/20/08 | SEG | Follow up with Dickerson and Rob Feinstein re discussions re DJM Application. | 0.20 | 625.00 | $125.00 |
| 12/20/08 | SEG | Review memos re analysis of DJM application and issues. | 0.30 | 625.00 | $187.50 |
| 12/20/08 | SEG | Review Rob Feinstein and Dickerson emails re DJM application. | 0.30 | 625.00 | $187.50 |
| 12/20/08 | RJF | Telephone conference with Galardi, JP regarding DJM and emails regarding same. | 0.70 | 775.00 | $542.50 |
| 12/21/08 | SEG | Review emails and documents re DJM retention and issues and scan Goody's application and draft email to Roski and email to Rob Feinstein re same. | 0.60 | 625.00 | $375.00 |
| 12/23/08 | SEG | Note to file re Rob Feinstein update re DJM employment. | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**       12304   00002                                           **Page  32**

| | | | | | |
|---|---|---|---|---|---|
| 12/23/08 | RJF | Emails regarding deadline to object to committee professionals' retention. | 0.20 | 775.00 | $155.00 |
| 12/28/08 | JNP | Review email regarding DJM and Rothschild retentions and respond to Robert J. Feinstein email regarding same. | 0.10 | 625.00 | $62.50 |
| 12/28/08 | JNP | Review emails regarding status of objection deadline to Committee retentions and email to debtors' counsel regarding same. | 0.20 | 625.00 | $125.00 |
| 12/28/08 | SEG | Review Fredericks email re revised DJM employment terms and review DJM agreement and email to Rob Feinstein re same. | 0.50 | 625.00 | $312.50 |
| 12/28/08 | RJF | Emails regarding Rothschild, DJM retentions. | 0.30 | 775.00 | $232.50 |
| 12/28/08 | RJF | Emails regarding notice of UCC retention applications. | 0.30 | 775.00 | $232.50 |
| 12/29/08 | RJF | Emails regarding DJM retention. | 0.30 | 775.00 | $232.50 |
| 12/30/08 | RJF | Email regarding DJM, Rothschild retention. | 0.10 | 775.00 | $77.50 |
| 12/31/08 | JNP | Conference with R. Smith regarding disclosure. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **80.40** | | **$46,759.00** |

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | JNP | Review opposition to relief from stay motion. | 0.10 | 625.00 | $62.50 |
| 12/03/08 | JNP | Participate in "Funches":Relief from Stay hearing and review order regarding same. | 0.80 | 625.00 | $500.00 |
| 12/22/08 | BDD | Research court docket re stay relief motions | 0.20 | 205.00 | $41.00 |
| 12/22/08 | BDD | Email to JS Pomerantz re stay relief motions (4) | 0.10 | 205.00 | $20.50 |
| 12/22/08 | JNP | Review motions and email to Stanley E. Goldich regarding further review. | 0.10 | 625.00 | $62.50 |
| 12/22/08 | SEG | Review docket items re ESI relief from stay motion and review motion and email to Dickerson re ESI relief from stay motion. | 0.30 | 625.00 | $187.50 |
| 12/24/08 | SEG | Review notes re relief from stay motions. | 0.10 | 625.00 | $62.50 |
| 12/26/08 | SEG | Review notes and pleadings and discussion with Jeff Pomerantz re 6 relief from stay motions. | 0.50 | 625.00 | $312.50 |
| 12/29/08 | SEG | Review notes and discussion with Ian Fredericks and Kellan Grant re relief from stay motions. | 0.50 | 625.00 | $312.50 |
| 12/29/08 | SEG | Preparation of update memo re relief from stay motions. | 0.60 | 625.00 | $375.00 |
| 12/31/08 | SEG | Follow up with Grant re information and updates re relief from stay motions. | 0.10 | 625.00 | $62.50 |
| | | **Task Code Total** | **3.40** | | **$1,999.00** |

### Tax Issues [B240]

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | SEG | Review Jeff Pomerantz and Rob Feinstein emails re objection to Supplemental Motion re prepetition taxes and review original motion and supplement and preparation of notes re relief requested and emails re same. | 0.50 | 625.00 | $312.50 |

**Invoice number  80575**        12304   00002                                    **Page  33**

| | | | | | |
|---|---|---|---|---|---|
| 12/01/08 | SEG | Review pleadings re Tax motion and Supplemental Tax motion and preparation of objection to Supplemental Motion. | 0.50 | 625.00 | $312.50 |
| 12/01/08 | SEG | Review Jeff Pomerantz email re continued hearing on securities/claims trading motion. | 0.10 | 625.00 | $62.50 |
| 12/01/08 | RJF | Telephone conference with Stan regarding sales tax motion. | 0.30 | 775.00 | $232.50 |
| 12/02/08 | SEG | Preparation of Objection to Supplemental motion re payment of prepetition taxes and emails to Rob Feinstein and Tavenner re same. | 2.00 | 625.00 | $1,250.00 |
| 12/02/08 | SEG | Teleconference with Rob Feinstein re revisions to Objection to payment of prepetition taxes and preparation of revisions and email re same. | 0.60 | 625.00 | $375.00 |
| 12/02/08 | SEG | Review Rob Feinstein emails re draft objection to Claims trading motion and emails to Rob Feinstein and Jeff Pomerantz and review Jeff Pomerantz emails re same and discussion with Debtors counsel and Committee members. | 0.40 | 625.00 | $250.00 |
| 12/02/08 | RJF | Review and comment on motion to pay sales taxes and telephone conference with SG regarding same. | 0.50 | 775.00 | $387.50 |
| 12/03/08 | SEG | Review Tavenner and Jeff Pomerantz emails re filing sand email to Tavenner and follow up re objection to supplemental motion re taxes and adjournment of hearing on claims trading motion. | 0.20 | 625.00 | $125.00 |
| 12/03/08 | SEG | Review Fredericks email re review of Order. | 0.20 | 625.00 | $125.00 |
| 12/03/08 | SEG | Review analysis re claims trading procedures. | 0.20 | 625.00 | $125.00 |
| 12/05/08 | SEG | Investigate claims trading procedures in case and scan motion and order. | 0.40 | 625.00 | $250.00 |
| 12/05/08 | BDD | Email to S. Goldich re sell-down procedures motion | 0.10 | 205.00 | $20.50 |
| 12/10/08 | SEG | Review Rob Feinstein and Galardi emails re tax payment information and review information and Debtors motion and emails to Rob Feinstein and Jeff Pomerantz and follow up with LAF re information and research on trust fund taxes and reveiw Jeff Pomerantz email re analysis and recommendation and email re same. | 0.70 | 625.00 | $437.50 |
| 12/10/08 | JNP | Review and respond to email regarding tax issues. | 0.10 | 625.00 | $62.50 |
| 12/10/08 | RJF | Attention to sales tax order, information supplied by debtor. | 0.50 | 775.00 | $387.50 |
| 12/11/08 | SEG | Email to Jeff Pomerantz re tax analysis. | 0.10 | 625.00 | $62.50 |
| 12/11/08 | SEG | Research and analysis re Trust Fund taxes issues and preparation of memos and emails re same. | 3.70 | 625.00 | $2,312.50 |
| 12/11/08 | SEG | Review Jeff Pomerantz email re course of action re tax claims and review information re Orders and Docket and Rob Feinstein memo re hearing and notes and documents re claims trading motion and email to Jeff Pomerantz and Rob Feinstein re same. | 0.70 | 625.00 | $437.50 |
| 12/11/08 | SEG | Follow up with Leslie Forrester re additional research re re trust fund taxes. | 0.10 | 625.00 | $62.50 |
| 12/11/08 | LAF | Legal research re:  Trust fund taxes | 1.00 | 225.00 | $225.00 |
| 12/11/08 | RJF | Attention to sales tax motion. | 0.30 | 775.00 | $232.50 |
| 12/11/08 | JMF | Review copies of California sales taxes (0.3); telephone call with S. Goldich re same (0.2). | 0.50 | 515.00 | $257.50 |

**Invoice number  80575**          12304   00002                                    **Page  34**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/08 | SEG | Review Rob Feinstein emails re tax claims. | 0.10 | 625.00 | $62.50 |
| 12/12/08 | SEG | Review research re sales taxes and trust fund issue and emails to Leslie Forrester re same. | 0.70 | 625.00 | $437.50 |
| 12/12/08 | LAF | Legal research re:  Sales tax statutes. | 0.50 | 225.00 | $112.50 |
| 12/13/08 | SEG | Review emails re issues re tax payments and trust fund analysis and review information and emails to Jeff Pomerantz, Rob Feinstein and Leslie Forrester re same. | 0.60 | 625.00 | $375.00 |
| 12/13/08 | SEG | Preparation of follow-up email to Rob Feinstein and Jeff Pomerantz re claims trading procedures. | 0.20 | 625.00 | $125.00 |
| 12/13/08 | RJF | Emails regarding sales taxes SG, JP, Galardi. | 0.30 | 775.00 | $232.50 |
| 12/14/08 | SEG | Follow up with Rob Feinstein re taxes and trust fund issues and Debtor's information and emails re same. | 0.20 | 625.00 | $125.00 |
| 12/14/08 | RJF | Email Galardi, Pomerantz, and Goldisch regarding sales tax issues and review research. | 0.50 | 775.00 | $387.50 |
| 12/15/08 | SEG | Teleconference with Rob Feinstein re issues with Debtor re payment of tax claims and review and analysis of state law re taxes that are trust fund payments. | 0.20 | 625.00 | $125.00 |
| 12/15/08 | SEG | Review emails and information and documents re prepetition taxes and emails to Rob Feinstein and Chris Dickerson re same. | 0.60 | 625.00 | $375.00 |
| 12/15/08 | SEG | Follow up with Leslie Forrester re research and spreadsheet re taxes. | 0.10 | 625.00 | $62.50 |
| 12/15/08 | SEG | Follow up with Lesle Forrester re trust fund tax analysis and discussion re same. | 0.30 | 625.00 | $187.50 |
| 12/15/08 | SEG | Follow up with Rob Feinstein re claims trading motion. | 0.10 | 625.00 | $62.50 |
| 12/15/08 | LAF | Legal research re:  State sales tax issues & trust fund taxes. | 4.80 | 225.00 | $1,080.00 |
| 12/15/08 | RJF | Emails Dickerson regarding taxes. | 0.20 | 775.00 | $155.00 |
| 12/16/08 | SEG | Discuss trust fund tax analysis and spreadsheet with Leslie Forrester and review drafts of chart and teleconference with Leslie Forrester and review Dickerson email and documents and emails re same, legal analysis and state laws. | 1.50 | 625.00 | $937.50 |
| 12/16/08 | SEG | Review information re State laws re sales taxes and trust fund issue and preparation of spreadsheet summary and analysis. | 3.00 | 625.00 | $1,875.00 |
| 12/16/08 | LAF | Legal research re:  State sales taxes & trust funds. | 2.50 | 225.00 | $562.50 |
| 12/17/08 | SEG | Review emails re conference call to discuss prepetition tax issue and follow up with Rob Feinstein re same. | 0.10 | 625.00 | $62.50 |
| 12/17/08 | SEG | Additional analysis re trust fund tax issue and review and revise spreadsheet summary. | 1.30 | 625.00 | $812.50 |
| 12/17/08 | SEG | Conference call re tax issues and follow up re continuation of hearing on claims trading motion. | 0.50 | 625.00 | $312.50 |
| 12/17/08 | SEG | Review Frederick email and revised Order re payment of prepetition taxes and teleconference with Rob Feinstein and review Feinstein and Galardi emails re same. | 0.30 | 625.00 | $187.50 |
| 12/17/08 | SEG | Review information and documents and email to Frederick re trust fund tax issue and analysis. | 1.00 | 625.00 | $625.00 |
| 12/17/08 | SEG | Preparation of email to Rob Saunders re status re tax issues, documents and analysis. | 0.30 | 625.00 | $187.50 |
| 12/17/08 | SEG | Review article re recent opinion on trust fund taxes and email re same. | 0.20 | 625.00 | $125.00 |

**Invoice number  80575**        12304   00002                                    **Page  35**

| 12/17/08 | JNP | Review emails regarding tax issues,. | 0.10 | 625.00 | $62.50 |
|---|---|---|---|---|---|
| 12/17/08 | RJF | Review state tax authorities regarding trust fund payments. | 0.80 | 775.00 | $620.00 |
| 12/17/08 | RJF | Telephone conference with Galardi, Stan, Dickenson regarding sales taxes. | 0.80 | 775.00 | $620.00 |
| 12/17/08 | RJF | Review and comment on sales tax order. | 0.40 | 775.00 | $310.00 |
| 12/18/08 | SEG | Review Zwosta opinion re trust fund tax and lien issues. | 0.20 | 625.00 | $125.00 |
| 12/18/08 | SEG | Review Rob Saunders memos and research re trust fund tax analysis and emails to Rob Saunders and discussion with same and emails to Rob Saunders re same. | 1.00 | 625.00 | $625.00 |
| 12/18/08 | SEG | Conference call with Dickerson and Lazaroff re tax issues and analysis and review emails and cases, statutes and other information and preparation of emails re same and summary memo re discussions and discussion with Rob Feinstein re same. | 1.70 | 625.00 | $1,062.50 |
| 12/18/08 | SEG | Review pleadings and research and preparation of supplemental Objection re payment of prepetition taxes and emails to Rob Feinstein re same. | 3.00 | 625.00 | $1,875.00 |
| 12/18/08 | RMS | Research regarding sales tax and drafting email memorandum, including telephone conferences and voicemail and email exchanges with S Goldich | 5.50 | 495.00 | $2,722.50 |
| 12/18/08 | MAM | Lexis research for Stanley E. Goldich regarding Trust Fund Taxes: Zwosta 50 BCD 203. | 0.20 | 175.00 | $35.00 |
| 12/18/08 | RJF | Telephone conference's with Goldich, and Dickenson regarding sales taxes. | 0.80 | 775.00 | $620.00 |
| 12/19/08 | SEG | Review and revise and finalize supplemental objection to supplemental tax motion and follow up with Rob Feinstein and Paula Baron re filing. | 1.00 | 625.00 | $625.00 |
| 12/19/08 | SEG | Review emails and email to dickerson and Lazaroff re interest issues and research. | 0.30 | 625.00 | $187.50 |
| 12/19/08 | SEG | Teleconference with Dickerson re Debtors agreement re not paying non-trust-fund taxes and email to Rob Feinstein, Jeff Pomerantz and Baron and review Dickerson confirmation email. | 0.20 | 625.00 | $125.00 |
| 12/19/08 | RMS | Email exchange with S Goldich regarding sales tax | 0.20 | 495.00 | $99.00 |
| 12/20/08 | SEG | Follow up with Dickerson and Rob Feinstein re Order re Supplemental Tax Motion and review emails and draft Order and emails re same. | 0.40 | 625.00 | $250.00 |
| 12/20/08 | RJF | Attention to supplemental tax motion, emails regarding same. | 0.50 | 775.00 | $387.50 |
| 12/21/08 | SEG | Preparation of email to Galardi and Dickerson re Order. | 0.10 | 625.00 | $62.50 |
| 12/21/08 | SEG | Review Dickerson and Galardi emails re trust fund evidence and email re same. | 0.20 | 625.00 | $125.00 |
| 12/21/08 | SEG | Follow up with Rob Feinstein re proposed Stipulated Order and review emails re same. | 0.20 | 625.00 | $125.00 |
| 12/21/08 | SEG | Review Lazaroff email re Tax Statutes and review summary spreadsheet re same. | 0.30 | 625.00 | $187.50 |
| 12/21/08 | RJF | Review supplemental order regarding taxes and emails regarding same. | 0.40 | 775.00 | $310.00 |
| 12/23/08 | LAF | Legal research re:  Trust fund taxes. | 0.50 | 225.00 | $112.50 |
| 12/26/08 | BDD | Email to JS Pomerantz re sell-down motion | 0.10 | 205.00 | $20.50 |

**Invoice number 80575**        12304  00002                                **Page  36**

| | | | | | |
|---|---|---|---|---|---|
| 12/26/08 | RJF | Emails regarding state tax payments. | 0.30 | 775.00 | $232.50 |
| 12/28/08 | SEG | Review Rob Feinstein email and email to Lazaroff re Debtors payment of CEW fees. | 0.10 | 625.00 | $62.50 |
| 12/28/08 | RJF | Emails regarding tax payments. | 0.30 | 775.00 | $232.50 |
| | | **Task Code Total** | **53.40** | | **$29,720.00** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/08 | BRG | Travel to Committee meeting. | 8.00 | 725.00 | $5,800.00 |
| 12/03/08 | RJF | Travel to Washington for UCC meeting. | 3.50 | 775.00 | $2,712.50 |
| 12/04/08 | DAA | Travel to Richmond, VA for 12/5/08 omnibus hearing | 4.20 | 350.00 | $1,470.00 |
| 12/05/08 | BRG | Travel to Los Angeles. | 8.00 | 725.00 | $5,800.00 |
| 12/05/08 | RJF | Return travel to New York. | 3.00 | 775.00 | $2,325.00 |
| 12/05/08 | DAA | Travel from hearing in Richmond, VA to office in New York | 3.60 | 350.00 | $1,260.00 |
| 12/12/08 | JNP | Travel to Los Angeles from NYC. | 8.00 | 625.00 | $5,000.00 |
| 12/15/08 | GNB | Non-working travel from Los Angeles to Richmond. | 11.80 | 450.00 | $5,310.00 |
| 12/15/08 | JAM | Non-working travel NY to Richmond. | 4.80 | 625.00 | $3,000.00 |
| 12/15/08 | AJK | Travel to Richmond for DIP discovery. | 11.50 | 625.00 | $7,187.50 |
| 12/17/08 | AJK | Return travel. | 11.00 | 625.00 | $6,875.00 |
| 12/18/08 | GNB | Travel from Dulles to Los Angeles. | 8.90 | 450.00 | $4,005.00 |
| 12/21/08 | RJF | Travel to Richmond for 12/22/08 hearings. | 3.50 | 775.00 | $2,712.50 |
| 12/22/08 | RJF | Return travel to New York. | 3.00 | 775.00 | $2,325.00 |
| | | **Task Code Total** | **92.80** | | **$55,782.50** |

|   |   |   |
|---|---|---|
| **Total professional services:** | 979.55 | **$540,753.75** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 11/10/2008 | BM | Business Meal [E111] Richmond International airport, meal while in Virginia, IDS | $23.54 |
| 11/10/2008 | BM | Business Meal [E111] The Grove, misc. food, IDS | $3.18 |
| 11/11/2008 | AF | Air Fare [E110] Delta Airlines, Laguardia to Richmond, RT, IDS | $188.00 |
| 11/11/2008 | AF | Air Fare [E110] Travel Agent Fee, IDS | $80.00 |
| 11/12/2008 | AF | Air Fare [E110] Virgin America, LAX to Dulles DC, JNP | $794.50 |
| 11/12/2008 | AF | Air Fare [E110] Travel Agency Fee, RJF | $75.00 |
| 11/12/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141684, JNP | $164.92 |
| 11/12/2008 | BM | Business Meal [E111] 2941 Restaurant, business meal, JNP | $834.05 |
| 11/13/2008 | AF | Air Fare [E110] US Airways, NY to Washington D.C., RJF | $224.35 |
| 11/13/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141686, JNP | $164.92 |

**Invoice number  80575**          12304   00002                                          **Page  37**

| | | | |
|---|---|---|---|
| 11/13/2008 | HT | Hotel Expense [E110] Ritz Carlton Hotel, 1 night, RJF | $466.66 |
| 11/13/2008 | HT | Hotel Expense [E110] Ritz Carlton, 1 night, JNP | $396.16 |
| 11/14/2008 | AF | Air Fare [E110] United Airlines, LAX to Dulles ARPT DC to LAX, RMP | $2,941.00 |
| 11/16/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141781, JNP | $186.57 |
| 11/17/2008 | AF | Air Fare [E110] United Airlines, Dulles DC to LAX, JNP | $559.50 |
| 11/17/2008 | AF | Air Fare [E110] United Airlines, Dulles ARPT DC to LAX, RMP | $1,339.50 |
| 11/17/2008 | AF | Air Fare [E110] Travel Agency Fee, RMP | $60.00 |
| 11/17/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141792, RMP | $106.40 |
| 11/17/2008 | AT | Auto Travel Expense [E109] Taxi, D.C. Airport to Hotel | $16.00 |
| 11/17/2008 | BM | Business Meal [E111] Yankee Clipper, working meal, RJF | $6.45 |
| 11/17/2008 | GP | Guest Parking [E124] LaGuardia Airport parking, RJF | $90.00 |
| 11/17/2008 | HT | Hotel Expense [E110] Ritz Carlton, 2 nights, JNP | $649.00 |
| 11/18/2008 | AF | Air Fare [E110] Delta Airlines, NY to Washington D.C., RJF | $339.50 |
| 11/18/2008 | AF | Air Fare [E110] Delta Airlines, Washington D.C. to NY , RJF | $339.50 |
| 11/18/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141793, RMP | $184.92 |
| 11/18/2008 | AT | Auto Travel Expense [E109] Taxi in D.C. , RJF | $7.00 |
| 11/18/2008 | AT | Auto Travel Expense [E109] Taxi in D.C., RJF | $8.00 |
| 11/18/2008 | HT | Hotel Expense [E110] Ritz Carlton Hotel - Washington D.C., 1 night, RJF | $872.62 |
| 11/19/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141794, RMP | $164.92 |
| 11/19/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 141795, RMP | $154.96 |
| 11/19/2008 | AT | Auto Travel Expense [E109] Yellow Cab, Taxi in D.C. , RJF | $14.00 |
| 11/19/2008 | BM | Business Meal [E111] Johnnies Pizza, SRM working meal | $6.02 |
| 11/19/2008 | BM | Business Meal [E111] Johnnies Pizza, MJW working meal | $6.02 |
| 11/19/2008 | BM | Business Meal [E111] McCormick & Schmicks, Washington D.C.  working meal, RJF | $3,118.89 |
| 11/19/2008 | GP | Guest Parking [E124] LAX airport parking, JNP | $112.14 |
| 11/19/2008 | HT | Hotel Expense [E110] Ritz Carlton, 1 night, Washington D.C. , RJF | $790.96 |
| 11/20/2008 | AF | Air Fare [E110] Delta Airlines, Washington D.C. to NY, RJF | $224.35 |
| 11/20/2008 | AF | Air Fare [E110] Travel Agency Fee, RJF | $75.00 |
| 11/20/2008 | AF | Air Fare [E110] American Airlines, St. Louis MO to LAX, JNP | $1,350.00 |
| 11/20/2008 | AF | Air Fare [E110] Travel Agency Fee, JNP | $35.00 |
| 11/20/2008 | HT | Hotel Expense [E110] Palomar DC, RMP | $1,829.72 |
| 11/20/2008 | HT | Hotel Expense [E110] Palomar DC, RMP | $867.92 |
| 11/28/2008 | SO | Secretarial Overtime, N. Brown | $109.26 |
| 12/01/2008 | AF | Air Fare [E110] United Airlines, LAX to JFK to Dulles DC To LAX, RMP | $1,478.50 |

