## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | **:** | Chapter 11 |
| | **:** | |
| CIRCUIT CITY STORES, INC., et al.,[1] | **:** | Case No. 08-35653-KRH |
| | **:** | (Jointly Administered) |
| Debtors. | **:** | |
| | **:** | |
| | **:** | |

### FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 18, 2008 THROUGH JANUARY 31, 2009

Pursuant to sections 328, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"),[2] and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Jefferies & Company, Inc. ("Jefferies" or "Applicant") hereby files this First Interim Application of Jefferies & Company, Inc. for Compensation for Services Rendered and Reimbursement of Expenses as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from November 18, 2008 through January 31, 2009 (the "Application").

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in Jefferies' retention application.

| | |
|---|---|
| Richard M. Pachulski (CA Bar No. 90073) | Lynn L. Tavenner (VA Bar No. 30083) |
| Robert J. Feinstein (NY Bar No. RF – 2836) | Paula S. Beran (VA Bar No. 34679) |
| Jeffrey N. Pomerantz (CA Bar No. 143717) | Tavenner & Beran, PLC |
| Pachulski Stang Ziehl & Jones LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard, 11th Floor | Richmond, VA 23219 |
| Los Angeles, CA 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Facsimile: (804) 783-0178 |
| Facsimile: (310) 201-0760 | |
| | |
| Counsel for the Official | Co-Counsel for the Official |
| Committee of Unsecured Creditors | Committee of Unsecured Creditors |

By this Application, Jefferies seeks interim allowance of compensation in the amount of $490,322.58 and reimbursement of actual and necessary expenses in the amount of $33,581.71, for a total allowed amount of $523,904.29.  In support of this Application, Jefferies respectfully represents as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§157 and 1334.  This matter is a core proceeding pursuant to 11 U.S.C. § 157(b)(2)(A). Venue of these cases and this matter is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicate for the relief requested herein is 11 U.S.C. §§ 328, 330 and 331.

## BACKGROUND

2.      On November 10, 2008 (the "Petition Date"), the Debtors filed their voluntary Chapter 11 petitions for relief, thereby commencing the above-captioned cases.  The cases are being jointly administered but are not substantively consolidated. The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  As of the date hereof, neither a trustee nor an examiner has been appointed in these chapter 11 cases.  On November 12, 2008, the Office of the U.S. Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") in these cases pursuant to Sections 1102(a) and 1102(b)(1). On November 13, 2008, the Committee was amended by the U.S. Trustee.  On November 18, 2008, the Committee voted to retain Jefferies as one of its financial advisors in these matters.

## RETENTION OF JEFFERIES

3.      On January 20, 2009, the Court entered its order authorizing the Committee to retain Jefferies through January 31, 2009 as one of its financial advisors under § 328 of the

Bankruptcy Code (the "<u>First Retention Order</u>") [Docket #1682]. On February 26, 2009, the Court

entered a supplement order authorizing the Committee to retain Jefferies through March 5, 2009

[Docket #2330].  A copy of the First Retention Order is attached hereto as **<u>Exhibit A</u>**.

## <u>COMPENSATION PAID</u>

4.        On December 9, 2008, the Court entered its Order Under 11 U.S.C. §§ 105(a) and

331 Establishing Procedures for Interim Compensation [Docket #830]. In compliance with the

terms and conditions of the First Retention Order (attached as **<u>Exhibit A</u>**) and engagement letter,

and having submitted its Monthly Statements in a timely manner, Jefferies has, to date, received

$340,000.00 in fees and $10,673.69 in expenses, for a total of $350,673.69.

5.        All services for which Jefferies requests compensation were performed for or on

behalf of the Committee.

## <u>RELIEF REQUESTED</u>

6.        This is the first interim fee application of Applicant, wherein Applicant seeks the

allowance of $490,322.58 in monthly professional services and expense reimbursement in the

amount of $33,581.71, for a total of $523,904.29.

7.        Copies of the Monthly Statements are attached hereto as **<u>Exhibit C</u>**.[3]  A summary

of the monthly fees and expenses incurred by Jefferies on behalf of the Committee from

November 18, 2008 through January 31, 2009 (the "<u>First Interim Fee Period</u>") are set forth

below:

| Period Covered | Requested | | Approved | |
| --- | --- | --- | --- | --- |
| | Fees | Expenses | Fees (85%) | Expenses |
| November 18, 2008 – December 17, 2008 | $200,000.00 | $94.60 | $170,000.00 | $94.60 |
| December 18, 2008 – | $200,000.00 | $9,497.09 | $170,000.00 | $9,497.09 |

---

[3] Jefferies inadvertently included a full month's fee in its original November 2008 invoice.  The credited amount in January 2009 invoice represented an adjustment to include only the prorated amount.  Revised monthly invoices have been served to the Notice Parties and are attached hereto.

| | | | | |
|---|---|---|---|---|
| January 17, 2009 | | | | |
| January 18, 2009 – January 31, 2009 | $90,322.58 | $23,990.02 | Pending | Pending |
| **Totals** | **$490,322.58** | **$33,581.71** | | |

## SUMMARY OF SERVICES RENDERED

8.      In the First Interim Fee Period, Jefferies did not duplicate the services provided by other Committee professionals and coordinated its efforts with Protiviti, Inc. to ensure no duplication of efforts was made. Jefferies rendered the following financial advisory services for the benefit of the Committee:

    a)    became familiar with, to the extent Jefferies deems appropriate, and analyze the business, operations, assets, financial condition and prospects of the Debtors;

    b)    advised the Committee on the current state of the restructuring market; and

    c)    assisted and advised the Committee in examining and analyzing any potential or proposed strategy for restructuring or adjusting the Debtors' outstanding indebtedness or overall capital structure, whether pursuant to a plan of reorganization, a sale of all or substantially all the assets or equity under section 363 of chapter 11 of the Bankruptcy Code, or other form of emergence from chapter 11 (including a dismissal of the Cases), or otherwise (the "Restructuring"), including, where appropriate, assisting the Committee in developing its own strategy for accomplishing a Restructuring.

## CERTIFICATION WITH RESPECT TO FIRST INTERIM APPLICATION

9.      The Certification of Richard Klein with respect to the First Interim Fee Period is attached hereto as **Exhibit B**.

WHEREFORE, Jefferies respectfully requests that the Court approve, for the period November 18, 2008 through January 31, 2009, the interim allowance of the sum of $490,322.58 as compensation for necessary professional services rendered, and the sum of $33,581.71 for

reimbursement of actual necessary costs and expenses, for a total of $523,904.29 be authorized.

To date, Jefferies has received $350,673.69 of the $523,904.29 requested in this application.

Dated:  March 17, 2008                    JEFFERIES & COMPANY, INC.

By: _/s/ Richard Klein_____
     Richard Klein, Senior Vice President
     Financial Advisor to the Official Committee of
     Unsecured Creditors of Circuit City Stores, Inc.

_/s/ Lynn L. Tavenner_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178

-and-

Richard M. Pachulski (CA Bar No. 90073)
Robert J. Feinstein (NY Bar No. RF-2836)
Jeffrey N. Pomerantz (CA Bar No. 143717)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.  11th Floor
Los Angeles, California  90067-4100
Telephone: 310-227-6910
Facsimile:  310-201-0760
E-mail:rfeinstein@pszjlaw.com
jpomerantz@pszjlaw.com

Counsel for the Official Committee of Unsecured Creditors

## CERTIFICATE OF SERVICE

    I HEREBY CERTIFY that on March 17th, 2009, a true and correct copy of the above and foregoing was served by either First Class Mail, postage pre-paid and/or by electronic delivery to all of the parties on the following:

Robert B. Van Arsdale – Via email: robert.b.van.arsdale@usdoj.gov
June E. Turner – Via email: june.e.turner@usdoj.gov
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219

Bruce H. Besanko – Via Standard Mail
Reginald D. Hedgebeth – Via Standard Mail
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

Gregg M. Galardi, Esq. – Via email: gregg.galardi@skadden.com
Skadden, Arps, Slate, Meagher, & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE 19899

Douglas M. Foley, Esq. – Via email: dfoley@mcguirewoods.com
McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219

Jeff Pomerantz – Via email: jpomerantz@pszjlaw.com
Robert Feinstein – Via email: rfeinstein@pszjlaw.com
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, CA 90067-4100


_/s/ Lynn L. Tavenner_
Lynn L. Tavenner

EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | **:** Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | **:** Case No. 08-35653-KRH |
| | **:** (Jointly Administered) |
| Debtors. | **:** |
| | **:** |
| | **:** |

### AGREED ORDER PURSUANT TO SECTIONS 328 AND 1103 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2014 AUTHORIZING THE RETENTION AND EMPLOYMENT OF JEFFERIES & COMPANY, INC. AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS <u>*NUNC PRO TUNC*</u> TO NOVEMBER 18, 2008

Upon consideration of the Application of the Official Committee of Unsecured Creditors

(the "<u>Committee</u>") appointed in the above-captioned Chapter 11 cases of Circuit City Stores, Inc.

and its affiliated debtors-in-possession (collectively, the "<u>Debtors</u>") for an Order Pursuant to

Sections 328(a) and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the

Retention and Employment of Jefferies & Company, Inc. ("<u>Jefferies</u>") as Financial Advisors to

the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to November 18, 2008 and upon

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City West Coast is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

---

| | |
|---|---|
| Richard M. Pachulski (CA Bar No. 90073) | Lynn L. Tavenner (VA Bar No. 30083) |
| Robert J. Feinstein (NY Bar No. RF – 2836) | Paula S. Beran (VA Bar No. 34679) |
| Jeffrey N. Pomerantz (CA Bar No. 143717) | Tavenner & Beran, PLC |
| Pachulski Stang Ziehl & Jones LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard, 11th Floor | Richmond, VA  23219 |
| Los Angeles, CA  90067-4100 | Telephone:  (804) 783-8300 |
| Telephone:  (310) 277-6910 | Telecopy:  (804) 783-0178 |
| Telecopy: (310) 201-0760 | |
| | |
| Proposed Counsel for the Official | Proposed Co-Counsel for the Official |
| Committee of Unsecured Creditors | Committee of Unsecured Creditors |

the Declaration of Michael Henkin in support of the Application; and notice having been given

to the Office of the United States Trustee, the Debtors, and all parties that have appeared and

requested service of papers in these cases and, therefore, it appearing that good and sufficient

notice having been given and no other or further notice need be given; and no objections to the

Application having been filed; and this Court finding, further, that Jefferies does not hold or

represent any interest adverse to the Debtors' estates in the matters on which it is to be retained,

that Jefferies is a "disinterested" person as that term is defined in section 101(14) of Title 11 of

the United States Code (the "Bankruptcy Code"); that the terms and conditions of Jefferies

employment as set forth in the Application and the Jefferies Engagement Letter (as defined in the

Application), as modified by this Order, are reasonable including, without limitation, the Fee

Structure and Indemnity (in each case as defined in the Application), that its employment as a

financial advisor to the Committee and the terms thereof are in the best interests of the Debtors'

estates; that the Debtor's informal objection to the employment of Jefferies is deemed resolved

by the provisions contained in this Order;, and after due deliberation and sufficient cause

appearing therefor, it is hereby

ORDERED that pursuant sections 328(a) and 1103(a) of the Bankruptcy Code, the

Application is hereby granted and that Jefferies is hereby employed as the Committee's financial

advisor, effective as of November 18, 2008, and continuing through and including January 31,

2009 (such period, the "Initial Retention Period"), on the terms and conditions set forth in the

Jefferies Engagement Letter as modified in the Application and as further modified by this

Order; and it is further

ORDERED to the extent not previously resolved, withdrawn or reserved, any and all

objections to the Application are overruled in their entirety; and it is further

ORDERED that the terms and conditions of Jefferies' retention pursuant to the Jefferies Engagement Letter (as modified herein), including, without limitation, the Fee Structure and the Indemnity, are approved pursuant to section 328(a) of the Bankruptcy Code, provided, however, that notwithstanding anything to the contrary contained in the Jefferies Engagement Letter, Jefferies shall be entitled to receive and shall be paid (i) a Monthly Fee (as defined in the Jefferies Engagement Letter) of $200,000 per month for each of (a) the monthly period commencing on November 18, 2008 and ending on December 17, 2008, and (b) the monthly period commencing on December 18, 2008 and ending on January 17, 2009; and (ii) for the period commencing on January 18, 2009 and ending on January 31, 2009, the sum of $90,322 representing a prorated amount of the Monthly Fee applicable to such period; and it is further

ORDERED that if the Committee seeks to continue Jefferies' retention for a period beyond the Initial Retention Period (whether on the terms and conditions approved pursuant to this Order or on such other terms as the Committee and Jefferies may determine to be appropriate), and the Debtors object to the terms of such continued retention, a hearing shall be held before this Court on January 29, 2009 at 10:00 a.m. to consider such continued retention, and in connection therewith, it shall not be necessary for the Committee to file a new or supplemental retention application; provided, however, that if such continued retention is not approved by the Court, then (i) Jefferies' retention pursuant to this Order shall be deemed automatically extended for the period commencing February 1, 2009 through and including February 5, 2009 (such period, the "Transition Period") in order for Jefferies' and the Committee to effectuate an orderly transition, and (ii) Jefferies shall be entitled to receive and shall be paid the sum of $32,258 representing a prorated amount of the Monthly Fee attributable to the Transition Period.  If the Committee seeks to continue Jefferies' retention for a period beyond

the Initial Retention Period (whether on the terms and conditions approved pursuant to this Order

or on such other terms as the Committee and Jefferies may determine to be appropriate) and the

Debtors do not object to such continued retention, the Committee and the Debtors may submit to

the Court an Agreed Order approving such continued retention and no subsequent hearing

thereon shall be held unless otherwise required by this Court; and it is further

ORDERED that the Restructuring Fee (as defined in the Jefferies Engagement Letter)

shall be payable to Jefferies as provided in the Jefferies Engagement Letter and shall not be

subject to any cap; provided, however, that notwithstanding anything to the contrary contained in

the Jefferies engagement letter, only in the event of a Total Liquidation (as defined below), the

Restructuring Fee shall be determined as follows:   The Restructuring Fee shall be initially

calculated pursuant to Section 4(b) of the Jefferies Engagement Letter (the "Base Calculation").

