Gregg M. Galardi, Esq.            Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.           Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                 FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION

- - - - - - - - - - - - - - x
                               :
In re:                         :  Chapter 11
                               :
CIRCUIT CITY STORES, INC.,     :  Case No. 08-35653 (KRH)
et al.,                        :
                               :
            Debtors.           :  Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' MOTION FOR ORDER APPROVING LETTER AGREEMENT BY
AND AMONG THE DEBTORS AND A JOINT VENTURE COMPRISED OF
GREAT AMERICAN GROUP WF, LLC, HUDSON CAPITAL PARTNERS,
LLC, SB CAPITAL GROUP, LLC AND TIGER CAPITAL GROUP, LLC
PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 363 AND
BANKRUPTCY RULE 9019**

            The debtors and debtors in possession in the

above-captioned jointly administered cases (collectively,

the "Debtors")[1] hereby move (the "Motion"), pursuant to

sections 105 and 363 of title 11 of the United States Code

(the "Bankruptcy Code") and Rule 9019 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),

for entry of an order (the "Order") approving the

proposed letter agreement between the joint venture

comprised of Great American Group WF, LLC, Hudson

Capital Partners, LLC, SB Capital Group, LLC and Tiger

Capital Group, LLC (together, the "Agent"), and the

Debtors (the "Letter Agreement"), a copy of which is

annexed as Exhibit A.  In support of the Motion, the

Debtors respectfully represent:

### JURISDICTION AND VENUE

    1.   This Court has jurisdiction to consider

this Motion under 28 U.S.C. §§ 157 and 1334.  This is a

---

[1]  The Debtors and the last four digits of their respective taxpayer
     identification numbers are as follows: Circuit City Stores, Inc.
     (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN,
     Inc. (0875), Ventoux International, Inc. (1838), Circuit City
     Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC
     Distribution Company of Virginia, Inc. (2821), Circuit City
     Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott
     Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796),
     Sky Venture Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263),
     Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
     LLC (3360), and Circuit City Stores PR, LLC (5512).  The address
     for Circuit City Stores West Coast, Inc. is 9250 Sheridan
     Boulevard, Westminster, Colorado 80031.  For all other Debtors,
     the address is 9950 Mayland Drive, Richmond, Virginia 23233.

core proceeding under 28 U.S.C. § 157(b).  Venue of

these cases and this Motion in this district is proper

under 28 U.S.C. §§ 1408 and 1409.

2.    The statutory predicates for the relief

requested herein are Bankruptcy Code sections 105 and

363 and Bankruptcy Rule 9019.

**BACKGROUND**

**A.    The Bankruptcy Cases.**

3.    On November 10, 2008 (the "Petition

Date"), the Debtors filed voluntary petitions in this

Court for relief under chapter 11 of the Bankruptcy Code.

4.    The Debtors continue to manage and

operate their businesses as debtors in possession

pursuant to Bankruptcy Code sections 1107 and 1108.

5.    On November 12, 2008, the Office of the

United States Trustee for the Eastern District of

Virginia appointed a statutory committee of unsecured

creditors (the "Creditors' Committee").  To date, no

trustee or examiner has been appointed in these chapter

11 cases.

**B.    The Going Out of Business Sales Agreement.**

6.    In January 2009, the Debtors began soliciting offers for their businesses, including offers from liquidation firms to conduct store closing/going out of business sales at some or all of their remaining five hundred sixty seven (567) retail store locations and distribution centers (the "Remaining Stores") and to liquidate the Debtors' inventory and certain other assets therein (the "GOB Sales").

7.    On January 12, 2009, the Court entered an order authorizing the Debtors to conduct one or more auctions for a sale or sales of the Debtors' businesses as a going concern or for liquidation (D.I. 1460).

8.    At the conclusion of an auction held on January 15, 2009, the Debtors determined that the highest and otherwise best bid for their assets was presented in the form of a bid to liquidate the Debtors' inventory at the Remaining Stores and was the bid submitted by the Agent.  Thus, on January 15, 2009, the Debtors and the Agent executed an agency agreement (the

"Agency Agreement").[2]  A copy of the Agency Agreement is annexed as Exhibit B.

9.   On January 16, 2009, the Court approved the Agent's bid and the Agency Agreement and authorized the Debtors to conduct going out of business sales at the Remaining Stores (D.I. 1634; the "GOB Order").  The Agent commenced going out of business sales at the Debtors' Remaining Stores on January 17, 2009.

10.  As of March 8, 2009 the GOB Sales at the Remaining Stores had concluded.

**RELIEF REQUESTED**

11.  By this Motion, the Debtors request that the Court approve the Letter Agreement under Bankruptcy Rule 9019, as well as Bankruptcy Code sections 105 and 363.  The Creditors' Committee has reviewed the terms of the Letter Agreement and has consented to approval thereof.

---

[2]  Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Agency Agreement.

**BASIS FOR RELIEF**

**A.    Agency Agreement Fee Structure.**

12.   Pursuant to the terms of the Agency
Agreement, the Agent was authorized to act as Debtors'
exclusive agent for the purpose of conducting the GOB
Sales at the Remaining Stores.

13.   Under the Agency Agreement, the Agent
guaranteed that the Proceeds of the GOB Sales would
equal or exceed seventy and one-half percent (70.5%) --
the Guaranty Percentage -- of the aggregate Cost Value
of the Merchandise, i.e., the Guaranteed Amount, plus an
amount sufficient to pay all Expenses.

14.   To the extent the Proceeds from the GOB
Sales exceeded the Guaranteed Amount and all Expenses,
the Agent was entitled to one percent (1%) of the
aggregate Cost Value of the Merchandise (such amount,
the "Agent's Fee" and such threshold, the "Initial
Sharing Threshold").  To the extent the Proceeds from
the Sale exceed the Initial Sharing Threshold, the
Proceeds were to be shared seventy percent (70%) to the
Debtors and thirty percent (30%) to the Agent until the
Agent had received an aggregate amount (including the

6

Agent's Fee) equal to three percent (3%) of the

aggregate Cost Value of the Merchandise (the "Additional

Sharing Threshold").  All remaining Proceeds in excess

of the Initial and Additional Sharing Thresholds were to

be shared ninety percent (90%) to the Debtors and ten

percent (10%) to the Agent

     15.   Additionally, the Agent was entitled to

compensation based on the sale of, among other assets,

FF&E, Merchant Consignment Goods, and Layaway Inventory.

With respect to FF&E and Merchant Consignment Goods, the

Debtors received eighty percent (80%) of the sale

proceeds and the Agent retained twenty percent (20%) of

such proceeds.  For Layaway Inventory, the Debtors

received ninety percent (90%) of the sale proceeds and

the Agent retained ten percent (10%) of such proceeds.

     16.   The Agent began the GOB Sales on January

17, 2009 (the "Sale Commencement Date"), and the Agent

completed the GOB Sales and vacated all Remaining Stores

on or before March 8, 2009 (the "Sale Termination Date").

     17.   At the conclusion of the GOB Sales, such

sales had generated sufficient Proceeds to satisfy the

Guaranteed Amount, all Expenses, and the Agent's Fee, as

well as additional Proceeds that were to be shared 70/30

between the Debtors and the Agent.

**B.    Key Agency Agreement Provisions Impacting the Debtors.**

18.   Pursuant to the terms of the Agency

Agreement, on each Thursday during the sale term

commencing on the second Thursday after the Sale

Commencement Date, the Debtors and the Agent prepared a

reconciliation of the weekly Proceeds of the Sale,

Expenses, and any other Sale related items in

consultation with the Creditors' Committee and their

advisors.

19.   Additionally, the Debtors and the Agent

jointly were to prepare a final reconciliation ("Final

Reconciliation") within thirty days after the Sale

Termination Date, including without limitation, a

summary of Proceeds, Expenses, and any other accounting

required under the Agency Agreement.

20.   While the GOB Sales were pending, the

Agent and the Debtors began to identify issues that

could result in adjustments to the Guaranty Percentage

under the Agency Agreement relating to the Cost Factor

of the Debtors' Merchandise as represented in section
12.1(m) of the Agency Agreement and the total Cost Value
of the Debtors' Merchandise as represented in section
12.1(l) of the Agency Agreement.

21.   In particular, the Agent advised the
Debtors that it had observed certain unexpected sales
and margins results during the first week of the GOB
Sales.  The Debtors immediately commenced an
investigation regarding these results and determined
that prior to Auction (as well as the auction for the
155-store closing sale), the Debtors had provided the
bidders with an incorrect pricing/cost file.

22.   Upon that determination the Debtors
advised both the Agent and the Creditors' Committee as
to the existence of the problem and discussed whether to
address the issue immediately with the Court or wait
until the outcome of the GOB Sales, the ultimate success
of which might significantly, if not entirely,
mitigate the potential significant negative effects on
the estates' return as a result of the pricing/cost file
error.  As a result of these discussions, the Debtors
determined to continue with the GOB Sales and

9

monitor their success closely in case immediate steps were required to be taken to preserve the estates' recovery.  Ultimately, the GOB Sales were very successful, in the Debtors' view mitigating most, if not all, of the potential damages caused by the error.

23.  Following the Sale Termination Date, the Debtors, in consultation with the Creditors' Committee's advisors, and the Agent each prepared estimates of the results of the Sale, which included estimated adjustments that may be required under the Agency Agreement.  Through this estimation process, the Debtors estimated how the proceeds would be distributed following a Final Reconciliation.  Indeed, the Debtors developed low and high estimates.  Likewise, the Agent prepared its estimates.

24.  The relevant issues in the context of the GOB Sales were as follows: (1) whether there should be adjustments to the Cost Value of certain Merchandise sold, (2) whether reductions to the Guaranty Percentage were warranted due to inventory levels, and (3) the total amount of Expenses incurred by the Agent during the GOB Sales.  Without an agreement on these issues,

the parties could not complete a Final Reconciliation
and could have been forced to litigate these and related
issues.

**C.   The Agent's Position.**

25.   The Agent had two primary contentions,
both of which directly impacted the Guaranty Percentage
and thereby the proceeds from the GOB Sales that would
be distributed to the Debtors and the Agent.

26.   First, the Agent contended that the
Debtors breached the representation relating to the Cost
Factor in section 12.1(m) of the Agency Agreement.   The
Cost Factor is calculated as the ratio of the Cost Value
of the Merchandise to its Retail Price, both as
calculated under the Agency Agreement.

27.   Second, with respect to certain
categories of Merchandise, including display, open box,
and clearance items, the Agent had four primary
allegations.   First, the Agent alleged that the Retail
Price of such items was less than the price reflected in
the Cost File.   Second, the Agent alleged that certain
items of Merchandise were priced differently on the
shelf and in the Cost File.   Third, the Agent alleged

that the Retail Price for certain items was actually

below the Debtors' cost.  Fourth, and finally, the Agent

believed that the Debtors' inventory levels were below

the minimum inventory threshold pursuant to section

12.1(l) of the Agency Agreement.

28.  Based on the foregoing, the Agent

concluded that the Cost Factor was higher than

represented and the Cost Value of the Merchandise was

lower than the Merchandise Threshold.  As a result, the

Agent contended that it was entitled to an adjustment of

the Guaranty Percentage as provided for on Exhibits

12.1(m) and 3.1(c) to the Agency Agreement.

29.  Notwithstanding these general contentions

and the fact that the Expenses had not been agreed upon,

the Agent was interested in an expeditious and non-

adversarial resolution of the disputes.  Thus, the Agent

proposed a settlement amount, which provided for an

aggregate payment of all amounts due under the Agency

Agreement, other than Expenses (to be separately

reimbursed).  The settlement was conditioned upon prompt

approval thereof and prompt return of the Agent Letter

of Credit, and was in lieu of completing a Final
Reconciliation.

**D.    The Debtors' Position.**

30.    Although the Debtors acknowledged that
certain adjustments to the Guaranty Percentage were
warranted, the Debtors disagreed with certain aspects of
the Agent's contentions.  But, the parties had not
completed a Final Reconciliation.  Thus, the Debtors
could not reach final conclusions regarding adjustments
or conclusively evaluate the maximum amount the Agent
could be entitled to if the Final Reconciliation was
completed.

31.    That said, the Debtors evaluated the
Agent's proposed settlement in light of the estimates
they created, which were based on anticipated
adjustments and other legal and factual considerations.

32.    The evaluation focused on three primary
categories of amounts contemplated to be paid or
reimbursed from Proceeds under the Agency Agreement.
The categories related to (1) Expenses, (2) Merchant
Consignment Goods, FF&E and Layaway Inventory, and (3)
the Agent's Fee and proceeds from sharing.

33.   First, after considering legal and factual support for their estimates, the Debtors determined that the proposed Expenses of the GOB Sales were within the estimated range of Expenses the Debtors and their advisors had calculated and consistent with Agent's proposal.

34.   Second, after considering legal and factual support for their estimates, the Debtors determined that the fees associated with Merchant Consignment Goods, FF&E and Layaway Inventory were also within the estimated range the Debtors and their advisors had calculated.

35.   Third, after considering legal and factual support for their estimates, the Debtors determined that the amount payable to the Agent, as a sum of the Agent's Fee and the amounts the Agent would be entitled to as a result of sharing provisions of the Agency Agreement, was well within the estimated range the Debtors and their advisors had calculated.  Indeed, the Debtors determined that such amount was near the low end of the range.

36.   In addition, before entering into negotiations with the Agent, the Debtors' advisors consulted with the Creditors' Committee's advisors regarding a proposed settlement.  In order for the Creditors' Committee's advisors to advise the Committee regarding the proposed settlement, the Debtors shared information, including their estimates and certain legal analysis, regarding the Debtors decision to support a settlement.  Upon information and belief, the Creditors' Committee's advisors reviewed that information and analysis and also did its own legal and other analysis regarding the proposed settlement before confirming its support for the Debtors proceeding with the settlement.

37.   Accordingly, the Debtors and the Creditors' Committee negotiated a short letter agreement with the Agent to memorialize the parties' agreement.

**E.    Terms of the Letter Agreement.**

38.   Subject to Bankruptcy Court approval, the Debtors and the Agent have entered into the Letter Agreement.  Specifically, the Letter Agreement provides for a settlement of the parties' claims for fee and proceeds-sharing amounts payable to the Agent that are

well within the estimated ranges prepared by the Debtors
and their advisors and the analysis conducted by the
Creditors' Committee's advisors.

## APPLICABLE AUTHORITY

39.   The Letter Agreement represents a fair
and reasonable compromise and settlement of disputed
issues and claims among the Debtors and the Agent.
Bankruptcy Rule 9019 provides that the Court "may
approve a compromise or settlement." Fed. R. Bankr. P.
9019.

40.   Compromises are tools for expediting the
administration of the case and reducing administrative
costs and are favored in bankruptcy. See In re Bond,
1994 U.S. App. Lexis 1282, *9-*14 (4th Cir. 1994)("To
minimize litigation and expedite the administration of a
bankruptcy estate, 'compromises are favored in
bankruptcy'."); Fogel v. Zell, 221 F.3d 955, 960 (7th
Cir. 2000); In re Martin, 91 F.3d 389, 393 (3d Cir.
1996). Various courts have endorsed the use of
Bankruptcy Rule 9019. See, e.g., Bartel v. Bar Harbour
Airways, Inc., 196 B.R. 268 (S.D.N.Y. 1996).

16

41.   The standards by which a Court should
evaluate a settlement are well established.   In addition
to considering the proposed terms of the settlement, the
Court should consider the following factors:

(a)   the probability of success in litigation;

(b)   the difficulty in collecting any judgment
that may be obtained;

(c)   the complexity of the litigation involved,
and the expense inconvenience and delay
necessarily attendant to it; and

(d)   the interest of creditors and
stockholders and a proper deference to their
reasonable views of the settlement.

See Protective Comm. for Indep. Stockholders of TMT
Trailer Ferry, Inc. v. Anderson, 390 U.S. 414, 424-245
(1968); In re Frye, 216 B.R. 166, 174 (E.D. Va. 1997);
United States ex. Rel. Rahman v. Oncology Assoc., P.C.,
269 B.R. 139, 152 (D. Md. 2001).

42.   The decision to approve a settlement or
compromise is within the discretion of the Court and is
warranted where the settlement is found to be reasonable
and fair in light of the particular circumstances of the
case.   See TMT Trailer Ferry, 390 U.S. at 424-25.   The
settlement need not be the best that the debtor could

have achieved, but need only fall "within the reasonable range of litigation possibilities." In re Telesphere Communications, Inc., 179 B.R. 544, 553 (Bankr. N.D. Ill. 1994).  In making its determination, a court should not substitute its own judgment for that of the debtor and should defer to the debtor so long as there is a reasonable business justification.  See In re Martin, 91 F.3d at 395; In re Jasmine, Ltd., 258 B.R. 119, 123 (D.N.J. 2000).  The court should exercise its discretion "in light of the general public policy favoring settlements."  In re Hibbard Brown & Co., Inc., 217 B.R. 41, 46 (Bankr. S.D.N.Y. 1998); Nellis v. Shugrue, 165 B.R. 115, 23 (S.D.N.Y. 1994) ("the general rule [is] that settlements are favored and, in fact, encouraged by the approval process outlined above").

43.  Here, approval of the Letter Agreement is warranted.  The Letter Agreement will enable the Debtors to beneficially resolve the parties' dispute without litigation.  The Letter Agreement avoids the cost, delay and uncertainty of litigation over disputed issues that arose between the Debtors and the Agent in conjunction with the Agency Agreement.  Indeed, a resolution at this

stage of the process will allow the Debtors to avoid the costs and expenses associated with completing the Final Reconciliation.  Moreover, the Letter Agreement resolves all issues relating to amounts allegedly due to the Agent at amounts well within estimated ranges prepared by the Debtors and their advisors and, upon information and belief, is consistent with the analysis performed by the Creditors' Committee's advisors.

44.   Based on the foregoing, the Debtors submit that the proposed agreement between the Debtors and the Agent, as set forth in the Letter Agreement, is beneficial to their estates and their creditors and that the Court should authorize the Debtors to enter into the Letter Agreement.  The Letter Agreement represents a compromise that is fair and equitable, falls well within the range of reasonableness and satisfies the standards for approval under applicable law.

45.   Accordingly, for the reasons detailed herein, approval of the Letter Agreement is warranted under Bankruptcy Rule 9019.

46.   Additionally, under Bankruptcy Code section 363, a bankruptcy court is empowered to

authorize a chapter 11 debtor to expend funds in the
bankruptcy court's discretion outside the ordinary
course of business.  See 11 U.S.C. § 363.  In order to
obtain approval for the use of estate assets outside the
ordinary course of business, the debtor must articulate
a valid business justification for the requested use.
See In re Ionosphere Clubs, Inc., 98 B.R. 174, 176
(Bankr. S.D.N.Y. 1985).

47.  Approval of the Letter Agreement is
appropriate in order to ensure an expedient and orderly
liquidation of the Debtors' assets for the benefit of
the Debtors' estates and all of their stakeholders.
Thus, there is a more than sufficient business
justification for entry into the Letter Agreement, even
if such payment were deemed to be outside the ordinary
course of business.  See id. at 175

48.  Finally, Bankruptcy Code section 105
provides in pertinent part that "[t]he court may issue
any order, process, or judgment that is necessary or
appropriate to carry out the provisions of this title."
11 U.S.C. § 105(a).  As noted above, approval of the
relief requested herein furthers the Debtors' efforts to

20

minimize the risk of litigation and to resolve claims in a manner that benefits the Debtors and is fair and equitable to other parties in interest.  Accordingly, granting the relief requested herein is justified under Bankruptcy Code section 105.

49.  For all of the foregoing reasons, the relief requested herein should be granted.

## NOTICE

50.  The Debtors propose to serve this Motion upon: (i) the Office of the United States Trustee for the Eastern District of Virginia; (ii) counsel to the agent for the DIP Lenders; (iii) counsel to Creditors' Committee; (iv) parties who have requested notice pursuant to Bankruptcy Rule 2002; and (v) the Core Group (as defined in the Case Management Order entered on November 13, 2008 at Docket No. 130).  The Debtors submit that, under the circumstances, no other or further notice of the Motion is required.

## WAIVER OF MEMORANDUM OF LAW

51.  Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion and all applicable authority is

set forth in the Motion, the Debtors request that the

requirement that all motions be accompanied by a

separate memorandum of law be waived.

### NO PRIOR REQUEST

52.   No previous request for the relief sought

herein has been made to this Court or any other court.

**CONCLUSION**

WHEREFORE, the Debtors respectfully request that the Court approve the Letter Agreement and grant the relief requested in the Motion and such other and further relief as may be just and proper.

Dated: March 26, 2009
       Richmond, Virginia

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

– and –

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

– and –

MCGUIREWOODS LLP

/s/ Douglas M. Foley            .
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors in Possession

**EXHIBIT A**

**(Letter Agreement)**

**[FILED UNDER SEAL]**

## EXHIBIT B

**(Agency Agreement)**

## AGENCY AGREEMENT

This Agency Agreement (the "Agreement") is made as of this 15th day of January, 2009 by and between Great American Group WF, LLC, Hudson Capital Partners, LLC, SB Capital Group, LLC, and Tiger Capital Group, LLC (collectively, the "Agent") and Circuit City Stores, Inc., a Virginia corporation ("CCI"), Circuit City Stores West Coast, Inc., a California corporation, and CCI's other direct and indirect subsidiaries (collectively, "Merchant") that are debtors in possession in chapter 11 bankruptcy cases jointly administered under Case No. 08-35653 (KRH) (E.D. Va.) (collectively, the "Chapter 11 Cases") and with a principal place of business at 9950 Mayland Drive, Richmond, Virginia 23233.

### RECITALS

WHEREAS, Merchant desires that Agent act as Merchant's exclusive agent for the purpose of conducting a sale (the "Sale") of all of the Merchandise (as hereinafter defined) located in 567 retail store locations ("Stores") and distribution centers set forth on Exhibit 1 (each a "Closing Location," and  collectively the "Closing Locations").

NOW THEREFORE, in consideration of the mutual covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, Agent and Merchant hereby agree as follows:

Section 1.    Defined Terms.  The terms set forth below are defined in the Sections referenced of this Agreement:

| Defined Term | Section Reference |
|---|---|
| Additional Stores | Section 21 |
| Agency Account | Section 7.2(a) |
| Agency Documents | Section 12.1(b) |
| Agent | Preamble |
| Agent Claim | Section 13.5 |
| Agent Letter of Credit | Section 3.3(b) |
| Agent's Fee | Section 3.2 |
| Agent Indemnified Parties | Section 14.1 |
| Agreement | Preamble |
| Approval Order | Section 2.1 |
| Benefits Cap | Section 4.1(b) |
| Central Service Expenses | Section 4.1 |
| Chapter 11 Cases | Preamble |
| Closing Locations | Recitals |
| Cost File | Section 5.3(a) |
| Cost Value | Section 5.3(a) |
| Defective Merchandise | Section 5.1(b) |
| Designated          Merchant | Section 7.2(b) |

W/1338078v1

| Defined Term | Section Reference |
|---|---|
| Accounts | |
| Discount | Section 5.3 |
| Display Merchandise | Section 5.1 |
| Estimated Guarantee Amount | Section 3.3(a) |
| Events of Default | Section 15 |
| Excluded Defective Merchandise | Section 5.1 |
| Excluded Goods | Section 5.1 |
| Expenses | Section 4.1 |
| FF&E | Section 5.1(b) |
| Final Reconciliation | Section 3.5(b) |
| Gross Rings | Section 3.4 |
| Guaranteed Amount | Section 3.1(a) |
| Guaranty Percentage | Section 3.1(a) |
| Layaway Inventory | Section 9.3(c) |
| Lender Agent | Bank of America, N.A., in its capacity as agent under Merchant's existing credit facility |
| Merchandise | Section 5.1(a) |
| Merchant | Preamble |
| Merchant Consignment Goods | Section 5.2(a) |
| Occupancy Expenses | Section 4.1 |
| Payment Date | Section 3.3(c) |
| Permitted Installation Services | Section 8.2 |
| Pricing Adjustment | Section 5.3(b) |
| Proceeds | Section 7.1 |
| Retail Price | Section 5.3 |
| Recovery Amount | Section 3.1(b) |
| Refund | Section 9.8 |
| Remaining Merchandise | Section 3.2 |
| Reserve Inventory | Section 9.2(c) |
| Reserve & Layaway Inventory | Section 9.2(c) |
| Retained Employee | Section 10.1 |
| Retainer | Section 3.3(b) |
| Retention Bonus | Section 10.4 |
| Sale | Recitals |
| Sale Commencement Date | Section 6.1 |
| Sale Guidelines | Section 9.1 |
| Sale Term | Section 6.1 |
| Sale Termination Date | Section 6.1 |
| Sales Taxes | Section 9.4 |
| Supplies | Section 9.5 |
| Vacation Benefits | Section 4.1 |
| WARN Act | Section 10.1 |
| Weekly Sale Reconciliation | Section 3.5(a) |

2

GAG January 15, 2009

Section 2.     Appointment of Agent.

2.1     Appointment of Agent.  Merchant hereby irrevocably appoints Agent, and Agent hereby agrees to serve as Merchant's exclusive agent for the limited purpose of conducting the Sale and, to the extent designated by Merchant, disposing of Merchant's owned FF&E, in accordance with the terms and conditions of this Agreement.

2.2     Bankruptcy Court Approval.  Merchant's and Agent's obligations hereunder are subject to approval of the Bankruptcy Court and shall be of no force and effect in the event that it is not so approved.  As soon as practicable after Merchant's execution of this Agreement, Merchant shall apply to the Bankruptcy Court for an order approving this Agreement in its entirety in form and substance provided by Agent, which order shall be reasonably satisfactory to Merchant (the "Approval Order").

Section 3.     Guaranteed Amount and Other Payments.

3.1     Payments to Merchant.

(a)     As a guaranty of Agent's performance hereunder, Agent guarantees to Merchant that the Proceeds of the Sale shall equal or exceed seventy and one half percent (70.5%) (the "Guaranty Percentage") of the aggregate Cost Value of the Merchandise included in the Sale (the "Guaranteed Amount") plus an amount sufficient to pay all Expenses.

(b)     To the extent that Proceeds exceed the sum of (x) the Guaranteed Amount, (y) Expenses of the Sale, and (z) one percent (1.0%) of the aggregate Cost Value of the Merchandise (the "Agent's Fee") (the sum of (x), (y) and (z), the "Initial Sharing Threshold"), then Proceeds of the Sale above the Initial Sharing Threshold shall be shared seventy percent (70%) to Merchant and thirty percent (30%) to Agent until Agent has received an aggregate amount (including the Agent's Fee and its 30% sharing) equal to three percent (3%) of the aggregate Cost Value of the Merchandise (the "Additional Sharing Threshold" and collectively with the "Initial Sharing Threshold", the "Sharing Thresholds"), and then all remaining Proceeds of the Sale above the Additional Sharing Threshold shall be shared ninety percent (90%) to Merchant and ten percent (10%) to Agent.  All amounts, if any, to be received by the Merchant from Proceeds in excess of the Sharing Thresholds shall be referred to as the "Recovery Amount."  The Agent shall pay to the Merchant the Guaranteed Amount, the Recovery Amount, if any, in the manner and at the times specified in Section 3.3 below. The Guaranteed Amount and the Recovery Amount will be calculated based upon the aggregate Cost Value of the Merchandise as determined by the amount of Gross Rings, as adjusted for shrinkage per this Agreement.

3.2     Payments to Agent.

(a)     The Agent shall receive as its compensation for services rendered to the Merchant, the Agent's Fee, plus all remaining Proceeds of the Sale after

3

payment of the Guaranteed Amount, Expenses of the Sale, the Recovery Amount, if any, and all other amounts payable to the Merchant from Proceeds hereunder.

(b)     Subject to Merchant's rights with respect to the Recovery Amount, all Merchandise remaining, if any, at the Sale Termination Date (the "Remaining Merchandise") shall become the property of Agent, free and clear of all liens, claims and encumbrances, provided, however, that Agent shall use its best efforts to sell all of the Merchandise during the Sale.  Any proceeds received from the sale of any Remaining Merchandise shall be deemed Proceeds under this Agreement.

3.3     Time of Payments.

(a)     During each week's reconciliation as provided for in section 3.5 during the Sale Term, all Proceeds of the Sale shall be deposited into the Designated Merchant Accounts.  Proceeds shall be disbursed, on a weekly basis, as follows: (i) first, to Merchant, to reimburse Merchant for Expenses paid by Merchant during the previous week, (ii) second, to Agent, to reimburse Agent for Expenses paid by Agent during the previous week, (iii) third, to Merchant, until the Guaranteed Amount is paid in full, (iv) fourth, to Agent, until the Agent's Fee is paid in full, (v) fifth, to Merchant, in payment of the Recovery Amount, and (vi) sixth, to Agent, the remainder.  All amounts shall be deposited in Designated Merchant Accounts or such other accounts as designated by Lender Agent.

(b)     No later than two (2) business days after entry of the Approval Order (the "Payment Date"), and to secure payment of the unpaid portion of the Guaranteed Amount and Expenses from Agent to Merchant hereunder, Agent shall deliver to Merchant an irrevocable standby letter of credit, naming Lender Agent as beneficiary, substantially in the form of Exhibit 3.3(b) attached hereto, in the original face amount equal to the $100 million (the "Agent Letter of Credit").  Agent shall use its best efforts to cause the Agent Letter of Credit to be delivered no later than the Payment Date.  In the event that Agent shall fail to pay to Merchant, any amount required to be paid hereunder, Lender Agent shall be entitled to draw on the Agent Letter of Credit to fund such amount following five (5) days' written notice to Agent of the Merchant's intention to do so.  The Agent Letter of Credit shall expire no less than sixty days after Sale Termination; provided however; Merchant and Agent agree that after payment of the unpaid portion of the Guaranteed Amount pursuant to Section 3.3(a) the face amount of the Agent Letter of Credit shall be reduced in an amount(s) to be agreed upon by Merchant and Agent, but in any event not less than the sum of any and all amounts then due or to be due and payable from Agent under this Agreement.  Unless the parties shall have mutually agreed that they have completed the Final Reconciliation under this Agreement, then, at least thirty (30) days prior to the initial or any subsequent expiry date, Merchant shall receive an amendment to the Agent Letter of Credit solely extending (or further extending, as the case may be) the expiry date by at least sixty (60) days.  If Merchant does not receive such amendment to the Agent Letter of Credit no later than thirty (30) days before the expiry date, then all amounts hereunder shall become immediately due and payable and Lender Agent shall be permitted to draw under the

Agent Letter of Credit and Merchant shall hold the amount drawn under the Agent Letter of Credit as security for amounts that may become due and payable to Merchant hereunder.

(c)     Merchant agrees that if at any time during the Sale Term Merchant holds any amounts due to Agent as Proceeds hereunder, Agent may, in its discretion, after 5 business days notice to Merchant and Lender Agent, offset such Proceeds being held by Merchant against any amounts due and owing to Merchant pursuant to this Section 3.3 or otherwise under this Agreement.  In addition, Merchant and Agent further agree that if at any time during the Sale Term, Agent holds any amounts due to Merchant under this Agreement, Agent may, in its discretion, after 5 business days notice to Merchant and Lender Agent, offset such amounts being held by it against any amounts due and owing by, or required to be paid by, Merchant hereunder.

3.4     <u>Gross Rings</u>.  During the Sale Term, Agent and Merchant shall keep a strict count of register receipts and reports to determine the actual Cost Value of the Merchandise sold by SKU.  All such records and reports shall be made available to Agent and Merchant during regular business hours upon reasonable notice.  Agent shall pay that portion of the Guaranteed Amount calculated on the Gross Rings basis, to account for shrinkage, on the basis of 102% of the aggregate Cost Value of Merchandise sold during the Sale Term.

3.5     <u>Reconciliation</u>

(a)     On each Thursday during the Sale Term, commencing on the second Thursday after the Sale Commencement Date, Agent and Merchant shall cooperate to jointly prepare a reconciliation of the weekly Proceeds of the Sale, Expenses and any other Sale related items that either party may reasonably request (the "<u>Weekly Sale Reconciliation</u>").

(b)     Within thirty (30) days after the Sale Termination Date, Agent and Merchant shall jointly prepare a final reconciliation of the Sale, including, without limitation, a summary of Proceeds, Expenses, and any other accounting required hereunder (the "<u>Final Reconciliation</u>") and deliver the same to each other.  Within five (5) days of completion of the Final Reconciliation, Agent shall pay to Merchant, or Merchant shall pay to Agent, as the case may be, any and all amounts due the other pursuant to the Final Reconciliation.  During the Sale Term, and until all of Agent's obligations under this Agreement have been satisfied, Merchant and Agent shall have reasonable access to Merchant's and Agent's records with respect to Proceeds and Expenses to review and audit such records.

(c)     In the event that there is a dispute with respect to the Final Reconciliation, such dispute shall be promptly (and in no event later than the third business day following the request by either Merchant or Agent) submitted to the Bankruptcy Court for a determination.  Merchant and Agent hereby agree to submit to the jurisdiction of the Bankruptcy Court for such determination.

5

Section 4.     <u>Sale Expenses</u>.

4.1     <u>Expenses</u>.  Agent shall unconditionally be responsible for all Expenses incurred in conducting the Sale.  As used herein, "<u>Expenses</u>" shall mean Store-level operating expenses of the Sale which arise during the Sale Term (except in the case of (c), (d) and (m) below, which may arise prior to the Sale Commencement Date) at the Closing Locations limited to the following:

(a)     all payroll (including SPIFS) for Retained Employees for actual days/hours worked in the conduct of the Sale and third party payroll processing fees;

(b)     amounts payable including FICA, unemployment taxes, worker's compensation, healthcare insurance benefits, and paid time-off benefits that accrue during the Sale for Retained Employees  in an amount not to exceed 19.8% of base payroll for each Retained Employee (the "<u>Benefits Cap</u>");

(c)     on-site supervision of the Stores, including base fees and bonuses of Agent's field personnel, actual costs of temporary employees retained by Agent through third-party agencies during the Sale Term, travel to and from the Stores and incidental out-of-pocket and commercially reasonable travel expenses relating thereto (including reasonable and documented corporate travel to monitor and manage the Sale)

(d)     advertising and signage expenses (at Merchant's contract rates, if available);

(e)     local, leased line, satellite broadband connections and long distance telephone (including network connection charges such as T-1 lines) expenses incurred in the conduct of the Sale and not reflected in 4.1(l);

(f)     credit card, Telecheck and bank card fees, chargebacks, discounts, bad debt expense, check guarantee fees and any other bank charges relating to store operations;

(g)     costs of all security services, including, without limitation, security systems, courier and guard

6

GAG January 15, 2009

service, building alarm service, alarm services maintenance and armored car expenses;

(h)     store cash theft and other store cash shortfalls in the registers;

(i)     a pro-rata portion of Merchant's property, casualty, general liability and/or other insurance premiums attributable to the Merchandise, which are not reflected in 4.1(l), and the incremental cost of Agent's insurance necessary to fulfill Agent's obligations as set forth in Section 12 herein;

(j)     costs of transfers of Merchandise initiated by Agent between the Stores during the Sale Term, including freight and delivery costs;

(k)     Retention Bonuses as described in Section 10.4 below;

(l)     actual Occupancy Expenses for the Stores on a per location and per diem basis in an amount equal to the per Store per diem amount set forth on Exhibit 4.1 hereto;

(m)     Agent's actual cost of capital, reasonable attorney's fees, letter of credit fees, insurance costs and other transaction costs;

(n)     additional Supplies;

(o)     the actual cost of delivering Merchandise to customers minus any reimbursement from customers, which reimbursement shall not constitute Proceeds hereunder;

(p)     the actual cost of installing Merchandise for customers minus any reimbursement from customers, which reimbursement shall not constitute Proceeds hereunder;

(q)     Central Services Expenses of $10,000 per week during the Sale Term;

(r)     postage, courier and overnight mail charges to and from or among the Closing Locations and central office to the extent relating to the Sale;

7

GAG January 15, 2009

(t)    housekeeping, cleaning services and snow and trash removal; and

There will be no double payment of Expenses to the extent Expenses appear or are contained in more than one Expense category.  Notwithstanding anything herein to the contrary, to the extent that an Expense listed in Section 4.1 is also included on Exhibit 4.1, then Exhibit 4.1 shall control and such Expense shall not be double counted.

As used herein, the following terms have the following respective meanings:

"Central Service Expenses" means costs and expenses for Merchant's central administrative services necessary for the Sale, including, but not limited to, MIS services, payroll processing, cash reconciliation, inventory processing and handling, and data processing and reporting.

"Excluded Benefits" means, with respect to each Retained Employee, (i) the following benefits arising or accruing prior to the Sale Commencement Date: (v) vacation days or vacation pay, (w) sick days or sick leave or any other form of paid time off, (x) maternity leave or other leaves of absence, termination or severance pay, and (y) ERISA coverage and similar contributions and/or (ii) any benefits in excess of the Benefits Cap, including any payments due under the Worker Adjustment Retraining Notification Act ("WARN Act").

"Occupancy Expenses" means actual base rent, percentage rent, HVAC, utilities, CAM, storage costs, real estate and use taxes, merchant's association dues and expenses, personal property leases (including, without limitation, point of sale equipment), cash register maintenance, building maintenance, rental for furniture, fixtures and other equipment, and building insurance relating to the Closing Locations limited on a per diem, per Closing Location basis and limited to those amounts and categories as described on Exhibit 4.1 attached hereto.

"Expenses" shall not include: (i) Excluded Benefits; (ii) expenses associated with any of Merchant's distribution centers; (iii) any Occupancy Expenses in excess of the amounts set forth on  Exhibit 4.1; (iv) costs of transferring Merchandise from Merchant's distribution centers to the Stores, and (v) any other costs, expenses, or liabilities arising during the Sale Term in connection with the Sale, other than the Expenses listed above, all of which shall be paid by Merchant promptly when due during the Sale Term.

4.2  Payment of Expenses.  All Expenses incurred during each week of the Sale (i.e., Sunday through Saturday) shall be paid by Agent to or on behalf of Merchant immediately following the weekly Sale reconciliation by Merchant and Agent pursuant to Sections 3.3 and 3.5, based upon invoices and other documentation reasonably satisfactory to Agent.

