## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### Richmond Division

```
.................................................  x
                                                :   Chapter 11
In re:                                          :
                                                :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                      :
et al.,                                         :
                                                :
                                                :   Jointly Administered
            Debtors.¹                           :
                                                :
.................................................  x
```

### AFFIDAVIT OF SERVICE

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On March 4, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit A**, facsimile upon the parties set forth on the service lists attached hereto as **Exhibit B**, and overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit C**:

1. Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors, International Business Machines Corporation and IBM Credit LLC Regarding Equipment Leases and for Related Relief (Docket No. 2414)

2. Notice of Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors, International Business Machines Corporation and IBM Credit LLC Regarding Equipment Leases and for Related Relief (Docket No. 2415)

---

[1] The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

3. Notice of Rejection of Unexpired Leases and Abandonment of Personal Property (Locations Identified on Schedule A) (Docket No. 2419)

4. Supplemental Notice of Bids Received [re: Docket No. 2403] (Docket No. 2420)

5. Supplemental Cure Schedule [re: Docket No. 2407] (Docket No. 2421)

On March 4, 2009, copies of the following document were served via overnight mail upon the parties set forth on the service lists attached hereto as **Exhibit D**:

1. Notice of Rejection of Unexpired Leases and Abandonment of Personal Property (Docket No. 2408)

On March 4, 2009, copies of the following documents were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit E:**

1. Notice of Rejection of Unexpired Leases and Abandonment of Personal Property (Locations Identified on Schedule A) (Docket No. 2419)

2. Supplemental Notice of Bids Received [re: Docket No. 2403] (Docket No. 2420)

3. Supplemental Cure Schedule [re: Docket No. 2407] (Docket No. 2421)

On March 4, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit F:**

1. Notice of Consent Motion of the Debtors for Entry of Stipulation, Agreement and Order by and Among the Debtors, International Business Machines Corporation and IBM Credit LLC Regarding Equipment Leases and for Related Relief (Docket No. 2415)

On March 4, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit G**, facsimile upon the parties set forth on the service list attached hereto as **Exhibit H**, and overnight mail upon the parties set forth on the service list attached hereto as **Exhibit I**:

1. Notice of Rejection of Unexpired Leases and Abandonment of Personal Property (Locations Identified on Schedule A) (Docket No. 2419)

On March 4, 2009, copies of the following document were served via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit J:**

    1.  Supplemental Notice of Bids Received [re: Docket No. 2403] (Docket No. 2420)

On March 4, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service list attached hereto as **Exhibit K**, facsimile upon the parties set forth on the service list attached hereto as **Exhibit L**, and via overnight mail upon the party set forth on the service list attached hereto as **Exhibit M**.

    1.  Supplemental Cure Schedule [re: Docket No. 2407] (Docket No. 2421)

On March 4, 2009, copies of the following document (attached hereto as **Exhibit N**) were served via electronic mail upon the party set forth on the service list attached hereto as **Exhibit O**, and via overnight mail upon the parties set forth on the service list attached hereto as **Exhibit P**.

On March 4, 2009, copies of the following documents were served via overnight mail upon the party set forth on the service list attached hereto as **Exhibit Q:**

    1.  Notice to Counterparties to Leases that the Debtors Have Identified a Potential Purchaser of Unexpired Nonresidential Real Property Lease (attached hereto as **Exhibit R**)

    2.  Notice of Bids Received (Docket No. 2403)

    3.  Supplemental Cure Schedule [re: Docket No. 2407] (Docket No. 2421)

Dated: March 24, 2009

                                      Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 24th day of March, 2009, by Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _Shannon J Spencer_

SHANNON JOANN SPENCER
Commission # 1676705
Notary Public - California
Los Angeles County
My Comm. Expires Jun 20, 2010

# EXHIBIT A

Circuit City Stores, Inc.
Core Group Service List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |

3/18/2009 6:02 PM
Ex A, B, C, Core Service List 090311 (26)