**Invoice number  80575**          12304   00002                                          **Page  38**

| | | | |
|---|---|---|---|
| 12/02/2008 | AF | Air Fare [E110] Delta Airlines, NY to Richmond, rt, DAA | $145.99 |
| 12/02/2008 | PAC | 12304 - 002 PACER charges for 12/02/2008 | $102.96 |
| 12/02/2008 | TE | Travel Expense [E110] RMP travel expense | $250.00 |
| 12/03/2008 | AF | Air Fare [E110] Delta Airlines, Laguardia NY to Washington, RMP | $339.50 |
| 12/03/2008 | AT | Auto Travel Expense [E109] Arrow Transportation, Inv. 23377 RJF | $56.36 |
| 12/03/2008 | AT | Auto Travel Expense [E109] Taxi- D.C. Airport to Hotel, RJF | $16.00 |
| 12/03/2008 | AT | Auto Travel Expense [E109] Local Taxi, RJF | $8.00 |
| 12/03/2008 | AT | Auto Travel Expense [E109] Local Taxi, RJF | $8.00 |
| 12/03/2008 | BM | Business Meal [E111] Baluchi's, working meal, D. Abadir | $30.73 |
| 12/03/2008 | PAC | 12304 - 002 PACER charges for 12/03/2008 | $133.28 |
| 12/04/2008 | AT | Auto Travel Expense [E109] Cab fare from airport to hotel, DAA | $30.00 |
| 12/04/2008 | AT | Auto Travel Expense [E109] Arrow Transportation, Inv. 23377, David Abadir | $56.36 |
| 12/04/2008 | BM | Business Meal [E111] Sbarros, working meal during travel, DAA | $9.30 |
| 12/04/2008 | HT | Hotel Expense [E110] Omni Hotel in Richmond, VA for omnibus hearing, DAA | $326.57 |
| 12/04/2008 | PAC | 12304 - 002 PACER charges for 12/04/2008 | $200.24 |
| 12/05/2008 | AT | Auto Travel Expense [E109] Cab fare from hotel to airport, DAA | $30.00 |
| 12/05/2008 | AT | Auto Travel Expense [E109] Cab fare from airport to home, DAA | $32.00 |
| 12/05/2008 | AT | Auto Travel Expense [E109] Arrow Transportation, Inv. 23377, RJF | $131.73 |
| 12/05/2008 | BM | Business Meal [E111] Starbucks, working meal during travel, DAA | $4.50 |
| 12/05/2008 | BM | Business Meal [E111] Caribou Coffee, DAA | $4.62 |
| 12/05/2008 | BM | Business Meal [E111] Richmond International airport, DAA | $15.21 |
| 12/05/2008 | IF | Incoming Faxes [E104] | $2.20 |
| 12/05/2008 | PAC | 12304 - 002 PACER charges for 12/05/2008 | $15.04 |
| 12/05/2008 | PAC | 12304 - 002 PACER charges for 12/05/2008 | $79.68 |
| 12/06/2008 | PAC | 12304 - 002 PACER charges for 12/06/2008 | $39.84 |
| 12/07/2008 | PAC | 12304 - 002 PACER charges for 12/07/2008 | $5.12 |
| 12/07/2008 | PAC | 12304 - 002 PACER charges for 12/07/2008 | $17.60 |
| 12/08/2008 | PAC | 12304 - 002 PACER charges for 12/08/2008 | $7.68 |
| 12/09/2008 | PAC | 12304 - 002 PACER charges for 12/09/2008 | $18.48 |
| 12/10/2008 | PAC | 12304 - 002 PACER charges for 12/10/2008 | $36.88 |
| 12/11/2008 | IF | Incoming Faxes [E104] | $0.60 |
| 12/11/2008 | PAC | 12304 - 002 PACER charges for 12/11/2008 | $26.96 |
| 12/11/2008 | TE | Travel Expense [E110] JNP travel expense | $100.00 |
| 12/12/2008 | PAC | 12304 - 002 PACER charges for 12/12/2008 | $64.56 |
| 12/12/2008 | TE | Travel Expense [E110] AJK travel expense | $150.00 |

**Invoice number  80575**        12304   00002                              **Page  39**

| | | | |
|---|---|---|---:|
| 12/13/2008 | PAC | 12304 - 002 PACER charges for 12/13/2008 | $10.16 |
| 12/13/2008 | SO | Secretarial Overtime, S. Lee | $57.33 |
| 12/14/2008 | PAC | 12304 - 002 PACER charges for 12/14/2008 | $110.80 |
| 12/14/2008 | RE | (AGR 675 @0.20 PER PG) | $135.00 |
| 12/14/2008 | RE | (DOC 189 @0.20 PER PG) | $37.80 |
| 12/15/2008 | AT | Auto Travel Expense [E109] Tip to AMS driver at LAX, GNB | $20.00 |
| 12/15/2008 | AT | Auto Travel Expense [E109] Arrow Transportation, Inv. #23499, JAM | $60.44 |
| 12/15/2008 | FE | Federal Express-902057304 | $31.03 |
| 12/15/2008 | IF | Incoming Faxes [E104] | $0.40 |
| 12/15/2008 | IF | Incoming Faxes [E104] | $2.00 |
| 12/15/2008 | PAC | 12304 - 002 PACER charges for 12/15/2008 | $4.80 |
| 12/15/2008 | RE | (AGR 14 @0.20 PER PG) | $2.80 |
| 12/16/2008 | BM | Business Meal [E111] Breakfast, GNB | $4.73 |
| 12/16/2008 | HT | Hotel Expense [E110] Hotel Tips, GNB | $5.00 |
| 12/16/2008 | IF | Incoming Faxes [E104] | $3.00 |
| 12/16/2008 | PAC | 12304 - 002 PACER charges for 12/16/2008 | $136.16 |
| 12/17/2008 | AT | Auto Travel Expense [E109] Arrow Transportation, Inv.# 23499, JAM | $146.73 |
| 12/17/2008 | HT | Hotel Expense [E110] Hotel Tips, GNB | $5.00 |
| 12/17/2008 | IF | Incoming Faxes [E104] | $0.60 |
| 12/17/2008 | PAC | 12304 - 002 PACER charges for 12/17/2008 | $4.56 |
| 12/17/2008 | PAC | 12304 - 002 PACER charges for 12/17/2008 | $19.04 |
| 12/18/2008 | AT | Auto Travel Expense [E109] Tip to AMS driver for LAX trip, GNB | $20.00 |
| 12/18/2008 | IF | Incoming Faxes [E104] | $0.80 |
| 12/18/2008 | PAC | 12304 - 002 PACER charges for 12/18/2008 | $56.48 |
| 12/19/2008 | PAC | 12304 - 002 PACER charges for 12/19/2008 | $65.84 |
| 12/20/2008 | PAC | 12304 - 002 PACER charges for 12/20/2008 | $53.60 |
| 12/21/2008 | AT | Auto Travel Expense [E109] Groome Transportation, Taxi- from Airport to hotel in Richmond | $25.00 |
| 12/21/2008 | GP | Guest Parking [E124] LaGuardia Airport, RJF | $36.00 |
| 12/21/2008 | PAC | 12304 - 002 PACER charges for 12/21/2008 | $11.20 |
| 12/22/2008 | AT | Auto Travel Expense [E109] Milky Way Transport, Taxi- from hotel in Richmond to Airport | $29.00 |
| 12/22/2008 | PAC | 12304 - 002 PACER charges for 12/22/2008 | $2.72 |
| 12/22/2008 | TE | Travel Expense [E110] RMP travel expense | $400.00 |
| 12/23/2008 | PAC | 12304 - 002 PACER charges for 12/23/2008 | $2.40 |
| 12/23/2008 | PAC | 12304 - 002 PACER charges for 12/23/2008 | $81.20 |
| 12/24/2008 | PAC | 12304 - 002 PACER charges for 12/24/2008 | $106.96 |
| 12/25/2008 | PAC | 12304 - 002 PACER charges for 12/25/2008 | $8.48 |
| 12/26/2008 | PAC | 12304 - 002 PACER charges for 12/26/2008 | $4.80 |
| 12/27/2008 | PAC | 12304 - 002 PACER charges for 12/27/2008 | $13.60 |
| 12/28/2008 | PAC | 12304 - 002 PACER charges for 12/28/2008 | $4.80 |

**Invoice number  80575**        12304   00002                                            **Page   40**

| | | | |
|---|---|---|---|
| 12/29/2008 | IF | Incoming Faxes [E104] | $1.60 |
| 12/29/2008 | PAC | 12304 - 002 PACER charges for 12/29/2008 | $2.48 |
| 12/30/2008 | PAC | 12304 - 002 PACER charges for 12/30/2008 | $25.92 |
| 12/31/2008 | PAC | 12304 - 002 PACER charges for 12/31/2008 | $8.72 |
| 12/31/2008 | PAC | 12304 - 002 PACER charges for 12/31/2008 | $21.44 |

Total Expenses:                                                         **$25,735.31**

### Summary:

| | | |
|---|---|---|
| Total professional services | $540,753.75 | |
| Total expenses | $25,735.31 | |
| **Net current charges** | $566,489.06 | |
| | | |
| Net balance forward | $259,458.05 | |
| **Total balance now due** | $825,947.11 | |

| | | | | |
|---|---|---|---|---|
| AJK | Kornfeld, Alan J. | 60.10 | 625.00 | $37,562.50 |
| BDD | Dassa, Beth D. | 54.75 | 205.00 | $11,223.75 |
| BRG | Godshall, Brad R. | 35.50 | 725.00 | $25,737.50 |
| DAA | Abadir, David A. | 99.80 | 350.00 | $34,930.00 |
| GFB | Brandt, Gina F. | 23.40 | 525.00 | $12,285.00 |
| GNB | Brown, Gillian N. | 58.70 | 450.00 | $26,415.00 |
| JAM | Morris, John A. | 33.80 | 625.00 | $21,125.00 |
| JDF | Fiero, John D. | 1.60 | 595.00 | $952.00 |
| JFB | Bass, John F. | 51.80 | 150.00 | $7,770.00 |
| JMF | Fried, Joshua M. | 0.50 | 515.00 | $257.50 |
| JNP | Pomerantz, Jeffrey N. | 84.90 | 625.00 | $53,062.50 |
| JSP | Pomerantz, Jason S. | 94.90 | 495.00 | $46,975.50 |
| LAF | Forrester, Leslie A. | 16.10 | 225.00 | $3,622.50 |
| MAM | Matteo, Mike A. | 1.00 | 175.00 | $175.00 |
| MB | Bove, Maria A. | 0.40 | 450.00 | $180.00 |
| NLH | Hong, Nina L. | 34.00 | 475.00 | $16,150.00 |
| PES | Singer, Pamela | 0.10 | 475.00 | $47.50 |
| RJF | Feinstein, Robert J. | 169.50 | 775.00 | $131,362.50 |
| RMP | Pachulski, Richard M. | 69.40 | 815.00 | $56,561.00 |
| RMS | Saunders, Robert M. | 5.70 | 495.00 | $2,821.50 |
| SEG | Goldich, Stanley E. | 82.10 | 625.00 | $51,312.50 |
| TJB | Brown, Thomas J. | 1.50 | 150.00 | $225.00 |
| | | 979.55 | | $540,753.75 |

## Task Code Summary

|     |                                  | **Hours** | **Amount**   |
| --- | -------------------------------- | --------- | ------------ |
| AA  | Asset Analysis/Recovery[B120]    | 0.60      | $190.00      |
| AD  | Asset Disposition [B130]         | 12.10     | $8,276.00    |
| CA  | Case Administration [B110]       | 128.90    | $36,028.00   |
| CN  | CANADA                           | 3.60      | $2,202.00    |
| CO  | Claims Admin/Objections[B310]    | 11.70     | $6,293.50    |
| CP  | Compensation Prof. [B160]        | 2.10      | $1,250.50    |
| EB  | Employee Benefit/Pension-B220    | 0.90      | $487.50      |
| EC  | Executory Contracts [B185]       | 18.60     | $10,456.00   |
| FF  | Financial Filings [B110]         | 2.50      | $626.50      |
| FN  | Financing [B230]                 | 293.20    | $184,562.00  |
| GC  | General Creditors Comm. [B150]   | 231.85    | $123,597.25  |
| HE  | Hearing                          | 32.90     | $24,095.00   |
| OP  | Operations [B210]                | 10.60     | $8,429.00    |
| RP  | Retention of Prof. [B160]        | 80.40     | $46,759.00   |
| SL  | Stay Litigation [B140]           | 3.40      | $1,999.00    |
| TI  | Tax Issues [B240]                | 53.40     | $29,720.00   |
| TR  | Travel                           | 92.80     | $55,782.50   |
|     |                                  | 979.55    | $540,753.75  |

## Expense Code Summary

| | |
| --- | --- |
| Air Fare [E110]              | $10,589.19 |
| Auto Travel Expense [E109]   | $1,842.23  |
| Working Meals [E1            | $4,067.24  |
| Federal Express [E108]       | $31.03     |
| Guest Parking [E124]         | $238.14    |
| Hotel Expense [E110]         | $6,209.61  |
| Incoming Faxes [E104]        | $11.20     |
| Pacer - Court Research       | $1,504.48  |
| Reproduction Expense [E101]  | $175.60    |
| Overtime                     | $166.59    |
| Travel Expense [E110]        | $900.00    |
|                              | $25,735.31 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

January 31, 2009

Invoice Number **81344**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---|
| Balance forward as of last invoice, dated:  December 31, 2008 | $825,947.11 |
| Net balance forward | $825,947.11 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**          **01/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 01/02/09 | JNP | Detailed review of sale procedures motion, order, bidding procedures and related and e-mails to committee re same. | 1.80 | 625.00 | $1,125.00 |
| 01/02/09 | JNP | Review and respond to e-mail from E. Friedman re sales procedure issues. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | JNP | E-mail to G. Galardi re sales procedures and related issues. | 0.20 | 625.00 | $125.00 |
| 01/02/09 | JNP | Review and comment on proposed vendor term sheet re credit to purchaser and e-mail re same. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | JNP | Review and respond to e-mail from R. Lehane re sale issues. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | RMP | Review sales procedure motion and conference with J. Pomerantz regarding same. | 1.10 | 850.00 | $935.00 |
| 01/02/09 | RJF | Review draft motion to approve sale procedures and emails regarding same. | 1.00 | 795.00 | $795.00 |
| 01/02/09 | RJF | Call with committee professionals regarding sale process, operational performance. | 0.60 | 795.00 | $477.00 |
| 01/02/09 | RJF | Telephone conference with JP regarding sale motion. | 0.30 | 795.00 | $238.50 |
| 01/02/09 | RJF | Emails Samsung regarding sale process. | 0.20 | 795.00 | $159.00 |
| 01/02/09 | RJF | Review draft credit term sheet and emails regarding same. | 0.30 | 795.00 | $238.50 |
| 01/02/09 | RJF | Review JP comments to sale motion documents. | 0.40 | 795.00 | $318.00 |
| 01/03/09 | JNP | Conference with I. Fredericks, R. Feinstein and G. Galardi re sale procedures and related issues. | 0.70 | 625.00 | $437.50 |
| 01/03/09 | JNP | Conference with M. Henkin and R. Klein re latest developments. | 0.20 | 625.00 | $125.00 |
| 01/03/09 | JNP | Conference with R. Pachulski re sale process. | 0.10 | 625.00 | $62.50 |
| 01/03/09 | JNP | Conference with R. Feinstein and then with M. Atkinson re | 0.60 | 625.00 | $375.00 |

**Invoice number  81344**          12304   00002                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | developments and e-mails to parties re same. | | | |
| 01/03/09 | RMP | Telephone conference with J. Pomerantz regarding sale issues and review pleadings. | 0.70 | 850.00 | $595.00 |
| 01/03/09 | RJF | Review sale procedures motion, order and procedures. | 0.50 | 795.00 | $397.50 |
| 01/03/09 | RJF | Call with JP, Galardi and Dickerson regarding sale procedures motion, order and procedures. | 0.60 | 795.00 | $477.00 |
| 01/03/09 | RJF | Telephone conference with JP regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/03/09 | RJF | Telephone conference with JP and Atkinson regarding sale process. | 0.40 | 795.00 | $318.00 |
| 01/04/09 | JNP | participate on call with R. Feinstein, G. Galardi and debtors representatives re status of sale efforts. | 0.80 | 625.00 | $500.00 |
| 01/04/09 | JNP | E-mail to Committee professionals re status of sale efforts. | 0.20 | 625.00 | $125.00 |
| 01/04/09 | RMP | Review Trade Credit Agreement and conferences with J. Pomerantz regarding same. | 0.90 | 850.00 | $765.00 |
| 01/04/09 | RJF | Telephone conference with JP regarding sale motion. | 0.40 | 795.00 | $318.00 |
| 01/04/09 | RJF | Conference call with Galardi and debtor's management regarding sale process. | 1.00 | 795.00 | $795.00 |
| 01/04/09 | RJF | Follow-up call with JP. | 0.30 | 795.00 | $238.50 |
| 01/05/09 | JNP | Review Jefferies and Protiviti emails regarding status. | 0.10 | 675.00 | $67.50 |
| 01/05/09 | JNP | Conference with Jefferies regarding communication with bidders. | 0.20 | 675.00 | $135.00 |
| 01/05/09 | JNP | Various calls with g. Galardi regarding status and related. | 0.70 | 675.00 | $472.50 |
| 01/05/09 | JNP | Conference with Robert J. Feinstein and Paul Weiss lawyer regarding status of interest in assets. | 0.30 | 675.00 | $202.50 |
| 01/05/09 | JNP | Review and respond to emails regarding status of sale offers. | 0.20 | 675.00 | $135.00 |
| 01/05/09 | JNP | Review seal  motion and related sale pleadings. | 0.20 | 675.00 | $135.00 |
| 01/05/09 | JNP | Conference with M . Atkinson regarding sale status. | 0.10 | 675.00 | $67.50 |
| 01/05/09 | JNP | Conference with Robert J. Feinstein regarding sale status and related. | 0.10 | 675.00 | $67.50 |
| 01/05/09 | RJF | Emails regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/05/09 | RJF | Professionals call regarding sale process. | 0.50 | 795.00 | $397.50 |
| 01/05/09 | RJF | Call with JP, Salinas' counsel. | 0.30 | 795.00 | $238.50 |
| 01/05/09 | JNP | Review revised sales procedures related documents. | 0.30 | 675.00 | $202.50 |
| 01/06/09 | JNP | Conference with G. Galardi regarding sale process. | 0.30 | 675.00 | $202.50 |
| 01/06/09 | JNP | Conference with Robert J. Feinstein regarding various issues involving sale process. | 0.20 | 675.00 | $135.00 |
| 01/06/09 | JNP | Conference with R. Lehane regarding scheduling issues. | 0.20 | 675.00 | $135.00 |
| 01/06/09 | JNP | Review and respond to emails from FTI regarding liquidation issues. | 0.20 | 675.00 | $135.00 |
| 01/06/09 | JNP | Conference with R. Klein regarding sale issues and related. | 0.20 | 675.00 | $135.00 |
| 01/06/09 | JNP | Emails to and from FTI; Conference with Robert J. Feinstein regarding sale issues. | 0.30 | 675.00 | $202.50 |
| 01/06/09 | JNP | Conference with G., Galardi regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/06/09 | RMP | Review e-mails and conferences with J. Pomerantz and Protiviti regarding liquidation issues. | 0.90 | 850.00 | $765.00 |
| 01/06/09 | RJF | Telephone conferences with JP regarding sale process. | 0.50 | 795.00 | $397.50 |
| 01/06/09 | RJF | Further emails regarding sale process. | 0.30 | 795.00 | $238.50 |

**Invoice number  81344**          12304   00002                                                **Page  3**

| 01/06/09 | RJF | Telephone conferences with JP and emails regarding timing of sale process, Salinas status. | 0.80 | 795.00 | $636.00 |
|---|---|---|---|---|---|
| 01/06/09 | JNP | Review and respond to email from G. Galardi regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | JNP | Conference with Robert J. Feinstein regarding sale status. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | JNP | Conference with Robert J. Feinstein regarding next steps. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | JNP | Conference with D. Berman and Robert J. Feinstein regarding sale process (2x). | 0.60 | 675.00 | $405.00 |
| 01/07/09 | JNP | Conference with Stanley E. Goldich regarding status of sale process and related. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | JNP | Conference with G. Galardi regarding sale issues and related. | 0.30 | 675.00 | $202.50 |
| 01/07/09 | JNP | Email to Richard M. Pachulski and Robert J. Feinstein regarding call with G. Galardi. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | RMP | Prepare for and participate on conference call regarding sale issues and follow-up calls. | 1.90 | 850.00 | $1,615.00 |
| 01/07/09 | RMP | Review and analyze Protiviti presentation. | 0.40 | 850.00 | $340.00 |
| 01/07/09 | RJF | Telephone conferences with JP and emails committee members regarding sale process. | 0.80 | 795.00 | $636.00 |
| 01/07/09 | RJF | Telephone conference with JP and Berman and emails regarding extension of hearing on sale procedures. | 1.00 | 795.00 | $795.00 |
| 01/07/09 | RJF | Telephone conferences with creditors regarding sale process. | 0.50 | 795.00 | $397.50 |
| 01/07/09 | RJF | Telephone conference with Henkin and Tricarico regarding sale procedures hearing. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | JNP | Conference with E. Friedman and Robert J. Feinstein regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | JNP | Conference with Robert J. Feinstein regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | JNP | Review and respond to various emails from committee members, other professionals regarding sale process; calls with Richard M. Pachulski, Robert J. Feinstein and E. Friedman regarding same. | 2.00 | 675.00 | $1,350.00 |
| 01/08/09 | JNP | Conference with B. Lehane regarding status (2x). | 0.40 | 675.00 | $270.00 |
| 01/08/09 | JNP | Conference with R. Tucker regarding status. | 0.10 | 675.00 | $67.50 |
| 01/08/09 | JNP | Conference with G. Galardi; Review emails regarding same. | 0.30 | 675.00 | $202.50 |
| 01/08/09 | JNP | Conference with S. Tricarico regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | RMP | Review Salinas presentation and conference with J. Pomerantz regarding same. | 0.90 | 850.00 | $765.00 |
| 01/08/09 | RMP | Prepare for, participate in, and review materials regarding Circuit City issues. | 2.30 | 850.00 | $1,955.00 |
| 01/08/09 | RJF | Telephone conference with Berman regarding asset sale issues. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | RJF | Telephone conference with JP, Galardi regarding Salinas, sale motion. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | RJF | Telephone conference with JP, Galardi and Duffy regarding sale process. | 0.40 | 795.00 | $318.00 |
| 01/08/09 | RJF | Emails and telephone conference with JP regarding sales | 0.80 | 795.00 | $636.00 |