Then, to the extent that the Base Calculation plus the aggregate amount of all Monthly Fees

actually paid to Jefferies as of the date such Restructuring Fee becomes due and payable to

Jefferies (such date, the "Payment Date") exceeds $2,000,000, the amount of the Restructuring

Fee payable to Jefferies would be equal to the difference between $2,000,000 and the aggregate

amount of all Monthly Fees actually paid to Jefferies as of the Payment Date.   However, to the

extent that the Base Calculation plus the aggregate amount of all Monthly Fees actually paid to

Jefferies as of the Payment Date does not exceed $2,000,000, then there will be no reduction of

the Restructuring Fee payable to Jefferies pursuant to Section 4(b) of the Jefferies Engagement

Letter.   For purposes of this Order, the term "Total Liquidation" shall mean the commencement

of going out of business or similar themed sales for all (but not less than all) of the Debtors'

retail stores and distribution centers, whether under Chapter 11 or Chapter 7 of the Bankruptcy

Code; and it is further

ORDERED, that the second sentence of the sixth paragraph of Schedule A annexed to the Jefferies Engagement Letter is hereby deleted and replaced with the following: "Notwithstanding the provisions hereof, the aggregate contribution of all Indemnified Persons to all Losses shall not exceed twice the amount of fees actually received by Jefferies with respect to the services rendered pursuant to the Agreement."; and it is further

ORDERED that Jefferies will file applications for interim and final allowance of compensation and reimbursement in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules (except as provided below), and any procedures that may be fixed by Order of this Court, provided, however, that fee applications filed by Jefferies shall be subject to review only pursuant to the standards set forth in Bankruptcy Code section 328(a) and not subject to the standard of review set forth in Bankruptcy Code section 330; and it is further

ORDERED that if an Indemnified Party seeks reimbursement for attorneys' fees from the Debtors pursuant to the Indemnity, the invoices and supporting time records from the attorneys as to whose fees Jefferies is seeking reimbursement shall be annexed to Jefferies' own interim and/or final fee applications, and such invoices and time records shall be subject to the United States Trustee's guidelines for compensation and reimbursement of expenses and the approval of the Bankruptcy Court under the standards of section 330 of the Bankruptcy Code regardless of whether such attorney has been retained under section 1103 of the Bankruptcy Code; and it is further

ORDERED that the relief granted herein shall be binding upon any Chapter 11 trustee appointed in these Chapter 11 cases, or upon any Chapter 7 trustee appointed in the event of a subsequent conversion of these Chapter 11 cases to cases under Chapter 7.

ORDERED that Jefferies is authorized to provide services to the Committee as set forth

in the Application.

Dated: Richmond, Virginia
          _____, 2009




                                        _____
                                        THE  HONORABLE  KEVIN  R.  HUENNEKENS
                                        UNITED STATES BANKRUPTCY JUDGE

**WE ASK FOR THIS:**


    _____*/s/ Lynn L. Tavenner*_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178

-and-

Richard M. Pachulski (CA Bar No. 90073)
Robert J. Feinstein (NY Bar No. RF-2836)
Jeffrey N. Pomerantz (CA Bar No. 143717)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.  11th Floor
Los Angeles, California  90067-4100
Telephone: 310-227-6910
Facsimile:  310-201-0760
E-mail:        rfeinstein@pszjlaw.com
jpomerantz@pszjlaw.com

Proposed Counsel for Official Committee of Unsecured
Creditors Holding Unsecured Claims

**SEEN AND AGREED:**


_____ */s/ Douglas M. Foley* (per email dated 1/16/09)
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

-and-

Douglas M. Foley (VA Bar No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000


Counsel for the Debtors and Debtors in Possession


**SEEN AND NO OBJECTION:**


_____ */s/ Robert B. Van Arsdale* (per email dated 1/16/09)
Robert B. Van Arsdale (VSB# 17483)
Assistant U.S. Trustee
**Office of the U.S. Trustee**
701 East Broad Street, Suite 4304
Richmond, VA 23219
(804) 771-2310
(804) 771-2330 (Facsimile)

<u>CERTIFICATION</u>

I hereby certify that the foregoing proposed Order has been either served on or endorsed by all necessary parties.

_____*/s/ Lynn L. Tavenner*_____

_____
Lynn L. Tavenner, Esquire (Va. Bar No. 30083)
Tavenner & Beran, PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  (804) 783-8300
Telecopy:  (804) 783-0178

EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | |
|---|---|
| In re: | **:**  Chapter 11 |
| | **:** |
| CIRCUIT CITY STORES, INC., <u>et al.</u>,[1] | **:**  Case No. 08-35653-KRH |
| | **:**  (Jointly Administered) |
| Debtors. | **:** |
| | **:** |
| | **:** |

## CERTIFICATION OF RICHARD KLEIN WITH RESPECT TO FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 18, 2008 THROUGH JANUARY 31, 2009

I, Richard Klein, hereby make the following declaration:

1.      I am a Senior Vice President of Jefferies & Company, Inc. ("Jefferies"), an investment banking firm with its principal office located at 520 Madison Ave., New York, New York, 10022, with offices located world-wide. I submit this certification with respect to Jefferies' compliance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City West Coast is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

| | |
|---|---|
| Richard M. Pachulski (CA Bar No. 90073) | Lynn L. Tavenner (VA Bar No. 30083) |
| Robert J. Feinstein (NY Bar No. RF – 2836) | Paula S. Beran (VA Bar No. 34679) |
| Jeffrey N. Pomerantz (CA Bar No. 143717) | Tavenner & Beran, PLC |
| Pachulski Stang Ziehl & Jones LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard, 11th Floor | Richmond, VA  23219 |
| Los Angeles, CA  90067-4100 | Telephone:  (804) 783-8300 |
| Telephone:  (310) 277-6910 | Facsimile:  (804) 783-0178 |
| Facsimile:  (310) 201-0760 | |
| | |
| Counsel for the Official | Co-Counsel for the Official |
| Committee of Unsecured Creditors | Committee of Unsecured Creditors |

January 30, 1996 (the "U.S. Trustee Guidelines"), and the Order Under Bankruptcy Code

Sections 105(a) and 331 Establishing Procedures for Interim Compensation, entered December

9, 2009 [Docket #830], and collectively with the Local Guidelines and U.S. Trustee Guidelines.

2.      This Certification is made in connection with the First Interim Application (the

"Application") of Jefferies & Company, Inc. for Compensation for Services Rendered and

Reimbursement of Expenses as Financial Advisors to the Official Committee of Unsecured

Creditors for the Period from November 18, 2008 through January 31, 2009.

3.      I certify that: (a) I have read the Application; (b) to the best of my knowledge,

information, and belief formed after reasonable inquiry, the fees and disbursements sought fall

within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in

accordance with those customarily charged by Jefferies and generally accepted by Jefferies'

clients; and (d) in providing a reimbursable service, Jefferies does not make a profit on that

service, whether the service is performed by Jefferies in-house or through a third party.

4.      I certify that Jefferies has complied with the provision requiring it to provide the

Debtors, counsel to the Debtors, counsel for the statutory creditors' committee, and the United

States Trustee for the Eastern District of Virginia, with monthly statements of fees and

disbursements accrued during the previous month. Copies of such Monthly Statements are

attached as **Exhibit C** to the Application.

5.      I certify that the Debtors, counsel to the Debtors, counsel for the statutory

creditors' committee, and the United States Trustee for the Eastern District of Virginia are each

being provided with a copy of the Application.

Dated: March 17, 2009

                                        _/s/ Richard Klein_____
                                        RICHARD KLEIN

**Jefferies** 

**Jefferies & Company, Inc.**
520 Madison Avenue, 17th Floor
New York, New York 10022
*tel*   (212) 284-2550
*fax*   (212) 284-2540
www.jefferies.com

Circuit City Stores, Inc.
Attn:  James Marcum & Reginald D. Hedgebeth
9950 Mayland Drive
Richmond, Virginia 23233

Skadden, Arps, Slate, Meagher, & Flom LLP
Attn:  Gregg M. Galardi, Esq.
One Rodney Square, P.O. Box 636
Wilmington, Delaware 19899

McGuireWoods LLP
Attn:  Dion W. Hayes, Esq.
One James Center
901 E. Cary Street
Richmond, Virginia 23219

The Office of the United States Trustee for the Eastern District of Virginia
Attn:  Robert B. Van Arsdale
701 East Broad Street, Suite 4304
Richmond, Virginia 23219

Pachulski Stang Ziehl & Jones LLP
Attn:  Jeff Pomerantz, Esq.
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, California 90067-4100

**Re:     Order Granting Motion to Authorize Under Bankruptcy Code Sections 105(a) and 331
         Establishing Procedures for Interim Compensation (Docket No. 830)**

Pursuant to the above referenced order, please find enclosed the first Monthly Statement covering the
period of November 18, 2008 through December 17, 2008 for Jefferies & Company, Inc.

If you have any questions, please contact Michael Henkin (415-229-1426) or Rich Klein (212-708-2733).

Regards,

Jefferies & Company, Inc.

**Jefferies & Company, Inc.**
March 12, 2009
Page 2

> Re:   Circuit City Stores, Inc. et al (collectively the "Debtors")
>        **Bankruptcy Case No. 08-35653**
>        Jefferies & Company, Inc.
>        Monthly Statement – November 18, 2008 – December 17, 2008

Gentlemen:

Jefferies & Company, Inc. ("Jefferies") submits the annexed statement of fees and expenses for the period of November 18 2008 through December 17, 2008 (the "Compensation Period") as Financial Advisors for the Official Committee of Unsecured Creditors in accordance with the *Order Establishing Procedures For Interim Compensation* entered on December 9, 2008 (the "Interim Compensation Order").

The total amount of fees and expenses for Jefferies on this statement cover the period November 18, 2008 through December 17, 2008, is $200,094.60, which consists of fees in the amount of $200,000.00 and expenses in the amount of $94.60. Pursuant to the Interim Compensation Order, Jefferies requests payment from the Debtors in the total amount of $170,094.60, representing 85% of the total monthly fees in the amount of $170,000.00 plus the total monthly expenses in the amount of $94.60.[1]

All amounts sought herein are consistent with the Court's approval authorizing the employment of Jefferies & Company, Inc. as financial advisor to the Official Committee of Unsecured Creditors Retroactive to November 18, 2008, reflected on the Court's docket as of January 16, 2009 (Docket #1682).

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Dated:     New York, NY
           March 12, 2009

                                        Jefferies & Company, Inc.