4.3  The Agent shall be unconditionally responsible for the payment of all Expenses whether or not there are sufficient Proceeds collected to pay such Expenses after the payment of the Guaranteed Amount.

8

Section 5.    <u>Merchandise</u>.

5.1    <u>Merchandise Subject to this Agreement</u>.

(a)    For purposes of this Agreement, "<u>Merchandise</u>" shall mean: all finished goods inventory that is owned by Merchant and located at the Closing Locations as of the Sale Commencement Date, including, Display Merchandise, and Defective Merchandise, and all On Order Merchandise.  For the avoidance of doubt, Merchandise shall include all Panasonic consignment goods on display in a Closing Location.

(b)    Notwithstanding the foregoing, "Merchandise" shall not include: (1) goods which belong to sublessees, licensees or concessionaires of Merchant; (2) furnishings, trade fixtures, equipment and improvements to real property that are located in the Closing Locations (collectively, "<u>FF&E</u>"); (3) Return to Vendor (RTV)/to be serviced or repaired merchandise; (4) merchandise subject to Manufacturer's recall; (5) Bose branded merchandise; (6) Reserve & Layaway Inventory; (7) Department #111 Direct TV Receivers, Department #118 Seating and Department 505 installation software; (8) gift cards and saving cards; (9) Excluded Defective Merchandise; (10) other goods held by Merchant on memo, on consignment (other than Panasonic consignment goods on display in a Closing Location but including closed-box Panasonic consignment goods), or as bailee; and (11) Product Return Center merchandise ((1) though (11), collectively, "<u>Excluded Goods</u>").  As used in this Agreement the following terms have the respective meanings set forth below:

"<u>Display Merchandise</u>" means those items of inventory used in the ordinary course of business as displays or floor models, including inventory that has been removed from its original packaging for the purpose of putting such item on display, but not customarily sold or saleable by the Merchant.

"<u>Excluded Defective Merchandise</u>" means any item of merchandise that is dented, worn, shopworn, scratched, broken, faded mismatched, damaged, defective, refurbished, incomplete, out of box, mismatched, scratched, discolored, returned, missing power cords or other included components, repaired or suffering from other damages or merchandise affected by other similar defects rendering it otherwise not reasonably suitable or reasonably saleable for its intended purpose.

"<u>Defective Merchandise</u>" means any item of merchandise that is dented, worn, scratched, broken, faded, mismatched, or merchandise affected by other similar defects rendering it not first quality, but which is reasonably saleable by Agent for its intended purpose during the Sale Term.  Defective Merchandise does not include Display Merchandise.

"<u>On Order Merchandise</u>" means goods to be received at the Closing Locations in the ordinary course from Merchant's vendors on or after the Sale Commencement Date, not to exceed $75 million at Cost Value, which goods shall be

9

delivered to the Stores by Merchant at Merchant's cost but at Agent's direction no later February 6, 2009.

"Distribution Center Merchandise" means those items of inventory currently located at Merchant's Distribution Centers.  Such goods shall be delivered by Merchant at Merchant's cost but at Agent's direction to the Stores no later than fourteen days after Agent provides written notice to Merchant of Agent's desired allocation of such Distribution Center Merchandise (the "Distribution Center Merchandise Receipt Deadline").

5.2    Sale of Excluded Goods.

(a)    Merchant shall retain all responsibility for Excluded Goods.  If the Merchant elects, Agent shall accept all or a portion of Excluded Goods, as directed by Merchant, for sale as "Merchant Consignment Goods" at prices established by the Agent, except in the case of prices for Reserve & Layaway Inventory, which shall be established by Merchant.  Agent shall retain 20% of the receipts for all sales of Merchant Consignment Goods, and the Merchant shall receive 80% of the receipts in respect of such sales; provided, however, that, notwithstanding anything to the contrary herein, Merchant shall receive 80% of the receipts for all sales of closed-box Panasonic consignment goods.  Agent shall receive its share of the receipts of sales of Merchant Consignment Goods on a weekly basis, immediately following the weekly Sale reconciliation by Merchant and Agent pursuant to Section 3.5.  Except as expressly provided in this Section 5.2, the Agent shall have no cost, expense or responsibility in connection with any goods not included in Merchandise.

(b)    Notwithstanding anything to the contrary herein, Agent shall (i) process all Reserve Inventory without compensation and (ii) process all Layaway Inventory with Merchant retaining 90% of the proceeds from the sale of each item of Layaway Inventory and Agent retaining 10% of such proceeds.  By no later than January 20, 2009, Merchant agrees to notify all Reserve & Layaway Inventory customers that they must take delivery of all Reserve & Layaway Inventory by no later than January 31, 2009.

5.3    Valuation.

(a)    For purposes of this Agreement, except as modified below in Section 5.3(b), "Cost Value" shall mean, with respect to each item of Merchandise, the standard cost (determined by applicable merchant accounting unit for such item of Merchandise as reflected in Merchant's master cost files titled (x) "CC – CE Detail All Locations (Includes OH Breakdown)" and (y) "CC-2A Entertainment Detail All Locations") (together, the "Cost File").  Cost is determined by the average cost method and includes the cost of freight from the vendor to the Merchant's distribution centers, or in the case of direct shipments, the cost of freight from the vendor to the Merchant's stores.  In the case of import Merchandise, cost includes duties, brokerage fees, drayage, and other associated costs that result in a net landed cost.  Also included in the cost of inventory are certain discounts and vendor allowances that are not a reimbursement of

10

specific, incremental and identifiable costs to promote vendors' products.  With respect to some, and in certain instances all, items of Merchandise, cost, as reflected in the Cost File, does not account for or include certain volume discounts, advertising co-op allowances, or other discounts, including, without limitation, cash discounts (each a "Discount"); provided, further, that the Cost Value associated with any such item of Merchandise shall not be adjusted on account of any Discount(s).  The Cost Value represents the stock ledger cost, which includes a 5% load to protect inventory margin for internal reporting and is reversed on the general ledger.

(b)      For purposes of this Agreement, Retail Price shall mean, with respect to each item of Merchandise, as of the Sale Commencement Date, the lower of (i) the lowest ticketed, shelf marked, or rebate price, and (ii) the lowest register or file price, except for minimum discretionary prices allowed to sales persons.  The marked down Retail Price of open box or display Merchandise will not be applied as the lowest Retail Price for other items of the identical SKU.  If Merchant and Agent agree that any item is clearly mismarked, then such mismarked price will not be utilized when determining Retail Price and the actual price will prevail.  If the Retail Price of an item of Merchandise is less than the Cost Value of such item of Merchandise as determined under section 5.3(a) and (b), the Cost Value of all such items of Merchandise shall be such Retail Price.

(c)      Other than Excluded Defective Merchandise, in lieu of any other adjustments to the Cost Value of Merchandise under this Agreement (*e.g.*, adjustments for Defective Merchandise, clearance merchandise, and/or sample merchandise), the aggregate Cost Value of the Merchandise shall be adjusted (*i.e.*, reduced) by means of a single global downward adjustment equal to one percent (1%) of the sum of the aggregate Cost Value of the Merchandise.

(d)      Items of On-Order Merchandise received at the Stores after February 6, 2009 and Distribution Center Merchandise received at the Stores after the Distribution Center Merchandise Receipt Deadline will be valued at the applicable Cost Value (determined consistently with Section 5.3(a) and (b) above) for each such item multiplied by the inverse of the prevailing discount on similar items of Merchandise as of the date of receipt in the Stores.

Section 6.      Sale Term.

6.1      Term.  The Sale shall commence at the Closing Locations on January 17, 2009 (the "Sale Commencement Date").  Agent shall complete the Sale at the Closing Locations, and shall vacate all of the Closing Location premises on or before March 31, 2009 (the "Sale Termination Date") unless the Sale and the Sale Termination Date are extended by mutual agreement of Agent and Merchant following a commensurate extension of the expiry date of the Agent Letter of Credit, provided that Agent may terminate the Sale at any Closing Location upon ten (10) days' written notice to Merchant.  The period for the Sale Commencement Date to the Sale Termination Date shall be referred to herein as the "Sale Term."

11

6.2    <u>Vacating the Closing Locations</u>.  On the Sale Termination Date, Agent shall leave the Closing Locations in "broom clean" condition (ordinary wear and tear excepted).  Agent shall vacate the Closing Locations on or before the Sale Termination Date, as provided for herein, at which time Agent shall surrender and deliver the Closing Location premises and Closing Location keys to Merchant.  Agent's obligations to pay all Expenses, including Occupancy Expenses, for each Closing Location shall continue until the Sale Termination Date for each such Closing Location. All assets of Merchant used by Agent in the conduct of the Sale (<u>e.g.</u> FF&E, supplies, etc.) shall be returned by Agent to Merchant or left at the Closing Locations premises at the end of the Sale Term to the extent the same have not been used in the conduct of the Sale or have not been otherwise disposed of through no fault of Agent; <u>provided</u>, <u>however</u>, Agent shall remove all unsold Merchandise at the end of the Sale Term at each of the Closing Locations. Agent shall be responsible for all Occupancy Expenses (irrespective of any per diem cap on Occupancy Expenses) for a Closing Location for which Merchant is or becomes obligated resulting from Agent's failure to vacate such Closing Location in a timely manner.

Section 7.    <u>Sale Proceeds</u>.

7.1    <u>Proceeds</u>.  For purposes of this Agreement, "<u>Proceeds</u>" shall mean the aggregate of:  (a) the total amount (in U.S. dollars) of all sales of Merchandise made under this Agreement, exclusive of Sales Taxes, and (b) any proceeds of Merchant's insurance for loss or damage to Merchandise or loss of cash arising from events occurring during the Sale Term.

7.2    <u>Deposit of Proceeds</u>.  During the Sale Term, all Proceeds of the Sale (including credit card Proceeds), shall be deposited on a daily basis into Merchant's existing accounts designated for the designated Closing Locations, but also are segregated and designated solely for the deposit of Proceeds of the Sale (including credit card Proceeds), and the disbursement of amounts payable by Agent hereunder (the "<u>Designated Merchant Accounts</u>").  The provisions of sections 7.1 and 7.2 shall be subject to reasonable agreement with the Lender Agent as to the segregation and operation of such accounts.

7.3    <u>Credit Card Proceeds</u>.  Agent shall have the right (but not the obligation) to use Merchant's credit card facilities (including Merchant's credit card terminals and processor(s), credit card processor coding, Merchant identification number(s) and existing bank accounts) for credit card Proceeds.  Merchant shall process credit card transactions on behalf of Agent, applying customary practices and procedures. Without limiting the foregoing, Merchant shall cooperate with Agent to down-load data from all credit card terminals each day during the Sale Term and to effect settlement with Merchant's credit card processor(s), and shall take such other actions necessary to process credit card transactions on behalf of Agent under Merchant's Merchant identification number(s).  All credit card Proceeds will constitute the property of Agent and shall be deposited into the Designated Merchant Accounts.  Merchant shall not be responsible for and Agent shall pay as an Expense hereunder, all credit card fees,

charges, and chargebacks related to the Sale, whether received during or after the Sale Term.

7.4     Petty Cash.  In addition to the Guaranteed Amount, Agent shall purchase all cash in the Stores on and, subject to Agent's count and verification (which shall occur by no later than the first Weekly Reconciliation, shall reimburse Merchant on a dollar for dollar basis therefor.

Section 8.      Sale of Warranties and Installation Services

8.1     Subject to Merchant's approval, Agent shall be provided the right to sell warranties during the Sale at full retail price.  The sale of warranties shall not be included in the calculation of Proceeds; however, profits from the sale of warranties shall be shared.  Merchant shall retain or Agent shall remit (if deposited in Agent account) sufficient payment to cover cost of service and related commissions after which payment will be shared 90% to Merchant and 10% to Agent.

8.2     In all Closing Locations, Agent shall have the right to sell (i) home theater installation services, and (ii) car mobile entertainment installation services during the Sale Term ((i)-(ii) collectively, the "Permitted Installation Services").  The sale of all Permitted Installation Services shall be at full Retail Price.  The sale of Permitted Installation Services shall not be included in the calculation of Proceeds, however, profits from the sale of Permitted Installation Services shall be shared.  All Permitted Installation Services sales shall be discontinued no later than ten (10) days prior to the closing date for such Closing Location and all work required to complete the Permitted Installation Services shall be completed no later than five (5) days prior to the closing date for such Closing Location.  Merchant shall retain or Agent shall wire to Merchant (if deposited in Agent's accounts) sufficient funds to cover the cost of the Permitted Installation Services, after which all remaining funds generated from the Permitted Installation Services shall be shared 90% to Merchant and 10% to Agent.

Section 9.      Conduct of the Sale.

9.1     Rights of Agent.  Agent shall be permitted and hereby is authorized to conduct, advertise, post signs and otherwise promote the Sale consistent with the Sale Guidelines. In addition to any other rights granted to Agent hereunder, in conducting the Sale, Agent, in the exercise of its sole discretion, shall have the right, limited only by the Sale Guidelines:

(a)     to advertise, post signs, and otherwise promote, including the use of banners, signwalkers, and a-frame signs, the Sale as a "going out of business", "store closing", "sale on everything", "everything must go", or similar themed sale, all in accordance with the Sale Guidelines;

(b)     to establish and implement advertising and promotion programs consistent with the Sale themes set forth above;

GAG January 15, 2009

(c)      to establish Closing Location hours which are consistent with the terms of applicable leases;

(d)      to use without charge during the Sale Term all FF&E, advertising materials, computer hardware and software, existing supplies located at the Closing Locations, intangible assets (including Merchant's name, logo and tax identification numbers), Closing Location keys, case keys, security codes, and safe and lock combinations required to gain access to and operate the Closing Locations, and any other assets of Merchant located at the Closing Locations (whether owned, leased, or licensed);

(e)      to use, subject to Section 4.1(q), Merchant's central office facilities, central administrative services and personnel to process payroll, perform MIS and provide other central office services necessary for the Sale; provided, however, that in the event that Agent expressly requests Merchant to provide services other than those normally provided to the Closing Locations and relating to the sale, Agent shall be responsible for the actual incremental cost of such services as an Expense of the Sale; and

(f)      to transfer Merchandise between and among the Closing Locations, the costs of which shall be paid by Agent as an Expense of the Sale.

9.2      Terms of Sales to Customers.

(a)      Final/As is Sales.  All sales of Merchandise will be "final sales" and "as is", and all advertisements and sales receipts will reflect the same.  Agent shall not warrant the Merchandise in any manner, but will, to the extent legally permissible, pass on all manufacturers' warranties and, to the extent purchased, all warranties to customers.  All sales will be made only for cash and nationally recognized bank credit cards.

(b)      Gift Certificates and Rebates.  As directed by Merchant, Agent will accept Merchant's gift certificates, gift cards, and rebates issued by Merchant prior to the Sale Commencement Date, provided that Agent shall be reimbursed by Merchant in connection with the Weekly Sale Reconciliation contemplated under Section 3.5 hereof on a dollar for dollar basis for any such gift certificates, gift cards and rebates honored by Agent.  Notwithstanding anything herein to the contrary, Agent shall not be permitted to sell any Merchant or third party gift cards.

(c)      Future Delivery Program.  Agent will honor (i) special order and other inventory items for which the customer remitted payment in full to Merchant prior to the Sale Commencement Date, but for which the customer has not taken delivery or possession of such item ("Reserve Inventory") and (ii) inventory items for which the customer has not remitted payment in full to Merchant prior to the Sale Commencement Date and, as a result, has not taken delivery or possession of such item ("Layaway Inventory", and together with Reserve Inventory, "Reserve & Layaway Inventory").

14

GAG January 15, 2009

9.3    <u>Sales Taxes</u>.  During the Sale Term, all sales, excise, gross receipts and other taxes attributable to sales of Merchandise as indicated on Merchant's point of sale equipment (other than taxes on income) payable to any taxing authority having jurisdiction (collectively, "<u>Sales Taxes</u>") shall be added to the sales price of Merchandise and collected by Agent, on Merchant's behalf, and deposited into Merchant's existing accounts, trust accounts or other accounts, as designated by Merchant; <u>provided</u>, <u>further</u>, that to the extent the Merchandise is sold on a tax-exempt basis, *e.g.*, sold on a wholesale basis, Agent shall complete all applicable forms, including, without limitation, resale certificates, and provide all completed forms to Merchant in connection with the Final Reconciliation.  Provided that Agent has collected all Sales Taxes during the Sale and remitted the proceeds thereof to Merchant, Merchant shall promptly pay all Sales Taxes and file all applicable reports and documents required by the applicable taxing authorities.  Merchant will be given access to the computation of gross receipts for verification of all such Sales Tax collections.  If Agent fails to perform its responsibilities in accordance with this Section 9.3, and provided Merchant complies with its obligations in accordance with this Section 9.3, Agent shall indemnify and hold harmless Merchant from and against any and all costs including, but not limited to, reasonable attorneys' fees, assessments, fines or penalties which Merchant sustains or incurs as a result or consequence of the failure by Agent to collect Sales Taxes and/or, to the extent Agent is required hereunder to prepare reports and other documents, the failure by Agent to promptly deliver any and all reports and other documents required to enable Merchant to file any requisite returns with such taxing authorities.

9.4    <u>Tax Consequences</u>.  Without limiting the generality of Section 9.3 hereof, it is hereby understood and agreed for all tax purposes that because Agent is conducting the Sale solely as agent for the Merchant, all payments contemplated by and among the parties to this Agreement (including the payment by the Agent of the Guaranteed Amount) do not represent the sale of tangible personal property and, accordingly, are not subject to the Sales Taxes.

9.5    <u>Supplies</u>.  Agent shall have the right to use all existing supplies (e.g. boxes, bags, twine) located at the Closing Locations at no charge to Agent.  In the event that additional supplies are required in any of the Closing Locations during the Sale, Merchant agrees to promptly provide the same to Agent.  Supplies have not been since December 1, 2008 and shall not be prior to the Sale Commencement Date, transferred by Merchant to or from the Closing Locations so as to alter the mix or quantity of supplies at the Closing Locations from that existing on such date, other than in the ordinary course of business.

9.6    <u>Returns of Merchandise</u>.  Agent is directed to accept all returns of Merchandise sold prior to the Sale Commencement Date at all Closing Stores in accordance with Merchant's return policies in effect on the Sale Commencement Date for fourteen (14) days following the Sale Commencement Date.  Any returned merchandise that is saleable as first-quality merchandise shall be included in Merchandise and returned to the sales floor.  For purposes of the calculation of the Guaranteed Amount the Merchandise shall be valued at the Cost Value applicable to such item.  The aggregate

Cost Value of the Merchandise shall be increased by the Cost Value multiplied by the inverse of the prevailing discount for that particular category at the time of the return of any returned Merchandise included in Merchandise, and the Guaranteed Amount shall be adjusted accordingly.  Any increases in payment on account of the Guaranteed Amount as a result of returned Merchandise shall be paid by Agent pursuant to Section 3.3 hereof.  Notwithstanding anything to the contrary in applicable return policies, Agent shall not accept returns of merchandise where the customer contemplates repurchasing the same item so as to take advantage of the sale price being offered by Agent.

      9.7    <u>Refunds</u>.  If required by Merchant's return policies in effect on the Sale Commencement Date, for fourteen (14) days following the Sale Commencement Date, Agent shall reimburse customers for returned merchandise purchased prior to the Sale Commencement Date and returned pursuant to Section 9.6 in the same tender as such item was purchased (the "<u>Refund</u>").  Merchant shall promptly reimburse Agent in cash for any Refunds Agent is required to issue to customers in respect of any returned Merchandise as part of the Weekly Sale Reconciliation.  Any returned merchandise not included in Merchandise shall be disposed of by Agent in accordance with instructions received from Merchant or, in the absence of such instructions, returned to Merchant at the end of the Sale Term.  Merchant and Agent shall jointly track returns of merchandise for purposes of determining any increase or decrease to the Guaranteed Amount, or any amounts owed by Merchant to Agent as a result of Agent accepting such returns or issuing Refunds.

      9.8    <u>Force Majeure</u>.  If any casualty or act of God or act of terrorism prevents or substantially inhibits the conduct of business in the ordinary course at any Closing Location, then such Closing Location and the remaining Merchandise located at such Closing Location shall be eliminated from the Sale and considered to be deleted from this Agreement as of the date of such event, and Agent and Merchant shall have no further rights or obligations hereunder with respect thereto; <u>provided</u>, <u>however</u>, that (I) the proceeds of any insurance attributable to such Merchandise or business interruption shall constitute Proceeds hereunder, and (ii) the Guaranteed Amount shall be reduced to account for any Merchandise eliminated from the Sale that is not the subject of insurance proceeds.

    Section 10.    <u>Employee Matters</u>.

      10.1    <u>Merchant's Employees</u>.  Agent may use Merchant's employees in the conduct of the Sale to the extent Agent in its sole discretion deems expedient, and Agent may select and schedule the number and type of Merchant's employees required for the Sale.  Agent shall identify any such employees to be used in connection with the Sale (each such employee, a "<u>Retained Employee</u>") prior to the Sale Commencement Date.  Retained Employees shall at all times remain employees of Merchant, and shall not be considered or deemed to be employees of Agent.  Merchant and Agent agree that nothing contained in this Agreement and none of Agent's actions taken in respect of the Sale shall be deemed to constitute an assumption by Agent of any of Merchant's obligations relating to any of Merchant's employees including, without limitation,

16

payroll, benefits, Worker Adjustment Retraining Notification Act ("WARN Act") claims and other termination type claims and obligations, or any other amounts required to be paid by statute or law; nor shall Agent become liable under any collective bargaining or employment agreement or be deemed a joint or successor employer with respect to such employees; provided, however, that nothing herein shall affect Agent's obligations to pay the Expenses of the Sale  Merchant shall not, without Agent's prior written consent, raise the salary or wages or increase the benefits for, or pay any bonuses or make any other extraordinary payments to, any of its employees in anticipation of the Sale or prior to the Sale Termination Date.  Merchant has not terminated and shall not during the Sale Term terminate any employee benefits or benefit programs.

10.2   Termination of Employees.  Agent may in its discretion stop using any Retained Employee at any time during the Sale.  In the event that Agent determines to stop using any Retained Employee, Agent will notify Merchant at least seven (7) days prior thereto, except for termination "for cause" (such as dishonesty, fraud or breach of employee duties), in which event no prior notice to Merchant shall be required, provided Agent shall notify Merchant as soon as practicable after such event.  From and after [_], 2009, and until the Sale Termination Date, Merchant shall not transfer or dismiss employees of the Closing Locations except "for cause" without Agent's prior consent.

10.3   Payroll Matters.  During the Sale Term, Merchant shall process and pay the base payroll and all related payroll taxes, worker's compensation and benefits for all Retained Employees, and any additional hires (including temporary hires), in accordance with its usual and customary procedures.  Agent's own employees, independent contractors and temporary employees retained by Agent through third party agencies will not be deemed Retained Employees at any time during the Sale.  Notwithstanding anything in this Agreement to the contrary, to the extent the Proceeds are insufficient, Agent shall fund, in advance, all payroll and related expenses for Retained Employees at least two (2) business days prior to the date that such payments are due by the Merchant.

10.4   Employee Retention Bonuses.  Agent shall have the right to elect to pay, as an Expense, retention bonuses (each a "Retention Bonus") (which bonuses shall be inclusive of payroll taxes but as to which no benefits shall be payable), up to a maximum of 10% of base payroll, to certain non-"insider" (as defined in title 11, United States Code) Retained Employees who do not voluntarily leave employment and are not terminated "for cause".  Subject only to limitation of 10% of base payroll, the actual amount to be paid to each such Retained Employee shall be in an amount to be determined by Agent, and shall be payable within thirty (30) days after the Sale Termination Date, and shall be processed through Merchant's payroll system.  Agent shall provide Merchant with a copy of Agent's Retention Bonus plan within two (2) business days after the Sale Commencement Date.

Section 11.    Conditions Precedent.  The willingness of Agent and Merchant to enter into the transactions contemplated under this Agreement are directly conditioned

upon the satisfaction of the following conditions at the time or during the time periods indicated, unless specifically waived in writing by the applicable party:

        (a)     All representations and warranties of Merchant and Agent hereunder shall be true and correct in all material respects and no Event of Default (as defined herein) shall have occurred at and as of the date hereof and as of the Sale Commencement Date.

        (b)     Merchant shall have provided Agent reasonable access to all pricing and cost files, and all other documents relative to the price, mix and quantities of inventory located at the Closing Locations.

        (c)     Merchant shall have obtained the Approval Order on or before January 16, 2009, and the Approval Order shall not have been stayed nor shall an application for a stay of the Approval Order be pending.

Section 12.    <u>Representations and Warranties</u>.

12.1    <u>Merchant's Representations, Warranties Covenant, and Agreements</u>.  Merchant hereby represents, warrants, covenants, and agrees in favor of Agent as follows:

        (a)     Merchant: (i) is a entity duly organized, validly existing and in good standing under the laws of the state of its organization stated above; (ii) has all requisite power and authority to own, lease and operate its assets and properties and to carry on its business as presently conducted; and (iii) is and during the Sale Term will continue to be duly authorized to do business and in good standing in each jurisdiction where the nature of its business or properties requires such qualification, including the jurisdiction in which the Closing Locations are located.

        (b)     Subject to Bankruptcy Court approval, Merchant has the right, power and authority to execute and deliver this Agreement and each other document and agreement contemplated hereby (collectively, together with this Agreement, the "<u>Agency Documents</u>") and to perform fully its obligations thereunder. Merchant has taken all necessary actions required to authorize the execution, delivery and performance of the Agency Documents, and no further consent or approval is required for Merchant to enter into and deliver the Agency Documents, to perform its obligations thereunder, and to consummate the Sale.  Each of the Agency Documents has been duly executed and delivered by Merchant and constitutes the legal, valid and binding obligation of Merchant enforceable in accordance with its terms.  No court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair, or is required for Merchant's consummation of, the transactions contemplated by this Agreement, and no consent of any third party which has not been obtained is required therefor.  No contract or other agreement to which Merchant is a party or by which Merchant is otherwise bound will prevent or impair the Agent conducting the Sale or any other transactions contemplated by this Agreement,

GAG January 15, 2009

except to the extent the Agent conducts the Sale contrary to the provisions of any governing Closing Location lease.

(c)    Merchant owns and will own at all times during the Sale Term, good and marketable title to all of the Merchandise (other than consigned Merchandise).

(d)    Merchant has and will maintain its pricing files and the Cost File in the ordinary course of business, and prices charged to the public for goods (whether in-Closing Location, by advertisement or otherwise) are the same in all material respects as set forth in such pricing files for the periods indicated therein.  All pricing files and records requested by Agent relative to the Merchandise have been and will continue to be made available to Agent.  All pricing files and records are and shall continue to be true and accurate in all material respects as to the actual Cost Value of the Merchandise.  Merchant's price files reflect hard markdowns taken by Merchant on items of Merchandise but do not reflect point-of-sale or other temporary promotional activity.

(e)    Merchant shall ticket or mark all items of inventory received at the Closing Locations prior to and after the Sale Commencement Date in a manner consistent with similar inventory located at the Closing Locations and in accordance with Merchant's historic practices and policies relative to pricing and marking inventory.  Merchant has taken hard markdowns consistent with the margins represented in the due diligence materials provided by Merchant to Agent.

(f)    Merchant covenants to continue to operate the Closing Locations in the ordinary course of business until the Sale Commencement Date, in that (i) Merchant shall continue selling inventory during such period at customary prices, (ii) Merchant shall not promote or advertise any sales or in-store promotions (including POS promotions) to the public except for Merchant's historic and customary promotions for all of its locations, (iii) Merchant shall not return inventory to vendors and, shall not transfer Merchandise or Supplies between or among Closing Locations, except for receipt of goods in the ordinary course of business from Merchant's vendor's; provided, however, Merchant does not represent that the replenishment of merchandise in the Closing Locations through the Sale Commencement Date will be at the same levels as with historical practices; (iv) Merchant shall not make any management personnel moves or changes at the Closing Locations without Agent's prior consent (which consent will not be unreasonably withheld), (v) Merchant shall continue to handle Return to Vendor, to be repaired and damaged merchandise in the ordinary course, (vi) Merchant will continue to replenish inventory in the ordinary course of Merchant's business through the Sale Commencement Date, and (vi) Merchant will not transfer from its designated locations in its distribution centers any Defective Merchandise, RTV merchandise, or to be repaired or serviced merchandise.  Except as previously disclosed to Agent or provided for herein, Merchant has not and shall not purchase or transfer to or from the Closing Locations any inventory outside the ordinary course in anticipation of the Sale and shall not transfer to any of the Closing Locations any inventory that was part of the prior liquidation sale held at approximately 155 stores.

GAG January 15, 2009

(g)    No action, arbitration, suit, notice, or legal, administrative or other proceeding before any court or governmental body has been instituted by or against Merchant, or has been settled or resolved, or to Merchant's knowledge, is threatened against or affects Merchant, relative to Merchant's business or properties and that questions the validity of this Agreement or that, if adversely determined, would adversely affect the conduct of the Sale.

(h)    To the best of Merchant's knowledge, all Merchandise is in compliance with all applicable federal, state, or local product safety laws, rules and standards.  Merchant shall provide Agent with its historic policies and practices regarding product recalls prior to the Sale Commencement Date.

(i)    No event of default or event which with the giving of notice, the passage of time, or both has occurred on the part of Merchant under any Closing Location lease, reciprocal easement agreement or similar agreement relating to the occupancy of the Closing Locations (other than as a result of the filing of Merchant's bankruptcy petition).  Throughout the Sale Term, Agent shall have the right to the uninterrupted use and occupancy of, and peaceful and quiet possession of the Closing Locations, the assets currently located at the Closing Locations, and the services provided at the Closing Locations.  Merchant shall throughout the Sale Term maintain in good working order, condition and repair, at its sole expense (except to the extent such amounts are included in Occupancy Expenses), all cash registers, heating systems, air conditioning systems, elevators, escalators, Closing Location alarm systems, and all other mechanical devices used in the ordinary course of operation of the Closing Locations.

(j)    Merchant has paid and will continue to pay throughout the Sale Term, (i) all self-insured or Merchant funded employee benefit programs for employees, including health and medical benefits and insurance and all proper claims made or to be made in accordance with such programs, (ii) all casualty, liability, workers' compensation and other insurance premiums, (iii) all utilities provided to the Closing Locations, and (iv) all applicable taxes.

(k)    Merchant has not and shall not throughout the Sale Term take any actions the result of which is to increase the cost of operating the Sale, including, without limitation, increasing salaries or other amounts payable to employees.

(l)    The Guaranteed Percentage has been fixed based upon the aggregate Cost Value of the Merchandise (not including any On-Order Merchandise) not being less than $1.150 billion (the "Merchandise Threshold") and no more than $1.300 billion (the "Merchandise Ceiling").  To the extent that the aggregate Cost Value of the Merchandise (not including any On-Order Merchandise) included in the Sale is less than the Merchandise Threshold, or more than the Merchandise Ceiling, the Guaranty Percentage shall be adjusted in accordance with Exhibit 12.1(1) annexed hereto.

(m)    As of the Sale Commencement Date, the aggregate Cost Value of the Merchandise divided by the aggregate Retail Price of the Merchandise (the

"Cost Factor") shall be no greater than 64.9%.  In the event the Cost Factor is greater than 64.9%, the Cost Value shall be adjusted as set forth on Exhibit 12.1(m) hereto.

(n)      Merchant shall transfer the Distribution Center Merchandise at Merchant's cost and expense to the Stores as directed by Agent.

12.2      Agent's Representations and Warranties.  Agent hereby represents, warrants and covenants in favor of Merchant as follows:

(a)      Each member of Agent: (i) is validly existing and in good standing under the laws of the state of its organization; (ii) has all requisite power and authority to consummate the transactions contemplated hereby; and (iii) is and during the Sale Term will continue to be, duly authorized and qualified to do business and in good standing in each jurisdiction where the nature of its business or properties requires such qualification.

(b)      Agent has the right, power and authority to execute and deliver each of the Agency Documents to which it is a party and to perform fully its obligations thereunder.  Agent has taken all necessary actions required to authorize the execution, delivery, and performance of the Agency Documents, and no further consent or approval is required on the part of Agent for Agent to enter into and deliver the Agency Documents and to perform its obligations thereunder.  Each of the Agency Documents has been duly executed and delivered by Agent and constitutes the legal, valid and binding obligation of Agent enforceable in accordance with its terms.  No court order or decree of any federal, state or local governmental authority or regulatory body is in effect that would prevent or impair or is required for Agent's consummation of the transactions contemplated by this Agreement, and no consent of any third party which has not been obtained is required therefor.  No contract or other agreement to which Agent is a party or by which Agent is otherwise bound will prevent or impair the consummation of the transactions contemplated by this Agreement.

(c)      No action, arbitration, suit, notice, or legal administrative or other proceeding before any court or governmental body has been instituted by or against Agent, or has been settled or resolved, or to Agent's knowledge, has been threatened against or affects Agent, which questions the validity of this Agreement or any action taken or to be taken by Agent in connection with this Agreement, or which if adversely determined, would have a material adverse effect upon Agent's ability to perform its obligations under this Agreement.

(d)      Agent will facilitate for Merchant the delivery of customer owned merchandise while the delivery hubs and distribution centers are still open at Merchant's cost and expense.

Section 13.      Insurance.

13.1      Merchant's Liability Insurance.  Merchant shall continue at its cost and expense (subject to payment of the Expenses by Agent) until the Sale Termination

21

Date, in such amounts as it currently has in effect, all of its liability insurance policies including, but not limited to, products liability, comprehensive public liability, auto liability and umbrella liability insurance, covering injuries to persons and property in, or in connection with Merchant's operation of the Closing Locations, and shall cause Agent to be named an additional named insured with respect to all such policies. Prior to the Sale Commencement Date, Merchant shall deliver to Agent certificates evidencing such insurance setting forth the duration thereof and naming Agent as an additional named insured, in form reasonably satisfactory to Agent. All such policies shall require at least thirty (30) days' prior notice to Agent of cancellation, non-renewal or material change. In the event of a claim under any such policies, Merchant shall be responsible for the payment of all deductibles, retention's or self-insured amounts thereunder, unless it is determined that liability arose by reason of the wrongful acts or omissions or negligence of Agent, or Agent's employees, independent contractors or agents (other than Merchant's employees).

13.2    Merchant's Casualty Insurance.  Merchant will provide throughout the Sale Term at its expense (subject to payment of the Expenses by Agent) fire, flood, theft and extended coverage casualty insurance consistent with Merchant's customary practices prior to the Sale Commencement Date.  In the event of a loss to the Merchandise on or after the Sale Commencement Date, the proceeds of such insurance attributable to the Merchandise plus any self insurance amounts and the amount of any deductible (which amounts shall be paid by Merchant), shall constitute Proceeds hereunder and shall be paid to Agent.  Prior to the Sale Commencement Date, Merchant shall deliver to Agent certificates evidencing such insurance setting forth the duration thereof, in form and substance reasonably satisfactory to Agent.  All such policies shall require at least thirty (30) days prior notice to Agent of cancellation, non-renewal or material change.  Merchant shall not make any change in the amount of any deductibles or self-insurance amounts prior to the Sale Termination Date without Agent's prior written consent.

13.3    Worker's Compensation Insurance.  Merchant shall at all times during the Sale Term, at its cost (but subject to payment of the Expenses by Agent), maintain in full force and effect worker's compensation insurance (including employer liability insurance) covering all Retained Employees in compliance with all statutory requirements.  Prior to the Sale Commencement Date, Merchant shall deliver to Agent a certificate of its insurance broker or carrier evidencing such insurance.

13.4    Agent's Insurance.  Agent shall maintain, at Agent's cost and expense throughout the Sale Term, in such amounts as it currently has in effect, comprehensive public liability and automobile liability insurance policies covering injuries to persons and property in or in connection with Agent's agency at the Closing Locations, and shall cause Merchant to be named an additional insured with respect to such policies. Prior to the Sale Commencement Date, Agent shall deliver to Merchant certificates evidencing such insurance policies, setting forth the duration thereof and naming Merchant as an additional insured, in form and substance reasonable satisfactory to Merchant.  In the event of a claim under such policies, Agent shall be responsible for

the payment of all deductibles, retentions or self-insured amounts thereunder, to the extent said claim arises from or relates to the alleged acts or omissions of Agent or Agent's employees, agents or independent contractors).

13.5    <u>Risk of Loss</u>.  Without limiting any other provision of this Agreement, Merchant acknowledges that Agent is conducting the Sale on behalf of Merchant solely in the capacity of an agent, and that in such capacity (i) Agent shall not be deemed to be in possession or control of the Closing Locations or the assets located therein or associated therewith, or of Merchant's employees located at the Closing Locations, and (ii) except as expressly provided in this Agreement, Agent does not assume any of Merchant's obligations or liabilities with respect to any of the foregoing. Merchant and Agent agree that Merchant shall bear all responsibility for liability claims of customers, employees and other persons arising from events occurring at the Closing Locations during and after the Sale Term, except to the extent any such claim arises directly from the acts or omissions of Agent, or its supervisors or employees located at the Closing Locations (an "Agent Claim").  In the event of any such liability claim other than an Agent Claim, Merchant shall administer such claim and shall present such claim to Merchant's liability insurance carrier in accordance with Merchant's historic policies and procedures, and shall provide a copy of the initial documentation relating to such claim to Agent.  To the extent that Merchant and Agent agree that a claim constitutes an Agent Claim, Agent shall administer such claim and shall present such claim to its liability insurance carrier, and shall provide a copy of the initial documentation relating to such claim to Merchant.  In the event that Merchant and Agent cannot agree whether a claim constitutes an Agent Claim, each party shall present the claim to its own liability insurance carrier, and a copy of the initial claim documentation shall be delivered to the other party.

Section 14.    <u>Indemnification</u>.