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| | Jonathan L Gold | jgold@akingump.com |
| | Mary A House | mhouse@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Catherine E Creely | ccreely@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| Arent Fox LLP | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| | Darryl S Laddin | dladdin@agg.com |
| Arnall Golden Gregory LLP | Frank N White | frank.white@agg.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |
| | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| | Stacey Suncine | |
| Bernstein Law Firm PC | Kirk B Burkley | kburkley@bernsteinlaw.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| | Michael W Malter Esq | michael@bindermalter.com |
| Binder & Malter LLP | Julie H Rome Banks Esq | julie@bindermalter.com |
| | Regina Stango Kelbon Esq | Kelbon@blankrome.com |
| Blank Rome LLP | John Lucian Esq | Lucian@blankrome.com |
| | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| Blankingship & Keith PC | Jeremy B Root Esq | jroot@bklawva.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
| --- | --- | --- |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| | Craig C Chiang Esq | cchiang@buchalter.com |
| Buchalter Nemer A Professional Corporation | Shawn M Christianson Esq | schristianson@buchalter.com |
| | William D Buckner | wbuckner@bamlaw.net |
| Buckner Alani & Mirkovich | Catherine J Weinberg | cweinberg@bamlaw.net |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| | David K Spiro Esq | dspiro@cantorarkema.com |
| Cantor Arkema PC | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| | Augustus C Epps Jr Esq | aepps@cblaw.com |
| | Michael D Mueller Esq | mmueller@cblaw.com |
| | Jennifer M McLemore Esq | jmclemore@cblaw.com |
| Christian & Barton LLP | Noelle M James Esq | njames@cblaw.com |
| | Albert A Ciardi III Esq | aciardi@ciardilaw.com |
| Ciardi Ciardi & Astin PC | Thomas D Bielli Esq | tbielli@ciardilaw.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.org |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| | Karen C Bifferato Esq | kbifferato@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson Esq | cthompson@cblh.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Donahue Gallagher Woods LLP | William R Hill | rock@donahue.com |
| | Eric A Handler | ehandler@donahue.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Elliott Greenleaf | Rafael X Zahraldin Aravena | rxza@elliottgreenleaf.com |
| | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Envision Peripherals Inc | Gay Richey Sr Credit Manager | gay@epius.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan | mkogan@ecjlaw.com |
| | Kenneth Miller Esq | Kmiller@ecjlaw.com |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Frank Gecker LLP | Joseph D Frank<br>Jeremy C Kleinman | jfrank@fgllp.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Friedlander Misler PLLC | Robert E Greenberg Esq<br>Thomas F Murphy Esq | rgreenberg@dclawfirm.com |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| Goulston & Storrs PC | Christine D Lynch Esq<br>Peter D Bilowz Esq | clynch@goulstonstorrs.com<br>pbilowz@goulstonstorrs.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Greer Herz & Adams LLP | Frederick Black<br>Tara B Annweiler | tannweiler@greerherz.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq | mfalzone@hf-law.com<br>sdelacruz@hf-law.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| Hunton & Williams LLP | Henry Toby P Long III | hlong@hunton.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| J Scott Douglass | | jsdlaw@msn.com |
| | David H Cox Esq | dcox@jackscamp.com |
| Jackson & Campbell PC | John J Matteo Esq | jmatteo@jackscamp.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| | Jeffrey B Ellman | jbellman@jonesday.com |
| Jones Day | Brett J Berlin | bjberlin@jonesday.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| | | marc.barreca@klgates.com |
| K&L Gates LLP | Marc Barreca | bankruptcyecf@klgates.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| Katten Muchin Rosenman LLP | c o Dustin P Branch | thomas.leanse@kattenlaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq<br>David M Blau Esq | tah@kompc.com<br>dmb@kompc.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Latham  Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| Laurin & Associates | Paul J Laurin Esq<br>Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@larypc.com |
| Leach Travell Britt PC | Stephen E Leach Esq<br>D Marc Sarata Esq | sleach@ltblaw.com<br>msarata@ltblaw.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |
| Lehnardt & Lehnhardt LLC | Detlef G Lehnardt<br>Stephen K Lehnardt | skleh@lehnardt-law.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq<br>Gordon S Young Esq | jeremy.friedberg@llff.com<br>gordon.young@llff.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linda J Brame | | lbrame@winterslaw.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Lionel J Postic PC | | lpostic@mindspring.com |
| | Lionel J Postic Esq | aarusso@mindspring.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Madison County Alabama Tax Collector | | taxcol@co.madison.al.us |
| | Lynda Hall | swells@co.madison.al.us |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| | J David Folds | dfolds@mckennalong.com |
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov MDTCBKC@miamidade.gov |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Missouri Attorney General Office | Chris Koster Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo Kenneth Miller Esq | bmoldo@mdfslaw.com kmiller@mdfslaw.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | nherman@morganlewis.com mzelmanovitz@morganlewis.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner Anitra Goodman Royster | terri.gardner@nelsonmullins.com anitra.royster@nelsonmullins.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Nixon Peabody LLP | Dennis J Drebsky Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq Lisa K Omori | asecker@nheh.com |
| O Melveny & Myers LLP | Michael J Sage Esq Karyn B Zeldman Esq | msage@omm.com kzeldman@omm.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | mfox@olshanlaw.com |
| | Frederick J Levy Esq | flevy@olshanlaw.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
| | | efile@pbgc.gov |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda | arlbank@pbfcm.com |
| | | ebanda@pbfcm.com |
| | Yolanda Humphrey | yhumphrey@pbfcm.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird | jbird@polsinelli.com |
| | Amy E Hatch | ahatch@polsinelli.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Powell Goldstein LLP | William C Crenshaw Esq | wcrenshaw@pogolaw.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| | Faye B Feinstein Esq | fbf@quarles.com |
| Quarles & Brady LLP | Christopher Combest Esq | ccombest@quarles.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| Reed Smith LLP | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| | | matt@righettilaw.com |
| Righetti Law Firm PC | Matthew Righetti | erin@righettilaw.com |
| | Peter E Strniste | pstrniste@rc.com |
| Robinson & Cole | Patrick M Birney | pbirney@rc.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| Sands Anderson Marks & Miller PC | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | asnow@ssbb.com |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| | Lawrence S Burnat Esq | lburnat@swfllp.com |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | chord@swfllp.com |
| | Michael L Cook | michael.cook@srz.com |
| | David M Hillman | david.hillman@srz.com |
| Schulte Roth & Zabel LLP | Meghan M Breen | meghan.breen@srz.com |
| | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| Seyfarth Shaw LLP | Alexander Jackins | ajackins@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| | William J Factor Esq | wfactor@seyfarth.com |
| Seyfarth Shaw LLP | David C Christian II | dchristian@seyfarth.com |
| | Blanka Wolfe | bwolfe@sheppardmullin.com |
| Sheppard Mullin Richter & Hampton LLC | Margaret Mann | Mmann@sheppardmullin.com |
| | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| Shulman Rogers Gandal Pordy & Ecker PA | Gregory D Grant Esq | csydnor@srgpe.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| | | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | rhicks@shutts.com |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| | Michael A Cox | |
| State of Michigan Department of Treasury | Victoria A Reardon | ReardonV@michigan.gov |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| | Jaime S Dibble | jdibble@stinson.com |
| Stinson Morrison Hecker LLP | Katherine M Sutcliffe Becker | kbecker@stinson.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Thomas G King | | tking@kech.com |
| Thompson McMullan PC | Robert A Dybing<br>Robert R Musick | rdybing@t-mlaw.com<br>bmusick@t-mlaw.com |
| Torys LLP | William F Gray Jr Esq<br>Timothy B Martin Esq | wgray@torys.com<br>tmartin@torys.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |
| Troutman Sanders LLP | 1660 International Dr Ste 600 | richard.hagerty@troutmansanders.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Venable LLP | Lawrence A Katz<br>Kristen E Burgers | lakatz@venable.com<br>keburgers@venable.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Vinson & Elkins LLP | William L Wallander<br>Angela B Degeyter | bwallander@velaw.com<br>adegeyter@velaw.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr<br>Suparna Banerjee<br>Kara D Lehman | mmitchell@vorys.com<br>sbanerjee@vorys.com<br>kdlehman@vorys.com |
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Wagner Choi & Verbrugge | James A Wagner Esq | jwagner@wcelaw.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
| | Jessica L Hickford | jhickford@wkpz.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton | jtarkenton@wcsr.com |
| | Todd D Ross | toross@wcsr.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Wyatt Tarrant & Combs LLP | John P Brice | lexbankruptcy@wyattfirm.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | |
| | John P Van Beek Esq | ngoldman@ygvb.com |

# EXHIBIT B

Circuit City Stores, Inc.
Core Service List

| NAME | ATTENTION | FAX |
|------|-----------|-----|
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN: DIRECTOR | 202-307-0494 |
| ENVIRONMENTAL PROTECTION AGENCY | | 215-814-3005 |
| ENVIRONMENTAL PROTECTION AGENCY | DIANA SAENZ | 202-501-0461 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 804-916-8198 |
| KURTZMAN CARSON CONSULTANTS LLC | EVAN GERSHBEIN | 310-823-9133 |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 804-786-1991 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS, ESQ. PATRICIA SCHRAGE, ESQ. | 212-336-1348 |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Fax |
|---|---|---|
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Broward County | Jeffrey J Newton | 954-357-7641 |
| Chatham County Tax Commissioner | Daniel T Powers | 912-652-7101 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | 312-372-4751 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Parsons Kinghorn Harris | George B Hoffman | 801-363-4378 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Thomas W Daniels | | 585-464-0706 |

# EXHIBIT C

Circuit City Stores, Inc.
Core Service List

| Company | Contact | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| CIRCUIT CITY STORES LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | RICHMOND | VA | 23233 | US |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | |
| Caparra Center Associates SE | Penny R Stark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 | |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 | |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 | |