**Invoice number  81344**         12304   00002                                    **Page  4**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | process timing. | | | |
| 01/08/09 | RJF | Telephone conference with Galardi, JP regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | RJF | Telephone conference with JP, Friedman regarding sale process. | 0.40 | 795.00 | $318.00 |
| 01/08/09 | RJF | Follow-up telephone conference with JP. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | RJF | Telephone conferences with JP, Ellen F. regarding sale issues. | 0.80 | 795.00 | $636.00 |
| 01/08/09 | RJF | Telephone conferences with JP regarding sales procedures motion and related timing issues. | 0.80 | 795.00 | $636.00 |
| 01/08/09 | RJF | Telephonic meeting of UCC regarding sale process. | 0.80 | 795.00 | $636.00 |
| 01/08/09 | RJF | Review analysis of Salinas offer. | 0.30 | 795.00 | $238.50 |
| 01/09/09 | JAM | Review sales procedure motion. | 0.40 | 695.00 | $278.00 |
| 01/09/09 | RMP | Review sales motion and follow-up with J. Pomerantz regarding same. | 0.90 | 850.00 | $765.00 |
| 01/09/09 | RMP | Review e-mails, pleading and conference with J. Pomerantz and RF regarding sale issues. | 0.70 | 850.00 | $595.00 |
| 01/09/09 | RJF | Review new sales procedures motion and emails regarding same. | 0.90 | 795.00 | $715.50 |
| 01/09/09 | RJF | Prepare for hearing on sale procedures. | 0.80 | 795.00 | $636.00 |
| 01/09/09 | RJF | Attend hearing on sale procedures. | 1.30 | 795.00 | $1,033.50 |
| 01/09/09 | RJF | Telephone conferences with JP and further emails regarding status of sale process. | 1.00 | 795.00 | $795.00 |
| 01/10/09 | JNP | Conference with J. Morris regarding background and update regarding potential litigation. | 0.30 | 675.00 | $202.50 |
| 01/10/09 | JNP | Review misc. asset bid. | 0.10 | 675.00 | $67.50 |
| 01/10/09 | RJF | Review landlord bid and email regarding same. | 0.10 | 795.00 | $79.50 |
| 01/10/09 | RJF | Telephone conference with JP regarding sale status and emails regarding same. | 0.40 | 795.00 | $318.00 |
| 01/10/09 | DAA | Analyze and summarize Debtors motion approving sale procedures and hearing | 0.50 | 350.00 | $175.00 |
| 01/11/09 | JNP | Conference with B. Nortman regarding auction schedule and related. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | JNP | Participate on call with Jefferies regarding sale process. | 0.50 | 675.00 | $337.50 |
| 01/11/09 | JNP | Emails to and from Protiviti regarding auction. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | JNP | Emails regarding liquidator packages and related. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | RJF | Telephone conference with Jeff regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/11/09 | RJF | Telephone conference with Galardi regarding sale process. | 0.40 | 795.00 | $318.00 |
| 01/11/09 | RJF | Telephone conference with Jeff regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/11/09 | RJF | Call with Jefferies, JP regarding sale process. | 0.50 | 795.00 | $397.50 |
| 01/11/09 | JNP | Emails to and from debtors regarding transmission of bids. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | JAM | Review Protiviti materials (.7); review R. Feinstein e-mails re sales process (.2). | 0.90 | 695.00 | $625.50 |
| 01/12/09 | JNP | Conference with Robert J. Feinstein regarding sale process developments. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | JNP | Review revised sale procedures motion. | 0.20 | 675.00 | $135.00 |
| 01/12/09 | JNP | Conference with Robert J. Feinstein regarding status. | 0.30 | 675.00 | $202.50 |
| 01/12/09 | JNP | Review emails regarding sale process; Conference with | 0.30 | 675.00 | $202.50 |

**Invoice number  81344**        12304   00002                                    **Page  5**

|            |     | Robert J. Feinstein regarding call with E. Friedman. |       |        |            |
|------------|-----|------------------------------------------------------|-------|--------|------------|
| 01/12/09   | RMP | Review Canadian document and pleadings and conference with J. Pomerantz regarding same. | 0.70 | 850.00 | $595.00 |
| 01/12/09   | SEG | Review Rob Feinstein emails re bids and scan documents. | 0.30 | 675.00 | $202.50 |
| 01/12/09   | RJF | Review Firedog bid letter. | 0.10 | 795.00 | $79.50 |
| 01/12/09   | RJF | Telephone conference with Berman regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/12/09   | RJF | Telephone conferences with JP regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/12/09   | RJF | Emails regarding sale process. | 0.20 | 795.00 | $159.00 |
| 01/12/09   | RJF | Emails to committee regarding sale process. | 0.30 | 795.00 | $238.50 |
| 01/12/09   | RJF | Telephone conference with Friedman regarding status of sale process. | 0.40 | 795.00 | $318.00 |
| 01/12/09   | SEG | Portion of Committee call re status and course of action. | 0.50 | 675.00 | $337.50 |
| 01/12/09   | SEG | Review Rob Feinstein update to Committee re sale process. | 0.10 | 675.00 | $67.50 |
| 01/13/09   | JAM | Review e-mails re sales process. | 0.40 | 695.00 | $278.00 |
| 01/13/09   | JNP | Conference with Debtor professionals. | 0.50 | 675.00 | $337.50 |
| 01/13/09   | JNP | Follow up call with G. Galardi regarding status. | 0.30 | 675.00 | $202.50 |
| 01/13/09   | JNP | Conference with M. Henkin and Robert J. Feinstein regarding sale process and Jefferies retention. | 0.50 | 675.00 | $337.50 |
| 01/13/09   | JNP | Review bid regarding internet and emails regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/13/09   | JNP | Review emails regarding sale process; Conference with Robert J. Feinstein and related issues. | 0.70 | 675.00 | $472.50 |
| 01/13/09   | RMP | Prepare for and participate on Circuit City Committee call and follow-up review of documents and conference call with team regarding sale issues. | 3.30 | 850.00 | $2,805.00 |
| 01/13/09   | SEG | Review notice re auction deadline and extension of bid deadline. | 0.10 | 675.00 | $67.50 |
| 01/13/09   | SEG | Review updates to Committee re auction and sale matters. | 0.30 | 675.00 | $202.50 |
| 01/13/09   | RJF | Review auction notice and email to UCC regarding same. | 0.30 | 795.00 | $238.50 |
| 01/13/09   | RJF | Attend miscellaneous asset auction and email to committee regarding same. | 1.30 | 795.00 | $1,033.50 |
| 01/13/09   | RJF | Call with debtor's counsel regarding sale process. | 0.40 | 795.00 | $318.00 |
| 01/13/09   | RJF | Call with debtor's committee regarding sale process. | 0.90 | 795.00 | $715.50 |
| 01/13/09   | RJF | Telephone conferences with Friedman regarding auction. | 0.50 | 795.00 | $397.50 |
| 01/13/09   | RJF | UCC professionals call regarding sale process. | 0.40 | 795.00 | $318.00 |
| 01/14/09   | JNP | Travel to and participate in part of auction. | 6.50 | 675.00 | $4,387.50 |
| 01/14/09   | JNP | Conference with J. Shea regarding sale process; Follow up with Robert J. Feinstein; Review emails regarding sale process and misc. issues regarding same. | 1.50 | 675.00 | $1,012.50 |
| 01/14/09   | RMP | Prepare for and participate on several Committee calls regarding sale issues and follow-up with team. | 4.60 | 850.00 | $3,910.00 |
| 01/14/09   | RMP | Review agency agreement. | 0.40 | 850.00 | $340.00 |
| 01/14/09   | RMP | Conference with M. Tuchin regarding sale and liquidation issues. | 0.60 | 850.00 | $510.00 |
| 01/14/09   | RJF | Meetings at Skadden regarding auction sale process. | 11.50 | 795.00 | $9,142.50 |
| 01/15/09   | JAM | Review J. Pomerantz e-mails re trade credit letters. | 0.40 | 695.00 | $278.00 |
| 01/15/09   | JNP | Multiple meetings with D. Berman and bank reps | 1.00 | 675.00 | $675.00 |

**Invoice number  81344**         12304   00002                                   **Page  6**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| | | regarding sale process. | | | |
| 01/15/09 | JNP | Participate in auction. | 10.90 | 675.00 | $7,357.50 |
| 01/15/09 | RMP | Prepare for and participate on Committee call regarding sale issues. | 1.30 | 850.00 | $1,105.00 |
| 01/15/09 | RMP | Review revised bids. | 0.30 | 850.00 | $255.00 |
| 01/15/09 | RMP | Review vendor letters. | 0.40 | 850.00 | $340.00 |
| 01/15/09 | RMP | Follow-up Committee calls regarding sale and various follow-ups with team regarding issues and sale problems. | 2.90 | 850.00 | $2,465.00 |
| 01/15/09 | RJF | Meetings at Skadden with debtor, committee and bank representatives regarding sale process, conduct auction. | 13.50 | 795.00 | $10,732.50 |
| 01/15/09 | JNP | Multiple calls and meetings with liquidators regarding sale process. | 1.50 | 675.00 | $1,012.50 |
| 01/16/09 | JNP | Travel to Richmond from NYC for auction. | 2.00 | 675.00 | $1,350.00 |
| 01/16/09 | JNP | Conference with Jefferies, Protiviti and local counsel in preparation for hearing. | 1.50 | 675.00 | $1,012.50 |
| 01/16/09 | JNP | Prepare remarks for hearing. | 1.50 | 675.00 | $1,012.50 |
| 01/16/09 | JNP | Conference with G. Davis regarding sale process and related issues. | 0.20 | 675.00 | $135.00 |
| 01/16/09 | JNP | calls with Richard M. Pachulski and Robert J. Feinstein (separately) regarding sale hearing and related. | 0.60 | 675.00 | $405.00 |
| 01/16/09 | RMP | Conference with J. Pomerantz regarding Court hearing. | 0.40 | 850.00 | $340.00 |
| 01/16/09 | RMP | Review liquidation presentation from FAs and conference call regarding same. | 1.10 | 850.00 | $935.00 |
| 01/16/09 | RJF | Email to committee regarding auction. | 0.30 | 795.00 | $238.50 |
| 01/16/09 | RJF | Review sale approval order and telephone conferences and email JP regarding same. | 0.80 | 795.00 | $636.00 |
| 01/16/09 | RJF | Review and comment on hearing outline. | 0.30 | 795.00 | $238.50 |
| 01/16/09 | RJF | Review FA analysis of auction results and email to committee regarding same. | 0.30 | 795.00 | $238.50 |
| 01/16/09 | SEG | Review Jeffries and Protiviti comparison of bids and analysis. | 0.20 | 675.00 | $135.00 |
| 01/18/09 | JNP | Review Protiviti analysis of auction results. | 0.10 | 675.00 | $67.50 |
| 01/19/09 | JNP | Review Protiviti analysis of issues needing attention in liquidation. | 0.10 | 675.00 | $67.50 |
| 01/20/09 | JNP | Conference with A. Gubner regarding sale process. | 0.20 | 675.00 | $135.00 |
| 01/20/09 | JNP | Email to G. Galardi regarding loss prevention services and Protiviti; Call regarding same and address issues regarding same. | 0.40 | 675.00 | $270.00 |
| 01/20/09 | RMP | Prepare for and participate on emergency Committee call and follow-up with team. | 1.60 | 850.00 | $1,360.00 |
| 01/20/09 | RJF | Telephone conference with JP, HP representatives regarding asset sales. | 0.40 | 795.00 | $318.00 |
| 01/20/09 | RJF | Telephone conference with Friedman regarding asset sales. | 0.30 | 795.00 | $238.50 |
| 01/20/09 | RJF | Telephone conference with JP regarding asset sales. | 0.30 | 795.00 | $238.50 |
| 01/20/09 | RJF | Telephone conferences with JP regarding winddown issues. | 0.50 | 795.00 | $397.50 |
| 01/20/09 | RJF | Emails regarding liquidations analysis. | 0.30 | 795.00 | $238.50 |
| 01/21/09 | JNP | Review and respond to email from M. Atkinson regarding wind down. | 0.10 | 675.00 | $67.50 |

**Invoice number  81344**          12304   00002                                              **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 01/22/09 | JNP | Emails with M. Atkinson regarding lease and wind down issues. | 0.10 | 675.00 | $67.50 |
| 01/22/09 | JNP | Conference with M. Heinkin regarding IP sale, Canada and other issues. | 0.30 | 675.00 | $202.50 |
| 01/23/09 | JNP | Conference with Robert J. Feinstein regarding windown and related. | 0.20 | 675.00 | $135.00 |
| 01/23/09 | JNP | Email to S. Tricarico regarding IP sale process. | 0.10 | 675.00 | $67.50 |
| 01/23/09 | SEG | Review Grant email re Stipulation with Verizon Wireless, Alltel and Agent re store closing sales and review Stipulation and documents and memo to Jeff Pomerantz, Rob Feinstein and Roski re same. | 0.40 | 675.00 | $270.00 |
| 01/25/09 | RJF | Call with JP, RMP regarding next steps in liquidation. | 0.30 | 795.00 | $238.50 |
| 01/26/09 | JNP | Conference with Jefferies regarding IP and Canada sale process. | 0.50 | 675.00 | $337.50 |
| 01/26/09 | RJF | Telephone conference with JP and emails JP regarding miscellaneous asset sales proposal. | 0.30 | 795.00 | $238.50 |
| 01/27/09 | JNP | Conference with E. Friedman regarding wind down and related. | 0.30 | 675.00 | $202.50 |
| 01/27/09 | JNP | Email to I. Fredericks regarding misc. asset sales. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | RJF | Emails regarding de minimis asset sale motion. | 0.20 | 795.00 | $159.00 |
| 01/28/09 | JAM | Meet with RF re Schoonhover investigation (.2); meet with D. Harris regarding same (.2). | 0.40 | 695.00 | $278.00 |
| 01/28/09 | JNP | Review and forward email regarding interested asset buyer. | 0.10 | 675.00 | $67.50 |
| 01/29/09 | JAM | Meet with D. Harris re Schoonhover background, investigation. | 0.20 | 695.00 | $139.00 |
| 01/29/09 | JNP | Conference with B. Nortman regarding interest in IP assets. | 0.20 | 675.00 | $135.00 |
| 01/31/09 | RJF | Emails regarding Canadian sale process. | 0.30 | 795.00 | $238.50 |
| | | **Task Code Total** | **140.00** | | **$106,071.00** |

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 11/10/08 | JEO | Calls and emails regarding Circuit City bankrupcty case | 1.00 | 535.00 | $535.00 |
| 01/01/09 | JNP | Email to B. Dassa regarding administration issues. | 0.10 | 675.00 | $67.50 |
| 01/02/09 | JNP | Review of miscellaneous pleadings. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | BDD | Email to J. Pomerantz re B. Hopkins St. Regis committee expense | 0.10 | 205.00 | $20.50 |
| 01/03/09 | BDD | Revisions to weekly memo | 0.70 | 205.00 | $143.50 |
| 01/03/09 | BDD | Email to JS Pomerantz re weekly memo/critical dates memo | 0.10 | 205.00 | $20.50 |
| 01/03/09 | BDD | Email to J. Pomerantz re critical dates memo | 0.10 | 205.00 | $20.50 |
| 01/03/09 | BDD | Review court docket re updated pleadings filed | 0.10 | 205.00 | $20.50 |
| 01/04/09 | BDD | Review court docket re updated pleadings filed | 0.10 | 205.00 | $20.50 |
| 01/04/09 | BDD | Email to JS Pomerantz re critical dates/weekly memo | 0.10 | 205.00 | $20.50 |
| 01/05/09 | JFB | Continued preparation of 2002 service list. | 4.50 | 150.00 | $675.00 |
| 01/05/09 | JNP | Review various pleadings. | 0.30 | 675.00 | $202.50 |

**Invoice number  81344**          12304   00002                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 01/05/09 | DAA | Review Protiviti and weekly update materials for 1/5 call | 2.00 | 350.00 | $700.00 |
| 01/05/09 | DAA | Review docket and recently filed pleadings | 2.20 | 350.00 | $770.00 |
| 01/06/09 | JNP | Conference with Stanley E. Goldich regarding misc. issues. | 0.10 | 675.00 | $67.50 |
| 01/06/09 | JFB | Continued preparation of 2002 service list. | 3.40 | 150.00 | $510.00 |
| 01/06/09 | JNP | Review misc. pleadings. | 0.20 | 675.00 | $135.00 |
| 01/06/09 | BDD | Conversation with J. Bass re 2002 list | 0.10 | 205.00 | $20.50 |
| 01/06/09 | BDD | Revisions to critical dates memo | 0.50 | 225.00 | $112.50 |
| 01/07/09 | JNP | Emails to and from S. Roski regarding liquidation analysis call. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | JFB | Continued preparation of 2002 service list. | 1.40 | 150.00 | $210.00 |
| 01/07/09 | JNP | Review misc. emails and pleadings. | 0.70 | 675.00 | $472.50 |
| 01/07/09 | BDD | Review court docket re additional pleadings filed | 0.20 | 225.00 | $45.00 |
| 01/07/09 | BDD | Revisions to weekly memo | 0.20 | 225.00 | $45.00 |
| 01/07/09 | BDD | Revisions to critical dates memo | 0.20 | 225.00 | $45.00 |
| 01/07/09 | BDD | Email to JS Pomerantz re docket activity | 0.10 | 225.00 | $22.50 |
| 01/08/09 | JFB | Continued preparation of 2002 service list. | 3.40 | 150.00 | $510.00 |
| 01/08/09 | JNP | Conference with Stanley E. Goldich regarding staffing and availability and emails regarding same. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | JNP | Review case filings and related pleadings. | 0.30 | 675.00 | $202.50 |
| 01/08/09 | SEG | Follow up with Grant re adjournment of equity and  claims trading motion and pending matters. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | SEG | Follow up with Jeff Pomerantz re pending matters. | 0.30 | 675.00 | $202.50 |
| 01/08/09 | RJF | Telephone conference with Paula regarding 341, motion regarding sale procedures. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | DAA | Review pleadings filed since 1/1/09 | 0.80 | 350.00 | $280.00 |
| 01/09/09 | JNP | Respond to creditor website inquiry. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Review articles. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | SEG | Review of documents re case and pending matters and issues. | 0.50 | 675.00 | $337.50 |
| 01/09/09 | BDD | Email to D. Hansen re email distribution list | 0.10 | 225.00 | $22.50 |
| 01/09/09 | DAA | Review email correspondence from team and committee | 0.30 | 350.00 | $105.00 |
| 01/10/09 | BDD | Update critical dates memo | 0.80 | 225.00 | $180.00 |
| 01/12/09 | JFB | Continued preparation of 2002 service list. | 3.70 | 150.00 | $555.00 |
| 01/12/09 | BDD | Review court docket re updated pleadings filed | 0.30 | 225.00 | $67.50 |
| 01/13/09 | JFB | Continued preparation of 2002 service list. | 3.20 | 150.00 | $480.00 |
| 01/14/09 | JFB | Revise and update 2002 service list. | 3.10 | 150.00 | $465.00 |
| 01/14/09 | JER | Pull cases for S. Goldich. | 0.40 | 195.00 | $78.00 |
| 01/14/09 | BDD | Review court docket re new pleadings filed | 0.60 | 225.00 | $135.00 |
| 01/14/09 | DAA | Review and file email correspondence with committee | 2.00 | 350.00 | $700.00 |
| 01/15/09 | JFB | Revise and updat 2002 service list. | 2.60 | 150.00 | $390.00 |
| 01/15/09 | BDD | Review court docket re new pleadings filed | 0.80 | 225.00 | $180.00 |
| 01/15/09 | BDD | Revisions/additions to critical dates memo | 1.00 | 225.00 | $225.00 |
| 01/15/09 | BDD | Email to D. Abadir re critical dates memo for 1/18/09 | 0.10 | 225.00 | $22.50 |
| 01/15/09 | DAA | Prepare hearing binder for 1/16/09 omnibus hearing | 3.90 | 350.00 | $1,365.00 |
| 01/16/09 | JFB | Obtain Requests for Special notice from PACER re 2002 | 1.20 | 150.00 | $180.00 |

**Invoice number  81344**          12304   00002                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | service list. | | | |
| 01/16/09 | JFB | Revise and update 2002 service list. | 2.20 | 150.00 | $330.00 |
| 01/16/09 | BDD | Review docket re orders entered from 1/16 hearings | 0.30 | 225.00 | $67.50 |
| 01/16/09 | JNP | Participate in omnibus hearing. | 4.30 | 675.00 | $2,902.50 |
| 01/17/09 | JNP | Review of various emails and pleadings filed over several days. | 0.50 | 675.00 | $337.50 |
| 01/18/09 | BDD | Revisions to critical dates per orders entered/new pleadings filed | 0.80 | 225.00 | $180.00 |
| 01/19/09 | JNP | Conference with Robert J. Feinstein regarding misc. issues. | 0.30 | 675.00 | $202.50 |
| 01/19/09 | RJF | Telephone conference with Pomerantz regarding next steps and emails regarding same. | 0.40 | 795.00 | $318.00 |
| 01/20/09 | BDD | Email to A. Bonn re conflicts check for Omni | 0.10 | 225.00 | $22.50 |
| 01/21/09 | JNP | Review emails and misc. pleadings. | 0.30 | 675.00 | $202.50 |
| 01/21/09 | BDD | Review docket re pleadings filed for 1/25/09 memo | 1.00 | 225.00 | $225.00 |
| 01/22/09 | JFB | Revise and update 2002 service list. | 1.80 | 150.00 | $270.00 |
| 01/22/09 | JNP | Conference with Robert J. Feinstein regarding status and next steps. | 0.10 | 675.00 | $67.50 |
| 01/22/09 | JNP | conferences with Stanley E. Goldich regarding misc. matters; Review pleadings and emails. | 0.30 | 675.00 | $202.50 |
| 01/22/09 | RJF | Emails regarding various recent motions filed. | 0.30 | 795.00 | $238.50 |
| 01/23/09 | JNP | Review misc. pleadings. | 0.10 | 675.00 | $67.50 |
| 01/23/09 | JFB | Revise and update 2002 service list. | 3.40 | 150.00 | $510.00 |
| 01/23/09 | JNP | Emails to and from R. Neal and D. Abadir re follow up on motion. | 0.10 | 675.00 | $67.50 |
| 01/23/09 | BDD | Update critical dates memo | 1.00 | 225.00 | $225.00 |
| 01/23/09 | BDD | Email to JS Pomerantz re updated docket | 0.10 | 225.00 | $22.50 |
| 01/23/09 | BDD | Review court docket re additional pleading filed | 0.20 | 225.00 | $45.00 |
| 01/23/09 | BDD | Email to J. Higgins re PACER service | 0.10 | 225.00 | $22.50 |
| 01/23/09 | BDD | Email to JS Pomerantz re PACER service for Eastern Dist. of VA | 0.10 | 225.00 | $22.50 |
| 01/24/09 | JNP | Draft responsive email to inquiry about case. | 0.20 | 675.00 | $135.00 |
| 01/24/09 | JNP | Review emails about  Verizon, IBM, other pleadings and related matters. | 0.30 | 675.00 | $202.50 |
| 01/25/09 | JNP | Conference with Richard M. Pachulski and Robert J. Feinstein regarding case strategy moving forward. | 0.30 | 675.00 | $202.50 |
| 01/25/09 | RJF | Emails working group regarding pending motions, responses. | 0.30 | 795.00 | $238.50 |
| 01/26/09 | JFB | Revise and update 2002 service list. | 4.20 | 150.00 | $630.00 |
| 01/26/09 | JNP | Conference with Robert J. Feinstein and G. Galardi regarding case status and moving forward. | 0.30 | 675.00 | $202.50 |
| 01/26/09 | JNP | Conference with Robert J. Feinstein after call wtih G. Galardi regarding case status and further call after email. | 0.20 | 675.00 | $135.00 |
| 01/26/09 | JNP | Conference with Richard M. Pachulski regarding case strategy and plan. | 0.40 | 675.00 | $270.00 |
| 01/26/09 | JNP | Conference with M. Atkinson and Robert J. Feinstein regarding wind down budget. | 0.20 | 675.00 | $135.00 |
| 01/26/09 | JNP | Conference with creditor regarding status of case. | 0.10 | 675.00 | $67.50 |
| 01/26/09 | RJF | Telephone conference with JP and Galardi regarding | 0.40 | 795.00 | $318.00 |