                                        Richard Klein
                                        Senior Vice President
                                        Jefferies & Company, Inc.
                                        520 Madison Ave., 17th Fl.
                                        New York, NY 10022
                                        Tel:  (212) 708-2733
                                        Fax:  (212) 284-2540

---

[1] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue
12th Floor
New York, NY 10022

**INVOICE**

Invoice Number: 7407
Invoice Date: 3/12/2009
Reference #: CIR867000IB
Terms: Immediate

**Official Committee of the Unsecured Creditors
of Circuit City Stores, Inc.**
9950 Mayland Drive
Richmond, Virginia 23233

Attention:   Ramona Neal
             Chairperson

Re:          Advisory Services

**For services rendered in accordance with our engagement letter dated November 18, 2008**

| | |
|---|---:|
| *Monthly Fee:* | |
| November 18, 2008 - December 17, 2008[1] | $200,000.00 |
| 15% Holdback | $30,000.00 |
| **Total Fee:** | $170,000.00 |
| | |
| Expenses[2] : | |
| Meals | $45.10 |
| Phone/Fax | $49.50 |
| **Total Expenses** | $94.60 |

| | |
|---|---:|
| **TOTAL DUE** | **$170,094.60** |

**Payment Details**

Wire Instructions

Bank of New York
ABA #021000018
A/C: Jefferies & Company, Inc.
A/C: #890-065-2772

Reference:      CIR867-7407-Circuit City

Check Payment Instructions

Jefferies & Company, Inc.
11100 Santa Monica Blvd.
12th Floor
Los Angeles, CA 90025

(1) Jefferies was retained nunc pro tunc to November 18, 2008
(2) Expenses were incurred post-petition and posted between November 10, 2008 and November 30, 2008

# Jefferies & Company, Inc.

## Summary of Hours Worked

### November 18, 2008 - November 30, 2008

| Name | Position | Hours Worked |
|------|----------|--------------|
| Michael Henkin | Managing Director, Recapitalization and Restructuring Group | 43.75 |
| Steve Tricarico | Managing Director, Consumer Group | 15.00 |
| Richard Klein | Senior Vice President, Recapitalization and Restructuring Group | 34.50 |
| Matthew Rush | Vice President, Consumer Group | 17.00 |
| Adam Steinberg | Vice President, Recapitalization and Restructuring Group | 50.25 |
| Nathan Brawn | Analyst, Recapitalization and Restructuring Group | 69.25 |
| Vishal Gupta | Analyst, Recapitalization and Restructuring Group | 80.75 |
| Cory Shamis | Analyst, Generalist | 36.50 |
| James Boyd | Analyst, Consumer Group | 12.50 |
| | **Total** | **359.50** |

Other Jefferies professionals who participated but do not keep hours:

| | |
|---|---|
| Justin Despirito | Legal Counsel |
| Patrick Morrow | Paralegal |

## Jefferies & Company, Inc.
November 18, 2008 - November 30, 2008

| Banker | Date | Description | Hours |
|---|---|---|---|
| Cory Shamis | 11/18/2008 | Administrative | 5.00 |
| Cory Shamis | 11/18/2008 | Drafting committee materials | 9.50 |
| Adam Steinberg | 11/19/2008 | Meetings with committee, advisors, debtor | 7.00 |
| Matthew Rush | 11/19/2008 | Meetings with committee, advisors, debtor | 7.00 |
| Michael Henkin | 11/19/2008 | Meetings with committee, professional advisors & debtor | 7.00 |
| Nathan Brawn | 11/19/2008 | Meetings with committee, advisors, debtor | 7.00 |
| Richard Klein | 11/19/2008 | Meetings with committee, advisors, debtor | 7.00 |
| Steve Tricarico | 11/19/2008 | Call with Committee | 6.00 |
| Vishal Gupta | 11/19/2008 | Travel from SF to Washington DC | 7.00 |
| Vishal Gupta | 11/19/2008 | Meetings with committee, advisors, debtor | 7.00 |
| Adam Steinberg | 11/20/2008 | Call with Jefferies team | 1.00 |
| Cory Shamis | 11/20/2008 | Call with Jefferies team | 0.50 |
| James Boyd | 11/20/2008 | Internal Call | 1.00 |
| Matthew Rush | 11/20/2008 | Internal Call | 1.00 |
| Michael Henkin | 11/20/2008 | Travel from Wash DC to SF; document review | 6.50 |
| Michael Henkin | 11/20/2008 | Document review; communication with Jefferies team (internal) | 1.50 |
| Michael Henkin | 11/20/2008 | Call with Jefferies team (internal) | 1.00 |
| Nathan Brawn | 11/20/2008 | Call with Jefferies team | 1.00 |
| Richard Klein | 11/20/2008 | Call with Jefferies team | 1.00 |
| Vishal Gupta | 11/20/2008 | Travel from Washington DC to SF | 7.00 |
| Vishal Gupta | 11/20/2008 | Internal call | 1.00 |
| Vishal Gupta | 11/20/2008 | Work on diligence | 4.50 |
| Adam Steinberg | 11/21/2008 | Meeting with Company's advisors | 2.50 |
| Adam Steinberg | 11/21/2008 | Administrative & internal communications | 2.00 |
| Adam Steinberg | 11/21/2008 | Financial Analysis | 2.00 |
| James Boyd | 11/21/2008 | Call with Rothschild | 0.50 |
| Matthew Rush | 11/21/2008 | Call with Rothschild | 0.50 |
| Michael Henkin | 11/21/2008 | Call with advisors, follow-up calls internally | 2.00 |
| Michael Henkin | 11/21/2008 | Work on retention and other documentation | 1.00 |
| Nathan Brawn | 11/21/2008 | Meeting with Company's advisors | 2.50 |
| Nathan Brawn | 11/21/2008 | Review of preliminary list of potential acquirers | 0.50 |
| Nathan Brawn | 11/21/2008 | Review of data room index | 2.00 |
| Nathan Brawn | 11/21/2008 | Administrative | 1.00 |
| Richard Klein | 11/21/2008 | Meeting with Company's advisors | 2.50 |
| Steve Tricarico | 11/21/2008 | Call with Rothschild & Preparation | 3.00 |
| Vishal Gupta | 11/21/2008 | Data room review / work | 7.00 |
| Vishal Gupta | 11/21/2008 | Call with advisors | 1.00 |
| Vishal Gupta | 11/21/2008 | Work on diligence | 3.00 |
| Adam Steinberg | 11/22/2008 | Electronic communication with Committee Advisors | 1.50 |
| Adam Steinberg | 11/22/2008 | Internal call with Jefferies team | 1.50 |
| Cory Shamis | 11/22/2008 | Work on presentation materials | 0.50 |
| Michael Henkin | 11/22/2008 | Internal call with Jefferies team; document review | 2.50 |
| Nathan Brawn | 11/22/2008 | Financial analysis - DIP comparables | 3.00 |
| Nathan Brawn | 11/22/2008 | Administrative | 1.00 |
| Nathan Brawn | 11/22/2008 | Review of Debtor's advisor retention applications | 2.50 |
| Nathan Brawn | 11/22/2008 | Internal call with Jefferies team | 1.50 |
| Richard Klein | 11/22/2008 | Internal call with Jefferies team | 1.50 |
| Vishal Gupta | 11/22/2008 | Document research | 1.00 |
| Vishal Gupta | 11/22/2008 | Diligence work | 3.00 |
| Vishal Gupta | 11/22/2008 | Internal call with Jefferies team | 1.50 |
| Adam Steinberg | 11/23/2008 | Internal call with Jefferies team | 0.50 |
| Michael Henkin | 11/23/2008 | Document review; Jefferies internal discussions | 1.50 |
| Nathan Brawn | 11/23/2008 | Review of InterTAN data room | 3.50 |
| Nathan Brawn | 11/23/2008 | Financial analysis - DIP comparables & debtor's advisors fee analysis | 6.00 |
| Nathan Brawn | 11/23/2008 | Work on Committee presentation | 1.50 |
| Nathan Brawn | 11/23/2008 | Internal call with Jefferies team | 0.50 |
| Richard Klein | 11/23/2008 | Internal call | 0.50 |
| Vishal Gupta | 11/23/2008 | Data room review / work | 7.00 |
| Vishal Gupta | 11/23/2008 | Internal call | 0.50 |
| Adam Steinberg | 11/24/2008 | Telephonic Communication with Committee Advisors | 2.75 |
| Adam Steinberg | 11/24/2008 | Review of due diligence materials | 1.00 |
| Adam Steinberg | 11/24/2008 | Worked on presentation to committee | 3.00 |

## Jefferies & Company, Inc.
November 18, 2008 - November 30, 2008

| Banker | Date | Description | Hours |
|---|---|---|---|
| Cory Shamis | 11/24/2008 | Call with advisors | 2.75 |
| James Boyd | 11/24/2008 | Advisor Call | 1.00 |
| James Boyd | 11/24/2008 | Call with Rothschild | 2.00 |
| James Boyd | 11/24/2008 | Advisor Call | 1.00 |
| Matthew Rush | 11/24/2008 | Advisor Call | 1.00 |
| Matthew Rush | 11/24/2008 | Call with Rothschild | 1.50 |
| Matthew Rush | 11/24/2008 | Advisor Call | 1.00 |
| Michael Henkin | 11/24/2008 | Call with committee advisors and counsel | 2.75 |
| Michael Henkin | 11/24/2008 | Document review; communication with Jefferies team (internal) | 2.50 |
| Nathan Brawn | 11/24/2008 | Call with advisors | 2.75 |
| Nathan Brawn | 11/24/2008 | Work on Committee presentation | 7.00 |
| Nathan Brawn | 11/24/2008 | Financial analysis - Debtor advisor fee analysis | 3.00 |
| Richard Klein | 11/24/2008 | Call with counsel | 1.00 |
| Richard Klein | 11/24/2008 | Document review | 0.50 |
| Richard Klein | 11/24/2008 | Presentation review | 1.00 |
| Richard Klein | 11/24/2008 | Call with advisors | 1.00 |
| Richard Klein | 11/24/2008 | Call with committee | 1.50 |
| Richard Klein | 11/24/2008 | Review of court filings | 2.00 |
| Steve Tricarico | 11/24/2008 | Advisor Call | 2.00 |
| Vishal Gupta | 11/24/2008 | Call with advisors | 2.75 |
| Vishal Gupta | 11/24/2008 | Data room review / work | 4.75 |
| Adam Steinberg | 11/25/2008 | Worked on presentation to committee | 2.00 |
| Adam Steinberg | 11/25/2008 | Various adminstrative / diligence | 1.00 |
| Adam Steinberg | 11/25/2008 | Review of due diligence materials | 2.00 |
| Adam Steinberg | 11/25/2008 | Communication with Company / Committee Advisors, Jefferies team | 4.00 |
| Cory Shamis | 11/25/2008 | Call with advisors; Work on presentation materials | 2.75 |
| Cory Shamis | 11/25/2008 | Call with Jefferies team | 0.25 |
| Cory Shamis | 11/25/2008 | Calls and correspondence with Jefferies team | 1.75 |
| Cory Shamis | 11/25/2008 | Call with committee, debtor | 2.00 |
| James Boyd | 11/25/2008 | Committee Call | 2.00 |
| James Boyd | 11/25/2008 | Call with Debtor | 2.00 |
| Matthew Rush | 11/25/2008 | Committee Call | 1.00 |
| Matthew Rush | 11/25/2008 | Call with Debtor | 2.00 |
| Michael Henkin | 11/25/2008 | Call with counsel, advisors | 2.25 |
| Michael Henkin | 11/25/2008 | Call with advisors; document review | 2.75 |
| Michael Henkin | 11/25/2008 | Call with Jefferies team (internal) | 0.50 |
| Michael Henkin | 11/25/2008 | Document / plan review; calls with Jefferies team (internal) | 1.75 |
| Michael Henkin | 11/25/2008 | Calls with committee, advisors, debtor | 2.25 |
| Nathan Brawn | 11/25/2008 | Administrative | 1.00 |
| Nathan Brawn | 11/25/2008 | Review of due diligence materials | 2.00 |
| Nathan Brawn | 11/25/2008 | Work on Committee presentation | 5.00 |
| Nathan Brawn | 11/25/2008 | Calls with committee, advisors, Jefferies team | 4.50 |
| Nathan Brawn | 11/25/2008 | Review of preliminary list of potential acquirers | 1.00 |
| Nathan Brawn | 11/25/2008 | Financial analysis - Debtor advisor fee analysis | 3.00 |
| Richard Klein | 11/25/2008 | Calls with committee, advisors, Jefferies team | 4.50 |
| Richard Klein | 11/25/2008 | Financials review | 1.00 |
| Richard Klein | 11/25/2008 | Document review | 0.50 |
| Steve Tricarico | 11/25/2008 | Committee Call | 2.00 |
| Vishal Gupta | 11/25/2008 | Call with advisors, counsel | 4.50 |
| Vishal Gupta | 11/25/2008 | Internal call | 0.50 |
| Vishal Gupta | 11/25/2008 | Internal calls, agenda review | 1.75 |
| Adam Steinberg | 11/26/2008 | Communication with Company Advisors | 0.50 |
| Adam Steinberg | 11/26/2008 | Communication with Committee Advisors | 3.00 |
| Adam Steinberg | 11/26/2008 | Review of draft committee communication | 3.00 |
| Adam Steinberg | 11/26/2008 | Administrative (conflict check) | 0.50 |
| Adam Steinberg | 11/26/2008 | Review of Debtor fee comps | 4.00 |
| Cory Shamis | 11/26/2008 | Work on presentation materials | 4.50 |
| Cory Shamis | 11/26/2008 | Presentation / analysis review | 2.00 |
| Michael Henkin | 11/26/2008 | Document / presentation review | 2.00 |
| Nathan Brawn | 11/26/2008 | Work on Committee presentation | 2.00 |
| Nathan Brawn | 11/26/2008 | Administrative (conflict check) | 0.50 |
| Richard Klein | 11/26/2008 | Communication with Company Advisors | 0.50 |