14.1    <u>Merchant Indemnification</u>.  Merchant shall indemnify and hold Agent and its officers, directors, employees, agents and independent contractors (collectively, "<u>Agent Indemnified Parties</u>") harmless from and against all claims, demands, penalties, losses, liability or damage, including, without limitation, reasonable attorneys' fees and expenses, directly or indirectly asserted against, resulting from, or related to:

(a)    Merchant's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained in any Agency Document;

(b)    any failure of Merchant to pay to its employees any wages, salaries or benefits due to such employees during the Sale Term;

(c)    subject to Agent's compliance with its obligations under Section 9.4 hereof, any failure by Merchant to pay any Sales Taxes to the proper taxing authorities or to properly file with any taxing authorities any reports or documents required by applicable law to be filed in respect thereof;

23

(d)      any consumer warranty or products liability claims relating to Merchandise;

(e)      any liability or other claims asserted by customers, any of Merchant's employees, or any other person against any Agent Indemnified Party (including, without limitation, claims by employees arising under collective bargaining agreements, worker's compensation or under the WARN Act), except for Agent Claims; and

(f)      the negligence or willful misconduct of Merchant or any of its officers, directors, employees, agents or representatives.

14.2    <u>Agent Indemnification</u>.  Agent shall indemnify and hold Merchant and its officers, directors, employees, agents and representatives harmless from and against all claims, demands, penalties, losses, liability or damage, including, without limitation, reasonable attorneys' fees and expenses, directly or indirectly asserted against, resulting from, or related to:

(a)      Agent's material breach of or failure to comply with any of its agreements, covenants, representations or warranties contained in any Agency Document;

(b)      any harassment or any other unlawful, tortious or otherwise actionable treatment of any employees or agents of Merchant by Agent or any of its representatives;

(c)      any claims by any party engaged by Agent as an employee or independent contractor arising out of such employment;

(d)      any Agent Claims;

(e)      any breach of or default under any and all applicable Closing Location leases arising or resulting from or related Agent's conduct of the Sale which is not in accordance with this Agreement or the Sale Guidelines at any and all Closing Locations; and

(f)      the negligence or willful misconduct of Agent or any of its officer, directors, employees, agents or representatives.

Section 15.    <u>Defaults</u>.  The following shall constitute "<u>Events of Default</u>" hereunder:

(a)      Merchant's or Agent's failure to perform any of their respective material obligations hereunder, which failure shall continue uncured seven (7) days after receipt of written notice thereof to the defaulting party; or

24

(b)      Any representation or warranty made by Merchant or Agent proves untrue in any material respect as of the date made and throughout the Sale Term; or

(c)      The Sale is terminated or materially interrupted or impaired at the Closing Locations for any reason other than (i) an Event of Default by Agent, or (ii) any other material breach or action by Agent not authorized hereunder.

In the event of an Event of Default, the non-defaulting party may, in its discretion, elect to terminate this Agreement upon seven (7) business days' written notice to the other party.

Section 16.    Fixtures.  If a request to sell all or a portion of the owned FF&E is made within three weeks of the Sale Commencement Date, Agent shall use its best efforts to sell Merchant's owned FF&E.  Agent shall be entitled to twenty percent (20%) of the net proceeds from the sale of the FF&E; provided however, Merchant may elect to receive, in lieu of net proceeds and Agent's commission, a lump sum payment, on a per Store basis, in an amount to be determined between Merchant and Agent.  Agent shall have the right to abandon any unsold FF&E upon termination of the Sale.

Section 17.    Merchant's Right to Monitor.  Merchant shall have the right to monitor the Sale and activities attendant thereto and to be present in the Stores during the hours when the Stores are open for business, provided that Merchant's presence does not unreasonably disrupt the conduct of the Sale.  Merchant shall also have a right of access to the Stores at any time in the event of an emergency situation, and shall promptly notify Agent of such emergency.

Section 18.    Reporting. If requested, Agent shall furnish Merchant with reports no more regularly than weekly.  Such reports shall reflect the progress of the Sale, including, without limitation, the Proceeds received to date, and such other information regarding the Sale as Merchant reasonably requests.  Agent shall maintain and provide to Merchant sales records to permit calculation of and compliance with any percentage rent obligations under Closing Location leases.

Section 19.    Miscellaneous.

19.1    Notices.  All notices and communications provided for pursuant to this Agreement shall be in writing, and sent by hand, by facsimile, or a recognized overnight delivery service, as follows:

If to Agent:              Mark P. Naughton
                          Great American Group, LLC
                          Nine Parkway North, Suite 300
                          Deerfield, IL 60015
                          Phone:  (847) 444-1400
                          Fax:  (847) 444-1401

25

| If to Merchant: | Circuit City Stores, Inc. |
|---|---|
| | 9950 Mayland Drive |
| | Richmond, Virginia 23233 |
| | Attn:  Reggie Hedgebeth |
| |      Deborah Miller |
| | Phone:  (804) 486-4000 |
| | Fax:  (804) 486-4877 |
| | |
| With copies to: | Skadden, Arps, Slate, Meagher & Flom LLP |
| | One Rodney Square |
| | P.O. Box 636 |
| | Wilmington, DE 19899 |
| | Attn.:  Gregg M. Galardi |
| |      Ian S. Fredericks |
| | Phone:  (302) 651-3000 |
| | Fax:  (302) 651-3001 |

19.2    <u>Governing Law</u>.  This Agreement shall be governed and construed in accordance with the laws of the State of Virginia without regard to conflicts of laws principles thereof.

19.3    <u>Entire Agreement</u>.  This Agreement contains the entire agreement between the parties hereto with respect to the transactions contemplated hereby and supersedes and cancels all prior agreements, including, but not limited to, all proposals, letters of intent or representations, written or oral, with respect thereto.

19.4    <u>Amendments</u>.  This Agreement may not be modified except in a written instrument executed by each of the parties hereto along with the written consent of the Lender Agent, which consent shall not be unreasonably withheld or delayed.

19.5    <u>No Waiver</u>.  No consent or waiver by any party, express or implied, to or of any breach or default by the other in the performance of its obligations hereunder shall be deemed or construed to be a consent or waiver to or of any other breach or default in the performance by such other party of the same or any other obligation of such party.  Failure on the part of any party to complain of any act or failure to act by the other party or to declare the other party in default, irrespective of how long such failure continues, shall not constitute a waiver by such party of its rights hereunder.

19.6    <u>Successors and Assigns</u>.  This Agreement shall inure to the benefit of and be binding upon Agent and Merchant, and their respective successors and assigns.  The parties hereto acknowledge that Lender Agent is a third party beneficiary of the Agreement.

19.7    <u>Execution in Counterparts</u>.  This Agreement may be executed in two (2) or more counterparts, each of which shall be deemed an original and all of which together shall constitute but one agreement.  This Agreement may be executed by facsimile, and such facsimile signature shall be treated as an original signature hereunder.

26

GAG January 15, 2009

19.8    Section Headings.  The headings of sections of this Agreement are inserted for convenience only and shall not be considered for the purpose of determining the meaning or legal effect of any provisions hereof.

19.9    Survival.  All representations, warranties, covenants and agreements made by the parties hereto shall be continuing, shall be considered to have been relied upon by the parties and shall survive the execution, delivery and performance of this Agreement.

19.10   Security Interest.  Without limiting the Agent's offset rights hereunder, in consideration of Agent's obligations hereunder, the Approval Order shall grant to Agent, effective as of the Payment Date, a valid and perfected security interest in and lien upon the Merchandise and the Proceeds, owned FF&E (if Merchant makes a request under section 16), proceeds from the sale of owned FF&E, and proceeds from the sale of Merchant Consignment Goods to secure all obligations of Merchant to Agent hereunder, junior only to (a) the Lender Agent's lien until the Guaranteed Amount and the Expenses are paid in full, and (b) any amount owed by Agent to Merchant for the Recovery Amount, which security interest shall be perfected without the necessity of filing financing statements to perfect the security interests.  Merchant shall execute all such documents and take all such other actions as are reasonably required to perfect and maintain such security interest as a valid and perfected security interest.

19.11   Bidding Procedures/Bankruptcy Matters.  In consideration of Agent conducting its due diligence and entering into this Agreement, which serves as a base by which other offers may be measured and is subject to higher and better offers by way of a bidding process, Merchant agrees to pay Agent from the proceeds of the offer received from the successful bidder (to the extent that Agent is not the successful bidder) a break-up fee in the amount of $7,500,000 (the "Break-Up Fee").  The Break-Up Fee shall be paid within five (5) business days of (x) the commencement of the Sale by a successful bidder or (y) the consummation of any other alternative transaction to the Sale contemplated herein.

19.12   Agent. All references to "Agent" hereunder shall mean Great American Group WF, LLC, Hudson Capital Partners, LLC, SB Capital Group, LLC, and Tiger Capital Group, LLC jointly and severally.

19.13   If Merchant and Agent agree, Agent shall be permitted to utilize Merchant's internet operations according to mutually agreeable terms.

GAG January 15, 2009

IN WITNESS WHEREOF, Agent and Merchant hereby execute this
Agreement by their duly authorized representatives as of the day and year first written
above.

**Great American Group WF, LLC, Hudson
Capital Partners, LLC, SB Capital Group,
LLC, and Tiger Capital Group, LLC**

By: _Dathard V. Steele_
Name: DATHARD V. STEELE
Its: CFO  SB CAPITAL GROUP, LLC
ON  BEHALF OF  JOINT VENTURE

**CIRCUIT CITY STORES, INC.**

By: _James Marcum_
Its: Chief Executive Officer

**CIRCUIT CITY STORES WEST COAST, INC.**

By: _Reginald Hedgebeth_
Its: Chief Executive Officer

28

GAG January 15, 2009

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 230 | Almaden Plaza | 5353 Almaden Expressway | San Francisco | CA | 95118 | San Francisco | 21,136 | 36,802 | 7/3/1998 |
| 231 | Stevens Creek Ss | 4080 Stevens Creek | San Francisco | CA | 95129 | San Francisco | 27,075 | 46,485 | 10/1/1987 |
| 232 | San Mateo Ss | 1880 South Grant Street | San Francisco | CA | 94402 | San Francisco | 14,764 | 31,015 | 11/1/1987 |
| 233 | Sunnyvale | 111 East El Camino Real | San Francisco | CA | 94087 | San Francisco | 23,031 | 31,264 | 2/10/2005 |
| 234 | Hayward Ss | 2480 Whipple Road | San Francisco | CA | 94544 | San Francisco | 25,074 | 33,862 | 3/31/2005 |
| 237 | Santa Rosa Ss | 2805 Santa Rose Avenue | San Francisco | CA | 95407 | San Francisco | 22,347 | 28,183 | 9/7/2006 |
| 239 | Modesto Ss | 3401 Dale Road | Sacramento | CA | 95356 | Sacramento | 24,013 | 32,979 | 5/2/2002 |
| 240 | Emeryville Ss | 5795 Christie Avenue | San Francisco | CA | 94608 | San Francisco | 20,284 | 29,823 | 11/7/2002 |
| 241 | Stockton Ss | 4994 Claremont Avenue | Sacramento | CA | 95207 | Sacramento | 15,990 | 33,904 | 7/28/1988 |
| 242 | Van Ness Ss | 1200 Van Ness Avenue | San Francisco | CA | 94109 | San Francisco | 15,097 | 33,056 | 8/7/2003 |
| 249 | Moreno Valley Ss | 12530 Day Street | Los Angeles | CA | 92553 | Los Angeles | 25,175 | 33,955 | 2/19/2004 |
| 250 | Elk Grove | 8211 Laguna Boulevard | Sacramento | CA | 95758 | Sacramento | 25,060 | 33,913 | 11/18/2004 |
| 251 | Citrus Heights Ss | 7980 Arcadia Boulevard | Sacramento | CA | 95610 | Sacramento | 27,950 | 46,455 | 7/28/1988 |
| 252 | Arden Way Ss | 2121 Arden Way | Sacramento | CA | 95825 | Sacramento | 24,315 | 31,608 | 11/9/2006 |
| 253 | Daly City Ss | 303 Gellert Boulevard | San Francisco | CA | 94015 | San Francisco | 14,452 | 36,436 | 7/15/1990 |
| 270 | Las Vegas I Ss | 3778 South Maryland Parkw | Las Vegas | NV | 89119 | Las Vegas | 24,326 | 32,983 | 2/22/2007 |
| 271 | Reno Ss | 4811 Kietzke Lane | Reno | NV | 89502 | Reno | 28,113 | 43,876 | 9/19/1996 |
| 272 | Las Vegas Ii Ss | 5055 Sahara Avenue | Las Vegas | NV | 89146 | Las Vegas | 17,430 | 35,472 | 11/10/1988 |
| 401 | Hollywood Ss | 4400 West Sunset Boulevar | Los Angeles | CA | 90027 | Los Angeles | 13,614 | 28,135 | 3/19/1986 |
| 403 | Santa Monica | 1251 Fourth Street | Los Angeles | CA | 90401 | Los Angeles | 20,163 | 32,117 | 4/22/2004 |
| 404 | Torrance Ss | 14600 Ocean Gate Avenue | Los Angeles | CA | 90250 | Los Angeles | 25,481 | 33,865 | 2/19/2004 |
| 405 | Buena Park Ss | 8371 La Palma Avenue | Los Angeles | CA | 90620 | Los Angeles | 21,863 | 36,968 | 3/20/1997 |
| 406 | Pasadena Ss | 39 North Rosemead Bouleva | Los Angeles | CA | 91107 | Los Angeles | 19,308 | 30,473 | 8/21/2003 |
| 407 | Orange Ss | 1407 West Chapman Avenu | Los Angeles | CA | 92868 | Los Angeles | 12,813 | 30,410 | 11/1/1985 |
| 408 | Lakewood Ss | 4950 Faculty Road | Los Angeles | CA | 90712 | Los Angeles | 27,570 | 42,364 | 3/1/1986 |
| 409 | San Bernardino Ss | 555 East Hospitality Drive | Los Angeles | CA | 92408 | Los Angeles | 23,756 | 38,940 | 5/8/1997 |
| 410 | Northridge Ss | 19330 Plummer Street | Los Angeles | CA | 91324 | Los Angeles | 23,057 | 32,836 | 4/30/2001 |
| 411 | Palmdale Ss | 39331 10Th Street West | Los Angeles | CA | 93551 | Los Angeles | 23,186 | 32,889 | 10/16/2003 |
| 414 | Laguna Hills Ss | 24001 El Toro Road | Los Angeles | CA | 92653 | Los Angeles | 28,109 | 45,489 | 9/15/1996 |
| 416 | Huntington Beach Ss | 7881 Edinger Avenue, Suite | Los Angeles | CA | 92647 | Los Angeles | 21,924 | 34,029 | 10/14/2004 |
| 417 | Montclair Ss | 5150 Plaza Lane | Los Angeles | CA | 91763 | Los Angeles | 26,317 | 40,670 | 2/1/1986 |
| 419 | Woodland Hills Ss | 21470 W. Victory Blvd. | Los Angeles | CA | 91367 | Los Angeles | 26,866 | 44,290 | 11/1/1985 |
| 420 | West Covina Ss | 2851 Eastland Center Drive | Los Angeles | CA | 91790 | Los Angeles | 23,766 | 33,476 | 10/10/2002 |
| 421 | Van Nuys Ss | 13630 Victory Boulevard | Los Angeles | CA | 91401 | Los Angeles | 12,594 | 28,542 | 3/1/1986 |
| 423 | Fresno Ss | 5355 North Blackstone Aven | Fresno | CA | 93710 | Fresno | 24,147 | 38,127 | 3/3/1998 |
| 424 | Bakersfield Ss | 4230 California Avenue | Bakersfield | CA | 93309 | Bakersfield | 12,990 | 39,812 | 8/1/1986 |
| 425 | Montebello Ss | 2415 Via Campo Avenue | Los Angeles | CA | 90640 | Los Angeles | 27,961 | 45,063 | 11/28/1995 |
| 427 | Norwalk Ss | 11758 Firestone Boulevard | Los Angeles | CA | 90650 | Los Angeles | 15,862 | 34,746 | 11/10/1988 |
| 428 | La Cienega Ss | 1839 South La Cienega Bou | Los Angeles | CA | 90035 | Los Angeles | 12,667 | 26,841 | 9/1/1987 |
| 429 | Ventura Ss | 421 West Esplanade Drive | Los Angeles | CA | 93030 | Los Angeles | 23,622 | 33,150 | 11/21/2002 |
| 432 | National City Ss | 1608 Sweetwater Road | San Diego | CA | 91950 | San Diego | 15,611 | 30,007 | 8/11/1999 |
| 433 | Grossmont Ss | 8820 Grossmont Blvd. | San Diego | CA | 91941 | San Diego | 24,017 | 39,232 | 7/17/1997 |
| 434 | Point Loma Ss | 3331 Rosecrans Avenue | San Diego | CA | 92110 | San Diego | 16,024 | 36,053 | 8/11/1999 |
| 443 | Clairemont Ss | 3998 Clairemont Mesa Boule | San Diego | CA | 92117 | San Diego | 16,528 | 35,898 | 11/15/1991 |
| 446 | Palos Verdes Ss | 25415 Crenshaw Boulevard | Los Angeles | CA | 90505 | Los Angeles | 14,853 | 33,216 | 11/15/1991 |

DRAFT - Subject to Change
Privileged and Confidential

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 450 | Victorville Mini | 12133 Mall Boulevard | Los Angeles | CA | 92392 | Los Angeles | 24,227 | 33,345 | 3/4/2004 |
| 505 | Fairview Heights Ss | 55 Ludwig Drive | St Louis | IL | 62208 | St. Louis | 15,718 | 31,469 | 10/15/1990 |
| 506 | St Peters Ss | 5610 Suemandy Road | St Louis | MO | 63376 | St. Louis | 25,478 | 34,202 | 7/14/2005 |
| 508 | Irving Ss | 3888 Irving Mall | Dallas/Ft Worth | TX | 75062 | Dallas/Ft. Worth | 23,860 | 32,918 | 8/12/2004 |
| 509 | Valley View Ss | 5301 Belt Line Boulevard, S | Dallas/Ft Worth | TX | 75248 | Dallas/Ft. Worth | 26,092 | 31,247 | 9/21/2006 |
| 516 | Highland Ss | 3321 Alamo Avenue | Cincinnati | OH | 45209 | Cincinnati | 27,416 | 33,860 | 2/19/2004 |
| 518 | Pembroke Pines | 11810 Pines Boulevard | Miami | FL | 33026 | Miami | 21,867 | 31,557 | 2/5/1997 |
| 519 | Atlantic City Ss | 4215 Black Horse Pike | Philadelphia | NJ | 08330 | Atlantic City | 25,171 | 34,157 | 10/28/2004 |
| 522 | Two Notch Ss | 10136 Two Notch Road | Columbia | SC | 29223 | Columbia, SC | 24,019 | 33,138 | 2/27/2003 |
| 530 | South County Ss | 6926 South Lindbergh Boule | St Louis | MO | 63125 | St. Louis | 14,271 | 31,870 | 5/15/1991 |
| 532 | Chesterfield Commons | 28 Thf Boulevard | St Louis | MO | 63005 | St. Louis | 23,886 | 32,952 | 4/14/2003 |
| 533 | St Louis Mills Mall | 4785 Park 370 Boulevard | St Louis | MO | 63042 | St. Louis | 26,716 | 35,050 | 11/20/2003 |
| 535 | Gravois Bluff | 691 Gravois Bluff Boulevard | St Louis | MO | 63026 | St. Louis | 24,055 | 32,804 | 2/27/2003 |
| 538 | Almeda Ss | 10025 Almeda Genoa Road | Houston | TX | 77075 | Houston | 14,823 | 20,304 | 12/15/2005 |
| 541 | West Oaks Ss | 2680 South Highway 6 | Houston | TX | 77082 | Houston | 17,746 | 31,940 | 9/1/1991 |
| 542 | Willowbrook Ss | 17727 Tomball Parkway | Houston | TX | 77064 | Houston | 25,644 | 34,812 | 12/12/2003 |
| 543 | Plano Ss | 3300 N. Central Expressway | Dallas/Ft Worth | TX | 75074 | Dallas/Ft. Worth | 27,001 | 43,463 | 4/1/1991 |
| 544 | S Arlington Ss | 3865 South Cooper Street | Dallas/Ft Worth | TX | 76015 | Dallas/Ft. Worth | 26,669 | 38,862 | 10/14/2005 |
| 545 | Hulen Ss | 4820 Southwest Loop, 820B | Dallas/Ft Worth | TX | 76109 | Dallas/Ft. Worth | 16,171 | 31,492 | 4/1/1991 |
| 546 | Mesquite Ss | 3733 Emporium Circle | Dallas/Ft Worth | TX | 75150 | Dallas/Ft. Worth | 28,013 | 42,870 | 5/16/1996 |
| 569 | Cedar Hill  Ss | 731 North Highway 67 | Dallas/Ft Worth | TX | 75104 | Dallas/Ft. Worth | 24,165 | 32,800 | 10/30/2003 |
| 570 | Savannah Ss | 8108 G Abercorn Street | Savannah | GA | 31406 | Savannah | 25,117 | 33,698 | 2/17/2005 |
| 571 | Brandon Ss | 10277 East Adamo Drive | Tampa | FL | 33619 | Tampa | 22,102 | 31,479 | 4/1/1991 |
| 576 | Reading Ss | 1101 Woodland Avenue | Philadelphia | PA | 19610 | Reading | 16,248 | 32,272 | 9/15/1991 |
| 589 | Hickory Ss | 2201 Us Highway 70 Se | Charlotte | NC | 28602 | Charlotte | 23,643 | 29,641 | 3/1/2007 |
| 593 | Chesapeake Mini | 4107 Portsmouth Boulevard | Norfolk | VA | 23321 | Norfolk | 40,500 | 65,306 | 10/3/2113 |
| 597 | Great Hills Ss | 10515 North Mopac Express | Austin | TX | 78759 | Austin | 23,958 | 29,517 | 3/15/2007 |
| 598 | Sunset Valley Ss | 5400 Brodie Lane | Austin | TX | 78745 | Austin | 17,397 | 31,458 | 11/15/1991 |
| 700 | Cottman Ss | 7207 Bustleton Avenue | Philadelphia | PA | 19149 | Philadelphia | 13,875 | 31,694 | 10/24/1989 |
| 704 | Waldorf Ss | 3000 Festival Way | Washington | MD | 20601 | Washington | 22,561 | 31,423 | 8/21/2003 |
| 711 | Valley Forge | 400 West Swedesford Road | Philadelphia | PA | 19312 | Philadelphia | 23,713 | 40,110 | 2/12/1997 |
| 725 | State Road Ss | 400 South State Road | Philadelphia | PA | 19064 | Philadelphia | 15,560 | 34,070 | 11/1/1989 |
| 734 | Cherry Hill Ss | 1450 Nixon Drive | Philadelphia | NJ | 08054 | Philadelphia | 23,180 | 32,887 | 11/13/2001 |
| 743 | Willow Grove | 2510 West Moreland Road | Philadelphia | PA | 19090 | Philadelphia | 17,619 | 30,584 | 8/23/1999 |
| 759 | Barboursville Cc | 400 Mall Road | Huntington | WV | 25504 | Huntington | 17,344 | 29,256 | 11/2/1999 |
| 762 | Charleston | 39 Rhl Boulevard | Huntington | WV | 25309 | Charleston, WV | 17,512 | 28,576 | 10/18/1999 |
| 766 | Daytona Ss | 2500 International Speedwa | Orlando | FL | 32114 | Orlando | 21,791 | 32,529 | 4/19/1999 |
| 784 | Wheaton Ss | 11160 Viers Mill Road | Washington | MD | 20902 | Washington | 16,547 | 31,219 | 12/1/1985 |
| 785 | Annapolis Cc | 150-A Jennifer Road | Baltimore | MD | 21401 | Baltimore | 20,627 | 32,995 | 3/11/1997 |
| 800 | Augusta Ss | 239 Robert C. Daniel Jr. Par | Augusta | GA | 30901 | Augusta | 20,144 | 32,366 | 11/5/1997 |
| 802 | Springfield Ss | 6640 Loisdale Road | Washington | VA | 22150 | Washington | 21,133 | 32,321 | 11/22/1999 |
| 805 | Chesterfield | 1321 Huguenot Road | Richmond | VA | 23113 | Richmond | 27,918 | 43,447 | 8/27/1996 |
| 814 | Potomac Mills Ss | 14500 Potomac Mills Road | Washington | VA | 22193 | Washington | 14,881 | 31,718 | 11/22/1989 |
| 815 | Knoxville Ss | 151 North Peters Road | Knoxville | TN | 37923 | Knoxville | 14,780 | 34,867 | 6/1/1986 |
| 817 | Va Beach Ss | 110 S. Independence Bouler | Norfolk | VA | 23462 | Norfolk | 21,344 | 36,994 | 10/1/2001 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 820 | Greensboro Ss | 4217 E. West Wendover Ave | Greensboro | NC | 27407 | Greensboro | 25,110 | 34,047 | 7/15/2004 |
| 823 | Spartanburg Ss | 1508-B W. O. Ezell Boulevar | Greenville | SC | 29301 | Spartanburg | 25,150 | 40,825 | 4/30/1995 |
| 824 | Largo Ss | 1020 Shoppers Way | Washington | MD | 20774 | Washington | 24,998 | 33,853 | 6/24/2004 |
| 827 | Hoover Ss | 4351 Creekside Avenue | Birmingham | AL | 35244 | Birmingham | 25,800 | 33,844 | 3/4/2004 |
| 828 | New Tampa Ss | 18061 Highwoods Preserve | Tampa | FL | 33647 | Tampa | 23,376 | 32,881 | 8/23/2001 |
| 830 | Winston Salem Ss | 910 Haynes Mall Boulevard | Greensboro | NC | 27103 | Winston-Salem | 27,349 | 42,144 | 9/22/1995 |
| 831 | Gastonia Ss | 2651 East Franklin Boulevar | Charlotte | NC | 28054 | Gastonia | 25,256 | 33,884 | 11/18/2004 |
| 832 | Pensacola Ss | 6121 North Davis Highway | Pensacola | FL | 32504 | Pensacola | 15,015 | 40,738 | 11/7/1986 |
| 835 | Roanoke Ss | 1900 Valley View Boulevard | Roanoke | VA | 24012 | Roanoke | 24,604 | 34,346 | 9/16/2004 |
| 836 | Glen Burnie Ss | 78 Mountain Road | Baltimore | MD | 21061 | Baltimore | 15,303 | 36,847 | 7/1/1987 |
| 837 | Orlando South Ss | 7915 South Orange Blossom | Orlando | FL | 32809 | Orlando | 21,509 | 36,020 | 11/25/1988 |
| 838 | Orlando Central Ss | 2728 East Colonial Drive | Orlando | FL | 32803 | Orlando | 28,181 | 44,175 | 3/13/1996 |
| 839 | Orlando North Ss | 1140 East Altamonte Drive | Orlando | FL | 32701 | Orlando | 22,399 | 32,375 | 11/25/1988 |
| 840 | Raleigh Ss | 4601 Creedmoor Road | Raleigh | NC | 27612 | Raleigh | 28,002 | 45,000 | 7/24/1997 |
| 843 | Rivergate | 2088 Gallatin Pike North | Nashville | TN | 37115 | Nashville | 24,790 | 33,736 | 10/14/2004 |
| 845 | Independence | 2109 Matthews Township Pa | Charlotte | NC | 28105 | Charlotte | 23,686 | 33,030 | 3/1/2002 |
| 846 | Gaithersburg Ss | 602-A Quince Orchard Road | Washington | MD | 20879 | Washington | 15,694 | 32,315 | 9/28/1989 |
| 848 | North Ft Lauderdale | 1700 North Federal Highway | Miami | FL | 33305 | Miami | 23,419 | 33,028 | 11/12/2001 |
| 849 | Dadeland Ss | 7700 North Kendall Drive, # | Miami | FL | 33156 | Miami | 25,995 | 45,581 | 4/28/1989 |
| 850 | Durham Ss | 3400 Westgate Drive | Raleigh | NC | 27707 | Durham | 28,466 | 45,618 | 5/30/1996 |
| 851 | Chattanooga Ss | 2204 Hamilton Place Blvd. | Chattanooga | TN | 37421 | Chattanooga | 23,969 | 38,981 | 2/27/1997 |
| 852 | Fayetteville Ss | 5075 Morganton Road, Suite | Raleigh | NC | 28314 | Fayetteville, NC | 29,662 | 45,625 | 6/27/1996 |
| 854 | Route 40 West Ss | 6026 Baltimore National Pik | Baltimore | MD | 21228 | Baltimore | 20,221 | 32,437 | 6/22/1998 |
| 855 | Huntsville Ss | 5900 University Drive | Huntsville | AL | 35806 | Huntsville | 23,787 | 37,571 | 5/22/1997 |
| 856 | Mobile Ss | 3725 Airport Boulevard | Pensacola | AL | 36608 | Mobile | 15,344 | 40,366 | 10/3/1986 |
| 857 | Dale Mabry Ss | 1702 North Dale Mabry High | Tampa | FL | 33607 | Tampa | 25,998 | 33,401 | 2/22/2007 |
| 859 | Aventura Ss | 20669 Biscayne Blvd., Ne | Miami | FL | 33180 | Miami | 21,678 | 31,841 | 3/1/1989 |
| 861 | Hialeah Ss | 400 West 49Th Street | Miami | FL | 33012 | Miami | 22,377 | 32,279 | 4/3/1989 |
| 862 | W Palm Beach Ss | 1901 Okeechobee Boulevard | West Palm Beach | FL | 33409 | West Palm | 27,336 | 45,909 | 10/16/1996 |
| 863 | Coral Springs | 6001 West Sample Road | Miami | FL | 33067 | Miami | 24,253 | 32,997 | 2/19/2004 |
| 865 | Greenville Ss | 840 Woods Crossing Road | Greenville | SC | 29607 | Greenville, SC | 28,244 | 43,690 | 9/14/1995 |
| 866 | Rockville Ss | 1501 Rockville Pike | Washington | MD | 20852 | Washington | 20,250 | 32,812 | 10/21/1997 |
| 867 | Lakeland Ss | 4212 U.S. Route 98 North | Tampa | FL | 33809 | Lakeland | 22,374 | 32,360 | 5/26/1989 |
| 868 | Charleston Ss | 7800 Rivers Avenue, Suite E | Charleston | SC | 29406 | Charleston | 23,856 | 37,472 | 10/30/2002 |
| 871 | The Commons Ss | 8045 Giacosa Drive | Memphis | TN | 38133 | Memphis | 19,164 | 38,997 | 3/13/1997 |
| 876 | St Petersburg Ss | 2066 Tyrone Boulevard Nort | Tampa | FL | 33710 | St. Petersburg | 21,758 | 32,457 | 6/30/1989 |
| 877 | St Matthews Ss | 4600 Shelbyville Road | Louisville | KY | 40207 | Louisville | 22,934 | 34,773 | 6/19/2001 |
| 878 | Florence Ss | 8125 Mall Road | Cincinnati | KY | 41042 | Cincinnati | 15,853 | 31,447 | 7/1/1990 |
| 888 | South Blvd Ccss | 9563 South Boulevard | Charlotte | NC | 28273 | Charlotte | 27,695 | 42,310 | 11/24/1995 |
| 890 | Bailey'S Xroads Ss | 5718 Columbia Pike | Washington | VA | 22041 | Washington | 23,558 | 36,496 | 5/22/2003 |
| 891 | Clearwater Ss | 24244 Highway 19  N. | Tampa | FL | 33755 | St. Petersburg | 30,173 | 43,603 | 2/7/1996 |
| 892 | Atlantic Blvd Ss | 9317 Atlantic Boulevard | Jacksonville | FL | 32225 | Jacksonville, FL | 24,795 | 33,464 | 8/19/2004 |
| 894 | Dixie Hwy Ss | 5120 Dixie Highway | Louisville | KY | 40216 | Louisville | 16,521 | 37,595 | 8/5/1986 |
| 896 | Columbia Ss | 238 Harbison Blvd | Columbia | SC | 29210 | Columbia, SC | 17,225 | 28,423 | 8/9/1995 |
| 897 | Bradenton Ss | 4495 14Th Street West | Tampa | FL | 34207 | Bradenton | 22,681 | 32,473 | 11/16/1989 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 910 | Tri-County Ss | 493 East Kemper Avenue | Cincinnati | OH | 45246 | Cincinnati | 23,848 | 33,099 | 11/13/2001 |
| 913 | Port Richey Ss | 6325 Tacoma Drive | Tampa | FL | 34668 | St. Petersburg | 22,935 | 32,336 | 5/13/1990 |
| 921 | Asheville Ss | 299 Swannanoa River Road | Greenville | NC | 28805 | Asheville | 20,170 | 32,860 | 8/30/1996 |
| 922 | Fort Myers Ss | 4380 Cleveland Avenue | Fort Myers | FL | 33901 | Ft. Myers | 21,783 | 31,157 | 9/1/1990 |
| 949 | Allentown Ss | 1055 Grape Street | Philadelphia | PA | 18052 | Allentown | 14,489 | 33,386 | 5/12/1990 |
| 1600 | Harrisonburg Ms | 259 Burgess Road | Harrisonburg | VA | 22801 | Harrisonburg | 22,554 | 32,887 | 7/24/2003 |
| 1601 | Fredericksburg Ss | 1731 Carl D. Silver Parkway | Washington | VA | 22401 | Washington | 23,962 | 33,131 | 11/21/2002 |
| 1602 | Tyler Micro | 4910 S. Broadway | Tyler-Longview | TX | 75703 | Tyler | 9,267 | 16,972 | 11/25/1994 |
| 1603 | Longview Micro | 406 West Loop 821 | Tyler-Longview | TX | 75605 | Longview | 9,742 | 17,387 | 11/24/1994 |
| 1607 | Jacksonville Nc | 1171 Western Blvd. | Greenville/Newbern Nc | NC | 28546 | Jacksonville, NC | 17,559 | 28,796 | 7/21/1995 |
| 1608 | Wilmington Mini | 5325 Market Street | Wilmington Nc | NC | 28405 | Wilmington | 17,511 | 28,757 | 11/24/1995 |
| 1609 | Winchester Micro | 2580 South Pleasant Valley | Winchester | VA | 22601 | Winchester | 25,577 | 33,955 | 9/22/2005 |
| 1610 | Waco | 4909 West Waco Drive | Waco | TX | 76710 | Waco | 17,431 | 28,385 | 8/18/1995 |
| 1614 | Redding Mini | 1175 Dana Drive | Chico/Redding | CA | 96003 | Redding | 17,440 | 28,530 | 3/1/1996 |
| 1616 | Anderson Sc Mini | 3423 Clemson Blvd., Suite E | Greenville | SC | 29621 | Anderson | 17,397 | 28,112 | 10/28/1996 |
| 1618 | Monterey Mini | 905 Playa Avenue | Salinas | CA | 93955 | Salinas | 16,883 | 27,358 | 2/24/1997 |
| 1624 | College Station Micr | 1505 University Drive East | Waco | TX | 77840 | College Station | 31,036 | 39,872 | 2/6/2114 |
| 1627 | Florence | 2402 David Mcleod Blvd. | Florence Sc | SC | 29501 | Florence | 20,280 | 33,039 | 2/23/1996 |
| 1638 | Cheyenne | 1854 Dell Range Boulevard | Cheyenne,Wy | WY | 82001 | Cheyenne | 9,723 | 16,904 | 5/3/1999 |
| 1645 | Salisbury Nc | 345 Faith Road | Charlotte | NC | 28146 | Salisbury, NC | 12,424 | 20,615 | 9/14/1998 |
| 1681 | Albany | 1223 North Westover Blvd. | Albany Ga | GA | 31707 | Albany, GA | 20,670 | 28,725 | 10/30/2000 |
| 1683 | Altoona | 141 Sierra Drive | Johnstown,Pa | PA | 16601 | Altoona | 9,740 | 16,930 | 6/28/1999 |
| 1687 | Houma | 1729 Martin Luther King Bou | New Orleans | LA | 70360 | New Orleans | 14,972 | 20,200 | 10/14/2004 |
| 1693 | State College | 48 Colonnade Way | Johnstown,Pa | PA | 16803 | State College | 23,133 | 31,556 | 11/17/2000 |
| 1695 | Victor | 20 Square Drive | Rochester | NY | 14564 | Rochester NY | 18,873 | 28,915 | 3/2/2000 |
| 3100 | West Broad Ss | 9900 West Broad Street | Richmond | VA | 23060 | Richmond | 16,271 | 32,569 | 11/15/1992 |
| 3103 | Oxford Valley Ss | 100 Lincoln Plaza | Philadelphia | PA | 19047 | Philadelphia | 23,959 | 39,125 | 2/24/1997 |
| 3104 | Lawrenceville Ss | 3350 Brunswick Pike | Philadelphia | NJ | 08648 | Atlantic City - Lawren | 18,675 | 32,526 | 11/27/1992 |
| 3106 | Southpark | 820 Southpark Boulevard | Richmond | VA | 23834 | Richmond | 23,886 | 32,840 | 11/21/2002 |
| 3108 | South Portland Me | 555 Maine Mall Road | Portland Me | ME | 04106 | Portland ME | 16,836 | 27,638 | 2/24/1997 |
| 3111 | Schaumburg Ss | 1420 East Golf Road | Chicago | IL | 60173 | Chicago | 21,533 | 34,067 | 11/15/1993 |
| 3112 | Downers Grove Ss | 2900 Highland Avenue | Chicago | IL | 60515 | Chicago | 20,590 | 33,794 | 11/15/1993 |
| 3113 | Ford City Ss | 7414 South Cicero Avenue | Chicago | IL | 60629 | Chicago | 25,860 | 40,975 | 11/10/1994 |
| 3120 | Berwyn Ss | 7001 Cermak Plaza | Chicago | IL | 60402 | Chicago | 21,675 | 33,360 | 11/22/1993 |
| 3121 | Naperville Ss | 460 South State Route 59 | Chicago | IL | 60540 | Chicago | 17,490 | 26,482 | 6/17/1993 |
| 3125 | Bloomingdale Ss | 340 W. Army Trail Road | Chicago | IL | 60108 | Chicago | 23,942 | 35,981 | 5/8/2003 |
| 3126 | Orland Hills Ss | 9231 West 159Th Street | Chicago | IL | 60477 | Chicago | 21,333 | 33,171 | 9/6/1993 |
| 3127 | Gurnee Mills | 6124 West Grand Avenue | Chicago | IL | 60031 | Chicago | 25,887 | 39,743 | 11/13/2001 |
| 3128 | Merrillville Ss | 2757 East U.S. 30 | Chicago | IN | 46410 | Chicago - IN | 21,589 | 32,991 | 10/25/1993 |
| 3129 | Algonquin | 1812 Randall Road | Chicago | IL | 60102 | Chicago | 25,295 | 34,108 | 5/26/2005 |
| 3131 | Lincoln Park Ss | 2500 North Elston Avenue | Chicago | IL | 60647 | Chicago | 20,922 | 32,836 | 11/15/1993 |
| 3133 | Burnsville Ss | 14141 Aldrich Avenue South | Minneapolis | MN | 55337 | Minneapolis | 18,734 | 31,468 | 5/1/1994 |
| 3134 | Rosedale Ss | 1750 Highway 36 West, Sui | Minneapolis | MN | 55113 | Minneapolis | 20,381 | 32,421 | 5/1/1994 |
| 3135 | Woodbury Mini | 8250 Tamarack Village | Minneapolis | MN | 55125 | Minneapolis | 16,729 | 28,436 | 11/4/1996 |
| 3136 | Southdale Ss | 4260 West 78Th Street | Minneapolis | MN | 55435 | Minneapolis | 20,305 | 33,486 | 11/15/1994 |