# EXHIBIT D

Circuit City Stores, Inc.
Undeliverable Parties

| LANDLORDS | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | NEW YORK | NY | 10018 | US |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | EL PASO | TX | 79912 | US |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER ROAD | DBA SWANSONS PROPERTIES | SACRAMENTO | CA | 95864 | US |
| ATLANTIC CTR FORT GREENE ASSOCIATES | PRESIDENT & GENERAL | c o FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | BROOKLYN | NY | 11201 | US |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | SALT LAKE CITY | UT | 84101 | US |
| CARLYLE CYPRESS TUSCALOOSA I LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | US |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND ROAD | OWATONNA | MN | 55060 | US |
| CHICO CROSSROADS LP | J JIMENEZ 333 NEW HYDE PARK RD | PBOX 5020 KIMCO REALTY CORP STE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | VENICE | FL | 34293 | US |
| CP Venture Two LLC | c/o Cousins Properties Inc. | 191 Peachtree St NE | Suite 3600 | Atlanta | GA | 30303 | US |
| DDR HORSEHEADS LLC | ATTN EXECUTIVE VICE PRESIDENT | DEV DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | US |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | US |
| DJD PARTNERS II | JOHN J JOHANNSON | c o WELSH COMPANIES INC | 8200 NORMANDALE BLVD SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | US |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | DEERFIELD BEACH | FL | 33441 | US |
| ESTATE OF JOSEPH Y EINBINDER | | BERTRAM L POTEMKEN PERSONAL REP | 3602 GARDENVIEW ROAD | BALTIMORE | MD | 21208 | US |
| INLAND W AUSTIN SPRK MEADOWS II LTD | BRUCE SPENCER PROPERTY MGR | INLAND SW MGT LLC BLDG No 35102 | 125 NW LOOP 410 SUITE 440 | SAN ANTONIO | TX | 78216 | US |
| MARKET HEIGHTS LTD | | ATTN JON ANDRUS | 301 S CONGRESS | AUSTIN | TX | 78701 | US |
| NP SSP BAYBROOK LLC | | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | NEW YORK | NY | 10170 | US |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | GREAT NECK | NY | 11021 | US |
| PARKS AT ARLINGTON LP | Additional Fax | 110 NORTH WACKER | | CHICAGO | IL | 60606 | US |
| PRINCE GEORGE'S STATION RETAIL LLC | CARRIE HECOX TAYLOR DEV & LAND | TAYLOR DEVELOPMENT AND LAND CO | 7201 WISCONSIN AVENUE SUITE 500 | BETHESDA | MD | 20814 | US |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601BLAKE ST STE 600 JAY PERLMUTTER | DENVER | CO | 80202-1329 | US |

Circuit City Stores, Inc.
Undeliverable Parties

| LANDLORDS | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | US |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | TORONTO | ON | M4P 3B5 | CA |
| TROUT SEGALL DOYLE WINCHEST PRO LLC | KIM WICK PROPERTY MANAGER | TROUT SEGALL & DOYLE | 2 VILL SQ STE 219 VILL CROSS KEYS | BALTIMORE | MD | 21210 | US |
| WHITESTONE DEVELOPMENT PARTNERS | C O RELATED COMPANIES | WHITESTONE DEV PARTNERS C LP | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | US |

# EXHIBIT E

Circuit City Stores, Inc.
Landlord Emails

| Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Allen Matkins | Ivan M Gold | Three Embarcadero Ctr 12th Fl | | San Fransisco | CA | 94111 | USA | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | 1050 Connecticut Ave NW | | Washington | DC | 20036-5339 | | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | 601 13 St NW Ste 1000 S | | Washington | DC | 20005-3807 | | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | 601 13th St NW | | Washington | DC | 20005 | USA | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | 711 Louisiana St | | Houston | TX | 77002 | USA | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | 390 N Orange Ave | Bank of America Ste 1400 | Orlando | FL | 32801-4961 | | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | 1290 Avenue of the Americas | | New York | NY | 10104 | USA | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | 161 N Clark St Ste 4300 | | Chicago | IL | 60601-3315 | | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | 1700 K St NW Ste 300 | | Washington | DC | 20006-3807 | | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | 301 Grant St 20th Fl | | Pittsburgh | PA | 15219 | USA | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | 909 E Main St Ste 1200 | | Richmond | VA | 232219 | USA | aepps@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA | mmueller@cblaw.com |
| Christian & Barton LLP | | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA | avaughn@cblaw.com |
| Christopher J Freeman | | 46 Public Sq Ste 200 | | Medina | OH | 44256 | | chris@chrisfreemanlaw.com |
| Clement & Wheatley | Darren W Bentley | 549 Main St PO Box 8200 | | Danville | VA | 24543-8200 | USA | bentleyd@clementwheatley.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | 1007 N Orange St | | Wilmington | DE | 19899 | USA | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071-1530 | | lfenning@DeweyLeBoeuf.com |

Circuit City Stores, Inc.
Landlord Emails

| Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | 101 W Big Beaver Rd Tenth Fl Columbia Ctr | | Troy | MI | 48084 | USA | gcunningham@gmhlaw.com |
| Giarmarco Mullins & Horton PC | | Tenth Fl Columbia Ctr | 101 W Big Beaver Rd | Troy | MI | 48084-5280 | USA | jmahar@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | 100 Morris Ave 3rd Fl | | Springfield | NJ | 07081 | USA | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | 200 Park Ave | | New York | NY | 10166 | USA | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | 2100 E Cary St | | Richmond | VA | 23223 | USA | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | 2100 E Cary St | | Richmond | VA | 23223 | USA | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | 140 Pearl St Ste 100 | | Buffalo | NY | 14202 | USA | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | 530 Fifth Ave | | New York | NY | 10036 | USA | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | 530 Fifth Ave | | New York | NY | 10036 | USA | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | 530 Fifth Ave | | New York | NY | 10036 | USA | skipnis@hgg.com |
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | 2290 First National Building 660 Woodward Ave | | Detroit | MI | 48226 | USA | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | 951 E Byrd St | | Richmond | VA | 23219 | USA | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | 14445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | 1900 K St NW | | Washington | DC | 20006 | USA | ecrupi@hunton.com |
| JMBM Jeffer, Mangels, Butler & Marmaro LLP | David M. Poitras | 1900 Avenue of the Stars, 7th Floor | | Los Angeles | CA | 90067 | USA | DPoitras@jmbm.com |
| Jones Day | Sheila L Shadmand | 51 Louisiana Ave NW | | Washington | DC | 20001 | USA | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | 605 Third Ave | | New York | NY | 10158 | USA | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | USA | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | 3050 K St NW Ste 400 | | Washington | DC | 20007 | USA | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | 101 Park Ave | | New York | NY | 10178 | USA | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | USA | Dgreer@davidgreerlaw.com |