**Invoice number  81344**          12304   00002                          **Page  10**

|  |  | wind-down issues. |  |  |  |
|---|---|---|---|---|---|
| 01/26/09 | RJF | Follow-up call with JP. | 0.20 | 795.00 | $159.00 |
| 01/27/09 | JFB | Revise and update 2002 service list. | 4.30 | 150.00 | $645.00 |
| 01/27/09 | JNP | Conference with creditor regarding status. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | SEG | Follow up with Jeff Pomerantz re status. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | RJF | Review Protiviti memo and email regarding wind-down. | 0.30 | 795.00 | $238.50 |
| 01/27/09 | RJF | Telephone conference with JP regarding 1/29/09 calendar, review agenda. | 0.50 | 795.00 | $397.50 |
| 01/27/09 | JNP | Conference with Robert J. Feinstein regarding hearing on 1/29. | 0.10 | 675.00 | $67.50 |
| 01/28/09 | JNP | Review pleadings. | 0.30 | 675.00 | $202.50 |
| 01/29/09 | SEG | Review emails re filings and review pleadings. | 0.50 | 675.00 | $337.50 |
| 01/29/09 | JFB | Revise and update 2002 service lsit. | 2.10 | 150.00 | $315.00 |
| 01/29/09 | RJF | Telephone conference with Van Arsdale, Paula regarding case status. | 0.30 | 795.00 | $238.50 |
| 01/29/09 | RJF | Participate telephonically in omnibus hearings. | 2.00 | 795.00 | $1,590.00 |
| 01/30/09 | JFB | Revise and update 2002 service list. | 3.50 | 150.00 | $525.00 |
| 01/30/09 | JNP | Review emails regarding pending matters. | 0.20 | 675.00 | $135.00 |
| 01/30/09 | JNP | Conference with Robert J. Feinstein regarding status. | 0.10 | 675.00 | $67.50 |
| 01/30/09 | RJF | Call with debtor team, Protiviti regarding wind-down. | 0.80 | 795.00 | $636.00 |
| 01/30/09 | BDD | Update critical date memo | 1.90 | 225.00 | $427.50 |
|  | **Task Code Total** |  | **91.00** |  | **$27,561.00** |

### CANADA

| 12/11/08 | JDF | Review Canadian case status. | 1.40 | 595.00 | $833.00 |
|---|---|---|---|---|---|
| 01/05/09 | RJF | Review memo regarding status of Canadian sale process. | 0.30 | 795.00 | $238.50 |
| 01/06/09 | JNP | Email to Gowlings regarding Canadian issues and review same. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | JNP | Email to J. Fiero regarding response to Gowlings opposition. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | SEG | Review objection to employment of Canadian counsel. | 0.20 | 675.00 | $135.00 |
| 01/10/09 | JNP | Emails regarding Canadian issues. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | JNP | Conference with Gowlings and JF and Robert J. Feinstein regarding Canadian issues. | 0.50 | 675.00 | $337.50 |
| 01/11/09 | JNP | Review email regarding Canadian issues. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | RJF | Call with Canadian counsel, JP regarding Canadian financing motion. | 0.60 | 795.00 | $477.00 |
| 01/12/09 | RJF | Call with UCC's debtor's Canadian counsel regarding Canadian DIP. | 0.80 | 795.00 | $636.00 |
| 01/12/09 | RJF | Followup with Cohen. | 0.30 | 795.00 | $238.50 |
| 01/12/09 | RJF | Telephone conference with JP regarding Canada, bids. | 0.30 | 795.00 | $238.50 |
| 01/12/09 | RJF | Telephone conference with Berman regarding Canadian DIP. | 0.30 | 795.00 | $238.50 |
| 01/13/09 | RJF | Telephone conference with Shea regarding Canadian order. | 0.40 | 795.00 | $318.00 |

**Invoice number  81344**          12304   00002                                    **Page  11**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/16/09 | RJF | Emails regarding Canadian DIP order. | 0.30 | 795.00 | $238.50 |
| 01/18/09 | JNP | Email to P. Shea regarding status. | 0.10 | 675.00 | $67.50 |
| 01/26/09 | RJF | Emails regarding bar date for Canadian debtors. | 0.20 | 795.00 | $159.00 |
| 01/27/09 | RJF | Call with professionals regarding Canadian sale process. | 0.50 | 795.00 | $397.50 |
| 01/27/09 | JNP | Conference with Jefferies, Gowlings, Protiviti and Robert J. Feinstein regarding Canada sale process. | 0.60 | 675.00 | $405.00 |
| 01/27/09 | JNP | Review emails regarding Canadian issues. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | RJF | Telephone conference with Friedman regarding 1/29/09 hearings, Canada. | 0.30 | 795.00 | $238.50 |
| 01/30/09 | RJF | Emails Galardi, internal regarding Rodgers contract, Canadian sale process. | 0.50 | 795.00 | $397.50 |
|  |  | **Task Code Total** | **8.20** |  | **$5,999.00** |

**Claims Admin/Objections[B310]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/08 | JDF | Review and consider motions and responses. | 4.90 | 595.00 | $2,915.50 |
| 12/02/08 | JDF | Work on responses to pending motions. | 13.40 | 595.00 | $7,973.00 |
| 12/04/08 | JDF | Review and analyze Panasonic agreement and share comments re same with R. Feinstein. | 0.80 | 595.00 | $476.00 |
| 12/11/08 | JDF | Review Chase motion and prepare notes on same for Committee. | 0.80 | 595.00 | $476.00 |
| 12/12/08 | JDF | Follow up on Chase credit card motion. | 0.60 | 595.00 | $357.00 |
| 12/14/08 | JDF | Review pending motions and consider issues presented by same. | 3.40 | 595.00 | $2,023.00 |
| 12/15/08 | JDF | Review and analyze issues presented by Chase credit card motion. | 0.90 | 595.00 | $535.50 |
| 12/18/08 | JDF | Work on issues relating to credit card agreement amendment motion, including review and analysis of prior agreements. | 1.60 | 595.00 | $952.00 |
| 01/02/09 | SEG | Review Jeff Pomerantz email and documents re claims analysis. | 0.40 | 675.00 | $270.00 |
| 01/02/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/03/09 | SEG | Discussion with Jeff Pomerantz re claims analysis and review information and memo. | 0.50 | 675.00 | $337.50 |
| 01/05/09 | JNP | Review 503(b)(9) chart and forward. | 0.10 | 675.00 | $67.50 |
| 01/05/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/05/09 | BDD | Conversation with Katrina at KCC re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/05/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/05/09 | BDD | Email to E. Gershbein at KCC re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/05/09 | BDD | Conversation with E. Gershbein at KCC re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/06/09 | BDD | Conversation with Andy at In-House re 503(b)(9) disk | 0.10 | 205.00 | $20.50 |
| 01/06/09 | BDD | Email to R. Smith and M. Atkinson at Protiviti re 503(b)(9) claims | 0.10 | 225.00 | $22.50 |
| 01/06/09 | JNP | Conference with M. Atkinson regarding 503(b)(9) claims and related. | 0.20 | 675.00 | $135.00 |

**Invoice number  81344**           12304   00002                           **Page  12**

| 01/06/09 | BDD | Email to E. Gershbein at KCC re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
|---|---|---|---|---|---|
| 01/06/09 | BDD | Conversation with M. Atkinson re 503(b)(9) claims | 0.10 | 205.00 | $20.50 |
| 01/06/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims | 0.10 | 225.00 | $22.50 |
| 01/06/09 | BDD | Begin analysis of 503(b)(9) claims | 1.00 | 225.00 | $225.00 |
| 01/06/09 | BDD | Conversation with J. Pomerantz re 503(b)(9) claims | 0.10 | 225.00 | $22.50 |
| 01/06/09 | BDD | Email to M. Evans re 503(b)(9) claims disk | 0.10 | 225.00 | $22.50 |
| 01/07/09 | SEG | Review Grant email re Verizon stipulation and reveiw documents and email to Grant re same and Tom Tom and follow up re adjournment of hearing on claims trading. | 0.30 | 675.00 | $202.50 |
| 01/07/09 | SEG | Review Grant email re late filed claim and email to Jeff Pomerantz re same. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | BDD | Email to E. Gershbein re late filed 503(b)(9) claims | 0.10 | 225.00 | $22.50 |
| 01/07/09 | BDD | Continue working on analysis of 503(b)(9) claims | 5.30 | 225.00 | $1,192.50 |
| 01/07/09 | BDD | Email to J. Pomerantz re analysis of 503(b)(9) claims | 0.10 | 225.00 | $22.50 |
| 01/08/09 | JNP | Review emails and conference with M. Atkinson regarding claims analysis. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | SEG | Preparation of email memo re Midway late filed claim. | 0.10 | 675.00 | $67.50 |
| 01/08/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims analysis | 0.10 | 225.00 | $22.50 |
| 01/08/09 | BDD | Conversation with JP Eldred at Protiviti re claims analysis | 0.10 | 225.00 | $22.50 |
| 01/08/09 | BDD | Email to JP Eldred at Protiviti re claims analysis | 0.10 | 225.00 | $22.50 |
| 01/08/09 | BDD | Continue working on analysis of 503(b)(9) claims | 8.00 | 225.00 | $1,800.00 |
| 01/08/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims chart | 0.10 | 225.00 | $22.50 |
| 01/09/09 | RJF | Emails regarding 503(b)(9) claims. | 0.30 | 795.00 | $238.50 |
| 01/09/09 | BDD | Continue working on analysis of 503(b)(9) claims | 3.00 | 225.00 | $675.00 |
| 01/09/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims | 0.10 | 225.00 | $22.50 |
| 01/09/09 | BDD | Email to J. Pomerantz re Sony claims | 0.10 | 225.00 | $22.50 |
| 01/10/09 | JNP | Review and respond to emails from B. Dassa regarding 503(b)(9) analysis. | 0.10 | 675.00 | $67.50 |
| 01/10/09 | SEG | Review Fredericks emails re IBM information and email re same. | 0.30 | 675.00 | $202.50 |
| 01/10/09 | RJF | Review pleadings for upcoming hearing, including Verizon and IBM. | 1.00 | 795.00 | $795.00 |
| 01/11/09 | JER | Meet with Beth Dassa regarding 503(b)(9) project. | 0.20 | 195.00 | $39.00 |
| 01/11/09 | JNP | Review 503(b)(9) claims analysis and email regarding same. | 0.20 | 675.00 | $135.00 |
| 01/11/09 | JER | Review proofs of claim and update chart regarding same. | 5.80 | 195.00 | $1,131.00 |
| 01/11/09 | BDD | Meeting with J. Rojas re 503(b)(9) claims analysis | 0.20 | 225.00 | $45.00 |
| 01/11/09 | BDD | Continue working on 503(b)(9) claims analysis | 6.00 | 225.00 | $1,350.00 |
| 01/11/09 | BDD | Conversation with J. Pomerantz re 503(b)(9) claims analysis | 0.10 | 225.00 | $22.50 |
| 01/11/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims analysis | 0.10 | 225.00 | $22.50 |
| 01/12/09 | JER | Correspondence with Beth Dassa and Michael Matteo regarding claims review. | 0.20 | 195.00 | $39.00 |
| 01/12/09 | JNP | Conference with M. Naughton of Great American regarding liquidation bid status. | 0.20 | 675.00 | $135.00 |
| 01/12/09 | JER | Review claims and update claims chart. | 3.90 | 195.00 | $760.50 |
| 01/12/09 | BDD | Conversation with M. Matteo re 503(b)(9) claims analysis | 0.10 | 225.00 | $22.50 |

**Invoice number  81344**        12304   00002                                **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 01/12/09 | BDD | Email to J. Pomerantz re Alliance claims | 0.10 | 225.00 | $22.50 |
| 01/12/09 | BDD | Email to J. Pomerantz re structure of 503(b)(9) claims analysis | 0.10 | 225.00 | $22.50 |
| 01/12/09 | BDD | Continue working on 503(b)(9) claims analysis | 6.00 | 225.00 | $1,350.00 |
| 01/12/09 | BDD | Review of completed 503(b)(9) chart re eliminating duplicate claims filed | 0.50 | 225.00 | $112.50 |
| 01/12/09 | BDD | Email to J. Pomerantz re completed chart | 0.10 | 225.00 | $22.50 |
| 01/12/09 | RJF | Telephone conference with IBM's counsel regarding sale status. | 0.30 | 795.00 | $238.50 |
| 01/13/09 | DAA | Review standards of 503(b)(9); and review filed 503(b) claims as to their validity | 4.90 | 350.00 | $1,715.00 |
| 01/13/09 | JNP | Conference with Stanley E. Goldich regarding IBM motion. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | JNP | Review emails regarding 503(b)(9) chart and respond. | 0.10 | 675.00 | $67.50 |
| 01/13/09 | BDD | Conversation with D. Abadir re Sony claims | 0.10 | 225.00 | $22.50 |
| 01/13/09 | BDD | Email to D. Abadir re Sony claims | 0.10 | 225.00 | $22.50 |
| 01/13/09 | BDD | Compare/contrast KCC chart w/ PSZJ 503(b)(9) claims analysis | 3.00 | 225.00 | $675.00 |
| 01/13/09 | BDD | Conversation with M. Evans re Sony claims | 0.10 | 225.00 | $22.50 |
| 01/13/09 | BDD | Email to D. Abadir re "goods v. services" (re 503(b)(9) claims) | 0.10 | 225.00 | $22.50 |
| 01/13/09 | RJF | Telephone conference with Stan regarding IBM. | 0.30 | 795.00 | $238.50 |
| 01/13/09 | RJF | Attention to IBM motion, telephone conference with Stanley E. Goldich. | 0.30 | 795.00 | $238.50 |
| 01/13/09 | SEG | Teleconference with Rob Feinstein re IBM settlement. | 0.10 | 675.00 | $67.50 |
| 01/14/09 | JFB | Research and analysis of case citations re Administrative priority 503(b)(1)(A) for Stanley E. goldich. | 1.60 | 150.00 | $240.00 |
| 01/14/09 | BDD | Conversation with S. Goldich re cases in 4th Circuit re administrative claims | 0.20 | 225.00 | $45.00 |
| 01/14/09 | BDD | Research for S. Goldich re administrative claims in Virginia and entire 4th Circuit | 0.50 | 225.00 | $112.50 |
| 01/14/09 | BDD | Email to S. Goldich re cases found in Virginia and 4th Circuit re administrative claims | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Email to J. Pomerantz re revised 503(b)(9) chart | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Conversations (several) with D. Abadir re 503(b)(9) claims | 0.20 | 225.00 | $45.00 |
| 01/14/09 | BDD | Final review/edits of 503(b)(9) claims chart | 2.00 | 225.00 | $450.00 |
| 01/14/09 | BDD | Email to J. Pomerantz and Protiviti group re finalized 503(b)(9) claims analysis | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Email to D. Abadir re claims of JP Associates | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Email to J. Pomerantz re 503(b)(9) claims filed after the bar date | 0.10 | 225.00 | $22.50 |
| 01/15/09 | SEG | Review emails re adjournment of hearing on IBM settlement and emails re same. | 0.20 | 675.00 | $135.00 |
| 01/15/09 | SEG | Review Jeff Pomerantz and Roski emails re draft opposition to IBM motion and comments and further review of draft and emails re same and revisions. | 1.00 | 675.00 | $675.00 |
| 01/15/09 | SEG | Review documents and information and follow up with Roski re priority claims. | 0.30 | 675.00 | $202.50 |
| 01/15/09 | SEG | Teleconference with Belmonte re IBM dispute and claims | 0.70 | 675.00 | $472.50 |

**Invoice number 81344**        12304  00002                **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | and memo re same. | | | |
| 01/17/09 | JNP | Email to B. Dassa regarding 503(b)(9) claims. | 0.10 | 675.00 | $67.50 |
| 01/18/09 | RJF | Review emails regarding IBM motion. | 0.30 | 795.00 | $238.50 |
| 01/18/09 | SEG | Review Jeff Pomerantz email re IBM matters. | 0.10 | 675.00 | $67.50 |
| 01/19/09 | RJF | Attention to Verizon and IBM motions. | 0.40 | 795.00 | $318.00 |
| 01/20/09 | SEG | Researc re 502(d) and memo to Jeff Pomerantz re same. | 0.60 | 675.00 | $405.00 |
| 01/20/09 | RJF | Emails regarding Verizon and IBM motions. | 0.30 | 795.00 | $238.50 |
| 01/21/09 | SEG | Discussion with Rich Pachulski re TomTom setoff or recoupment motion and Debtors' 502(d) argument. | 0.10 | 675.00 | $67.50 |
| 01/21/09 | SEG | Review cases re 502(d) | 0.50 | 675.00 | $337.50 |
| 01/22/09 | SEG | Review Grant email and information re Midway late filed claim and email re same. | 0.20 | 675.00 | $135.00 |
| 01/22/09 | SEG | Review Jeff Pomerantz email re Moncayo motion to file calss proof of claim and memo to Jeff Pomerantz re same. | 0.20 | 675.00 | $135.00 |
| 01/23/09 | DAA | Review Alliances and Source Interlinks motion to file under seal and related order | 0.40 | 350.00 | $140.00 |
| 01/23/09 | SEG | Review pleadings and email to Grant re AOL and Platform A 503(b) motions. | 0.20 | 675.00 | $135.00 |
| 01/25/09 | BDD | Conversations (several) with S. Goldich re Tom Tom reply | 0.50 | 225.00 | $112.50 |
| 01/25/09 | BDD | Revisions to weekly memo re Tom Tom reply | 0.60 | 225.00 | $135.00 |
| 01/26/09 | SEG | Review Grant email re AOL and Platform A 503(b) requests and email re same and relief from stay motion. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | JNP | Review email from Stanley E. Goldich regarding assurant motion. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | SEG | Review research and emails to Grant and Jeff Pomerantz re constructive trust claims, recoupment, 502(d) and analysis and review Jeff Pomerantz and Rob Feinstein emails re Committee positions and emails re same. | 1.30 | 675.00 | $877.50 |
| 01/28/09 | JNP | Conference with B. Englander and then T. Tavenner regarding alliance issue for hearing. | 0.30 | 675.00 | $202.50 |
| 01/28/09 | SEG | Review research re constructive trust claims in bankruptcy and emails to Jeff Pomerantz and Rick Gruber and review emails re same. | 0.30 | 675.00 | $202.50 |
| 01/29/09 | SEG | Review PlumChoice 503(b) motion and emails to Fredericks, Jason Pomerantz and Roski re same. | 0.50 | 675.00 | $337.50 |
| 01/29/09 | SEG | Review Loza email re conference call and issues and further review of documents and email to Loza re information, issues and settlement recommendation. | 0.80 | 675.00 | $540.00 |
| 01/30/09 | SEG | Review constructive trust opinion. | 0.20 | 675.00 | $135.00 |
| | **Task Code Total** | | **98.10** | | **$38,791.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/09 | BDD | Email to J. Pomerantz re monthly fee statements | 0.10 | 205.00 | $20.50 |
| 01/05/09 | JNP | Review and comment on monthly fee notice. | 0.10 | 675.00 | $67.50 |
| 01/05/09 | BDD | Preparation of first monthly fee statement | 1.20 | 205.00 | $246.00 |
| 01/05/09 | BDD | Email to J. Pomerantz re first monthly fee statement | 0.10 | 205.00 | $20.50 |

**Invoice number  81344**        12304   00002                                          **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/09 | JNP | Email to and from R. Smith regarding payment of fees. | 0.10 | 675.00 | $67.50 |
| 01/06/09 | BDD | Email to J. Pomerantz re PSZJ first monthly fee statement | 0.10 | 205.00 | $20.50 |
| 01/06/09 | BDD | Revisions to first monthly expense letter | 0.20 | 225.00 | $45.00 |
| 01/07/09 | BDD | Email to J. Pomerantz re Protiviti monthly fee statement | 0.10 | 225.00 | $22.50 |
| 01/08/09 | JNP | Review and respond to emails regarding 503(b)(9) claims. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Review monthly bill. | 0.40 | 675.00 | $270.00 |
| 01/10/09 | JNP | Review and edit monthly bill. | 0.50 | 675.00 | $337.50 |
| 01/12/09 | JNP | Review emails regarding 503(b)(9) claims and; Draft email to D. Abadire. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | DAA | Review McGuire Woods supplemental monthly fee statement for 12/08 | 0.50 | 350.00 | $175.00 |
| 01/13/09 | JNP | Review December bill. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | BDD | Email to M. Lyles re December bill | 0.10 | 225.00 | $22.50 |
| 01/13/09 | BDD | Email to J. Pomerantz re monthly fee statement | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Email to J. Pomerantz and R. Feinstein re PSZJ first monthly fee letter (Nov/Dec) | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Revisions to PSZJ First Monthly Fee Letter (Nov/Dec) | 0.20 | 225.00 | $45.00 |
| 01/14/09 | BDD | Email to P. Beran & L. Tavenner re PSZJ's first monthly fee letter (Nov/Dec) | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Email to Protiviti team re first monthly fee statement | 0.10 | 225.00 | $22.50 |
| 01/14/09 | BDD | Email to P. Beran re J. Turner (U.S. Trustee's Office) | 0.10 | 225.00 | $22.50 |
| 01/15/09 | BDD | Email to J. Pomerantz re PSZJ first monthly compensation request | 0.10 | 225.00 | $22.50 |
| 01/15/09 | BDD | Email to J. Pomerantz re first interim fee application | 0.10 | 225.00 | $22.50 |
| 01/15/09 | BDD | Revision to monthly fee statement letter | 0.10 | 225.00 | $22.50 |
| 01/17/09 | BDD | Review/finalize PSZJ first monthly fee statement | 0.50 | 225.00 | $112.50 |
| 01/17/09 | BDD | Conversation with J. Pomerantz re first monthly fee statement | 0.10 | 225.00 | $22.50 |
| 01/19/09 | JNP | Email to P. Beran regarding professional fees. | 0.10 | 675.00 | $67.50 |
| 01/19/09 | RJF | Emails regarding monthly fee application. | 0.30 | 795.00 | $238.50 |
| 01/19/09 | RJF | Attention to monthly fee statements. | 0.30 | 795.00 | $238.50 |
| 01/20/09 | BDD | Email to M. Lyles and L. Gardiazabal re billing | 0.10 | 225.00 | $22.50 |
| 01/20/09 | BDD | Email to J. Pomerantz re December bill | 0.10 | 225.00 | $22.50 |
| 01/20/09 | BDD | Conversation with J. Pomerantz re December bill | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Review interim compensation Order re objection deadlines | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Email to P. Beran and L. Tavenner re PSZJ first monthly fee statement | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Email to J. Pomerantz re PSZJ December bill | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Email to J. Pomerantz re billing format for U.S. Trustee | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Email to J. Pomerantz re fee objection deadline | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Conversation with P. Beran re PSZJ first monthly fee statement | 0.10 | 225.00 | $22.50 |
| 01/21/09 | BDD | Email to US Trustee's office re PSZJ November/December invoices | 0.10 | 225.00 | $22.50 |
| 01/23/09 | DAA | Review Skadden's Second Fee Request | 1.10 | 350.00 | $385.00 |
| 01/27/09 | JNP | Emails with Skadden regarding payment of fees. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | BDD | Email to J. Pomerantz re monthly fee statements | 0.10 | 225.00 | $22.50 |