## Jefferies & Company, Inc.
November 18, 2008 - November 30, 2008

| Banker | Date | Description | Hours |
|--------|------|-------------|-------|
| Vishal Gupta | 11/26/2008 | Work on presentation | 6.50 |
| Cory Shamis | 11/27/2008 | Work on presentation materials | 3.00 |
| Richard Klein | 11/27/2008 | Presentation review | 1.50 |
| Vishal Gupta | 11/27/2008 | Work on presentation | 3.00 |
| Adam Steinberg | 11/28/2008 | Review of court filings | 2.00 |
| Adam Steinberg | 11/28/2008 | Jefferies team internal call | 0.50 |
| Cory Shamis | 11/28/2008 | Presentation / analysis review | 1.50 |
| Cory Shamis | 11/28/2008 | Internal call with Jefferies team | 0.50 |
| Michael Henkin | 11/28/2008 | Document / presentation review; calls with Jefferies team (internal) | 1.50 |
| Nathan Brawn | 11/28/2008 | Review of court filings | 2.00 |
| Nathan Brawn | 11/28/2008 | Internal call | 0.50 |
| Richard Klein | 11/28/2008 | Draft DIP changes | 1.50 |
| Richard Klein | 11/28/2008 | Jefferies team internal call | 0.50 |
| Vishal Gupta | 11/28/2008 | Work on presentation | 1.50 |
| Vishal Gupta | 11/28/2008 | Internal call | 0.50 |
| Adam Steinberg | 11/29/2008 | Review of court filings | 2.00 |
| Michael Henkin | 11/29/2008 | Document review; communication with Jefferies team, advisors | 1.00 |
| Nathan Brawn | 11/29/2008 | Review of court filings | 1.50 |
| Richard Klein | 11/29/2008 | Review of fee changes | 0.50 |
| Richard Klein | 11/29/2008 | Review of DIP changes | 1.00 |
| Richard Klein | 11/29/2008 | Review of advisor division of responsibilities | 1.00 |
| Vishal Gupta | 11/29/2008 | Work on presentation | 3.00 |
| Adam Steinberg | 11/30/2008 | Review of DIP facility | 1.00 |
| James Boyd | 11/30/2008 | M&A Process Update Call | 3.00 |
| Matthew Rush | 11/30/2008 | M&A Process Update Call | 2.00 |
| Michael Henkin | 11/30/2008 | Communication with Jefferies team; document review | 1.50 |
| Richard Klein | 11/30/2008 | Review of DIP changes | 0.50 |
| Richard Klein | 11/30/2008 | Review of fee changes | 1.00 |
| Richard Klein | 11/30/2008 | Call with advisors | 1.00 |
| Steve Tricarico | 11/30/2008 | M&A Process Update Call | 2.00 |
| Vishal Gupta | 11/30/2008 | Work with team to prepare fee comps analyses | 1.50 |
| | | **TOTAL** | **359.50** |



**Jefferies & Company, Inc.**
520 Madison Avenue, 17th Floor
New York, New York 10022
*tel*   (212) 284-2550
*fax*   (212) 284-2540
www.jefferies.com

Circuit City Stores, Inc.
Attn:  James Marcum & Reginald D. Hedgebeth
9950 Mayland Drive
Richmond, Virginia 23233

Skadden, Arps, Slate, Meagher, & Flom LLP
Attn:  Gregg M. Galardi, Esq.
One Rodney Square, P.O. Box 636
Wilmington, Delaware 19899

McGuireWoods LLP
Attn:  Dion W. Hayes, Esq.
One James Center
901 E. Cary Street
Richmond, Virginia 23219

The Office of the United States Trustee for the Eastern District of Virginia
Attn:  Robert B. Van Arsdale
701 East Broad Street, Suite 4304
Richmond, Virginia 23219

Pachulski Stang Ziehl & Jones LLP
Attn:  Jeff Pomerantz, Esq.
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, California 90067-4100

**Re:     Order Granting Motion to Authorize Under Bankruptcy Code Sections 105(a) and 331
Establishing Procedures for Interim Compensation (Docket No. 830)**

Pursuant to the above referenced order, please find enclosed the second Monthly Statement covering the
period of December 18, 2008 through January 17, 2009 for Jefferies & Company, Inc.

If you have any questions, please contact Michael Henkin (415-229-1426) or Rich Klein (212-708-2733).

Regards,

Jefferies & Company, Inc.

**Jefferies & Company, Inc.**
March 12, 2009
Page 2

Re:   Circuit City Stores, Inc. et al (collectively the "Debtors")
**Bankruptcy Case No. 08-35653**
Jefferies & Company, Inc.
Monthly Statement – December 18, 2008 – January 17, 2009

Gentlemen:

Jefferies & Company, Inc. ("Jefferies") submits the annexed statement of fees and expenses for the period of December 18 2008 – January 17, 2009 (the "Compensation Period") as Financial Advisors for the Official Committee of Unsecured Creditors in accordance with the *Order Establishing Procedures For Interim Compensation* entered on December 9, 2008 (the "Interim Compensation Order").

The total amount of fees and expenses for Jefferies on this statement cover the period December 18, 2008 through January 17, 2009, is $209,497.09, which consists of fees in the amount of $200,000.00 and expenses in the amount of $9,497.09. Pursuant to the Interim Compensation Order, Jefferies requests payment from the Debtors in the total amount of $179,497.09, representing 85% of the total monthly fees in the amount of $170,000.00 plus the total monthly expenses in the amount of $9,497.09.[1]

All amounts sought herein are consistent with the Court's approval authorizing the employment of Jefferies & Company, Inc. as financial advisor to the Official Committee of Unsecured Creditors Retroactive to November 18, 2008, reflected on the Court's docket as of January 16, 2009 (Docket #1682).

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Dated:      New York, NY
March 12, 2009

Jefferies & Company, Inc.

Richard Klein
Senior Vice President
Jefferies & Company, Inc.
520 Madison Ave., 17th Fl.
New York, NY 10022
Tel:  (212) 708-2733
Fax:  (212) 284-2540

---

[1] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue
12th Floor
New York, NY 10022

## INVOICE

Invoice Number: 7420
Invoice Date: 3/12/2009
Reference #: CIR867001B
Terms: Immediate

Official Committee of the Unsecured Creditors
of Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, Virginia 23233

Attention:   Ramona Neal
             Chairperson

Re:          Advisory Services

For services rendered in accordance with our engagement letter dated November 18, 2008

| | | |
|---|---|---:|
| **Monthly Fee:** | | |
| December 18, 2008 - January 17, 2009 | | $200,000.00 |
| 15% Holdback | | $30,000.00 |
| **Total Fee** | | $170,000.00 |
| | | |
| **Expenses:** | | |
| Accommodations | | $1,155.37 |
| Financial Research | | $20.01 |
| Meals | | $996.52 |
| Phone/Fax | | $24.44 |
| Shipping Charges | | $13.26 |
| Transportation - Air | | $6,281.17 |
| Transportation - Ground | | $1,006.32 |
| **Total Expenses** | | $9,497.09 |

**TOTAL DUE**  $179,497.09

**Payment Details**

Wire Instructions
**Bank of New York**
ABA #021000018
A/C: Jefferies & Company, Inc.
A/C: #890-065-2772

Reference:   **CIR867-7420-Circuit City**

Check Payment Instructions
Jefferies & Company, Inc.
11100 Santa Monica Blvd.
12th Floor
Los Angeles, CA 90025

# Jefferies & Company, Inc.

### Summary of Hours Worked

December 1, 2008 - December 31, 2008

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Michael Henkin | Managing Director, Recapitalization and Restructuring Group | 99.00 |
| Steve Tricarico | Managing Director, Consumer Group | 46.50 |
| Richard Klein | Senior Vice President, Recapitalization and Restructuring | 77.00 |
| Matthew Rush | Vice President, Consumer Group | 34.00 |
| Adam Steinberg | Vice President, Recapitalization and Restructuring Group | 68.75 |
| Nathan Brawn | Analyst, Recapitalization and Restructuring Group | 94.75 |
| Vishal Gupta | Analyst, Recapitalization and Restructuring Group | 108.25 |
| Cory Shamis | Analyst, Generalist | 72.25 |
| James Boyd | Analyst, Consumer Group | 43.00 |
| | **Total** | **643.50** |

Other Jefferies professionals who participated but do not keep hours:

| | |
|---|---|
| Justin Despirito | Legal Counsel |
| Patrick Morrow | Paralegal |