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3137 | Maplewood Ss | 1940 East County Road D | Minneapolis | MN | 55109 | Minneapolis | 19,990 | 36,596 | 5/1/1994 |
| 3139 | Ridgedale Ss | 1001 Plymouth Road | Minneapolis | MN | 55345 | Minneapolis | 20,353 | 33,241 | 11/25/1994 |
| 3140 | St Cloud Ss | 3316 Division Street | Minneapolis | MN | 56301 | St Cloud | 20,608 | 36,367 | 8/25/1994 |
| 3141 | Newington | 3440 Berlin Turnpike | Hartford | CT | 06111 | Hartford | 25,142 | 41,132 | 10/26/1995 |
| 3142 | Buckland Hills | 230 Hale Road | Hartford | CT | 06040 | Hartford | 27,408 | 41,042 | 10/7/1995 |
| 3143 | Milford/Orange | 1389 Boston Post Road | Hartford | CT | 06460 | New Haven | 23,695 | 29,721 | 3/1/2007 |
| 3144 | North Haven | 19-29 Universal Drive | Hartford | CT | 06473 | New Haven | 18,994 | 31,412 | 10/20/1995 |
| 3146 | E Springfield Ss | 510 Parker Street | Springfield Ma | MA | 01129 | Springfield, MA | 25,075 | 42,680 | 4/12/1995 |
| 3147 | Binghamton Ss | 3124 Vestal Parkway East | Binghampton | NY | 13850 | Binghamton | 23,746 | 37,597 | 10/7/1996 |
| 3149 | Utica Mini | 1 Sangertown Square Mall | Syracuse | NY | 13413 | Utica | 12,563 | 21,365 | 11/9/1998 |
| 3150 | Carousel Center | 9090 Carousel Center Drive | Syracuse | NY | 13290 | Syracuse | 26,202 | 35,320 | 11/18/2004 |
| 3151 | Cheektowaga Ss | 3757 Union Road | Buffalo | NY | 14225 | Buffalo | 28,075 | 42,236 | 11/24/1995 |
| 3152 | Amherst Ss | 3040 Sheridan Street | Buffalo | NY | 14226 | Buffalo | 28,389 | 42,773 | 11/10/1995 |
| 3153 | Hamburg Micro | 1020 Mckinley Mall | Buffalo | NY | 14219 | Buffalo | 13,676 | 21,570 | 2/24/1997 |
| 3154 | Greece Ss | 140 Greece Ridge Center Dr | Rochester | NY | 14626 | Rochester NY | 20,816 | 33,924 | 11/24/1995 |
| 3157 | Christiana | 700 Center Boulevard | Philadelphia | DE | 19702 | Wilmington, DE | 20,238 | 32,427 | 11/16/1998 |
| 3158 | Wilmington/Concord | 4130 Concord Pike | Philadelphia | DE | 19803 | Philadelphia | 20,138 | 33,093 | 11/25/1994 |
| 3159 | Holyoke Ss | 33 Holyoke Street | Springfield Ma | MA | 01040 | Springfield, MA | 20,002 | 32,104 | 11/4/1996 |
| 3160 | Albany 1 Ss | 161 Washington Avenue Ext | Albany,Ny | NY | 12205 | Albany | 24,507 | 36,945 | 9/11/2000 |
| 3164 | Salisbury Mini | 2640 North Salisbury Boulev | Salisbury Md | MD | 21801 | Salisbury, MD | 12,869 | 23,364 | 9/17/1995 |
| 3166 | Bel Air Ss | 680 Marketplace Drive | Baltimore | MD | 21014 | Baltimore | 20,339 | 33,119 | 11/17/1995 |
| 3167 | Peoria/Westlake Ss | 2601 Westlake Avenue | Peoria/Bloomington | IL | 61604 | Peoria | 25,636 | 40,825 | 11/13/1994 |
| 3168 | Bloomington Mini | 1500 East Empire Street | Peoria/Bloomington | IL | 61701 | Bloomington | 12,418 | 23,422 | 5/30/1995 |
| 3169 | Springfield II Ss | 3051 West Wabash Avenue | Springfield/Champaign | IL | 62704 | Springfield | 27,329 | 42,948 | 8/11/1995 |
| 3170 | Champaign/Urbana Ss | 2006 North Prospect | Springfield/Champaign | IL | 61821 | Champaign | 25,316 | 39,573 | 3/20/1995 |
| 3175 | Brookfield Ss | 665 Main Street | Milwaukee | WI | 53005 | Milwaukee | 25,057 | 33,064 | 8/18/2005 |
| 3176 | Southridge | 4585 South 76Th Street | Milwaukee | WI | 53220 | Milwaukee | 26,942 | 42,428 | 11/24/1995 |
| 3177 | Racine | 2710-C South Green Bay Rc | Milwaukee | WI | 53406 | Racine | 22,433 | 34,104 | 11/17/2000 |
| 3184 | West Madison I | 450 Commerce Drive | Madison | WI | 53719 | Madison, WI | 28,069 | 42,652 | 4/18/1996 |
| 3185 | East Madison Ii | 2301 East Springs Drive | Madison | WI | 53704 | Madison, WI | 20,296 | 33,047 | 4/8/1996 |
| 3186 | Mishawaka | 5944 Grape Road | South Bend | IN | 46545 | South Bend | 25,365 | 44,379 | 9/30/1996 |
| 3187 | Canton Ss | 4381 Whipple Avenue N.W. | Cleveland | OH | 44718 | Canton | 25,480 | 45,233 | 11/25/1994 |
| 3189 | Dayton Mall Ss | 2700 Miamisburg-Centervill | Dayton | OH | 45459 | Dayton | 23,745 | 39,261 | 6/23/1997 |
| 3192 | Greenwood | 8014 U.S. Highway 31 | Indianapolis | IN | 46227 | Indianapolis | 17,405 | 28,328 | 8/23/1999 |
| 3193 | Castleton Ss | 5410 East 82Nd Street | Indianapolis | IN | 46250 | Indianapolis | 24,075 | 39,195 | 11/24/1997 |
| 3194 | Columbus | 1343 North National Road | Indianapolis | IN | 47201 | Bloomington, IN | 25,160 | 35,085 | 9/23/2004 |
| 3196 | Beaver Ss Oh | 2720 Towne Drive | Dayton | OH | 45432 | Dayton | 20,284 | 32,563 | 6/9/1997 |
| 3197 | Poughkeepsie Ss | 837 South Road | New York Metro | NY | 12601 | Poughkeepsie | 27,799 | 41,746 | 3/1/1996 |
| 3198 | Rockford Ss | 5460 East State Street | Rockford | IL | 61108 | Rockford, IL | 25,119 | 40,231 | 3/15/1995 |
| 3200 | Columbus Ss | 5555 Whittlesey Boulevard | Columbus | GA | 31909 | Columbus | 23,436 | 32,884 | 8/15/2002 |
| 3202 | Gainesville Ss | 7001 North West 4Th Blvd. | Gainesville | FL | 32607 | Gainesville | 10,717 | 21,331 | 8/13/1992 |
| 3203 | Sarasota Ss | 4708 South Tamiami Trail | Tampa | FL | 34231 | Sarasota | 21,966 | 31,840 | 7/7/1992 |
| 3204 | Ft Walton Mini | 419-A Mary Ester Cutoff | Pensacola | FL | 32548 | Fort Walton | 11,256 | 21,507 | 11/27/1992 |
| 3205 | Naples Ss | 5052 Airport Pulling Road | Fort Myers | FL | 34105 | Naples | 23,586 | 36,553 | 5/22/2003 |
| 3206 | Lafayette Ss | 5624 Johnston Street | Lafayette | LA | 70503 | Lafayette | 20,223 | 34,443 | 11/15/1994 |

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3207 | West Dade Ss | 8575 N. W. 13Th Terrace | Miami | FL | 33172 | Miami | 20,803 | 32,962 | 11/15/1994 |
| 3212 | Abilene | 4351 Ridgemont Drive | Abilene,Tx | TX | 79604 | Abilene | 17,505 | 28,430 | 10/18/1999 |
| 3215 | Wichita West Ss | 6920 West Kellogg | Wichita | KS | 67209 | Wichita | 23,743 | 37,554 | 10/14/1996 |
| 3217 | Springfield Mo Ss | 3600 South Glenstone Aven | Springfield Mo | MO | 65804 | Springfield, MO | 23,744 | 39,253 | 10/7/1996 |
| 3218 | Lincoln Ss | 6140 "O" Street | Lincoln | NE | 68510 | Lincoln | 20,121 | 32,521 | 10/21/1996 |
| 3219 | Columbia Ss | 1901 Bernadette Drive, #2 | Columbia Mo | MO | 65201 | Columbia, MO | 20,117 | 33,134 | 6/13/1994 |
| 3226 | Cool Springs | 545 Cool Springs Boulevard | Nashville | TN | 37067 | Nashville | 23,870 | 35,701 | 2/10/2005 |
| 3227 | Cary | 1401 Piney Plains Road | Raleigh | NC | 27511 | Raleigh | 18,337 | 29,299 | 11/22/1999 |
| 3229 | Midland | 4110 Loop 250, North | Midland/Odessa | TX | 79707 | Midland | 17,526 | 28,682 | 7/16/1995 |
| 3230 | High Point Nc Ss | 1030 Mall Loop Road | Greensboro | NC | 27262 | High Point | 20,272 | 32,211 | 5/6/1996 |
| 3233 | Galleria Ss | 4500 San Felipe Street | Houston | TX | 77027 | Houston | 28,119 | 42,324 | 9/30/1996 |
| 3234 | Ocala | 3402 Southwest 36Th Terra | Gainesville | FL | 34474 | Ocala | 17,362 | 29,333 | 3/1/1996 |
| 3237 | Boynton Beach Ss | 515 North Congress Avenue | West Palm Beach | FL | 33426 | West Palm | 22,257 | 33,147 | 11/18/1996 |
| 3238 | Shreveport | 7091 Youree Drive | Texarkana/Shreveport | LA | 71105 | Shreveport | 24,975 | 33,806 | 2/10/2005 |
| 3241 | Jensen Beach '99 | 2550 North West Federal Hi | West Palm Beach | FL | 34994 | Jensen Beach/Stuart | 20,216 | 28,552 | 8/10/1998 |
| 3242 | Greenville Ss | 3060 South Evans Street | Greenville/Newbern Nc | NC | 27834 | Greenville, NC | 17,801 | 28,848 | 8/5/1996 |
| 3244 | Rocky Mount | 1271 Cobb Corner Drive | Raleigh | NC | 27804 | Rocky Mount | 14,980 | 20,274 | 7/8/2004 |
| 3246 | Myrtle Beach | 550 Seaboard Street | Florence Sc | SC | 29577 | Myrtle Beach | 22,881 | 31,492 | 2/26/2001 |
| 3247 | Johnson City Xing | 3211 Peoples Street, Space | Tri-Cities Tn | TN | 37604 | Johnson City | 17,101 | 27,983 | 3/17/1997 |
| 3249 | Sawgrass | 12300 West Sunrise Boulev | Miami | FL | 33323 | Miami | 27,655 | 44,188 | 5/12/1997 |
| 3252 | Kingsport | 1740 Idle Hour Road | Tri-Cities Tn | TN | 37660 | Kingsport | 11,191 | 18,990 | 11/17/1997 |
| 3253 | The Woodlands | 1455 Lake Woodland Drive | Houston | TX | 77380 | Houston | 20,175 | 34,087 | 11/10/1997 |
| 3254 | Sugar Land | 16742 Southwest Freeway | Houston | TX | 77479 | Houston | 20,329 | 32,492 | 11/10/1997 |
| 3255 | Covington | 790 North Highway 190 | New Orleans | LA | 70433 | New Orleans | 10,974 | 19,766 | 10/27/1997 |
| 3260 | Tulsa North '99 | 5313 East 41St Street | Tulsa | OK | 74135 | Tulsa | 12,772 | 21,292 | 7/13/1998 |
| 3262 | Wichita Falls | 3121 Lawrence Road | Wichita Falls | TX | 76308 | Wichita Falls | 12,710 | 21,240 | 2/23/1998 |
| 3263 | Round Rock | 120 Sundance Park | Austin | TX | 78682 | Austin | 22,991 | 31,417 | 10/2/2000 |
| 3264 | Frisco | 2930 Preston Road, Space F | Dallas/Ft Worth | TX | 75034 | Dallas/Ft. Worth | 23,298 | 32,717 | 8/23/2001 |
| 3269 | Citrus Park | 6918 Gunn Highway | Tampa | FL | 33625 | Tampa | 23,536 | 34,953 | 6/4/2001 |
| 3270 | Gulfport | 15210 Crossroads Parkway | Biloxi,Ms | MS | 39507 | Biloxi/Gulfport | 9,816 | 17,138 | 5/17/1999 |
| 3274 | Lake Charles | 2990 East Prien Lake Road | Lake Charles,La | LA | 70601 | Lake Charles | 14,589 | 20,922 | 11/2/1998 |
| 3276 | Clarksville '99 | 2819 Wilma Rudolf Road | Nashville | TN | 37040 | Clarksville, TN | 12,638 | 21,525 | 6/15/1998 |
| 3281 | Rome | 2700 Martha Berry Highway | Atlanta | GA | 30165 | Rome | 23,454 | 32,940 | 11/6/2000 |
| 3283 | Dothan | 2821 Montgomery Highway | Montgomery | AL | 36303 | Dothan | 25,096 | 33,884 | 11/18/2004 |
| 3284 | Hattiesburg | 1000 Turtle Creek Road | Hattiesburg,Ms | MS | 39402 | Hattiesburg | 25,561 | 39,723 | 4/8/2004 |
| 3285 | Mall At Turtle Creek | 3000 East Highland Drive, S | Jonesboro | AR | 72401 | Jonesboro | 15,601 | 21,177 | 5/4/2006 |
| 3289 | Merritt Island | 450 E. Merritt Island Cause | Orlando | FL | 32952 | Melbourne | 22,096 | 30,387 | 11/17/2000 |
| 3302 | Palm Desert Ss | 72369 Highway 111 | Palm Springs | CA | 92260 | Palm Springs | 28,165 | 44,509 | 8/18/1995 |
| 3304 | Tucson Oracle Mini | 4380 North Oracle Road | Tucson | AZ | 85705 | Tucson | 25,544 | 33,972 | 10/27/2005 |
| 3305 | Tucson Broadway Ss | 5530 E. Broadway Blvd. | Tucson | AZ | 85711 | Tucson | 19,835 | 33,456 | 7/26/1993 |
| 3306 | Visalia Mini | 3930 South Mooney Boulev | Fresno | CA | 93277 | Fresno | 10,676 | 21,211 | 10/1/1992 |
| 3307 | Albuquerque Ss | 4400 Cutler Ave. Ne | Albuquerque,Nm | NM | 87110 | Albuquerque | 28,385 | 45,359 | 11/25/1996 |
| 3309 | Newport Beach Ss | 1101 Newport Center Drive | Los Angeles | CA | 92660 | Los Angeles | 18,680 | 31,761 | 11/27/1992 |
| 3310 | Valencia | 25610 N. The Old Road | Los Angeles | CA | 91381 | Los Angeles | 23,765 | 38,786 | 2/24/1997 |
| 3311 | Rancho Cucamonga Ss | 12260 Foothill Boulevard | Los Angeles | CA | 91739 | Los Angeles | 25,093 | 33,862 | 11/11/2004 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3313 | Irvine Ss | 13752 Jamboree Road | Los Angeles | CA | 92602 | Los Angeles | 28,066 | 42,190 | 7/15/1996 |
| 3315 | Gateway Ss | 1638 Ne 102Nd Avenue | Portland Or | OR | 97220 | Portland | 20,271 | 32,078 | 8/26/1995 |
| 3316 | Jantzen Beach Ss | 1772 Jantzen Beach Center | Portland Or | OR | 97217 | Portland | 28,344 | 42,792 | 1/31/1996 |
| 3317 | Everett Mall | 530 Sw Everett Mall Way | Seattle | WA | 98204 | Seattle | 13,191 | 22,806 | 7/26/1995 |
| 3318 | Lynnwood Ss | 2800 196Th Street, Sw | Seattle | WA | 98038 | Seattle | 28,116 | 43,522 | 7/1/1996 |
| 3319 | Bellevue Crossroads | 15600 N.E. 8Th Street | Seattle | WA | 98008 | Seattle | 25,122 | 40,278 | 2/23/1995 |
| 3321 | Tacoma Mall | 4124 Tacoma Mall Boulevard | Seattle | WA | 98409 | Seattle | 12,019 | 23,877 | 5/19/1997 |
| 3322 | Chico Mini | 2041 Whitman Avenue | Chico/Redding | CA | 95928 | Chico | 13,126 | 22,792 | 11/7/1994 |
| 3323 | Tigard Ss | 9180 S.W. Hall Blvd. | Portland Or | OR | 97223 | Portland | 23,927 | 41,233 | 11/14/1994 |
| 3324 | Clackamas Ss | 10722 Se 82Nd Avenue | Portland Or | OR | 97266 | Portland | 20,150 | 33,082 | 10/26/1994 |
| 3326 | Bellingham Ss | 3944 Meridian Street | Seattle | WA | 98266 | Seattle | 20,265 | 36,665 | 2/23/1995 |
| 3327 | Carmel Mountain | 11710 Carmel Mountain Road | San Diego | CA | 92122 | San Diego | 19,798 | 30,897 | 11/29/1993 |
| 3329 | Encinitas Ss | 333 North El Camino Road | San Diego | CA | 92024 | San Diego | 20,406 | 33,539 | 9/4/1995 |
| 3331 | Northside | 7701 N. Division Street | Spokane | WA | 99208 | Spokane | 17,032 | 27,932 | 10/13/1997 |
| 3332 | Eugene Ss | 2730 Gateway Loop | Eugene | OR | 97477 | Eugene | 23,794 | 38,978 | 11/18/1996 |
| 3333 | Medford Micro | 519 Medford Road | Medford | OR | 97504 | Medford | 11,150 | 18,957 | 8/1/1997 |
| 3334 | Boise Ss | 542 North Milwaukee Street | Boise | ID | 83704 | Boise | 23,969 | 39,171 | 11/10/1997 |
| 3336 | South Center | 223 Andover Park East | Seattle | WA | 98188 | Seattle | 25,062 | 41,017 | 8/12/1995 |
| 3338 | Olympia Ss | 2815 Capitol Mall Drive, Sw | Seattle | WA | 98502 | Seattle - Olympia | 20,933 | 35,104 | 10/7/1995 |
| 3339 | Westminster Ss | 9250 Sheridan Boulevard | Denver | CO | 80031 | Denver | 29,196 | 50,451 | 8/5/1996 |
| 3340 | Colorado Springs Ss | 345 N. Academy Blvd. | Colorado Springs | CO | 80909 | Colorado Springs | 27,556 | 42,817 | 9/28/1995 |
| 3342 | Silverdale Mini | 9991 Mickelberry Road, Nw | Seattle | WA | 98383 | Seattle - Silverdale | 12,866 | 26,466 | 2/23/1995 |
| 3343 | Colorado Blvd Ss | 1505 South Colorado Blvd. | Denver | CO | 80222 | Denver | 23,881 | 39,525 | 11/25/1996 |
| 3344 | Aurora Ss | 1450 S. Abiline Street | Denver | CO | 80012 | Denver | 28,213 | 43,132 | 11/10/1995 |
| 3345 | Highlands Ranch/Queb | 8575 South Quebec Street | Denver | CO | 80130 | Denver | 27,498 | 42,881 | 9/1/1995 |
| 3346 | Southwest Plaza | 5155 South Wadsworth Blvd | Denver | CO | 80123 | Denver | 19,883 | 33,132 | 11/25/1996 |
| 3347 | Lakewood/Homestead | 10750 W. Colfax Ave. | Denver | CO | 80215 | Denver | 27,434 | 42,845 | 8/21/1995 |
| 3348 | Boulder Ss | 2600 Pearl Street | Denver | CO | 80302 | Denver | 17,195 | 29,196 | 11/22/1999 |
| 3349 | Ogden Ss | 1093 West Riverdale Road | Salt Lake City | UT | 84405 | Salt Lake City | 25,051 | 37,829 | 4/15/1995 |
| 3350 | Sugarhouse | 724 East 2100 South | Salt Lake City | UT | 84106 | Salt Lake City | 28,123 | 43,911 | 7/1/1996 |
| 3351 | Fort Union Ss | 1340 East Park Centre Drive | Salt Lake City | UT | 84121 | Salt Lake City | 25,545 | 40,770 | 4/12/1995 |
| 3352 | Orem Ss | 360 West St. & 1300 S. St. | Salt Lake City | UT | 84058 | Salt Lake City | 25,574 | 40,026 | 4/16/1995 |
| 3353 | Jordan Landing | 7156 South Plaza Center Dr | Salt Lake City | UT | 84084 | Salt Lake City | 25,653 | 33,926 | 6/10/2004 |
| 3354 | Pearl Ridge Ss | 98-145 Kaonohi Street | Honolulu | HI | 96701 | Honolulu | 32,576 | 62,798 | 11/18/1996 |
| 3360 | Culver City Ss | 5660 Sepulveda Blvd. | Los Angeles | CA | 90232 | Los Angeles | 20,095 | 32,866 | 10/13/1995 |
| 3361 | Glendale | 118 S. Maryland Avenue | Los Angeles | CA | 91205 | Los Angeles | 19,885 | 32,180 | 6/15/1998 |
| 3364 | Fullerton Ss | 123 Orangefair Mall | Los Angeles | CA | 92832 | Los Angeles | 24,511 | 37,648 | 3/1/1996 |
| 3365 | Green Valley Nv | 561 North Stephanie Street | Las Vegas | NV | 89014 | Las Vegas | 20,619 | 33,742 | 2/16/1996 |
| 3366 | Ponce Mall | Plaza Del Caribe Mall #2 St. | Ponce | PR | 717 | Puerto Rico | 18,359 | 29,618 | 2/28/2008 |
| 3369 | San Patricio | 100 Avenue San Patricio | San Patricio | PR | 00968 | Puerto Rico | 14,994 | 25,183 | 1/10/2008 |
| 3372 | Arecibo | 80 Carrizales | San Juan | PR | 612 | Puerto Rico | 15,581 | 20,775 | 10/24/2008 |
| 3373 | Long Beach Ss | 2180 Bellflower Blvd. | Los Angeles | CA | 90815 | Los Angeles | 23,711 | 38,539 | 10/28/1996 |
| 3375 | Roseville | 10251 Fairway Drive | Sacramento | CA | 95678 | Sacramento | 24,166 | 32,921 | 1/29/2004 |
| 3376 | Fort Collins | 4414 South College Avenue | Denver | CO | 80525 | Denver | 16,868 | 28,310 | 11/24/1997 |
| 3377 | Idaho Falls Micro | 1951 S. 25Th East Street | Idaho Falls | ID | 83406 | Idaho Falls | 12,689 | 21,256 | 4/27/1998 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3378 | Cottonwood | 10420 Coors Boulevard | Albuquerque,Nm | NM | 87114 | Albuquerque | 25,106 | 33,887 | 9/9/2004 |
| 3379 | Grand Junction | 2541 Highway 6 & 50 | Grand Junction | CO | 81505 | Grand Junction | 12,711 | 21,210 | 5/4/1998 |
| 3381 | Pueblo Micro | 4320 Freeway North | Colorado Springs | CO | 81008 | Colorado Springs | 11,277 | 19,240 | 2/24/1997 |
| 3382 | Valley Mall | 15104 East Indiana Avenue | Spokane | WA | 99205 | Spokane | 17,012 | 29,850 | 10/27/1997 |
| 3390 | Thornton | 16511 North Washington | Denver | CO | 80602 | Denver | 25,589 | 33,932 | 10/20/2005 |
| 3401 | Temecula/Murrieta | 40480 Winchester Road | Los Angeles | CA | 92591 | Los Angeles | 17,470 | 28,440 | 10/18/1999 |
| 3403 | Port Charlotte | 18700 Veterans Boulevard, | Fort Myers | FL | 33954 | Port Charlotte | 20,086 | 28,704 | 11/15/1999 |
| 3405 | Boca Raton | 1400 Glades Road, Bay 140 | West Palm Beach | FL | 33431 | West Palm | 21,469 | 36,123 | 7/16/2001 |
| 3409 | Avenues | 9041 Southside Boulevard | Jacksonville | FL | 32256 | Jacksonville, FL | 26,544 | 43,563 | 8/7/2000 |
| 3418 | Sanford | 1101 W.P. Ball Boulevard | Orlando | FL | 32771 | Orlando | 25,074 | 33,862 | 2/17/2005 |
| 3425 | Nw Las Vegas | 7781 West Tropical Parkway | Las Vegas | NV | 89149 | Las Vegas | 23,492 | 35,270 | 4/9/2001 |
| 3428 | San Luis Obispo | 1531 Froom Ranch Way | Santa Barbara | CA | 93405 | Santa Barbara - SLO | 25,573 | 31,062 | 11/16/2006 |
| 3502 | Exchange Plaza Ss | 6001 Nw Loop 410, Suite 10 | San Antonio | TX | 78238 | San Antonio | 26,156 | 42,051 | 11/18/2005 |
| 3504 | Corpus Christi | 5425 South Padre Island Dr | Corpus Christi | TX | 78411 | Corpus Christi | 17,693 | 36,426 | 7/7/1992 |
| 3505 | North Richland Ss | 1451 West Pipeline Road | Dallas/Ft Worth | TX | 76053 | Dallas/Ft. Worth | 25,086 | 33,884 | 11/18/2004 |
| 3508 | Crossroads Mini | 1409 West I -240 Service R | Oklahoma City | OK | 73159 | Oklahoma City | 48,474 | 64,424 | 10/3/2113 |
| 3510 | Tulsa South Ss | 9027 East 71St Street South | Tulsa | OK | 74133 | Tulsa | 18,899 | 31,356 | 11/27/1992 |
| 3512 | Mcallen Ss | 507 West Expressway 83 | Mcallen-Brownsville | TX | 78501 | McAllen | 18,918 | 31,793 | 11/27/1992 |
| 3513 | Brownsville Ss | 3000 Pablo Kisel Boulevard, | Mcallen-Brownsville | TX | 78526 | McAllen | 25,647 | 34,077 | 2/12/2004 |
| 3514 | Amarillo Ss | 2510 Soncy Road | Amarillo | TX | 79121 | Amarillo | 20,128 | 33,112 | 10/25/1994 |
| 3515 | Bellevue Ss | 7669 Highway 70 South | Nashville | TN | 37221 | Nashville | 20,228 | 33,164 | 7/20/1994 |
| 3516 | Southlake | 250 North Kimball Avenue | Dallas/Ft Worth | TX | 76092 | Dallas/Ft. Worth | 25,243 | 34,263 | 9/30/2004 |
| 3518 | Raleigh | 3340 Cypress Plantation Tra | Raleigh | NC | 27616 | Raleigh | 26,773 | 34,413 | 1/18/2007 |
| 3520 | Northshore Ss | 13350 East Freeway | Houston | TX | 77015 | Houston | 20,098 | 41,229 | 11/25/1996 |
| 3521 | Jackson Ss | 1045 E. County Line Road | Jackson Ms | MS | 39211 | Jackson, MS | 20,061 | 32,772 | 11/24/1997 |
| 3522 | Garland | 325 Coneflower Drive | Dallas/Ft Worth | TX | 75040 | Dallas/Ft. Worth | 27,342 | 35,695 | 10/13/2005 |
| 3525 | Wellington | 10570 Forest Hill Boulevard | West Palm Beach | FL | 33414 | West Palm | 24,071 | 32,666 | 2/25/2002 |
| 3527 | Silverlake | 3137 Silverlake Drive | Houston | TX | 77581 | Houston | 25,512 | 33,862 | 7/1/2004 |
| 3529 | Exton | 128 Woodcutter Street | Philadelphia | PA | 19341 | Philadelphia | 24,620 | 32,823 | 7/12/2003 |
| 3549 | Short Pump | 11732 West Broad Street | Richmond | VA | 23233 | Richmond | 24,392 | 34,826 | 7/1/2004 |
| 3550 | Greenville Point | 1140 Woodruff Road | Greenville | SC | 29607 | Greenville, SC | 25,947 | 35,035 | 8/4/2005 |
| 3554 | Bainbridge | 7705 Market Place Drive | Cleveland | OH | 44202 | Cleveland | 24,990 | 34,143 | 9/9/2004 |
| 3556 | Whitman Square | 9733 East Roosevelt Boulev | Philadelphia | PA | 19114 | Philadelphia | 26,048 | 35,187 | 9/16/2004 |
| 3560 | Spring Hill | 13199 Cortez Boulevard | Tampa | FL | 34613 | St. Petersburg | 30,244 | 40,558 | 7/2/2109 |
| 3561 | Millenia Mall | 4155 Millenia Boulevard | Orlando | FL | 32839 | Orlando | 25,052 | 34,017 | 1/13/2005 |
| 3562 | Concord Mills | 8210 Concord Mills Boulevar | Charlotte | NC | 28027 | Charlotte | 25,916 | 35,942 | 9/30/2004 |
| 3564 | Quail Springs | 13730 N. Pennsylvania Aven | Oklahoma City | OK | 73134 | Oklahoma City | 25,577 | 33,862 | 1/13/2005 |
| 3569 | Midtown Miami | 3401 North Miami Avenue, | Miami | FL | 33127 | Miami | 27,697 | 36,867 | 11/16/2006 |
| 3570 | Hyattsville | 2900 Belcrest Center Drive | Washington | MD | 20782 | Washington | 27,059 | 34,821 | 6/28/2007 |
| 3572 | Polaris | 8655-8671 Lyra Drive | Columbus Oh | OH | 43240 | Columbus, OH | 25,661 | 34,793 | 11/18/2004 |
| 3576 | Lake Worth | 6592 Lake Worth Boulevard | Dallas/Ft Worth | TX | 76135 | Dallas/Ft. Worth | 25,463 | 34,106 | 6/23/2005 |
| 3577 | Rockwall | 959 East Interstate 30 | Dallas/Ft Worth | TX | 75087 | Dallas/Ft. Worth | 14,966 | 20,851 | 8/18/2005 |
| 3579 | Meyerland | 100 Meyerland Plaza Mall | Houston | TX | 77096 | Houston | 25,103 | 33,792 | 12/9/2004 |
| 3581 | Stapleton | 7950 East 49Th Avenue | Denver | CO | 80238 | Denver | 25,525 | 33,859 | 10/27/2005 |
| 3582 | La Quinta | 78825 Highway 111 | Palm Springs | CA | 92253 | Palm Springs | 25,071 | 33,862 | 2/24/2005 |