Circuit City Stores, Inc.
Landlord Emails

| Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Law Offices of Penny R Stark | Penny Stark | 17 Bon Pinck Way | | East Hampton | NY | 11937 | USA | pstarkesq@yahoo.com |
| LeClair Ryan PC | Christopher L Perkins | Riverfront Plz E Twr | PO Box 2499 | Richmond | Virginia | 23218-2499 | | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | 555 Long Wharf Drive | | New Haven | CT | 06511 | | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | 555 Long Wharf Dr Eigth Fl | | New Haven | CT | 06511 | USA | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | 2 N LaSalle St Ste 1300 | | Chicago | IL | 60602 | USA | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | 1900 K St NW | | Washington | DC | 20006 | USA | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | 121 Chanlon Rd | | New Providence | NJ | 07974 | USA | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204 | USA | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA | cmcmanus@muchshelist.com |
| Neal Gerber Eisenberg | Nicholas M Miller | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | | nmiller@ngelaw.com |
| Neal Gerber Eisenberg | Robert Zimelis | Two North LaSalle St Ste 2200 | | Chicago | IL | 60602-3801 | USA | rzimelis@ngelaw.com |
| No Contact Information | | | | | | | | gary@caplease.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | 10100 Santa Monica Blvd 11th Fl | | Los Angeles | CA | 90067 | USA | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | 780 Third Ave 36th Fl | | New York | NY | 10017 | USA | rfeinstein@pszjlaw.com |
| Pedersen & Houpt | Thomas J Kelly | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | USA | tkelly@pedersenhoupt.com |
| Powell Goldstein LLP | William C Crenshaw | 901 New York Ave NW | | Washington | DC | 20001 | USA | wcrenshaw@pogolaw.com |
| Reed Smith LLP | Jeanne S Lofgren | 435 Sixth Ave | | Pittsburgh | PA | 15219 | USA | jlofgren@reedsmith.com |
| Robertson Properties Group | Mark S Weinstock | 120 N Robertson Blvd | | Los Angeles | CA | 90048-3115 | USA | mweinstock@RobProp.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | 801 E Main St Ste 1800 | | Richmond | VA | 23219 | USA | lhudson@sandsanderson.com |

Circuit City Stores, Inc.
Landlord Emails

| Company Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Email |
|---|---|---|---|---|---|---|---|---|
| Sands Anderson Marks & Miller | Peter M Pearl | 30 Franklin Rd SW Ste 502 | | Roanoke | VA | 24011 | USA | ppearl@sandsanderson.com |
| Sands Anderson Marks & Miller | William A Gray | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218 | USA | BGray@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | 222 Delaware Ave | | Wilmington | DE | 19899 | USA | jryan@saul.com |
| Seyfarth Shaw LLP | Rhett E Petcher | 975 F St NW | | Washington | DC | 20004 | USA | RPetcher@seyfarth.com |
| Seyfarth Shaw LLP | Robert W Dremluk | 620 Eigth Ave | | New York | NY | 10018 | USA | rdremluk@seyfarth.com |
| Sherman & Howard LLC | John F Poor | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202-3622 | USA | jpoor@shermanhoward.com |
| St James Law PC | Michael St James | 155 Montgomery St Ste 1004 | | San Fransisco | CA | 94104 | USA | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | 1455 Pennsylvania Ave NW Ste 600 | | Washington | DC | 20004 | USA | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | 745 Ft St Ste 1900 | | Honolulu | HI | 96813 | USA | jwagner@wcelaw.com |
| Wayne R Miller PC | Lisa A Linch | 16000 Dallas Pkwy Ste 300 | | Dallas | TX | 75248-6609 | USA | lisa.linch@weberandcompany.com wayne.miller@prodigy.net |
| Wiley Rein LLP | Rebecca L Saitta | 7925 Jones Branch Dr Ste 6200 | | Mclean | VA | 22102 | USA | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA | KMiller@wileyrein.com |
| Willcox & Savage | John D McIntyre | One Commercial Place Ste 1800 | | Norfolk | VA | 23510 | USA | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | 1021 E Cary St | | Richmond | VA | 23219 | USA | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | James Ctr Two | 1021 E Carry St | Richmond | VA | 23219 | USA | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA | bberthelot@ygvb.com |

# EXHIBIT F

Circuit City Stores, Inc.
IBM Counsel

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Phone | Fax | Email |
|---|---|---|---|---|---|---|---|---|---|
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | 877-426-6006 ext 4481 | 800-756-2425 | vnamken@us.ibm.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq Pamela A Bosswick Esq Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | 212-818-9200 | 212-808-9606 | cbelmonte@ssbb.com pbosswick@ssbb.com asnow@ssbb.com |
| Thompson McMullan PC | Robert A Dybing Robert R Musick | 100 Shockoe Slip | 3rd Fl | Richmond | VA | 23219 | 804-649-7545 804-698-6208 | 804-780-1813 804-780-1813 | rdybing@t-mlaw.com bmusick@t-mlaw.com |

# EXHIBIT G

Circuit City Stores, Inc.
Rejection Notice Landlords

| LANDLORDS | CONTACT NAME | EMAIL 1 |
|---|---|---|
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | iandrade@vallartasupermarkets.com |
| 601 PLAZA LLC | PAT MINNITE JR | pat@thepmcompany.com |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT ACCOUNTING SPECIALIST | clambert@acadiarealty.com cconlon@acadiarealty.com |
| ADVANCE REAL ESTATE MANAGEMENT LLC | LISA WALTON | lwalton@borekci.com dandrews@borekci.com |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | rob@agreerealty.com |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | sharon@abshop.com |
| Alameda Associates | John C Bedrosian | KBCoyne@aol.com |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES LLC | KEN GATTIE C O YALE REALTY SERV | kengatt@yalerealtyservices.com |
| AWE OCALA LTD | | krystal.m.bagshaw@wellsfargo.com |
| BASSER KAUFMAN 222 LLC | KEVIN MCCABE CONTROLLER | kevin@basserkaufman.com |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | treidy@beckerlv.com |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | kswaneckcms@aol.com |
| BLANK ASCHKENASY PROPERTIES LLC | | eileen@baprop.com |
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | szecher@bldg.com |
| BPP NY LLC | SUSAN DE SILVA | sdasilva@saundershotelgroup.net |
| BRANDYWINE GRANDE C LP | TAMMY PARSONS ASST PROPERTY MGR | Tammy.Parsons@bdnreit.com |
| CC GRAND JUNCTION INVESTORS 1998 LLC | C O SITTEMA BULLOCK REALTY PARTNERS | michaelcbullock@aol.com |
| CC HAMBURG NY PARTNERS LLC | LINDA HEFFNER GENER | reissandco@gmail.com |
| CC INVESTORS 1995 1 | C O GUY WMILLNER FOR 10 PRYOR LLC | julie@crafts-n-stuff.com |

Circuit City Stores, Inc.
Rejection Notice Landlords

| LANDLORDS | CONTACT NAME | EMAIL 1 |
|---|---|---|
| CC INVESTORS 1996 10 | BARRY HOWARD OPERATOR FOR LANDLORD | bhoward@bpgltd.com |
| CC INVESTORS 1997 12 | SCOTT HAIRE | SHAIRE@CARDINALCAPITAL.COM |
| CC WICHITA FALLS 98 TRUST | | jodispahr@gmail.com |
| CERMAK PLAZA ASSOCIATES LLC | | mflight@concordiarealty.com |
| CIM BIRCH ST INC | ATTN GENERAL COUNSEL | jkreshek@cimgroup.com |
| CIRCUIT INVESTORS No 3 LP | ROBERT BALOGH | tgrealestate@aol.com |
| CIRCUIT INVESTORS YORKTOWN LP | c o CARDINAL CAPITAL PARTNERS INC | sriley@cardinalcapital.com |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | lisa.goss@unilev.com |
| COLONNADE LLC | JANET LAMBERT PROPERTY ACCOUNTANT | JLamb@alliedrealprop.com joeste@alliedrealprop.com |
| COLONY PLACE PLAZA LLC | ATTN DAVID BURNHAM | vyamishita@keypointpartners.com |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | leslie@tstolting.com Tom@tstolting.com |
| DALY CITY PARTNERS I LP | | lmarcogliese@spiholdings.com |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | bc@pegasuslandingcorp.com |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | SCarter@ddr.com |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | diamond-104@sbcglobal.net |
| DICKER WARMINGTON PROPERTIES | | dave@gvdcommercial.com |
| DOWEL CONSHOHOCKEN LLC | | markk@dowel.com |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | jbraithwaite@bpgltd.com |
| ENID TWO LLC | | enidjay@aol.com |
| FOREST CITY COMMERCIAL GROUP LLC | ATTN LEGAL COUNSEL | larryklein@forestcity.net rpesin@fcrc.com |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | ceddy@samuelsre.com |
| GEENEN DEKOCK PROPERTIES LLC | Kathy Kubasiak | doug@gdkproperties.com |
| GREECE RIDGE LLC | | tdaniels@wilmorite.com |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | frank@hdproperties.com |
| HAMILTON CROSSING I LLC | JAY DUNLAP | jaydunlap@comcast.net |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | rickdug@gmail.com |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | SHUCI CHEN CAM ISSUES | shuci.chen@centroprop.com |