**Invoice number  81344**          12304   00002                              **Page  16**

|  |  | **Task Code Total** |  | 8.60 |  | $3,257.00 |

**Executory Contracts [B185]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/02/08 | JDF | Conference call with landlords re objection issues. | 0.40 | 595.00 | $238.00 |
| 12/03/08 | JDF | Prepare objections to pending motions (including Panasonic compromise and lease sale motion) and confer with Pomerantz and Feinstein re same. | 9.00 | 595.00 | $5,355.00 |
| 12/08/08 | JDF | Comment upon lease procedures order. | 0.40 | 595.00 | $238.00 |
| 01/02/09 | JNP | Review landlord reconsideration motion. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | RJF | Emails regarding landlord notice. | 0.20 | 795.00 | $159.00 |
| 01/02/09 | RJF | Review motion for reconsideration and notice of appeal of stub rent ruling. | 0.40 | 795.00 | $318.00 |
| 01/06/09 | SEG | Review Grant emails re rejection motion and information re leases with construction costs and emails to Grant re same and review pleadings. | 0.50 | 675.00 | $337.50 |
| 01/06/09 | SEG | Follow up with Jeff Pomerantz and Rob Feinstein re filings and Stipulations. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | JSP | Confer with R. Tucker regarding stub rent issue | 0.20 | 495.00 | $99.00 |
| 01/07/09 | JSP | Research regarding stub rent issue based on call with R. Tucker | 0.90 | 495.00 | $445.50 |
| 01/07/09 | BDD | Review court docket re orders denying various motions compelling debtors to pay November stub rent | 0.20 | 225.00 | $45.00 |
| 01/07/09 | BDD | Email to JS Pomerantz re orders denying various motions compelling debtors to pay November stub rent | 0.10 | 225.00 | $22.50 |
| 01/07/09 | BDD | Conversation with JS Pomerantz re appeal of BK court's decision to deny motions for order compelling debtors to pay post-petition rent | 0.10 | 225.00 | $22.50 |
| 01/07/09 | JNP | Email to and from L. Tavenner regarding coverage of rent hearing. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | RJF | Review emails regarding Verizon and IBM and related documents. | 0.50 | 795.00 | $397.50 |
| 01/08/09 | SEG | Review Grant emails re rejection motion, analysis of reimbursement stores and stipulation with P/A Acadia and emails re same. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | SEG | Review Grant email re proposed rejection of service center lease and new 3-year lease and email to Roski and teleconference with Roski and review Roski email memo re same. | 0.50 | 675.00 | $337.50 |
| 01/08/09 | SEG | Email to Jeff Pomerantz and Rob Feinstein re analysis of proposed service center lease and review Jeff Pomerantz email and email to Grant re Committee concerns. | 0.30 | 675.00 | $202.50 |
| 01/09/09 | SEG | Review Grant email re Services Center lease. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | JNP | Conference with P. Gurfein regarding sale process issues. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | DAA | Review bidding / sole materials for Committee call | 0.70 | 350.00 | $245.00 |
| 01/14/09 | SEG | Review Grant update re status of Mansfield settlement. | 0.10 | 675.00 | $67.50 |
| 01/17/09 | BDD | Email to J. Pomerantz and R. Feinstein re 1/16/09 docket entry re Nov. post-petition rent | 0.10 | 225.00 | $22.50 |

**Invoice number  81344**        12304   00002                          **Page  17**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/19/09 | JNP | Email with landlord regarding status of leased location. | 0.10 | 675.00 | $67.50 |
| 01/20/09 | SEG | Review relief from stay motion and follow up with Grant re Mansfield and AOL/Platform A relief from stay motion and review Grant email re same. | 0.30 | 675.00 | $202.50 |
| 01/20/09 | SEG | Memo to Jeff Pomerantz and Rob Feinstein re Debtors objection to TomTom setoff/recoupment motion and discussion with Jeff Pomerantz re same. | 0.20 | 675.00 | $135.00 |
| 01/20/09 | SEG | Review Jeff Pomerantz emails re motion to compel rejection of consumer credit card program. | 0.10 | 675.00 | $67.50 |
| 01/22/09 | SEG | Review Frederick emails and documents re Verizon dispute and settlement and emails to Frederick and memo to Jeff Pomerantz and Rob Feinstein re analysis and recommendation. | 1.30 | 675.00 | $877.50 |
| 01/23/09 | SEG | Review Grant emails and documents re settlement with Mansfield re landlord reimbursements and lease claims and email to Grant re same. | 0.20 | 675.00 | $135.00 |
| 01/26/09 | SEG | Review pleadings re Assurant motion to compel assumption or rejection of agreements and analyze issues and preparation of memo re same. | 1.50 | 675.00 | $1,012.50 |
| 01/26/09 | SEG | Preparation of email to Fredericks and Grant re Assurant motion and Debtors position. | 0.20 | 675.00 | $135.00 |
| 01/27/09 | SEG | Teleconference with Grant re Assurant and Lexar motions re assumption/rejection of agreements. | 0.30 | 675.00 | $202.50 |
| 01/27/09 | SEG | Review Grant email re resolution of objection to assignment and sale of Maryland Acquisition lease and email re same. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | SEG | Review Jeff Pomerantz emails re Assurant motion and review motion and information re redocketing and emails to Jeff Pomerantz re same. | 0.40 | 675.00 | $270.00 |
| 01/28/09 | BDD | Email to J. Pomerantz re LG expenses | 0.10 | 225.00 | $22.50 |
| | | **Task Code Total** | **20.10** | | **$12,215.00** |

**Financial Filings [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/09 | JNP | Review and respond to e-mails re statements and schedules. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | RJF | Review and comment on memo to committee regarding schedules and attachments. | 0.50 | 795.00 | $397.50 |
| 01/03/09 | SEG | Review Jeff Pomerantz email and follow up re analysis of statements and schedules. | 0.10 | 675.00 | $67.50 |
| 01/10/09 | SEG | Review Jeff Pomerantz emails re Schedules and emails re same and review notes. | 0.30 | 675.00 | $202.50 |
| 01/11/09 | BDD | Conversation with S. Goldich re Schedules of Assets/Liabilities/SOFAs | 0.20 | 225.00 | $45.00 |
| 01/11/09 | JNP | Conference with Stanley E. Goldich regarding schedules memo and related. | 0.30 | 675.00 | $202.50 |
| 01/12/09 | BDD | Conversation with S. Goldich re accessibility of Schedules/SOFAs from KCC website | 0.20 | 225.00 | $45.00 |
| 01/12/09 | BDD | Email to S. Goldich re Schedules/SOFAs for all Debtors | 0.10 | 225.00 | $22.50 |

**Invoice number  81344**         12304   00002                                    **Page  18**

| Date | | | | | |
|------|-----|-------------------------------------------------------------------------|-------|--------|-----------|
| 01/13/09 | JNP | Email to G. Galardi regarding schedules issues. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | JNP | Conference with Stanley E. Goldich regarding schedules issues. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Review Notes to Schedules and documents and emails to Galardi re scheduling of merchandise claims and review Galardi and Jeff Pomerantz emails and teleconference with Jeff Pomerantz and review Jeff Pomerantz memo re agreed resolution. | 1.50 | 675.00 | $1,012.50 |
| 01/15/09 | SEG | Follow up with Jeff Pomerantz re memo re Schedules and priority claims. | 0.20 | 675.00 | $135.00 |
| 01/28/09 | BDD | Research Schedules re bank account info for debtors CC, CCSWC, and CCSPR | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **4.10** | | **$2,507.50** |

**Financing [B230]**

| Date | | | | | |
|------|-----|-------------------------------------------------------------------------|-------|--------|-----------|
| 12/11/08 | JDF | Revise bank letter. | 1.10 | 595.00 | $654.50 |
| 01/03/09 | JNP | Conference with S. Goldich re schedules and statements memo and related issues. | 0.30 | 625.00 | $187.50 |
| 01/04/09 | GNB | Email Nina L. Hong regarding status of matter. | 0.10 | 475.00 | $47.50 |
| 01/05/09 | BDD | Email to G. Brown re DIP financing order | 0.10 | 205.00 | $20.50 |
| 01/05/09 | BDD | Review court docket re DIP financing order | 0.10 | 205.00 | $20.50 |
| 01/08/09 | JAM | Review sales data sent by Protiviti. | 0.40 | 695.00 | $278.00 |
| 01/10/09 | JAM | Telephone conference with J. Pomerantz re possible DIP challenge. | 0.30 | 695.00 | $208.50 |
| 01/12/09 | GNB | Email correspondence with Jeffrey N. Pomerantz and Robert J. Feinstein regarding destruction of documents produced as part of DIP dispute. | 0.10 | 475.00 | $47.50 |
| 01/12/09 | SEG | Review documents and review and revise memo re Debtors' schedules. | 3.30 | 675.00 | $2,227.50 |
| 01/13/09 | GNB | Email Cesar Alonso at Myriad regarding ftp site for DIP financing documents. | 0.10 | 475.00 | $47.50 |
| 01/21/09 | GNB | Email correspondence with Robert J. Feinstein and Jeffrey N. Pomerantz regarding document production; Email correspondence with Nina L. Hong regarding same (.1); Coordinate review of documents (.1). | 0.20 | 475.00 | $95.00 |
| 01/23/09 | BDD | Research court docket re final DIP Order | 0.20 | 225.00 | $45.00 |
| 01/23/09 | BDD | Email to H. Kevane re final DIP Order | 0.10 | 225.00 | $22.50 |
| 01/27/09 | RJF | Emails and telephone conferences with JP regarding wind-down budget items. | 0.40 | 795.00 | $318.00 |
| | | **Task Code Total** | **6.80** | | **$4,220.00** |

**General Creditors Comm. [B150]**

| Date | | | | | |
|------|-----|-------------------------------------------------------------------------|-------|--------|-----------|
| 01/02/08 | LAF | Circuit City News. | 0.30 | 250.00 | $75.00 |
| 11/11/08 | JEO | Calls with Larry Bigas and Rob Feinstain regarding Circuit | 1.00 | 535.00 | $535.00 |

**Invoice number  81344**        12304   00002                                **Page  19**

|  |  | City |  |  |  |
|---|---|---|---|---|---|
| 12/04/08 | JDF | Participate in Committee conference call. | 1.00 | 595.00 | $595.00 |
| 12/09/08 | JDF | Participate in Committee conference call. | 1.00 | 595.00 | $595.00 |
| 12/10/08 | JDF | Participate in Committee conference call (1.0); Follow up on Canadian case status (0.6). | 1.60 | 595.00 | $952.00 |
| 12/12/08 | JDF | Participate in Committee calls. | 2.00 | 595.00 | $1,190.00 |
| 01/01/09 | JNP | Review and revise weekly memo, email to Stanley E. Goldich regarding additional issues. | 0.50 | 675.00 | $337.50 |
| 01/01/09 | JNP | Email to professionals regarding call in anticipation of committee call on Monday. | 0.10 | 675.00 | $67.50 |
| 01/01/09 | SEG | Review Jeff Pomerantz email re Weekly Update and pending matters and review information and documents and email to Lazaroff and memo to Jeff Pomerantz re same. | 0.70 | 675.00 | $472.50 |
| 01/01/09 | JSP | Review and confirm critical dates | 0.70 | 495.00 | $346.50 |
| 01/01/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.10 | 495.00 | $1,039.50 |
| 01/01/09 | JSP | Revise weekly memo to Committee analyzing various pleadings | 2.60 | 495.00 | $1,287.00 |
| 01/02/09 | LAF | Compile Circuit City  News. | 0.30 | 250.00 | $75.00 |
| 01/02/09 | JNP | Participate on professionals call in anticipation of committee meeting on Monday. | 0.50 | 625.00 | $312.50 |
| 01/02/09 | JNP | Draft agenda for Committee call. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | JNP | Begin to prepare materials for committee call. | 0.10 | 625.00 | $62.50 |
| 01/02/09 | SEG | Review Lazaroff email re California tax information. | 0.10 | 675.00 | $67.50 |
| 01/02/09 | SEG | Review and revise Weekly Update memo and emails to Jeff Pomerantz and Jason Pomerantz re same. | 2.00 | 675.00 | $1,350.00 |
| 01/02/09 | JSP | Review and revise memo to Committee analyzing various pleadings | 2.40 | 495.00 | $1,188.00 |
| 01/02/09 | JSP | Review and analyze recently filed pleadings for memo to Committee regarding same | 1.80 | 495.00 | $891.00 |
| 01/02/09 | JSP | Review and confirm critical dates | 0.80 | 495.00 | $396.00 |
| 01/03/09 | BDD | Email to JS Pomerantz re updated weekly memo | 0.10 | 205.00 | $20.50 |
| 01/03/09 | JNP | Review and revise weekly memo to Committee and related issues and e-mail re same. | 0.70 | 625.00 | $437.50 |
| 01/03/09 | SEG | Review Jeff Pomerantz and Jason Pomerantz emails re revised Weekly Update memo and emails re further corrections and changes. | 0.60 | 675.00 | $405.00 |
| 01/03/09 | SEG | Review Jason Pomerantz email and landlors motion for rehearing and landlord motion for order shortening time on motion to compel for Weekly Update and email to Jason Pomerantz re same. | 0.30 | 675.00 | $202.50 |
| 01/03/09 | SEG | Review information and documents and review and revise Weekly Update and email to Jason Pomerantz re same. | 0.70 | 675.00 | $472.50 |
| 01/03/09 | JSP | Review and revise memo to Committee regarding various pleadings | 0.70 | 495.00 | $346.50 |
| 01/04/09 | BDD | Conversation with JS Pomerantz re weekly memo/critical dates memo | 0.10 | 205.00 | $20.50 |
| 01/04/09 | JNP | Finalize materials for 1/5 committee call. | 0.30 | 625.00 | $187.50 |
| 01/04/09 | SEG | Review Jeff Pomerantz email and documents re pending | 0.50 | 675.00 | $337.50 |

**Invoice number 81344**        12304  00002                                    **Page  20**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | matters and issues. |  |  |  |
| 01/04/09 | SEG | Review Jeff Pomerantz email and revised draft memo re Schedules. | 0.20 | 675.00 | $135.00 |
| 01/04/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.80 | 495.00 | $1,386.00 |
| 01/04/09 | JSP | Review, revise and finalize memo to Committee analyzing various pleadings | 3.10 | 495.00 | $1,534.50 |
| 01/04/09 | JSP | Review and update critical dates | 1.30 | 495.00 | $643.50 |
| 01/05/09 | BDD | Email to K. Matta re B. Hopkins St. Regis expense | 0.10 | 205.00 | $20.50 |
| 01/05/09 | JNP | Participate in calls with E. Friedman and B. Lehane regarding preparation for committee call. | 0.30 | 675.00 | $202.50 |
| 01/05/09 | JNP | Participate on Committee call. | 1.00 | 675.00 | $675.00 |
| 01/05/09 | RMP | Prepare for and participate on professional pre-call; review materials in preparing for Committee call and otherwise prepare for and participate on Committee call. | 3.10 | 850.00 | $2,635.00 |
| 01/05/09 | SEG | Portion of Committee call re pending matters. | 0.30 | 675.00 | $202.50 |
| 01/05/09 | SEG | Review docket update. | 0.10 | 675.00 | $67.50 |
| 01/05/09 | SEG | Discussion with Grant regarding pending motions and settlements and review notes and memo to Jeff Pomerantz and Rob Feinstein re same. | 1.00 | 675.00 | $675.00 |
| 01/06/09 | BDD | Conversation with JS Pomerantz re weekly memo | 0.10 | 205.00 | $20.50 |
| 01/06/09 | BDD | Email to T. Parrish re Ramona Neal expenses | 0.10 | 225.00 | $22.50 |
| 01/06/09 | BDD | Work on committee expense chart | 3.00 | 225.00 | $675.00 |
| 01/06/09 | BDD | Revisions to weekly memo | 0.70 | 225.00 | $157.50 |
| 01/06/09 | SEG | Follow up with Grant and Fredericks re pending matters and status of responses. | 0.30 | 675.00 | $202.50 |
| 01/06/09 | SEG | Review email and scan documents re filings. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | JNP | Conference with C. Jones regarding sale status. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | JNP | Participate in committee call. | 1.00 | 675.00 | $675.00 |
| 01/07/09 | JNP | Conference with T. Flati regarding status. | 0.40 | 675.00 | $270.00 |
| 01/07/09 | SEG | Discussion with Jeff Pomerantz re review of Schedules and adjournment of hearing on equity and claims trading. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | SEG | Review draft memo and begin review of Schedules. | 0.50 | 675.00 | $337.50 |
| 01/07/09 | SEG | Review emails re Committee agreement to delay unsealing and Protiviti presentation and scan document. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | SEG | Review emails re filings and scan some pleadings. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.80 | 495.00 | $1,386.00 |
| 01/08/09 | RJF | Emails regarding weekly memo, upcoming motions. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | JNP | Participate on committee call. | 0.60 | 675.00 | $405.00 |
| 01/08/09 | JNP | Conference with Richard M. Pachulski and Robert J. Feinstein after committee call. | 0.40 | 675.00 | $270.00 |
| 01/08/09 | JNP | Conference with G. Davis regarding materials for committee call. | 0.20 | 675.00 | $135.00 |
| 01/08/09 | JNP | Review Protifviti analysis for call. | 0.10 | 675.00 | $67.50 |
| 01/08/09 | SEG | Follow up with Jeff Pomerantz re communication of Committee positions. | 0.10 | 675.00 | $67.50 |
| 01/08/09 | SEG | Review Committee emails re bid procedures and sale | 0.50 | 675.00 | $337.50 |

**Invoice number  81344**         12304   00002                                    **Page  21**

|  |  | scenario and Protiviti analysis and portion of Committee discussion re same. |  |  |  |
|---|---|---|---|---|---|
| 01/08/09 | SEG | Review email re filings. | 0.10 | 675.00 | $67.50 |
| 01/08/09 | JSP | Review and analyze pleadings for report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 01/09/09 | JNP | Conference with Jason S Pomerantz regarding weekly memo. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | LAF | Compile Circuit City News. | 0.50 | 250.00 | $125.00 |
| 01/09/09 | JNP | Review and respond to emails from committee regarding status. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Email to committee regarding hearing results. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | JNP | Email to R. Tucker regarding status of auction. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Email to and from E. Friedman regarding status and related. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Call and email with J. Gold regarding meeting results. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | SEG | Review emails re reports of 341, court hearing and status and press release. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | SEG | Review Jeff Pomerantz email and email to Protiviti re analysis of recoveries. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | SEG | Review Roski email re Protiviti analysis and information re priority taxes and reveiw information and email re same. | 0.30 | 675.00 | $202.50 |
| 01/09/09 | SEG | Review documents and preparation of memo re IBM motion and proposed settlement. | 0.60 | 675.00 | $405.00 |
| 01/09/09 | SEG | Review of memo and exhibits re Statements and Schedules and begin review of documents. | 2.00 | 675.00 | $1,350.00 |
| 01/09/09 | SEG | Teleconference with Grant re pending matters and information requests. | 0.30 | 675.00 | $202.50 |
| 01/09/09 | SEG | Preparation of email to Fredericks re Verizon information requests and investigation and analysis of IBM settlement and review Fredericks email re same. | 0.30 | 675.00 | $202.50 |
| 01/09/09 | SEG | Review information re filings and scan pleadings. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | SEG | Review of pleadings re proposed Settlements with Verizon Corporate and Verizon Wireless and memos re same. | 1.30 | 675.00 | $877.50 |
| 01/09/09 | JSP | Review and analyze pleadings for report to Committee regarding same | 2.20 | 495.00 | $1,089.00 |
| 01/10/09 | SEG | Review Jason Pomerantz email re Weekly Update and emails re same. | 0.10 | 675.00 | $67.50 |
| 01/10/09 | BDD | Update weekly memo | 2.00 | 225.00 | $450.00 |
| 01/10/09 | BDD | Conversation with JS Pomerantz re weekly memo and critical dates memo | 0.20 | 225.00 | $45.00 |
| 01/10/09 | BDD | Emails (several) to JS Pomerantz re weekly memo | 0.50 | 225.00 | $112.50 |
| 01/10/09 | DAA | Analyze and summarize motions and objections for committee weekly update memorandum | 3.70 | 350.00 | $1,295.00 |
| 01/10/09 | LAF | Compile Circuit City News. | 0.50 | 250.00 | $125.00 |
| 01/10/09 | JNP | Emails with Jason S Pomerantz regarding committee memo. | 0.10 | 675.00 | $67.50 |
| 01/10/09 | JSP | Review and analyze pleadings for report to Committee regarding same | 3.10 | 495.00 | $1,534.50 |
| 01/10/09 | JSP | Draft memo to Committee analyzing various pleadings | 4.20 | 495.00 | $2,079.00 |

**Invoice number  81344**        12304   00002                                    **Page  22**

| 01/10/09 | JSP | Review and confirm critical dates | 0.60 | 495.00 | $297.00 |
|---|---|---|---|---|---|
| 01/11/09 | JNP | Prepare materials for Committee meeting. | 0.40 | 675.00 | $270.00 |
| 01/11/09 | JNP | Review and revise weekly memo. | 0.40 | 675.00 | $270.00 |
| 01/11/09 | SEG | Review information and documents and preparation of emails, memo and breakdowns re summary and analysis of Schedules for Committee. | 7.00 | 675.00 | $4,725.00 |
| 01/11/09 | SEG | Follow up with Jeff Pomerantz re Weekly Update Memo and revise memo. | 0.50 | 675.00 | $337.50 |
| 01/11/09 | SEG | Review Jeff Pomerantz email re Committee materials and scan documents. | 0.30 | 675.00 | $202.50 |
| 01/11/09 | SEG | Preparation of emails to Galardi and review response re trade claim amounts. | 0.20 | 675.00 | $135.00 |
| 01/11/09 | JSP | Continue drafting weekly memo analyzing various pleadings | 2.80 | 495.00 | $1,386.00 |
| 01/11/09 | JSP | Review and confirm critical dates | 1.70 | 495.00 | $841.50 |
| 01/12/09 | JNP | Review portions of weekly memo to committee. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | BDD | Conversation with JS Pomerantz re weekly memo for 1/18/09 | 0.10 | 225.00 | $22.50 |
| 01/12/09 | BDD | Email to M. Evans re weekly committee materials | 0.10 | 225.00 | $22.50 |
| 01/12/09 | DAA | Call with team members regarding weekly committee memorandum | 0.60 | 350.00 | $210.00 |
| 01/12/09 | JNP | Participate in committee call and follow up after. | 1.50 | 675.00 | $1,012.50 |
| 01/12/09 | RMP | Review materials for Committee call and prepare and participate on Committee call. | 2.70 | 850.00 | $2,295.00 |
| 01/12/09 | SEG | Review emails re scheduling of trade claims as disputed. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | SEG | Teleconference with Grant re pending matters and status of Mansfield hearing and memo re hearing dates. | 0.20 | 675.00 | $135.00 |
| 01/12/09 | SEG | Review Jeff Pomerantz email re claims information and email to Jeff Pomerantz re same. | 0.20 | 675.00 | $135.00 |
| 01/12/09 | SEG | Review email re filings. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | JSP | Review recently filed pleadings | 1.20 | 495.00 | $594.00 |
| 01/13/09 | BDD | Email to K. Matta re committee member expenses | 0.10 | 225.00 | $22.50 |
| 01/13/09 | BDD | Email to K. Matta re B. Hopkins additional expense | 0.10 | 225.00 | $22.50 |
| 01/13/09 | JNP | Email to committee regarding status of sale process. | 0.30 | 675.00 | $202.50 |
| 01/13/09 | JNP | Conference with Committee regarding status of sale process. | 0.80 | 675.00 | $540.00 |
| 01/13/09 | SEG | Email to Rob Feinstein and Jeff Pomerantz re revised memo to Committee re Schedules. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Review emails re Committee conference call and portion of call re status. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Review findings. | 0.30 | 675.00 | $202.50 |
| 01/13/09 | SEG | Review Jeff Pomerantz status update re Salineas, Golden State and Liquidators and Klein update re SB Capital. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Review and revise and finalize memo re Debtors' schedules and email to Jeff Pomerantz re same. | 2.70 | 675.00 | $1,822.50 |
| 01/13/09 | JSP | Review recently filed pleadings and correspondence relating to same | 2.20 | 495.00 | $1,089.00 |
| 01/14/09 | JNP | Participate in committee call regarding sale process. | 0.80 | 675.00 | $540.00 |