Jefferies & Company, Inc.
December 1, 2008 - December 31, 2008

| Banker | Date | Description | Hours |
|---|---|---|---|
| Adam Steinberg | 12/1/2008 | Various administrative regarding travel, coordinating schedules | 1.00 |
| Adam Steinberg | 12/1/2008 | Communication with Debtors advisors | 0.50 |
| Adam Steinberg | 12/1/2008 | Call with Counsel | 2.00 |
| Adam Steinberg | 12/1/2008 | Committee Call | 2.00 |
| Adam Steinberg | 12/1/2008 | Review of draft liquidation analysis; Call with Jefferies team | 1.50 |
| Cory Shamis | 12/1/2008 | Call with advisors | 1.00 |
| Cory Shamis | 12/1/2008 | Call with committee | 2.00 |
| Cory Shamis | 12/1/2008 | Call with internal Jefferies team | 0.50 |
| James Boyd | 12/1/2008 | SG&A Analysis | 8.00 |
| James Boyd | 12/1/2008 | DIP Fee Call | 1.00 |
| James Boyd | 12/1/2008 | Committee Call | 2.50 |
| Matthew Rush | 12/1/2008 | DIP Fee Call | 1.00 |
| Matthew Rush | 12/1/2008 | Committee Call | 1.50 |
| Michael Henkin | 12/1/2008 | Agenda review; memo/e-mail review | 2.00 |
| Michael Henkin | 12/1/2008 | Call with counsel, advisors, internal team | 1.00 |
| Michael Henkin | 12/1/2008 | Document review | 1.50 |
| Michael Henkin | 12/1/2008 | Call with committee | 2.00 |
| Nathan Brawn | 12/1/2008 | Administrative | 1.00 |
| Nathan Brawn | 12/1/2008 | Review of Committee presentation | 0.50 |
| Nathan Brawn | 12/1/2008 | Call with Counsel | 2.00 |
| Nathan Brawn | 12/1/2008 | Committee Call | 2.00 |
| Nathan Brawn | 12/1/2008 | Review of draft liquidation analysis; Call with Jefferies team | 2.50 |
| Richard Klein | 12/1/2008 | Review of counsel materials | 1.50 |
| Richard Klein | 12/1/2008 | Call with counsel | 2.00 |
| Richard Klein | 12/1/2008 | Call with committee | 2.00 |
| Richard Klein | 12/1/2008 | Call with Jefferies team | 0.50 |
| Richard Klein | 12/1/2008 | Review of retention documents | 1.00 |
| Steve Tricarico | 12/1/2008 | Committee Call | 2.50 |
| Vishal Gupta | 12/1/2008 | Call with advisors | 1.00 |
| Vishal Gupta | 12/1/2008 | Call with committee | 2.00 |
| Vishal Gupta | 12/1/2008 | Call with internal Jefferies team | 0.50 |
| Adam Steinberg | 12/2/2008 | Meeting with Company & Company advisors to conduct diligence | 3.00 |
| Adam Steinberg | 12/2/2008 | Review of financial projections | 2.00 |
| Adam Steinberg | 12/2/2008 | Jefferies call for presentation | 0.50 |
| Cory Shamis | 12/2/2008 | Call with advisors | 2.00 |
| Cory Shamis | 12/2/2008 | Internal call | 0.50 |
| Matthew Rush | 12/2/2008 | Diligence Session with CFO | 7.00 |
| Michael Henkin | 12/2/2008 | Liquidation / DIP / fee analysis review | 1.25 |
| Michael Henkin | 12/2/2008 | Work on presentation; correspondence review | 3.50 |
| Michael Henkin | 12/2/2008 | Call with company, advisors | 1.25 |
| Nathan Brawn | 12/2/2008 | Meeting with Company & Company advisors to conduct diligence | 3.00 |
| Nathan Brawn | 12/2/2008 | Jefferies internal team call | 0.50 |
| Nathan Brawn | 12/2/2008 | Review of financial projections and Rothschild Analysis | 3.00 |
| Richard Klein | 12/2/2008 | Presentation review | 2.00 |
| Richard Klein | 12/2/2008 | Discussion with Jefferies team on presentation materials | 0.50 |
| Richard Klein | 12/2/2008 | Review of fee proposals | 1.00 |
| Steve Tricarico | 12/2/2008 | M&A Process | 3.00 |
| Vishal Gupta | 12/2/2008 | Internal call re: presentation | 0.50 |
| Vishal Gupta | 12/2/2008 | Work on presentation | 2.00 |
| Vishal Gupta | 12/2/2008 | Travel from SF to Richmond (overnight) | 9.00 |
| Vishal Gupta | 12/2/2008 | Meeting with debtor, advisors on-site | 8.00 |
| Adam Steinberg | 12/3/2008 | Worked on presentation to committee | 8.00 |
| Cory Shamis | 12/3/2008 | Work on presentation materials / analysis | 7.00 |
| Michael Henkin | 12/3/2008 | Document / presentation review | 2.00 |
| Michael Henkin | 12/3/2008 | Travel from NYC to Washington DC | 5.25 |
| Nathan Brawn | 12/3/2008 | Work on Committee presentation & internal call | 9.00 |
| Richard Klein | 12/3/2008 | Presentation review | 1.00 |
| Richard Klein | 12/3/2008 | Discussion with Jefferies team on presentation materials | 0.50 |
| Richard Klein | 12/3/2008 | Review of fee proposals | 2.50 |
| Richard Klein | 12/3/2008 | Travel | 3.00 |
| Richard Klein | 12/3/2008 | Presentation & document review | 2.00 |
| Steve Tricarico | 12/3/2008 | M&A Process | 3.00 |

**Jefferies & Company, Inc.**
December 1, 2008 - December 31, 2008

| Banker | Date | Description | Hours |
|--------|------|-------------|-------|
| Vishal Gupta | 12/3/2008 | Work on presentation / analysis | 6.00 |
| Vishal Gupta | 12/3/2008 | Travel from Richmond to Washington DC | 3.00 |
| Vishal Gupta | 12/3/2008 | Work on analysis and presentation and internal call | 4.00 |
| Adam Steinberg | 12/4/2008 | Committee Mtg, Discussion with debtor's advisors, financial analysis | 13.50 |
| Cory Shamis | 12/4/2008 | Administrative | 4.00 |
| Cory Shamis | 12/4/2008 | Advisor fee analysis | 2.00 |
| Cory Shamis | 12/4/2008 | Meeting with committee, advisors, negotiations | 8.00 |
| James Boyd | 12/4/2008 | Committee Call | 4.50 |
| Matthew Rush | 12/4/2008 | Committee Call | 4.50 |
| Michael Henkin | 12/4/2008 | Meetings with committee and debtor | 13.00 |
| Nathan Brawn | 12/4/2008 | Committee mtg, Discussion with debtor's advisors, financial analysis | 9.50 |
| Richard Klein | 12/4/2008 | Meeting with committee | 5.00 |
| Richard Klein | 12/4/2008 | Fee negotiations with advisors | 1.00 |
| Richard Klein | 12/4/2008 | Travel | 3.00 |
| Steve Tricarico | 12/4/2008 | Committee Call, Preparation | 12.00 |
| Vishal Gupta | 12/4/2008 | Administrative | 4.00 |
| Vishal Gupta | 12/4/2008 | Committee meeting; fee comps analysis work | 12.00 |
| Adam Steinberg | 12/5/2008 | Email communication with deal team members (including advisors) | 0.50 |
| Adam Steinberg | 12/5/2008 | Review of Rothschild fee settlement | 0.50 |
| Adam Steinberg | 12/5/2008 | Financial Analysis | 1.00 |
| Adam Steinberg | 12/5/2008 | Various administrative | 1.00 |
| Cory Shamis | 12/5/2008 | Document review | 1.00 |
| Michael Henkin | 12/5/2008 | Travel from Washington DC to SF; document review | 9.00 |
| Nathan Brawn | 12/5/2008 | Review of Industry News | 2.50 |
| Nathan Brawn | 12/5/2008 | Review of Rothschild fee settlement | 0.50 |
| Nathan Brawn | 12/5/2008 | Administrative | 1.00 |
| Richard Klein | 12/5/2008 | Review of DIP documents | 1.00 |
| Richard Klein | 12/5/2008 | Review and comments on retention documents | 1.50 |
| Richard Klein | 12/5/2008 | Fee negotiations with advisors | 0.50 |
| Steve Tricarico | 12/5/2008 | M&A Process Call | 2.00 |
| Vishal Gupta | 12/5/2008 | Travel from Washington DC to SF | 9.00 |
| Vishal Gupta | 12/5/2008 | Document updates | 1.00 |
| Michael Henkin | 12/6/2008 | Work / review of DIP; communications with counsel, Jefferies team | 2.00 |
| Adam Steinberg | 12/8/2008 | Calls with advisors, counsel | 2.00 |
| Cory Shamis | 12/8/2008 | Call with advisors and counsel | 2.00 |
| Michael Henkin | 12/8/2008 | Document review; communication with counsel | 1.75 |
| Michael Henkin | 12/8/2008 | Communication with counsel, Jefferies team; document review | 2.00 |
| Nathan Brawn | 12/8/2008 | Calls with advisors, counsel | 2.00 |
| Richard Klein | 12/8/2008 | Calls with advisors, counsel | 2.00 |
| Richard Klein | 12/8/2008 | Related news review | 1.00 |
| Richard Klein | 12/8/2008 | Review of retention documents | 0.50 |
| Vishal Gupta | 12/8/2008 | Calls with advisors, counsel | 2.00 |
| Adam Steinberg | 12/9/2008 | Committee call | 2.00 |
| Cory Shamis | 12/9/2008 | Call with committee | 2.00 |
| James Boyd | 12/9/2008 | Committee Call | 2.00 |
| Michael Henkin | 12/9/2008 | Analysis review | 2.00 |
| Michael Henkin | 12/9/2008 | Call with committee | 1.50 |
| Nathan Brawn | 12/9/2008 | Committee call | 2.00 |
| Richard Klein | 12/9/2008 | Call with committee | 2.00 |
| Steve Tricarico | 12/9/2008 | Committee Call | 1.00 |
| Vishal Gupta | 12/9/2008 | Call with committee | 2.00 |
| Adam Steinberg | 12/10/2008 | Committee calls | 2.25 |
| Cory Shamis | 12/10/2008 | Call with committee | 1.75 |
| Cory Shamis | 12/10/2008 | Call with advisors | 0.75 |
| James Boyd | 12/10/2008 | Committee Call | 2.00 |
| Matthew Rush | 12/10/2008 | Committee Call | 2.00 |
| Michael Henkin | 12/10/2008 | Calls with professionals and committee | 3.00 |
| Nathan Brawn | 12/10/2008 | Calls with various committee | 2.00 |
| Richard Klein | 12/10/2008 | Prep call with advisors & counsel | 0.50 |
| Richard Klein | 12/10/2008 | Call with committee | 1.50 |
| Richard Klein | 12/10/2008 | Call with Jefferies team | 0.50 |
| Richard Klein | 12/10/2008 | Administrative | 0.50 |

Jefferies & Company, Inc.
December 1, 2008 - December 31, 2008

| Banker | Date | Description | Hours |
|--------|------|-------------|-------|
| Vishal Gupta | 12/10/2008 | Call with committee | 1.50 |
| Vishal Gupta | 12/10/2008 | Call with advisors, counsel | 0.75 |
| Adam Steinberg | 12/11/2008 | Call with Professionals | 1.50 |
| Adam Steinberg | 12/11/2008 | Call with Counsel | 1.50 |
| Cory Shamis | 12/11/2008 | Call with Jefferies team | 1.00 |
| Cory Shamis | 12/11/2008 | Call with advisors | 1.50 |
| Cory Shamis | 12/11/2008 | Call with counsel | 1.50 |
| James Boyd | 12/11/2008 | M&A Process Update Call & document draft | 3.00 |
| James Boyd | 12/11/2008 | M&A Process Update Call | 2.00 |
| Michael Henkin | 12/11/2008 | Calls with advisors, Jefferies team | 1.50 |
| Michael Henkin | 12/11/2008 | Calls with counsel; work on documents | 1.50 |
| Nathan Brawn | 12/11/2008 | Call with Committee Professionals | 1.50 |
| Nathan Brawn | 12/11/2008 | Call with Committee Counsel | 1.50 |
| Richard Klein | 12/11/2008 | Call with advisors and debtor | 1.00 |
| Richard Klein | 12/11/2008 | Correspondence with counsel; draft documentation | 1.00 |
| Richard Klein | 12/11/2008 | Call with counsel | 2.50 |
| Richard Klein | 12/11/2008 | M&A process update from advisors | 0.50 |
| Steve Tricarico | 12/11/2008 | M&A Process Update Call | 2.00 |
| Vishal Gupta | 12/11/2008 | Internal call | 1.00 |
| Vishal Gupta | 12/11/2008 | Call with advisors | 1.50 |
| Vishal Gupta | 12/11/2008 | Call with counsel | 1.50 |
| Adam Steinberg | 12/12/2008 | Committee Call | 3.50 |
| Cory Shamis | 12/12/2008 | Calls with banks, debtor, committee | 3.50 |
| James Boyd | 12/12/2008 | Call with Lenders | 3.00 |
| James Boyd | 12/12/2008 | Committee Call prep | 1.00 |
| James Boyd | 12/12/2008 | Committee Call | 2.50 |
| Matthew Rush | 12/12/2008 | Call with Lenders | 3.00 |
| Matthew Rush | 12/12/2008 | Committee Call prep | 0.50 |
| Matthew Rush | 12/12/2008 | Committee Call | 2.50 |
| Michael Henkin | 12/12/2008 | Call with committee; communication with committee, counsel | 3.50 |
| Michael Henkin | 12/12/2008 | Meeting participation with company and committee | 1.50 |
| Nathan Brawn | 12/12/2008 | Call with committee | 3.50 |
| Richard Klein | 12/12/2008 | Meeting with debtor, banks, committee | 6.00 |
| Steve Tricarico | 12/12/2008 | Committee Call | 3.00 |
| Vishal Gupta | 12/12/2008 | Calls with banks, committee | 4.00 |
| Matthew Rush | 12/13/2008 | M&A Process Call | 1.00 |
| Michael Henkin | 12/13/2008 | Document review | 1.00 |
| Steve Tricarico | 12/13/2008 | M&A Process Call | 1.00 |
| Adam Steinberg | 12/14/2008 | Calls with Professionals, Jefferies internal | 2.50 |
| Cory Shamis | 12/14/2008 | Call with Jefferies team | 0.50 |
| Cory Shamis | 12/14/2008 | Call with committee | 2.00 |
| Cory Shamis | 12/14/2008 | Analysis and research on court filings | 1.00 |
| Nathan Brawn | 12/14/2008 | Review of court filings | 2.00 |
| Nathan Brawn | 12/14/2008 | Calls with Committee Professionals, Jefferies team | 2.50 |
| Richard Klein | 12/14/2008 | Call with counsel and advisors | 2.00 |
| Richard Klein | 12/14/2008 | Call with Jefferies team | 0.50 |
| Vishal Gupta | 12/14/2008 | Call with Committee advisors, Jefferies internal | 2.00 |
| Vishal Gupta | 12/14/2008 | DIP research and analysis work | 1.75 |
| Adam Steinberg | 12/15/2008 | Call with Professionals | 1.25 |
| Adam Steinberg | 12/15/2008 | Committee Call | 2.00 |
| Cory Shamis | 12/15/2008 | Call with advisors | 1.50 |
| Cory Shamis | 12/15/2008 | Call with committee | 2.00 |
| Cory Shamis | 12/15/2008 | DIP analysis | 4.25 |
| James Boyd | 12/15/2008 | Advisor Call | 0.50 |
| James Boyd | 12/15/2008 | Committee Call prep | 0.50 |
| James Boyd | 12/15/2008 | Committee Call | 2.00 |
| Matthew Rush | 12/15/2008 | Advisor Call | 0.50 |
| Matthew Rush | 12/15/2008 | Committee Call prep | 0.50 |
| Matthew Rush | 12/15/2008 | Committee Call | 2.00 |
| Michael Henkin | 12/15/2008 | Call with Jefferies team | 1.50 |
| Michael Henkin | 12/15/2008 | Calls with advisors, counsel | 1.25 |
| Michael Henkin | 12/15/2008 | Document review | 1.50 |