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3584 | New Braunfels | 1286 Interstate Highway 35 | San Antonio | TX | 78130 | San Antonio | 14,950 | 20,768 | 12/9/2004 |
| 3586 | Santa Margarita | 30491 Avenida De Las Flore | Los Angeles | CA | 92688 | Los Angeles | 24,209 | 32,425 | 2/10/2005 |
| 3587 | Bethlehem | 4413 Birkland Place | Philadelphia | PA | 18045 | Allentown | 24,642 | 33,998 | 2/17/2005 |
| 3588 | Southpark Meadows | 9600 South Interstate High | Austin | TX | 78748 | Austin | 25,556 | 33,930 | 5/25/2006 |
| 3589 | Southaven | 6680 Southcrest Parkway | Memphis | MS | 38671 | Memphis | 25,535 | 33,831 | 10/13/2005 |
| 3590 | Meriden | 495 Chamberlain Highway | Hartford | CT | 06450 | Hartford | 24,782 | 33,280 | 11/11/2004 |
| 3591 | Warrington | 1015 Main Street | Philadelphia | PA | 18976 | Philadelphia | 25,521 | 33,863 | 9/29/2005 |
| 3592 | Colony Place | 228 Colony Place | Boston | MA | 02360 | Boston | 25,561 | 33,916 | 9/22/2005 |
| 3595 | Waterford Lakes | 400 North Alafaya Trail | Orlando | FL | 32828 | Orlando | 25,490 | 33,817 | 11/10/2005 |
| 3597 | Apex | 1591 Beaver Creek Commor | Raleigh | NC | 27502 | Raleigh | 30,826 | 40,312 | 5/16/2113 |
| 3599 | South Bay Center | 8B Allstate Road | Boston | MA | 02125 | Boston | 26,490 | 34,736 | 11/16/2006 |
| 3601 | North Attleboro | 1360 South Washington Str | Providence | MA | 02760 | Providence | 23,366 | 33,914 | 10/8/2004 |
| 3602 | Millbury | 70 Worcester Providence Pk | Boston | MA | 01527 | Boston | 24,240 | 32,848 | 10/9/2003 |
| 3603 | Ann Arbor Ss | 3547 Washtenaw Avenue | Detroit | MI | 48104 | Detroit - Ann Arbor | 17,636 | 29,771 | 3/29/1999 |
| 3606 | Lakeside | 14105 Hall Road | Detroit | MI | 48316 | Detroit | 20,155 | 32,666 | 2/28/1997 |
| 3607 | Roseville | 20550 13 Mile Road | Detroit | MI | 48066 | Detroit | 20,282 | 33,180 | 5/6/1996 |
| 3608 | Novi | 43525 West Oaks Drive | Detroit | MI | 48377 | Detroit | 20,402 | 34,747 | 5/20/1996 |
| 3611 | Taylor Ss | 23351 Eureka Road | Detroit | MI | 48180 | Detroit | 28,122 | 42,683 | 3/13/1996 |
| 3613 | Westland Ss | 36300 Warren Road | Detroit | MI | 48185 | Detroit | 28,125 | 43,786 | 11/18/1996 |
| 3614 | Sawmill Ss | 2582 Sawmill Place Blvd. | Columbus Oh | OH | 43235 | Columbus, OH | 17,047 | 28,409 | 10/27/1997 |
| 3615 | Easton Ss | 4056 Morse Road | Columbus Oh | OH | 43230 | Columbus, OH | 20,216 | 32,705 | 9/22/1997 |
| 3616 | Brice Ss | 2885 Gender Road | Columbus Oh | OH | 43068 | Columbus, OH | 19,703 | 33,205 | 11/10/1997 |
| 3617 | Century Ss | 9931 Mountain View Drive | Pittsburgh | PA | 15122 | Pittsburgh | 28,568 | 42,521 | 11/18/1996 |
| 3618 | Wilkins Ss | 3475 William Penn Highway | Pittsburgh | PA | 15235 | Pittsburgh | 28,168 | 42,363 | 11/18/1996 |
| 3619 | Ross Park Ss | 7219 Mcknight Road | Pittsburgh | PA | 15237 | Pittsburgh | 20,472 | 32,104 | 11/17/1997 |
| 3621 | Evansville | 225 North Burkhardt Road | Evansville | IN | 47715 | Evansville | 23,764 | 38,970 | 11/25/1996 |
| 3622 | Field-Ertel Ss | 12130 Royal Point Drive | Cincinnati | OH | 45249 | Cincinnati | 21,219 | 33,718 | 5/25/1995 |
| 3624 | North Town Ss | 20 Coon Rapids Boulevard | Minneapolis | MN | 55433 | Minneapolis | 25,115 | 38,698 | 9/22/1995 |
| 3625 | Schererville | 707 Us Highway 41 | Chicago | IN | 46375 | Chicago - IN | 24,521 | 33,862 | 1/20/2005 |
| 3626 | Niles | 2380 Niles-Cortland Road S | Youngstown | OH | 44484 | Youngstown | 25,065 | 34,215 | 7/8/2004 |
| 3627 | Arundel Mills | 7667 Arundel Mills Bouleva | Baltimore | MD | 21076 | Baltimore | 24,098 | 33,044 | 8/22/2002 |
| 3628 | Frederick Ss | 5606 Buckeystown Pike | Washington | MD | 21701 | Washington | 16,877 | 27,713 | 11/7/1997 |
| 3629 | Boardman Ss | 7230 Market Street | Youngstown | OH | 44512 | Youngstown | 20,017 | 32,973 | 10/28/1996 |
| 3630 | Saginaw | 2970 Tittabawassee Road | Flint | MI | 48604 | Flint - Saginaw | 28,236 | 44,006 | 3/1/1996 |
| 3631 | Flint | 4071 Miller Road | Flint | MI | 48507 | Flint | 27,962 | 45,463 | 10/7/1996 |
| 3632 | Walker | 3410 Alpine Avenue | Grand Rapids | MI | 49544 | Grand Rapids | 28,746 | 44,621 | 3/1/1996 |
| 3633 | Kentwood Ss | 4600 28Th Street Se | Grand Rapids | MI | 49512 | Grand Rapids | 24,357 | 39,402 | 11/18/1996 |
| 3634 | Portage Ss | 6026 Westnedge Avenue | Grand Rapids | MI | 49002 | Grand Rapids - Porta | 20,131 | 32,416 | 5/16/1997 |
| 3635 | West Lansing Ss | 5501 West Saginaw Hwy. | Lansing | MI | 48917 | Lansing | 18,822 | 31,318 | 2/27/1998 |
| 3638 | Hagerstown | 17766 Garland Groh Boulev | Washington | MD | 21740 | Hagerstown | 20,163 | 30,572 | 11/6/2000 |
| 3639 | Oyster Point | 12140 Jefferson Avenue | Norfolk | VA | 23602 | Hampton | 20,891 | 32,404 | 9/9/1996 |
| 3640 | Greenbrier Ss | 1589 Crossways Boulevard | Norfolk | VA | 23320 | Norfolk | 28,089 | 42,681 | 2/18/1996 |
| 3641 | Keene | 41 Ashbrook Road | Boston | NH | 03431 | Portsmouth | 16,253 | 20,745 | 11/3/2005 |
| 3645 | Laredo | 5300 San Dario, Suite 2205 | Laredo | TX | 78041 | Laredo | 17,359 | 21,954 | 2/9/2006 |
| 3648 | Augusta Marketplace | 90 Stephen King Drive, Suit | Portland-Auburn | ME | 04330 | Portland ME - August | 25,984 | 34,091 | 2/23/2006 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3654 | Appleton | 4635 West College Avenue | Greenbay/Appleton | WI | 54915 | Green Bay - Appleton | 27,979 | 45,487 | 9/30/1996 |
| 3659 | Leesburg | 536 Fort Evans Road Ne | Washington | VA | 20176 | Washington | 16,912 | 23,954 | 7/25/2008 |
| 3662 | Trumbull | 5065 Main Street | New York Metro | CT | 06611 | New York Metro | 22,644 | 39,141 | 11/17/1997 |
| 3663 | Gateway | 369 Gateway Drive | New York Metro | NY | 11239 | New York Metro | 21,621 | 31,660 | 10/24/2002 |
| 3664 | Atlantic Center | 625 Atlantic Avenue | New York Metro | NY | 11217 | New York Metro | 19,171 | 34,405 | 10/13/1997 |
| 3666 | Parkersburg | 605 Grand Central Ave. (Rt. | Clarksburg | WV | 26105 | Parkersburg | 17,512 | 29,490 | 4/12/1999 |
| 3668 | Danbury | 110 Federal Road | New York Metro | CT | 06811 | Danbury | 17,354 | 30,294 | 8/8/1997 |
| 3669 | East Brunswick | 327 Route 18 | New York Metro | NJ | 08816 | New Jersey | 20,422 | 37,327 | 11/16/1998 |
| 3670 | Eatontown | 90 State Highway, Route 36 | New York Metro | NJ | 07724 | New Jersey | 21,192 | 32,582 | 11/22/1999 |
| 3672 | Westbury | 1504 Old Country Road | New York Metro | NY | 11590 | New York Metro - LI | 26,622 | 45,659 | 8/15/1997 |
| 3674 | Hicksville Ss | 217 Bethpage Road | New York Metro | NY | 11801 | New York Metro - LI | 20,205 | 32,451 | 11/17/1997 |
| 3675 | Greeley | 4759 29Th Street, Suite B | Denver | CO | 80634 | Fort Collins | 14,891 | 21,323 | 8/11/2005 |
| 3677 | Lady Lake | 630 U.S. Highway 441 | Orlando | FL | 32159 | Orlando | 14,966 | 20,590 | 10/13/2005 |
| 3679 | Union Square | 52 East 14Th Street, #64 | New York Metro | NY | 10003 | New York Metro | 25,810 | 50,447 | 10/19/1998 |
| 3680 | 80Th & Broadway | 2232 Broadway Street | New York Metro | NY | 10024 | New York Metro | 12,471 | 24,676 | 7/18/2002 |
| 3682 | Middletown Ss | 109 Dunning Road | New York Metro | NY | 10940 | New York Metro | 17,231 | 28,343 | 8/1/1997 |
| 3684 | Paramus | 240 Route 17 North | New York Metro | NJ | 07652 | New Jersey - Bergen | 22,524 | 41,454 | 11/23/1998 |
| 3686 | Rego Park/Queens | 9605 Queens Boulevard | New York Metro | NY | 11374 | New York Metro | 28,892 | 50,004 | 9/8/1997 |
| 3687 | Ledgewood | 461 Route 10, Suite 28 | New York Metro | NJ | 07852 | New Jersey | 20,562 | 33,600 | 2/22/1999 |
| 3688 | Bergen | 3129 Kennedy Boulevard | New York Metro | NJ | 07047 | New Jersey - Bergen | 20,758 | 32,845 | 11/1/1999 |
| 3689 | Somerville | 711 State Route 28 West | New York Metro | NJ | 08807 | New Jersey | 21,019 | 32,206 | 8/27/1999 |
| 3690 | Norwalk | 444 Connecticut Avenue | New York Metro | CT | 06854 | Norwalk | 20,494 | 33,650 | 11/23/1998 |
| 3691 | Staten Island Ss | 2505-2535 Richmond Avenu | New York Metro | NY | 10314 | New York Metro | 20,665 | 33,556 | 2/27/1998 |
| 3692 | Bricktown Ss | 550 Route 70 | New York Metro | NJ | 08723 | New Jersey | 17,216 | 27,942 | 8/3/1998 |
| 3693 | Union Nj Ss | 2700A Route 22 East | New York Metro | NJ | 07083 | New Jersey | 29,150 | 43,291 | 11/28/1997 |
| 3694 | Valley Stream | 650 West Sunrise Highway | New York Metro | NY | 11581 | New York Metro - LI | 16,808 | 22,438 | 3/7/2000 |
| 3695 | Wayne | 519 Route 46 | New York Metro | NJ | 07470 | New Jersey | 24,255 | 45,761 | 6/22/1998 |
| 3696 | White Plains | 5 City Place | New York Metro | NY | 10601 | New York Metro | 26,261 | 37,705 | 10/9/2003 |
| 3697 | Whitestone | 136-03 20Th Avenue | New York Metro | NY | 11356 | New York Metro - LI | 21,024 | 32,841 | 11/23/1998 |
| 3698 | Woodbridge | 479 Green Street | New York Metro | NJ | 07095 | New Jersey | 21,949 | 32,321 | 10/24/2002 |
| 3699 | Yonkers | 750 Central Park Avenue | New York Metro | NY | 10710 | New York Metro | 27,184 | 45,042 | 11/17/1997 |
| 3700 | Cortlandt | 2990 East Main Street | New York Metro | NY | 10567 | New York Metro | 17,278 | 27,924 | 5/25/1998 |
| 3701 | Fort Wayne | 291 E. Coliseum Boulevard | Fort Wayne In | IN | 46805 | Fort Wayne | 17,600 | 28,527 | 2/22/1999 |
| 3702 | Terre Haute | 4233 South Us 41 | Terre Haute In | IN | 47802 | Terre Haute | 9,754 | 16,916 | 5/17/1999 |
| 3705 | Spring Meadows | 6645 Airport Highway | Toledo | OH | 43528 | Toledo | 17,113 | 27,827 | 11/17/1997 |
| 3706 | Harrisburg East | 5125 Jonestown Road | Harrisburg | PA | 17112 | Harrisburg, PA | 22,791 | 32,735 | 11/17/2000 |
| 3707 | Lancaster | 1700 Fruitville Pike | Harrisburg | PA | 17603 | Lancaster, PA | 19,880 | 32,423 | 9/21/1998 |
| 3708 | York | 2980 Whiteford Road | Harrisburg | PA | 17402 | York | 20,076 | 32,801 | 2/24/1997 |
| 3710 | Robinson | 11A Chuvet Drive | Pittsburgh | PA | 15275 | Pittsburgh | 17,206 | 27,660 | 11/7/1998 |
| 3711 | Muskegon | 5725 Harvey Street | Grand Rapids | MI | 49444 | Grand Rapids - Muske | 25,031 | 33,841 | 10/21/2004 |
| 3713 | Holland Micro | 12635 Felch Street, Suite 20 | Grand Rapids | MI | 49424 | Grand Rapids | 11,308 | 19,239 | 2/28/1997 |
| 3720 | Mechanicsburg | 5800 Carlisle Pike | Harrisburg | PA | 17055 | Harrisburg, PA | 23,848 | 39,078 | 2/24/1997 |
| 3721 | Sterling Ss | 46301 Potomac Run Plaza, # | Washington | VA | 20164 | Washington | 19,870 | 32,969 | 11/11/1996 |
| 3724 | Saugus | 607 Broadway; Route 1 Sou | Boston | MA | 01906 | Boston | 20,423 | 33,486 | 9/8/1997 |
| 3725 | Dover | 1350 Dupont Highway | Philadelphia | DE | 19901 | Wilmington, DE | 17,059 | 23,292 | 1/3/2008 |

**Circuit City Stores, Inc.**
**Exhibit I**
**567 Store List**

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3731 | Bay Ridge | 502-12 86Th Street | New York Metro | NY | 11209 | New York Metro | 25,460 | 55,748 | 5/2/2113 |
| 3732 | Williston | 15 Marshall Avenue | Burlington Vt | VT | 05495 | Burlington | 17,227 | 27,927 | 11/17/1997 |
| 3733 | Steubenville | 4130 Mall Drive | Wheeling | OH | 43952 | Steubenville | 9,720 | 16,881 | 5/24/1999 |
| 3734 | Franklin Park Ss | 4948 Monroe Street | Toledo | OH | 43623 | Toledo | 20,196 | 31,984 | 11/10/1997 |
| 3735 | Tyson'S Corner West | 8520-C Leesburg Pike | Washington | VA | 22182 | Washington | 15,280 | 20,451 | 10/20/2005 |
| 3736 | Puyallup | 3500 South Meridian, #760 | Seattle | WA | 98373 | Seattle | 18,831 | 28,853 | 8/24/2006 |
| 3738 | Vineland | 2148 North 2Nd Street | Philadelphia | NJ | 08332 | Atlantic City | 32,422 | 40,810 | 8/8/2113 |
| 3740 | Bangor | 668 Stillwater Avenue | Bangor,Me | ME | 04401 | Bangor | 17,507 | 28,442 | 11/1/1999 |
| 3742 | Clarksburg | 521 Emily Drive | Clarksburg | WV | 26301 | Clarksburg | 9,708 | 16,915 | 5/24/1999 |
| 3743 | Maple Grove | 11481 Fountain Drive | Minneapolis | MN | 55369 | Minneapolis | 29,811 | 36,800 | 9/15/2006 |
| 3744 | Erie | 7451 Peach Street | Erie | PA | 16509 | Erie | 17,761 | 28,242 | 10/18/1999 |
| 3746 | Johnstown | 430 Town Centre Drive | Johnstown,Pa | PA | 15904 | Johnstown | 25,007 | 33,862 | 10/21/2004 |
| 3748 | Yuma Las Palimillas | 1232 South Castle Dome Av | Yuma-El Centro | AZ | 85365 | Yuma | 30,726 | 39,778 | 11/14/2113 |
| 3750 | St Clairsville | 50500 Valley Frontage Road | Wheeling | OH | 43950 | Wheeling | 9,749 | 16,932 | 10/4/1999 |
| 3752 | Va Center Commons | 9860 Brook Road | Richmond | VA | 23059 | Richmond | 23,114 | 32,284 | 2/26/2001 |
| 3754 | Kennewick | 1430 Tapteal Drive | Yakima,Wa | WA | 99352 | Kennewick | 23,465 | 34,620 | 11/17/2000 |
| 3764 | Phillipsburg | 1202 New Brunswick Avenu | New York Metro | NJ | 08865 | Allentown | 23,308 | 32,883 | 10/10/2002 |
| 3767 | Brentwood Ss | 1585 South Brentwood Boul | St Louis | MO | 63144 | St. Louis | 23,130 | 33,996 | 8/9/2001 |
| 3768 | Leominster | 100 Commercial Road | Boston | MA | 01453 | Boston | 23,327 | 40,302 | 11/17/2000 |
| 3769 | Concord | 270 Loudon Road | Boston | NH | 03301 | Boston | 22,756 | 34,610 | 2/26/2001 |
| 3770 | Taunton | 70 Taunton Depot Drive | Providence | MA | 02780 | Providence - Taunton | 23,279 | 32,637 | 11/13/2000 |
| 3771 | Folsom | 205 Serpa Drive | Sacramento | CA | 95630 | Sacramento | 25,000 | 30,157 | 8/1/2008 |
| 3774 | Decatur | 265 East Ash Avenue | Springfield/Champaign | IL | 62526 | Decatur | 20,477 | 30,761 | 11/13/2000 |
| 3776 | Brighton | 8175 Movie Drive | Detroit | MI | 48116 | Detroit | 24,859 | 33,276 | 10/28/2004 |
| 3779 | Enfield | 136 Elm Street | Hartford | CT | 06082 | Hartford | 24,769 | 32,098 | 2/22/2007 |
| 3780 | Hamburg | 2231 Sir Barton Way Street | Lexington | KY | 40509 | Lexington | 24,062 | 32,959 | 11/6/2003 |
| 3783 | Plymouth Meeting | 102 Alan Wood Road | Philadelphia | PA | 19428 | Philadelphia | 23,172 | 32,569 | 11/12/2001 |
| 3792 | Mchenry | 2226 North Richmond Road | Chicago | IL | 60050 | Chicago | 23,453 | 32,774 | 10/29/2001 |
| 3797 | Grandville Market | 4535 Canal Sw | Grand Rapids | MI | 49418 | Grand Rapids | 23,263 | 32,876 | 11/5/2001 |
| 3810 | Harlingen | 2020 South Expressway 83 | Mcallen-Brownsville | TX | 78552 | McAllen | 19,724 | 26,669 | 6/27/2008 |
| 3815 | Katy Mills | 5000 Katy Mills Circle | Houston | TX | 77494 | Houston | 20,631 | 26,736 | 3/6/2008 |
| 3830 | Glynn Isles | 4990 Atlama Avenue | Jacksonville | GA | 31525 | Brunswick | 15,517 | 19,840 | 7/5/2007 |
| 3831 | Market Square | Marketplace Drive & Amelia | Rochester | NY | 14623 | Rochester NY | 15,502 | 21,747 | 8/8/2008 |
| 3832 | Township Market | 103 Wagner Road | Pittsburgh | PA | 15061 | Pittsburgh | 15,739 | 22,124 | 6/27/2008 |
| 3844 | Fairfax Towne Center | 4110 West Ox Road, Suite 1 | Washington | VA | 22033 | Washington | 17,583 | 22,906 | 9/5/2006 |
| 3845 | Deptford | 2000 Clements Bridge Road | Philadelphia | NJ | 08096 | Atlantic City - Deptfor | 23,693 | 30,266 | 8/17/2007 |
| 3846 | East Chase | 7951 Eastchase Parkway | Montgomery | AL | 36117 | Montgomery | 24,134 | 30,223 | 2/7/2008 |
| 3847 | Midtown Village | 1800 Mcfarland Boulevard S | Tuscaloosa | AL | 35401 | Tuscaloosa | 24,450 | 30,257 | 10/3/2007 |
| 3848 | Boranda | 1910 North Davis Road | Salinas | CA | 93907 | Salinas | 24,126 | 30,224 | 11/4/2007 |
| 3849 | Norridge Commons | 7010 Forest Preserve Drive | Chicago | IL | 60706 | Chicago | 24,675 | 30,099 | 12/13/2007 |
| 3850 | Promenade | 639 East Boughton Road | Chicago | IL | 60440 | Chicago | 16,682 | 21,600 | 10/4/2007 |
| 3851 | Madison Heights | 32399 John R Road | Detroit | MI | 48071 | Detroit | 25,882 | 32,798 | 1/17/2008 |
| 3852 | Keizer Station | 6035 Ulali Drive | Portland Or | OR | 97303 | Portland - Salem | 15,271 | 20,430 | 2/14/2008 |
| 3853 | Target Center | 4627 Greenway Drive | Knoxville | TN | 37918 | Knoxville | 24,142 | 30,220 | 12/7/2007 |
| 3854 | Parkdale | 6115 Eastex Freeway | Beaumont | TX | 77706 | Beaumont | 24,130 | 30,235 | 1/17/2008 |

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 3855 | Sun Land | 811 Sunland Park | El Paso | TX | 79912 | El Paso | 24,130 | 30,220 | 12/7/2007 |
| 3856 | Baybrook | 1001A West Bay Area Boule | Houston | TX | 77598 | Houston | 25,740 | 32,604 | 10/31/2007 |
| 3857 | Deerbrook | 20131 Highway 59 N, Suite | Houston | TX | 77338 | Houston | 18,451 | 24,766 | 2/14/2008 |
| 3858 | San Antonio | 14623 Ih 35 North | San Antonio | TX | 78216 | San Antonio | 15,364 | 20,574 | 6/13/2008 |
| 3859 | Ashwaubenon | 2492 South Oneida | Greenbay/Appleton | WI | 54304 | Green Bay | 23,095 | 29,582 | 11/2/2007 |
| 3862 | Westgate Mall | 395 Westgate Drive | Boston | MA | 02301 | Boston | 17,733 | 23,644 | 8/29/2008 |
| 3864 | Manhattan | 1965 Broadway | New York Metro | NY | 10023 | New York Metro | 21,504 | 30,815 | 6/13/2008 |
| 3865 | Fingerlakes Crossing | 1614 Clark Street Road | Syracuse | NY | 13021 | Syracuse - Auburn | 15,359 | 20,304 | 1/10/2008 |
| 3878 | Brea | 835 East Birch Street | Los Angeles | CA | 92821 | Los Angeles | 15,171 | 20,144 | 7/25/2008 |
| 3882 | Harker Heights | 201 East  Central Texas Pkw | Waco | TX | 99999 | Waco - Killen | 15,502 | 20,331 | 8/8/2008 |
| 3883 | Williamsport | 350 S. Lycoming Mall Road | Williamsport | PA | 17756 | Williamsport | 15,448 | 20,166 | 7/25/2008 |
| 4101 | Montgomeryville Ss | 772 Bethlehem Pike | Philadelphia | PA | 18936 | Philadelphia | 18,907 | 31,675 | 6/5/1993 |
| 4105 | Dickson City | 620 Commerce Boulevard | Scranton/ Wilkesbarre | PA | 18519 | Scranton/Wilkes | 17,145 | 28,025 | 6/30/1997 |
| 4106 | Wilkes Barre | 3420 Wilkes-Barre Townshir | Scranton/ Wilkesbarre | PA | 18702 | Scranton/Wilkes | 25,080 | 34,198 | 8/8/2004 |
| 4110 | Danvers Ss | 4-6 Newbury Street, Route | Boston | MA | 01923 | Boston | 20,025 | 32,431 | 2/15/1993 |
| 4111 | Somerville Ss | 65 Mystic Avenue | Boston | MA | 02145 | Boston | 20,318 | 33,115 | 5/24/1993 |
| 4112 | Burlington Ss | 84 Middlesex Turnpike | Boston | MA | 01803 | Boston | 19,047 | 29,702 | 9/16/1993 |
| 4113 | Seekonk Ss | 179 West Highland Ave - Rt | Providence | MA | 02771 | Providence | 21,541 | 34,054 | 5/17/1993 |
| 4114 | Cranston Ss | 140 Hillside Road | Providence | RI | 02920 | Providence | 19,908 | 33,166 | 9/16/1993 |
| 4115 | Nashua Ss | 224 Daniel Webster Hwy | Boston | NH | 03062 | Boston | 19,826 | 33,563 | 5/17/1993 |
| 4116 | Portsmouth Ss | 1700 Woodbury Avenue | Boston | NH | 03801 | Boston | 19,943 | 34,990 | 4/26/1993 |
| 4119 | Braintree Ss | 250 Granite Street | Boston | MA | 02184 | Boston | 19,274 | 27,069 | 11/26/1993 |
| 4120 | Salem Ss | 428 South Broadway | Boston | NH | 03079 | Boston | 22,702 | 32,924 | 5/24/1993 |
| 4121 | Natick Ss | 1398 Worcester Street | Boston | MA | 01760 | Boston | 24,853 | 33,907 | 10/14/2004 |
| 4122 | Hanover Mini | 1775 Washington Street | Boston | MA | 02339 | Boston | 13,001 | 23,210 | 11/19/1993 |
| 4123 | Dartmouth Mini | 456 State Road, Route 6 | Providence | MA | 02747 | Providence | 13,003 | 23,312 | 6/3/1993 |
| 4124 | Manchester Ss | 1100 S. Willow Street | Boston | NH | 03103 | Boston | 20,018 | 33,153 | 5/10/1993 |
| 4130 | Kissimmee | 2551 West Osceola Parkway | Orlando | FL | 34741 | Orlando | 24,162 | 30,242 | 2/28/2008 |
| 4131 | Manteca | 2210 Daniels Street | Sacramento | CA | 95337 | Sacramento | 31,070 | 40,564 | 5/1/2114 |
| 4132 | Turlock | 2821 Countryside Drive | Sacramento | CA | 95380 | Sacramento | 32,746 | 41,156 | 5/1/2114 |
| 4134 | Towson | 801 Goucher Boulevard | Baltimore | MD | 21286 | Baltimore | 17,599 | 24,803 | 6/13/2008 |
| 4135 | Metairie | 3780 Veterans Memorial Bo | New Orleans | LA | 70002 | New Orleans | 23,778 | 29,738 | 7/14/2007 |
| 4136 | Pine Island | 1843 Pine Island Road, Ne | Fort Myers | FL | 33909 | Ft. Myers | 24,130 | 30,220 | 2/7/2008 |
| 4139 | Signal Hill | 901 Spring Street | Los Angeles | CA | 90755 | Los Angeles | 24,217 | 29,764 | 3/1/2007 |
| 4143 | Gloucester | 465 Berlin Cross Keys Road | Philadelphia | NJ | 08081 | Atlantic City - Deptfor | 23,750 | 29,704 | 2/22/2007 |
| 4144 | Chambersburg | 901 Norland Avenue | Philadelphia | PA | 17201 | Hagerstown | 31,206 | 41,294 | 3/20/2114 |
| 4147 | Hamilton Crossing | 111 Hamilton Crossing Drive | Knoxville | TN | 37701 | Knoxville | 15,378 | 19,939 | 8/9/2007 |
| 4150 | Pasadena | 3931 Fairway Plaza Drive | Houston | TX | 77505 | Houston | 23,738 | 29,144 | 2/22/2007 |
| 4176 | Monrovia | 745 West Huntington Drive | Los Angeles | CA | 91016 | Los Angeles | 18,318 | 25,074 | 6/20/2008 |
| 4179 | Vacaville | 130 Nut Tree Parkway | Sacramento | CA | 95687 | San Francisco - Fairfi | 19,979 | 26,638 | 8/22/2008 |
| 4201 | Melbourne Ss | 1700 West New Haven Road | Orlando | FL | 32904 | Melbourne | 23,561 | 35,617 | 5/11/2006 |
| 4202 | Norfolk | 1120 North Military Highway | Norfolk | VA | 23502 | Norfolk | 15,497 | 20,705 | 6/14/2017 |
| 4212 | Midtown | 521 5Th Avenue | New York Metro | NY | 10175 | New York Metro | 16,779 | 22,246 | 12/6/2007 |
| 4232 | Cypress Lakes | Colonial Square Town Cente | Fort Myers | FL | 33901 | Naples | 15,543 | 20,880 | 10/24/2008 |
| 4233 | Sebring | 1754 Us 27 North | Orlando | FL | 33872 | Tampa | 15,890 | 20,338 | 8/30/2007 |

Circuit City Stores, Inc.
Exhibit I
567 Store List

| Location Number | Location Name | Address | City | State | Zip | Advertising Market | Selling Square Feet | Total Square Feet | Grand Opening Date |
|---|---|---|---|---|---|---|---|---|---|
| 4242 | Rossmoor Center | 12325 Seal Beach Boulevar | Los Angeles | CA | 90740 | Los Angeles | 24,123 | 30,491 | 11/15/2007 |
| 4246 | Baton Rouge | 9330 Mall Of Louisiana Blvd | Baton Rouge | LA | 70815 | Baton Rouge | 17,450 | 23,377 | 7/18/2008 |
| 4247 | Denton | 2315 Colorado Boulevard | Dallas/Ft Worth | TX | 76205 | Dallas/Ft. Worth | 23,694 | 30,373 | 9/26/2007 |
| 4249 | Port Arthur | 8725 Memorial Boulevard | Beaumont | TX | 77640 | Beaumont | 15,506 | 20,548 | 9/13/2007 |
| 4256 | Mt Pleasant | 1501 Johnnie Dobbs Bouleva | Charleston | SC | 29464 | Charleston | 15,346 | 20,602 | 11/1/2007 |
| 4261 | Southern Tier Cross | 1530 Country Route 64 | Binghamton | NY | 14845 | Elmira | 15,885 | 20,281 | 9/27/2007 |
| 4271 | Foxboro | 1 Patriot Place, South Plaza | Boston | MA | 02035 | Boston | 15,534 | 20,198 | 11/15/2007 |
| 4272 | Amherst | 123 Route 101A | Boston | NH | 03031 | Boston | 15,250 | 20,331 | 8/15/2008 |
| 4275 | Sarasota | 8551 Cooper Creek Blvd | Tampa | FL | 34241 | Sarasota | 22,750 | 20,822 | 10/3/2008 |
| 4276 | Port St Lucie | 1763 Nw St. Lucke West Blv | West Palm Beach | FL | 34945 | Jensen Beach/Stuart | 15,250 | 20,207 | 9/12/2008 |
| 4302 | Eastridge | 2217 Quimby Road | San Francisco | CA | 95122 | San Francisco | 19,165 | 33,196 | 11/14/1993 |
| 4305 | Burbank Ss | 401 N. 1St Street | Los Angeles | CA | 91502 | Los Angeles | 19,052 | 30,444 | 11/29/1993 |
| 4307 | Prattville | 2730 Legends Parkway | Montgomery | AL | 36066 | Montgomery | 15,437 | 19,879 | 8/9/2007 |
| 4308 | Westbank | 901 Manhattan Boulevard | New Orleans | LA | 70058 | New Orleans | 23,602 | 30,156 | 1/17/2008 |
| 4309 | Alexandria Mall | 2201 Memorial Drive | Alexandria | LA | 71301 | Alexandria, LA | 15,691 | 20,563 | 2/7/2008 |
| 4313 | La Habra | 1020 West Imperial Highwa | Los Angeles | CA | 90631 | Los Angeles | 18,839 | 36,660 | 7/25/2008 |
| 4317 | Power And Barnes | 5904 Barnes Road | Colorado Springs | CO | 80922 | Colorado Springs | 23,728 | 29,853 | 6/21/2007 |
| 4320 | Cleveland | 4520 Frontage Road Nw | Chattanooga | TN | 37312 | Chattanooga - Clevela | 15,234 | 20,402 | 3/6/2008 |
| 4321 | White Oak Village | 4531 South Laburnum Ave | Richmond | VA | 23231 | Richmond | 15,250 | 20,331 | 10/3/2008 |
| 4336 | Torrington | 1030 Torringford Street | Hartford | CT | 06790 | Hartford | 16,871 | 22,090 | 1/24/2008 |
| 4502 | Lewisville Ss | 715 Hebron Parkway | Dallas/Ft Worth | TX | 75057 | Dallas/Ft. Worth | 25,520 | 33,861 | 6/10/2004 |
| 4503 | Northstar Ss | 321 Nw, Loop 410 | San Antonio | TX | 78216 | San Antonio | 27,380 | 42,782 | 8/28/1995 |
| 4505 | Little Rock West Ii | 110 Markham Park Drive | Little Rock | AR | 72211 | Little Rock | 21,354 | 33,966 | 7/30/1994 |
| 4506 | North Little Rock Ss | 4339 Warden Road | Little Rock | AR | 72116 | Little Rock | 20,518 | 32,255 | 8/4/1994 |
| 4507 | Santa Cruz Mini | 1664 Commercial Way | Salinas | CA | 95065 | Santa Cruz | 16,845 | 27,774 | 2/24/1997 |
| 4508 | El Paso East Ss | 1313-D George Deiter Drive | El Paso | TX | 79936 | El Paso | 46,172 | 66,704 | 8/31/2103 |
| 4510 | Lubbock Ss | 6701 Slide Street | Lubbock | TX | 79424 | Lubbock | 40,594 | 66,052 | 8/3/2089 |

**Non-Store List**
**Exhibit I**
**158 Locations (note: multiple location numbers for given address)**

| Location Number | Location Name | Address | City | State | Zip | Square Feet (main buildings) |
|---|---|---|---|---|---|---|
| 1120 | Hawaii Svc Ctr | 98-145 Kaonohi Street | Aiea | HI | 96701 | - |
| 567 | Ardmore DC | 1901 Cooper Dr | Ardmore | OK | 73401 | 754,000 |
| 111 | Ardmore 2Nd Mac | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 245 | Answer City | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 310 | Ardmore Rr | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 564 | Ardmore Prc 567 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 706 | Ardmore Prr 567 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 911 | Ardmore Mac | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 925 | Ardmore Dr 567 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 1471 | Ardmore Service | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4403 | Ardmore Auxiliary1 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4404 | Ardmore Auxiliary2 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4407 | Webinv1 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4408 | Webinv Return | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4409 | Ardmore Auxilary3 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4417 | Websls1 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4418 | Websls3 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4419 | Websls7 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4420 | Websls9 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4421 | Websl10 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4427 | Websls2 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4428 | Websls4 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4429 | Websls8 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4430 | Websks11 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4431 | Websls12 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4458 | Websls26 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4461 | Websls29 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4462 | Websls30 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4478 | Cc Direct I | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4488 | Cc Direct Ii | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4493 | Web Dropship 2 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4494 | Web Dropship 3 | 1901 Cooper Dr | Ardmore | OK | 73401 | - |
| 4496 | Web Dropship | 1901 Cooper Dr | Ardmore | OK | 73401 | - |

**Non-Store List**
**Exhibit I**
**158 Locations (note: multiple location numbers for given address)**

| Location Number | Location Name | Address | City | State | Zip | Square Feet (main buildings) |
|---|---|---|---|---|---|---|
| 612 | Pentagon City | 1100 S Hayes St Space 3032 | Arlington | VA | 60004 | - |
| 1435 | Miami In Home Srvc | 3761 Atlanta Industrial Pk | Atlanta | GA | 30122 | - |
| 1457 | Atlanta In Home Svc | 3761 Atlanta Industrial Pk | Atlanta | GA | 30122 | - |
| 42 | Ccs Corp Sales | Po Box 933100 | Atlanta | GA | 30122 | - |
| 52 | Ccs Corp Sales Rpos | Po Box 933100 | Atlanta | GA | 30122 | - |
| 255 | Bethlehem DC | 4000 Township Line Rd | Bethlehem | PA | 18020 | 640,000 |
| 114 | Bethlehem 2Nd Mac | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 209 | Bethlehem Mac 255 | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 215 | Bethlehem Dr 255 | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 228 | Bethlehem Rr 255 | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 256 | Bethlehem Prc 255 | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 1465 | Bethlehem Service | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 4415 | Webinv Return | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 4416 | Web Inv 5 | 4000 Township Line Rd | Bethlehem | PA | 18020 | - |
| 335 | Mid-Atlantic DC | 14301 Mattawoman Dr | Brandywine | MD | 20613 | 394,492 |
| 375 | Mid-Atlantic Dr | 14301 Mattawoman Dr | Brandywine | MD | 20613 | - |
| 1467 | Mid Atlantic Service | 14301 Mattawoman Dr | Brandywine | MD | 20613 | - |
| 281 | Landover Xdock | 14302 Mattawoman Dr | Brandywine | MD | 20613 | - |
| 227 | Landover Xdock Rpos | 14303 Mattawoman Dr | Brandywine | MD | 20613 | - |
| 1459 | Dallas In Home Svc | 400 Crossing Drive | Bristal | PA | 19007 | - |
| 45 | Philadelphia Svc Ctr | 400 Crossing Drive | Bristol | PA | 19007 | 60,509 |
| 268 | Phila Xdock Rpos | 400 Crossing Drive | Bristol | PA | 19007 | - |
| 559 | Phila Xdock | 400 Crossing Drive | Bristol | PA | 19007 | - |
| 1419 | Philadelphia Ssr | 400 Crossing Drive | Bristol | PA | 19007 | - |
| 34 | Dallas Svc Ctr | 3738 Duncanville Rd | Dallas | TX | 75236 | 510,402 |
| 1416 | Dallas Ssr | 3737 Duncanville Rd | Dallas | TX | 75236 | - |
| 1458 | Dallas Home Service | 3737 Duncanville Rd | Dallas | TX | 75236 | - |
| 325 | Boston Xdock 750 | 165 Grove St | Franklin | MA | 2038 | 8,198 |
| 289 | Boston Xdock Rpos | 165 Grove St | Franklin | MA | 2038 | - |
| 775 | Orlando DC | 19925 Independence Blvd | Groveland | FL | 34736 | 710,000 |
| 46 | Orlando Prc | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 47 | Orlando Rr | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 58 | Groveland Service | 19925 Independence Blvd | Groveland | FL | 34736 | - |

**Non-Store List**
**Exhibit I**
**158 Locations (note: multiple location numbers for given address)**

| Location Number | Location Name | Address | City | State | Zip | Square Feet (main buildings) |
|---|---|---|---|---|---|---|
| 110 | Orlando Mac | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 210 | Tampa Xdock | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 722 | Orlando 2Nd Mac | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 778 | Orlando Dr | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 1418 | Orlando Ssr | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 1442 | Modesto In Home Srv | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 1474 | Orlando Service | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 4435 | Webinv Return | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 4436 | Web Inv 8 | 19925 Independence Blvd | Groveland | FL | 34736 | - |
| 177 | Tampa X Dock Rpos | 19926 Independence Blvd | Groveland | FL | 34736 | - |
| 1466 | Electronic Services | 2629 Us Hyw 19 | Holiday | FL | 34691 | - |
| 9 | Vertis Inc. | 2010 Westridge Drive Dd2B | Irving | TX | 75062 | - |
| 73 | Atlanta Svc Ctr | 1323 West Corporate Court | Lithia Springs | GA | 30122 | 130,000 |
| 294 | Atlanta Xdock | 1324 West Corporate Court | Lithia Springs | GA | 30122 | - |
| 1436 | Atlanta Digital Depo | 1325 West Corporate Court | Lithia Springs | GA | 30122 | - |
| 1470 | Dtv Install Group Ec | 320 Thornton Rd Ste 112 | Lithia Springs | GA | 30112 | - |
| 344 | Livermore DC | 400 Longfellow Court | Livermore | CA | 94550 | 615,078 |
| 334 | Livermore Dr 344 | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 345 | Livermore Prc 344 | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 347 | Livermore Rr 344 | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 444 | Livermore Mac | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 1417 | Livermore Ssr | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 1468 | Livermore Service | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 4425 | Webin Return | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 4426 | Web Inv 6 | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 4472 | Livermore Auxiliary | 400 Longfellow Court | Livermore | CA | 94550 | - |
| 1430 | Livermore Ssr | 401 Longfellow Court | Livermore | CA | 94550 | - |
| 587 | New Livermore Svc | 402 Longfellow Court | Livermore | CA | 94550 | - |
| 755 | Marion DC | 1100 Circuit City Rd | Marion | IL | 62959 | 1,078,450 |
| 596 | Marion 2Nd Mac | 1099 Circuit City Rd | Marion | IL | 62959 | - |
| 59 | Marion Svc Ctr Ii | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 756 | Marion Prc | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 758 | Marion Dr | 1100 Circuit City Rd | Marion | IL | 62959 | - |

**Non-Store List**
**Exhibit I**
**158 Locations (note: multiple location numbers for given address)**

| Location Number | Location Name | Address | City | State | Zip | Square Feet (main buildings) |
|---|---|---|---|---|---|---|
| 769 | Marion Rr | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 771 | Marion Mac | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 1473 | Marion Service | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 4481 | Marion Auxiliary1 | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 4482 | Marion Auxiliary2 | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 4486 | Webinv Return | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 4487 | Webinv4 | 1100 Circuit City Rd | Marion | IL | 62959 | - |
| 754 | Kearny Xdock | 136 Paris St #158 | Newark | NJ | 07105 | 19,965 |
| 280 | Kearny Xdock Rpos | 136 Paris St #158 | Newark | NJ | 07105 | - |
| 1075 | Cc Direct Iii | 2040 Thalbro St | Richmond | VA | 23230 | - |
| 12 | Merchandising Dept | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 32 | Esp Telemarketing | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 38 | Mgmt Train And Devel | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 50 | Officer Evaluation | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 53 | Officer Evaluation | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 72 | Planogram Design Ctr | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 100 | Pc Evaluation Lab | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 1125 | East Coast Install | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 1413 | In/Out Hti Sls Rpos | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 1427 | Richmond  Ssr | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 1431 | Inbound Hti Sls Rpos | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4422 | Websls13 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4423 | Websls14 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4424 | Websls15 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4432 | Websls16 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4433 | Websls17 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4434 | Websls18 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4437 | Webinv2 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4439 | Websls19 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4440 | Websls20 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4441 | Websls21 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4443 | Websls22 | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 4447 | Web Music | 9950 Mayland Dr | Richmond | VA | 23233 | - |

**Non-Store List**
**Exhibit I**
**158 Locations (note: multiple location numbers for given address)**

| Location Number | Location Name | Address | City | State | Zip | Square Feet (main buildings) |
|---|---|---|---|---|---|---|
| 4495 | Webinv Dropship | 9950 Mayland Dr | Richmond | VA | 23233 | - |
| 1410 | Install Market 1 | 9953 Mayland Dr | Richmond | VA | 23233 | - |
| 1411 | Inbound Hti Sales | 9953 Mayland Dr | Richmond | VA | 23233 | - |
| 1412 | Outbound Hti Sales | 9953 Mayland Dr | Richmond | VA | 23233 | - |
| 1415 | Warranty Admin Exch | 9953 Mayland Dr | Richmond | VA | 23233 | - |
| 1462 | Warr Admin | 9953 Mayland Dr | Richmond | VA | 23233 | - |
| 525 | Ditan Virtual Whse | 2400 Main Street | Sayreville | NJ | 08872 | - |
| 556 | Aec Disp90 | 299 Omicrom Court | Shepherdsville | KY | 40165 | - |
| 658 | Aec Distribution Whs | 300 Omicrom Court | Shepherdsville | KY | 40165 | - |
| 555 | Aec Rtv | 301 Omicrom Court | Shepherdsville | KY | 40165 | - |
| 1426 | Tampa Ssr | 3401 Queen Palm Dr | Tampa | FL | 33619 | - |
| 353 | Industry DC | 680 S Lemon Ave | Walnut | CA | 91789 | 918,848 |
| 355 | Industry Prc 353 | 500 S Cheryl Lane | Walnut | CA | 91789 | - |
| 222 | Industry Mac | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 447 | Industry Rr 353 | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 717 | Import Distribution | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 4470 | Walnut Auxiliary1 | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 4471 | Walnut Auxiliary1 | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 4476 | Webinv Return | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 4477 | Webinv3 | 501 S Cheryl Lane | Walnut | CA | 91789 | - |
| 299 | Walnut Xdock Rpos | 505 S Cheryl Lane | Walnut | CA | 91789 | - |
| 574 | Walnut Xdock | 505 S Cheryl Lane | Walnut | CA | 91789 | - |
| 1428 | Olympic Ssr | 505 S Cheryl Lane | Walnut | CA | 91789 | - |
| 582 | Olympic Svc Ctr | 506 S Cheryl Lane | Walnut | CA | 91789 | - |
| 200 | Industry 2Nd Mac | 680 S Lemon Ave | Walnut | CA | 91789 | - |
| 358 | Industry Dr 353 | 680 S Lemon Ave | Walnut | CA | 91789 | - |

**EXHIBIT 2**

**CIRCUIT CITY SALE GUIDELINES**

Notwithstanding anything in the Agency Agreement[1] to the contrary, the following procedures shall apply to any store location sales (each a "Sale" and collectively, "Sales") to be held at the Merchant's Closing Locations:

A.      The Sales shall be conducted so that the Closing Locations in which sales are to occur will remain open no longer than during the normal hours of operation provided for in the respective leases for the Closing Locations.