Circuit City Stores, Inc.
Rejection Notice Landlords

| LANDLORDS | CONTACT NAME | EMAIL 1 |
|---|---|---|
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | iyoingco@oconnells.com |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | bobsmith@michaelsaunders.com mnugent@nremgmt.com |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | rchapman@inland-western.com |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | Rwolf@mmrs.com |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | mke@loftusdevelopments.com |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | edonlon@kimcorealty.com |
| KIR AMARILLO LP | KITTY FUGITT 214 797 1542 cell No | kfugitt@kimcorealty.com |
| KITE CORAL SPRINGS LLC | FRANK KRAMER | FKRAMER@KITEREALTY.COM dmeador@kiterealty.com |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | jaylieberman@rpprop.com |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | lmasterson@sansonegroup.com litteken@sansonegroup.com |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | carolyn_wilbur@cblproperties.com |
| LOOP WEST LLC | JO ANN KEYES DIRECTOR OF LEASE ADM | slucas@wilderco.com |
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | art@seppi.us |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | dsanchez@simon.com |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | twatkins@kitchell.com mdonaghy@kitchell.com |
| MAYFAIR MDCC BUSINESS TRUST | ATTN CHARLES J DURANTE THE NEMOURS BUILDING | tkelly@pedersenhoupt.com |
| MIBAREV DEVELOPMENT I LLC | | kristen.nimnicht@latpurser.com |
| MONROVIA MARKETPLACE LLC | ROBERTSON PROPERTIES GROUP | SZamudio@decurion.com |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | sharon.stamper@naproperties.com greg.browne@napproperties.com |
| NORTHERN TRUST BANK OF CALIFORNIA NA | ATTN TERRI HOWARD | pd48@ntrs.com |
| NPP DEVELOPMENT LLC | | randallg@patriots.com |

Circuit City Stores, Inc.
Rejection Notice Landlords

| LANDLORDS | CONTACT NAME | EMAIL 1 |
|---|---|---|
| OLP CC FLORENCE LLC | ALYSSA BLOCK | alyssab@gouldlp.com |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | psisan@sdirealty.com |
| PRGL PAXTON LP | C O PREIT RUBIN INC | jkurtzman@klehr.com |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | erietz@vedderprice.com |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | pthomas@sleiman.com |
| RANCON REALTY FUND IV SUBSIDIARY LLC | LEGAL DEPARTMENT | eddie.edmiston@glenborough.com |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | johnm@mcgillpg.com |
| RICMAC EQUITIES CORP | | mcdanielnorth@aol.com |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | dacook@rgpt.com |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | ahusain@creativerealtygroup.com glurie@creativerealtygroup.com |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | | chuck.marangoni@gianteagle.com |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | bbarto@shpi.net |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | wreed@unicco.com |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | Blumenlove@aol.com |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | BSell@MCWeiner.com ttimmons@MCWeiner.com |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | larryklein@forestcity.net |
| STOR ALL NEW ORLEANS LLC | | mike@triplenetlease.info |
| T AND T ENTERPRISES LP | TONY SAMMUT LANDLORD | tony@tsammutdevelopment.com tony@tsammutdevelopment.com |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | msedwick@rmuir.com |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | steve.norris@cbre.com |
| TEAM RETAIL WESTBANK LTD | | sterling@teamwwp.com |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | mneary@thfrealty.com |
| THF HARRISONBURG CROSSINGS LLC | | Mstaenberg@thfrealty.com |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORD'S REPRESENTATIVE | toddschiffman@aol.com |
| TMW WELTFONDS ROLLING ACRES PLAZA | | gregory.killeen@prudential.com |
| TURTLE CREEK PARTNERS LLC | | ppurdom@davidhocker.com |

Circuit City Stores, Inc.
Rejection Notice Landlords

| LANDLORDS | CONTACT NAME | EMAIL 1 |
|---|---|---|
| WALTON HANOVER INVESTORS V LLC | | steve@nspgusa.com |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | steve@nspgusa.com |
| WASHINGTON GREEN TIC | | christianf@ggroup.com |
| WOODLAND TRUSTEES INC | | rlambert@woodlawntrustees.com |

Circuit City Stores, Inc.
Special Parties

| Notice Name | Email |
|---|---|
| C Kevin Kobbe | kevin.kobbe@dlapiper.com |
| Christopher R Belmonte | cbelmonte@ssbb.com |
| Jim Avallone | javallone@djmrealty.com |

# EXHIBIT H

Circuit City Stores, Inc.
Rejection Notice Parties

| LANDLORDS | CONTACT NAME | FAX |
|---|---|---|
| 700 JEFFERSON ROAD II LLC | ATTN LEASE ADMINISTRATION | 7168789605 |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 3102782613 |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | | 3172632318 |
| BASILE LIMITED LIABILITY COMPANY | Victor Basille | 8605471191 |
| BENENSON COLUMBUS OH TRUST | | 2129831952 |
| BFW PIKE ASSOCIATES LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167551500 |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | ATTN CORPORATE TRUST ADMINISTRATION | 3026518882 |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | 3026518882 |
| BOULEVARD ASSOCIATES | ATTN GENERAL GROWTH; LAW AND LEASING DEPT | 3129605485 |
| BPP CONN LLC | SUSAN DE SILVA | 6174250901 |
| CAPITAL CENTRE LLC | | 6302184957 |
| CC FREDERICK 98 LLC | ATTN ALEX GRASS | 7179755581 |
| CC INVESTORS 1996 3 | | 4126613228 |
| CC INVESTORS 1997 10 | | 5164841473 |