**Invoice number  81344**          12304   00002                                    **Page   23**

| | | | | | |
|---|---|---|---|---|---|
| 01/14/09 | SEG | Review updates re bids and auction and liquidation and bid comparision analysis and emails to Roski, Jeff Pomerant and Rob Feinstein and review Notes in Schedules re priority claims in liquidation analysis. | 0.60 | 675.00 | $405.00 |
| 01/14/09 | SEG | Portion of Committee conference call re sale status. | 0.20 | 675.00 | $135.00 |
| 01/14/09 | SEG | Review emails and pleadings re filings. | 0.30 | 675.00 | $202.50 |
| 01/14/09 | JSP | Review and analyze recently filed pleadings and correspondence from report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 01/14/09 | JSP | Review and confirm critical dates | 1.40 | 495.00 | $693.00 |
| 01/15/09 | BDD | Email to JS Pomerantz re 1/18/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 01/15/09 | BDD | Preparation of weekly memo for 1/18/09 | 5.00 | 225.00 | $1,125.00 |
| 01/15/09 | BDD | Email to D. Abadir re weekly memo for 1/18/09 | 0.10 | 225.00 | $22.50 |
| 01/15/09 | JNP | Multiple committee calls regarding auction process. | 3.00 | 675.00 | $2,025.00 |
| 01/15/09 | SEG | Review emails and documents re sale and bid process and revised analysis and vendor letters to Company re same. | 0.40 | 675.00 | $270.00 |
| 01/15/09 | SEG | Conference calls with Debtors and Committee re sale and bid process and course of action. | 1.50 | 675.00 | $1,012.50 |
| 01/15/09 | SEG | Review Jeff Pomerantz email re Verizon settlements and emails to Jeff Pomerantz re same and IBM issues and discussions. | 0.50 | 675.00 | $337.50 |
| 01/15/09 | SEG | Review emails re conclusion of auction. | 0.20 | 675.00 | $135.00 |
| 01/15/09 | SEG | Review filings and hearing Agenda and further review of pleadings for hearing and memo to Jeff Pomerantz re same. | 1.30 | 675.00 | $877.50 |
| 01/15/09 | JSP | Review/analyze pleadings and correspondence for report to Committee | 2.30 | 495.00 | $1,138.50 |
| 01/15/09 | JSP | Review and confirm critical dates | 2.30 | 495.00 | $1,138.50 |
| 01/16/09 | BDD | Emails (several) to K. Matta at Samsung re B. Hopkins hotel expense | 0.20 | 225.00 | $45.00 |
| 01/16/09 | BDD | Email to D. Abadir re weekly memo | 0.10 | 225.00 | $22.50 |
| 01/16/09 | DAA | Draft weekly update memorandum to committee and summarize recent pleadings | 4.00 | 350.00 | $1,400.00 |
| 01/16/09 | LAF | Compile Circuit City News. | 1.00 | 250.00 | $250.00 |
| 01/16/09 | JNP | Email to committee results of hearing. | 0.30 | 675.00 | $202.50 |
| 01/16/09 | JNP | Conference with and emails with committee members regarding sale matters. | 0.70 | 675.00 | $472.50 |
| 01/16/09 | SEG | Review Jeff Pomerantz email re Court hearing and presentation. | 0.20 | 675.00 | $135.00 |
| 01/16/09 | SEG | Review emails re additional court filings and new filings and scan/review various pleadings. | 0.40 | 675.00 | $270.00 |
| 01/16/09 | JSP | Review correspondence and pleadings for report to Committee | 1.80 | 495.00 | $891.00 |
| 01/16/09 | JSP | Review recent news articles for report to Committee regarding same | 0.90 | 495.00 | $445.50 |
| 01/17/09 | BDD | Email to J. Pomerantz re DDRC expense | 0.10 | 225.00 | $22.50 |
| 01/17/09 | BDD | Revisions to weekly memo per new pleadings/orders entered | 2.00 | 225.00 | $450.00 |
| 01/17/09 | DAA | Draft weekly update memorandum to committee and summarize recent pleadings | 2.70 | 350.00 | $945.00 |

**Invoice number  81344**        12304   00002                                              **Page  24**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/17/09 | SEG | Follow up with Jeff Pomerantz re hearing summary. | 0.10 | 675.00 | $67.50 |
| 01/17/09 | JSP | Review and confirm critical dates | 1.40 | 495.00 | $693.00 |
| 01/18/09 | BDD | Emails (several) to D. Abadir re weekly memo | 0.50 | 225.00 | $112.50 |
| 01/18/09 | BDD | Emails (several) to JS Pomerantz re weekly memo | 0.20 | 225.00 | $45.00 |
| 01/18/09 | DAA | Draft weekly update memorandum to committee and summarize pleadings | 2.80 | 350.00 | $980.00 |
| 01/18/09 | JNP | Begin to review weekly memo. | 0.10 | 675.00 | $67.50 |
| 01/18/09 | JSP | Review and revise weekly memo to Committee | 2.30 | 495.00 | $1,138.50 |
| 01/18/09 | RJF | Review updated weekly memo. | 0.30 | 795.00 | $238.50 |
| 01/19/09 | BDD | Email to J. Pomerantz re weekly memo | 0.10 | 225.00 | $22.50 |
| 01/19/09 | DAA | Draft weekly update memorandum to committee and summarize pleadings | 0.90 | 350.00 | $315.00 |
| 01/19/09 | JNP | Work on weekly memo and materials to committee. | 0.40 | 675.00 | $270.00 |
| 01/19/09 | SEG | Review emails re Weekly Update and review draft and emails re information and descriptions and preparation of update on IBM dispute. | 1.30 | 675.00 | $877.50 |
| 01/19/09 | JSP | Review and analyze recently filed pleadings in preparation for report to Committee regarding same | 2.30 | 495.00 | $1,138.50 |
| 01/20/09 | BDD | Email to M. Evans re 1/25/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 01/20/09 | BDD | Email to D. Abadir re 1/18/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 01/20/09 | DAA | Draft weekly update memorandum to committee and summarize pleadings | 1.90 | 350.00 | $665.00 |
| 01/20/09 | JNP | Conference with R. Neal and E. Freedman regarding wind down issues and related. | 0.50 | 675.00 | $337.50 |
| 01/20/09 | JNP | Conference with Committee regarding liquidation issues and related. | 0.80 | 675.00 | $540.00 |
| 01/20/09 | JNP | Review Protiviti information for the Committee. | 0.10 | 675.00 | $67.50 |
| 01/20/09 | JNP | Assemble committee information and email to committee. | 0.70 | 675.00 | $472.50 |
| 01/20/09 | RMP | Review weekly material and telephone conference with J. Pomerantz regarding same. | 1.10 | 850.00 | $935.00 |
| 01/20/09 | SEG | Review David Abadir emails re revised Weekly Update and hearing outcome and review revised Update and emails re same. | 0.50 | 675.00 | $337.50 |
| 01/20/09 | SEG | Committee conference call re case. | 0.50 | 675.00 | $337.50 |
| 01/20/09 | SEG | Review Jeff Pomerantz emails to Committee re Protiviti proposed loss prevention services. | 0.20 | 675.00 | $135.00 |
| 01/20/09 | SEG | Review emails and pleadings re new filings. | 0.20 | 675.00 | $135.00 |
| 01/21/09 | BDD | Email to J. Pomerantz re additional committee member expenses | 0.10 | 225.00 | $22.50 |
| 01/21/09 | SEG | Review email re filings. | 0.10 | 675.00 | $67.50 |
| 01/21/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.30 | 495.00 | $1,138.50 |
| 01/22/09 | BDD | Email to JS Pomerantz re 1/25/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 01/22/09 | SEG | Email to Jeff Pomerantz re review process for proposed settlements. | 0.10 | 675.00 | $67.50 |
| 01/22/09 | SEG | Follow up with Jeff Pomerantz re store closing issues and equipment and email re same. | 0.20 | 675.00 | $135.00 |
| 01/22/09 | SEG | Review emails and pleadings re filings. | 0.40 | 675.00 | $270.00 |

**Invoice number  81344**          12304   00002                                          **Page  25**

| | | | | | |
|---|---|---|---|---|---|
| 01/22/09 | JSP | Review and analyze pleadings for report to Committee regarding same | 3.20 | 495.00 | $1,584.00 |
| 01/23/09 | BDD | Update to weekly memo for 1/25/08 | 3.00 | 225.00 | $675.00 |
| 01/23/09 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 225.00 | $22.50 |
| 01/23/09 | BDD | Conversation with JS Pomerantz re weekly memo | 0.20 | 225.00 | $45.00 |
| 01/23/09 | BDD | Email to J Pomerantz re orders entered on 1/16 (re weekly memo) | 0.10 | 225.00 | $22.50 |
| 01/23/09 | BDD | Email to JS Pomerantz re critical dates memo and weekly memo | 0.10 | 225.00 | $22.50 |
| 01/23/09 | LAF | Compile Circuit City News. | 1.50 | 250.00 | $375.00 |
| 01/23/09 | JNP | Emtial to and from Stanley E. Goldich regarding weekly memo. | 0.10 | 675.00 | $67.50 |
| 01/23/09 | SEG | Review Jeff Pomerantz emails re 502(b)(6) motions and analysis of filings for Committee and emails to Jeff Pomerantz re same. | 0.40 | 675.00 | $270.00 |
| 01/23/09 | SEG | Review email re filings and review pleadings. | 0.30 | 675.00 | $202.50 |
| 01/23/09 | JSP | Draft memo to Committee regarding recently filed pleadings | 1.80 | 495.00 | $891.00 |
| 01/23/09 | JSP | Research and review recent articles for report to Committee regarding same | 0.30 | 495.00 | $148.50 |
| 01/24/09 | DAA | Draft summaries of motions for weekly committee update memorandum | 2.20 | 350.00 | $770.00 |
| 01/24/09 | JNP | Work on committee materials for call. | 0.10 | 675.00 | $67.50 |
| 01/24/09 | JNP | Review Protiviti committee report. | 0.10 | 675.00 | $67.50 |
| 01/24/09 | JNP | Conference with Jason S Pomerantz regarding weekly memo. | 0.10 | 675.00 | $67.50 |
| 01/24/09 | SEG | Preparation of memos and emails re Mansfield and Verizon resolutions and Weekly Update and review Jeff Pomerantz and Jason Pomerantz emails re same. | 0.60 | 675.00 | $405.00 |
| 01/24/09 | SEG | Review Jeff Pomerantz 1/20 email to Committee re materials. | 0.20 | 675.00 | $135.00 |
| 01/24/09 | JSP | Review and confirm critical dates | 1.70 | 495.00 | $841.50 |
| 01/24/09 | JSP | Revise and finalize weekly memo to Committee analyzing various pleadings | 3.10 | 495.00 | $1,534.50 |
| 01/24/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.60 | 495.00 | $1,287.00 |
| 01/25/09 | BDD | Emails (several) to S. Goldich re weekly memo | 0.20 | 225.00 | $45.00 |
| 01/25/09 | BDD | Email to J. Pomerantz and S. Goldich re revised weekly memo | 0.10 | 225.00 | $22.50 |
| 01/25/09 | JNP | Prepare agenda for meeting. | 0.20 | 675.00 | $135.00 |
| 01/25/09 | JNP | Email to and from Stanley E. Goldich regarding weekly memo. | 0.10 | 675.00 | $67.50 |
| 01/25/09 | SEG | Review pleadings and documents and review and revise summaries and recommendations for Weekly Update and further analysis re TomTom and IBM motions. | 4.00 | 675.00 | $2,700.00 |
| 01/25/09 | SEG | Discussions with Beth Dassa re revisions to Weekly Update and review Jeff Pomerantz emails and emails to Jeff Pomerantz re same. | 0.30 | 675.00 | $202.50 |
| 01/25/09 | SEG | Review Jeff Pomerantz email re Committee materials and review materials. | 0.30 | 675.00 | $202.50 |

**Invoice number  81344**          12304   00002                                    **Page  26**

| | | | | | |
|---|---|---|---|---|---|
| 01/25/09 | SEG | Review Weekly Updates and preparation of memo to Jeff Pomerantz re same. | 1.00 | 675.00 | $675.00 |
| 01/25/09 | JSP | Review and confirm critical dates for report to Committee regarding same | 0.70 | 495.00 | $346.50 |
| 01/26/09 | JNP | Participate on committee call. | 1.10 | 675.00 | $742.50 |
| 01/26/09 | JNP | Emails with M. Atkinson regarding Protiviti report. | 0.10 | 675.00 | $67.50 |
| 01/26/09 | SEG | Review Jeff Pomerantz emails re Protiviti and Jeffries reports for Committee meeting and review Protiviti Financial Update. | 0.30 | 675.00 | $202.50 |
| 01/26/09 | SEG | Review summaries of IBM and TomTom motions. | 0.30 | 675.00 | $202.50 |
| 01/26/09 | SEG | Revise memo to Jeff Pomerantz re weekly updates and teleconferences with Dassa re same. | 0.40 | 675.00 | $270.00 |
| 01/26/09 | SEG | Part of Committee conference call re status and pending matters and position on IBM and TomTom motions. | 0.50 | 675.00 | $337.50 |
| 01/26/09 | SEG | Review filings and Emergency Motion of Lexar to terminate consignment agreement. | 0.30 | 675.00 | $202.50 |
| 01/26/09 | SEG | Review Jeff Pomerantz emails re Silar motion and memo and emails to Jeff Pomerantz, Rob Feinstein and Roski and email to Fredericks and Grant re same. | 0.40 | 675.00 | $270.00 |
| 01/26/09 | SEG | Review Roski and Jeff Pomerantz emails re FTI information request procedures. | 0.10 | 675.00 | $67.50 |
| 01/26/09 | SEG | Finalize memo to Jeff Pomerantz re Weekly Updates. | 0.30 | 675.00 | $202.50 |
| 01/27/09 | SEG | Email to Jeff Pomerantz re information flow issues and review email re same. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | SEG | Follow up re hearing on equity and claims trading motion and review Rob Feinstein, Galardi and Fredericks emails re same and issues and timetable and emails re same. | 0.40 | 675.00 | $270.00 |
| 01/27/09 | SEG | Follow up with Fredericks re Lexar Media motion and review Fredericks and Galardi emails re same. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | SEG | Review additional filings. | 0.20 | 675.00 | $135.00 |
| 01/27/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.30 | 495.00 | $1,138.50 |
| 01/27/09 | SEG | Review Agenda for hearing and email memo to Rob Feinstein re contested matters and analysis/Committee positions. | 1.00 | 675.00 | $675.00 |
| 01/28/09 | BDD | Email to J. Pomerantz re committee expenses | 0.10 | 225.00 | $22.50 |
| 01/28/09 | SEG | Review Rob Feinstein and Jeff Pomerantz emails re Committee representation and teleconference with Jeff Pomerantz re same. | 0.20 | 675.00 | $135.00 |
| 01/28/09 | SEG | Review Fredericks email re PlumChoice 503(b) motion and adjournment of hearing on Verizon settlement and email to Jeff Pomerantz and Rob Feinstein and teleconference with Jeff Pomerantz and email to Fredericks re same. | 0.20 | 675.00 | $135.00 |
| 01/29/09 | BDD | Email to Jason Gold re reimbursement of committee member expenses | 0.10 | 225.00 | $22.50 |
| 01/29/09 | SEG | Teleconference with Jason Pomerantz re Weekly Update. | 0.20 | 675.00 | $135.00 |
| 01/29/09 | SEG | Review Jeff Pomerantz and Rob Feinstein emails re Weekly Update and email re hearing report and review emails re same. | 0.20 | 675.00 | $135.00 |

**Invoice number  81344**          12304   00002                    **Page  27**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/29/09 | JNP | Conference with Jason S Pomerantz regarding weekly memo. | 0.20 | 675.00 | $135.00 |
| 01/29/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.80 | 495.00 | $1,386.00 |
| 01/30/09 | BDD | Review all weekly pleadings and orders entered on 1/29/09 re 2/1/09 weekly memo | 1.00 | 225.00 | $225.00 |
| 01/30/09 | BDD | Prepare 2/1/09 weekly memo | 3.50 | 225.00 | $787.50 |
| 01/30/09 | BDD | Conversations (several) with JS Pomerantz re weekly memo and critical dates memo | 0.30 | 225.00 | $67.50 |
| 01/30/09 | BDD | Emails to S. Goldich (several) re weekly memo | 0.20 | 225.00 | $45.00 |
| 01/30/09 | BDD | Revisions to weekly memo per S. Goldich comments | 0.50 | 225.00 | $112.50 |
| 01/30/09 | DAA | Analyze and summarize pleadings for weekly update memorandum | 3.20 | 350.00 | $1,120.00 |
| 01/30/09 | LAF | Compile Circuit City News. | 0.80 | 250.00 | $200.00 |
| 01/30/09 | SEG | Review Rob Feinstein emails re hearing summary and Committee conference call and review memo re Agenda items and email to Rob Feinstein re same. | 0.20 | 675.00 | $135.00 |
| 01/30/09 | SEG | Review emails re information requests and emails to Fredericks and Grant re same. | 1.00 | 675.00 | $675.00 |
| 01/30/09 | SEG | Review Grant email and documents re finalized Verizon Wireless Stipulation. | 0.10 | 675.00 | $67.50 |
| 01/30/09 | SEG | Review Jason Pomerantz and B. Dassa emails re Weekly Update and review draft and information and analysis re pending matters and preparation of email re comments and inserts re summaries and recommendations and review Dassa emails re revisions. | 2.00 | 675.00 | $1,350.00 |
| 01/30/09 | SEG | Follow up with Jeff Pomerantz re Weekly Update and review Jeff Pomerantz email re same. | 0.10 | 675.00 | $67.50 |
| 01/30/09 | SEG | Review email re filings. | 0.10 | 675.00 | $67.50 |
| 01/30/09 | JSP | Review news articles from past week for report to Committee | 0.40 | 495.00 | $198.00 |
| 01/31/09 | BDD | Email to JS Pomerantz and S. Goldich re weekly memo | 0.10 | 225.00 | $22.50 |
| 01/31/09 | DAA | Analyze and summarize pleadings to be included in weekly update memorandum to the creditors committee | 2.20 | 350.00 | $770.00 |
| | | **Task Code Total** | **220.20** | | **$113,357.00** |

**Hearing**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/27/09 | RJF | Emails regarding several pending motions with Stan, JP. | 0.40 | 795.00 | $318.00 |
| 01/28/09 | RJF | Telephone conference with Beran regarding 1/29/09 hearings. | 0.30 | 795.00 | $238.50 |
| 01/28/09 | DAH | Set up dial in to hearing for R. Feinstein; telephone conference with clerk of court | 0.20 | 225.00 | $45.00 |
| | | **Task Code Total** | **0.90** | | **$601.50** |

**Litigation (Non-Bankruptcy)**

**Invoice number  81344**          12304   00002                                    **Page  28**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/22/09 | SEG | Review Grant email and documents re proposed settlement of lawsuit and email to Grant and memo to Jeff Pomerantz and Rob Feinstein re analysis and recommendation and review Jeff Pomerantz email re same. | 0.30 | 675.00 | $202.50 |
| 01/24/09 | RJF | Emails regarding litigation claim. | 0.20 | 795.00 | $159.00 |
| 01/26/09 | RJF | Emails regarding potential litigation claim. | 0.30 | 795.00 | $238.50 |
| 01/26/09 | DJB | Respond to J. Pomerantz re potential Sarbanes Oxley disgorgement claim. | 1.00 | 695.00 | $695.00 |
| 01/29/09 | SEG | Review Loza memo and documents re analysis of IBM licenses and settlement recommendation and review prior notes and prior information requests and emails to Galardi and Fredericks and Loza and Roski re same. | 1.00 | 675.00 | $675.00 |
| 01/29/09 | DAH | Research 8K's, 10Q's and 10K's over a three year period | 0.90 | 225.00 | $202.50 |
| 01/29/09 | DAH | Continued research regarding 8K's, 10Q's and 10K's over a three year period | 0.90 | 225.00 | $202.50 |
| 01/29/09 | DAH | Continued research regarding 8K's, 10Q's and 10K's over a three year period | 0.90 | 225.00 | $202.50 |
| 01/29/09 | DAH | Continued research and downloading documents found regarding 8K's, 10Q's and 10K's over a three year period | 0.90 | 225.00 | $202.50 |
| 01/29/09 | DAH | Continued downloading documents found regarding 8K's, 10Q's and 10K's over a three year period | 1.10 | 225.00 | $247.50 |
| | | **Task Code Total** | **7.50** | | **$3,027.50** |

### Lien Review

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/19/09 | RJF | Emails regarding lien challenge. | 0.30 | 795.00 | $238.50 |
| 01/21/09 | NLH | Meet with J. Rojas re loan closing documents. | 0.10 | 495.00 | $49.50 |
| 01/21/09 | NLH | Review loan closing documents. | 1.10 | 495.00 | $544.50 |
| 01/21/09 | NLH | Meet with G. Brown re same. | 0.10 | 495.00 | $49.50 |
| 01/21/09 | NLH | Correspond with G. Brown re same. | 0.10 | 495.00 | $49.50 |
| 01/21/09 | JER | Review documents and pull closing related documents for Nina Hong. | 4.40 | 195.00 | $858.00 |
| 01/21/09 | RJF | Emails regarding bank lien investigation. | 0.30 | 795.00 | $238.50 |
| 01/22/09 | NLH | Locate closing documents. | 0.40 | 495.00 | $198.00 |
| 01/22/09 | NLH | Meet with J. Rojas re same. | 0.10 | 495.00 | $49.50 |
| 01/22/09 | NLH | Meet with G. Brown re same. | 0.10 | 495.00 | $49.50 |
| 01/22/09 | JER | Finalize review of Circuit City boxes regarding closing documents. | 2.80 | 195.00 | $546.00 |
| 01/22/09 | JER | Review and organize closing documents identified by Nina Hong; prepare transmittal and forward documents to H. Kevane. | 1.50 | 195.00 | $292.50 |
| 01/22/09 | JER | Correspondence with Nina Hong and Gillian Brown regarding Circuit City closing documents. | 0.30 | 195.00 | $58.50 |
| 01/22/09 | JER | Meet with Gillian Brown regarding Circuit City documents. | 0.20 | 195.00 | $39.00 |
| 01/22/09 | HCK | Review memos and confer with J. Pomerantz re lien challenge analysis and organize background materials. | 0.40 | 675.00 | $270.00 |