**Jefferies & Company, Inc.**
December 1, 2008 - December 31, 2008

| Banker | Date | Description | Hours |
|---|---|---|---|
| Michael Henkin | 12/15/2008 | Calls with committee and Jefferies team | 2.00 |
| Nathan Brawn | 12/15/2008 | Financial analysis - Advisor fee comparables | 6.00 |
| Nathan Brawn | 12/15/2008 | Call with Committee Professionals | 1.25 |
| Nathan Brawn | 12/15/2008 | Call with Committee | 2.00 |
| Nathan Brawn | 12/15/2008 | Review of financial analysis | 2.00 |
| Richard Klein | 12/15/2008 | Call with advisors | 0.50 |
| Richard Klein | 12/15/2008 | Call with sub-committee | 0.50 |
| Richard Klein | 12/15/2008 | Call with committee | 1.00 |
| Richard Klein | 12/15/2008 | Financials review | 0.50 |
| Richard Klein | 12/15/2008 | Calls with advisors | 0.50 |
| Richard Klein | 12/15/2008 | Review of DIP analysis and discussions | 2.00 |
| Steve Tricarico | 12/15/2008 | Committee Call | 2.00 |
| Vishal Gupta | 12/15/2008 | Committee call | 2.00 |
| Vishal Gupta | 12/15/2008 | Call with advisors | 0.75 |
| Vishal Gupta | 12/15/2008 | Work on DIP comps | 4.25 |
| Adam Steinberg | 12/16/2008 | Call with Professionals | 1.00 |
| Adam Steinberg | 12/16/2008 | Review of correspondence on DIP / Court Filings | 1.00 |
| Cory Shamis | 12/16/2008 | DIP analysis | 3.50 |
| Cory Shamis | 12/16/2008 | Call with committee | 1.00 |
| James Boyd | 12/16/2008 | Committee Call | 1.50 |
| Matthew Rush | 12/16/2008 | Committee Call | 1.00 |
| Michael Henkin | 12/16/2008 | Document review; communication with counsel and Jefferies team | 1.00 |
| Michael Henkin | 12/16/2008 | Call with committee; communication with counsel, advisors | 1.00 |
| Nathan Brawn | 12/16/2008 | Call with Committee Professionals | 1.00 |
| Nathan Brawn | 12/16/2008 | Financial analysis - Real Estate comparables | 6.00 |
| Nathan Brawn | 12/16/2008 | Review of DIP filings | 1.00 |
| Richard Klein | 12/16/2008 | Calls with committee and advisors | 1.00 |
| Richard Klein | 12/16/2008 | Correspondence with advisors | 0.50 |
| Richard Klein | 12/16/2008 | Call with counsel | 1.00 |
| Richard Klein | 12/16/2008 | Review of retention documents | 2.00 |
| Richard Klein | 12/16/2008 | Review of fee proposals | 3.00 |
| Steve Tricarico | 12/16/2008 | Committee Call | 1.50 |
| Vishal Gupta | 12/16/2008 | Work on DIP comps | 3.50 |
| Vishal Gupta | 12/16/2008 | Call with committee | 1.00 |
| Adam Steinberg | 12/17/2008 | Various communications, administrative tasks | 1.00 |
| Cory Shamis | 12/17/2008 | Advisor fee analysis | 4.50 |
| Michael Henkin | 12/17/2008 | Communication with counsel, Jefferies team | 1.50 |
| Nathan Brawn | 12/17/2008 | Review of financial analysis | 1.00 |
| Nathan Brawn | 12/17/2008 | Review of court filings | 2.00 |
| Steve Tricarico | 12/17/2008 | M&A Process Tracking | 1.00 |
| Vishal Gupta | 12/17/2008 | Work on real estate advisor comps | 6.75 |
| Michael Henkin | 12/18/2008 | Document review | 2.75 |
| Michael Henkin | 12/18/2008 | Document review; calls with advisors, Jefferies team | 2.00 |
| Michael Henkin | 12/18/2008 | Document work / review; communication with Jefferies team | 1.25 |
| Steve Tricarico | 12/18/2008 | Conference Call & prep | 3.00 |
| Cory Shamis | 12/19/2008 | Discussion on fee analysis | 0.75 |
| Michael Henkin | 12/19/2008 | Document review, calls with Jefferies team and counsel | 1.50 |
| Steve Tricarico | 12/19/2008 | Conference Call & prep | 1.50 |
| Vishal Gupta | 12/19/2008 | Work on real estate advisor comps and discuss with team | 0.75 |
| Michael Henkin | 12/21/2008 | Analysis review; communication with Jefferies team | 3.00 |
| Adam Steinberg | 12/22/2008 | Review periodicals on industry, company | 1.00 |
| Adam Steinberg | 12/22/2008 | Various communications, administrative tasks | 0.50 |
| Adam Steinberg | 12/22/2008 | Call with Professionals | 2.00 |
| Cory Shamis | 12/22/2008 | Advisor fee analysis | 2.00 |
| Cory Shamis | 12/22/2008 | Call with Jefferies team | 1.00 |
| Cory Shamis | 12/22/2008 | Call with advisors | 1.00 |
| James Boyd | 12/22/2008 | Intertan process call | 1.00 |
| James Boyd | 12/22/2008 | Salinas Call | 1.00 |
| Matthew Rush | 12/22/2008 | Golden Gate call | 1.00 |
| Matthew Rush | 12/22/2008 | Intertan process call | 1.00 |
| Matthew Rush | 12/22/2008 | Salinas Call | 1.00 |
| Michael Henkin | 12/22/2008 | Calls with advisors, counsel | 1.50 |

## Jefferies & Company, Inc.
December 1, 2008 - December 31, 2008

| Banker | Date | Description | Hours |
|--------|------|-------------|-------|
| Michael Henkin | 12/22/2008 | Calls with advisors, Jefferies team, bidders | 5.00 |
| Nathan Brawn | 12/22/2008 | Call with Professionals | 1.75 |
| Nathan Brawn | 12/22/2008 | Financial analysis - Real Estate comparables | 4.00 |
| Richard Klein | 12/22/2008 | Call with Professionals | 2.00 |
| Steve Tricarico | 12/22/2008 | Intertan process call | 2.00 |
| Vishal Gupta | 12/22/2008 | Work on real estate comps analysis | 2.00 |
| Vishal Gupta | 12/22/2008 | Internal call | 1.00 |
| Vishal Gupta | 12/22/2008 | Call with advisors | 1.00 |
| Adam Steinberg | 12/23/2008 | Review of Real Estate analysis | 1.00 |
| Adam Steinberg | 12/23/2008 | Call with Committee | 1.50 |
| Cory Shamis | 12/23/2008 | Call with committee | 1.50 |
| James Boyd | 12/23/2008 | Committee Call prep | 0.50 |
| James Boyd | 12/23/2008 | Committee Call | 1.50 |
| Matthew Rush | 12/23/2008 | Committee Call prep | 0.50 |
| Matthew Rush | 12/23/2008 | Committee Call | 1.50 |
| Michael Henkin | 12/23/2008 | Document review | 0.75 |
| Michael Henkin | 12/23/2008 | Calls with committee, counsel | 1.50 |
| Nathan Brawn | 12/23/2008 | Work on preliminary vendor term sheet | 1.50 |
| Nathan Brawn | 12/23/2008 | Call with Committee | 1.50 |
| Richard Klein | 12/23/2008 | Calls with committee | 2.50 |
| Steve Tricarico | 12/23/2008 | Committee Call | 3.00 |
| Vishal Gupta | 12/23/2008 | Call with committee, advisors | 1.50 |
| Adam Steinberg | 12/26/2008 | Call with Jefferies team | 0.50 |
| Cory Shamis | 12/26/2008 | Call with Jefferies team | 0.50 |
| Michael Henkin | 12/26/2008 | Document review; internal call with Jefferies team | 1.00 |
| Nathan Brawn | 12/26/2008 | Call with Jefferies team | 0.50 |
| Richard Klein | 12/26/2008 | Correspondence with counsel | 0.50 |
| Richard Klein | 12/26/2008 | Call with Jefferies team | 0.50 |
| Richard Klein | 12/26/2008 | Document review | 0.50 |
| Vishal Gupta | 12/26/2008 | Call with Jefferies team | 0.50 |
| Adam Steinberg | 12/27/2008 | Call with Jefferies team (internal) | 1.00 |
| Cory Shamis | 12/27/2008 | Call with Jefferies team (internal) | 1.00 |
| Nathan Brawn | 12/27/2008 | Call with Jefferies team (internal) | 1.00 |
| Nathan Brawn | 12/27/2008 | Financial analysis - Real Estate comparables | 3.50 |
| Richard Klein | 12/27/2008 | Call with Jefferies team (internal) | 1.00 |
| Vishal Gupta | 12/27/2008 | Call with Jefferies team (internal) | 1.00 |
| Adam Steinberg | 12/29/2008 | Calls with Rothschild regarding sales process, counsel | 1.25 |
| Cory Shamis | 12/29/2008 | Call with advisors | 1.25 |
| James Boyd | 12/29/2008 | Process call with Rothschild | 3.00 |
| Matthew Rush | 12/29/2008 | Process call with Rothschild | 2.00 |
| Michael Henkin | 12/29/2008 | Calls with counsel, Jefferies team | 1.25 |
| Nathan Brawn | 12/29/2008 | Work on preliminary vendor term sheet | 2.50 |
| Nathan Brawn | 12/29/2008 | Call with advisors, counsel | 1.25 |
| Richard Klein | 12/29/2008 | Call with advisors | 1.00 |
| Richard Klein | 12/29/2008 | Calls with committee members | 1.00 |
| Richard Klein | 12/29/2008 | Correspondence with committee members | 0.50 |
| Steve Tricarico | 12/29/2008 | Process call with Rothschild | 3.00 |
| Vishal Gupta | 12/29/2008 | Call with advisors | 1.25 |
| Adam Steinberg | 12/30/2008 | Communication with Jefferies team and counsel | 1.50 |
| Cory Shamis | 12/30/2008 | Correspondence review from counsel, Jefferies team | 1.00 |
| Michael Henkin | 12/30/2008 | Communication with Jefferies and counsel | 1.75 |
| Nathan Brawn | 12/30/2008 | Communication with Jefferies and counsel | 1.00 |
| Richard Klein | 12/30/2008 | Communication with counsel, internal | 1.50 |
| Vishal Gupta | 12/30/2008 | Communication with counsel, internal | 1.00 |
| Michael Henkin | 12/31/2008 | Document review; communication with Jefferies team | 3.00 |

|  |  | Total: | 643.50 |



**Jefferies & Company, Inc.**
520 Madison Avenue, 17th Floor
New York, New York 10022
*tel* (212) 284-2550
*fax* (212) 284-2540
www.jefferies.com

Circuit City Stores, Inc.
Attn: James Marcum & Reginald D. Hedgebeth
9950 Mayland Drive
Richmond, Virginia 23233

Skadden, Arps, Slate, Meagher, & Flom LLP
Attn: Gregg M. Galardi, Esq.
One Rodney Square, P.O. Box 636
Wilmington, Delaware 19899

McGuireWoods LLP
Attn: Dion W. Hayes, Esq.
One James Center
901 E. Cary Street
Richmond, Virginia 23219

The Office of the United States Trustee for the Eastern District of Virginia
Attn: Robert B. Van Arsdale
701 East Broad Street, Suite 4304
Richmond, Virginia 23219

Pachulski Stang Ziehl & Jones LLP
Attn: Jeff Pomerantz, Esq.
10100 Santa Monica Boulevard, 11th Floor
Los Angeles, California 90067-4100

Re:    **Order Granting Motion to Authorize Under Bankruptcy Code Sections 105(a) and 331
Establishing Procedures for Interim Compensation (Docket No. 830)**

Pursuant to the above referenced order, please find enclosed the third Monthly Statement covering the
period of January 18, 2009 through January 31, 2009 for Jefferies & Company, Inc.