B.      Within a shopping center, Agent shall not distribute handbills, leaflets or other written materials to customers outside of any Closing Locations' premises, unless permitted by the lease or, if distribution is customary in the shopping center in which such Closing Location is located.  Otherwise, Agent may solicit customers in the Closing Locations themselves.

C.      At the conclusion of the Sales, Agent shall vacate the Closing Locations in broomclean condition, and shall leave the Locations in the same condition as on Sale Commencement Date, ordinary wear and tear excepted, in accordance with Section 6.2 of the Agency Agreement.

D.      All display and hanging signs used by the Agent in connection with the Sales shall be professionally produced and all hanging signs shall be hung in a professional manner. The Merchant and the Agent may advertise the Sale as a "going out of business", "store closing" or similar themed sale. The Merchant and the Agent shall not use neon or day-glo signs. Furthermore, with respect to enclosed mall locations, no exterior signs or signs in common areas of a mall shall be used. Nothing contained herein shall be construed to create or impose upon the Agent any additional restrictions not contained in the applicable lease agreement. In addition, the Merchant and the Agent shall be permitted to utilize exterior banners at non-enclosed mall Closing Location locations or at mall locations if the Closing Location has a separate entrance from a parking lot; provided, however, that such banners shall be located or hung so as to make clear that the Sale is being conducted only at the affected Closing Location and shall not be wider than the storefront of the Closing Location. In addition, the Merchant and the Agent shall be the permitted to utilize sign walkers, A-frame, interior and exterior banners and similar signage, notwithstanding any state, county or local law or ordinance.

---

[1]      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in Agency Agreement dated as of [_], 2009, by and between [_], and Circuit City Stores, Inc., Circuit City Stores West Coast, Inc., a California corporation, and CCI's other direct and indirect subsidiaries (the "Agency Agreement").

W/1338078v1

E.      Conspicuous signs shall be posted in each of the affected Closing Locations to effect that all sales are "final".

F.      Except with respect to the hanging of exterior banners, the Agent shall not make any alterations to the storefront or exterior walls of any Closing Locations.

G.      The Agent shall not make any alterations to interior or exterior Closing Location lighting. No property of the landlord of a Closing Location shall be removed or sold during the Sales.

H.      Agent shall keep Closing Location premises and surrounding area clear and orderly consistent with present practices.

I.      Agent may sell owned FF&E located in the Closing Locations during the Sale; provided, that the FF&E is not the property of the applicable landlord (of which Merchant shall advise Agent promptly after the Sale Commencement Date).  The Merchant or the Agent, as the case may be, may advertise the sale of the FF&E consistent with the guidelines provided in paragraphs B and D hereof. Additionally, the purchasers of any FF&E sold during the sale shall only be permitted to remove the FF&E either through the back shipping areas or through other areas after store business hours.

J.      At the conclusion of the Sale at each Closing Location, pending assumption or rejection of applicable leases, the landlords of the Closing Locations shall have reasonable access to the Closing Locations' premises as set forth in the applicable leases. The Merchant, the Agent and their agents and representatives shall continue to have exclusive and unfettered access to the Closing Locations.

30

## EXHIBIT 12.1(m)

## Cost Factor Threshold (as % of Retail Price)

| Incremental Cost Factor Percentage | Cost Factor | Guarantee % | Decremental Percent in Guarantee |
|---|---|---|---|
| 0.10% | 68.30% | 58.940% | -0.670% |
| 0.10% | 68.20% | 59.610% | -0.650% |
| 0.10% | 68.10% | 60.260% | -0.630% |
| 0.10% | 68.00% | 60.890% | -0.610% |
| 0.10% | 67.90% | 61.500% | -0.590% |
| 0.10% | 67.80% | 62.090% | -0.570% |
| 0.10% | 67.70% | 62.660% | -0.550% |
| 0.10% | 67.60% | 63.210% | -0.530% |
| 0.10% | 67.50% | 63.740% | -0.510% |
| 0.10% | 67.40% | 64.250% | -0.490% |
| 0.10% | 67.30% | 64.740% | -0.470% |
| 0.10% | 67.20% | 65.210% | -0.450% |
| 0.10% | 67.10% | 65.660% | -0.430% |
| 0.10% | 67.00% | 66.090% | -0.410% |
| 0.10% | 66.90% | 66.500% | -0.390% |
| 0.10% | 66.80% | 66.890% | -0.370% |
| 0.10% | 66.70% | 67.260% | -0.350% |
| 0.10% | 66.60% | 67.610% | -0.330% |
| 0.10% | 66.50% | 67.940% | -0.310% |
| 0.10% | 66.40% | 68.250% | -0.290% |
| 0.10% | 66.30% | 68.540% | -0.270% |
| 0.10% | 66.20% | 68.810% | -0.250% |
| 0.10% | 66.10% | 69.060% | -0.230% |
| 0.10% | 66.00% | 69.290% | -0.210% |
| 0.10% | 65.90% | 69.500% | -0.190% |
| 0.10% | 65.80% | 69.690% | -0.170% |
| 0.10% | 65.70% | 69.860% | -0.150% |
| 0.10% | 65.60% | 70.010% | -0.130% |
| 0.10% | 65.50% | 70.140% | -0.110% |
| 0.10% | 65.40% | 70.250% | -0.090% |
| 0.10% | 65.30% | 70.340% | -0.070% |
| 0.10% | 65.20% | 70.410% | -0.050% |
| 0.10% | 65.10% | 70.460% | -0.030% |
| 0.10% | 65.00% | 70.490% | -0.010% |
| | **64.90%** | **70.500%** | |

# EXHIBIT 12.1(I)

## MERCHANDISE CEILING ($000's)

| Incremental Dollars in Inventory | Cost Value of Merchandise | Guarantee % | Guarantee $ | Guarantee Increase / (Decrease) | Decremental Percent in Guarantee |
|---|---|---|---|---|---|
| 10,000 | 1,500,000 | 60.00% | 900,000 | (8,900) | -1.000% |
| 10,000 | 1,490,000 | 61.00% | 908,900 | (7,960) | -0.950% |
| 10,000 | 1,480,000 | 61.95% | 916,860 | (7,035) | -0.900% |
| 10,000 | 1,470,000 | 62.85% | 923,895 | (6,125) | -0.850% |
| 10,000 | 1,460,000 | 63.70% | 930,020 | (5,230) | -0.800% |
| 10,000 | 1,450,000 | 64.50% | 935,250 | (4,350) | -0.750% |
| 10,000 | 1,440,000 | 65.25% | 939,600 | (3,485) | -0.700% |
| 10,000 | 1,430,000 | 65.95% | 943,085 | (2,635) | -0.650% |
| 10,000 | 1,420,000 | 66.60% | 945,720 | (1,800) | -0.600% |
| 10,000 | 1,410,000 | 67.20% | 947,520 | (980) | -0.550% |
| 10,000 | 1,400,000 | 67.75% | 948,500 | (175) | -0.500% |
| 10,000 | 1,390,000 | 68.25% | 948,675 | 615 | -0.450% |
| 10,000 | 1,380,000 | 68.70% | 948,060 | 1,390 | -0.400% |
| 10,000 | 1,370,000 | 69.10% | 946,670 | 2,150 | -0.350% |
| 10,000 | 1,360,000 | 69.45% | 944,520 | 2,895 | -0.300% |
| 10,000 | 1,350,000 | 69.75% | 941,625 | 3,625 | -0.250% |
| 10,000 | 1,340,000 | 70.00% | 938,000 | 4,340 | -0.200% |
| 10,000 | 1,330,000 | 70.20% | 933,660 | 5,040 | -0.150% |
| 10,000 | 1,320,000 | 70.35% | 928,620 | 5,725 | -0.100% |
| 10,000 | 1,310,000 | 70.45% | 922,895 | 6,395 | -0.050% |
| **CEILING** | **1,300,000** | **70.50%** | **916,500** | | |

## MERCHANDISE THRESHOLD ($000's)

| Decremental Dollars in Inventory | Cost Value of Merchandise | Guarantee % | Guarantee $ | Guarantee Increase / (Decrease) | Decremental Percent in Guarantee |
|---|---|---|---|---|---|
| **THRESHOLD** | **1,150,000** | **70.50%** | **810,750** | | |
| 10,000 | 1,140,000 | 70.45% | 803,130 | (7,620) | -0.050% |
| 10,000 | 1,130,000 | 70.35% | 794,955 | (8,175) | -0.100% |
| 10,000 | 1,120,000 | 70.20% | 786,240 | (8,715) | -0.150% |
| 10,000 | 1,110,000 | 70.00% | 777,000 | (9,240) | -0.200% |
| 10,000 | 1,100,000 | 69.75% | 767,250 | (9,750) | -0.250% |
| 10,000 | 1,090,000 | 69.45% | 757,005 | (10,245) | -0.300% |