Circuit City Stores, Inc.
Rejection Notice Parties

| LANDLORDS | CONTACT NAME | FAX |
|---|---|---|
| CCI Trust 1994-I; Lloyd Draper - Trustee | | 3026364140 |
| CCI Trust 1994-I; Lloyd Draper - Trustee | | 3026364140 |
| CCI Trust 1994-I; Lloyd Draper - Trustee | | 3026364140 |
| CENTRO HERITAGE INNES STREET LLC | | 6172660885 |
| CENTRO PROPERTIES GROUP | ATTN LEGAL DEPARTMENT | 2128693989 |
| CENTRO WATT | | 8474801893 |
| CENTRO WATT PROPERTY OWNER I LLC | ATTENTION OPERATIONS DIVISION | 3103145067 |
| CIRCUIT PA CORPORATION | RON DICTROW | 2126610844 |
| COFAL PARTNERS LP | | 4124713638 |
| COLE CC AURORA CO LLC | | 6027788780 |
| COLE CC MESQUITE TX LLC | | 6027788780 |
| COLONIAL HEIGHTS HOLDING LLC | ATTN RON CABANA | 2396491108 |
| CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | DIRECTOR PROPERTY MG ALEX DIAZ | 3016921901 |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | 2167551500 |
| DDR FAMILY CENTERS LP | MATT ARSENA | 2167551719 |

Circuit City Stores, Inc.
Rejection Notice Parties

| LANDLORDS | CONTACT NAME | FAX |
|---|---|---|
| DDR MDT ASHEVILLE RIVER HILLS | | 2167551500 |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 2167551500 |
| DDR SAU GREENVILLE POINT LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167551500 |
| DDR SAU WENDOVER PHASE II LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167553455 |
| DDR SOUTHEAST CARY LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167553455 |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167553455 |
| DDR SOUTHEAST LOISDALE LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167553455 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN EXECUTIVE VICE PRESIDENT | 2167551500 |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | 3104784468 |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | 3129605200 |
| ENCINITAS PFA LLC | | 6267939285 |
| GAINESVILLE OUTDOOR ADVERTISING INC | DONNA GOCEK | 3523735734 |
| GATEWAY WOODSIDE INC | | 6174762799 |

Circuit City Stores, Inc.
Rejection Notice Parties

| LANDLORDS | CONTACT NAME | FAX |
|---|---|---|
| GGP STEEPLEGATE INC | | 3129605485 |
| GREELEY SHOPPING CENTER LLC | | 5168697250 |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 3172372912 |
| GS ERIE LLC | | 2167551678 |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 2317229960 |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | 2128693989 |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | 9724299017 |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 6177344661 |
| KIR AUGUSTA I 044 LLC | EDWARD SENENMAN VP | 5168697133 |
| MALL AT GURNEE MILLS LLC | | 3019686001 |
| MB KEENE MONADNOCK LLC | ATTN VICE PRESIDENT | 6303682218 |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | 3129605475 |
| MORRIS BETHLEHEM ASSOCIATES LP | | 2018048721 |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | 4017512479 |
| ORLAND TOWN CENTER SHOPPING CENTER | | 8472955131 |
| Parkdale Mall Associates | | 4348550001 |
| POTOMAC FESTIVAL II | | 5713821210 |

Circuit City Stores, Inc.
Rejection Notice Parties

| LANDLORDS | CONTACT NAME | FAX |
|---|---|---|
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | 5165699001 |
| PREIT SERVICES LLC | ATTN GENERAL COUNSEL | 2155467311 |
| ROUTE 146 MILLBURY LLC | | 6177344661 |
| SAUL HOLDINGS LP | WINDHAM MANAGEMENT COMPANY | 3019866079 |
| SAVE MART SUPERMARKETS | | 6613239008 |
| SEEKONK EQUITIES INC | | 2122066113 |
| TORRINGTON TRIPLETS LLC | | 2122190541 |
| VNO MUNDY STREET LLC | ATTN SANDEEP MATHRANI EVP RETAIL | 2015870600 |
| W S STRATFORD LLC | BOB INGRAM | 8644589549 |
| WEC 99 3 LLC | | 2028870689 |
| WESTGATE VILLAGE LLC | | 6785849988 |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 3096714308 |

# EXHIBIT I

Circuit City Stores, Inc.
Rejection Notice Parties

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|----------|-------------|-----------|-----------|------|-------|-----|---------|
| CC INVESTORS 1997 10 | | c o HOWARD KADISH | 113 DEER RUN | ROSLYN HEIGHTS | NY | 11577 | US |
| COLONY PLACE PLAZA LLC | DAVID BURNHAM | C O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | BURLINGTON | MA | 1803 | US |
| EASTRIDGE SHOPPING CENTER LLC | ATTN CORPORATION COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | CHICAGO | IL | 60606 | US |
| ENCINITAS PFA LLC | | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | PASADENA | CA | 91105 | US |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | MUSKEGON | MI | 49440 | US |
| LAREDO MDN II LTD PARTNERSHIP | CAROLYN WILBUR GENERAL | 2030 HAMILTON PL BLVD STE 500 | CBL & ASSO LTD PARTNERSHIP | CHATANOOGA | TN | 37421 | US |
| MALL AT GURNEE MILLS LLC | | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | US |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | PHOENIX | AZ | 85016 | US |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY | 7500 COLLEGE PARKWAY | | FORT MYERS | FL | 33907 | US |
| NEW PLAN OF MEMPHIS LLC | ANN TILLMAN PROPERTY | 3440 PRESTON RIDGE ROAD | SUITE 425 BLDG 4 | ALPHARETTA | GA | 30005 | US |
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL ROAD SUITE 303 | GREAT NECK | NY | 11021 | US |
| Parkdale Mall Associates | CBL & Associates Properties Inc | 2030 Hamilton Place Blvd | Suite 500 | CHATTANOOGA | TN | 37421 | US |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | US |
| SIMON PROPERTY GROUP TX LP | BILL REED OPERATIONS | 115 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | US |
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | GREENVILLE | SC | 29615 | US |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON STREET | | PEORIA | IL | 61602 | US |

# EXHIBIT J

Circuit City Stores, Inc.
Supplemental Cure Special Parties

| Company | Contact | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY | 605 WEST AVENUE | NORWALK | CT | 6850 | US |
| BARBERIO JANET | | 430 ROUTE 211 EAST | MIDDLETOWN | NY | 10940 | US |

# EXHIBIT K

Circuit City Stores, Inc.
Supplemental Cure Special Parties

| COMPANY | CONTACT NAME | EMAIL 1 |
|---|---|---|
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | dhall@seligsonproperties.com |
| BRICK 70 LLC | | ndoornheim@arcproperties.com |
| CAMERON GROUP ASSOCIATES LLP | J STEVEN SCHRIMSHER | rifemiller@gmail.com |
| CIRCUIT INVESTORS No 2 LTD | | bobbybalogh@aol.com |
| CONCAR ENTERPRISES INC | JEFFREY ATKINSON SECRETARY TREASURER | jeff@concar.com |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | kelly@developers-realty.com |
| PROMVENTURE LP | MARYANNE DZIKI | marianned@gumberg.com |
| Ropes & Gray LLP | Heather J Zelevinsky | heather.zelevinsky@ropesgray.com |
| Sands Anderson Marks & Miller | William A Gray | BGray@sandsanderson.com |
| VORNADO FINANCE LLC | THOMASSteve ANDRESEN PROPERTY MANAGER | tandresen3@verizon.net |
| WAL MART STORES EAST LP | MARK D STEPHENS REAL ESTATE MANAGER | mark.stephens@wal-mart.com |
| WILLIAM P BEATSON JR and JEROME B TROUT JR | MELINDA D BEDNARIK | amco6570@aol.com |