**Invoice number  81344**          12304   00002                                    **Page  29**

| 01/22/09 | JNP | Conference with Henry C. Kevane regarding lien review. | 0.10 | 675.00 | $67.50 |
|---|---|---|---|---|---|
| 01/23/09 | HCK | Memos to/from J. Pomerantz and R. Feinstein re lien analysis; review/analyze final DIP order and review credit agreements. | 5.50 | 675.00 | $3,712.50 |
| 01/26/09 | HCK | Further review/analyze CC loan and security agreements. | 1.80 | 675.00 | $1,215.00 |
| 01/27/09 | BDD | Email to J. Pomerantz and H. Kevane re lien searches | 0.10 | 225.00 | $22.50 |
| 01/27/09 | JNP | Review and respond to H. Kevane email regarding bank claim issues. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | RJF | Emails regarding lien investigation. | 0.30 | 795.00 | $238.50 |
| 01/27/09 | HCK | Memo to Ms. Dassa re lien searches. | 0.20 | 675.00 | $135.00 |
| 01/27/09 | HCK | Further review perfection certificates; research re applicable law. | 0.40 | 675.00 | $270.00 |
| 01/27/09 | HCK | Continue to review/analyze BoA loan and security documents and draft memo to Committee. | 2.60 | 675.00 | $1,755.00 |
| 01/28/09 | BDD | Email to H. Kevane re bank account info from Schedules | 0.10 | 225.00 | $22.50 |
| 01/28/09 | BDD | Email to J. Pomerantz and H. Kevane re lien searches | 0.10 | 225.00 | $22.50 |
| 01/28/09 | BDD | Email to J. Pomerantz and H. Kevane re California lien search | 0.10 | 225.00 | $22.50 |
| 01/28/09 | BDD | Email to H. Kevane re Virginia lien filings | 0.10 | 225.00 | $22.50 |
| 01/28/09 | BDD | Email to Lindsey at Parasec re Virginia lien filings | 0.10 | 225.00 | $22.50 |
| 01/28/09 | BDD | Conversation with Lindsey at Parasec re Virginia and California lien searches | 0.20 | 225.00 | $45.00 |
| 01/28/09 | HCK | Memos to/from J. Pomerantz re CCSI lien searches, review documents; memos to/from Mr. Atkinson re same. | 0.80 | 675.00 | $540.00 |
| 01/28/09 | HCK | Further review/analyze BoA loan and security documents. | 4.20 | 675.00 | $2,835.00 |
| 01/28/09 | HCK | Review CCSWC CA lien search results; memos to/from Ms. Dassa re further due diligence. | 0.50 | 675.00 | $337.50 |
| 01/28/09 | HCK | Draft/revise memo to Committee re challenge analysis. | 1.70 | 675.00 | $1,147.50 |
| 01/29/09 | JNP | Emails with Henry C. Kevane regarding bank lien. | 0.10 | 675.00 | $67.50 |
| 01/29/09 | RJF | Emails regarding lien examination. | 0.30 | 795.00 | $238.50 |
| 01/29/09 | BDD | Email to Lindsey at Parasec re Virginia UCC findings | 0.10 | 225.00 | $22.50 |
| 01/29/09 | BDD | Conversation with Lindsay at Parasec re Virginia lien findings | 0.10 | 225.00 | $22.50 |
| 01/29/09 | BDD | Email to H. Kevane re Virginia lien findings | 0.10 | 225.00 | $22.50 |
| 01/29/09 | HCK | Further review/analyze BoA loan and security documents, review DIP loan documents. | 2.60 | 675.00 | $1,755.00 |
| 01/29/09 | HCK | Memo to J. Pomerantz re security agreement analysis. | 0.70 | 675.00 | $472.50 |
| 01/29/09 | HCK | Further draft and revise collateral analysis memo to Committee. | 1.80 | 675.00 | $1,215.00 |
| 01/30/09 | HCK | Further review/analyze CC loan and security documents. | 1.30 | 675.00 | $877.50 |
| 01/30/09 | HCK | Draft memo to J. Pomerantz and R. Feinstein re open issues for further discussion. | 0.40 | 675.00 | $270.00 |

|  | **Task Code Total** |  | **38.70** |  | **$20,995.50** |
|---|---|---|---|---|---|

**Meeting of Creditors [B150]**

**Invoice number  81344**          12304   00002                                                      **Page  30**

| 01/05/09 | RJF | Review weekly update memo to UCC. | 0.40 | 795.00 | $318.00 |
|----------|-----|-----------------------------------|------|--------|---------|
| 01/05/09 | RJF | Committee call regarding sale process. | 1.10 | 795.00 | $874.50 |
| 01/05/09 | RJF | Review agenda and attachments for UCC meeting and email JP regarding same. | 0.30 | 795.00 | $238.50 |
| 01/05/09 | DAA | Meeting of creditors committee | 1.30 | 350.00 | $455.00 |
| 01/07/09 | RJF | Committee meeting regarding sale process. | 1.30 | 795.00 | $1,033.50 |
| 01/07/09 | DAA | Call with Committee | 1.50 | 350.00 | $525.00 |
| 01/09/09 | RJF | Attend 341 meeting of creditors. | 0.30 | 795.00 | $238.50 |
| 01/09/09 | RJF | Telephone conferences and emails vendors regarding status. | 0.50 | 795.00 | $397.50 |
| 01/12/09 | RJF | Committee call regarding sale process. | 1.50 | 795.00 | $1,192.50 |
| 01/12/09 | DAA | Committee call | 1.50 | 350.00 | $525.00 |
| 01/13/09 | DAA | Call with Committee regarding auction and sale | 0.80 | 350.00 | $280.00 |
| 01/14/09 | DAA | Call with creditors committee | 1.00 | 350.00 | $350.00 |
| 01/19/09 | RJF | Review critical dates and weekly update memo. | 0.40 | 795.00 | $318.00 |
| 01/20/09 | RJF | Committee meeting regarding Protiviti loss prevention services. | 0.40 | 795.00 | $318.00 |
| 01/20/09 | DAA | Call with creditors committee | 0.70 | 350.00 | $245.00 |
| 01/26/09 | RJF | Telephonic committee call regarding wind-down issues. | 0.70 | 795.00 | $556.50 |
| 01/26/09 | DAA | Call with official committee of creditors | 0.90 | 350.00 | $315.00 |
| | **Task Code Total** | | **14.60** | | **$8,180.50** |

**Operations [B210]**

| 01/02/09 | RMP | Review Protiviti financial analysis | 0.70 | 850.00 | $595.00 |
|----------|-----|-------------------------------------|------|--------|---------|
| 01/02/09 | SEG | Review and analyze information and documents re Verizon Servicing Agreement and settlement proposal and email to Fredericks re same. | 0.70 | 675.00 | $472.50 |
| 01/05/09 | DAA | Review and analyze Trade Credit Term Sheet | 0.60 | 350.00 | $210.00 |
| 01/05/09 | SEG | Review Grant email and draft settlement agreement with Verizon and memo re same. | 0.40 | 675.00 | $270.00 |
| 01/06/09 | SEG | Review proposed Stipulation with Verizon re Direct Services Agreement and Corporate agreement and email to Jeff Pomerantz and Rob Feinstin re same. | 0.50 | 675.00 | $337.50 |
| 01/07/09 | JNP | Conference with M. Atkinson regarding recent operations. | 0.20 | 675.00 | $135.00 |
| 01/07/09 | SEG | Review Frederick emails re proposed settlement and Addendum to IBM software license agreement and emails to Frederick and Jeff Pomerantz re same. | 0.50 | 675.00 | $337.50 |
| 01/07/09 | SEG | Review Kumar email re IBM documents. | 0.10 | 675.00 | $67.50 |
| 01/07/09 | SEG | Review Jeff Pomerantz email re proposed IBM settlement and information and emails to Jeff Pomerantz and Atkinson re same. | 0.50 | 675.00 | $337.50 |
| 01/08/09 | SEG | Review Roski emails re IBM settlement and analysis and emails re same and documents and scan IBM software license and corporate agreements. | 0.50 | 675.00 | $337.50 |
| 01/08/09 | SEG | Review pleadings and documents re motion to approve settlement with IBM and email to Roski re same. | 0.70 | 675.00 | $472.50 |

**Invoice number  81344**         12304   00002                                                   **Page  31**

| 01/09/09 | SEG | Review Roski emails re investigation re IBM settlement and email to Roski re same. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|
| 01/12/09 | SEG | Scan Protiviti financial update. | 0.20 | 675.00 | $135.00 |
| 01/12/09 | SEG | Follow up with Roski, Jeff Pomerantz and Rob Feinstein re IBM settlement and review documents and Roski email and emails re same. | 0.40 | 675.00 | $270.00 |
| 01/13/09 | SEG | Review Roski email re documents re Verizon Corporate and review documents and emails re same. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Review Roski email re discussion re IBM and teleconference with Rob Feinstein and telephone call and email to Roski re same. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Follow up re conference call re IBM and emails re same. | 0.20 | 675.00 | $135.00 |
| 01/13/09 | SEG | Teleconference with Loza re conference call re IBM and preparation of notes and review Loza memo and emails to Jeff Pomerantz and Rob Feinstein re same and recommendation re Committee objections. | 1.00 | 675.00 | $675.00 |
| 01/13/09 | SEG | Telephone call to Fredericks and emails to Galardi and Fredericks re IBM settlement and conference call with IMB and review Galardi responses and Fredericks emails re same. | 0.80 | 675.00 | $540.00 |
| 01/13/09 | SEG | Review documents and email to Loza re IBM issues and information and teleconference with Jeff Pomerantz and email re same. | 0.70 | 675.00 | $472.50 |
| 01/13/09 | SEG | Review pleadings and begin Preparation of Opposition to IBM settlement. | 0.60 | 675.00 | $405.00 |
| 01/13/09 | RJF | Emails regarding winddown issues with JP, Protiviti. | 0.30 | 795.00 | $238.50 |
| 01/14/09 | SEG | Review emails and follow up re conference call re IBM dispute and settlement and information re same and review documents and discussions with Belmonte and emails to Loza, Fredericks, Belmonte and Jeff Pomerantz re same. | 3.00 | 675.00 | $2,025.00 |
| 01/14/09 | SEG | Review pleadings, documents and information re IBM settlement, circumstances of case and Debtor's business, research re cases and 4th Circuit standards re 503(b) and preparation of objection to IBM settlement and emails re same. | 7.70 | 675.00 | $5,197.50 |
| 01/16/09 | RJF | Emails Galardi, Protiviti regarding winddown issues. | 0.30 | 795.00 | $238.50 |
| 01/16/09 | RJF | Emails JP regarding loss prevention. | 0.20 | 795.00 | $159.00 |
| 01/19/09 | SEG | Analyze issues and memo to Jeff Pomerantz and Rob Feinstein re issues with IBM settlement and course of action. | 0.60 | 675.00 | $405.00 |
| 01/19/09 | RJF | Emails regarding winddown issues. | 0.30 | 795.00 | $238.50 |
| 01/19/09 | RJF | Emails regarding Protiviti loss prevention services. | 0.30 | 795.00 | $238.50 |
| 01/19/09 | RJF | Telephone conference with JP regarding Protiviti loss prevention services. | 0.20 | 795.00 | $159.00 |
| 01/20/09 | SEG | Follow up with Jeff Pomerantz and Rob Feinstein re IBM dispute and review Jeff Pomerantz email re same. | 0.20 | 675.00 | $135.00 |
| 01/20/09 | SEG | Review information and follow up with Fredericks re Verizon and IBM matters. | 0.30 | 675.00 | $202.50 |
| 01/20/09 | SEG | Review Fredericks email re information re resolution with Verizon Corporate and emails to Fredericks and memo to Jeff Pomerantz, Rob Feinstein and Roski re same. | 1.00 | 675.00 | $675.00 |

**Invoice number  81344**          12304   00002                                          **Page  32**

| | | | | | |
|---|---|---|---|---|---|
| 01/21/09 | SEG | Review documents and conference call with Roski and Loza re IBM settlement and issues and analysis re same. | 0.60 | 675.00 | $405.00 |
| 01/21/09 | SEG | Telephone call to Belmonte re IBM. | 0.10 | 675.00 | $67.50 |
| 01/21/09 | SEG | Review Belmonte email re IBM lease supplements and settlement and telephone calls to Belmonte and memos to Rob Feinstein and Jeff Pomerantz and review Belmonte message and analyze issues re same. | 0.70 | 675.00 | $472.50 |
| 01/21/09 | RJF | Emails regarding Benanko resignation. | 0.10 | 795.00 | $79.50 |
| 01/22/09 | SEG | Review emails and email to Belmonte, Roski and Loza re IBM matters and telephone calls to Roski and teleconferences with Belmonte re analyzis and resolution of issues re IBM settlement and alleged unauthorized use and emails to Roski, Loza and Jeff Pomerantz re same. | 1.00 | 675.00 | $675.00 |
| 01/22/09 | SEG | Review Roski email re data room information on Circuit City Direct and follow up with Roski re same and discussion of IBM settlement. | 0.20 | 675.00 | $135.00 |
| 01/22/09 | SEG | Preparation of email to Frederick and Galardi re status re IBM settlement motion. | 0.20 | 675.00 | $135.00 |
| 01/22/09 | RJF | Emails regarding winddown issues. | 0.30 | 795.00 | $238.50 |
| 01/23/09 | SEG | Review Roski emails and follow up with Roski re investigation of IBM software agreement and settlement and review documents re same. | 0.30 | 675.00 | $202.50 |
| 01/23/09 | SEG | Review Galardi email re adjournment of hearing on IBM motion and email to Galardi re same. | 0.10 | 675.00 | $67.50 |
| 01/23/09 | SEG | Conference call with Roski and Loza re IBM settlement and issues. | 1.00 | 675.00 | $675.00 |
| 01/23/09 | SEG | Teleconferences with Belmonte re IBm issues. | 0.20 | 675.00 | $135.00 |
| 01/23/09 | SEG | Review notes and memo to Jeff Pomerantz and Rob Feinstein re discussions and analysis of IBM issues. | 1.00 | 675.00 | $675.00 |
| 01/23/09 | SEG | Further analysis of IBM issues and disputes and email to Roski and Loza re same. | 0.70 | 675.00 | $472.50 |
| 01/26/09 | SEG | Review Galardi emails re IBM settlement, adjournment of hearing and resolution and sale of website and emails to Galardi and review notes re same. | 0.40 | 675.00 | $270.00 |
| 01/26/09 | RJF | Call with JP and Atkinson regarding wind-down issues. | 0.30 | 795.00 | $238.50 |
| 01/27/09 | JNP | Conference with M. Atkinson regarding wind down and related. | 0.20 | 675.00 | $135.00 |
| 01/27/09 | JNP | Draft email to G. Galardi regarding wind down issues. | 0.50 | 675.00 | $337.50 |
| 01/27/09 | JNP | Conference with Robert J. Feinstein regarding wind down issues. | 0.20 | 675.00 | $135.00 |
| 01/27/09 | JNP | Conference with Robert J. Feinstein regarding wind down issues. | 0.10 | 675.00 | $67.50 |
| 01/27/09 | JNP | Review emails regarding wind down issues. | 0.10 | 675.00 | $67.50 |
| 01/28/09 | JNP | Review and respond to emails regarding wind down issues. | 0.10 | 675.00 | $67.50 |

|  | **Task Code Total** | | **32.70** | | **$22,276.00** |
|---|---|---|---|---|---|

**Retention of Prof. [B160]**

**Invoice number  81344**        12304   00002                                **Page  33**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/01/08 | JDF | Work on Gowlings employment issues. | 0.20 | 595.00 | $119.00 |
| 12/03/08 | JDF | Prepare responses to motions regarding FTI and Rothschild. | 6.60 | 595.00 | $3,927.00 |
| 12/04/08 | JDF | Revise professionals' employment responses and prepare them for filing. | 2.80 | 595.00 | $1,666.00 |
| 12/09/08 | JDF | Work on revisions to Gowlings employment application. | 0.60 | 595.00 | $357.00 |
| 12/11/08 | JDF | Revise employment application for Gowlings. | 0.90 | 595.00 | $535.50 |
| 12/16/08 | JDF | Follow up on Gowlings employment issues. | 0.30 | 595.00 | $178.50 |
| 12/18/08 | JDF | Follow up on Gowlings employment application. | 0.40 | 595.00 | $238.00 |
| 12/22/08 | JDF | Conference call with Gowlings re InterTAN. | 0.50 | 595.00 | $297.50 |
| 01/02/09 | SEG | Review emails re DJM employment. | 0.10 | 675.00 | $67.50 |
| 01/02/09 | RJF | Emails regarding Rothschild. | 0.20 | 795.00 | $159.00 |
| 01/05/09 | SEG | Review emails re DJM order. | 0.10 | 675.00 | $67.50 |
| 01/06/09 | RJF | Telephone conference with JP regarding FA's retention terms. | 0.30 | 795.00 | $238.50 |
| 01/08/09 | JNP | Review emails regarding professional retention issues. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | JNP | Email to D. Cohen regarding Gowling opposition. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Conference with M. Henkin regarding retention issues. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | JNP | Conference with M. Atkinson regarding retention issues. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Review Gowlings opposition. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Emails to and from Robert M. Saunders regarding Gowlings opposition; Review documents regarding same. | 0.10 | 675.00 | $67.50 |
| 01/09/09 | JNP | Email to E. Friedman regarding Jefferies retention. | 0.20 | 675.00 | $135.00 |
| 01/09/09 | RJF | Telephone conferences with Galardi, JP, conferences Berman and emails regarding UCC retention applications. | 0.50 | 795.00 | $397.50 |
| 01/09/09 | RMS | Research on retention of Canadian counsel for OCCs, and email exchange with Jeff Pomerantz regarding same | 0.40 | 495.00 | $198.00 |
| 01/10/09 | JNP | Emails from G. Galardi regarding retention issues and emails to Robert J. Feinstein regarding same. | 0.20 | 675.00 | $135.00 |
| 01/10/09 | RJF | Emails regarding Canadian counsel, Jefferies. | 0.30 | 795.00 | $238.50 |
| 01/10/09 | RJF | Emails regarding debtor's objection to Canadian counsel. | 0.40 | 795.00 | $318.00 |
| 01/11/09 | JNP | Conference with Robert J. Feinstein regarding retention issues. | 0.10 | 675.00 | $67.50 |
| 01/11/09 | RJF | Emails regarding Canadian counsel, Jefferies retention. | 0.30 | 795.00 | $238.50 |
| 01/11/09 | RJF | Telephone conference with JP regarding Canadian counsel, Jefferies retention and emails regarding retention terms. | 0.80 | 795.00 | $636.00 |
| 01/11/09 | RJF | Telephone conference with Jefferies regarding debtor's informal objection to retention application. | 0.20 | 795.00 | $159.00 |
| 01/12/09 | JNP | Conference with Robert J. Feinstein regarding Jefferies employment. | 0.10 | 675.00 | $67.50 |
| 01/12/09 | RJF | Telephone conference with Galardi and emails regarding Canadian counsel. | 0.30 | 795.00 | $238.50 |
| 01/12/09 | RJF | Review Canadian docket. | 0.20 | 795.00 | $159.00 |
| 01/12/09 | RJF | Telephone conference with JP  regarding Jefferies. | 0.20 | 795.00 | $159.00 |
| 01/12/09 | RJF | Telephone conference with Galardi regarding Jefferies. | 0.20 | 795.00 | $159.00 |
| 01/12/09 | RJF | Telephone conference with Henkin regarding Jefferies. | 0.30 | 795.00 | $238.50 |
| 01/13/09 | JNP | Conference with Robert J. Feinstein regarding Jefferies retention. | 0.30 | 675.00 | $202.50 |

**Invoice number  81344**          12304   00002                                    **Page  34**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/09 | JNP | Email to G. Galardi regarding Jefferies retention. | 0.30 | 675.00 | $202.50 |
| 01/13/09 | JNP | Review and respond to email from M. Henkin regarding Jefferies retention. | 0.10 | 675.00 | $67.50 |
| 01/13/09 | RJF | Emails regarding Jefferies retention. | 0.20 | 795.00 | $159.00 |
| 01/14/09 | RJF | Emails regarding Jefferies retention. | 0.30 | 795.00 | $238.50 |
| 01/14/09 | MLO | Research retention of Canadian Committee counsel in Pope & Talbot case and circulate retention applications and orders to T. Cairns | 0.30 | 210.00 | $63.00 |
| 01/15/09 | BDD | Email to J. Pomerantz re PSZJ employment order | 0.10 | 225.00 | $22.50 |
| 01/15/09 | BDD | Email to J. Pomerantz & R. Feinstein re PSZJ Employment Order | 0.10 | 225.00 | $22.50 |
| 01/17/09 | RJF | Emails regarding Protiviti proposal regarding loss prevention services. | 0.20 | 795.00 | $159.00 |
| 01/17/09 | RJF | Telephone conference with JP regarding Protiviti proposal regarding loss prevention services. | 0.30 | 795.00 | $238.50 |
| 01/19/09 | JNP | Review of Protiviti loss prevention agreement and emails regarding same. | 0.20 | 675.00 | $135.00 |
| 01/19/09 | RJF | Emails regarding Protiviti loss prevention proposal. | 0.50 | 795.00 | $397.50 |
| 01/20/09 | RJF | Emails regarding Protiviti retention for loss prevention and telephone conference with JP regarding same. | 0.40 | 795.00 | $318.00 |
| 01/20/09 | JNP | Conference with Robert J. Feinstein regarding retention of Protiviti for loss prevention services. | 0.20 | 675.00 | $135.00 |
| 01/20/09 | JNP | Conference with Protiviti and Robert J. Feinstein regarding retention issues and going forward liquidation analysis. | 0.50 | 675.00 | $337.50 |
| 01/20/09 | JNP | Conference with G. Galardi regarding Protiviti retention. | 0.10 | 675.00 | $67.50 |
| 01/20/09 | JNP | Conference with Robert J. Feinstein ad Richard M. Pachulski regarding retention issues for Protiviti (2x). | 0.50 | 675.00 | $337.50 |
| 01/20/09 | JNP | Email to M. Henkin regarding continued employment. | 0.10 | 675.00 | $67.50 |
| 01/20/09 | JNP | Conference with M. Atkinson regarding status of retention issues. | 0.10 | 675.00 | $67.50 |
| 01/20/09 | RJF | Emails regarding Protiviti loss prevention services. | 0.30 | 795.00 | $238.50 |
| 01/20/09 | RJF | Telephone conference with JP regarding Protiviti loss prevention services. | 0.30 | 795.00 | $238.50 |
| 01/20/09 | RJF | Review Protiviti retention application for loss prevention services. | 0.20 | 795.00 | $159.00 |
| 01/20/09 | RJF | Telephone conference with JP regarding Protiviti loss prevention services. | 0.30 | 795.00 | $238.50 |
| 01/20/09 | RJF | Telephone conference with JP, Protiviti regarding loss prevention services. | 0.50 | 795.00 | $397.50 |
| 01/21/09 | DAA | Review Debtors applications to employ various professionals in ordinary course of business | 1.60 | 350.00 | $560.00 |
| 01/21/09 | RJF | Emails regarding PSZJ retention application. | 0.10 | 795.00 | $79.50 |
| 01/21/09 | JNP | Conference with M. Atkinson regarding status of retention issues. | 0.10 | 675.00 | $67.50 |
| 01/22/09 | DAA | Review Debtors applications to employ various professionals in ordinary course of business | 0.90 | 350.00 | $315.00 |
| 01/23/09 | DAA | Review Debtors' applications to employ various professionals in ordinary course of business | 1.20 | 350.00 | $420.00 |
| 01/23/09 | JNP | Conference with E. Friedman regarding Jefferies continued | 0.10 | 675.00 | $67.50 |