If you have any questions, please contact Michael Henkin (415-229-1426) or Rich Klein (212-708-2733).

Regards,

Jefferies & Company, Inc.

**Jefferies & Company, Inc.**
March 12, 2009
Page 2

Re:  Circuit City Stores, Inc. et al (collectively the "Debtors")
     **Bankruptcy Case No. 08-35653**
     Jefferies & Company, Inc.
     Monthly Statement – January 18, 2009 – January 31, 2009

Gentlemen:

Jefferies & Company, Inc. ("Jefferies") submits the annexed statement of fees and expenses for the period of January 18, 2009 - January 31, 2009 (the "Compensation Period") as Financial Advisors for the Official Committee of Unsecured Creditors in accordance with the *Order Establishing Procedures For Interim Compensation* entered on December 9, 2008 (the "Interim Compensation Order").

The total amount of fees and expenses for Jefferies on this statement cover the period January 18, 2009 through January 31, 2009, is $114,312.60, which consists of fees in the amount of $90,322.58 and expenses in the amount of $23,990.02. Pursuant to the Interim Compensation Order, Jefferies requests payment from the Debtors in the total amount of $100,764.21, representing 85% of the total monthly fees in the amount of $76,774.19 plus the total monthly expenses in the amount of $23,990.02.[1]

All amounts sought herein are consistent with the Court's approval authorizing the employment of Jefferies & Company, Inc. as financial advisor to the Official Committee of Unsecured Creditors Retroactive to November 18, 2008, reflected on the Court's docket as of January 16, 2009 (Docket #1682).

If you have any questions or comments regarding the foregoing, please do not hesitate to contact me.

Dated:    New York, NY
          March 12, 2009

                                        Jefferies & Company, Inc.


                                        Richard Klein
                                        Senior Vice President
                                        Jefferies & Company, Inc.
                                        520 Madison Ave., 17th Fl.
                                        New York, NY 10022
                                        Tel: (212) 708-2733
                                        Fax: (212) 284-2540

---

[1] The Interim Compensation Order requires that 15% of fees be held back (the "Holdback") and for approval of the Holdback to be sought through a formal fee application to be filed with the Court.

# Jefferies

Jefferies & Company, Inc.
520 Madison Avenue
12th Floor
New York, NY 10022

**INVOICE**

Invoice Number: 7447
Invoice Date: 3/12/2009
Reference #: CIR86700IB
Terms: Immediate

Official Committee of the Unsecured Creditors
of Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, Virginia 23233

Attention:   Ramona Neal
             Chairperson

Re:      Advisory Services

For services rendered in accordance with our engagement letter dated November 18, 2008

| | |
|---|---:|
| **Monthly Fee:** | |
| January 18, 2009 - January 31, 2009 | $90,322.58 |
| 15% Holdback | $13,548.39 |
| **Total Fee** | $76,774.19 |
| | |
| **Expenses:** | |
| Accommodations | $2,897.25 |
| Financial Research | $333.62 |
| Legal Services | $10,847.06 |
| Meals | $1,339.43 |
| Phone/Fax | $403.82 |
| Printing Cost | $304.78 |
| Transportation - Air | $6,368.83 |
| Transportation - Ground | $2,577.23 |
| Crediting from November & December invoices[1] | $1,082.00 |
| **Total Expenses** | $23,990.02 |

| | |
|---|---:|
| **TOTAL DUE** | **$100,764.21** |

**Payment Details**

Wire Instructions

Bank of New York
ABA #021000018
A/C: Jefferies & Company, Inc.
A/C: #890-065-2772

Reference:      CIR867-7447-Circuit City

Check Payment Instructions

Jefferies & Company, Inc.
11100 Santa Monica Blvd.
12th Floor
Los Angeles, CA 90025

1) Jefferies respectfully wrote-off $1,082.00 in expenses for the invoice #7407 and invoice #7420 periods after the Company paid the amount originally invoiced.
This amount has been credited and deducted from the current expense total.

# Jefferies & Company, Inc.
## Summary of Hours Worked
January 1, 2009 - January 31, 2009

| Name | Position | Hours Worked |
|------|----------|-------------:|
| Michael Henkin | Managing Director, Recapitalization and Restructuring Group | 79.00 |
| Steve Tricarico | Managing Director, Consumer Group | 41.00 |
| Richard Klein | Senior Vice President, Recapitalization and Restructuring | 71.75 |
| Matthew Rush | Vice President, Consumer Group | 19.50 |
| Adam Steinberg | Vice President, Recapitalization and Restructuring Group | 43.50 |
| Nathan Brawn | Analyst, Recapitalization and Restructuring Group | 52.50 |
| Vishal Gupta | Analyst, Recapitalization and Restructuring Group | 45.75 |
| Cory Shamis | Analyst, Generalist | 10.00 |
| James Boyd | Analyst, Consumer Group | 21.00 |
| | **Total** | **384.00** |

Other Jefferies professionals who participated but do not keep hours:

| | |
|---|---|
| Justin Despirito | Legal Counsel |
| Patrick Morrow | Paralegal |

## Jefferies & Company, Inc.
January 1, 2009 - January 31, 2009

| Banker | Date | Description | Hours |
|--------|------|-------------|------:|
| Richard Klein | 1/1/2009 | Review of correspondence with committee members | 0.50 |
| Adam Steinberg | 1/2/2009 | Call with Professionals for the Committee | 1.00 |
| Cory Shamis | 1/2/2009 | Call with advisors, counsel | 1.00 |
| James Boyd | 1/2/2009 | Advisor Call | 1.00 |
| Matthew Rush | 1/2/2009 | Advisor Call | 1.00 |
| Michael Henkin | 1/2/2009 | Calls with Jefferies team, advisors, counsel | 1.00 |
| Michael Henkin | 1/2/2009 | Document / motions review | 1.75 |
| Nathan Brawn | 1/2/2009 | Call with professionals for committee | 1.00 |
| Richard Klein | 1/2/2009 | Review of correspondence with committee members | 0.50 |
| Richard Klein | 1/2/2009 | Draft documentation for committee | 1.00 |
| Richard Klein | 1/2/2009 | Call with advisors | 1.00 |
| Richard Klein | 1/2/2009 | Review of court filings and procedures | 2.00 |
| Steve Tricarico | 1/2/2009 | Advisor Call | 1.00 |
| Vishal Gupta | 1/2/2009 | Call with advisors | 1.00 |
| Adam Steinberg | 1/3/2009 | Call with Professionals, Jefferies team | 2.00 |
| Michael Henkin | 1/3/2009 | Calls with counsel, Jefferies team | 2.50 |
| Nathan Brawn | 1/3/2009 | Call with advisors, Jefferies team | 2.00 |
| Richard Klein | 1/3/2009 | Calls with counsel, internal, advisors | 2.50 |
| Vishal Gupta | 1/3/2009 | Calls with counsel, internal, advisors | 2.50 |
| Adam Steinberg | 1/4/2009 | Call with Rothschild regarding sales process | 1.50 |
| Michael Henkin | 1/4/2009 | Calls with counsel, advisors, Jefferies team | 2.50 |
| Michael Henkin | 1/4/2009 | Worked on documentation; communication with committee / team | 1.00 |
| Nathan Brawn | 1/4/2009 | Call with professionals | 1.50 |
| Richard Klein | 1/4/2009 | Calls with advisors | 2.50 |
| Steve Tricarico | 1/4/2009 | M&A Process Diligence | 2.00 |
| Vishal Gupta | 1/4/2009 | Calls with advisors | 2.50 |
| Adam Steinberg | 1/5/2009 | Call with Professionals | 1.00 |
| Cory Shamis | 1/5/2009 | Call with committee | 1.00 |
| James Boyd | 1/5/2009 | Committee Call | 1.00 |
| Matthew Rush | 1/5/2009 | Committee Call prep | 0.50 |
| Matthew Rush | 1/5/2009 | Committee Call | 1.00 |
| Michael Henkin | 1/5/2009 | Communication with Jefferies team; bid review | 1.25 |
| Michael Henkin | 1/5/2009 | Calls with advisors, Jefferies team, bidder advisors | 0.50 |
| Nathan Brawn | 1/5/2009 | Call with professionals | 1.00 |
| Nathan Brawn | 1/5/2009 | Calls with Committee members | 1.00 |
| Nathan Brawn | 1/5/2009 | Review of 503(b)(9) claims analysis | 0.50 |
| Richard Klein | 1/5/2009 | Review of committee call materials | 2.00 |
| Richard Klein | 1/5/2009 | Call with committee | 1.00 |
| Richard Klein | 1/5/2009 | Calls with advisors | 0.50 |
| Richard Klein | 1/5/2009 | Document and financials review | 1.00 |
| Steve Tricarico | 1/5/2009 | Committee Call | 5.00 |
| Vishal Gupta | 1/5/2009 | Communication with internal team and analysis review | 1.25 |
| Vishal Gupta | 1/5/2009 | Call with advisors | 0.50 |
| Michael Henkin | 1/6/2009 | Communication with counsel | 1.00 |
| Michael Henkin | 1/6/2009 | Communication with committee, advisors, Jefferies team | 1.25 |
| Richard Klein | 1/6/2009 | Correspondence with advisors | 0.50 |
| Richard Klein | 1/6/2009 | Call with counsel | 0.50 |
| Steve Tricarico | 1/6/2009 | M&A Process Diligence | 3.00 |
| Adam Steinberg | 1/7/2009 | Call with Rothschild regarding sales process | 2.00 |
| Adam Steinberg | 1/7/2009 | Call with committee | 2.00 |
| Adam Steinberg | 1/7/2009 | Internal call | 0.50 |
| Cory Shamis | 1/7/2009 | Call with advisors | 1.50 |
| James Boyd | 1/7/2009 | Rothschild update call | 1.00 |
| James Boyd | 1/7/2009 | Committee Call prep | 0.50 |
| James Boyd | 1/7/2009 | Committee Call | 1.50 |
| Matthew Rush | 1/7/2009 | Rothschild update call | 1.00 |
| Matthew Rush | 1/7/2009 | Committee Call prep | 0.50 |

## Jefferies & Company, Inc.
January 1, 2009 - January 31, 2009

| Banker | Date | Description | Hours |
|---|---|---|---|
| Matthew Rush | 1/7/2009 | Committee Call | 1.50 |
| Michael Henkin | 1/7/2009 | Calls with advisors | 2.00 |
| Michael Henkin | 1/7/2009 | Call with committee | 2.00 |
| Michael Henkin | 1/7/2009 | Document / report review; communication with advisors, counsel | 0.75 |
| Nathan Brawn | 1/7/2009 | Review of Court filings | 0.50 |
| Nathan Brawn | 1/7/2009 | Call with Rothschild | 2.00 |
| Nathan Brawn | 1/7/2009 | Call with committee | 1.00 |
| Nathan Brawn | 1/7/2009 | Call with Jefferies team (internal) | 0.50 |
| Richard Klein | 1/7/2009 | Financials review | 1.50 |
| Richard Klein | 1/7/2009 | Call with advisors | 2.00 |
| Richard Klein | 1/7/2009 | Call with committee | 2.00 |
| Steve Tricarico | 1/7/2009 | Rothschild update call | 1.00 |
| Steve Tricarico | 1/7/2009 | Committee Call prep | 2.50 |
| Steve Tricarico | 1/7/2009 | Committee Call | 1.50 |
| Vishal Gupta | 1/7/2009 | Call with advisors | 2.00 |
| Vishal Gupta | 1/7/2009 | Call with committee | 2.00 |
| Adam Steinberg | 1/8/2009 | Call with committee | 2.00 |
| Cory Shamis | 1/8/2009 | Call with committee | 1.00 |
| Michael Henkin | 1/8/2009 | Presentation review; calls with counsel and Jefferies team | 2.50 |
| Michael Henkin | 1/8/2009 | Calls with committee, advisors; presentation prep | 2.00 |
| Nathan Brawn | 1/8/2009 | Review of Protiviti analysis | 1.50 |
| Nathan Brawn | 1/8/2009 | Call with committee | 2.00 |
| Richard Klein | 1/8/2009 | Correspondence with advisors | 0.50 |
| Richard Klein | 1/8/2009 | Correspondence with Jefferies team and advisors | 0.50 |
| Steve Tricarico | 1/8/2009 | M&A Process Diligence | 4.00 |
| Vishal Gupta | 1/8/2009 | Call with committee | 1.50 |
| Adam Steinberg | 1/9/2009 | Call with Jefferies team, counsel | 2.00 |
| Michael Henkin | 1/9/2009 | Calls with Jefferies team, advisors, counsel, bidders | 3.00 |
| Michael Henkin | 1/9/2009 | Communication with counsel, advisors | 2.00 |
| Nathan Brawn | 1/9/2009 | Call with counsel, Jefferies team | 2.00 |
| Richard Klein | 1/9/2009 | Call with counsel, Jefferies team | 2.00 |
| Vishal Gupta | 1/9/2009 | Calls with counsel, internal, bidders | 3.00 |
| Michael Henkin | 1/10/2009 | Review correspondence | 2.50 |
| Richard Klein | 1/10/2009 | Review of documents and court filings | 4.00 |
| Steve Tricarico | 1/10/2009 | M&A Process Diligence | 1.00 |
| Adam Steinberg | 1/11/2009 | Call with Rothschild regarding sales process | 1.00 |
| Adam Steinberg | 1/11/2009 | Call with Professionals for the Committee | 1.00 |
| James Boyd | 1/11/2009 | Rothschild update call | 1.50 |
| Matthew Rush | 1/11/2009 | Rothschild update call | 1.00 |
| Michael Henkin | 1/11/2009 | Calls with advisors and counsel | 3.50 |
| Michael Henkin | 1/11/2009 | Review bid packages; communication with counsel | 1.00 |
| Nathan Brawn | 1/11/2009 | Call with Rothschild regarding sales process | 1.00 |
| Nathan Brawn | 1/11/2009 | Call with Professionals for the Committee | 1.00 |
| Richard Klein | 1/11/2009 | Call with advisors | 1.00 |
| Richard Klein | 1/11/2009 | Call with counsel | 1.00 |
| Richard Klein | 1/11/2009 | Correspondence between advisors | 1.00 |
| Steve Tricarico | 1/11/2009 | Rothschild update call & diligence | 4.00 |
| Vishal Gupta | 1/11/2009 | Calls with advisors, counsel | 2.50 |
| Adam Steinberg | 1/12/2009 | Call with Rothschild regarding sales process, Professionals | 1.00 |
| Adam Steinberg | 1/12/2009 | Committee Call | 1.50 |
| Adam Steinberg | 1/12/2009 | Financial Analysis, Internal calls | 2.00 |
| Cory Shamis | 1/12/2009 | Call with committee | 1.00 |
| James Boyd | 1/12/2009 | Model Update Call | 1.00 |
| Matthew Rush | 1/12/2009 | Model Update Call | 1.00 |
| Michael Henkin | 1/12/2009 | Call with committee; document review | 2.25 |
| Michael Henkin | 1/12/2009 | Calls - internal, counsel | 2.00 |
| Nathan Brawn | 1/12/2009 | Call with Rothschild regarding sales process | 1.00 |

## Jefferies & Company, Inc.
January 1, 2009 - January 31, 2009

| Banker | Date | Description | Hours |
|---|---|---|---|
| Nathan Brawn | 1/12/2009 | Committee Call | 1.50 |
| Nathan Brawn | 1/12/2009 | Internal calls; Work review | 1.50 |
| Richard Klein | 1/12/2009 | Discussion with Jefferies team on auction process | 1.00 |
| Richard Klein | 1/12/2009 | Calls with advisors | 1.00 |
| Richard Klein | 1/12/2009 | Presentation review | 0.50 |
| Richard Klein | 1/12/2009 | Call with bidder's advisor | 0.50 |
| Richard Klein | 1/12/2009 | Review of financials and court filings | 0.50 |
| Richard Klein | 1/12/2009 | Call with committee | 1.00 |
| Richard Klein | 1/12/2009 | Review of bids and financials | 1.00 |
| Steve Tricarico | 1/12/2009 | Model Update Call | 2.00 |
| Vishal Gupta | 1/12/2009 | Call with committee | 2.25 |
| Vishal Gupta | 1/12/2009 | Work on liquidation / recovery analysis | 6.00 |
| Adam Steinberg | 1/13/2009 | Attended auction of miscellaneous assets at Skadden | 2.00 |
| Adam Steinberg | 1/13/2009 | Review and analysis of potential bids | 4.00 |
| Adam Steinberg | 1/13/2009 | Committee Call | 1.00 |
| James Boyd | 1/13/2009 | Committee Call prep | 0.50 |
| James Boyd | 1/13/2009 | Committee Call | 2.00 |
| Matthew Rush | 1/13/2009 | Committee Call prep | 0.50 |
| Matthew Rush | 1/13/2009 | Committee Call | 2.00 |
| Michael Henkin | 1/13/2009 | Document review | 1.50 |
| Michael Henkin | 1/13/2009 | Call with committee; document review | 1.25 |
| Nathan Brawn | 1/13/2009 | Committee Call | 1.00 |
| Richard Klein | 1/13/2009 | Review of bids and financials | 0.50 |
| Richard Klein | 1/13/2009 | Analyzing bid comparison | 1.00 |
| Richard Klein | 1/13/2009 | Attended auction | 1.00 |
| Steve Tricarico | 1/13/2009 | Committee Call prep | 0.50 |
| Steve Tricarico | 1/13/2009 | Committee Call | 1.50 |
| Vishal Gupta | 1/13/2009 | Work on liquidation / recovery analysis | 3.00 |
| Vishal Gupta | 1/13/2009 | Call with committee | 1.25 |
| Vishal Gupta | 1/13/2009 | Work on liquidation analysis | 1.00 |
| Adam Steinberg | 1/14/2009 | Call with committee | 1.00 |
| Cory Shamis | 1/14/2009 | Call with committee | 1.00 |
| James Boyd | 1/14/2009 | Committee Call | 2.00 |
| Matthew Rush | 1/14/2009 | Committee Call | 2.00 |
| Michael Henkin | 1/14/2009 | Call with committee | 1.00 |
| Nathan Brawn | 1/14/2009 | Financial Analysis - Liquidator bid evaluation | 7.00 |
| Nathan Brawn | 1/14/2009 | Call with committee | 1.00 |
| Richard Klein | 1/14/2009 | Attended auction, review bids, analyzed and draft presentation | 13.00 |
| Steve Tricarico | 1/14/2009 | Committee Call | 2.00 |
| Vishal Gupta | 1/14/2009 | Call with committee | 1.00 |
| Adam Steinberg | 1/15/2009 | Call with committee | 0.75 |
| Adam Steinberg | 1/15/2009 | Call with committee | 1.50 |
| Cory Shamis | 1/15/2009 | Call with committee | 1.50 |
| Cory Shamis | 1/15/2009 | Call with committee, debtor | 2.00 |
| James Boyd | 1/15/2009 | Committee Call | 2.00 |
| Matthew Rush | 1/15/2009 | Committee Call | 2.00 |
| Michael Henkin | 1/15/2009 | Travel from SFO to NYC | 7.00 |
| Michael Henkin | 1/15/2009 | Call with committee | 0.75 |
| Michael Henkin | 1/15/2009 | Call with committee | 1.50 |
| Nathan Brawn | 1/15/2009 | Committee Calls | 2.25 |
| Nathan Brawn | 1/15/2009 | Financial Analysis - Liquidator bid evaluation | 6.00 |
| Richard Klein | 1/15/2009 | Attended auction, review bids, analyzed and draft presentation | 15.00 |
| Steve Tricarico | 1/15/2009 | Committee Call | 2.00 |
| Vishal Gupta | 1/15/2009 | Call with committee | 0.75 |
| Vishal Gupta | 1/15/2009 | Call with committee | 1.50 |
| Adam Steinberg | 1/16/2009 | Mtg with counsel, advisors; Court hearing | 5.50 |
| Adam Steinberg | 1/16/2009 | Calls with counsel, bid review | 2.50 |

## Jefferies & Company, Inc.
January 1, 2009 - January 31, 2009

| Banker | Date | Description | Hours |
|--------|------|-------------|------:|
| Adam Steinberg | 1/16/2009 | Calls with Professionals, internal | 1.50 |
| Michael Henkin | 1/16/2009 | Meeting with counsel, advisors; court hearing | 5.50 |
| Michael Henkin | 1/16/2009 | Work on retention; calls with counsel; document review | 2.50 |
| Michael Henkin | 1/16/2009 | Travel from NYC to Richmond; court hearing prep | 3.50 |
| Michael Henkin | 1/16/2009 | Calls with counsel, internal Jefferies team | 1.50 |
| Nathan Brawn | 1/16/2009 | Meeting with counsel, advisors at court hearing | 5.50 |
| Nathan Brawn | 1/16/2009 | Calls with counsel; bid analysis and work on presentation | 2.50 |
| Nathan Brawn | 1/16/2009 | Calls with professionals, internal | 1.50 |
| Richard Klein | 1/16/2009 | Calls with counsel, advisors, internal | 1.50 |
| Vishal Gupta | 1/16/2009 | Calls with counsel, advisors, internal | 1.50 |
| Michael Henkin | 1/17/2009 | Travel from Richmond to SF; communications with committee | 11.50 |
| Steve Tricarico | 1/19/2009 | Conference Call Prep | 1.50 |
| James Boyd | 1/20/2009 | Intertan Update Call | 1.00 |
| Matthew Rush | 1/20/2009 | Intertan Update Call | 1.00 |
| Steve Tricarico | 1/20/2009 | Intertan Update Call | 1.50 |
| Vishal Gupta | 1/20/2009 | Intertan Update Call | 1.00 |
| Vishal Gupta | 1/21/2009 | Administrative | 1.50 |
| Vishal Gupta | 1/22/2009 | Administrative | 2.00 |
| Adam Steinberg | 1/25/2009 | Call with advisors | 1.00 |
| James Boyd | 1/25/2009 | Intertan Update Call | 3.00 |
| Matthew Rush | 1/25/2009 | Intertan Update Call | 2.00 |
| Michael Henkin | 1/25/2009 | Call with advisors | 1.00 |
| Nathan Brawn | 1/25/2009 | Call with advisors | 1.00 |
| Richard Klein | 1/25/2009 | Call with advisors | 1.00 |
| Steve Tricarico | 1/25/2009 | Intertan Update Call | 2.00 |
| Vishal Gupta | 1/25/2009 | Call with advisors | 1.00 |
| Adam Steinberg | 1/26/2009 | Call with committee | 1.50 |
| James Boyd | 1/26/2009 | Pachulski call | 1.00 |
| James Boyd | 1/26/2009 | Committee Call | 1.00 |
| Matthew Rush | 1/26/2009 | Committee Call prep | 0.50 |
| Matthew Rush | 1/26/2009 | Committee Call | 1.00 |
| Michael Henkin | 1/26/2009 | Call with committee | 1.50 |
| Nathan Brawn | 1/26/2009 | Call with committee | 1.50 |
| Richard Klein | 1/26/2009 | Call with committee | 1.50 |
| Steve Tricarico | 1/26/2009 | Pachulski call | 1.00 |
| Steve Tricarico | 1/26/2009 | Committee Call | 1.00 |
| Vishal Gupta | 1/26/2009 | Call with committee | 1.50 |
| Adam Steinberg | 1/27/2009 | Call with counsel & advisors | 0.75 |
| James Boyd | 1/27/2009 | Intertan Update Call | 1.00 |
| Matthew Rush | 1/27/2009 | Intertan Update Call | 1.00 |
| Michael Henkin | 1/27/2009 | Call with counsel & advisors | 0.75 |
| Nathan Brawn | 1/27/2009 | Call with counsel & advisors | 0.75 |
| Richard Klein | 1/27/2009 | Call with counsel & advisors | 0.75 |
| Steve Tricarico | 1/27/2009 | Intertan Update Call | 1.00 |
| Vishal Gupta | 1/27/2009 | Call with counsel & advisors | 0.75 |
| Vishal Gupta | 1/28/2009 | Administrative | 1.00 |

**Total**     384.00