| | | | | | |
|---|---|---|---|---|---|
| 10,000 | 1,080,000 | 69.10% | 746,280 | (10,725) | -0.350% |
| 10,000 | 1,070,000 | 68.70% | 735,090 | (11,190) | -0.400% |
| 10,000 | 1,060,000 | 68.25% | 723,450 | (11,640) | -0.450% |
| 10,000 | 1,050,000 | 67.75% | 711,375 | (12,075) | -0.500% |
| 10,000 | 1,040,000 | 67.20% | 698,880 | (12,495) | -0.550% |
| 10,000 | 1,030,000 | 66.60% | 685,980 | (12,900) | -0.600% |
| 10,000 | 1,020,000 | 65.95% | 672,690 | (13,290) | -0.650% |
| 10,000 | 1,010,000 | 65.25% | 659,025 | (13,665) | -0.700% |
| 10,000 | 1,000,000 | 64.50% | 645,000 | (14,025) | -0.750% |
| 10,000 | 990,000 | 63.70% | 630,630 | (14,370) | -0.800% |
| 10,000 | 980,000 | 62.85% | 615,930 | (14,700) | -0.850% |
| 10,000 | 970,000 | 61.95% | 600,915 | (15,015) | -0.900% |
| 10,000 | 960,000 | 61.00% | 585,600 | (15,315) | -0.950% |
| 10,000 | 950,000 | 60.00% | 570,000 | (15,600) | -1.000% |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | Almaden Plaza | 1,651 | 232 | - | 66 | - | 4 | 214 | 83 | 98 | 72 | 7 | 202 | 17 | 2,644 |
| 231 | Stevens Creek Ss | - | 457 | - | 94 | 27 | 4 | - | 127 | 102 | 81 | 7 | 240 | 13 | 1,152 |
| 232 | San Mateo Ss | 233 | 229 | - | 72 | 72 | 7 | - | 94 | 89 | 60 | 25 | 101 | 7 | 989 |
| 233 | Sunnyvale | 2,395 | 358 | - | 66 | 33 | 4 | - | 76 | 86 | 64 | 6 | 60 | 23 | 3,171 |
| 234 | Hayward Ss | 2,313 | 298 | - | 80 | - | 4 | 148 | 66 | 91 | 65 | 15 | 380 | 21 | 3,482 |
| 237 | Santa Rosa Ss | 1,725 | 258 | - | 66 | - | 2 | 75 | 90 | 87 | 87 | 10 | 69 | 12 | 2,481 |
| 239 | Modesto Ss | 1,561 | 279 | 1 | 74 | 20 | 4 | 298 | 107 | 90 | 69 | 53 | 115 | 23 | 2,694 |
| 240 | Emeryville Ss | 1,208 | 376 | - | 77 | - | 4 | 230 | 434 | 86 | 64 | 49 | 320 | 20 | 2,868 |
| 241 | Stockton Ss | 852 | 286 | 25 | 83 | 12 | 5 | 67 | 45 | 87 | 59 | 38 | 108 | 10 | 1,678 |
| 242 | Van Ness Ss | 2,198 | 275 | - | 212 | 149 | 1 | 555 | 132 | 90 | 63 | - | 137 | 47 | 3,859 |
| 249 | Moreno Valley Ss | - | 409 | - | 66 | 43 | 4 | 24 | 52 | 92 | 68 | 28 | 187 | - | 973 |
| 250 | Elk Grove | 1,527 | 275 | 1 | 67 | 4 | 4 | 88 | 79 | 91 | 84 | 1 | 125 | 15 | 2,362 |
| 251 | Citrus Heights Ss | 1,633 | 404 | 1 | 70 | 27 | 4 | - | 76 | 89 | 75 | 0 | 206 | 18 | 2,604 |
| 252 | Arden Way Ss | 2,546 | 311 | 2 | 70 | 37 | 4 | 19 | 51 | 88 | 75 | - | 144 | 5 | 3,351 |
| 253 | Daly City Ss | 1,169 | 333 | - | 86 | 3 | 4 | 101 | 285 | 94 | 73 | 66 | 195 | 12 | 2,422 |
| 270 | Las Vegas I Ss | 1,237 | 243 | 1 | 64 | 2 | 2 | 110 | 74 | 90 | 35 | 23 | 185 | 25 | 2,093 |
| 271 | Reno Ss | 1,874 | 427 | - | 86 | - | 3 | 128 | 74 | 86 | 53 | 40 | 204 | 16 | 2,992 |
| 272 | Las Vegas Ii Ss | 851 | 239 | 3 | 79 | 9 | 5 | 18 | 146 | 91 | 61 | 28 | 97 | 5 | 1,633 |
| 401 | Hollywood Ss | 1,981 | 213 | - | 87 | 50 | 4 | - | 188 | 89 | 69 | 81 | 447 | 3 | 3,212 |
| 403 | Santa Monica | 2,383 | 351 | 0 | 54 | 34 | 4 | - | 125 | 88 | 61 | 121 | 195 | 27 | 3,444 |
| 404 | Torrance Ss | 2,901 | 332 | 3 | 81 | 23 | 5 | - | 63 | 88 | 80 | 102 | 337 | 33 | 4,048 |
| 405 | Buena Park Ss | 1,447 | 460 | - | 62 | - | 5 | 142 | 77 | 89 | 62 | 5 | 284 | 20 | 2,653 |
| 406 | Pasadena Ss | 639 | 424 | 1 | 69 | 37 | 5 | - | 74 | 93 | 83 | 3 | 84 | 26 | 1,538 |
| 407 | Orange Ss | 346 | 298 | 2 | 92 | 2 | 5 | 95 | 158 | 88 | 51 | 8 | 61 | 6 | 1,211 |
| 408 | Lakewood Ss | 1,110 | 411 | 2 | 75 | - | 4 | 417 | 44 | 91 | 70 | 10 | 193 | 20 | 2,446 |
| 409 | San Bernardino Ss | 1,731 | 486 | 6 | 64 | 1 | 4 | 135 | 135 | 89 | 80 | 67 | 160 | 39 | 2,996 |
| 410 | Northridge Ss | 1,965 | 320 | - | 63 | 13 | 4 | 122 | 78 | 88 | 65 | 87 | 118 | 24 | 2,946 |
| 411 | Palmdale Ss | 1,497 | 402 | - | 67 | 2 | 4 | 78 | 124 | 90 | 86 | 2 | 264 | 27 | 2,642 |
| 414 | Laguna Hills Ss | 2,291 | 507 | - | 70 | 43 | 4 | - | 64 | 85 | 84 | 1 | 326 | 30 | 3,505 |
| 416 | Huntington Beach Ss | 2,589 | 262 | - | 74 | - | 6 | 292 | 87 | 93 | 70 | 2 | 564 | 26 | 4,064 |
| 417 | Montclair Ss | 984 | 410 | 2 | 66 | - | 5 | 147 | 147 | 89 | 65 | 14 | 118 | 52 | 2,098 |
| 419 | Woodland Hills Ss | 2,557 | 300 | 2 | 70 | 1 | 5 | 432 | 117 | 88 | 72 | 87 | 228 | 30 | 3,987 |
| 420 | West Covina Ss | 1,127 | 450 | - | 84 | 2 | 4 | 320 | 54 | 91 | 67 | 14 | 98 | 20 | 2,330 |
| 421 | Van Nuys Ss | 460 | 201 | 0 | 82 | 2 | 4 | 58 | 81 | 88 | 69 | 88 | 131 | 17 | 1,284 |
| 423 | Fresno Ss | 557 | 485 | 1 | 64 | - | 4 | 108 | 108 | 87 | 115 | 53 | 116 | 20 | 1,718 |
| 424 | Bakersfield Ss | 1,133 | 294 | 3 | 77 | - | 4 | 68 | 140 | 88 | 78 | 8 | 146 | 4 | 2,042 |
| 425 | Montebello Ss | 1,084 | 394 | 0 | 62 | - | 4 | 237 | 91 | 92 | 87 | 26 | 215 | 34 | 2,327 |
| 427 | Norwalk Ss | 841 | 339 | 1 | 70 | - | 4 | 153 | 48 | 89 | 52 | 6 | 134 | 6 | 1,743 |
| 428 | La Cienega Ss | 913 | 191 | - | 70 | - | 2 | 207 | 87 | 88 | 60 | 61 | 104 | 9 | 1,791 |
| 429 | Ventura Ss | 1,439 | 283 | - | 72 | 1 | 1 | 118 | 78 | 89 | 73 | 30 | 232 | 28 | 2,444 |
| 432 | National City Ss | 1,319 | 291 | - | 73 | - | 5 | 52 | 54 | 88 | 80 | 6 | 73 | 10 | 2,052 |
| 433 | Grossmont Ss | 2,199 | 354 | - | 68 | - | 4 | 124 | 85 | 87 | 83 | 3 | 157 | 21 | 3,183 |
| 434 | Point Loma Ss | 1,551 | 307 | - | 70 | - | 6 | 290 | 73 | 89 | 60 | 3 | 169 | 8 | 2,624 |
| 443 | Clairemont Ss | 1,151 | 263 | - | 60 | - | 4 | 259 | 123 | 86 | 72 | 2 | 115 | 7 | 2,144 |
| 446 | Palos Verdes Ss | 1,725 | 357 | - | 66 | - | 4 | 171 | 63 | 87 | 61 | 12 | 113 | 14 | 2,673 |
| 450 | Victorville Mini | 1,412 | 359 | - | 56 | - | 4 | 103 | 82 | 91 | 88 | 3 | 157 | 31 | 2,386 |
| 505 | Fairview Heights Ss | 681 | 237 | - | 60 | - | 5 | 73 | 89 | 88 | 41 | 0 | 106 | - | 1,381 |
| 506 | St Peters Ss | 1,697 | 162 | - | 55 | 36 | 3 | - | 88 | 88 | 33 | 0 | 502 | 26 | 2,690 |
| 508 | Irving Ss | 1,431 | 241 | 1 | 75 | - | 2 | 222 | 94 | 88 | 40 | 0 | 134 | 123 | 2,452 |
| 509 | Valley View Ss | 1,505 | 299 | 2 | 57 | - | 3 | 94 | 93 | 88 | 54 | 1 | 688 | 113 | 2,997 |
| 516 | Highland Ss | 1,303 | 236 | 1 | 67 | 2 | 4 | 113 | 67 | 89 | 37 | 71 | 453 | - | 2,445 |
| 518 | Pembroke Pines | 1,343 | 412 | - | 73 | 3 | 2 | 124 | 149 | 90 | 45 | 81 | 369 | 9 | 2,700 |
| 519 | Atlantic City Ss | 1,515 | 315 | 4 | 69 | - | 4 | 150 | 159 | 90 | 47 | 1 | 293 | - | 2,649 |
| 522 | Two Notch Ss | 1,096 | 257 | 1 | 55 | - | 2 | 33 | 71 | 80 | 36 | 42 | 201 | 13 | 1,886 |
| 530 | South County Ss | 705 | 141 | - | 54 | 45 | 1 | - | 93 | 81 | 50 | - | 142 | 7 | 1,319 |
| 532 | Chesterfield Commons | 1,267 | 172 | - | 54 | - | 3 | 162 | 45 | 82 | 29 | 7 | 273 | 25 | 2,120 |
| 533 | St Louis Mills Mall | 1,394 | 166 | - | 66 | 1 | 3 | 278 | 69 | 83 | 25 | 14 | 381 | 42 | 2,521 |
| 535 | Gravois Bluff | 1,469 | 164 | 1 | 54 | - | 1 | 98 | 97 | 85 | 27 | - | 189 | 15 | 2,199 |
| 538 | Almeda Ss | 915 | 235 | 10 | 51 | 6 | 4 | 92 | 53 | 84 | 25 | - | 330 | 56 | 1,861 |
| 541 | West Oaks Ss | 622 | 466 | - | 65 | 34 | 4 | 6 | 3 | 194 | 84 | 32 | 1 | 181 | 59 | 1,748 |
| 542 | Willowbrook Ss | 1,581 | 325 | 3 | 68 | - | 5 | 99 | 142 | 88 | 60 | 3 | 213 | 109 | 2,696 |
| 543 | Plano Ss | 1,510 | 476 | 0 | 57 | - | 4 | 133 | 99 | 85 | 50 | - | 332 | 73 | 2,820 |
| 544 | S Arlington Ss | 1,665 | 288 | - | 59 | 2 | 4 | 260 | 123 | 83 | 49 | - | 281 | 127 | 2,942 |
| 545 | Hulen Ss | 1,028 | 260 | 1 | 63 | - | 5 | 97 | 65 | 83 | 30 | - | 341 | 8 | 2,044 |
| 546 | Mesquite Ss | 1,603 | 426 | - | 63 | 39 | 4 | 23 | 45 | 82 | 50 | - | 314 | 160 | 2,808 |
| 569 | Cedar Hill Ss | 1,246 | 326 | - | 65 | - | 4 | 109 | 67 | 83 | 27 | 2 | 352 | 122 | 2,403 |
| 570 | Savannah Ss | 1,582 | 243 | - | 58 | 1 | 4 | 108 | 144 | 84 | 60 | 28 | 236 | 131 | 2,680 |
| 571 | Brandon Ss | 965 | 346 | 1 | 75 | 47 | 4 | - | 115 | 73 | 41 | 1 | 172 | 23 | 1,862 |
| 576 | Reading Ss | 728 | 209 | - | 69 | - | 5 | 105 | 331 | 82 | 49 | 69 | 224 | - | 1,871 |
| 589 | Hickory Ss | 1,262 | 131 | - | 40 | - | 2 | 51 | 48 | 75 | 26 | 19 | 111 | 2 | 1,768 |
| 593 | Chesapeake Mini | 1,018 | 196 | - | 59 | - | 5 | 40 | 56 | 74 | 28 | 70 | 80 | 23 | 1,648 |
| 597 | Great Hills Ss | 1,314 | 77 | - | 66 | - | 2 | 123 | 70 | 83 | 46 | - | 687 | 94 | 2,561 |
| 598 | Sunset Valley Ss | 775 | 215 | - | 70 | 2 | 5 | 46 | 107 | 82 | 37 | - | 117 | 63 | 1,517 |
| 700 | Cottman Ss | 1,651 | 327 | 1 | 68 | 65 | 4 | - | 77 | 83 | 42 | 139 | 316 | - | 2,774 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Waldorf Ss | 976 | 286 | - | 67 | 2 | 4 | 125 | 84 | 78 | 43 | 5 | 90 | 54 | 1,815 |
| 711 | Valley Forge | 2,121 | 445 | - | 64 | - | 4 | 145 | 139 | 82 | 45 | - | 216 | - | 3,262 |
| 725 | State Road Ss | 770 | 259 | - | 58 | - | 5 | 163 | 112 | 81 | 36 | 83 | 111 | - | 1,678 |
| 734 | Cherry Hill Ss | 1,834 | 440 | - | 61 | 1 | 5 | 182 | 102 | 89 | 56 | 2 | 404 | - | 3,176 |
| 743 | Willow Grove | 1,855 | 295 | - | 67 | - | 5 | 71 | 57 | 84 | 31 | 76 | 208 | - | 2,750 |
| 759 | Barboursville Cc | 1,096 | 195 | 1 | 51 | 40 | 4 | 52 | 175 | 84 | 40 | 175 | 84 | 65 | 2,062 |
| 762 | Charleston | 1,170 | 178 | - | 58 | - | 4 | 72 | 167 | 81 | 45 | 303 | 103 | 73 | 2,254 |
| 766 | Daytona Ss | 1,176 | 400 | - | 59 | 1 | 4 | 52 | 100 | 77 | 46 | 11 | 136 | 22 | 2,083 |
| 784 | Wheaton Ss | 1,761 | 440 | - | 63 | 5 | 5 | 268 | 130 | 74 | 46 | 5 | 274 | 23 | 3,094 |
| 785 | Annapolis Cc | 1,352 | 438 | 2 | 61 | - | 5 | 153 | 99 | 73 | 39 | 5 | 122 | 20 | 2,369 |
| 800 | Augusta Ss | 1,080 | 294 | 1 | 58 | - | 4 | 49 | 113 | 82 | 40 | 8 | 99 | 60 | 1,890 |
| 802 | Springfield Ss | 1,844 | 230 | - | 71 | - | 4 | 48 | 96 | 71 | 40 | 92 | 240 | 12 | 2,749 |
| 805 | Chesterfield | 642 | 297 | - | 61 | 55 | 4 | - | 138 | 82 | 75 | 123 | 155 | 8 | 1,641 |
| 814 | Potomac Mills Ss | 1,123 | 199 | 1 | 58 | - | 5 | 188 | 99 | 71 | 29 | 66 | 89 | 29 | 1,956 |
| 815 | Knoxville Ss | 623 | 184 | 1 | 57 | 2 | 4 | 100 | 84 | 72 | 49 | 163 | 131 | 4 | 1,475 |
| 817 | Va Beach Ss | 1,312 | 233 | 1 | 62 | 26 | 4 | - | 340 | 77 | 83 | 161 | 122 | 70 | 2,491 |
| 820 | Greensboro Ss | 1,404 | 144 | - | 57 | - | 4 | 160 | 63 | 76 | 46 | 6 | 89 | 21 | 2,070 |
| 823 | Spartanburg Ss | 678 | 227 | 1 | 56 | - | 5 | 41 | 103 | 83 | 32 | 68 | 122 | 11 | 1,427 |
| 824 | Largo Ss | 1,340 | 426 | 27 | 65 | - | 4 | 137 | 84 | 74 | 42 | 5 | 232 | 47 | 2,485 |
| 827 | Hoover Ss | 1,552 | 268 | - | 58 | - | 4 | 114 | 99 | 81 | 54 | 103 | 388 | 18 | 2,740 |
| 828 | New Tampa Ss | 1,533 | 328 | 2 | 75 | - | 9 | 160 | 153 | 77 | 49 | 24 | 287 | 29 | 2,725 |
| 830 | Winston Salem Ss | 1,465 | 233 | 0 | 64 | 13 | 4 | - | 156 | 75 | 68 | 2 | 275 | 7 | 2,362 |
| 831 | Gastonia Ss | 1,596 | 181 | 0 | 70 | 40 | 3 | - | 98 | 75 | 31 | 1 | 171 | 16 | 2,283 |
| 832 | Pensacola Ss | 820 | 272 | 2 | 64 | 0 | 5 | 49 | 102 | 82 | 36 | 3 | 126 | 15 | 1,578 |
| 835 | Roanoke Ss | 1,402 | 139 | - | 64 | - | 3 | 60 | 65 | 85 | 53 | 125 | 123 | 20 | 2,139 |
| 836 | Glen Burnie Ss | 574 | 363 | 1 | 70 | - | 4 | 148 | 144 | 70 | 30 | 5 | 80 | 24 | 1,513 |
| 837 | Orlando South Ss | 1,386 | 291 | 0 | 69 | 2 | 4 | 177 | 110 | 75 | 48 | 2 | 135 | 21 | 2,320 |
| 838 | Orlando Central Ss | 1,621 | 360 | 3 | 71 | 2 | 1 | 267 | 111 | 76 | 34 | 16 | 264 | 23 | 2,848 |
| 839 | Orlando North Ss | 1,122 | 303 | - | 70 | 1 | 4 | 126 | 83 | 72 | 37 | 1 | 162 | 25 | 2,007 |
| 840 | Raleigh Ss | 1,322 | 257 | - | 59 | 26 | 4 | - | 133 | 76 | 42 | 42 | 203 | 15 | 2,178 |
| 843 | Rivergate | 1,338 | 212 | 0 | 61 | - | 4 | 97 | 97 | 74 | 33 | 61 | 189 | 5 | 2,171 |
| 845 | Independence | 2,023 | 177 | - | 58 | - | 4 | - | 66 | 75 | 33 | 5 | 99 | 10 | 2,709 |
| 846 | Gaithersburg Ss | 1,514 | 443 | 1 | 61 | - | 5 | - | 94 | 72 | 30 | 5 | 85 | 12 | 2,321 |
| 848 | North Ft Lauderdale | 2,531 | 438 | - | 71 | - | 4 | 196 | 81 | 77 | 43 | 2 | 257 | 9 | 3,711 |
| 849 | Dadeland Ss | 2,583 | 345 | - | 76 | - | 5 | 799 | 144 | 88 | 48 | 5 | 395 | 21 | 4,509 |
| 850 | Durham Ss | 906 | 214 | 2 | 64 | - | 4 | 88 | 96 | 74 | 63 | 0 | 92 | 6 | 1,611 |
| 851 | Chattanooga Ss | 1,609 | 309 | 1 | 45 | 1 | 5 | 123 | 305 | 81 | 55 | 180 | 277 | 6 | 2,997 |
| 852 | Fayetteville Ss | 2,030 | 236 | 6 | 69 | 77 | 4 | - | 198 | 73 | 58 | 19 | 64 | 14 | 2,849 |
| 854 | Route 40 West Ss | 1,488 | 362 | 43 | 62 | 69 | 2 | - | 99 | 74 | 42 | 5 | 112 | 31 | 2,388 |
| 855 | Huntsville Ss | 1,361 | 250 | - | 59 | 1 | 4 | 74 | 120 | 74 | 72 | 137 | 76 | 11 | 2,239 |
| 856 | Mobile Ss | 1,034 | 240 | 0 | 64 | 2 | 5 | 100 | 45 | 84 | 43 | 30 | 102 | 3 | 1,752 |
| 857 | Dale Mabry Ss | 2,455 | 248 | - | 68 | 6 | 2 | 10 | 63 | 74 | 34 | 23 | 179 | 19 | 3,179 |
| 859 | Aventura Ss | 973 | 335 | 3 | 74 | 6 | 4 | 172 | 92 | 88 | 50 | 18 | 297 | 18 | 2,130 |
| 861 | Hialeah Ss | 1,215 | 309 | 0 | 72 | 1 | 4 | 171 | 144 | 84 | 35 | 31 | 185 | 21 | 2,273 |
| 862 | W Palm Beach Ss | 1,944 | 520 | - | 70 | 71 | 4 | - | 287 | 84 | 51 | 20 | 352 | 24 | 3,428 |
| 863 | Coral Springs | 1,624 | 460 | - | 76 | - | 6 | 197 | 78 | 85 | 45 | 3 | 357 | 10 | 2,940 |
| 865 | Greenville Ss | 1,034 | 243 | 1 | 65 | 3 | 4 | 103 | 85 | 84 | 34 | 61 | 181 | 10 | 1,909 |
| 866 | Rockville Ss | 2,007 | 413 | 11 | 65 | 1 | 5 | 199 | 136 | 70 | 47 | 5 | 271 | 41 | 3,273 |
| 867 | Lakeland Ss | 893 | 351 | - | 78 | - | 7 | 76 | 235 | 75 | 37 | 4 | 104 | 19 | 1,880 |
| 868 | Charleston Ss | 1,010 | 262 | 1 | 58 | - | 4 | 72 | 117 | 85 | 58 | 66 | 126 | - | 1,860 |
| 871 | The Commons Ss | 1,241 | 250 | - | 52 | - | 5 | 101 | 65 | 84 | 37 | 145 | 399 | 11 | 2,389 |
| 876 | St Petersburg Ss | 1,577 | 383 | 0 | 75 | 3 | 4 | 68 | 84 | 74 | 45 | 28 | 309 | 20 | 2,672 |
| 877 | St Matthews Ss | 1,695 | 192 | 1 | 53 | - | 4 | 38 | 132 | 72 | 45 | 17 | 46 | 50 | 2,343 |
| 878 | Florence Ss | 463 | 170 | - | 54 | 34 | 4 | - | 77 | 83 | 28 | 26 | 100 | 55 | 1,094 |
| 888 | South Blvd Ccss | 1,391 | 194 | - | 61 | - | 4 | 128 | 90 | 72 | 68 | 24 | 120 | 9 | 2,162 |
| 890 | Bailey'S Xroads Ss | 1,974 | 213 | 3 | 68 | - | 4 | 240 | 126 | 74 | 48 | 114 | 91 | 44 | 2,999 |
| 891 | Clearwater Ss | 2,022 | 489 | - | 63 | 29 | 4 | - | 106 | 75 | 42 | 24 | 337 | 16 | 3,207 |
| 892 | Atlantic Blvd Ss | 1,485 | 292 | 1 | 66 | - | 5 | 94 | 89 | 73 | 38 | 5 | 139 | 24 | 2,310 |
| 894 | Dixie Hwy Ss | - | 162 | - | 56 | 50 | 5 | - | 93 | 73 | 51 | - | 56 | 37 | 583 |
| 896 | Columbia Ss | 1,012 | 230 | - | 57 | - | 4 | 62 | 82 | 83 | 36 | 37 | 229 | 11 | 1,842 |
| 897 | Bradenton Ss | 979 | 262 | 0 | 76 | - | 4 | 133 | 95 | 71 | 38 | 1 | 135 | 16 | 1,811 |
| 910 | Tri-County Ss | 1,613 | 238 | - | 54 | 6 | 4 | 51 | 283 | 87 | 32 | 59 | 128 | - | 2,555 |
| 913 | Port Richey Ss | 900 | 291 | - | 67 | - | 5 | 109 | 86 | 73 | 31 | 1 | 165 | 18 | 1,748 |
| 921 | Asheville Ss | 1,066 | 200 | - | 62 | 1 | 4 | 60 | 96 | 75 | 45 | 36 | 64 | 6 | 1,715 |
| 922 | Fort Myers Ss | 1,098 | 325 | - | 74 | - | 4 | 206 | 89 | 86 | 40 | 26 | 244 | 32 | 2,225 |
| 949 | Allentown Ss | 1,424 | 193 | - | 72 | 125 | 5 | - | 65 | 81 | 47 | 114 | 193 | - | 2,320 |
| 1600 | Harrisonburg Ms | 1,232 | 209 | - | 64 | - | 3 | 71 | 238 | 88 | 39 | 108 | 36 | 15 | 2,103 |
| 1601 | Fredericksburg Ss | 1,446 | 192 | - | 60 | - | 2 | 38 | 97 | 72 | 52 | 129 | 114 | 34 | 2,235 |
| 1602 | Tyler Micro | 629 | 211 | - | 97 | 1 | 4 | 53 | 97 | 84 | 22 | - | 84 | 53 | 1,336 |
| 1603 | Longview Micro | 601 | 104 | 13 | 74 | 51 | 4 | - | - | 84 | 33 | - | 81 | 48 | 1,213 |
| 1607 | Jacksonville Nc | 937 | 208 | - | 62 | 20 | 5 | - | 84 | 72 | 43 | 15 | 98 | 5 | 1,549 |
| 1608 | Wilmington Mini | 774 | 177 | - | 71 | 24 | 1 | - | 136 | 75 | 45 | 23 | 48 | 4 | 1,377 |
| 1609 | Winchester Micro | 1,538 | 150 | - | 59 | 2 | 4 | 93 | 62 | 87 | 62 | 159 | 87 | 67 | 2,370 |
| 1610 | Waco | 830 | 334 | - | 59 | 12 | 4 | 84 | 102 | 81 | 40 | - | 258 | 111 | 1,913 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | Redding Mini | 1,288 | 278 | - | 58 | 21 | 4 | - | 68 | 82 | 71 | 1 | 135 | 12 | 2,016 |
| 1616 | Anderson Sc Mini | 881 | 157 | - | 58 | - | 4 | 17 | 71 | 85 | 26 | 50 | 149 | 11 | 1,511 |
| 1618 | Monterey Mini | 1,222 | 370 | 4 | 64 | - | 4 | 54 | 78 | 86 | 76 | 61 | 148 | 11 | 2,176 |
| 1624 | College Station Micr | 748 | 193 | - | 65 | 3 | 2 | 45 | 87 | 80 | 39 | - | 130 | 65 | 1,458 |
| 1627 | Florence | 1,233 | 261 | - | 58 | 27 | 4 | - | 81 | 84 | 27 | - | 132 | 8 | 1,915 |
| 1638 | Cheyenne | 556 | 150 | - | 77 | 48 | 4 | - | 53 | 81 | 27 | - | 36 | 3 | 1,034 |
| 1645 | Salisbury Nc | 692 | 126 | - | 59 | - | 4 | 16 | 85 | 72 | 23 | 8 | 69 | 5 | 1,159 |
| 1681 | Albany | 1,014 | 185 | - | 59 | - | 4 | 27 | 86 | 86 | 54 | 14 | 136 | 65 | 1,730 |
| 1683 | Altoona | 956 | 138 | - | 58 | 38 | 4 | - | 88 | 83 | 40 | - | 8 | - | 1,414 |
| 1687 | Houma | 766 | 151 | 4 | 73 | 7 | 4 | 15 | 122 | 81 | 40 | 3 | 76 | 75 | 1,418 |
| 1693 | State College | 1,401 | 182 | - | 61 | - | 4 | 85 | 73 | 83 | 35 | - | 154 | - | 2,078 |
| 1695 | Victor | 1,374 | 196 | - | 58 | - | 4 | 144 | 59 | 86 | 46 | - | 127 | - | 2,094 |
| 3100 | West Broad Ss | 895 | 176 | 15 | 63 | 68 | 3 | - | 139 | 93 | 47 | 132 | 83 | 71 | 1,785 |
| 3103 | Oxford Valley Ss | 1,338 | 434 | 0 | 80 | - | 4 | 79 | 69 | 90 | 52 | 108 | 176 | - | 2,429 |
| 3104 | Lawrenceville Ss | 3,113 | 355 | 2 | 88 | 103 | 5 | - | 127 | 83 | 45 | 2 | 281 | - | 4,202 |
| 3106 | Southpark | 1,372 | 204 | - | 57 | 41 | 4 | - | 117 | 65 | 51 | 109 | 129 | 5 | 2,155 |
| 3108 | South Portland Me | 1,536 | 290 | - | 82 | 79 | 4 | - | 59 | 82 | 54 | 1 | 276 | 9 | 2,472 |
| 3111 | Schaumburg Ss | 1,438 | 230 | 11 | 51 | - | 5 | 74 | 124 | 84 | 40 | 1 | 686 | - | 2,745 |
| 3112 | Downers Grove Ss | 1,644 | 314 | - | 55 | 68 | 4 | - | 161 | 81 | 36 | - | 87 | - | 2,451 |
| 3113 | Ford City Ss | 1,333 | 297 | 133 | 64 | 3 | 6 | 98 | 163 | 84 | 48 | 0 | 773 | - | 3,004 |
| 3120 | Berwyn Ss | 850 | 298 | - | 51 | 3 | 4 | 99 | 102 | 82 | 30 | 2 | 371 | - | 1,893 |
| 3121 | Naperville Ss | 1,087 | 158 | - | 64 | 1 | 5 | 92 | 71 | 89 | 32 | - | 195 | - | 1,793 |
| 3125 | Bloomingdale Ss | 355 | 216 | 1 | 62 | - | 5 | 119 | 71 | 82 | 35 | 0 | 270 | - | 1,215 |
| 3126 | Orland Hills Ss | 942 | 266 | - | 59 | - | 5 | 111 | 116 | 84 | 40 | 5 | 160 | - | 1,788 |
| 3127 | Gurnee Mills | 1,698 | 286 | - | 59 | - | 4 | 298 | 113 | 83 | 66 | 3 | 265 | - | 2,875 |
| 3128 | Merrillville Ss | 1,016 | 277 | - | 54 | 41 | 4 | 10 | 340 | 86 | 58 | - | 276 | - | 2,162 |
| 3129 | Algonquin | 1,401 | 208 | - | 59 | 1 | 5 | 126 | 63 | 85 | 29 | - | 62 | - | 2,040 |
| 3131 | Lincoln Park Ss | 1,350 | 60 | 11 | 61 | - | 5 | 308 | 93 | 80 | 42 | 25 | 441 | - | 2,477 |
| 3133 | Burnsville Ss | 575 | 276 | - | 68 | - | 4 | 213 | 104 | 84 | 34 | 1 | 262 | - | 1,621 |
| 3134 | Rosedale Ss | 753 | 238 | - | 73 | 1 | 5 | 116 | 122 | 84 | 33 | 1 | 166 | - | 1,592 |
| 3135 | Woodbury Mini | 1,008 | 214 | - | 68 | - | 4 | 133 | 59 | 83 | 30 | 1 | 285 | - | 1,884 |
| 3136 | Southdale Ss | 1,509 | 270 | - | 71 | 0 | 5 | 128 | 81 | 84 | 37 | 1 | 435 | - | 2,621 |
| 3137 | Maplewood Ss | 971 | 228 | 0 | 66 | 54 | 5 | - | 86 | 84 | 33 | 1 | 381 | - | 1,907 |
| 3139 | Ridgedale Ss | 1,379 | 234 | - | 60 | 1 | 5 | 87 | 102 | 83 | 35 | 1 | 391 | - | 2,376 |
| 3140 | St Cloud Ss | 757 | 215 | - | 58 | - | 5 | 65 | 105 | 83 | 45 | 1 | 299 | - | 1,632 |
| 3141 | Newington | 2,155 | 546 | 1 | 93 | 107 | 4 | - | 145 | 83 | 55 | 0 | 296 | 31 | 3,515 |
| 3142 | Buckland Hills | 1,598 | 586 | 3 | 144 | 30 | 4 | 136 | 190 | 81 | 51 | 0 | 436 | 17 | 3,279 |
| 3143 | Milford/Orange | 1,985 | 453 | - | 82 | 5 | 2 | 160 | 62 | 83 | 31 | 1 | 82 | 16 | 2,961 |
| 3144 | North Haven | 1,138 | 501 | 0 | 87 | 79 | 4 | - | 246 | 80 | 52 | 1 | 194 | 15 | 2,397 |
| 3146 | E Springfield Ss | 1,354 | 446 | - | 84 | 48 | 1 | - | 191 | 85 | 53 | 1 | 293 | 4 | 2,559 |
| 3147 | Binghamton Ss | 1,406 | 362 | - | 68 | - | 4 | 232 | 99 | 81 | 66 | - | 505 | - | 2,824 |
| 3149 | Utica Mini | 521 | 329 | - | 82 | - | 4 | 86 | 201 | 86 | 44 | - | 164 | - | 1,518 |
| 3150 | Carousel Center | 1,364 | 386 | - | 69 | - | 6 | 457 | 73 | 83 | 57 | - | 995 | - | 3,488 |
| 3151 | Cheektowaga Ss | 2,391 | 370 | - | 54 | - | 3 | 262 | 77 | 84 | 47 | 1 | 222 | - | 3,513 |
| 3152 | Amherst Ss | 1,177 | 548 | - | 61 | 1 | 4 | 151 | 81 | 83 | 47 | 2 | 214 | - | 2,369 |
| 3153 | Hamburg Micro | 611 | 224 | - | 56 | 84 | 4 | - | 77 | 86 | 36 | 1 | 191 | - | 1,370 |
| 3154 | Greece Ss | 827 | 282 | 0 | 76 | - | 4 | 206 | 192 | 86 | 36 | - | 357 | - | 2,066 |
| 3157 | Christiana | 1,755 | 351 | - | 59 | 1 | 4 | 74 | 80 | 83 | 72 | 628 | 97 | - | 3,203 |
| 3158 | Wilmington/Concord | 1,668 | 365 | 2 | 64 | 59 | 4 | - | 129 | 85 | 85 | 592 | 110 | - | 3,163 |
| 3159 | Holyoke Ss | 1,714 | 286 | - | 86 | - | 4 | 196 | 83 | 83 | 39 | 0 | 393 | 2 | 2,886 |
| 3160 | Albany 1 Ss | 1,682 | 400 | - | 82 | - | 3 | 132 | 87 | 83 | 53 | - | 642 | - | 3,148 |
| 3164 | Salisbury Mini | 826 | 350 | 5 | 65 | 17 | 4 | - | 109 | 82 | 47 | 5 | 139 | 99 | 1,749 |
| 3166 | Bel Air Ss | 1,175 | 362 | 1 | 63 | - | 4 | 123 | 123 | 74 | 31 | 5 | 83 | 25 | 2,069 |
| 3167 | Peoria/Westlake Ss | 656 | 278 | 1 | 58 | - | 6 | 317 | 104 | 84 | 51 | - | 108 | - | 1,662 |
| 3168 | Bloomington Mini | 897 | 212 | - | 71 | 8 | 5 | 76 | 43 | 82 | 37 | - | 97 | - | 1,529 |
| 3169 | Springfield II Ss | 1,281 | 403 | 0 | 54 | 1 | 5 | 73 | 118 | 82 | 49 | - | 244 | - | 2,309 |
| 3170 | Champaign/Urbana Ss | 1,302 | 349 | - | 54 | 43 | 5 | 6 | 232 | 84 | 46 | - | 262 | - | 2,383 |
| 3175 | Brookfield Ss | 1,724 | 195 | - | 64 | - | 4 | 133 | 91 | 84 | 51 | 0 | 301 | 12 | 2,661 |
| 3176 | Southridge | 1,445 | 348 | - | 80 | 45 | 4 | - | 109 | 83 | 53 | 0 | 282 | 5 | 2,454 |
| 3177 | Racine | 1,663 | 238 | - | 56 | - | 3 | 49 | 82 | 83 | 32 | 0 | 128 | 5 | 2,339 |
| 3184 | West Madison I | 1,516 | 286 | - | 62 | 55 | 5 | - | 84 | 85 | 46 | 1 | 310 | - | 2,450 |
| 3185 | East Madison Ii | 1,269 | 337 | - | 57 | 51 | 4 | - | 88 | 84 | 28 | 1 | 339 | 2 | 2,259 |
| 3186 | Mishawaka | 910 | 242 | - | 57 | 0 | 4 | 110 | 110 | 84 | 50 | - | 219 | - | 1,787 |
| 3187 | Canton Ss | 1,056 | 210 | 0 | 56 | 13 | 3 | 75 | 136 | 85 | 35 | 57 | 248 | 4 | 1,977 |
| 3189 | Dayton Mall Ss | 434 | 249 | - | 70 | 41 | 5 | - | 68 | 83 | 43 | 52 | 152 | - | 1,196 |
| 3192 | Greenwood | 1,157 | 160 | - | 56 | 0 | 4 | 58 | 48 | 85 | 43 | - | 64 | - | 1,672 |
| 3193 | Castleton Ss | 1,256 | 205 | - | 49 | - | 4 | 68 | 247 | 88 | 31 | - | 168 | - | 2,116 |
| 3194 | Columbus | 1,101 | 168 | 0 | 53 | 4 | 3 | - | 72 | 82 | 30 | - | 153 | 36 | 1,701 |
| 3196 | Beaver Ss Oh | 1,372 | 198 | - | 67 | - | 4 | 72 | 23 | 84 | 28 | 43 | 163 | - | 2,053 |
| 3197 | Poughkeepsie Ss | 1,768 | 422 | - | 85 | 59 | 4 | - | 179 | 84 | 53 | - | 548 | - | 3,205 |
| 3198 | Rockford Ss | 1,424 | 261 | 5 | 60 | 1 | 4 | 62 | 107 | 83 | 45 | - | 349 | - | 2,399 |
| 3200 | Columbus Ss | 1,236 | 292 | 8 | 54 | - | 5 | 83 | 82 | 86 | 51 | 217 | 157 | 102 | 2,373 |
| 3202 | Gainesville Ss | 597 | 322 | - | 65 | 33 | 5 | 9 | 67 | 72 | 40 | 3 | 112 | 5 | 1,330 |
| 3203 | Sarasota Ss | 1,591 | 306 | - | 71 | 61 | 4 | 1 | 72 | 72 | 38 | 1 | 48 | 15 | 2,281 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204 | Ft Walton Mini | 291 | 201 | - | 82 | - | 5 | 29 | 172 | 86 | 30 | 0 | 59 | 7 | 961 |
| 3205 | Naples Ss | 871 | 322 | - | 67 | - | 2 | 88 | 54 | 92 | 51 | 1 | 146 | 16 | 1,707 |
| 3206 | Lafayette Ss | 1,042 | 343 | - | 67 | 35 | 5 | - | 593 | 83 | 49 | 3 | 79 | 89 | 2,389 |
| 3207 | West Dade Ss | 1,165 | 449 | 2 | 78 | - | 6 | 199 | 203 | 87 | 65 | 3 | 215 | 19 | 2,491 |
| 3212 | Abilene | 1,140 | 308 | - | 55 | 11 | 4 | - | 98 | 85 | 41 | - | 280 | 73 | 2,096 |
| 3215 | Wichita West Ss | 1,210 | 226 | - | 61 | 3 | 4 | 81 | 136 | 81 | 45 | - | 274 | 16 | 2,136 |
| 3217 | Springfield Mo Ss | 1,250 | 217 | - | 50 | 35 | 4 | - | 97 | 86 | 58 | 18 | 152 | 9 | 1,976 |
| 3218 | Lincoln Ss | 413 | 167 | - | 57 | 2 | 4 | 64 | 104 | 81 | 30 | - | 117 | - | 1,039 |
| 3219 | Columbia Ss | 1,264 | 272 | 3 | 58 | 3 | 4 | 93 | 122 | 81 | 41 | 2 | 106 | 10 | 2,058 |
| 3226 | Cool Springs | 1,544 | 209 | 5 | 60 | - | 4 | 80 | 55 | 71 | 30 | 111 | 211 | 9 | 2,390 |
| 3227 | Cary | 1,439 | 202 | - | 75 | 34 | 4 | - | 118 | 76 | 37 | 14 | 150 | 9 | 2,157 |
| 3229 | Midland | 857 | 301 | - | 68 | 13 | 5 | - | 71 | 84 | 48 | - | 138 | 79 | 1,664 |
| 3230 | High Point Nc Ss | 1,201 | 239 | - | 56 | 23 | 4 | 21 | 97 | 76 | 27 | 12 | 115 | 11 | 1,883 |
| 3233 | Galleria Ss | 2,463 | 536 | 26 | 65 | - | 5 | 282 | 252 | 87 | 59 | 1 | 515 | 120 | 4,410 |
| 3234 | Ocala | 1,116 | 407 | - | 63 | 39 | 4 | 2 | 51 | 76 | 37 | 1 | 95 | 13 | 1,904 |
| 3237 | Boynton Beach Ss | 1,463 | 352 | - | 73 | 14 | 4 | 98 | 100 | 86 | 35 | 20 | 277 | 13 | 2,535 |
| 3238 | Shreveport | 1,454 | 161 | 1 | 54 | 0 | 4 | 143 | 67 | 91 | 45 | 17 | 338 | 234 | 2,608 |
| 3241 | Jensen Beach '99 | 1,094 | 307 | 1 | 61 | 2 | 4 | 93 | 77 | 88 | 38 | 1 | 180 | 14 | 1,960 |
| 3242 | Greenville Ss | 859 | 260 | - | 61 | - | 4 | 90 | 58 | 74 | 27 | 6 | 77 | 8 | 1,524 |
| 3244 | Rocky Mount | 609 | 180 | - | 47 | 6 | 4 | 34 | 47 | 77 | 22 | 0 | 170 | 13 | 1,209 |
| 3246 | Myrtle Beach | 1,318 | 201 | - | 53 | 1 | 5 | 60 | 63 | 89 | 52 | 141 | 98 | 1 | 2,082 |
| 3247 | Johnson City Xing | 964 | 226 | - | 55 | - | 4 | 48 | 60 | 86 | 44 | 135 | 92 | 5 | 1,719 |
| 3249 | Sawgrass | 1,893 | 444 | - | 77 | 66 | 4 | - | 134 | 89 | 58 | 6 | 581 | 69 | 3,421 |
| 3252 | Kingsport | 707 | 113 | - | 60 | 28 | 4 | - | 53 | 89 | 25 | 101 | 50 | 3 | 1,233 |
| 3253 | The Woodlands | 577 | 384 | 1 | 62 | 59 | 5 | 175 | 188 | 88 | 42 | - | 239 | 79 | 1,713 |
| 3254 | Sugar Land | 1,171 | 374 | - | 65 | - | 4 | 86 | 86 | 87 | 46 | - | 173 | 87 | 2,181 |
| 3255 | Covington | 819 | 245 | - | 64 | 30 | 4 | 9 | 109 | 85 | 43 | 19 | - | 152 | 1,579 |
| 3260 | Tulsa North '99 | 871 | 182 | - | 55 | - | 4 | 50 | 57 | 85 | 23 | 0 | 7 | 54 | 1,387 |
| 3262 | Wichita Falls | 707 | 238 | - | 71 | 13 | 4 | - | 76 | 86 | 21 | 0 | 149 | 95 | 1,461 |
| 3263 | Round Rock | 1,088 | 325 | 3 | 65 | 2 | 3 | 118 | 72 | 86 | 39 | - | 325 | 94 | 2,222 |
| 3264 | Frisco | 1,315 | 323 | - | 58 | - | 5 | 98 | 64 | 90 | 31 | - | 352 | 75 | 2,411 |
| 3269 | Citrus Park | 1,586 | 325 | - | 73 | 138 | 5 | - | 114 | 73 | 37 | 1 | 272 | 24 | 2,646 |
| 3270 | Gulfport | 591 | 258 | - | 73 | 5 | 4 | 34 | 164 | 86 | 51 | 2 | 45 | 98 | 1,411 |
| 3274 | Lake Charles | 657 | 333 | 1 | 56 | 24 | 4 | - | 76 | 86 | 39 | 17 | 118 | 59 | 1,471 |
| 3276 | Clarksville '99 | 783 | 213 | - | 50 | 17 | 4 | 14 | 125 | 70 | 36 | 79 | 77 | - | 1,468 |
| 3281 | Rome | 1,188 | 277 | - | 56 | 14 | 4 | 3 | 56 | 74 | 43 | 7 | 84 | 69 | 1,835 |
| 3283 | Dothan | 1,552 | 238 | - | 64 | 19 | 4 | - | 120 | 89 | 48 | 53 | 58 | 7 | 2,252 |
| 3284 | Hattiesburg | 1,645 | 248 | - | 91 | 2 | 4 | - | 118 | 88 | 44 | 3 | 139 | 184 | 2,569 |
| 3285 | Mall At Turtle Creek | 663 | 104 | 0 | 52 | - | 4 | 92 | 19 | 83 | 39 | 8 | 328 | - | 1,391 |
| 3289 | Merritt Island | 1,151 | 319 | - | 65 | 31 | 4 | - | 144 | 90 | 44 | 1 | 156 | 11 | 2,016 |
| 3302 | Palm Desert Ss | 1,660 | 508 | 6 | 60 | 1 | 5 | 170 | 88 | 88 | 86 | 10 | 231 | 20 | 2,933 |
| 3304 | Tucson Oracle Mini | 1,717 | 231 | - | 63 | 5 | 4 | - | 88 | 89 | 48 | 0 | 107 | 35 | 2,387 |
| 3305 | Tucson Broadway Ss | 1,452 | 214 | - | 67 | 9 | 5 | 116 | 96 | 87 | 73 | - | 298 | 9 | 2,426 |
| 3306 | Visalia Mini | 754 | 263 | - | 64 | - | 4 | 54 | 36 | 88 | 57 | 7 | 83 | 3 | 1,414 |
| 3307 | Albuquerque Ss | 1,530 | 296 | 1 | 68 | 12 | 4 | 215 | 156 | 86 | 64 | - | 170 | - | 2,603 |
| 3309 | Newport Beach Ss | 1,776 | 362 | - | 59 | - | 4 | 807 | 57 | 86 | 72 | 3 | 123 | 31 | 3,381 |
| 3310 | Valencia | 1,393 | 452 | 1 | 60 | - | 4 | 122 | 97 | 87 | 66 | 0 | 286 | 23 | 2,591 |
| 3311 | Rancho Cucamonga Ss | 1,569 | 250 | - | 79 | - | 5 | 160 | 74 | 90 | 81 | 13 | 399 | 23 | 2,742 |
| 3313 | Irvine Ss | 2,406 | 491 | - | 69 | - | 1 | 402 | 93 | 87 | 74 | 1 | 144 | 26 | 3,795 |
| 3315 | Gateway Ss | 1,305 | 194 | 2 | 63 | 30 | 6 | - | 97 | 86 | 32 | - | 165 | 5 | 1,987 |
| 3316 | Jantzen Beach Ss | 1,814 | 238 | - | 75 | 2 | 4 | 191 | 79 | 89 | 66 | 0 | 209 | 14 | 2,781 |
| 3317 | Everett Mall | 967 | 127 | - | 64 | 2 | 5 | 81 | 105 | 85 | 30 | 185 | 135 | - | 1,786 |
| 3318 | Lynnwood Ss | 1,823 | 182 | 1 | 70 | 34 | 4 | - | 60 | 84 | 61 | 575 | 153 | 0 | 3,047 |
| 3319 | Bellevue Crossroads | 1,856 | 253 | 0 | 70 | 5 | 5 | 273 | 92 | 86 | 64 | 403 | 137 | 3 | 3,248 |
| 3321 | Tacoma Mall | 1,154 | 109 | - | 90 | 3 | 15 | 39 | 77 | 86 | 46 | 274 | 159 | - | 2,052 |
| 3322 | Chico Mini | 775 | 269 | 0 | 64 | - | 5 | 47 | 40 | 86 | 71 | 0 | 89 | 14 | 1,459 |
| 3323 | Tigard Ss | 1,647 | 268 | - | 76 | 5 | 5 | 107 | 93 | 87 | 53 | 1 | 207 | 13 | 2,563 |
| 3324 | Clackamas Ss | 1,559 | 202 | 3 | 78 | 43 | 6 | - | 147 | 89 | 34 | 0 | 134 | 10 | 2,305 |
| 3326 | Bellingham Ss | 562 | 209 | - | 64 | - | 4 | 136 | 59 | 85 | 42 | 199 | 92 | 3 | 1,457 |
| 3327 | Carmel Mountain | 1,286 | 309 | 0 | 72 | - | 5 | 172 | 73 | 84 | 65 | 3 | 252 | 12 | 2,334 |
| 3329 | Encinitas Ss | 1,305 | 280 | - | 66 | 14 | 4 | 95 | 69 | 85 | 68 | 2 | 161 | 18 | 2,167 |
| 3331 | Northside | 1,108 | 181 | 2 | 64 | 86 | 4 | - | 107 | 93 | 27 | 144 | 112 | 5 | 1,932 |
| 3332 | Eugene Ss | 1,060 | 156 | - | 71 | 40 | 4 | 2 | 103 | 86 | 52 | 5 | 107 | 13 | 1,699 |
| 3333 | Medford Micro | 713 | 136 | - | 60 | - | 4 | 51 | 110 | 87 | 55 | 0 | 78 | 12 | 1,310 |
| 3334 | Boise Ss | 1,509 | 144 | - | 58 | - | 4 | 37 | 83 | 86 | 53 | - | 177 | 5 | 2,156 |
| 3336 | South Center | 2,115 | 242 | - | 78 | 33 | 4 | - | 82 | 85 | 54 | 257 | 273 | 4 | 3,227 |
| 3338 | Olympia Ss | 1,213 | 218 | 1 | 66 | 61 | 3 | - | 72 | 86 | 45 | 203 | 141 | 5 | 2,114 |
| 3339 | Westminster Ss | 2,097 | 282 | - | 57 | - | 5 | 243 | 147 | 89 | 63 | - | 392 | 18 | 3,394 |
| 3340 | Colorado Springs Ss | 1,292 | 246 | - | 62 | 59 | 5 | 3 | 155 | 88 | 47 | - | 175 | 5 | 2,138 |
| 3342 | Silverdale Mini | 936 | 165 | - | 67 | - | 2 | 79 | 52 | 88 | 41 | 140 | 103 | 2 | 1,671 |
| 3343 | Colorado Blvd Ss | 1,922 | 278 | - | 57 | 95 | 5 | - | 103 | 86 | 28 | - | 317 | 22 | 2,914 |
| 3344 | Aurora Ss | 1,471 | 320 | - | 60 | 122 | 5 | - | 154 | 85 | 33 | - | 173 | 20 | 2,442 |
| 3345 | Highlands Ranch/Queb | 1,212 | 275 | 0 | 59 | 95 | 4 | 6 | 167 | 87 | 58 | - | 368 | 21 | 2,351 |
| 3346 | Southwest Plaza | 1,658 | 212 | - | 63 | 35 | 4 | - | 189 | 87 | 32 | 62 | 282 | 23 | 2,647 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3347 | Lakewood/Homestead | 1,174 | 328 | - | 72 | 77 | 5 | - | 171 | 87 | 32 | 57 | 247 | 25 | 2,275 |
| 3348 | Boulder Ss | 1,931 | 236 | - | 55 | 1 | 7 | 75 | 83 | 85 | 30 | - | 269 | 12 | 2,783 |
| 3349 | Ogden Ss | 1,323 | 200 | - | 59 | 1 | 5 | 41 | 71 | 86 | 31 | 2 | 82 | 7 | 1,907 |
| 3350 | Sugarhouse | 1,688 | 259 | 0 | 59 | 81 | 4 | - | 170 | 88 | 48 | 2 | 164 | 6 | 2,570 |
| 3351 | Fort Union Ss | 1,451 | 206 | 33 | 60 | 3 | 4 | 132 | 104 | 88 | 32 | 15 | 201 | - | 2,330 |
| 3352 | Orem Ss | 1,284 | 199 | - | 63 | - | 5 | 105 | 65 | 86 | 31 | 1 | 116 | 12 | 1,967 |
| 3353 | Jordan Landing | 1,202 | 170 | 0 | 62 | - | 4 | 172 | 76 | 92 | 36 | 1 | 189 | 18 | 2,022 |
| 3354 | Pearl Ridge Ss | 1,639 | 1,212 | - | 133 | - | 5 | 576 | 208 | 93 | 92 | 432 | 174 | - | 4,564 |
| 3360 | Culver City Ss | 1,858 | 564 | 1 | 68 | 22 | 3 | - | 102 | 88 | 72 | 57 | 276 | 16 | 3,126 |
| 3361 | Glendale | 1,895 | 402 | - | 65 | 82 | 4 | 56 | 105 | 86 | 65 | 2 | 253 | 25 | 3,039 |
| 3364 | Fullerton Ss | 1,145 | 475 | 1 | 60 | 3 | 5 | 112 | 115 | 88 | 60 | 2 | 155 | 22 | 2,241 |
| 3365 | Green Valley Nv | 1,266 | 301 | 1 | 78 | - | 4 | 88 | 80 | 95 | 37 | 27 | 23 | 6 | 2,005 |
| 3366 | Ponce Mall | 1,974 | 687 | 138 | 68 | - | 3 | 585 | 45 | 226 | 122 | 532 | 167 | 696 | 5,244 |
| 3369 | San Patricio | 1,349 | 548 | 144 | 77 | - | 3 | 458 | 107 | 170 | 97 | 474 | 319 | 319 | 4,064 |
| 3372 | Arecibo | 1,648 | 32 | - | 86 | - | 1 | 547 | 27 | 120 | 64 | 72 | 130 | 1,784 | 4,511 |
| 3373 | Long Beach Ss | 1,975 | 517 | 3 | 67 | - | 3 | 123 | 52 | 87 | 67 | 3 | 254 | 15 | 3,167 |
| 3375 | Roseville | 1,461 | 254 | - | 57 | - | 4 | 311 | 38 | 88 | 66 | 1 | 161 | 27 | 2,468 |
| 3376 | Fort Collins | 1,098 | 160 | - | 68 | 49 | 4 | - | 139 | 86 | 47 | - | 172 | - | 1,823 |
| 3377 | Idaho Falls Micro | 568 | 145 | - | 52 | 6 | 4 | 41 | 60 | 87 | 29 | 0 | 72 | - | 1,064 |
| 3378 | Cottonwood | 1,315 | 208 | 1 | 61 | 13 | 4 | 169 | 63 | 86 | 33 | 0 | 143 | 19 | 2,115 |
| 3379 | Grand Junction | 821 | 212 | - | 57 | 42 | 4 | - | 275 | 85 | 42 | - | 88 | 10 | 1,636 |
| 3381 | Pueblo Micro | 604 | 131 | - | 61 | - | 4 | 31 | 91 | 87 | 31 | - | 92 | 3 | 1,136 |
| 3382 | Valley Mall | 1,120 | 166 | - | 66 | 5 | 1 | 53 | 75 | 86 | 39 | 127 | 74 | 2 | 1,814 |
| 3390 | Thornton | 1,241 | 204 | - | 62 | - | 4 | 157 | 88 | 87 | 32 | 3 | 495 | 63 | 2,435 |
| 3401 | Temecula/Murrieta | 983 | 388 | 0 | 61 | 0 | 4 | 19 | 63 | 88 | 75 | 2 | 196 | 20 | 1,900 |
| 3403 | Port Charlotte | 1,152 | 316 | - | 66 | - | 3 | 34 | 121 | 74 | 44 | 1 | 144 | 20 | 1,975 |
| 3405 | Boca Raton | 2,817 | 363 | 1 | 98 | - | 18 | 497 | 92 | 88 | 49 | 0 | 221 | 33 | 4,278 |
| 3409 | Avenues | 1,538 | 379 | - | 60 | - | 4 | 120 | 65 | 73 | 67 | 5 | 193 | 21 | 2,526 |
| 3418 | Sanford | 1,528 | 101 | - | 76 | - | 3 | 176 | 87 | 72 | 37 | 18 | 259 | 32 | 2,390 |
| 3425 | Nw Las Vegas | 1,302 | 297 | 1 | 71 | - | 4 | 108 | 73 | 90 | 34 | 26 | 118 | 23 | 2,145 |
| 3428 | San Luis Obispo | 1,459 | 313 | - | 75 | - | 9 | 131 | 57 | 87 | 55 | - | 328 | - | 2,514 |
| 3502 | Exchange Plaza Ss | 1,448 | 214 | 2 | 71 | 2 | 4 | 82 | 104 | 87 | 57 | 0 | 399 | 97 | 2,567 |
| 3504 | Corpus Christi | 848 | 324 | - | 66 | - | 1 | 135 | 139 | 85 | 45 | - | 213 | 76 | 1,932 |
| 3505 | North Richland Ss | 1,481 | 264 | - | 74 | - | 5 | 121 | 351 | 89 | 47 | - | 766 | 116 | 3,312 |
| 3508 | Crossroads Mini | 1,067 | 221 | 0 | 59 | - | 4 | 68 | 61 | 78 | 26 | 0 | 187 | 61 | 1,833 |
| 3510 | Tulsa South Ss | 953 | 283 | - | 50 | 31 | 5 | - | 210 | 84 | 44 | 0 | 271 | 63 | 1,994 |
| 3512 | Mcallen Ss | 1,126 | 292 | - | 88 | 53 | 4 | - | 312 | 87 | 64 | - | 254 | 125 | 2,405 |
| 3513 | Brownsville Ss | 1,467 | 294 | 2 | 84 | 2 | 4 | 93 | 113 | 88 | 45 | - | 129 | 150 | 2,472 |
| 3514 | Amarillo Ss | 898 | 273 | - | 65 | - | 4 | 60 | 147 | 87 | 43 | - | 111 | 78 | 1,765 |
| 3515 | Bellevue Ss | 1,012 | 282 | 5 | 50 | 27 | 4 | - | 92 | 71 | 26 | 41 | 180 | 4 | 1,794 |
| 3516 | Southlake | 1,571 | 252 | - | 69 | 1 | 3 | 160 | 115 | 92 | 49 | - | 849 | 119 | 3,279 |
| 3518 | Raleigh | 1,929 | 216 | - | 61 | - | 2 | 81 | 44 | 75 | 28 | - | 186 | 8 | 2,629 |
| 3520 | Northshore Ss | 647 | 431 | 42 | 76 | 37 | 5 | - | 104 | 88 | 38 | 0 | 182 | 102 | 1,752 |
| 3521 | Jackson Ss | 1,179 | 279 | 1 | 63 | 2 | 4 | 91 | 109 | 88 | 43 | 5 | 217 | 116 | 2,199 |
| 3522 | Garland | 1,486 | 257 | 1 | 68 | - | 4 | 188 | 143 | 86 | 48 | - | 431 | 113 | 2,825 |
| 3525 | Wellington | 1,775 | 342 | 0 | 68 | 4 | 5 | 155 | 118 | 89 | 43 | 35 | 288 | 24 | 2,946 |
| 3527 | Silverlake | 1,265 | 322 | 4 | 62 | 0 | 4 | 104 | 87 | 88 | 26 | - | 246 | 97 | 2,305 |
| 3529 | Exton | 1,790 | 306 | - | 74 | - | 4 | 175 | 69 | 79 | 50 | - | 174 | - | 2,720 |
| 3549 | Short Pump | 858 | 258 | - | 63 | 15 | 4 | 25 | 127 | 73 | 37 | 100 | 122 | 30 | 1,711 |
| 3550 | Greenville Point | 1,388 | 161 | 0 | 60 | - | 3 | 57 | 61 | 90 | 38 | 65 | 147 | - | 2,072 |
| 3554 | Bainbridge | 1,306 | 209 | 0 | 58 | - | 6 | 98 | 60 | 77 | 31 | 52 | 110 | 6 | 2,016 |
| 3556 | Whitman Square | 1,872 | 302 | 1 | 77 | - | 3 | 141 | 196 | 95 | 36 | 1 | 114 | - | 2,836 |
| 3560 | Spring Hill | 718 | 155 | - | 57 | 2 | 4 | 56 | 85 | 73 | 34 | 2 | 78 | 21 | 1,284 |
| 3561 | Millenia Mall | 833 | 226 | - | 63 | 42 | 4 | 15 | 89 | 75 | 41 | 14 | 119 | 36 | 1,558 |
| 3562 | Concord Mills | 1,419 | 158 | 0 | 66 | 2 | 5 | 267 | 51 | 78 | 39 | 34 | 148 | 10 | 2,275 |
| 3564 | Quail Springs | 1,296 | 175 | - | 56 | - | 5 | 116 | 64 | 85 | 29 | - | 88 | 122 | 2,036 |
| 3569 | Midtown Miami | 2,076 | 343 | 4 | 75 | 148 | 5 | 342 | 50 | 90 | 33 | 37 | 574 | 19 | 3,796 |
| 3570 | Hyattsville | 1,940 | 384 | 10 | 54 | - | 2 | 212 | 41 | 71 | 19 | 5 | 187 | 7 | 2,932 |
| 3572 | Polaris | 1,725 | 201 | - | 58 | - | 4 | 68 | 122 | 86 | 36 | 66 | 173 | 11 | 2,551 |
| 3576 | Lake Worth | 1,188 | 259 | - | 65 | - | 5 | 84 | 87 | 87 | 38 | - | 319 | 100 | 2,232 |
| 3577 | Rockwall | 732 | 191 | - | 65 | - | 4 | 66 | 81 | 86 | 32 | - | - | 64 | 1,322 |
| 3579 | Meyerland | 1,380 | 281 | - | 62 | - | 4 | 148 | 100 | 88 | 31 | 1 | 231 | 79 | 2,405 |
| 3581 | Stapleton | 1,170 | 175 | - | 60 | - | 5 | 192 | 64 | 86 | 26 | 0 | 148 | 30 | 1,956 |
| 3582 | La Quinta | 1,316 | 323 | - | 64 | - | 5 | 99 | 68 | 86 | 58 | 6 | 268 | 24 | 2,318 |
| 3584 | New Braunfels | 840 | 162 | - | 65 | 42 | 4 | - | 109 | 85 | 40 | - | 77 | 67 | 1,491 |
| 3586 | Santa Margarita | 1,547 | 270 | - | 62 | - | 5 | 139 | 40 | 87 | 55 | - | 568 | 29 | 2,803 |
| 3587 | Bethlehem | 1,299 | 184 | - | 60 | - | 3 | 90 | 77 | 80 | 46 | 114 | 162 | - | 2,117 |
| 3588 | Southpark Meadows | 1,228 | 271 | - | 60 | - | 4 | 145 | 76 | 85 | 25 | - | - | 82 | 1,977 |
| 3589 | Southaven | 1,157 | 294 | - | 63 | 1 | 3 | 194 | 60 | 90 | 47 | 3 | 134 | 100 | 2,147 |
| 3590 | Meriden | 1,699 | 344 | 4 | 101 | - | 4 | 136 | 96 | 88 | 28 | 0 | 236 | 22 | 2,758 |
| 3591 | Warrington | 1,478 | 251 | - | 66 | - | 3 | 17 | 105 | 85 | 39 | 0 | 302 | - | 2,347 |
| 3592 | Colony Place | 1,297 | 406 | - | 85 | 3 | 4 | 92 | 34 | 94 | 32 | - | 73 | - | 2,120 |
| 3595 | Waterford Lakes | 1,571 | 236 | - | 66 | - | 4 | - | 35 | 72 | 38 | 0 | 152 | 31 | 2,204 |
| 3597 | Apex | 882 | 171 | - | 63 | - | 4 | 72 | 49 | 73 | 26 | - | 25 | - | 1,364 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3599 | South Bay Center | 2,950 | 351 | - | 89 | - | 4 | 416 | 123 | 93 | 32 | 0 | 239 | - | 4,296 |
| 3601 | North Attleboro | 1,412 | 361 | - | 91 | - | 6 | 114 | 89 | 94 | 43 | - | 126 | 2 | 2,338 |
| 3602 | Millbury | 1,528 | 374 | 1 | 99 | - | 4 | 196 | 115 | 102 | 50 | - | 86 | 3 | 2,559 |
| 3603 | Ann Arbor Ss | 1,228 | 240 | 1 | 60 | 2 | 4 | 140 | 81 | 88 | 38 | - | 269 | 25 | 2,175 |
| 3606 | Lakeside | 1,416 | 241 | - | 59 | - | 4 | 81 | 105 | 87 | 37 | - | 186 | 18 | 2,233 |
| 3607 | Roseville | 1,373 | 293 | - | 61 | 57 | 4 | - | 383 | 91 | 35 | - | 153 | 24 | 2,475 |
| 3608 | Novi | 1,681 | 129 | 1 | 59 | - | 4 | 76 | 150 | 87 | 40 | - | 122 | 21 | 2,369 |
| 3611 | Taylor Ss | 1,516 | 318 | 1 | 53 | 2 | 4 | 63 | 90 | 87 | 39 | 0 | 308 | 33 | 2,516 |
| 3613 | Westland Ss | 2,171 | 282 | 2 | 61 | 71 | 4 | - | 85 | 81 | 39 | - | 244 | 24 | 3,065 |
| 3614 | Sawmill Ss | 1,128 | 231 | 0 | 66 | 0 | 1 | 111 | 56 | 88 | 38 | 65 | 268 | - | 2,053 |
| 3615 | Easton Ss | 1,411 | 228 | - | 66 | 77 | 1 | - | 61 | 87 | 30 | 51 | 171 | - | 2,182 |
| 3616 | Brice Ss | 1,360 | 224 | - | 63 | 36 | 2 | - | 119 | 87 | 48 | 43 | 128 | - | 2,111 |
| 3617 | Century Ss | 2,527 | 318 | - | 63 | - | 5 | 66 | 110 | 75 | 33 | 80 | 242 | - | 3,518 |
| 3618 | Wilkins Ss | 2,507 | 339 | 0 | 71 | 47 | 4 | - | 151 | 74 | 50 | 98 | 398 | - | 3,739 |
| 3619 | Ross Park Ss | 866 | 272 | - | 69 | 2 | 4 | 89 | 68 | 73 | 35 | 74 | 106 | - | 1,659 |
| 3621 | Evansville | 1,471 | 249 | - | 55 | - | 4 | 79 | 32 | 84 | 51 | - | 224 | - | 2,248 |
| 3622 | Field-Ertel Ss | 890 | 252 | 2 | 64 | 65 | 5 | - | 263 | 87 | 67 | 62 | 241 | - | 1,999 |
| 3624 | North Town Ss | 1,373 | 220 | - | 58 | - | 4 | 134 | 95 | 91 | 29 | 1 | 260 | - | 2,265 |
| 3625 | Schererville | 1,299 | 223 | - | 61 | 0 | 4 | 96 | 67 | 91 | 55 | - | 222 | - | 2,119 |
| 3626 | Niles | 1,238 | 208 | - | 57 | 38 | 3 | 194 | 44 | 91 | 31 | 48 | 126 | 7 | 2,086 |
| 3627 | Arundel Mills | 1,395 | 366 | 1 | 57 | - | 4 | 154 | 79 | 73 | 34 | 5 | 298 | 16 | 2,484 |
| 3628 | Frederick Ss | 1,061 | 325 | - | 64 | 29 | 5 | - | 119 | 72 | 32 | 5 | 135 | - | 1,847 |
| 3629 | Boardman Ss | 1,436 | 249 | - | 64 | 63 | 4 | - | 128 | 88 | 35 | 62 | 178 | - | 2,307 |
| 3630 | Saginaw | 903 | 267 | - | 53 | 0 | 4 | 102 | 104 | 85 | 43 | - | 160 | 20 | 1,741 |
| 3631 | Flint | 1,771 | 290 | - | 66 | 8 | 4 | 250 | 151 | 84 | 51 | - | 326 | 20 | 3,023 |
| 3632 | Walker | 1,471 | 327 | - | 61 | - | 4 | 87 | 73 | 87 | 40 | - | 143 | 17 | 2,311 |
| 3633 | Kentwood Ss | 1,488 | 273 | - | 66 | 46 | 4 | - | 90 | 88 | 27 | 0 | 252 | 20 | 2,355 |
| 3634 | Portage Ss | 1,340 | 248 | 1 | 69 | 25 | 4 | 39 | 138 | 90 | 45 | - | 182 | 19 | 2,200 |
| 3635 | West Lansing Ss | 1,474 | 199 | 0 | 62 | 4 | 4 | 154 | 91 | 85 | 42 | - | 208 | 23 | 2,345 |
| 3638 | Hagerstown | 1,120 | 273 | 1 | 58 | - | 4 | 67 | 147 | 88 | 67 | 5 | 161 | 42 | 2,034 |
| 3639 | Oyster Point | 1,231 | 218 | 1 | 59 | 4 | 3 | 83 | 83 | 85 | 46 | 140 | 149 | 73 | 2,176 |
| 3640 | Greenbrier Ss | 1,526 | 247 | - | 60 | 3 | 4 | 46 | 97 | 78 | 36 | 101 | 137 | 26 | 2,359 |
| 3641 | Keene | 892 | 238 | - | 85 | 1 | 3 | 36 | 46 | 86 | 49 | - | 422 | - | 1,860 |
| 3645 | Laredo | 922 | 245 | 2 | 81 | 2 | 4 | 123 | 83 | 86 | 43 | 0 | 135 | 84 | 1,810 |
| 3648 | Augusta Marketplace | 1,064 | 363 | - | 80 | - | 4 | 93 | 62 | 87 | 45 | 0 | 235 | 28 | 2,061 |
| 3654 | Appleton | 1,302 | 329 | - | 64 | 56 | 4 | - | 72 | 87 | 48 | 0 | 155 | 0 | 2,119 |
| 3659 | Leesburg | 1,443 | 137 | 11 | 50 | - | 2 | 132 | 76 | 134 | 20 | 88 | 122 | 41 | 2,255 |
| 3662 | Trumbull | 2,887 | 586 | 1 | 84 | - | 5 | 575 | 112 | 86 | 51 | - | 175 | 15 | 4,577 |
| 3663 | Gateway | 4,034 | 509 | 486 | 95 | 9 | 4 | 263 | 88 | 90 | 67 | 1 | 340 | - | 5,983 |
| 3664 | Atlantic Center | 2,784 | 536 | 459 | 90 | - | 5 | 288 | 198 | 88 | 57 | 3 | 108 | - | 4,617 |
| 3666 | Parkersburg | 1,142 | 148 | - | 55 | 0 | 4 | 43 | 191 | 89 | 33 | 208 | 97 | 42 | 2,053 |
| 3668 | Danbury | 1,968 | 441 | 5 | 99 | 117 | 4 | 2 | 134 | 87 | 46 | 1 | 288 | 7 | 3,199 |
| 3669 | East Brunswick | 2,205 | 431 | 1 | 68 | - | 3 | 210 | 140 | 87 | 38 | 2 | 332 | - | 3,517 |
| 3670 | Eatontown | 2,290 | 462 | 0 | 51 | - | 4 | 163 | 87 | 85 | 53 | 2 | 379 | - | 3,576 |
| 3672 | Westbury | 3,115 | 766 | - | 78 | - | 4 | 304 | 160 | 90 | 55 | - | 524 | - | 5,096 |
| 3674 | Hicksville Ss | 1,240 | 549 | - | 88 | 89 | 4 | - | 113 | 90 | 33 | - | 705 | - | 2,910 |
| 3675 | Greeley | 725 | 141 | - | 61 | - | 4 | 78 | 41 | 88 | 26 | 0 | 101 | 23 | 1,287 |
| 3677 | Lady Lake | 987 | 188 | - | 68 | 1 | 4 | 59 | 73 | 73 | 37 | 0 | - | 27 | 1,518 |
| 3679 | Union Square | 5,311 | 745 | 463 | 84 | 39 | 2 | 679 | 508 | 99 | 103 | 40 | 2,155 | - | 10,228 |
| 3680 | 80Th & Broadway | 4,822 | 377 | 479 | 126 | 87 | 2 | 25 | 194 | 88 | 59 | 14 | 1,409 | - | 7,680 |
| 3682 | Middletown Ss | 1,045 | 405 | 1 | 82 | 88 | 1 | 37 | 71 | 87 | 36 | - | 208 | - | 2,061 |
| 3684 | Paramus | 3,586 | 442 | 2 | 69 | - | 4 | 190 | 122 | 91 | 55 | 7 | 510 | - | 5,079 |
| 3686 | Rego Park/Queens | 7,117 | 638 | 431 | 119 | 25 | 4 | 927 | 166 | 100 | 77 | 3 | 1,251 | - | 10,859 |
| 3687 | Ledgewood | 1,274 | 417 | - | 75 | - | 4 | 174 | 73 | 87 | 35 | 2 | 110 | - | 2,252 |
| 3688 | Bergen | 2,675 | 425 | 473 | 98 | - | 4 | 237 | 138 | 89 | 50 | 2 | 135 | - | 4,327 |
| 3689 | Somerville | 951 | 469 | - | 62 | 81 | 4 | - | 125 | 87 | 42 | 2 | 190 | - | 2,014 |
| 3690 | Norwalk | 2,478 | 541 | - | 93 | - | 3 | 95 | 94 | 86 | 54 | 1 | 387 | 15 | 3,845 |
| 3691 | Staten Island Ss | 3,247 | 630 | - | 57 | 2 | 2 | 359 | 135 | 87 | 42 | 1 | 217 | - | 4,777 |
| 3692 | Bricktown Ss | 1,330 | 444 | - | 66 | - | 4 | 94 | 118 | 87 | 49 | 2 | 297 | - | 2,490 |
| 3693 | Union Nj Ss | 2,489 | 517 | - | 60 | - | 4 | 137 | 98 | 91 | 48 | 2 | 537 | - | 3,982 |
| 3694 | Valley Stream | 2,616 | 466 | 478 | 94 | 2 | 4 | 110 | 289 | 88 | 50 | - | 993 | - | 5,189 |
| 3695 | Wayne | 1,728 | 520 | 8 | 79 | 79 | 4 | 26 | 94 | 94 | 56 | 2 | 559 | - | 3,253 |
| 3696 | White Plains | 3,080 | 764 | 0 | 96 | - | 4 | 535 | 150 | 91 | 42 | - | 559 | - | 5,321 |
| 3697 | Whitestone | 3,119 | 656 | 479 | 105 | 9 | 5 | 217 | 350 | 89 | 60 | 13 | 555 | - | 5,657 |
| 3698 | Woodbridge | 2,461 | 310 | 3 | 53 | - | 4 | 174 | 61 | 90 | 32 | 2 | 377 | - | 3,569 |
| 3699 | Yonkers | 2,146 | 732 | 439 | 88 | 2 | 4 | 598 | 179 | 89 | 63 | - | 529 | - | 4,868 |
| 3700 | Cortlandt | 1,866 | 450 | - | 85 | 135 | 4 | - | 120 | 89 | 37 | - | 346 | - | 3,130 |
| 3701 | Fort Wayne | 818 | 183 | - | 46 | 0 | 4 | 49 | 53 | 91 | 43 | - | 127 | 11 | 1,425 |
| 3702 | Terre Haute | 733 | 151 | 2 | 59 | - | 4 | 40 | 58 | 87 | 38 | - | 48 | 1 | 1,222 |
| 3705 | Spring Meadows | 1,219 | 300 | - | 63 | 1 | 4 | 42 | 76 | 88 | 28 | 40 | 34 | - | 1,896 |
| 3706 | Harrisburg East | 1,343 | 249 | 1 | 57 | - | 4 | 108 | 59 | 88 | 40 | - | 116 | - | 2,066 |
| 3707 | Lancaster | 1,434 | 257 | - | 66 | - | 5 | 54 | 68 | 89 | 84 | - | 194 | - | 2,251 |
| 3708 | York | 413 | 223 | 0 | 58 | - | 3 | 165 | 68 | 86 | 69 | 145 | 159 | - | 1,487 |
| 3710 | Robinson | 1,187 | 209 | - | 70 | 46 | 4 | - | 67 | 73 | 43 | - | 287 | - | 1,985 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3711 | Muskegon | 1,017 | 197 | - | 55 | 3 | 4 | 118 | 104 | 79 | 40 | - | - | 31 | 1,648 |
| 3713 | Holland Micro | 665 | 155 | - | 60 | - | 4 | 57 | 52 | 87 | 32 | - | 77 | 10 | 1,201 |
| 3720 | Mechanicsburg | 1,222 | 273 | - | 80 | 3 | 3 | 68 | 88 | 87 | 72 | - | 128 | - | 2,024 |
| 3721 | Sterling Ss | 1,394 | 193 | - | 59 | - | 2 | 102 | 149 | 73 | 41 | 94 | 185 | 10 | 2,303 |
| 3724 | Saugus | 1,703 | 453 | - | 80 | - | 2 | 145 | 208 | 87 | 36 | 0 | 165 | 1 | 2,880 |
| 3725 | Dover | 787 | 254 | - | 65 | 2 | 2 | 72 | 92 | 90 | 15 | 451 | 70 | - | 1,900 |
| 3731 | Bay Ridge | 4,372 | 421 | 451 | 102 | 1 | 11 | - | 369 | 90 | 39 | 1 | 539 | - | 6,396 |
| 3732 | Williston | 1,281 | 307 | - | 84 | 0 | 4 | 95 | 95 | 86 | 49 | - | 93 | - | 2,093 |
| 3733 | Steubenville | 839 | 131 | - | 55 | 36 | 4 | - | 85 | 86 | 21 | 27 | 57 | 8 | 1,348 |
| 3734 | Franklin Park Ss | 1,448 | 300 | - | 76 | 11 | 4 | 147 | 42 | 87 | 44 | 53 | 144 | - | 2,357 |
| 3735 | Tyson'S Corner West | 2,504 | 131 | - | 63 | - | 4 | 99 | 76 | 72 | 26 | - | 308 | 45 | 3,327 |
| 3736 | Puyallup | 1,108 | 163 | - | 83 | 5 | 3 | 178 | 41 | 88 | 32 | 167 | 26 | - | 1,893 |
| 3738 | Vineland | 1,273 | 262 | - | 59 | - | 4 | 94 | 40 | 88 | 23 | 3 | 139 | - | 1,986 |
| 3740 | Bangor | 1,044 | 388 | - | 74 | 83 | 4 | - | 84 | 88 | 41 | 0 | 120 | 22 | 1,948 |
| 3742 | Clarksburg | 625 | 141 | - | 53 | 53 | 4 | 7 | 107 | 88 | 27 | 177 | 48 | 38 | 1,368 |
| 3743 | Maple Grove | 1,447 | 174 | - | 66 | 2 | 3 | 254 | 48 | 90 | 23 | 1 | 287 | - | 2,394 |
| 3744 | Erie | 1,049 | 207 | - | 67 | 2 | 4 | 261 | 85 | 89 | 45 | - | 92 | - | 1,901 |
| 3746 | Johnstown | 1,250 | 203 | 1 | 58 | - | 3 | 73 | 40 | 90 | 47 | 65 | 143 | - | 1,974 |
| 3748 | Yuma Las Palimillas | 760 | 233 | - | 63 | - | 5 | 54 | 73 | 88 | 32 | 0 | 296 | - | 1,604 |
| 3750 | St Clairsville | 653 | 137 | - | 58 | 45 | 4 | 7 | 43 | 87 | 27 | 47 | 57 | - | 1,164 |
| 3752 | Va Center Commons | 1,301 | 196 | 1 | 57 | 2 | 4 | 77 | 142 | 88 | 39 | 99 | 127 | 20 | 2,154 |
| 3754 | Kennewick | 1,563 | 123 | - | 59 | 30 | 4 | 16 | 64 | 88 | 49 | 204 | 144 | 9 | 2,354 |
| 3764 | Phillipsburg | 1,300 | 427 | - | 55 | - | 4 | 52 | 51 | 89 | 36 | 2 | 50 | - | 2,065 |
| 3767 | Brentwood Ss | 2,506 | 179 | 0 | 53 | - | 4 | 165 | 62 | 91 | 36 | 57 | 283 | 9 | 3,444 |
| 3768 | Leominster | 1,659 | 388 | 4 | 99 | - | 4 | 118 | 92 | 99 | 49 | - | 152 | 1 | 2,665 |
| 3769 | Concord | 1,339 | 400 | 1 | 87 | 1 | 4 | 73 | 88 | 88 | 47 | - | 211 | - | 2,338 |
| 3770 | Taunton | 1,557 | 371 | - | 89 | 2 | 4 | 146 | 90 | 88 | 41 | 0 | 166 | 3 | 2,558 |
| 3771 | Folsom | 1,898 | 218 | - | 39 | - | 2 | 213 | 42 | 116 | 34 | 4 | 186 | 41 | 2,793 |
| 3774 | Decatur | 995 | 225 | - | 45 | 0 | 4 | 65 | 95 | 87 | 40 | - | 165 | - | 1,720 |
| 3776 | Brighton | 1,295 | 230 | - | 58 | 1 | 3 | 84 | 74 | 86 | 28 | - | 118 | 40 | 2,018 |
| 3779 | Enfield | 1,771 | 322 | 0 | 97 | - | 2 | 113 | 38 | 88 | 22 | 1 | 182 | 22 | 2,658 |
| 3780 | Hamburg | 1,317 | 186 | - | 59 | - | 3 | 88 | 42 | 84 | 41 | - | 132 | 45 | 1,996 |
| 3783 | Plymouth Meeting | 1,682 | 404 | - | 60 | - | 4 | 61 | 82 | 85 | 29 | 64 | 200 | - | 2,671 |
| 3792 | Mchenry | 1,352 | 261 | 1 | 52 | - | 4 | 92 | 79 | 88 | 29 | - | 348 | - | 2,305 |
| 3797 | Grandville Market | 1,214 | 222 | 0 | 59 | 4 | 4 | 31 | 62 | 88 | 24 | - | 373 | 27 | 2,110 |
| 3810 | Harlingen | 606 | 166 | 27 | 59 | 8 | 2 | 128 | 57 | 102 | 22 | 0 | 299 | 154 | 1,631 |
| 3815 | Katy Mills | 1,841 | 372 | - | 63 | - | 4 | 188 | 127 | 111 | 18 | 4 | 279 | 201 | 3,206 |
| 3830 | Glynn Isles | 867 | 141 | - | 20 | - | 4 | 81 | 83 | 80 | 24 | 2 | 164 | 12 | 1,477 |
| 3831 | Market Square | 1,237 | 154 | - | 74 | 4 | 2 | 177 | 46 | 112 | 36 | - | 519 | - | 2,359 |
| 3832 | Township Market | 838 | 99 | - | 49 | - | 3 | 148 | 80 | 105 | 17 | 40 | 353 | - | 1,732 |
| 3844 | Fairfax Towne Center | 1,815 | 175 | - | 51 | - | 1 | - | 144 | 101 | 31 | 113 | 133 | 66 | 2,631 |
| 3845 | Deptford | 1,468 | 284 | - | 66 | - | 2 | 156 | 88 | 73 | 12 | 2 | 451 | - | 2,601 |
| 3846 | East Chase | 1,243 | 326 | 21 | 63 | - | 3 | 178 | 32 | 109 | 26 | 17 | 140 | - | 2,158 |
| 3847 | Midtown Village | 1,647 | 11 | - | 59 | - | 2 | 188 | 45 | 73 | 18 | 95 | 82 | - | 2,221 |
| 3848 | Boranda | 1,899 | 292 | - | 55 | - | 2 | 36 | 34 | 75 | 35 | 58 | 135 | 26 | 2,646 |
| 3849 | Norridge Commons | 1,975 | 208 | - | 70 | 0 | 2 | 112 | 51 | 74 | 15 | 5 | 496 | - | 3,008 |
| 3850 | Promenade | 1,469 | 178 | - | 54 | - | 1 | 316 | 61 | 81 | 10 | 2 | 311 | - | 2,484 |
| 3851 | Madison Heights | 1,551 | 287 | 4 | 59 | 5 | 2 | 129 | 111 | 99 | 16 | 1 | 409 | - | 2,671 |
| 3852 | Keizer Station | 1,083 | 114 | 1 | 59 | - | 3 | 102 | 40 | 103 | 28 | - | 155 | - | 1,688 |
| 3853 | Target Center | 1,198 | 23 | - | 63 | - | 2 | 157 | 34 | 77 | 15 | 94 | 194 | 31 | 1,889 |
| 3854 | Parkdale | 1,345 | 283 | - | 78 | 1 | 3 | - | 63 | 101 | 27 | - | 240 | 219 | 2,359 |
| 3855 | Sun Land | 1,177 | 227 | - | 65 | - | 2 | 92 | 55 | 74 | 22 | 0 | 276 | 194 | 2,185 |
| 3856 | Baybrook | 1,329 | 259 | - | 55 | - | 3 | 155 | 105 | 74 | 22 | 3 | 117 | 190 | 2,311 |
| 3857 | Deerbrook | 1,204 | 298 | - | 89 | - | 4 | 123 | 141 | 104 | 15 | 0 | 302 | - | 2,280 |
| 3858 | San Antonio | 942 | 194 | - | 56 | - | 2 | 99 | 36 | 97 | 25 | 0 | 471 | 113 | 2,034 |
| 3859 | Ashwaubenon | 1,482 | 195 | - | 52 | 2 | 2 | 71 | 57 | 74 | 25 | 1 | 174 | 25 | 2,160 |
| 3862 | Westgate Mall | 1,005 | 65 | - | 95 | - | 2 | 86 | 56 | 125 | 25 | 1 | 627 | 6 | 2,093 |
| 3864 | Manhattan | 11,749 | 59 | 505 | 115 | - | 2 | - | 209 | 98 | 18 | 39 | 961 | - | 13,754 |
| 3865 | Fingerlakes Crossing | 486 | 246 | - | 72 | - | 3 | 77 | 57 | 92 | 15 | - | 277 | - | 1,325 |
| 3878 | Brea | 433 | 244 | - | 73 | 2 | 2 | 97 | 55 | 97 | 21 | 4 | 322 | 29 | 1,378 |
| 3882 | Harker Heights | 801 | 316 | - | 75 | - | 1 | 61 | 62 | 102 | 30 | - | 237 | 102 | 1,787 |
| 3883 | Williamsport | 882 | 173 | - | 58 | 4 | 2 | 71 | 70 | 108 | 31 | - | 430 | - | 1,829 |
| 4101 | Montgomeryville Ss | 1,553 | 276 | 0 | 62 | 85 | 4 | - | 90 | 86 | 34 | 60 | 136 | - | 2,386 |
| 4105 | Dickson City | 1,315 | 196 | 0 | 69 | - | 4 | 75 | 109 | 86 | 52 | 85 | 145 | - | 2,136 |
| 4106 | Wilkes Barre | 1,402 | 201 | - | 61 | 10 | 3 | 133 | 63 | 88 | 46 | 210 | 213 | - | 2,431 |
| 4110 | Danvers Ss | 1,126 | 407 | - | 96 | 69 | 3 | - | 144 | 87 | 34 | - | 187 | 1 | 2,154 |
| 4111 | Somerville Ss | 1,975 | 444 | 1 | 98 | - | 4 | 72 | 90 | 95 | 52 | 1 | 578 | 1 | 3,410 |
| 4112 | Burlington Ss | 2,160 | 485 | 0 | 92 | 89 | 5 | - | 151 | 97 | 56 | 0 | 364 | 2 | 3,501 |
| 4113 | Seekonk Ss | 1,172 | 460 | - | 103 | - | 11 | 67 | 160 | 86 | 33 | 0 | 173 | 0 | 2,264 |
| 4114 | Cranston Ss | 970 | 469 | 1 | 91 | - | 1 | 265 | 118 | 87 | 44 | 0 | 381 | 4 | 2,433 |
| 4115 | Nashua Ss | 1,443 | 346 | 3 | 81 | 93 | 4 | - | 123 | 98 | 71 | - | 296 | - | 2,557 |
| 4116 | Portsmouth Ss | 1,039 | 402 | - | 88 | 58 | 4 | - | 163 | 87 | 56 | - | 191 | - | 2,087 |
| 4119 | Braintree Ss | 1,714 | 411 | 1 | 95 | - | 5 | 1,027 | 123 | 96 | 51 | - | 595 | 1 | 4,119 |
| 4120 | Salem Ss | 1,167 | 319 | - | 97 | 85 | 4 | - | 131 | 95 | 58 | 0 | 165 | - | 2,121 |

Circuit City Stores, Inc.
Occupancy Schedule for 567 Stores
Per Diem based on TTM thru November 30, 2008

| Loc # | Location Name | Rent | Utilities | Guard Service | Contract Cleaning | Misc. Occ | Alarm Monitoring | CAM | Building Maint/ Repairs | TSS IBM Maint Exp | Insurance General | Licenses | Real Estate Tax | Personal Property Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4121 | Natick Ss | 2,797 | 265 | - | 86 | 35 | 4 | 184 | 76 | 96 | 58 | - | 181 | - | 3,784 |
| 4122 | Hanover Mini | 953 | 362 | - | 84 | - | 5 | 180 | 100 | 88 | 34 | 0 | 75 | 1 | 1,881 |
| 4123 | Dartmouth Mini | 1,091 | 399 | - | 89 | - | 5 | 63 | 79 | 87 | 31 | - | 67 | 1 | 1,911 |
| 4124 | Manchester Ss | 1,159 | 334 | - | 90 | 80 | 4 | - | 115 | 93 | 42 | 2 | 119 | - | 2,039 |
| 4130 | Kissimmee | 1,323 | 245 | 1 | 62 | - | 4 | 267 | 50 | 96 | 17 | 0 | 163 | 8 | 2,237 |
| 4131 | Manteca | 1,018 | 216 | - | 62 | 0 | 2 | 55 | 39 | 87 | 35 | 1 | 122 | 13 | 1,650 |
| 4132 | Turlock | 1,034 | 181 | 2 | 56 | - | 2 | 54 | 33 | 88 | 38 | 11 | 138 | 17 | 1,654 |
| 4134 | Towson | 1,533 | 298 | 2 | 88 | - | 2 | 122 | 73 | 102 | 20 | 6 | 232 | 74 | 2,551 |
| 4135 | Metairie | 1,503 | 288 | 1 | 51 | 35 | 3 | - | 142 | 74 | 29 | 27 | 75 | - | 2,226 |
| 4136 | Pine Island | 682 | 238 | - | 59 | - | 3 | 173 | 46 | 90 | 15 | 46 | 235 | 45 | 1,631 |
| 4139 | Signal Hill | 1,529 | 324 | 1 | 65 | - | 2 | 248 | 54 | 89 | 42 | 2 | 197 | 24 | 2,577 |
| 4143 | Gloucester | 1,281 | 288 | - | 63 | - | 3 | 149 | 71 | 87 | 27 | 2 | 385 | - | 2,356 |
| 4144 | Chambersburg | 915 | 159 | - | 57 | - | 2 | 24 | 42 | 87 | 36 | - | 19 | - | 1,341 |
| 4147 | Hamilton Crossing | 922 | 149 | - | 61 | 0 | 2 | 103 | 42 | 73 | 15 | - | 122 | 8 | 1,498 |
| 4150 | Pasadena | 1,214 | 358 | - | 71 | 0 | 3 | 95 | 64 | 90 | 32 | 1 | 320 | 236 | 2,483 |
| 4176 | Monrovia | 1,275 | 211 | - | 75 | - | 2 | 139 | 36 | 104 | 14 | 5 | 157 | 15 | 2,031 |
| 4179 | Vacaville | 978 | 351 | - | 86 | - | 2 | 149 | 124 | 107 | 23 | 5 | 240 | 25 | 2,089 |
| 4201 | Melbourne Ss | 1,602 | 298 | - | 70 | - | 4 | 130 | 65 | 86 | 51 | 5 | 115 | 7 | 2,434 |
| 4202 | Norfolk | 546 | 165 | 0 | 60 | 3 | 2 | 18 | 66 | 94 | 20 | 67 | 90 | 70 | 1,199 |
| 4212 | Midtown | 11,439 | 493 | 705 | 188 | - | 3 | - | 356 | 92 | 14 | 2 | 2,916 | - | 16,208 |
| 4232 | Cypress Lakes | 984 | 264 | - | 33 | - | 2 | 96 | 22 | 148 | 45 | 122 | 530 | 46 | 2,292 |
| 4233 | Sebring | 890 | 209 | 1 | 52 | - | 2 | 52 | 63 | 73 | 22 | 2 | 377 | 2 | 1,746 |
| 4242 | Rossmoor Center | 2,264 | 314 | 1 | 71 | - | 4 | 101 | 55 | 75 | 19 | 1 | 615 | 3 | 3,523 |
| 4246 | Baton Rouge | 1,557 | 144 | - | 61 | - | 2 | 105 | 90 | 120 | 33 | 29 | 272 | 281 | 2,696 |
| 4247 | Denton | 1,390 | 241 | - | 61 | - | 2 | 207 | 41 | 71 | 22 | 1 | 374 | 90 | 2,499 |
| 4249 | Port Arthur | 783 | 207 | - | 80 | - | 2 | 128 | 114 | 73 | 13 | - | 266 | 45 | 1,712 |
| 4256 | Mt Pleasant | 1,130 | 179 | - | 54 | - | 2 | 89 | 48 | 74 | 12 | 74 | 135 | 55 | 1,852 |
| 4261 | Southern Tier Cross | 835 | 222 | 1 | 51 | - | 2 | 90 | 58 | 72 | 13 | - | 647 | - | 1,992 |
| 4271 | Foxboro | 1,014 | 302 | 5 | 63 | 5 | 2 | 208 | 113 | 73 | 14 | 1 | 707 | 1 | 2,508 |
| 4272 | Amherst | 555 | 303 | - | 47 | - | 2 | 140 | 75 | 96 | 29 | 0 | 249 | - | 1,496 |
| 4275 | Sarasota | 1,365 | 137 | - | 25 | 1 | 2 | 185 | 15 | 164 | 41 | 3 | 166 | 14 | 2,116 |
| 4276 | Port St Lucie | 939 | 211 | - | 106 | - | 2 | 149 | 20 | 129 | 35 | 42 | 473 | 92 | 2,198 |
| 4302 | Eastridge | 1,026 | 354 | 0 | 63 | - | 4 | 268 | 59 | 89 | 59 | 4 | 12 | 12 | 1,949 |
| 4305 | Burbank Ss | 1,028 | 378 | - | 62 | 17 | 4 | - | 82 | 88 | 65 | 6 | 243 | 24 | 1,999 |
| 4307 | Prattville | 713 | 195 | - | 62 | - | 2 | 36 | 31 | 73 | 12 | - | 59 | 1 | 1,183 |
| 4308 | Westbank | 1,505 | 264 | 7 | 66 | 2 | 2 | 158 | 74 | 82 | 15 | 9 | 106 | 170 | 2,460 |
| 4309 | Alexandria Mall | 787 | 324 | - | 57 | 4 | 3 | 108 | 51 | 87 | 17 | 1 | 88 | 182 | 1,708 |
| 4313 | La Habra | 2,086 | 390 | - | 77 | - | 2 | 305 | 107 | 98 | 28 | 9 | 286 | 29 | 3,418 |
| 4317 | Power And Barnes | 1,188 | 129 | - | 62 | - | 2 | 270 | 39 | 72 | 13 | - | 13 | 30 | 1,819 |
| 4320 | Cleveland | 893 | 199 | - | 48 | - | 4 | 65 | 44 | 109 | 17 | 190 | 293 | 14 | 1,877 |
| 4321 | White Oak Village | 1,015 | 275 | - | 18 | 1 | 2 | 90 | 49 | 125 | 20 | 61 | 79 | 34 | 1,770 |
| 4336 | Torrington | 1,023 | 305 | - | 79 | - | 2 | 117 | 61 | 95 | 14 | 2 | 157 | 34 | 1,888 |
| 4502 | Lewisville Ss | 1,295 | 270 | 2 | 61 | - | 1 | 132 | 83 | 94 | 44 | - | 265 | 80 | 2,326 |
| 4503 | Northstar Ss | 1,366 | 319 | 2 | 101 | - | 5 | 120 | 167 | 80 | 54 | 1 | 623 | 104 | 2,941 |
| 4505 | Little Rock West Ii | 957 | 260 | - | 76 | 18 | 5 | - | 69 | 93 | 41 | 12 | 110 | 44 | 1,684 |
| 4506 | North Little Rock Ss | 874 | 272 | 1 | 61 | 20 | 5 | - | 135 | 85 | 24 | 11 | 67 | 72 | 1,626 |
| 4507 | Santa Cruz Mini | 1,465 | 347 | - | 68 | 41 | 4 | - | 85 | 87 | 98 | 2 | 167 | 10 | 2,375 |
| 4508 | El Paso East Ss | 1,320 | 344 | - | 79 | 5 | 3 | 128 | 71 | 91 | 42 | - | 165 | 119 | 2,369 |
| 4510 | Lubbock Ss | 1,016 | 267 | - | 70 | 9 | 5 | - | 110 | 90 | 48 | - | 124 | 84 | 1,822 |
| | Total | 798,109 | 163,338 | 6,877 | 38,270 | 7,991 | 2,234 | 60,776 | 58,308 | 48,888 | 24,889 | 17,711 | 130,107 | 17,332 | 1,374,830 |

Exhibit 3.3(b)

FORM OF AGENT LETTER OF CREDIT

[NAME OF ISSUING BANK]

[ADDRESS]

Date: _____, 200__

Irrevocable Standby Letter of Credit Number: _____

BENEFICIARY:

Bank of America, N.A.,
in its capacity as Agent under Merchant's existing credit facility
100 Federal Street
Boston, MA 02110
Attention: Retail Finance

Credit Number:
Opener's Reference No:

Gentlemen:

BY ORDER OF:      [AGENT'S NAME]

We hereby open in your favor our Irrevocable Standby Letter of Credit for the account of _____ for a sum or sums not exceeding a total of $_____ U.S. Dollars (_____) available by your draft(s) at SIGHT at [ADDRESS] effective immediately and expiring at OUR COUNTERS on __ _____, 20___, or such earlier date on which beneficiary shall notify us in writing that this Standby Letter of Credit shall be terminated accompanied by the original Letter of Credit (the "Expiry Date").

Draft(s) must be accompanied by a signed statement in the form attached hereto as Exhibit A, and the original Letter of Credit.  The amount available to be drawn by you may be reduced from time to time by delivering to us a signed statement in the form attached hereto as Exhibit B.

Partial and/or multiple drawings are permitted.  Draws may be made in person or by facsimile at: [NUMBER].

Each draft must bear upon its face the clause "Drawn under Letter of Credit No. _____ dated _____, 20__ of [NAME AND ADDRESS OF ISSUING BANK]."

1138232.3

We will immediately notify each of you if any requested draw under the Standby Letter of Credit does not conform to the terms contained herein.

Except so far as otherwise expressly stated herein, this Letter of Credit is subject to "International Standby Practices 1998."

We hereby agree that drafts drawn under and in compliance with the terms of this Letter of Credit will be duly honored if presented to the above mentioned drawee bank on or before the Expiry Date.

Kindly address all correspondence regarding this Letter of Credit to the attention of our Letter of Credit Operations, [ADDRESS OF L/C DEPARTMENT OF ISSUING BANK], Attention: [NAME], mention our reference number as it appears above.  Telephone inquiries can be made to _____ at _____.

Very truly yours,

1138232.3

## EXHIBIT A

TO IRREVOCABLE LETTER OF CREDIT NO. _____

Re:  Drawing for Amounts Due to:

Ladies and Gentlemen:

I refer to your Letter of Credit No. _____ (the "Letter of Credit").  The undersigned, duly authorized representative of Bank of America, N.A., in its capacity as agent under that certain credit facility, in its capacity as a Beneficiary of the Letter of Credit hereby certifies to you that:

(i)      To the undersigned's knowledge, [_____] has not made a payment when due of the Guaranteed Amount, as such term is defined in that certain Agency Agreement, dated as of January 15, 2009 (the "Agency Agreement"), between Circuit City Stores, Inc., as Debtor and Debtor-in-Possession (the "Merchant") and the Agent.  To the undersigned's knowledge, Merchant has provided Agent with the notice required under the Agency Agreement prior to this draw being made.

(ii)      To the undersigned's knowledge, as of the date hereof, the Merchant has not caused an Event of Default (as defined in the Agency Agreement) to occur or exist.

(iii)      The amount to be drawn is $_____ (the "Amount Owing").

(iv)      Payment is hereby demanded in an amount equal to the lesser of (a) the Amount Owing and (b) the face amount of the Letter of Credit as of the date hereof.

(v)      The Letter of Credit has not expired prior to the delivery of this letter and the accompanying sight draft.

(vi)      The payment hereby demanded is requested to be made in immediately available funds upon delivery of this certificate by wire transfer to the following account:

[_____]
[_____]
[_____]
Further Credit to:  [Account Title]
[Account No.]

1138232.3

IN WITNESS WHEREOF, I have executed and delivered this certificate as of this ___ day of _____, 200_.

Very truly yours,


By: _____
Name:
Title:

## **EXHIBIT B**

TO IRREVOCABLE LETTER OF CREDIT NO. _____

      Re:  Reduction of Letter of Credit Amount:

Ladies and Gentlemen:

I refer to your Letter of Credit No. _____ (the "Letter of Credit").  The undersigned, duly authorized representative of Bank of America, N.A., in its capacity as agent under that certain credit facility, in its capacity as a Beneficiary of the Letter of Credit hereby certifies to you that the amount of the Letter of Credit may be decreased by $[                    ].

IN WITNESS WHEREOF, I have executed and delivered this certificate as of this ___ day of _____, 200_.

           Very truly yours,

           By: _____
              Name:
              Title:

           BANK OF AMERICA, N.A.

1138232.3