# EXHIBIT L

Circuit City Stores, Inc.
Supplemental Cure Special Parties

| COMPANY | CONTACT NAME | FAX |
|---|---|---|
| 36 MONMOUTH PLAZA LLC | MARCELO KLAJNBART | 2128698933 |
| AAC CROSS COUNTY LEASEHOLD OWNER LLC | | 6462140057 |
| BARBERIO JANET | | 8453426867 |
| BURBANK MALL ASSOCIATES LLC | | 8185667936 |
| CAROUSEL CENTER COMPANY LP | BRANDON MUNGER MALL OPERATIONS MANAGER | 3154222717 |
| ESTATE OF JOSEPH Y EINBINDER | | 4104862266 |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 2128011003 |
| OTR | DIRECTOR OF REAL EST | 6142222917 |

Circuit City Stores, Inc.
Supplemental Cure Special Parties

| COMPANY | CONTACT NAME | FAX |
|---|---|---|
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | 8047926610 |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | 2162636211 |
| WHITESTONE DEVELOPMENT PARTNERS A LP | C O RELATED COMPANIES | 2124214501 |

# EXHIBIT M

Circuit City Stores, Inc.
Supplemental Cure Special Parties

| COMPANY | CONTACT NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CC INVESTORS 1997 4 | HEALTH FACILITIES CREDIT CORP | 4750 BRYANT IRVIN | No 808 PMB 230 | FORT WORTH | TX | 76132 | US |

Overnight Mail

# EXHIBIT N

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in
Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
                       :
In re:               :   Chapter 11
                       :
CIRCUIT CITY STORES, INC., :   Case No. 08-35653-KRH
et al.,              :
                       :
         Debtors.[1]  :   Jointly Administered
                       :
                       :   **Hrg. Date: March 13, 2009 at**
                       :   **10:00 a.m. (ET)**
                       :   **Obj. Due: March 12, 2009 at**
                       :   **5:00 p.m. (ET)**
- - - - - - - - - - - - - - x

---

[1]   The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux
International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC
Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott
Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture
Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116),
Courcheval, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City
Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc.
is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other
Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

**NOTICE TO COUNTERPARTIES TO LEASES THAT THE DEBTORS HAVE
IDENTIFIED A POTENTIAL PURCHASER OF UNEXPIRED NONRESIDENTIAL REAL
PROPERTY LEASE**

PLEASE TAKE NOTICE that pursuant to the bidding
procedures (the "Bidding Procedures")[2] approved by the Bankruptcy
Court for the Eastern District of Virginia (the "Bankruptcy
Court") in the Order Under Bankruptcy Code Sections 105, 363, And
365 (I) Approving Bidding And Auction Procedures For Sale Of
Unexpired Nonresidential Real Property Leases, (II) Setting Sale
Hearing Date And (III) Authorizing And Approving (A) Sale Of
Certain Unexpired Nonresidential Real Property Leases Free And
Clear Of All Interests, (B) Assumption And Assignment Of Certain
Unexpired Nonresidential Real Property Leases And (C) Lease
Rejection Procedures (the "Bidding And Rejection Procedures
Order") (Docket No. 2242) entered on February 19, 2009, the
debtors and debtors in possession in the above captioned cases
(collectively, the "Debtors") have identified P.C. Richard & Son,
Inc. as a potential purchaser (a "Potential Purchaser") of the
lease referred to as location 3690, Norwalk Superstore (the
"Lease").

PLEASE TAKE FURTHER NOTICE pursuant to the Bidding
Procedures, the Lease to which you are a counterparty will be
assumed and assigned to the Potential Purchaser if the sale is
successful and approved by the Bankruptcy Court at the sale
hearing to be held on **March 13, 2009 at 10:00 a.m. (Eastern)** (the
"Sale Hearing") in the United States Bankruptcy Court for the
Eastern District of Virginia, 701 East Broad Street, Room 5000,
Richmond, VA 23219.

PLEASE TAKE FURTHER NOTICE that if more than one party
has been identified as a Potential Purchaser, such parties may
participate in an auction for the interest in the Lease at **10:00
a.m. (Eastern) on March 10, 2009** at the offices of Skadden, Arps,
Slate, Meagher & Flom LLP, 4 Times Square, New York, New York
10036 or such later time or other place as the Debtors shall
determine.

PLEASE TAKE FURTHER NOTICE that objections, if any, to
the assumption and assignment of a Lease to a Potential Purchaser,
who may ultimately become the Successful Bidder, must (a) be in

---

[2] Capitalized terms not otherwise defined herein shall have the meanings
ascribed to them in the Bidding Procedures.

2

writing, (b) state with specificity the legal and factual basis for such objection, (c) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Eastern District of Virginia, and the Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management, and Administrative Procedures (Docket No. 0130) (the "Case Management Order"), (d) be filed with Bankruptcy Court and (e) served in accordance with the Case Management Order so as to be **received** on or before **March 12, 2009 at 5:00 p.m. (Eastern)**.

PLEASE TAKE FURTHER NOTICE that if an objection to the assumption and assignment of the Lease is timely filed and served in accordance with the procedures above, a hearing with respect to the objection will be held before the Honorable Kevin R. Huennekens, United States Bankruptcy Judge for the Eastern District of Virginia at the Bankruptcy Court, 701 East Broad Street, Room 5000, Richmond, VA 23219, at the Sale Hearing or such other date and time as the Court may schedule.  Only objections conforming to the requirements set forth herein and timely filed and received will be considered by the Bankruptcy Court at such hearing.

PLEASE TAKE FURTHER NOTICE that if no objection is timely filed and received with regard to the Lease, the non-Debtor counterparty to the Lease will be deemed to have consented to the assumption and assignment of the Lease to a Potential Purchaser that is selected as the Successful Bidder and will be forever barred from asserting any other claims as to such Lease, including, but not limited to, the propriety or effectiveness of the assumption and assignment of the Lease, against the Debtors or the Successful Bidder, or the property of either of them.

PLEASE TAKE FURTHER NOTICE that the Debtors assert that pursuant to 11 U.S.C. § 365, there is adequate assurance that the Proposed Cure Amount set forth on the Cure Schedule to be filed with the Court by 12:00 p.m. (Eastern) on March 5, 2009 will be paid in accordance with the terms of the Sale Order.  Further, the Debtors assert that there is adequate assurance of the Potential Purchasers' future performance under the Lease to be assumed and assigned.  Adequate Assurance Information, which includes information regarding the financial wherewithal of the Potential Purchaser, will be provided by the Potential Purchaser upon request and evidence of the same will be adduced, if necessary, at the Sale Hearing. Prior to the date of the Closing, the Debtors may revise their decision with respect to the

assumption and/or assignment of any Lease and provide a new
notice amending the information provided in this notice.

**IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT
MAY GRANT THE RELIEF DEMANDED BY THE APPLICATION WITHOUT FURTHER
NOTICE OR HEARING.**


Dated: March 4, 2009
        Richmond, Virginia   SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Gregg M. Galardi, Esq.
                             Ian S. Fredericks, Esq.
                             P.O. Box 636
                             Wilmington, Delaware 19899-0636
                             (302) 651-3000

                                   - and -

                             SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Chris L. Dickerson, Esq.
                             333 West Wacker Drive
                             Chicago, Illinois 60606
                             (312) 407-0700

                                   - and -

                             MCGUIREWOODS LLP

                             /s/ Douglas M. Foley
                             Dion W. Hayes (VSB No. 34304)
                             Douglas Foley (VSB No. 34364)
                             One James Center
                             901 E. Cary Street
                             Richmond, Virginia 23219
                             (804) 775-1000

                             Counsel for Debtors and Debtors
                             in Possession

# EXHIBIT O

Circuit City Stores, Inc.
444 CT Counsel

| Name | Email | Type | |
|------|-------|------|---|
| D Hall | dhall@seligsonproperties.com | Counsel for 444 Connecticut | |

# EXHIBIT P

Circuit City Stores, Inc.
Special Party

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| 444 Connecticut Ave LLC | David Hall Prop Mgr | 605 W Ave | | Norwalk | CT | 06850 | |

# EXHIBIT Q

Circuit City Stores, Inc.
Special Party

| Name | Notice Name | Address | City | State | Zip | Country |
|------|-------------|---------|------|-------|-----|---------|
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN | 3602 GARDENVIEW RD | BALTIMORE | MD | 21208 | US |

# EXHIBIT R

Gregg M. Galardi, Esq.                 Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.                Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,   MCGUIREWOODS LLP
LLP                                    One James Center
One Rodney Square                      901 E. Cary Street
PO Box 636                             Richmond, Virginia 23219
Wilmington, Delaware 19899-0636        (804) 775-1000
(302) 651-3000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM,
LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and Debtors in
Possession

               IN THE UNITED STATES BANKRUPTCY COURT
                FOR THE EASTERN DISTRICT OF VIRGINIA
                         RICHMOND DIVISION

- - - - - - - - - - - - - - x
                            :
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653-KRH
et al.,                     :
                            :
            Debtors.[1]     :   Jointly Administered
                            :
                            :   **Hrg. Date: March 13, 2009 at**
                            :   **10:00 a.m. (ET)**
                            :   **Obj. Due: March 12, 2009 at**
                            :   **5:00 p.m. (ET)**
- - - - - - - - - - - - - - x

---

[1]  The Debtors and the last four digits of their respective taxpayer
     identification numbers are as follows: Circuit City Stores, Inc. (3875),
     Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux
     International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC
     Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
     Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott
     Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture
     Corp. (0311), Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116),
     Courcheval, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City
     Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc.
     is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other
     Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

**NOTICE TO COUNTERPARTIES TO LEASES THAT THE DEBTORS HAVE
IDENTIFIED A POTENTIAL PURCHASER OF UNEXPIRED NONRESIDENTIAL REAL
PROPERTY LEASE**

PLEASE TAKE NOTICE that pursuant to the bidding procedures (the "Bidding Procedures")[2] approved by the Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") in the Order Under Bankruptcy Code Sections 105, 363, And 365 (I) Approving Bidding And Auction Procedures For Sale Of Unexpired Nonresidential Real Property Leases, (II) Setting Sale Hearing Date And (III) Authorizing And Approving (A) Sale Of Certain Unexpired Nonresidential Real Property Leases Free And Clear Of All Interests, (B) Assumption And Assignment Of Certain Unexpired Nonresidential Real Property Leases And (C) Lease Rejection Procedures (the "Bidding And Rejection Procedures Order") (Docket No. 2242) entered on February 19, 2009, the debtors and debtors in possession in the above captioned cases (collectively, the "Debtors") have identified Vanguard Equities, Inc. as a potential purchaser (a "Potential Purchaser") of the lease referred to as location 854, Baltimore 40 West Superstore (the "Lease").

PLEASE TAKE FURTHER NOTICE pursuant to the Bidding Procedures, the Lease to which you are a counterparty will be assumed and assigned to the Potential Purchaser if the sale is successful and approved by the Bankruptcy Court at the sale hearing to be held on **March 13, 2009 at 10:00 a.m. (Eastern)** (the "Sale Hearing") in the United States Bankruptcy Court for the Eastern District of Virginia, 701 East Broad Street, Room 5000, Richmond, VA 23219.

PLEASE TAKE FURTHER NOTICE that if more than one party has been identified as a Potential Purchaser, such parties may participate in an auction for the interest in the Lease at **10:00 a.m. (Eastern) on March 10, 2009** at the offices of Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, New York 10036 or such later time or other place as the Debtors shall determine.

PLEASE TAKE FURTHER NOTICE that objections, if any, to the assumption and assignment of a Lease to a Potential Purchaser, who may ultimately become the Successful Bidder, must (a) be in

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures.

writing, (b) state with specificity the legal and factual basis
for such objection, (c) conform to the Federal Rules of
Bankruptcy Procedure, the Local Bankruptcy Rules for the Eastern
District of Virginia, and the Order Pursuant to Bankruptcy Code
Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local
Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice,
Case Management, and Administrative Procedures (Docket No. 0130)
(the "Case Management Order"), (d) be filed with Bankruptcy Court
and (e) served in accordance with the Case Management Order so as
to be **received** on or before **March 12, 2009 at 5:00 p.m. (Eastern).**

PLEASE TAKE FURTHER NOTICE that if an objection to the
assumption and assignment of the Lease is timely filed and served
in accordance with the procedures above, a hearing with respect
to the objection will be held before the Honorable Kevin R.
Huennekens, United States Bankruptcy Judge for the Eastern
District of Virginia at the Bankruptcy Court, 701 East Broad
Street, Room 5000, Richmond, VA 23219, at the Sale Hearing or
such other date and time as the Court may schedule.  Only
objections conforming to the requirements set forth herein and
timely filed and received will be considered by the Bankruptcy
Court at such hearing.

PLEASE TAKE FURTHER NOTICE that if no objection is
timely filed and received with regard to the Lease, the non-
Debtor counterparty to the Lease will be deemed to have consented
to the assumption and assignment of the Lease to a Potential
Purchaser that is selected as the Successful Bidder and will be
forever barred from asserting any other claims as to such Lease,
including, but not limited to, the propriety or effectiveness of
the assumption and assignment of the Lease, against the Debtors
or the Successful Bidder, or the property of either of them.

PLEASE TAKE FURTHER NOTICE that the Debtors assert that
pursuant to 11 U.S.C. § 365, there is adequate assurance that the
Proposed Cure Amount set forth on the Cure Schedule to be filed
with the Court by 12:00 p.m. (Eastern) on March 5, 2009 will be
paid in accordance with the terms of the Sale Order.  Further,
the Debtors assert that there is adequate assurance of the
Potential Purchasers' future performance under the Lease to be
assumed and assigned.  Adequate Assurance Information, which
includes information regarding the financial wherewithal of the
Potential Purchaser, is attached hereto and evidence of the same
will be adduced, if necessary, at the Sale Hearing. Prior to the
date of the Closing, the Debtors may revise their decision with
respect to the assumption and/or assignment of any Lease and

3

provide a new notice amending the information provided in this notice.

**IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF DEMANDED BY THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.**


Dated: March 3, 2009
       Richmond, Virginia   SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

                - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

                - and -

MCGUIREWOODS LLP

/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors in Possession

# EXHIBIT

For the purpose of confidentiality, the Exhibit to the
Potential Purchaser Notice has been redacted.