**Invoice number  81344**          12304   00002                              **Page  35**

|            |     |                                                                                                                            |       |        |           |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |     | retention.                                                                                                                 |       |        |           |
| 01/23/09   | JNP | Review and respond to email from D Abadir regarding review of fees and employment applications.                            | 0.10  | 675.00 | $67.50    |
| 01/23/09   | RJF | Emails regarding Protiviti loss prevention services.                                                                       | 0.30  | 795.00 | $238.50   |
| 01/24/09   | DAA | Prepare order to retain Protiviti to provide risk management and security services to the Debtors                          | 2.40  | 350.00 | $840.00   |
| 01/24/09   | RJF | Attention to revised Protiviti order.                                                                                      | 0.30  | 795.00 | $238.50   |
| 01/25/09   | DAA | Review retention applications of professionals; review order approving Protiviti as financial advisor                      | 1.60  | 350.00 | $560.00   |
| 01/25/09   | JNP | Email to and from I. Fredericks regarding Protiviti order.                                                                  | 0.20  | 675.00 | $135.00   |
| 01/25/09   | JNP | Conference with M. Henkin regarding continued retention of Jefferies.                                                       | 0.10  | 675.00 | $67.50    |
| 01/26/09   | RJF | Attention to revised Protiviti retention order.                                                                            | 0.30  | 795.00 | $238.50   |
| 01/26/09   | JNP | Conference with M. Henkin regarding continued retention of Jefferies; Follow up email regarding same.                       | 0.20  | 675.00 | $135.00   |
| 01/26/09   | JNP | Conference with M. Henkin regarding continued retention.                                                                    | 0.10  | 675.00 | $67.50    |
| 01/26/09   | JNP | Email regarding Protiviti revised order.                                                                                   | 0.10  | 675.00 | $67.50    |
| 01/26/09   | DAA | Revise order approving Protiviti as committee's financial advisor                                                           | 0.90  | 350.00 | $315.00   |
| 01/27/09   | JNP | Review and respond to email regarding retention or Rothschild.                                                             | 0.10  | 675.00 | $67.50    |
| 01/28/09   | DAA | Correspond with local counsel regarding the filing of Protiviti order                                                      | 0.20  | 350.00 | $70.00    |
| 01/29/09   | RJF | Emails regarding Jefferies, Rothschild continued retentions.                                                               | 0.30  | 795.00 | $238.50   |
|            |     | **Task Code Total**                                                                                                         | **36.10** |    | **$21,302.00** |

**Stay Litigation [B140]**

|            |     |                                                                                                                            |      |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 01/02/09   | SEG | Review Grant email re relief from stay motions.                                                                            | 0.10 | 675.00 | $67.50   |
| 01/13/09   | SEG | Review Jeff Pomerantz email re PlumChoice rfs motion and review motion and PlumChoice information and email to Fredericks re same. | 0.40 | 675.00 | $270.00  |
| 01/14/09   | SEG | Review Dosunmu email re proposed relief from stay stipulation.                                                            | 0.10 | 675.00 | $67.50   |
| 01/16/09   | SEG | Review draft Stipulation of Principal Life re relief from stay and analyze issues and emails to Roski and Dosunmu re same. | 0.40 | 675.00 | $270.00  |
| 01/19/09   | SEG | Review Jeff Pomerantz email re AOL and Platform A relief from stay motion and review motion and memo re analysis and recommendation. | 0.40 | 675.00 | $270.00  |
| 01/23/09   | JIS | Telephone call from Estella Pino re relief from stay for personal injury action.                                          | 0.20 | 795.00 | $159.00  |
| 01/27/09   | RJF | Emails regarding Tom-Tom, Assurant motions.                                                                               | 0.40 | 795.00 | $318.00  |
| 01/29/09   | SEG | Review memos and amended relief from stay motion of Lexar and emails to Jason Pomerantz re analyses of Assurant and Lexar Media motions. | 0.50 | 675.00 | $337.50  |
| 01/30/09   | SEG | Review new Order re ESI motion.                                                                                            | 0.10 | 675.00 | $67.50   |

**Invoice number  81344**          12304   00002                              **Page  36**

| 01/31/09 | BDD | Research court docket re Mims Stay Relief Motion | 0.20 | 225.00 | $45.00 |
|---|---|---|---|---|---|
| 01/31/09 | BDD | Email to JS Pomerantz re Mims Stay Relief Motion | 0.10 | 225.00 | $22.50 |
|  |  | **Task Code Total** | **2.90** |  | **$1,894.50** |

**Tax Issues [B240]**

| 12/15/08 | RJF | Telephone conference with Stanley E. Goldich regarding taxes. | 0.30 | 697.50 | $209.25 |
|---|---|---|---|---|---|
| 01/02/09 | RJF | Emails regarding state tax payments. | 0.20 | 795.00 | $159.00 |
| 01/09/09 | SEG | Review Grant email re adjournment of hearing on equity and claims trading motion and email re same. | 0.10 | 675.00 | $67.50 |
|  |  | **Task Code Total** | **0.60** |  | **$435.75** |

**Travel**

| 01/08/09 | RJF | Travel to Richmond for 341 and sales procedures hearing. | 3.00 | 795.00 | $2,385.00 |
|---|---|---|---|---|---|
| 01/09/09 | RJF | Return from hearing in Richmond on sales procedures. | 3.00 | 795.00 | $2,385.00 |
| 01/12/09 | JNP | Travel to East Coast for auction and hearings. | 4.60 | 675.00 | $3,105.00 |
| 01/16/09 | JNP | Travel to Los Angeles from Richmond. | 10.30 | 675.00 | $6,952.50 |
| 01/16/09 | RJF | Travel home after auction. | 0.50 | 795.00 | $397.50 |
|  |  | **Task Code Total** | **21.40** |  | **$15,225.00** |

|  |  | **Total professional services:** | 752.50 |  | **$407,916.75** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| 12/01/2008 | WL | Westlaw - Legal Research [E106] | $239.36 |
|---|---|---|---|
| 12/03/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142186, BRG | $164.92 |
| 12/03/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142106, RMP | $164.92 |
| 12/04/2008 | AF | Air Fare [E110] Delta Airlines, Laguardia/Washington, RJF | $224.35 |
| 12/04/2008 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $75.00 |
| 12/05/2008 | AF | Air Fare [E110] US Airways, Richmond VA/Laguardia, RJF | $69.50 |
| 12/05/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142312, BRG | $164.92 |
| 12/05/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142109, RMP | $185.54 |
| 12/05/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142110, RMP | $341.16 |
| 12/05/2008 | GP | Guest Parking [E124] LAX airport parking, BRG | $81.00 |
| 12/05/2008 | HT | Hotel Expense [E110] St. Regis Hotel, 1 night, RJF | $175.87 |

**Invoice number  81344**          12304   00002                              **Page  37**

| | | | |
|---|---|---|---|
| 12/05/2008 | HT | Hotel Expense [E110] St. Regis Hotel, Washington D.C. RJF | $9.90 |
| 12/06/2008 | AF | Air Fare [E110] Delta Air, Richmond VA/Laguardia, RJF | $319.50 |
| 12/06/2008 | HT | Hotel Expense [E110] St. Regis D.C. , 4 nights, BRG | $1,631.35 |
| 12/06/2008 | HT | Hotel Expense [E110] Omni Hotel Fee, RJF | $17.51 |
| 12/06/2008 | HT | Hotel Expense [E110] Omni Hotel, 1 night, RJF | $382.53 |
| 12/06/2008 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 12/08/2008 | RS | Research [E106] Cl@s Information Services, LAF | $73.75 |
| 12/09/2008 | LN | Lexis-Nexis - Legal Research [E106] | $122.29 |
| 12/09/2008 | LN | Lexis-Nexis - Legal Research [E106] | $11.41 |
| 12/09/2008 | LN | Lexis-Nexis - Legal Research [E106] | $19.62 |
| 12/11/2008 | LN | Lexis-Nexis - Legal Research [E106] | $19.62 |
| 12/11/2008 | LN | Lexis-Nexis - Legal Research [E106] | $22.82 |
| 12/12/2008 | AT | Auto Travel Expense [E109] AMS Transportation Inv. # 142434, JNP | $200.92 |
| 12/13/2008 | AF | Air Fare [E110] US Airways, NYC/Richmond, VA RT, JAM | $139.00 |
| 12/13/2008 | AF | Air Fare [E110] Travel Agent Fee, JAM | $50.00 |
| 12/13/2008 | AF | Air Fare [E110] United Airlines LAX/Richmond/LAX (reduced to fare coach); departure 12/15/08, AJK | $2,750.40 |
| 12/13/2008 | AF | Air Fare [E110] Flight Insurance, AJK | $14.99 |
| 12/13/2008 | TE | Travel Expense [E110] Travel Agent Fee, AJK | $60.00 |
| 12/15/2008 | AT | Auto Travel Expense [E109] AMS Transportation Inv. # 142514, AJK | $99.75 |
| 12/15/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142518, GNB | $99.75 |
| 12/15/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142515, AJK | $169.92 |
| 12/16/2008 | AF | Air Fare [E110] US Airways, baggage fee, JAM | $15.00 |
| 12/16/2008 | IHM | IH- Messenger Service. [E107] Pu from Clementine, NLH and GFB | $38.90 |
| 12/16/2008 | TE | Travel Expense [E110] Tobacco Company, JAM | $30.00 |
| 12/17/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142516, AJK | $498.75 |
| 12/17/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142517, AJK | $105.75 |
| 12/17/2008 | WL | Westlaw - Legal Research [E106] | $44.51 |
| 12/18/2008 | AF | Air Fare [E110] United Airlines, LAX/Dulles DC/Richmond VA/Dulles DC/LAX, GNB | $1,263.00 |
| 12/18/2008 | AF | Air Fare [E110] US Airways, baggage fee, JAM | $40.00 |
| 12/18/2008 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. # 142520, GNB | $105.75 |
| 12/18/2008 | AT | Auto Travel Expense [E109] Avis Rent a Car, GNB | $171.56 |
| 12/18/2008 | HT | Hotel Expense [E110] Omni Hotel, Richmond VA, 2 nights, GNB | $607.94 |
| 12/18/2008 | HT | Hotel Expense [E110] IOmni Hotel, 2 nights, JAM | $633.38 |
| 12/18/2008 | HT | Hotel Expense [E110] Omni Hotel, Richmond, VA (3 nights), AJK | $671.83 |

**Invoice number  81344**         12304   00002                                    **Page  38**

| | | | |
|---|---|---|---:|
| 12/18/2008 | LN | Lexis-Nexis - Legal Research [E106] | $9.81 |
| 12/18/2008 | LN | Lexis-Nexis - Legal Research [E106] | $11.41 |
| 12/18/2008 | WL | Westlaw - Legal Research [E106] | $1,576.39 |
| 12/19/2008 | AF | Air Fare [E110] Delta Air, Richmond VA/Laguardia, RJF | $319.50 |
| 12/19/2008 | AF | Air Fare [E110] US Airways, Laguardia/Richmond VA, RJF | $319.50 |
| 12/19/2008 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 12/22/2008 | IHM | IH- Messenger Service. [E107] Copy Job, qty. 12,521, Binders | $1,692.31 |
| 12/23/2008 | AF | Air Fare [E110] Redmond Int'l airport, Richmond VA, RJF | $17.47 |
| 12/23/2008 | HT | Hotel Expense [E110] Omni Hotel, Richmond VA, Fee | $24.20 |
| 12/23/2008 | HT | Hotel Expense [E110] Omni Hotel, 1 night, RJF | $185.35 |
| 12/24/2008 | LN | Lexis-Nexis - Legal Research [E106] | $9.81 |
| 12/24/2008 | LN | Lexis-Nexis - Legal Research [E106] | $11.40 |
| 12/25/2008 | AF | Air Fare [E110] United Airlines, Dulles DC/LAX, GNB | $1,624.50 |
| 12/25/2008 | AF | Air Fare [E110] United Airlines, Dulles Arpt DC/LAX, AJK | $1,689.50 |
| 12/31/2008 | TR | Transcript [E116] TSG Reporting, transcript inv #121708-62370, GNB | $250.00 |
| 01/02/2009 | WL | Westlaw - Legal Research [E106] | $20.76 |
| 01/06/2009 | FE | Federal Express-904605364 | $57.84 |
| 01/06/2009 | FE | Federal Express-904605364 | $55.26 |
| 01/06/2009 | IF | Incoming Faxes [E104] | $2.80 |
| 01/06/2009 | WL | Westlaw - Legal Research [E106] | $51.42 |
| 01/07/2009 | IF | Incoming Faxes [E104] | $0.60 |
| 01/09/2009 | IF | Incoming Faxes [E104] | $0.60 |
| 01/09/2009 | WL | Westlaw - Legal Research [E106] | $42.63 |
| 01/12/2009 | IF | Incoming Faxes [E104] | $1.20 |
| 01/13/2009 | AT | Auto Travel Expense [E109] Arrow Transportation, Inv. # 23739, RJF | $28.56 |
| 01/13/2009 | WL | Westlaw - Legal Research [E106] | $135.67 |
| 01/14/2009 | LN | Lexis-Nexis - Legal Research [E106] | $54.06 |
| 01/14/2009 | LN | Lexis-Nexis - Legal Research [E106] | $121.95 |
| 01/14/2009 | LN | Lexis-Nexis - Legal Research [E106] | $32.44 |
| 01/14/2009 | LN | Lexis-Nexis - Legal Research [E106] | $185.96 |
| 01/14/2009 | LN | Lexis-Nexis - Legal Research [E106] | $86.49 |
| 01/14/2009 | WL | Westlaw - Legal Research [E106] | $316.76 |
| 01/14/2009 | WL | Westlaw - Legal Research [E106] | $241.80 |
| 01/15/2009 | AT | Auto Travel Expense [E109] Cab fare to take documents to office of co-counsel, DAA | $8.00 |
| 01/15/2009 | AT | Auto Travel Expense [E109] Cab fare returning from office of co-counsel, DAA | $12.00 |
| 01/15/2009 | IF | Incoming Faxes [E104] | $5.80 |
| 01/15/2009 | IF | Incoming Faxes [E104] | $1.20 |
| 01/15/2009 | IF | Incoming Faxes [E104] | $2.00 |
| 01/16/2009 | IF | Incoming Faxes [E104] | $5.80 |
| 01/16/2009 | WL | Westlaw - Legal Research [E106] | $117.88 |

**Invoice number  81344**          12304   00002                                              **Page  39**

| | | | |
|---|---|---|---:|
| 01/17/2009 | PO | Postage [E108] Mail Packages, B. Dassa | $16.50 |
| 01/17/2009 | RE | (DOC 316 @0.20 PER PG) | $63.20 |
| 01/20/2009 | RE | (AGR 4 @0.20 PER PG) | $0.80 |
| 01/21/2009 | LN | Lexis-Nexis - Legal Research [E106] | $43.24 |
| 01/21/2009 | LN | Lexis-Nexis - Legal Research [E106] | $43.25 |
| 01/23/2009 | WL | Westlaw - Legal Research [E106] | $243.72 |
| 01/29/2009 | IF | Incoming Faxes [E104] | $0.80 |
| 01/30/2009 | WL | Westlaw - Legal Research [E106] | $78.63 |

Total Expenses:                                                                    **$22,248.71**

### Summary:

| | | |
|---|---:|---:|
| Total professional services | $407,916.75 | |
| Total expenses | $22,248.71 | |
| **Net current charges** | $430,165.46 | |
| | | |
| Net balance forward | $825,947.11 | |
| | | |
| **Total balance now due** | $1,256,112.57 | |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 4.40 | 205.00 | $902.00 |
| BDD | Dassa, Beth D. | 81.80 | 225.00 | $18,405.00 |
| DAA | Abadir, David A. | 60.60 | 350.00 | $21,210.00 |
| DAH | Harris, Denise A. | 4.90 | 225.00 | $1,102.50 |
| DJB | Barton, David J. | 1.00 | 695.00 | $695.00 |
| GNB | Brown, Gillian N. | 0.50 | 475.00 | $237.50 |
| HCK | Kevane, Henry C. | 24.90 | 675.00 | $16,807.50 |
| JAM | Morris, John A. | 3.40 | 695.00 | $2,363.00 |
| JDF | Fiero, John D. | 56.60 | 595.00 | $33,677.00 |
| JEO | O'Neill, James E. | 2.00 | 535.00 | $1,070.00 |
| JER | Rojas, Jorge E. | 19.70 | 195.00 | $3,841.50 |
| JFB | Bass, John F. | 49.60 | 150.00 | $7,440.00 |
| JIS | Stang, James I. | 0.20 | 795.00 | $159.00 |
| JNP | Pomerantz, Jeffrey N. | 7.20 | 625.00 | $4,500.00 |
| JNP | Pomerantz, Jeffrey N. | 101.00 | 675.00 | $68,175.00 |
| JSP | Pomerantz, Jason S. | 80.90 | 495.00 | $40,045.50 |
| LAF | Forrester, Leslie A. | 4.90 | 250.00 | $1,225.00 |
| MLO | Oberholzer, Margaret L. | 0.30 | 210.00 | $63.00 |
| NLH | Hong, Nina L. | 2.00 | 495.00 | $990.00 |
| RJF | Feinstein, Robert J. | 0.30 | 697.50 | $209.25 |
| RJF | Feinstein, Robert J. | 102.80 | 795.00 | $81,726.00 |
| RMP | Pachulski, Richard M. | 35.90 | 850.00 | $30,515.00 |

**Invoice number  81344**    12304   00002                                    **Page   40**

| | | | | |
|---|---|---|---|---|
| RMS | Saunders, Robert M. | 0.40 | 495.00 | $198.00 |
| SEG | Goldich, Stanley E. | 107.20 | 675.00 | $72,360.00 |
| | | 752.50 | | $407,916.75 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 140.00 | $106,071.00 |
| CA | Case Administration [B110] | 91.00 | $27,561.00 |
| CN | CANADA | 8.20 | $5,999.00 |
| CO | Claims Admin/Objections[B310] | 98.10 | $38,791.00 |
| CP | Compensation Prof. [B160] | 8.60 | $3,257.00 |
| EC | Executory Contracts [B185] | 20.10 | $12,215.00 |
| FF | Financial Filings [B110] | 4.10 | $2,507.50 |
| FN | Financing [B230] | 6.80 | $4,220.00 |
| GC | General Creditors Comm. [B150] | 220.20 | $113,357.00 |
| HE | Hearing | 0.90 | $601.50 |
| LN | Litigation (Non-Bankruptcy) | 7.50 | $3,027.50 |
| LR | Lien Review | 38.70 | $20,995.50 |
| MC | Meeting of Creditors [B150] | 14.60 | $8,180.50 |
| OP | Operations [B210] | 32.70 | $22,276.00 |
| RP | Retention of Prof. [B160] | 36.10 | $21,302.00 |
| SL | Stay Litigation [B140] | 2.90 | $1,894.50 |
| TI | Tax Issues [B240] | 0.60 | $435.75 |
| TR | Travel | 21.40 | $15,225.00 |
| | | 752.50 | $407,916.75 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $8,856.21 |
| Auto Travel Expense [E109] | $2,522.17 |
| Federal Express [E108] | $113.10 |
| Guest Parking [E124] | $81.00 |
| Hotel Expense [E110] | $4,339.86 |
| Incoming Faxes [E104] | $20.80 |
| IH- Messenger Service | $1,731.21 |
| Lexis/Nexis- Legal Research [E | $805.58 |
| Postage [E108] | $16.50 |
| Reproduction Expense [E101] | $64.00 |
| Research [E106] | $73.75 |
| Travel Expense [E110] | $265.00 |
| Transcript [E116] | $250.00 |
| Westlaw - Legal Research [E106 | $3,109.53 |
| | $22,248.71 |

**EXHIBIT E**

**SUMMARY OF DISBURSEMENTS BILLED**
**SECOND AND FINAL PERIOD**

| Expense Category | Total Expenses |
|---|---|
| Air Fare | $19,445.40 |
| Auto Travel Expense | $4,364.40 |
| Working Meals | $4,443.03 |
| Federal Express | $144.13 |
| Guest Parking | $319.14 |
| Hotel Expense | $10,549.47 |
| Incoming Faxes | $32.00 |
| IH – Messenger Service | $1,731.21 |
| LexisNexis – Legal Research | $805.58 |
| Postage | $16.50 |
| Pacer – Court Research | $2,025.12 |
| Reproduction Expense | $324.40 |
| Research | $73.75 |
| Overtime | $279.73 |
| Travel Expense | $1,165.00 |
| Transcript | $250.00 |
| Westlaw – Legal Research | $4,373.21 |
| **TOTAL DISBURSEMENTS BILLED:** | **$50,342.07** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | **:** | Chapter 11 |
| | **:** | |
| CIRCUIT CITY STORES, INC., et al.,[1] | **:** | Case No. 08-35653-KRH |
| | **:** | (Jointly Administered) |
| Debtors. | **:** | |
| | **:** | |
| | **:** | |

**CERTIFICATION UNDER GUIDELINES FOR FEES**
**AND DISBURSEMENTS FOR PROFESSIONALS IN**
**RESPECT OF FIRST INTERIM APPLICATION OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS FOR**
**THE PERIOD FROM NOVEMBER 18, 2008 THROUGH JANUARY 31, 2009**

I, Jeffrey N. Pomerantz, hereby certify that:

I am a partner with the applicant firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ"),

lead counsel to the Official Committee of Unsecured Creditors appointed in above-captioned

matter. I submit this certification with respect to PSZJ's compliance with the United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"),

and the Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule

2016(a) Establishing Procedures for Interim Monthly Compensation for Professionals

("Administrative Order"), and collectively with the Local Guidelines and UST Guidelines, the

"Guidelines."

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

1.      This Certification in made in connection with the First Interim Application  of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Creditors (the "Application") for the Period from November 18, 2008 through January 31, 2009 ("Interim Period"), in accordance with the Guidelines.

2.      In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any attorney of my firm has entered into any agreement, written or oral, express or implied, with the Office of the United States Trustee, with the Debtors, any creditor or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor.

3.      In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any attorney thereof or any person for the division of such compensation as my firm may receive for services rendered in connection with this case, nor will any division or fees prohibited by Section 504 of the Bankruptcy Code be made by me or any partner, counsel or associate of my firm.

4.      I certify that:  (a) I have read the Application; (b) to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in accordance with those customarily charged by PSZJ and generally accepted by PSZJ's clients; and (d) in providing a reimbursable service, PSZJ does not make a profit on that service, whether the service is performed by PSZJ in-house or through a third party.

5.      I certify that PSZJ has complied with the provision requiring it to provide the Debtors, on a monthly basis, with a statement of fees and disbursements accrued during the

previous month.  Copies of such monthly statements are attached as **Exhibit D** to the

Application.

     6.     I certify that the Debtors, counsel for the statutory creditors' committee, and the

United States Trustee for the Eastern District of Virginia are each being provided with a copy of

the Application.

 

 

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz