UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

--------------------------------------------------------x
In re:                                                                    :          Chapter 11

CIRCUIT CITY STORES, INC., et al.,
                                                                          :          Case No. 08-35653 (KRH)
                                                                                     (Jointly Administered)

                                              Debtors.       :
--------------------------------------------------------x

Court ID (Court use only) _____

**NOTICE OF TRANSFER OF CLAIM OTHER THAN FOR SECURITY**

A CLAIM HAS BEEN FILED IN THIS CASE or deemed filed under 11 U.S.C. § 1111 (a).
Transferee hereby gives notice pursuant to Rule 3001 (e)(2), Fed. R. Bankr. P., of the transfer,
other than for security, of the claim referenced in this notice.

| | |
|---|---|
| **CREDIT SUISSE INTERNATIONAL** | **SONY ELECTRONICS INC.** |
| Name of Transferee | Name of Transferor |

| | |
|---|---|
| Name and Address where notices to Transferee should be sent: | Court Record Address of Transferor (Court Use Only): |

Address:      11 Madison Avenue, 5th Floor
                    New York, NY 10010
Telephone:  (212) 325-2175
Email:          Gil.Golan@credit-suisse.com
Facsimile:    (212) 743-4953
Attention:    Gil Golan

| | |
|---|---|
| Name and Address where Transferee payments Should be sent (if different from above): | Name and Current Address of Transferor: |

Address:      16530 Via Esprillo
                    San Diego, CA  92127-1898
Telephone:  858-942-5411
Facsimile:    858-942-2704
Attention:    Yoshinori Saito, Vice President

Court Claim # (if known):      1052
Total Claim Amount:            $81,897,139.07
Date Claim Filed:              November 10, 2008

Debtor Entity:                 Circuit City Stores, Inc.

Attached hereto as <u>Exhibit A</u> is a true and correct copy of the Proof of Claims.

Attached hereto as <u>Exhibit B</u> is a true and correct copy of the Evidence of Transfer from Transferor to Transferee.

I declare under penalty of perjury that the information provided in this notice is true and correct to the best of my knowledge and belief.

By:   **CREDIT SUISSE INTERNATIONAL**              Date: <u>March 31, 2009</u>
      Transferee/Transferee's Agent

*Penalty for making a false statement:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 & 3571.

| -- DEADLINE TO OBJECT TO TRANSFER -- |
| :---: |

The transferor of claim named above is advised that this Notice of Transfer of Claim Other Than for Security has been filed in the clerk's office of this court as evidence of the transfer.  Objections must be filed with the court within twenty (20) days of the mailing of this notice.  If no objection is timely received by the court, the transferee will be substituted as the original claimant without further order of the court.

Date: _____        _____
                                                        **CLERK OF THE COURT**

## <u>EXHIBIT A</u>

Copies of the Proof of Claims

# SONY

**Sony Electronics Inc.**
1 Sony Drive, Park Ridge, New Jersey 07656-8003  Telephone (201) 930-1000

---

**\*\* THIS IS AN IMPORTANT NOTICE \*\***
**\*\* PLEASE READ CAREFULLY \*\***

Date: 11/10/2008

Circuit City Stores, Inc., et al.
Claims Processing
c/o Kurtzman Carson Consultants LLC
2335 Alaska Avenue
El Segundo, CA 90245

Dear Kurtzman Carson Consultants LLC:

Pursuant to Section 503(b)(9) of the U.S. Bankruptcy Code, the undersigned claims an administrative expense priority for the value of any and all goods received by you within twenty (20) days before the date of the commencement of this case. These goods include, but are not limited to, the items referenced on the attached Exhibit A.

Please immediately contact the undersigned to agree on the value of such goods and arrange for immediate payment thereon.

Very truly yours,

SONY ELECTRONICS INC.

By: _____
Kenneth Frisco
Director Financial Services

CC:  Reginald D. Hedgebeth
Daniel W. Ramsey
Sarah Baker
Sarah B. Boehm

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903423478 | 2163219 | $78,466.54 | 10/11/2008 | 11/10/2008 |
| 1903423479 | 2163223 | $157,791.07 | 10/11/2008 | 11/10/2008 |
| 1903423480 | 2163225 | $45,406.28 | 10/11/2008 | 11/10/2008 |
| 1903423481 | 2163229 | $26,972.50 | 10/11/2008 | 11/10/2008 |
| 1903423482 | 2163226 | $15,311.42 | 10/11/2008 | 11/10/2008 |
| 1903423483 | 2163782 | $5,983.32 | 10/11/2008 | 11/10/2008 |
| 1903423484 | 2163690 | $1,058.40 | 10/11/2008 | 11/10/2008 |
| 1903423485 | 2163696 | $1,881.60 | 10/11/2008 | 11/10/2008 |
| 1903423486 | 2164718 | $1,197.60 | 10/11/2008 | 11/10/2008 |
| 1903423487 | 2163220 | $161,145.20 | 10/11/2008 | 11/10/2008 |
| 1903423488 | 2163753 | $2,848.76 | 10/11/2008 | 11/10/2008 |
| 1903423489 | 2163788 | $13,417.65 | 10/11/2008 | 11/10/2008 |
| 1903423490 | 2164718 | $80.00 | 10/11/2008 | 11/10/2008 |
| 1903423491 | 2164718 | $176.40 | 10/11/2008 | 11/10/2008 |
| 1903423492 | 2164718 | $360.00 | 10/11/2008 | 11/10/2008 |
| 1903423493 | 2163727 | $1,851.90 | 10/11/2008 | 11/10/2008 |
| 1903423494 | 2163950 | $16,697.77 | 10/11/2008 | 11/10/2008 |
| 1903423495 | 2163227 | $70,128.50 | 10/11/2008 | 11/10/2008 |
| 1903423496 | 2163740 | $62,287.20 | 10/11/2008 | 11/10/2008 |
| 1903423497 | 2163783 | $6,719.64 | 10/11/2008 | 11/10/2008 |
| 1903423498 | 2163721 | $35,254.88 | 10/11/2008 | 11/10/2008 |
| 1903423499 | 2163697 | $5,997.60 | 10/11/2008 | 11/10/2008 |
| 1903423500 | 2164719 | $3,331.04 | 10/11/2008 | 11/10/2008 |
| 1903423501 | 2163691 | $3,360.60 | 10/11/2008 | 11/10/2008 |
| 1903423502 | 2163221 | $182,516.70 | 10/11/2008 | 11/10/2008 |
| 1903423503 | 2163754 | $2,495.96 | 10/11/2008 | 11/10/2008 |
| 1903423504 | 2163789 | $7,454.25 | 10/11/2008 | 11/10/2008 |
| 1903423506 | 2163711 | $165,207.90 | 10/11/2008 | 11/10/2008 |
| 1903424220 | 2163675 | $12,953.92 | 10/11/2008 | 11/10/2008 |
| 1903424226 | 2163712 | $205,522.27 | 10/11/2008 | 11/10/2008 |
| 1903424954 | 2163676 | $345,446.50 | 10/11/2008 | 11/10/2008 |
| R000683704 | 2163891 | $15,479.90 | 10/11/2008 | 11/10/2008 |
| WC1K1467 | I6744197 | $116.10 | 10/11/2008 | 11/10/2008 |
| 1903425210 | 2163712 | $167,753.60 | 10/12/2008 | 11/11/2008 |
| 1903425211 | 2163888 | $77,110.80 | 10/12/2008 | 11/11/2008 |
| 1903425411 | 2163712 | $165,207.90 | 10/12/2008 | 11/11/2008 |
| 1903425750 | 2164720 | $1,097.24 | 10/12/2008 | 11/11/2008 |
| 1903426225 | 2163674 | $136,016.16 | 10/13/2008 | 11/12/2008 |
| 1903426226 | 2163711 | $122,362.97 | 10/13/2008 | 11/12/2008 |
| 1903426227 | 2163887 | $69,399.72 | 10/13/2008 | 11/12/2008 |
| 1903426228 | 2163711 | $50,725.49 | 10/13/2008 | 11/12/2008 |
| 1903426241 | 2163713 | $165,207.90 | 10/13/2008 | 11/12/2008 |
| 1903426242 | 2163712 | $10,053.05 | 10/13/2008 | 11/12/2008 |
| 1903426243 | 2163712 | $40,551.03 | 10/13/2008 | 11/12/2008 |
| 1903426244 | 2163712 | $146,226.40 | 10/13/2008 | 11/12/2008 |
| 1903426245 | 2163708 | $413,611.20 | 10/13/2008 | 11/12/2008 |
| 1903426246 | 2163713 | $165,207.90 | 10/13/2008 | 11/12/2008 |
| 1903426247 | 2163712 | $201,061.30 | 10/13/2008 | 11/12/2008 |
| 1903426248 | 2163708 | $165,207.90 | 10/13/2008 | 11/12/2008 |
| 1903426249 | 2163713 | $60,075.60 | 10/13/2008 | 11/12/2008 |
| 1903426250 | 2163713 | $127,948.10 | 10/13/2008 | 11/12/2008 |
| 1903426251 | 2163712 | $155,104.20 | 10/13/2008 | 11/12/2008 |
| 1903427372 | 2163713 | $201,061.30 | 10/13/2008 | 11/12/2008 |
| 1903427410 | 2163746 | $1,154.45 | 10/13/2008 | 11/12/2008 |
| 1903427411 | 2163690 | $9,299.38 | 10/13/2008 | 11/12/2008 |
| 1903427412 | 2168765 | $1,364.35 | 10/13/2008 | 11/12/2008 |
| 1903427413 | 2168797 | $1,039.84 | 10/13/2008 | 11/12/2008 |
| 1903427414 | 2168713 | $8,399.44 | 10/13/2008 | 11/12/2008 |
| 1903427415 | 2169027 | $2,807.28 | 10/13/2008 | 11/12/2008 |
| 1903427416 | 2157561 | $56,009.85 | 10/13/2008 | 11/12/2008 |
| 1903427417 | 2157563 | $123,508.90 | 10/13/2008 | 11/12/2008 |
| 1903427418 | 2163708 | $165,207.90 | 10/13/2008 | 11/12/2008 |
| 1903427419 | 2163709 | $165,207.90 | 10/13/2008 | 11/12/2008 |
| 1903427420 | 2163710 | $124,458.74 | 10/13/2008 | 11/12/2008 |
| I01ZR206 | 2521682 | $262.47 | 10/13/2008 | 12/12/2008 |
| I01ZRT58 | S01P5W39 | $450.00 | 10/13/2008 | 12/12/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| I01ZRT59 | S01P5W40 | $450.00 | 10/13/2008 | 12/12/2008 |
| I01ZRT88 | S01PVN37 | $300.00 | 10/13/2008 | 12/12/2008 |
| I01ZRT89 | S01PWK01 | $530.00 | 10/13/2008 | 12/12/2008 |
| I01ZRT92 | S01PW965 | $400.00 | 10/13/2008 | 12/12/2008 |
| I01ZSG64 | 2523468 | $309.79 | 10/13/2008 | 12/12/2008 |
| I01ZSH29 | 2523462 | $26.97 | 10/13/2008 | 12/12/2008 |
| I01ZSH34 | 2523555 | $5.58 | 10/13/2008 | 12/12/2008 |
| I01ZSR10 | 2524029 | $350.43 | 10/13/2008 | 12/12/2008 |
| I01ZSR18 | 2523846 | $404.44 | 10/13/2008 | 12/12/2008 |
| I01ZSV73 | 2523636 | $42.95 | 10/13/2008 | 12/12/2008 |
| I01ZSW53 | 2523611 | $90.97 | 10/13/2008 | 12/12/2008 |
| I01ZSX01 | 2522688 | $973.02 | 10/13/2008 | 12/12/2008 |
| I01ZSX66 | 2523914 | $39.64 | 10/13/2008 | 12/12/2008 |
| I01ZSX87 | 2524240 | $944.74 | 10/13/2008 | 12/12/2008 |
| WC1K1772 | I6615772 | $116.10 | 10/13/2008 | 11/12/2008 |
| WC1K1P59 | I6698360 | $85.50 | 10/13/2008 | 11/12/2008 |
| WC1K1Z56 | I6581342 | $20.00 | 10/13/2008 | 11/12/2008 |
| WC1K2D62 | I6705939 | $53.10 | 10/13/2008 | 11/12/2008 |
| 1903428681 | 2163740 | $13,672.00 | 10/14/2008 | 11/13/2008 |
| 1903428682 | 2168493 | $6,839.50 | 10/14/2008 | 11/13/2008 |
| 1903428683 | 2163708 | $165,207.90 | 10/14/2008 | 11/13/2008 |
| 1903428684 | 2163708 | $165,207.90 | 10/14/2008 | 11/13/2008 |
| 1903429498 | 2151246 | $915.00 | 10/14/2008 | 11/13/2008 |
| 1903429499 | 2151247 | $1,220.00 | 10/14/2008 | 11/13/2008 |
| 1903429500 | 2151248 | $1,067.50 | 10/14/2008 | 11/13/2008 |
| 1903429501 | 2157583 | $610.00 | 10/14/2008 | 11/13/2008 |
| 1903429502 | 2157584 | $1,220.00 | 10/14/2008 | 11/13/2008 |
| 1903429503 | 2157585 | $610.00 | 10/14/2008 | 11/13/2008 |
| 1903429504 | 2163727 | $167.20 | 10/14/2008 | 11/13/2008 |
| 1903429505 | 2163728 | $209.00 | 10/14/2008 | 11/13/2008 |
| 1903429506 | 2163729 | $326.04 | 10/14/2008 | 11/13/2008 |
| 1903429507 | 2163725 | $83.60 | 10/14/2008 | 11/13/2008 |
| 1903429508 | 2163712 | $165,207.90 | 10/14/2008 | 11/13/2008 |
| 1903429509 | 2163708 | $201,061.30 | 10/14/2008 | 11/13/2008 |
| 1903429510 | 2163708 | $201,061.30 | 10/14/2008 | 11/13/2008 |
| 1903430727 | 2163709 | $67,585.05 | 10/14/2008 | 11/13/2008 |
| 1903430728 | 2163712 | $165,207.90 | 10/14/2008 | 11/13/2008 |
| 1903430740 | 2151243 | $305.00 | 10/14/2008 | 11/13/2008 |
| 1903430741 | 2151244 | $457.50 | 10/14/2008 | 11/13/2008 |
| 1903430742 | 2157580 | $2,287.50 | 10/14/2008 | 11/13/2008 |
| 1903430743 | 2157581 | $915.00 | 10/14/2008 | 11/13/2008 |
| 1903430746 | 2168749 | $7,625.00 | 10/14/2008 | 11/13/2008 |
| 1903430748 | 2170162 | $1,546.60 | 10/14/2008 | 11/13/2008 |
| 1903430749 | 2168698 | $248,721.30 | 10/14/2008 | 11/13/2008 |
| 1903430750 | 2168777 | $28,124.32 | 10/14/2008 | 11/13/2008 |
| 1903430751 | 2168806 | $10,871.64 | 10/14/2008 | 11/13/2008 |
| 1903430752 | 2168709 | $437.60 | 10/14/2008 | 11/13/2008 |
| 1903430753 | 2168721 | $4,116.00 | 10/14/2008 | 11/13/2008 |
| 1903430754 | 2168715 | $3,810.60 | 10/14/2008 | 11/13/2008 |
| 1903430755 | 2117250 | $2,183.96 | 10/14/2008 | 11/13/2008 |
| 1903430756 | 2168812 | $19,878.00 | 10/14/2008 | 11/13/2008 |
| 1903430757 | 2163939 | $2,183.96 | 10/14/2008 | 11/13/2008 |
| 1903430759 | 2168770 | $1,049.50 | 10/14/2008 | 11/13/2008 |
| 1903430760 | 2168796 | $2,599.60 | 10/14/2008 | 11/13/2008 |
| 1903430761 | 2168718 | $7,499.50 | 10/14/2008 | 11/13/2008 |
| 1903430762 | 2169032 | $1,715.56 | 10/14/2008 | 11/13/2008 |
| 1903430763 | 2157579 | $82,594.44 | 10/14/2008 | 11/13/2008 |
| 1903430764 | 2163709 | $151,709.89 | 10/14/2008 | 11/13/2008 |
| 1903430765 | 2163708 | $201,061.30 | 10/14/2008 | 11/13/2008 |
| 1903430766 | 2157579 | $27,981.00 | 10/14/2008 | 11/13/2008 |
| 1903430770 | 2163710 | $165,207.90 | 10/14/2008 | 11/13/2008 |
| I01ZT045 | 2524319 | $1.52 | 10/14/2008 | 12/13/2008 |
| I01ZT052 | 2524067 | $707.24 | 10/14/2008 | 12/13/2008 |
| I01ZT157 | 2524197 | $133.65 | 10/14/2008 | 12/13/2008 |
| I01ZT214 | 2524365 | $116.02 | 10/14/2008 | 12/13/2008 |
| I01ZT226 | 2524016 | $81.02 | 10/14/2008 | 12/13/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| I01ZT851 | 2524714 | $423.20 | 10/14/2008 | 12/13/2008 |
| I01ZTK27 | 2524368 | $728.17 | 10/14/2008 | 12/13/2008 |
| I01ZTK50 | 2523636 | $1,991.45 | 10/14/2008 | 12/13/2008 |
| I01ZTT90 | 2524095 | $262.47 | 10/14/2008 | 12/13/2008 |
| I01ZVB08 | 2524424 | $88.54 | 10/14/2008 | 12/13/2008 |
| I01ZVB34 | 2524486 | $74.71 | 10/14/2008 | 12/13/2008 |
| I01ZVD54 | 2524846 | $40.89 | 10/14/2008 | 12/13/2008 |
| I01ZVL88 | 2523920 | $434.67 | 10/14/2008 | 12/13/2008 |
| I01ZVL90 | 2524368 | $612.52 | 10/14/2008 | 12/13/2008 |
| R000685964 | 2164648 | $137,836.01 | 10/14/2008 | 11/13/2008 |
| R000685966 | 2164687 | $102,828.87 | 10/14/2008 | 11/13/2008 |
| R000686289 | 2163891 | $34,399.75 | 10/14/2008 | 11/13/2008 |
| W5252453 | I5364489 | $7.00 | 10/14/2008 | 11/13/2008 |
| WC1K1556 | I6774667 | $78.30 | 10/14/2008 | 11/13/2008 |
| WC1K2D58 | I6649025 | $191.10 | 10/14/2008 | 11/13/2008 |
| WC1K2D59 | WC1K2D59 | $191.10 | 10/14/2008 | 11/13/2008 |
| 1903431948 | 2151245 | $1,525.00 | 10/15/2008 | 11/14/2008 |
| 1903431949 | 2157582 | $3,355.00 | 10/15/2008 | 11/14/2008 |
| 1903431950 | 2163726 | $418.00 | 10/15/2008 | 11/14/2008 |
| 1903431951 | 2163710 | $201,061.30 | 10/15/2008 | 11/14/2008 |
| 1903432668 | 2163708 | $76,115.95 | 10/15/2008 | 11/14/2008 |
| 1903432690 | 2163708 | $284,357.70 | 10/15/2008 | 11/14/2008 |
| 1903432691 | 2163708 | $3,003.78 | 10/15/2008 | 11/14/2008 |
| 1903432692 | 2163708 | $58,490.56 | 10/15/2008 | 11/14/2008 |
| 1903433961 | 2168695 | $46,367.52 | 10/15/2008 | 11/14/2008 |
| 1903433962 | 2168790 | $8,423.46 | 10/15/2008 | 11/14/2008 |
| 1903433963 | 2168754 | $305.00 | 10/15/2008 | 11/14/2008 |
| 1903433965 | 2168711 | $909.44 | 10/15/2008 | 11/14/2008 |
| 1903433966 | 2168743 | $280.00 | 10/15/2008 | 11/14/2008 |
| 1903433967 | 2170166 | $167.20 | 10/15/2008 | 11/14/2008 |
| 1903433968 | 2170165 | $209.00 | 10/15/2008 | 11/14/2008 |
| 1903433969 | 2168798 | $42,131.55 | 10/15/2008 | 01/13/2009 |
| 1903433970 | 2168760 | $9,920.60 | 10/15/2008 | 11/14/2008 |
| 1903433971 | 2168761 | $7,521.10 | 10/15/2008 | 11/14/2008 |
| 1903433973 | 2165597 | $319.68 | 10/15/2008 | 11/14/2008 |
| 1903433974 | 2168760 | $4,955.30 | 10/15/2008 | 11/14/2008 |
| 1903433975 | 2171554 | $6,963.80 | 10/15/2008 | 11/14/2008 |
| 1903433976 | 2168769 | $1,889.10 | 10/15/2008 | 11/14/2008 |
| 1903433977 | 2168717 | $6,299.58 | 10/15/2008 | 11/14/2008 |
| 1903433978 | 2169031 | $2,807.28 | 10/15/2008 | 11/14/2008 |
| I01ZV102 | 2524486 | $1,991.45 | 10/15/2008 | 12/14/2008 |
| I01ZV849 | 2521839 | $450.00 | 10/15/2008 | 12/14/2008 |
| I01ZV912 | 2524827 | $1,129.99 | 10/15/2008 | 12/14/2008 |
| I01ZVV80 | S01P1L96 | $350.00 | 10/15/2008 | 12/14/2008 |
| I01ZW174 | 2523848 | $197.67 | 10/15/2008 | 12/14/2008 |
| I01ZW188 | 2525102 | $329.99 | 10/15/2008 | 12/14/2008 |
| I01ZW277 | 2512491 | $973.02 | 10/15/2008 | 12/14/2008 |
| I01ZW414 | 2525517 | $570.50 | 10/15/2008 | 12/14/2008 |
| I01ZW483 | 2525348 | $93.35 | 10/15/2008 | 12/14/2008 |
| I01ZW606 | 2525031 | $966.79 | 10/15/2008 | 12/14/2008 |
| I01ZWB57 | 2524963 | $167.26 | 10/15/2008 | 12/14/2008 |
| I01ZWD53 | 2524743 | $451.55 | 10/15/2008 | 12/14/2008 |
| I01ZWD55 | 2524683 | $154.72 | 10/15/2008 | 12/14/2008 |
| I01ZWF84 | 2514478 | $17.97 | 10/15/2008 | 12/14/2008 |
| I01ZWG38 | 2524846 | $391.50 | 10/15/2008 | 12/14/2008 |
| I01ZWJ56 | 2524932 | $77.90 | 10/15/2008 | 12/14/2008 |
| I01ZWK85 | 2522546 | $138.97 | 10/15/2008 | 12/14/2008 |
| I01ZWS96 | 2525102 | $28.95 | 10/15/2008 | 12/14/2008 |
| I01ZWW81 | 2516654 | $552.95 | 10/15/2008 | 12/14/2008 |
| I01ZWZ40 | 2525213 | $206.70 | 10/15/2008 | 12/14/2008 |
| R000686522 | 2163162 | $5,039.92 | 10/15/2008 | 11/14/2008 |
| R000687332 | 2163162 | $584,630.72 | 10/15/2008 | 11/14/2008 |
| WC1K1515 | I6381318 | $45.00 | 10/15/2008 | 11/14/2008 |
| 1903435018 | 2168753 | $10,460.70 | 10/16/2008 | 11/15/2008 |
| 1903435019 | 2168762 | $17,090.00 | 10/16/2008 | 11/15/2008 |
| 1903435022 | 2165593 | $7,665.76 | 10/16/2008 | 11/15/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903435023 | 2168771 | $10,799.55 | 10/16/2008 | 11/15/2008 |
| 1903435024 | 2168772 | $20,399.15 | 10/16/2008 | 11/15/2008 |
| 1903435026 | 2150557 | $1,638.56 | 10/16/2008 | 11/15/2008 |
| 1903435028 | 2168415 | $48,704.70 | 10/16/2008 | 11/15/2008 |
| 1903435973 | 2168697 | $217,347.75 | 10/16/2008 | 11/15/2008 |
| 1903435974 | 2168734 | $7,244.94 | 10/16/2008 | 11/15/2008 |
| 1903435975 | 2150821 | $23,930.56 | 10/16/2008 | 11/15/2008 |
| 1903435977 | 2168736 | $209,677.90 | 10/16/2008 | 11/15/2008 |
| 1903437789 | 2168789 | $4,991.88 | 10/16/2008 | 11/15/2008 |
| 1903437790 | 2168710 | $313.60 | 10/16/2008 | 11/15/2008 |
| 1903437791 | 2168741 | $1,008.00 | 10/16/2008 | 11/15/2008 |
| 1903437792 | 2168961 | $3,192.00 | 10/16/2008 | 11/15/2008 |
| 1903437793 | 2170164 | $292.60 | 10/16/2008 | 11/15/2008 |
| 1903437795 | 2168762 | $151,338.00 | 10/16/2008 | 11/15/2008 |
| 1903437796 | 2168748 | $3,198.00 | 10/16/2008 | 11/15/2008 |
| 1903437797 | 2168813 | $6,212.15 | 10/16/2008 | 11/15/2008 |
| 1903437798 | 2168759 | $7,404.95 | 10/16/2008 | 11/15/2008 |
| 1903437799 | 2168752 | $6,493.05 | 10/16/2008 | 11/15/2008 |
| 1903437800 | 2150821 | $12,141.24 | 10/16/2008 | 11/15/2008 |
| 1903437802 | 2168759 | $2,611.65 | 10/16/2008 | 11/15/2008 |
| 1903437803 | 2171553 | $5,892.10 | 10/16/2008 | 11/15/2008 |
| 1903437805 | 2150821 | $23,930.56 | 10/16/2008 | 11/15/2008 |
| 1903437806 | 2168749 | $91.50 | 10/16/2008 | 11/15/2008 |
| 1903437807 | 2168749 | $671.00 | 10/16/2008 | 11/15/2008 |
| 1903437808 | 2168752 | $152.50 | 10/16/2008 | 11/15/2008 |
| 1903437809 | 2168753 | $3,507.50 | 10/16/2008 | 11/15/2008 |
| 1903437810 | 2168394 | $122,938.65 | 10/16/2008 | 11/15/2008 |
| 1903437811 | 2168699 | $129,887.79 | 10/16/2008 | 11/15/2008 |
| 1903437812 | 2168696 | $84,749.48 | 10/16/2008 | 11/15/2008 |
| 1903437813 | 2168697 | $101,330.90 | 10/16/2008 | 11/15/2008 |
| 1903437814 | 2168696 | $107,224.89 | 10/16/2008 | 11/15/2008 |
| 1903437815 | 2171201 | $437,980.00 | 10/16/2008 | 11/15/2008 |
| 1903437816 | 2168698 | $28,979.70 | 10/16/2008 | 11/15/2008 |
| 1903437817 | 2168781 | $1,134.00 | 10/16/2008 | 01/14/2009 |
| 1903437818 | 2168784 | $684.00 | 10/16/2008 | 01/14/2009 |
| 1903437819 | 2168785 | $1,080.00 | 10/16/2008 | 01/14/2009 |
| 1903437820 | 2168786 | $774.00 | 10/16/2008 | 01/14/2009 |
| 1903437821 | 2168394 | $89,219.40 | 10/16/2008 | 11/15/2008 |
| 1903437822 | 2168784 | $1,530.00 | 10/16/2008 | 01/14/2009 |
| 1903437823 | 2168785 | $2,280.00 | 10/16/2008 | 01/14/2009 |
| 1903437824 | 2168786 | $1,560.00 | 10/16/2008 | 01/14/2009 |
| 1903437825 | 2168768 | $1,154.45 | 10/16/2008 | 11/15/2008 |
| 1903437826 | 2168794 | $779.88 | 10/16/2008 | 11/15/2008 |
| 1903437827 | 2168795 | $779.88 | 10/16/2008 | 11/15/2008 |
| 1903437828 | 2168716 | $6,899.54 | 10/16/2008 | 11/15/2008 |
| 1903437829 | 2169030 | $1,715.56 | 10/16/2008 | 11/15/2008 |
| 1903437830 | 2150821 | $7,038.40 | 10/16/2008 | 11/15/2008 |
| 1903437831 | 2150821 | $11,437.40 | 10/16/2008 | 11/15/2008 |
| 1903437832 | 2150821 | $7,038.40 | 10/16/2008 | 11/15/2008 |
| 1903437833 | 2150821 | $7,038.40 | 10/16/2008 | 11/15/2008 |
| I01ZX478 | 2525216 | $450.00 | 10/16/2008 | 12/15/2008 |
| I01ZX598 | 2525911 | $42.19 | 10/16/2008 | 12/15/2008 |
| I01ZX612 | 2524715 | $450.00 | 10/16/2008 | 12/15/2008 |
| I01ZX867 | 2525462 | $141.37 | 10/16/2008 | 12/15/2008 |
| I01ZX980 | 2525645 | $83.21 | 10/16/2008 | 12/15/2008 |
| I01ZX995 | 2525729 | $159.95 | 10/16/2008 | 12/15/2008 |
| I01ZXC20 | S01NST11 | $210.00 | 10/16/2008 | 12/15/2008 |
| I01ZXR51 | 2524072 | $2,658.98 | 10/16/2008 | 12/15/2008 |
| I01ZXS27 | 2517696 | $2,479.99 | 10/16/2008 | 12/15/2008 |
| I01ZXX06 | 2488266 | $272.59 | 10/16/2008 | 12/15/2008 |
| I01ZXX63 | 2491419 | $292.83 | 10/16/2008 | 12/15/2008 |
| I01ZXX73 | 2488746 | $524.05 | 10/16/2008 | 12/15/2008 |
| I01ZXZ46 | 2525441 | $210.97 | 10/16/2008 | 12/15/2008 |
| I01ZZC92 | 2525297 | $402.49 | 10/16/2008 | 12/15/2008 |
| I01ZZD13 | 2525848 | $276.21 | 10/16/2008 | 12/15/2008 |
| I01ZZD82 | 2525295 | $656.08 | 10/16/2008 | 12/15/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| W5253B78 | I6715828 | $251.99 | 10/16/2008 | 11/15/2008 |
| WC1K2098 | I67918603 | $110.10 | 10/16/2008 | 11/15/2008 |
| WC1K2676 | I6738444 | $110.10 | 10/16/2008 | 11/15/2008 |
| WC1K3G92 | I6923497 | $85.50 | 10/16/2008 | 11/15/2008 |
| 1903439292 | 2168417 | $72,267.70 | 10/17/2008 | 11/16/2008 |
| 1903439293 | 2168411 | $38,687.27 | 10/17/2008 | 11/16/2008 |
| 1903439294 | 2168958 | $7,182.00 | 10/17/2008 | 11/16/2008 |
| 1903439295 | 2165611 | $1,679.80 | 10/17/2008 | 11/16/2008 |
| 1903439297 | 2150555 | $1,187.00 | 10/17/2008 | 11/16/2008 |
| 1903439298 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903439300 | 2168735 | $256,593.23 | 10/17/2008 | 11/16/2008 |
| 1903440084 | 2168803 | $2,052.20 | 10/17/2008 | 01/15/2009 |
| 1903440086 | 2168799 | $18,556.80 | 10/17/2008 | 01/15/2009 |
| 1903440087 | 2168800 | $21,734.85 | 10/17/2008 | 01/15/2009 |
| 1903440088 | 2168414 | $324,198.20 | 10/17/2008 | 11/16/2008 |
| 1903440089 | 2168408 | $82,054.44 | 10/17/2008 | 11/16/2008 |
| 1903440090 | 2168775 | $48,252.68 | 10/17/2008 | 11/16/2008 |
| 1903440091 | 2168804 | $18,980.28 | 10/17/2008 | 11/16/2008 |
| 1903440092 | 2168713 | $2,664.00 | 10/17/2008 | 11/16/2008 |
| 1903440093 | 2168719 | $9,643.20 | 10/17/2008 | 11/16/2008 |
| 1903440094 | 2168707 | $1,597.04 | 10/17/2008 | 11/16/2008 |
| 1903440095 | 2168749 | $23,971.89 | 10/17/2008 | 11/16/2008 |
| 1903440096 | 2168810 | $15,902.40 | 10/17/2008 | 11/16/2008 |
| 1903440097 | 2168782 | $414.00 | 10/17/2008 | 01/15/2009 |
| 1903440098 | 2168783 | $558.00 | 10/17/2008 | 01/15/2009 |
| 1903440099 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903440100 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903440101 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903440102 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903441149 | 2171703 | $16,132.96 | 10/17/2008 | 11/16/2008 |
| 1903441150 | 2171704 | $21,328.32 | 10/17/2008 | 11/16/2008 |
| 1903441151 | 2168693 | $61,616.36 | 10/17/2008 | 11/16/2008 |
| 1903441152 | 2168746 | $75,503.72 | 10/17/2008 | 11/16/2008 |
| 1903441153 | 2168899 | $211,668.00 | 10/17/2008 | 11/16/2008 |
| 1903441154 | 2168700 | $39,605.59 | 10/17/2008 | 11/16/2008 |
| 1903441155 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903441156 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903441157 | 2150821 | $23,930.56 | 10/17/2008 | 11/16/2008 |
| 1903441158 | 2150821 | $10,557.60 | 10/17/2008 | 11/16/2008 |
| 1903441159 | 2150821 | $10,557.60 | 10/17/2008 | 11/16/2008 |
| 1903441160 | 2150821 | $10,557.60 | 10/17/2008 | 11/16/2008 |
| 1903441161 | 2168767 | $1,154.45 | 10/17/2008 | 11/16/2008 |
| 1903441162 | 2168793 | $1,559.76 | 10/17/2008 | 11/16/2008 |
| 1903441163 | 2168715 | $11,399.24 | 10/17/2008 | 11/16/2008 |
| 1903441164 | 2169029 | $1,247.68 | 10/17/2008 | 11/16/2008 |
| 1903441165 | 2172384 | $5,251.08 | 10/17/2008 | 11/16/2008 |
| 1903441166 | 2172384 | $519.92 | 10/17/2008 | 11/16/2008 |
| 1903441167 | 2168703 | $65,203.65 | 10/17/2008 | 11/16/2008 |
| 1903441168 | 2168702 | $68,101.59 | 10/17/2008 | 11/16/2008 |
| I01Z0H02 | 2525985 | $114.48 | 10/17/2008 | 12/16/2008 |
| I01Z0N73 | 2526186 | $287.40 | 10/17/2008 | 12/16/2008 |
| I01Z0N75 | 2512352 | $109.35 | 10/17/2008 | 12/16/2008 |
| I01Z0N77 | 2526187 | $262.47 | 10/17/2008 | 12/16/2008 |
| I01Z0N78 | 2526192 | $235.89 | 10/17/2008 | 12/16/2008 |
| I01Z0N91 | 2526334 | $371.60 | 10/17/2008 | 12/16/2008 |
| I01Z0X56 | 2526452 | $279.95 | 10/17/2008 | 12/18/2008 |
| I01ZZ186 | 2525904 | $274.57 | 10/17/2008 | 12/16/2008 |
| I01ZZ197 | 2525863 | $262.47 | 10/17/2008 | 12/16/2008 |
| I01ZZ342 | 2525217 | $784.40 | 10/17/2008 | 12/16/2008 |
| I01ZZ748 | 2525925 | $197.45 | 10/17/2008 | 12/16/2008 |
| I01ZZ834 | 2526115 | $152.67 | 10/17/2008 | 12/16/2008 |
| I01ZZ858 | 2525912 | $93.26 | 10/17/2008 | 12/16/2008 |
| I01ZZN56 | S01P7902 | $205.00 | 10/17/2008 | 12/16/2008 |
| I01ZZS19 | 2521326 | $1,635.45 | 10/17/2008 | 12/16/2008 |
| I01ZZT57 | 2526038 | $217.04 | 10/17/2008 | 12/16/2008 |
| I01ZZT81 | 2525846 | $245.82 | 10/17/2008 | 12/16/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| WC1K2700 | WC1K2700 | $99.99 | 10/17/2008 | 11/16/2008 |
| WC1K2755 | I6686073 | $99.99 | 10/17/2008 | 11/16/2008 |
| WC1K3Q84 | I6885998 | $108.00 | 10/17/2008 | 11/16/2008 |
| 1903442154 | 2168752 | $7,034.34 | 10/18/2008 | 11/17/2008 |
| 1903442155 | 2168778 | $13,644.04 | 10/18/2008 | 11/17/2008 |
| 1903442156 | 2168807 | $7,929.00 | 10/18/2008 | 11/17/2008 |
| 1903442157 | 2168710 | $933.84 | 10/18/2008 | 11/17/2008 |
| 1903442158 | 2168722 | $4,704.00 | 10/18/2008 | 11/17/2008 |
| 1903442159 | 2168716 | $1,302.60 | 10/18/2008 | 11/17/2008 |
| 1903442160 | 2168813 | $12,423.75 | 10/18/2008 | 11/17/2008 |
| 1903442161 | 2167892 | $1,342,754.70 | 10/18/2008 | 11/17/2008 |
| 1903442162 | 2168778 | $2,293.20 | 10/18/2008 | 11/17/2008 |
| 1903442163 | 2168693 | $91,000.00 | 10/18/2008 | 11/17/2008 |
| 1903442164 | 2168693 | $91,000.00 | 10/18/2008 | 11/17/2008 |
| 1903442165 | 2168745 | $42,375.11 | 10/18/2008 | 11/17/2008 |
| 1903442166 | 2186681 | $6,696.00 | 10/18/2008 | 11/17/2008 |
| 1903442167 | 2168763 | $5,305.02 | 10/18/2008 | 11/17/2008 |
| 1903442168 | 2168694 | $8,918.76 | 10/18/2008 | 11/17/2008 |
| 1903442169 | 2168742 | $4,414.16 | 10/18/2008 | 11/17/2008 |
| 1903442170 | 2168746 | $46,388.00 | 10/18/2008 | 11/17/2008 |
| 1903442171 | 2168747 | $4,031.16 | 10/18/2008 | 11/17/2008 |
| 1903442172 | 2168964 | $4,800.00 | 10/18/2008 | 11/17/2008 |
| 1903442173 | 2170715 | $17,994.00 | 10/18/2008 | 11/17/2008 |
| 1903442174 | 2168745 | $26,120.64 | 10/18/2008 | 11/17/2008 |
| 1903442175 | 2171931 | $10,295.78 | 10/18/2008 | 11/17/2008 |
| 1903442792 | 2168698 | $152,208.56 | 10/18/2008 | 11/17/2008 |
| 1903442794 | 2168735 | $13,601.64 | 10/18/2008 | 11/17/2008 |
| 1903442795 | 2168961 | $22,146.40 | 10/18/2008 | 11/17/2008 |
| 1903442797 | 2168756 | $4,084.75 | 10/18/2008 | 11/17/2008 |
| 1903442798 | 2168761 | $6,093.85 | 10/18/2008 | 11/17/2008 |
| 1903442799 | 2171550 | $12,589.40 | 10/18/2008 | 11/17/2008 |
| 1903442800 | 2171555 | $7,298.65 | 10/18/2008 | 11/17/2008 |
| 1903442801 | 2168416 | $54,608.30 | 10/18/2008 | 11/17/2008 |
| 1903442802 | 2168742 | $21,876.50 | 10/18/2008 | 11/17/2008 |
| 1903442803 | 2168748 | $7,802.88 | 10/18/2008 | 11/17/2008 |
| 1903442804 | 2168745 | $53,706.64 | 10/18/2008 | 11/17/2008 |
| 1903442805 | 2168693 | $22,147.84 | 10/18/2008 | 11/17/2008 |
| 1903442806 | 2168407 | $133,370.25 | 10/18/2008 | 11/17/2008 |
| 1903442807 | 2168783 | $960.00 | 10/18/2008 | 01/16/2009 |
| 1903442808 | 2150821 | $141,080.80 | 10/18/2008 | 11/17/2008 |
| 1903442809 | 2168774 | $54,171.76 | 10/18/2008 | 11/17/2008 |
| 1903442810 | 2168755 | $6,715.80 | 10/18/2008 | 11/17/2008 |
| 1903442811 | 2168758 | $16,111.80 | 10/18/2008 | 11/17/2008 |
| 1903442812 | 2168788 | $4,055.74 | 10/18/2008 | 11/17/2008 |
| 1903442813 | 2168709 | $768.32 | 10/18/2008 | 11/17/2008 |
| 1903442814 | 2168740 | $1,344.00 | 10/18/2008 | 11/17/2008 |
| 1903442815 | 2168751 | $7,276.65 | 10/18/2008 | 11/17/2008 |
| 1903442816 | 2170163 | $585.20 | 10/18/2008 | 11/17/2008 |
| 1903442817 | 2171552 | $6,027.30 | 10/18/2008 | 11/17/2008 |
| 1903442818 | 2168812 | $7,987.05 | 10/18/2008 | 11/17/2008 |
| 1903442819 | 2168960 | $3,192.00 | 10/18/2008 | 11/17/2008 |
| 1903442820 | 2150821 | $19,443.58 | 10/18/2008 | 11/17/2008 |
| 1903442821 | 2168749 | $4,275.52 | 10/18/2008 | 11/17/2008 |
| 1903443540 | 2117282 | $13,801.00 | 10/18/2008 | 11/17/2008 |
| 1903443541 | 2172402 | $13,311.75 | 10/18/2008 | 11/17/2008 |
| 1903443907 | 2168757 | $7,009.85 | 10/19/2008 | 11/18/2008 |
| 1903443908 | 2168708 | $282.24 | 10/19/2008 | 11/18/2008 |
| 1903443909 | 2168739 | $896.00 | 10/19/2008 | 11/18/2008 |
| 1903443910 | 2168750 | $8,499.30 | 10/19/2008 | 11/18/2008 |
| 1903443911 | 2168959 | $2,394.00 | 10/19/2008 | 11/18/2008 |
| 1903443912 | 2171551 | $5,490.70 | 10/19/2008 | 11/18/2008 |
| 1903443913 | 2168811 | $5,324.70 | 10/19/2008 | 11/18/2008 |
| 1903443914 | 2168959 | $1,451.98 | 10/19/2008 | 11/18/2008 |
| 1903443915 | 2168959 | $10,163.86 | 10/19/2008 | 11/18/2008 |
| 1903443916 | 2168754 | $2,551.52 | 10/19/2008 | 11/18/2008 |
| 1903443917 | 2168753 | $2,344.84 | 10/19/2008 | 11/18/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903444187 | 2168752 | $2,206.72 | 10/19/2008 | 11/18/2008 |
| 1903444308 | 2172041 | $0.60 | 10/20/2008 | 11/19/2008 |
| 1903444757 | 2168419 | $255,119.50 | 10/20/2008 | 11/19/2008 |
| 1903444758 | 2168417 | $137,359.30 | 10/20/2008 | 11/19/2008 |
| 1903444759 | 2168414 | $439,235.10 | 10/20/2008 | 11/19/2008 |
| 1903444760 | 2168406 | $266,378.55 | 10/20/2008 | 11/19/2008 |
| 1903444761 | 2168404 | $49,407.32 | 10/20/2008 | 11/19/2008 |
| 1903444762 | 2168401 | $15,452.61 | 10/20/2008 | 11/19/2008 |
| 1903444763 | 2171933 | $24,803.47 | 10/20/2008 | 11/19/2008 |
| 1903444764 | 2168414 | $281,000.01 | 10/20/2008 | 11/19/2008 |
| 1903444765 | 2168417 | $81,974.64 | 10/20/2008 | 11/19/2008 |
| 1903444766 | 2168419 | $78,663.71 | 10/20/2008 | 11/19/2008 |
| 1903444767 | 2168406 | $63,260.19 | 10/20/2008 | 11/19/2008 |
| 1903444768 | 2168401 | $103,090.68 | 10/20/2008 | 11/19/2008 |
| 1903444769 | 2168404 | $2,342.97 | 10/20/2008 | 11/19/2008 |
| 1903444770 | 2168414 | $15,575.41 | 10/20/2008 | 11/19/2008 |
| 1903444771 | 2168417 | $22,703.14 | 10/20/2008 | 11/19/2008 |
| 1903444772 | 2168419 | $329,174.84 | 10/20/2008 | 11/19/2008 |
| 1903444773 | 2168406 | $17,844.14 | 10/20/2008 | 11/19/2008 |
| 1903444774 | 2168401 | $29,405.88 | 10/20/2008 | 11/19/2008 |
| 1903444775 | 2168404 | $70,487.06 | 10/20/2008 | 11/19/2008 |
| 1903444776 | 2171939 | $42,077.10 | 10/20/2008 | 11/19/2008 |
| 1903445785 | 2171706 | $42,383.20 | 10/20/2008 | 11/19/2008 |
| 1903445786 | 2150821 | $21,203.18 | 10/20/2008 | 11/19/2008 |
| 1903445787 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445788 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445789 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445790 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445791 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445792 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445793 | 2150821 | $23,930.56 | 10/20/2008 | 11/19/2008 |
| 1903445794 | 2168513 | $20,584.00 | 10/20/2008 | 11/19/2008 |
| 1903445795 | 2168418 | $221,428.50 | 10/20/2008 | 11/19/2008 |
| 1903445796 | 2168415 | $115,644.90 | 10/20/2008 | 11/19/2008 |
| 1903445797 | 2168416 | $206,032.70 | 10/20/2008 | 11/19/2008 |
| 1903445798 | 2168405 | $51,453.20 | 10/20/2008 | 11/19/2008 |
| 1903445799 | 2168403 | $36,886.02 | 10/20/2008 | 11/19/2008 |
| 1903445800 | 2150821 | $10,557.60 | 10/20/2008 | 11/19/2008 |
| 1903445801 | 2150821 | $120,926.40 | 10/20/2008 | 11/19/2008 |
| 1903445802 | 2150821 | $10,557.60 | 10/20/2008 | 11/19/2008 |
| 1903445803 | 2150821 | $10,557.60 | 10/20/2008 | 11/19/2008 |
| 1903445804 | 2150821 | $10,557.60 | 10/20/2008 | 11/19/2008 |
| 1903445805 | 2168418 | $235,430.20 | 10/20/2008 | 11/19/2008 |
| 1903445806 | 2157177 | $31,599.00 | 10/20/2008 | 11/19/2008 |
| 1903445807 | 2168418 | $64,149.57 | 10/20/2008 | 11/19/2008 |
| 1903445808 | 2168405 | $103,540.17 | 10/20/2008 | 11/19/2008 |
| 1903445809 | 2168513 | $36,223.50 | 10/20/2008 | 11/19/2008 |
| 1903445810 | 2168415 | $5,703.61 | 10/20/2008 | 11/19/2008 |
| 1903445811 | 2168416 | $44,659.37 | 10/20/2008 | 11/19/2008 |
| 1903445812 | 2168402 | $53,279.98 | 10/20/2008 | 11/19/2008 |
| 1903445813 | 2168403 | $65,150.03 | 10/20/2008 | 11/19/2008 |
| 1903445814 | 2168764 | $83,885.00 | 10/20/2008 | 11/19/2008 |
| 1903445815 | 2172500 | $19,824.40 | 10/20/2008 | 11/19/2008 |
| 1903445816 | 2163710 | $113,455.85 | 10/20/2008 | 11/19/2008 |
| 1903445818 | 2168733 | $68,008.20 | 10/20/2008 | 11/19/2008 |
| I01Z0660 | S01NHG31 | $55.00 | 10/20/2008 | 12/19/2008 |
| I01Z0705 | S01QB277 | $330.00 | 10/20/2008 | 12/19/2008 |
| I01Z0706 | S01QBV21 | $90.00 | 10/20/2008 | 12/19/2008 |
| I01Z0712 | S01QC242 | $400.00 | 10/20/2008 | 12/19/2008 |
| I01Z0719 | S01QD144 | $250.00 | 10/20/2008 | 12/19/2008 |
| I01Z0728 | S01QFL61 | $370.00 | 10/20/2008 | 12/19/2008 |
| I01Z0741 | S01QC793 | $350.00 | 10/20/2008 | 12/19/2008 |
| I01Z0746 | S01P2B92 | $400.00 | 10/20/2008 | 12/19/2008 |
| I01Z0747 | S01P2B92 | $530.00 | 10/20/2008 | 12/19/2008 |
| I01Z0756 | S01P3M90 | $530.00 | 10/20/2008 | 12/19/2008 |
| I01Z0757 | S01P3788 | $530.00 | 10/20/2008 | 12/19/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| I01Z0770 | S01P6M07 | $530.00 | 10/20/2008 | 12/19/2008 |
| I01Z1025 | 2526795 | $87.84 | 10/20/2008 | 12/19/2008 |
| I01Z1164 | 2526458 | $383.33 | 10/20/2008 | 12/19/2008 |
| I01Z1274 | 2526458 | $329.99 | 10/20/2008 | 12/19/2008 |
| I01Z1497 | 2520148 | $1,189.90 | 10/20/2008 | 12/19/2008 |
| I01Z1520 | 2517518 | $1,189.90 | 10/20/2008 | 12/19/2008 |
| I01Z1666 | 2526494 | $570.50 | 10/20/2008 | 12/19/2008 |
| I01Z1814 | 2526870 | $772.32 | 10/20/2008 | 12/19/2008 |
| I01Z1831 | 2526756 | $859.99 | 10/20/2008 | 12/19/2008 |
| I01Z1961 | 2526904 | $88.20 | 10/20/2008 | 12/19/2008 |
| I01Z1D93 | 2526373 | $235.33 | 10/20/2008 | 12/19/2008 |
| I01Z1M11 | 2515275 | $1,129.99 | 10/20/2008 | 12/19/2008 |
| I01Z1M38 | 2517696 | $1,129.99 | 10/20/2008 | 12/19/2008 |
| I01Z1S45 | 2526725 | $1,095.39 | 10/20/2008 | 12/19/2008 |
| I01Z1T73 | 2520622 | $1,129.99 | 10/20/2008 | 12/19/2008 |
| I01Z1V51 | 2526094 | $736.69 | 10/20/2008 | 12/19/2008 |
| I01Z1X46 | 2526810 | $94.51 | 10/20/2008 | 12/19/2008 |
| I01Z2B47 | 2526756 | $54.87 | 10/20/2008 | 12/19/2008 |
| I01Z2B50 | 2526726 | $70.15 | 10/20/2008 | 12/19/2008 |
| I01Z2C88 | 2526879 | $54.87 | 10/20/2008 | 12/19/2008 |
| I01Z2C93 | 2526870 | $1,534.60 | 10/20/2008 | 12/19/2008 |
| R000689010 | 2168341 | $90,138.26 | 10/20/2008 | 11/19/2008 |
| R000689012 | 2168342 | $122,682.52 | 10/20/2008 | 11/19/2008 |
| R000689132 | 2168340 | $181,102.04 | 10/20/2008 | 11/19/2008 |
| R000689133 | 2168340 | $33,877.47 | 10/20/2008 | 11/19/2008 |
| R000689134 | 2168340 | $1,465,356.74 | 10/20/2008 | 11/19/2008 |
| R000689136 | 2168344 | $133,565.79 | 10/20/2008 | 11/19/2008 |
| R000689139 | 2168344 | $553,221.45 | 10/20/2008 | 11/19/2008 |
| R000689141 | 2168345 | $213,847.96 | 10/20/2008 | 11/19/2008 |
| R000689143 | 2168345 | $1,294,389.79 | 10/20/2008 | 11/19/2008 |
| R000689145 | 2168346 | $222,675.69 | 10/20/2008 | 11/19/2008 |
| R000689148 | 2168347 | $66,527.28 | 10/20/2008 | 11/19/2008 |
| R000689149 | 2168347 | $78,539.15 | 10/20/2008 | 11/19/2008 |
| R000689151 | 2168496 | $56,092.05 | 10/20/2008 | 11/19/2008 |
| R000689152 | 2168497 | $149,578.80 | 10/20/2008 | 11/19/2008 |
| WC4H7699 | PHI-182550 | $213.00 | 10/20/2008 | 11/19/2008 |
| 1903447018 | 2171702 | $41,836.32 | 10/21/2008 | 11/20/2008 |
| 1903447019 | 2171705 | $26,250.24 | 10/21/2008 | 11/20/2008 |
| 1903447020 | 2171707 | $31,172.16 | 10/21/2008 | 11/20/2008 |
| 1903447021 | 2150821 | $23,930.56 | 10/21/2008 | 11/20/2008 |
| 1903447022 | 2172500 | $7,519.60 | 10/21/2008 | 11/20/2008 |
| 1903447023 | 2172348 | $16,730.42 | 10/21/2008 | 11/20/2008 |
| 1903447024 | 2172355 | $15,583.10 | 10/21/2008 | 11/20/2008 |
| 1903447025 | 2172300 | $674.24 | 10/21/2008 | 11/20/2008 |
| 1903447026 | 2172332 | $5,600.00 | 10/21/2008 | 11/20/2008 |
| 1903447027 | 2172407 | $5,324.70 | 10/21/2008 | 11/20/2008 |
| 1903447767 | 2168697 | $174,877.92 | 10/21/2008 | 11/20/2008 |
| 1903447768 | 2168703 | $95,888.87 | 10/21/2008 | 11/20/2008 |
| 1903447769 | 2168418 | $56,102.80 | 10/21/2008 | 11/20/2008 |
| 1903447770 | 2168493 | $6,839.50 | 10/21/2008 | 11/20/2008 |
| 1903447771 | 2168513 | $54,778.00 | 10/21/2008 | 11/20/2008 |
| 1903447772 | 2168779 | $24,781.04 | 10/21/2008 | 11/20/2008 |
| 1903447773 | 2168808 | $10,057.56 | 10/21/2008 | 11/20/2008 |
| 1903447774 | 2168711 | $717.36 | 10/21/2008 | 11/20/2008 |
| 1903447775 | 2168723 | $5,880.00 | 10/21/2008 | 11/20/2008 |
| 1903447776 | 2168753 | $17,872.55 | 10/21/2008 | 11/20/2008 |
| 1903447777 | 2168717 | $1,155.60 | 10/21/2008 | 11/20/2008 |
| 1903447778 | 2167733 | $12,885.26 | 10/21/2008 | 11/20/2008 |
| 1903447779 | 2168412 | $65,206.86 | 10/21/2008 | 11/20/2008 |
| 1903447780 | 2168773 | $28,798.80 | 10/21/2008 | 11/20/2008 |
| 1903447781 | 2168814 | $38,762.10 | 10/21/2008 | 11/20/2008 |
| 1903447782 | 2168962 | $3,990.00 | 10/21/2008 | 11/20/2008 |
| 1903447783 | 2172313 | $16,098.52 | 10/21/2008 | 01/19/2009 |
| 1903447784 | 2172314 | $4,223.26 | 10/21/2008 | 01/19/2009 |
| 1903447785 | 2172315 | $11,290.92 | 10/21/2008 | 01/19/2009 |
| 1903447786 | 2172316 | $4,921.84 | 10/21/2008 | 01/19/2009 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903447787 | 2172317 | $7,888.86 | 10/21/2008 | 01/19/2009 |
| 1903447788 | 2172318 | $7,774.30 | 10/21/2008 | 01/19/2009 |
| 1903447789 | 2172393 | $16,371.85 | 10/21/2008 | 01/19/2009 |
| 1903447790 | 2172394 | $29,882.60 | 10/21/2008 | 01/19/2009 |
| 1903447791 | 2172395 | $1,430.55 | 10/21/2008 | 01/19/2009 |
| 1903447792 | 2172333 | $32,823.99 | 10/21/2008 | 11/20/2008 |
| 1903447793 | 2172317 | $164.16 | 10/21/2008 | 01/19/2009 |
| 1903447794 | 2172318 | $273.60 | 10/21/2008 | 01/19/2009 |
| 1903447795 | 2172376 | $239.60 | 10/21/2008 | 01/19/2009 |
| 1903447798 | 2168734 | $77,075.96 | 10/21/2008 | 11/20/2008 |
| 1903448907 | 2168696 | $136,016.16 | 10/21/2008 | 11/20/2008 |
| 1903448908 | 2168702 | $51,510.55 | 10/21/2008 | 11/20/2008 |
| 1903448909 | 2168733 | $152,961.54 | 10/21/2008 | 11/20/2008 |
| 1903448910 | 2168734 | $116,423.02 | 10/21/2008 | 11/20/2008 |
| 1903448911 | 2168960 | $18,551.60 | 10/21/2008 | 11/20/2008 |
| 1903448912 | 2168959 | $12,870.60 | 10/21/2008 | 11/20/2008 |
| 1903448913 | 2150821 | $10,557.60 | 10/21/2008 | 11/20/2008 |
| 1903448914 | 2168693 | $67,617.55 | 10/21/2008 | 11/20/2008 |
| 1903448915 | 2168693 | $102,220.80 | 10/21/2008 | 11/20/2008 |
| 1903448916 | 2168693 | $102,220.80 | 10/21/2008 | 11/20/2008 |
| 1903448917 | 2168693 | $102,220.80 | 10/21/2008 | 11/20/2008 |
| 1903448918 | 2168693 | $102,220.80 | 10/21/2008 | 11/20/2008 |
| 1903448919 | 2168693 | $70,951.14 | 10/21/2008 | 11/20/2008 |
| 1903448920 | 2168731 | $49,282.50 | 10/21/2008 | 11/20/2008 |
| 1903448921 | 2168731 | $112,292.00 | 10/21/2008 | 11/20/2008 |
| 1903448922 | 2168731 | $20,157.48 | 10/21/2008 | 11/20/2008 |
| 1903448923 | 2168742 | $88,002.88 | 10/21/2008 | 11/20/2008 |
| 1903448924 | 2172339 | $21,774.33 | 10/21/2008 | 11/20/2008 |
| 1903448925 | 2172288 | $30,491.58 | 10/21/2008 | 11/20/2008 |
| 1903448926 | 2168781 | $518.40 | 10/21/2008 | 01/19/2009 |
| 1903448927 | 2168786 | $419.80 | 10/21/2008 | 11/20/2008 |
| 1903448928 | 2168714 | $4,499.70 | 10/21/2008 | 11/20/2008 |
| 1903448929 | 2169028 | $1,091.72 | 10/21/2008 | 11/20/2008 |
| 1903448930 | 2172360 | $5,772.25 | 10/21/2008 | 11/20/2008 |
| 1903448931 | 2172384 | $1,871.52 | 10/21/2008 | 11/20/2008 |
| 1903448932 | 2172389 | $1,715.64 | 10/21/2008 | 11/20/2008 |
| 1903448933 | 2172301 | $11,399.24 | 10/21/2008 | 11/20/2008 |
| 1903448934 | 2168781 | $662.40 | 10/21/2008 | 01/19/2009 |
| 1903448935 | 2168782 | $403.20 | 10/21/2008 | 01/19/2009 |
| 1903448936 | 2168783 | $547.20 | 10/21/2008 | 01/19/2009 |
| 1903448937 | 2168784 | $720.00 | 10/21/2008 | 01/19/2009 |
| 1903448938 | 2168785 | $1,065.60 | 10/21/2008 | 01/19/2009 |
| 1903448939 | 2168786 | $806.40 | 10/21/2008 | 01/19/2009 |
| 1903448940 | 2172320 | $352,833.03 | 10/21/2008 | 11/20/2008 |
| I01Z2V89 | 2521740 | $3,159.13 | 10/21/2008 | 12/20/2008 |
| I01Z3D72 | 2527089 | $458.38 | 10/21/2008 | 12/20/2008 |
| I01Z3M86 | 2527197 | $638.38 | 10/21/2008 | 12/20/2008 |
| I01Z3N07 | 2527029 | $168.48 | 10/21/2008 | 12/20/2008 |
| I01Z3N15 | 2526896 | $879.70 | 10/21/2008 | 12/20/2008 |
| I01Z3N26 | 2527194 | $100.32 | 10/21/2008 | 12/20/2008 |
| I01Z3P21 | 2527029 | $299.99 | 10/21/2008 | 12/20/2008 |
| I01Z3Q72 | 2498117 | $169.21 | 10/21/2008 | 12/20/2008 |
| I01Z3T87 | 2527161 | $279.95 | 10/21/2008 | 12/20/2008 |
| I01Z3V10 | 2527374 | $32.67 | 10/21/2008 | 12/20/2008 |
| I01Z3W28 | 2511958 | $241.70 | 10/21/2008 | 12/20/2008 |
| I01Z3Z29 | 2527444 | $235.44 | 10/21/2008 | 12/20/2008 |
| I01Z3Z69 | 2527444 | $122.22 | 10/21/2008 | 12/20/2008 |
| I01Z3Z91 | 2527471 | $106.98 | 10/21/2008 | 12/20/2008 |
| R000689220 | 2168346 | $1,259,320.34 | 10/21/2008 | 11/20/2008 |
| R000689221 | 2168498 | $81,021.85 | 10/21/2008 | 11/20/2008 |
| R000689978 | 2168340 | $347,754.96 | 10/21/2008 | 11/20/2008 |
| R000689979 | 2168344 | $323,814.86 | 10/21/2008 | 11/20/2008 |
| R000689980 | 2168341 | $102,808.51 | 10/21/2008 | 11/20/2008 |
| R000689981 | 2168342 | $141,447.95 | 10/21/2008 | 11/20/2008 |
| R000689982 | 2168347 | $2,771.97 | 10/21/2008 | 11/20/2008 |
| R000689983 | 2168494 | $62,324.50 | 10/21/2008 | 11/20/2008 |

**Exhibit A**

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| R000689984 | 2168495 | $24,929.80 | 10/21/2008 | 11/20/2008 |
| W5253960 | I6415525 | $629.99 | 10/21/2008 | 11/20/2008 |
| W5254H38 | I6540224 | $431.98 | 10/21/2008 | 11/20/2008 |
| WC1K3L09 | I6845551 | $111.80 | 10/21/2008 | 11/20/2008 |
| WC1K4F00 | I7029504 | $182.10 | 10/21/2008 | 11/20/2008 |
| WC1K4F16 | I6987616 | $281.10 | 10/21/2008 | 11/20/2008 |
| WC4H8710 | WC4H8710 | $316.79 | 10/21/2008 | 11/20/2008 |
| WC4J0978 | WC4J0978 | $143.30 | 10/21/2008 | 11/20/2008 |
| 1903450146 | 2168714 | $1,352.40 | 10/22/2008 | 11/21/2008 |
| 1903450147 | 2172397 | $7,147.56 | 10/22/2008 | 11/21/2008 |
| 1903450148 | 2172302 | $3,105.00 | 10/22/2008 | 11/21/2008 |
| 1903450149 | 2172308 | $3,998.40 | 10/22/2008 | 11/21/2008 |
| 1903450150 | 2172296 | $2,416.24 | 10/22/2008 | 11/21/2008 |
| 1903450151 | 2172368 | $5,470.58 | 10/22/2008 | 11/21/2008 |
| 1903450152 | 2172403 | $9,939.00 | 10/22/2008 | 11/21/2008 |
| 1903450154 | 2168755 | $1,150.40 | 10/22/2008 | 11/21/2008 |
| 1903450155 | 2172559 | $9,190.28 | 10/22/2008 | 11/21/2008 |
| 1903450156 | 2172558 | $2,719.20 | 10/22/2008 | 11/21/2008 |
| 1903450157 | 2172038 | $32,339.58 | 10/22/2008 | 11/21/2008 |
| 1903450158 | 2172334 | $14,624.55 | 10/22/2008 | 11/21/2008 |
| 1903450159 | 2172335 | $16,899.48 | 10/22/2008 | 11/21/2008 |
| 1903451068 | 2168750 | $5,953.90 | 10/22/2008 | 11/21/2008 |
| 1903451069 | 2168751 | $16,656.63 | 10/22/2008 | 11/21/2008 |
| 1903451070 | 2168960 | $16,697.77 | 10/22/2008 | 11/21/2008 |
| 1903451071 | 2168747 | $5,566.84 | 10/22/2008 | 11/21/2008 |
| 1903451072 | 2172338 | $35,098.92 | 10/22/2008 | 11/21/2008 |
| 1903451073 | 2172283 | $192,232.01 | 10/22/2008 | 11/21/2008 |
| 1903451074 | 2168774 | $957.60 | 10/22/2008 | 11/21/2008 |
| 1903451076 | 2172325 | $114,892.00 | 10/22/2008 | 11/21/2008 |
| 1903452402 | 2172391 | $5,191.55 | 10/22/2008 | 01/20/2009 |
| 1903452403 | 2172374 | $5,510.80 | 10/22/2008 | 01/20/2009 |
| 1903452404 | 2172287 | $414,525.44 | 10/22/2008 | 11/21/2008 |
| 1903452405 | 2150821 | $15,308.52 | 10/22/2008 | 11/21/2008 |
| 1903452406 | 2163670 | $85.41 | 10/22/2008 | 11/21/2008 |
| 1903452408 | 2161957 | $2,188.80 | 10/22/2008 | 11/21/2008 |
| 1903452409 | 2163751 | $3,283.20 | 10/22/2008 | 11/21/2008 |
| 1903452410 | 2165593 | $566.08 | 10/22/2008 | 11/21/2008 |
| 1903452411 | 2172368 | $823.20 | 10/22/2008 | 11/21/2008 |
| 1903452412 | 2168716 | $676.20 | 10/22/2008 | 11/21/2008 |
| 1903452413 | 2171711 | $1,640.64 | 10/22/2008 | 11/21/2008 |
| 1903452414 | 2172370 | $11,011.79 | 10/22/2008 | 11/21/2008 |
| 1903452415 | 2172399 | $3,899.76 | 10/22/2008 | 11/21/2008 |
| 1903452416 | 2172381 | $7,799.50 | 10/22/2008 | 11/21/2008 |
| 1903452417 | 2172298 | $2,646.56 | 10/22/2008 | 11/21/2008 |
| 1903452418 | 2172310 | $6,938.40 | 10/22/2008 | 11/21/2008 |
| 1903452419 | 2172284 | $71,483.26 | 10/22/2008 | 11/21/2008 |
| 1903452420 | 2172304 | $11,445.60 | 10/22/2008 | 11/21/2008 |
| 1903452421 | 2172405 | $15,902.40 | 10/22/2008 | 11/21/2008 |
| 1903452422 | 2172322 | $157,698.45 | 10/22/2008 | 11/21/2008 |
| 1903452423 | 2172321 | $156,196.56 | 10/22/2008 | 11/21/2008 |
| 1903452424 | 2172321 | $165,207.90 | 10/22/2008 | 11/21/2008 |
| 1903452425 | 2172322 | $165,207.90 | 10/22/2008 | 11/21/2008 |
| 1903452426 | 2172322 | $165,207.90 | 10/22/2008 | 11/21/2008 |
| 1903452427 | 2172365 | $2,623.75 | 10/22/2008 | 11/21/2008 |
| 1903452428 | 2172388 | $2,703.44 | 10/22/2008 | 11/21/2008 |
| 1903452429 | 2172306 | $5,399.64 | 10/22/2008 | 11/21/2008 |
| 1903452430 | 2172039 | $1.15 | 10/22/2008 | 11/21/2008 |
| 1903452431 | 2172366 | $400.00 | 10/22/2008 | 11/21/2008 |
| 1903452432 | 2172349 | $5,075.88 | 10/22/2008 | 11/21/2008 |
| 1903452433 | 2174179 | $8,546.20 | 10/22/2008 | 11/21/2008 |
| 1903452435 | 2172384 | $1,889.10 | 10/22/2008 | 11/21/2008 |
| 1903452436 | 2172305 | $5,999.60 | 10/22/2008 | 11/21/2008 |
| 1903452437 | 2172323 | $61,577.49 | 10/22/2008 | 11/21/2008 |
| 1903452438 | 2172323 | $201,061.30 | 10/22/2008 | 11/21/2008 |
| I01Z4444 | 2527246 | $60.25 | 10/22/2008 | 12/21/2008 |
| I01Z4484 | 2527501 | $120.03 | 10/22/2008 | 12/21/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| I01Z4511 | 2527210 | $126.00 | 10/22/2008 | 12/21/2008 |
| I01Z4565 | 2527479 | $262.47 | 10/22/2008 | 12/21/2008 |
| I01Z4595 | 2527508 | $446.34 | 10/22/2008 | 12/21/2008 |
| I01Z4654 | 2527510 | $79.99 | 10/22/2008 | 12/21/2008 |
| I01Z4751 | 2527375 | $284.37 | 10/22/2008 | 12/21/2008 |
| I01Z4753 | 2527591 | $329.99 | 10/22/2008 | 12/21/2008 |
| I01Z4758 | 2527755 | $224.96 | 10/22/2008 | 12/21/2008 |
| I01Z4978 | 2527471 | $736.69 | 10/22/2008 | 12/21/2008 |
| I01Z4S82 | 2527090 | $1,008.86 | 10/22/2008 | 12/21/2008 |
| I01Z4Z00 | I01ZL443/I | $20.00 | 10/22/2008 | 12/21/2008 |
| I01Z4Z21 | I01ZP063/I | $20.00 | 10/22/2008 | 12/21/2008 |
| I01Z5D77 | 2527639 | $28.91 | 10/22/2008 | 12/21/2008 |
| I01Z5F23 | 2527604 | $197.66 | 10/22/2008 | 12/21/2008 |
| I01Z5H36 | 2527595 | $262.47 | 10/22/2008 | 12/21/2008 |
| I01Z5L16 | 2527783 | $465.08 | 10/22/2008 | 12/21/2008 |
| R000691118 | 2168341 | $442,882.97 | 10/22/2008 | 11/21/2008 |
| R000691119 | 2168342 | $406,343.55 | 10/22/2008 | 11/21/2008 |
| W5253890 | I5713772 | $152.99 | 10/22/2008 | 11/21/2008 |
| W5254F57 | I6477689 | $746.24 | 10/22/2008 | 11/21/2008 |
| WC1K3S36 | I6830492 | $114.50 | 10/22/2008 | 11/21/2008 |
| WC1K4G08 | I6773314 | $58.50 | 10/22/2008 | 11/21/2008 |
| 1903453869 | 2172325 | $177,425.35 | 10/23/2008 | 11/22/2008 |
| 1903453870 | 2172350 | $21,033.55 | 10/23/2008 | 11/22/2008 |
| 1903453871 | 2172295 | $1,332.80 | 10/23/2008 | 11/22/2008 |
| 1903453872 | 2172343 | $59,385.65 | 10/23/2008 | 11/22/2008 |
| 1903453873 | 2172326 | $8,176.00 | 10/23/2008 | 11/22/2008 |
| 1903453874 | 2172356 | $1,229.95 | 10/23/2008 | 11/22/2008 |
| 1903453877 | 2172347 | $23,292.47 | 10/23/2008 | 11/22/2008 |
| 1903453878 | 2172354 | $8,753.70 | 10/23/2008 | 11/22/2008 |
| 1903453879 | 2172299 | $564.48 | 10/23/2008 | 11/22/2008 |
| 1903453880 | 2172331 | $4,480.00 | 10/23/2008 | 11/22/2008 |
| 1903453881 | 2172302 | $2,028.80 | 10/23/2008 | 11/22/2008 |
| 1903453882 | 2172406 | $15,086.65 | 10/23/2008 | 11/22/2008 |
| 1903453883 | 2172616 | $1,862.90 | 10/23/2008 | 11/22/2008 |
| 1903453884 | 2172041 | $53,899.30 | 10/23/2008 | 11/22/2008 |
| 1903453886 | 2172036 | $0.85 | 10/23/2008 | 11/22/2008 |
| 1903453887 | 2172319 | $42,706.50 | 10/23/2008 | 11/22/2008 |
| 1903453888 | 2172321 | $71,807.50 | 10/23/2008 | 11/22/2008 |
| 1903453889 | 2172283 | $493,479.06 | 10/23/2008 | 11/22/2008 |
| 1903455131 | 2171933 | $935.98 | 10/23/2008 | 11/22/2008 |
| 1903455132 | 2168718 | $2,028.60 | 10/23/2008 | 11/22/2008 |
| 1903455133 | 2171713 | $2,187.52 | 10/23/2008 | 11/22/2008 |
| 1903455134 | 2172372 | $10,776.86 | 10/23/2008 | 11/22/2008 |
| 1903455135 | 2172348 | $27,361.84 | 10/23/2008 | 11/22/2008 |
| 1903455136 | 2172401 | $6,951.60 | 10/23/2008 | 11/22/2008 |
| 1903455137 | 2172383 | $5,615.64 | 10/23/2008 | 11/22/2008 |
| 1903455138 | 2172300 | $9,583.80 | 10/23/2008 | 11/22/2008 |
| 1903455139 | 2172306 | $5,007.00 | 10/23/2008 | 11/22/2008 |
| 1903455140 | 2172312 | $9,996.00 | 10/23/2008 | 11/22/2008 |
| 1903455141 | 2172294 | $117,769.41 | 10/23/2008 | 11/22/2008 |
| 1903455142 | 2172562 | $9,558.80 | 10/23/2008 | 11/22/2008 |
| 1903455143 | 2172407 | $23,356.65 | 10/23/2008 | 11/22/2008 |
| 1903455144 | 2172615 | $1,862.90 | 10/23/2008 | 11/22/2008 |
| 1903455145 | 2172285 | $45,401.53 | 10/23/2008 | 11/22/2008 |
| 1903455146 | 2172289 | $94,102.83 | 10/23/2008 | 11/22/2008 |
| 1903456683 | 2172324 | $278,104.35 | 10/23/2008 | 11/22/2008 |
| 1903456684 | 2172377 | $119.80 | 10/23/2008 | 01/21/2009 |
| 1903456685 | 2172378 | $29.95 | 10/23/2008 | 01/21/2009 |
| 1903456686 | 2172378 | $449.25 | 10/23/2008 | 01/21/2009 |
| 1903456687 | 2171710 | $1,093.76 | 10/23/2008 | 11/22/2008 |
| 1903456688 | 2172369 | $6,418.32 | 10/23/2008 | 11/22/2008 |
| 1903456689 | 2172397 | $823.20 | 10/23/2008 | 11/22/2008 |
| 1903456690 | 2172398 | $3,134.04 | 10/23/2008 | 11/22/2008 |
| 1903456691 | 2172380 | $5,615.64 | 10/23/2008 | 11/22/2008 |
| 1903456692 | 2172297 | $3,071.16 | 10/23/2008 | 11/22/2008 |
| 1903456693 | 2172309 | $6,468.00 | 10/23/2008 | 11/22/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903456694 | 2172340 | $16,467.74 | 10/23/2008 | 11/22/2008 |
| 1903456695 | 2172505 | $11,963.00 | 10/23/2008 | 11/22/2008 |
| 1903456696 | 2172303 | $6,388.80 | 10/23/2008 | 11/22/2008 |
| 1903456697 | 2172395 | $15,602.60 | 10/23/2008 | 01/21/2009 |
| 1903456698 | 2172392 | $13,576.95 | 10/23/2008 | 01/21/2009 |
| 1903456699 | 2172390 | $27,842.45 | 10/23/2008 | 01/21/2009 |
| 1903456700 | 2172404 | $6,460.35 | 10/23/2008 | 11/22/2008 |
| 1903456701 | 2172373 | $115.20 | 10/23/2008 | 01/21/2009 |
| 1903456702 | 2172374 | $57.60 | 10/23/2008 | 01/21/2009 |
| 1903456703 | 2172375 | $57.60 | 10/23/2008 | 01/21/2009 |
| 1903456704 | 2172377 | $115.20 | 10/23/2008 | 01/21/2009 |
| 1903456705 | 2172378 | $86.40 | 10/23/2008 | 01/21/2009 |
| 1903456706 | 2170161 | $9,126.00 | 10/23/2008 | 11/22/2008 |
| 1903456707 | 2171915 | $153,010.62 | 10/23/2008 | 11/22/2008 |
| 1903456708 | 2172281 | $78,264.42 | 10/23/2008 | 11/22/2008 |
| 1903456709 | 2168713 | $676.20 | 10/23/2008 | 11/22/2008 |
| 1903456710 | 2171709 | $2,187.52 | 10/23/2008 | 11/22/2008 |
| 1903456711 | 2171934 | $145,651.50 | 10/23/2008 | 11/22/2008 |
| 1903456712 | 2172367 | $38,654.81 | 10/23/2008 | 11/22/2008 |
| 1903456713 | 2172396 | $11,254.56 | 10/23/2008 | 11/22/2008 |
| 1903456714 | 2172379 | $6,239.60 | 10/23/2008 | 11/22/2008 |
| 1903456715 | 2172301 | $21,106.80 | 10/23/2008 | 11/22/2008 |
| 1903456716 | 2172307 | $12,818.40 | 10/23/2008 | 11/22/2008 |
| 1903456717 | 2172295 | $11,929.08 | 10/23/2008 | 11/22/2008 |
| 1903456718 | 2172557 | $16,311.43 | 10/23/2008 | 11/22/2008 |
| 1903456719 | 2172619 | $1,862.90 | 10/23/2008 | 11/22/2008 |
| 1903456720 | 2172036 | $13,089.83 | 10/23/2008 | 11/22/2008 |
| 1903456721 | 2172037 | $33,879.56 | 10/23/2008 | 11/22/2008 |
| 1903456722 | 2171920 | $437,980.00 | 10/23/2008 | 11/22/2008 |
| 1903456723 | 2172623 | $49,654.27 | 10/23/2008 | 11/22/2008 |
| 1903456724 | 2171930 | $64,582.52 | 10/23/2008 | 11/22/2008 |
| 1903456725 | 2172402 | $47,210.25 | 10/23/2008 | 11/22/2008 |
| 1903456726 | 2172318 | $601.92 | 10/23/2008 | 01/21/2009 |
| 1903456727 | 2172363 | $2,308.90 | 10/23/2008 | 11/22/2008 |
| 1903456728 | 2172386 | $3,847.28 | 10/23/2008 | 11/22/2008 |
| 1903456729 | 2172387 | $1,663.68 | 10/23/2008 | 11/22/2008 |
| 1903456730 | 2172304 | $299.98 | 10/23/2008 | 11/22/2008 |
| I01Z5373 | 2527580 | $102.35 | 10/23/2008 | 12/22/2008 |
| I01Z5W46 | S01N1D27 | $210.00 | 10/23/2008 | 12/22/2008 |
| I01Z6B44 | 2527821 | $32.67 | 10/23/2008 | 12/22/2008 |
| I01Z6G12 | DIGITAL DE | $20.95 | 10/23/2008 | 12/22/2008 |
| I01Z6K52 | 2528138 | $544.26 | 10/23/2008 | 12/22/2008 |
| I01Z6P20 | 2512916 | $42.94 | 10/23/2008 | 12/22/2008 |
| I01Z6P57 | 2528072 | $61.46 | 10/23/2008 | 12/22/2008 |
| I01Z6R74 | 2528138 | $274.37 | 10/23/2008 | 12/22/2008 |
| I01Z6S82 | 2528365 | $213.82 | 10/23/2008 | 12/22/2008 |
| I01Z6V38 | 2527920 | $180.04 | 10/23/2008 | 12/22/2008 |
| I01Z6V54 | 2528311 | $22.88 | 10/23/2008 | 12/22/2008 |
| R000691358 | 2168342 | $190,256.98 | 10/23/2008 | 11/22/2008 |
| W5254F10 | I5634418 | $629.99 | 10/23/2008 | 11/22/2008 |
| WC1K3S46 | I6827203 | $114.50 | 10/23/2008 | 11/22/2008 |
| WC1K4Q71 | I6989959 | $113.70 | 10/23/2008 | 11/22/2008 |
| 1903458039 | 2172288 | $313,769.98 | 10/24/2008 | 11/23/2008 |
| 1903458040 | 2172283 | $52,997.27 | 10/24/2008 | 11/23/2008 |
| 1903458041 | 2172287 | $31,217.57 | 10/24/2008 | 11/23/2008 |
| 1903458042 | 2172286 | $270,172.22 | 10/24/2008 | 11/23/2008 |
| 1903458043 | 2172526 | $103,372.36 | 10/24/2008 | 11/23/2008 |
| 1903458044 | 2172500 | $40,815.40 | 10/24/2008 | 11/23/2008 |
| 1903458045 | 2172526 | $445,296.32 | 10/24/2008 | 11/23/2008 |
| 1903458046 | 2172526 | $445,296.32 | 10/24/2008 | 11/23/2008 |
| 1903458047 | 2172281 | $9,781.33 | 10/24/2008 | 11/23/2008 |
| 1903458048 | 2172037 | $0.44 | 10/24/2008 | 11/23/2008 |
| 1903458049 | 2172319 | $51,858.00 | 10/24/2008 | 11/23/2008 |
| 1903458050 | 2172283 | $331,628.40 | 10/24/2008 | 11/23/2008 |
| 1903458051 | 2172286 | $23,231.68 | 10/24/2008 | 11/23/2008 |
| 1903458052 | 2172285 | $20,327.72 | 10/24/2008 | 11/23/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903458053 | 2172284 | $14,519.80 | 10/24/2008 | 11/23/2008 |
| 1903458054 | 2172323 | $102,167.14 | 10/24/2008 | 11/23/2008 |
| 1903458055 | 2172323 | $30,159.15 | 10/24/2008 | 11/23/2008 |
| 1903459211 | 2172380 | $7,204.60 | 10/24/2008 | 01/22/2009 |
| 1903459212 | 2172394 | $11,124.75 | 10/24/2008 | 01/22/2009 |
| 1903459213 | 2172395 | $11,760.45 | 10/24/2008 | 01/22/2009 |
| 1903459214 | 2172392 | $8,687.90 | 10/24/2008 | 01/22/2009 |
| 1903459215 | 2172560 | $9,482.19 | 10/24/2008 | 11/23/2008 |
| 1903459216 | 2172394 | $3,243.80 | 10/24/2008 | 01/22/2009 |
| 1903459217 | 2172391 | $10,066.60 | 10/24/2008 | 01/22/2009 |
| 1903459218 | 2172336 | $21,124.35 | 10/24/2008 | 11/23/2008 |
| 1903459219 | 2172351 | $9,192.60 | 10/24/2008 | 11/23/2008 |
| 1903459220 | 2172296 | $376.32 | 10/24/2008 | 11/23/2008 |
| 1903459221 | 2172290 | $56,349.00 | 10/24/2008 | 11/23/2008 |
| 1903459222 | 2172344 | $8,821.55 | 10/24/2008 | 11/23/2008 |
| 1903459223 | 2172327 | $3,920.00 | 10/24/2008 | 11/23/2008 |
| 1903459224 | 2172617 | $1,862.90 | 10/24/2008 | 11/23/2008 |
| 1903459225 | 2172403 | $3,549.80 | 10/24/2008 | 11/23/2008 |
| 1903459226 | 2172337 | $63,024.88 | 10/24/2008 | 11/23/2008 |
| 1903459228 | 2172040 | $1.32 | 10/24/2008 | 11/23/2008 |
| 1903459229 | 2172041 | $0.15 | 10/24/2008 | 11/23/2008 |
| 1903459230 | 2168964 | $13,446.00 | 10/24/2008 | 11/23/2008 |
| 1903459231 | 2172038 | $0.42 | 10/24/2008 | 11/23/2008 |
| 1903459232 | 2172041 | $3,849.95 | 10/24/2008 | 11/23/2008 |
| 1903459233 | 2150559 | $18,517.20 | 10/24/2008 | 11/23/2008 |
| 1903459234 | 2172325 | $165,207.90 | 10/24/2008 | 11/23/2008 |
| 1903459235 | 2172283 | $331,628.40 | 10/24/2008 | 11/23/2008 |
| 1903459236 | 2172323 | $165,207.90 | 10/24/2008 | 11/23/2008 |
| 1903459237 | 2172323 | $165,207.90 | 10/24/2008 | 11/23/2008 |
| 1903461151 | 2172283 | $331,628.40 | 10/24/2008 | 11/23/2008 |
| 1903461152 | 2172289 | $369,970.34 | 10/24/2008 | 11/23/2008 |
| 1903461153 | 2172294 | $170,012.48 | 10/24/2008 | 11/23/2008 |
| 1903461154 | 2172293 | $96,115.01 | 10/24/2008 | 11/23/2008 |
| 1903461155 | 2172393 | $9,005.75 | 10/24/2008 | 01/22/2009 |
| 1903461156 | 2172292 | $114,951.62 | 10/24/2008 | 11/23/2008 |
| 1903461157 | 2172323 | $219,861.73 | 10/24/2008 | 11/23/2008 |
| 1903461158 | 2172346 | $30,789.03 | 10/24/2008 | 11/23/2008 |
| 1903461159 | 2172353 | $10,260.15 | 10/24/2008 | 11/23/2008 |
| 1903461160 | 2172298 | $705.60 | 10/24/2008 | 11/23/2008 |
| 1903461161 | 2172292 | $78,888.60 | 10/24/2008 | 11/23/2008 |
| 1903461162 | 2172329 | $2,016.00 | 10/24/2008 | 11/23/2008 |
| 1903461163 | 2172372 | $1,764.00 | 10/24/2008 | 11/23/2008 |
| 1903461164 | 2172306 | $6,762.00 | 10/24/2008 | 11/23/2008 |
| 1903461165 | 2172405 | $6,212.15 | 10/24/2008 | 11/23/2008 |
| 1903461166 | 2172393 | $1,721.20 | 10/24/2008 | 01/22/2009 |
| 1903461167 | 2172376 | $86.40 | 10/24/2008 | 01/22/2009 |
| 1903461168 | 2172290 | $60,856.74 | 10/24/2008 | 11/23/2008 |
| 1903461169 | 2172291 | $75,829.43 | 10/24/2008 | 11/23/2008 |
| 1903461170 | 2172340 | $250,423.63 | 10/24/2008 | 11/23/2008 |
| 1903461171 | 2172341 | $19,196.00 | 10/24/2008 | 11/23/2008 |
| 1903461172 | 2172342 | $10,696.08 | 10/24/2008 | 11/23/2008 |
| 1903461173 | 2175395 | $74,216.00 | 10/24/2008 | 11/23/2008 |
| 1903461174 | 2172337 | $21,441.20 | 10/24/2008 | 11/23/2008 |
| 1903461175 | 2171915 | $61,992.00 | 10/24/2008 | 11/23/2008 |
| 1903461176 | 2172281 | $66,625.00 | 10/24/2008 | 11/23/2008 |
| 1903461177 | 2172330 | $4,414.16 | 10/24/2008 | 11/23/2008 |
| 1903461178 | 2172362 | $2,518.80 | 10/24/2008 | 11/23/2008 |
| 1903461179 | 2172385 | $3,795.24 | 10/24/2008 | 11/23/2008 |
| 1903461180 | 2172303 | $10,799.28 | 10/24/2008 | 11/23/2008 |
| 1903461181 | 2179116 | $6,186.84 | 10/24/2008 | 11/23/2008 |
| 1903461182 | 2179013 | $54,094.88 | 10/24/2008 | 11/23/2008 |
| 1903461183 | 2179010 | $4,829.90 | 10/24/2008 | 11/23/2008 |
| 1903461184 | 2172291 | $78,244.38 | 10/24/2008 | 11/23/2008 |
| 1903461185 | 2179015 | $81,525.31 | 10/24/2008 | 11/23/2008 |
| 1903461186 | 2172323 | $201,061.30 | 10/24/2008 | 11/23/2008 |
| 1903461187 | 2172283 | $236,745.83 | 10/24/2008 | 11/23/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903461188 | 2172320 | $26,989.05 | 10/24/2008 | 11/23/2008 |
| I01Z7242 | 2524965 | $195.50 | 10/24/2008 | 12/23/2008 |
| I01Z7515 | 2529124 | $624.99 | 10/24/2008 | 12/23/2008 |
| I01Z7685 | 2527920 | $1,900.42 | 10/24/2008 | 12/23/2008 |
| I01Z7739 | 2524717 | $2,700.00 | 10/24/2008 | 12/23/2008 |
| I01Z7762 | 2528343 | $872.22 | 10/24/2008 | 12/23/2008 |
| I01Z7805 | 2518529 | $973.02 | 10/24/2008 | 12/23/2008 |
| I01Z7885 | 2529323 | $313.65 | 10/24/2008 | 12/23/2008 |
| I01Z7886 | 2529026 | $42.94 | 10/24/2008 | 12/23/2008 |
| I01Z7B80 | 2527858 | $342.33 | 10/24/2008 | 12/23/2008 |
| I01Z7J05 | 2528178 | $107.95 | 10/24/2008 | 12/23/2008 |
| I01Z7J11 | 2528363 | $49.16 | 10/24/2008 | 12/23/2008 |
| I01Z7W83 | 2528402 | $452.34 | 10/24/2008 | 12/23/2008 |
| I01Z7X19 | 2528322 | $22.88 | 10/24/2008 | 12/23/2008 |
| I01Z8B31 | 2529026 | $54.87 | 10/24/2008 | 12/23/2008 |
| I01Z8D06 | 2529018 | $74.63 | 10/24/2008 | 12/23/2008 |
| I01Z8D21 | 2525771 | $195.50 | 10/24/2008 | 12/23/2008 |
| I01Z8D92 | 2528365 | $279.95 | 10/24/2008 | 12/23/2008 |
| I01Z8H22 | 2512643 | $973.02 | 10/24/2008 | 12/23/2008 |
| R000691984 | 2171854 | $21,190.33 | 10/24/2008 | 11/23/2008 |
| R000692193 | 2176677 | $15,479.90 | 10/24/2008 | 11/23/2008 |
| R000692203 | 2171854 | $140,642.83 | 10/24/2008 | 11/23/2008 |
| R000692279 | 2171868 | $68,999.00 | 10/24/2008 | 11/23/2008 |
| R000692386 | 2171854 | $122,818.22 | 10/24/2008 | 11/23/2008 |
| R000692389 | 2171867 | $284,213.37 | 10/24/2008 | 11/23/2008 |
| R000692511 | 2171819 | $31,849.65 | 10/24/2008 | 11/23/2008 |
| R000692513 | 2171863 | $85,825.52 | 10/24/2008 | 11/23/2008 |
| R000692516 | 2171863 | $121,876.43 | 10/24/2008 | 11/23/2008 |
| R000692517 | 2171824 | $10,009.89 | 10/24/2008 | 11/23/2008 |
| R000692518 | 2171828 | $10,009.89 | 10/24/2008 | 11/23/2008 |
| R000692520 | 2171864 | $103,380.74 | 10/24/2008 | 11/23/2008 |
| R000692523 | 2171864 | $239,176.78 | 10/24/2008 | 11/23/2008 |
| R000692524 | 2171830 | $11,829.87 | 10/24/2008 | 11/23/2008 |
| R000692527 | 2171831 | $37,599.11 | 10/24/2008 | 11/23/2008 |
| R000692529 | 2171865 | $122,886.54 | 10/24/2008 | 11/23/2008 |
| R000692532 | 2171865 | $214,993.77 | 10/24/2008 | 11/23/2008 |
| R000692534 | 2171866 | $202,860.32 | 10/24/2008 | 11/23/2008 |
| R000692537 | 2171866 | $272,979.87 | 10/24/2008 | 11/23/2008 |
| R000692538 | 2171832 | $21,839.78 | 10/24/2008 | 11/23/2008 |
| WC4H7619 | PHI-182550 | $136.14 | 10/24/2008 | 11/23/2008 |
| 1903462404 | 2163740 | $53,616.00 | 10/25/2008 | 11/24/2008 |
| 1903462405 | 2172039 | $0.07 | 10/25/2008 | 11/24/2008 |
| 1903462406 | 2172340 | $6,958.20 | 10/25/2008 | 11/24/2008 |
| 1903462407 | 2172347 | $10,485.00 | 10/25/2008 | 11/24/2008 |
| 1903462408 | 2172343 | $1,782.45 | 10/25/2008 | 11/24/2008 |
| 1903462409 | 2175332 | $76,750.00 | 10/25/2008 | 11/24/2008 |
| 1903463091 | 2172320 | $333,825.19 | 10/25/2008 | 11/24/2008 |
| 1903463092 | 2172357 | $34,309.00 | 10/25/2008 | 11/24/2008 |
| 1903463093 | 2171932 | $63,178.65 | 10/25/2008 | 11/24/2008 |
| 1903463094 | 2172287 | $157,523.49 | 10/25/2008 | 11/24/2008 |
| 1903463095 | 2172039 | $93,938.78 | 10/25/2008 | 11/24/2008 |
| 1903463096 | 2172343 | $26,898.08 | 10/25/2008 | 11/24/2008 |
| 1903463097 | 2172342 | $3,198.00 | 10/25/2008 | 11/24/2008 |
| 1903463098 | 2172287 | $161,208.25 | 10/25/2008 | 11/24/2008 |
| 1903463099 | 2172287 | $161,208.25 | 10/25/2008 | 11/24/2008 |
| 1903463100 | 2172287 | $161,208.25 | 10/25/2008 | 11/24/2008 |
| 1903463101 | 2172287 | $161,208.25 | 10/25/2008 | 11/24/2008 |
| 1903463102 | 2172287 | $161,208.25 | 10/25/2008 | 11/24/2008 |
| 1903463103 | 2150821 | $241,852.80 | 10/25/2008 | 11/24/2008 |
| 1903463104 | 2172040 | $101,638.68 | 10/25/2008 | 11/24/2008 |
| 1903463106 | 2172346 | $7,758.90 | 10/25/2008 | 11/24/2008 |
| 1903463107 | 2175335 | $62,167.50 | 10/25/2008 | 11/24/2008 |
| 1903463108 | 2181660 | $20,195.83 | 10/25/2008 | 11/24/2008 |
| 1903463109 | 2181661 | $133,054.88 | 10/25/2008 | 11/24/2008 |
| 1903464338 | 2172324 | $165,207.90 | 10/25/2008 | 11/24/2008 |
| 1903464339 | 2172323 | $503,795.60 | 10/25/2008 | 11/24/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903464340 | 2172284 | $355,388.50 | 10/25/2008 | 11/24/2008 |
| 1903464341 | 2171929 | $109,432.00 | 10/25/2008 | 11/24/2008 |
| 1903464342 | 2171936 | $32,367.00 | 10/25/2008 | 11/24/2008 |
| 1903464343 | 2172366 | $65,588.20 | 10/25/2008 | 11/24/2008 |
| 1903464344 | 2172349 | $1,629.92 | 10/25/2008 | 11/24/2008 |
| 1903464345 | 2172352 | $11,766.75 | 10/25/2008 | 11/24/2008 |
| 1903464346 | 2172358 | $4,992.96 | 10/25/2008 | 11/24/2008 |
| 1903464347 | 2172297 | $470.40 | 10/25/2008 | 11/24/2008 |
| 1903464348 | 2172282 | $6,939.48 | 10/25/2008 | 11/24/2008 |
| 1903464349 | 2172285 | $130,808.98 | 10/25/2008 | 11/24/2008 |
| 1903464350 | 2172291 | $38,880.81 | 10/25/2008 | 11/24/2008 |
| 1903464351 | 2172330 | $66,744.40 | 10/25/2008 | 11/24/2008 |
| 1903464352 | 2172340 | $138,700.12 | 10/25/2008 | 11/24/2008 |
| 1903464353 | 2172341 | $14,396.00 | 10/25/2008 | 11/24/2008 |
| 1903464354 | 2172345 | $36,457.58 | 10/25/2008 | 11/24/2008 |
| 1903464355 | 2172319 | $86,781.45 | 10/25/2008 | 11/24/2008 |
| 1903464356 | 2172328 | $3,808.00 | 10/25/2008 | 11/24/2008 |
| 1903464357 | 2172618 | $1,862.90 | 10/25/2008 | 11/24/2008 |
| 1903464358 | 2174179 | $4,800.00 | 10/25/2008 | 11/24/2008 |
| 1903464359 | 2174181 | $35,988.00 | 10/25/2008 | 11/24/2008 |
| 1903464360 | 2172404 | $5,324.70 | 10/25/2008 | 11/24/2008 |
| 1903464361 | 2172337 | $27,682.20 | 10/25/2008 | 11/24/2008 |
| 1903464362 | 2172285 | $322,416.50 | 10/25/2008 | 11/24/2008 |
| 1903464363 | 2172330 | $3,934.36 | 10/25/2008 | 11/24/2008 |
| 1903464364 | 2172319 | $2,556.00 | 10/25/2008 | 11/24/2008 |
| 1903464365 | 2172344 | $3,145.50 | 10/25/2008 | 11/24/2008 |
| 1903464366 | 2172345 | $8,283.15 | 10/25/2008 | 11/24/2008 |
| 1903464367 | 2175333 | $34,537.50 | 10/25/2008 | 11/24/2008 |
| 1903464368 | 2175337 | $48,352.50 | 10/25/2008 | 11/24/2008 |
| 1903464369 | 2175334 | $46,050.00 | 10/25/2008 | 11/24/2008 |
| 1903464370 | 2179060 | $8,774.73 | 10/25/2008 | 11/24/2008 |
| 1903464371 | 2181658 | $106,919.10 | 10/25/2008 | 11/24/2008 |
| 1903464372 | 2172325 | $201,061.30 | 10/25/2008 | 11/24/2008 |
| 1903464373 | 2172325 | $165,207.90 | 10/25/2008 | 11/24/2008 |
| 1903464374 | 2172325 | $165,207.90 | 10/25/2008 | 11/24/2008 |
| 1903464375 | 2172324 | $157,193.38 | 10/25/2008 | 11/24/2008 |
| 1903464376 | 2172324 | $201,061.30 | 10/25/2008 | 11/24/2008 |
| 1903464377 | 2172324 | $201,061.30 | 10/25/2008 | 11/24/2008 |
| 1903464378 | 2172324 | $224,039.40 | 10/25/2008 | 11/24/2008 |
| 1903464379 | 2172324 | $75,094.50 | 10/25/2008 | 11/24/2008 |
| 1903464380 | 2172324 | $36,045.36 | 10/25/2008 | 11/24/2008 |
| 1903464381 | 2172321 | $85,535.28 | 10/25/2008 | 11/24/2008 |
| R000692915 | 2171868 | $103,498.50 | 10/25/2008 | 11/24/2008 |
| 1903465271 | 2171934 | $49,629.40 | 10/26/2008 | 11/25/2008 |
| 1903465272 | 2172036 | $52,359.32 | 10/26/2008 | 11/25/2008 |
| 1903465273 | 2175336 | $89,030.00 | 10/26/2008 | 11/25/2008 |
| 1903465274 | 2177291 | $154,280.84 | 10/26/2008 | 11/25/2008 |
| 1903465275 | 2177292 | $113,097.51 | 10/26/2008 | 11/25/2008 |
| 1903465276 | 2181658 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465277 | 2181658 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465937 | 2172320 | $165,207.90 | 10/26/2008 | 11/25/2008 |
| 1903465938 | 2172325 | $183,827.20 | 10/26/2008 | 11/25/2008 |
| 1903465939 | 2179021 | $1,458.24 | 10/26/2008 | 11/25/2008 |
| 1903465940 | 2179053 | $1,232.00 | 10/26/2008 | 11/25/2008 |
| 1903465941 | 2175783 | $900.00 | 10/26/2008 | 11/25/2008 |
| 1903465942 | 2175779 | $779.96 | 10/26/2008 | 11/25/2008 |
| 1903465943 | 2177360 | $4,919.80 | 10/26/2008 | 11/25/2008 |
| 1903465944 | 2179139 | $31,948.20 | 10/26/2008 | 11/25/2008 |
| 1903465945 | 2179078 | $1,229.95 | 10/26/2008 | 11/25/2008 |
| 1903465946 | 2163670 | $236.52 | 10/26/2008 | 11/25/2008 |
| 1903465947 | 2168694 | $3,074.76 | 10/26/2008 | 11/25/2008 |
| 1903465948 | 2179076 | $1,807.65 | 10/26/2008 | 11/25/2008 |
| 1903465949 | 2181657 | $180,574.48 | 10/26/2008 | 11/25/2008 |
| 1903465950 | 2181662 | $85,535.28 | 10/26/2008 | 11/25/2008 |
| 1903465951 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465952 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903465953 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465954 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465955 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465956 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465957 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465958 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465959 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465960 | 2181657 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465961 | 2181660 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465962 | 2181660 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465963 | 2181660 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465964 | 2181660 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465965 | 2181660 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465966 | 2181660 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465967 | 2181661 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465968 | 2181661 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465969 | 2181661 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465970 | 2181661 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465971 | 2181661 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465972 | 2181661 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465973 | 2181662 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465974 | 2181662 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465975 | 2181662 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465976 | 2181662 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465977 | 2181662 | $171,070.56 | 10/26/2008 | 11/25/2008 |
| 1903465978 | 2172325 | $111,497.63 | 10/26/2008 | 11/25/2008 |
| 1903465979 | 2172320 | $165,207.90 | 10/26/2008 | 11/25/2008 |
| 1903465980 | 2172320 | $165,207.90 | 10/26/2008 | 11/25/2008 |
| 1903465981 | 2172320 | $107,841.97 | 10/26/2008 | 11/25/2008 |
| 1903465982 | 2172320 | $201,061.30 | 10/26/2008 | 11/25/2008 |
| 1903465983 | 2172320 | $70,371.35 | 10/26/2008 | 11/25/2008 |
| 1903465984 | 2172320 | $202,497.15 | 10/26/2008 | 11/25/2008 |
| 1903465985 | 2172320 | $84,105.84 | 10/26/2008 | 11/25/2008 |
| 1903465986 | 2172320 | $76,596.39 | 10/26/2008 | 11/25/2008 |
| 1903465987 | 2172320 | $165,207.90 | 10/26/2008 | 11/25/2008 |
| 1903466895 | 2171928 | $40,093.50 | 10/26/2008 | 11/25/2008 |
| 1903466896 | 2171929 | $6,187.35 | 10/26/2008 | 11/25/2008 |
| 1903466897 | 2171934 | $1,106,789.30 | 10/26/2008 | 11/25/2008 |
| 1903466898 | 2171937 | $302,940.50 | 10/26/2008 | 11/25/2008 |
| 1903466899 | 2171938 | $201,359.20 | 10/26/2008 | 11/25/2008 |
| 1903466900 | 2171939 | $459,207.20 | 10/26/2008 | 11/25/2008 |
| 1903466901 | 2171927 | $27,412.98 | 10/26/2008 | 11/25/2008 |
| 1903466902 | 2171923 | $200,660.34 | 10/26/2008 | 11/25/2008 |
| 1903466903 | 2171926 | $48,685.29 | 10/26/2008 | 11/25/2008 |
| 1903466904 | 2171937 | $208,101.90 | 10/26/2008 | 11/25/2008 |
| 1903466905 | 2157178 | $79,897.00 | 10/26/2008 | 11/25/2008 |
| 1903466906 | 2171928 | $136,905.71 | 10/26/2008 | 11/25/2008 |
| 1903466907 | 2171934 | $303,074.78 | 10/26/2008 | 11/25/2008 |
| 1903466908 | 2171937 | $254,624.78 | 10/26/2008 | 11/25/2008 |
| 1903466909 | 2171938 | $798,506.21 | 10/26/2008 | 11/25/2008 |
| 1903466910 | 2171939 | $306,685.33 | 10/26/2008 | 11/25/2008 |
| 1903466911 | 2171927 | $12,241.91 | 10/26/2008 | 11/25/2008 |
| 1903466912 | 2171923 | $195,690.11 | 10/26/2008 | 11/25/2008 |
| 1903466913 | 2172073 | $31,599.00 | 10/26/2008 | 11/25/2008 |
| 1903466914 | 2179071 | $17,363.65 | 10/26/2008 | 11/25/2008 |
| 1903466915 | 2179076 | $7,171.30 | 10/26/2008 | 11/25/2008 |
| 1903466916 | 2179016 | $2,430.40 | 10/26/2008 | 11/25/2008 |
| 1903466917 | 2179064 | $24,328.87 | 10/26/2008 | 11/25/2008 |
| 1903466918 | 2179069 | $8,484.72 | 10/26/2008 | 11/25/2008 |
| 1903466919 | 2179047 | $336.00 | 10/26/2008 | 11/25/2008 |
| 1903466920 | 2175780 | $1,350.00 | 10/26/2008 | 11/25/2008 |
| 1903466921 | 2175776 | $779.96 | 10/26/2008 | 11/25/2008 |
| 1903466922 | 2179134 | $64,783.85 | 10/26/2008 | 11/25/2008 |
| 1903466923 | 2179054 | $20,149.38 | 10/26/2008 | 11/25/2008 |
| 1903466924 | 2179064 | $3,850.00 | 10/26/2008 | 11/25/2008 |
| 1903466925 | 2179102 | $4,795.20 | 10/26/2008 | 11/25/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903466926 | 2179071 | $8,435.70 | 10/26/2008 | 11/25/2008 |
| 1903466927 | 2179064 | $4,020.00 | 10/26/2008 | 11/25/2008 |
| 1903466928 | 2179023 | $3,439.80 | 10/26/2008 | 11/25/2008 |
| 1903466929 | 2179029 | $20,109.60 | 10/26/2008 | 11/25/2008 |
| 1903466930 | 2181659 | $225,718.10 | 10/26/2008 | 11/25/2008 |
| 1903466931 | 2179129 | $676.20 | 10/26/2008 | 11/25/2008 |
| 1903466932 | 2181659 | $226,906.09 | 10/26/2008 | 11/25/2008 |
| 1903466933 | 2172322 | $244,700.72 | 10/26/2008 | 11/25/2008 |
| R000693124 | 2171867 | $101,632.41 | 10/26/2008 | 11/25/2008 |
| R000693170 | 2171854 | $143,007.73 | 10/26/2008 | 11/25/2008 |
| 1903467465 | 2172359 | $71,234.00 | 10/27/2008 | 11/26/2008 |
| 1903467939 | 2172281 | $102,220.80 | 10/27/2008 | 11/26/2008 |
| 1903467940 | 2172281 | $71,500.00 | 10/27/2008 | 11/26/2008 |
| 1903467941 | 2179122 | $1,786.50 | 10/27/2008 | 01/25/2009 |
| 1903467942 | 2179122 | $20,925.60 | 10/27/2008 | 01/25/2009 |
| 1903467943 | 2172361 | $314.85 | 10/27/2008 | 11/26/2008 |
| 1903467944 | 2172302 | $2,099.86 | 10/27/2008 | 11/26/2008 |
| 1903467945 | 2179081 | $9,340.55 | 10/27/2008 | 11/26/2008 |
| 1903467946 | 2179121 | $3,275.40 | 10/27/2008 | 11/26/2008 |
| 1903467947 | 2179022 | $12,299.18 | 10/27/2008 | 11/26/2008 |
| I01Z8070 | 2529018 | $1,991.45 | 10/27/2008 | 12/26/2008 |
| I01Z8472 | 2527579 | $681.94 | 10/27/2008 | 12/26/2008 |
| I01Z8560 | 2528279 | $1,129.99 | 10/27/2008 | 12/26/2008 |
| I01Z8762 | 2529174 | $0.90 | 10/27/2008 | 12/26/2008 |
| I01Z8777 | 2529536 | $357.97 | 10/27/2008 | 12/26/2008 |
| I01Z8769 | S01NMD84 | $175.00 | 10/27/2008 | 12/26/2008 |
| I01Z8V05 | S01NZ493 | $55.00 | 10/27/2008 | 12/26/2008 |
| I01Z8V50 | S01QMQ04 | $305.00 | 10/27/2008 | 12/26/2008 |
| I01Z8V86 | S01P7L50 | $530.00 | 10/27/2008 | 12/26/2008 |
| I01Z8V95 | S01QBS11 | $490.00 | 10/27/2008 | 12/26/2008 |
| I01Z9B23 | 2529710 | $430.79 | 10/27/2008 | 12/26/2008 |
| I01Z9C00 | 2525988 | $580.40 | 10/27/2008 | 12/26/2008 |
| I01Z9C51 | 2526826 | $580.40 | 10/27/2008 | 12/26/2008 |
| I01Z9G06 | 2527128 | $570.50 | 10/27/2008 | 12/26/2008 |
| I01Z9G91 | 2529845 | $689.67 | 10/27/2008 | 12/26/2008 |
| I01Z9N30 | 2529549 | $141.37 | 10/27/2008 | 12/26/2008 |
| I01Z9S08 | 2529514 | $203.76 | 10/27/2008 | 12/26/2008 |
| I01Z9S50 | 2529536 | $395.98 | 10/27/2008 | 12/26/2008 |
| I01Z9S83 | 2530072 | $154.72 | 10/27/2008 | 12/26/2008 |
| I01Z9T87 | 2529850 | $90.97 | 10/27/2008 | 12/26/2008 |
| I01Z9V66 | 2529710 | $1,410.77 | 10/27/2008 | 12/26/2008 |
| I01Z9V86 | 2529841 | $230.08 | 10/27/2008 | 12/26/2008 |
| I01Z9V90 | 2529976 | $18.50 | 10/27/2008 | 12/26/2008 |
| I01Z9X63 | 2529882 | $44.15 | 10/27/2008 | 12/26/2008 |
| R000693269 | 2171854 | $126,586.63 | 10/27/2008 | 11/26/2008 |
| R000693332 | 2171867 | $91,475.01 | 10/27/2008 | 11/26/2008 |
| R000693362 | 2171868 | $92,399.00 | 10/27/2008 | 11/26/2008 |
| W5254L04 | I6857893 | $152.99 | 10/27/2008 | 11/26/2008 |
| WC1K4606 | I6931714 | $78.30 | 10/27/2008 | 11/26/2008 |
| 1903468402 | 2179106 | $12,092.40 | 10/28/2008 | 11/27/2008 |
| 1903468403 | 2179027 | $6,850.20 | 10/28/2008 | 11/27/2008 |
| 1903468404 | 2179033 | $33,398.40 | 10/28/2008 | 11/27/2008 |
| 1903468405 | 2179133 | $1,029.00 | 10/28/2008 | 11/27/2008 |
| 1903469446 | 2172321 | $298,678.82 | 10/28/2008 | 11/27/2008 |
| 1903469447 | 2168717 | $2,028.60 | 10/28/2008 | 11/27/2008 |
| 1903469448 | 2170735 | $2,940.00 | 10/28/2008 | 11/27/2008 |
| 1903469449 | 2171712 | $1,093.76 | 10/28/2008 | 11/27/2008 |
| 1903469450 | 2172371 | $21,950.78 | 10/28/2008 | 11/27/2008 |
| 1903469451 | 2172347 | $11,825.88 | 10/28/2008 | 11/27/2008 |
| 1903469452 | 2172400 | $1,881.60 | 10/28/2008 | 11/27/2008 |
| 1903469453 | 2172382 | $9,047.42 | 10/28/2008 | 11/27/2008 |
| 1903469454 | 2172299 | $4,394.48 | 10/28/2008 | 11/27/2008 |
| 1903469455 | 2172311 | $7,291.20 | 10/28/2008 | 11/27/2008 |
| 1903469456 | 2172561 | $7,937.10 | 10/28/2008 | 11/27/2008 |
| 1903469457 | 2172614 | $9,314.50 | 10/28/2008 | 11/27/2008 |
| 1903469458 | 2172305 | $12,524.40 | 10/28/2008 | 11/27/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903469459 | 2172293 | $217,144.60 | 10/28/2008 | 11/27/2008 |
| 1903469460 | 2172621 | $47,969.26 | 10/28/2008 | 11/27/2008 |
| 1903469461 | 2172321 | $65,801.88 | 10/28/2008 | 11/27/2008 |
| 1903469462 | 2172321 | $201,061.30 | 10/28/2008 | 11/27/2008 |
| I010B345 | 2525218 | $2,084.47 | 10/28/2008 | 12/27/2008 |
| I010B373 | 2530120 | $1,129.99 | 10/28/2008 | 12/27/2008 |
| I010B588 | 2530168 | $13.95 | 10/28/2008 | 12/27/2008 |
| I010B755 | 2529938 | $151.16 | 10/28/2008 | 12/27/2008 |
| I010B966 | 2530168 | $760.77 | 10/28/2008 | 12/27/2008 |
| I010BP11 | 2529514 | $3,379.85 | 10/28/2008 | 12/27/2008 |
| I010CC44 | 2530510 | $344.39 | 10/28/2008 | 12/27/2008 |
| I010CF16 | 2530332 | $511.40 | 10/28/2008 | 12/27/2008 |
| I010CH22 | 2528279 | $65.32 | 10/28/2008 | 12/27/2008 |
| I010CH85 | 2530556 | $420.17 | 10/28/2008 | 12/27/2008 |
| I010CK51 | 2530365 | $284.45 | 10/28/2008 | 12/27/2008 |
| WC1K3K92 | WC1K3K92 | $113.70 | 10/28/2008 | 11/27/2008 |
| WC1K4199 | WC1K4199 | $114.50 | 10/28/2008 | 11/27/2008 |
| WC1K5S01 | I6970247 | $108.00 | 10/28/2008 | 11/27/2008 |
| I010C023 | S01N7S00 | $210.00 | 10/29/2008 | 12/28/2008 |
| I010C932 | 2530221 | $3,982.90 | 10/29/2008 | 12/28/2008 |
| I010CC77 | 2530194 | $547.70 | 10/29/2008 | 12/28/2008 |
| I010CZ61 | S01N6K91 | $210.00 | 10/29/2008 | 12/28/2008 |
| I010D269 | 2531203 | $746.59 | 10/29/2008 | 12/28/2008 |
| I010DD00 | 2530733 | $1,350.00 | 10/29/2008 | 12/28/2008 |
| I010DG27 | 2530540 | $1,027.38 | 10/29/2008 | 12/28/2008 |
| I010DJ10 | 2530642 | $354.14 | 10/29/2006 | 12/28/2008 |
| I010DM64 | 2530540 | $637.41 | 10/29/2008 | 12/28/2008 |
| I010DM78 | 2530605 | $464.72 | 10/29/2008 | 12/28/2008 |
| I010DN63 | 2525907 | $0.90 | 10/29/2008 | 12/28/2008 |
| I010DS35 | 2526868 | $158.35 | 10/29/2008 | 12/28/2008 |
| I010DT87 | 2530194 | $547.70 | 10/29/2008 | 12/28/2008 |
| WC4J4844 | WC4J4844 | $257.05 | 10/29/2008 | 11/28/2008 |
| WC4J5311 | WC4J5311 | $13.00 | 10/29/2008 | 11/28/2008 |
| I010F182 | 2524683 | $973.02 | 10/30/2008 | 12/29/2008 |
| I010F569 | 2531553 | $209.59 | 10/30/2008 | 12/29/2008 |
| I010F597 | 2521471 | $349.95 | 10/30/2008 | 12/29/2008 |
| I010F755 | 2531358 | $329.99 | 10/30/2008 | 12/29/2008 |
| I010F770 | 2531449 | $1,660.38 | 10/30/2008 | 12/29/2008 |
| I010FF32 | 2527857 | $2,029.14 | 10/30/2008 | 12/29/2008 |
| I010FF39 | 2529018 | $2,029.14 | 10/30/2008 | 12/29/2008 |
| I010FF44 | 2524095 | $6,087.42 | 10/30/2008 | 12/29/2008 |
| I010FF45 | 2525859 | $4,058.28 | 10/30/2008 | 12/29/2008 |
| I010FN13 | 2530917 | $1,129.99 | 10/30/2008 | 12/29/2008 |
| I010FN16 | 2531209 | $1,129.99 | 10/30/2008 | 12/29/2008 |
| I010FN18 | 2530966 | $1,538.07 | 10/30/2008 | 12/29/2008 |
| I010FN80 | 2527753 | $602.13 | 10/30/2008 | 12/29/2008 |
| I010FQ61 | 2531133 | $32.67 | 10/30/2008 | 12/29/2008 |
| I010FR88 | 2527857 | $296.66 | 10/30/2008 | 12/29/2008 |
| I010FS98 | 2531239 | $128.12 | 10/30/2008 | 12/29/2008 |
| I010FX46 | 2525859 | $262.88 | 10/30/2008 | 12/29/2008 |
| W5254381 | I6864526 | $251.99 | 10/30/2008 | 11/29/2008 |
| W5255H58 | I7008197 | $629.99 | 10/30/2008 | 11/29/2008 |
| I010F878 | 2531826 | $20.95 | 10/31/2008 | 12/30/2008 |
| I010F939 | 2531457 | $219.96 | 10/31/2008 | 12/30/2008 |
| I010F941 | 2531741 | $84.03 | 10/31/2008 | 12/30/2008 |
| I010F959 | 2531779 | $83.35 | 10/31/2008 | 12/30/2008 |
| I010F972 | 2531752 | $386.88 | 10/31/2008 | 12/30/2008 |
| I010G071 | 2531966 | $321.76 | 10/31/2008 | 12/30/2008 |
| I010G095 | 2531842 | $354.41 | 10/31/2008 | 12/30/2008 |
| I010G158 | 2531811 | $150.30 | 10/31/2008 | 12/30/2008 |
| I010G254 | 2530965 | $97.26 | 10/31/2008 | 12/30/2008 |
| I010G272 | 2522320 | $523.20 | 10/31/2008 | 12/30/2008 |
| I010G463 | 2531876 | $284.35 | 10/31/2008 | 12/30/2008 |
| I010G588 | 2532040 | $37.56 | 10/31/2008 | 12/30/2008 |
| I010G869 | 2531752 | $329.95 | 10/31/2008 | 12/30/2008 |
| I010G671 | 2531769 | $299.95 | 10/31/2008 | 12/30/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| I010G673 | 2531772 | $329.95 | 10/31/2008 | 12/30/2008 |
| I010G675 | 2531776 | $279.95 | 10/31/2008 | 12/30/2008 |
| I010G677 | 2531779 | $329.95 | 10/31/2008 | 12/30/2008 |
| I010G910 | 2530512 | $262.16 | 10/31/2008 | 12/30/2008 |
| I010G991 | 2532094 | $287.97 | 10/31/2008 | 12/30/2008 |
| I010GL09 | S01QRL90 | $400.00 | 10/31/2008 | 12/30/2008 |
| I010GL84 | 2530965 | $8,116.56 | 10/31/2008 | 12/30/2008 |
| I010GN17 | 2531718 | $320.07 | 10/31/2008 | 12/30/2008 |
| I010GV37 | 2530504 | $2,166.15 | 10/31/2008 | 12/30/2008 |
| W5255H12 | I6683411 | $629.99 | 10/31/2008 | 11/30/2008 |
| W5255J71 | I7012531 | $251.99 | 11/01/2008 | 12/01/2008 |
| 1903478354 | 2179046 | $114,892.00 | 11/03/2008 | 12/03/2008 |
| 1903478355 | 2179045 | $30,159.15 | 11/03/2008 | 12/03/2008 |
| 1903479310 | 2182665 | $6,388.14 | 11/03/2008 | 02/01/2009 |
| 1903479311 | 2182664 | $6,108.78 | 11/03/2008 | 02/01/2009 |
| 1903479312 | 2182663 | $3,493.50 | 11/03/2008 | 02/01/2009 |
| 1903479313 | 2182662 | $3,744.00 | 11/03/2008 | 02/01/2009 |
| 1903479314 | 2182660 | $7,191.24 | 11/03/2008 | 02/01/2009 |
| 1903479315 | 2182488 | $476.40 | 11/03/2008 | 02/01/2009 |
| 1903479316 | 2182490 | $516.10 | 11/03/2008 | 02/01/2009 |
| 1903479317 | 2182736 | $11,200.95 | 11/03/2008 | 02/01/2009 |
| 1903479318 | 2182734 | $1,509.55 | 11/03/2008 | 02/01/2009 |
| 1903479319 | 2182733 | $2,304.05 | 11/03/2008 | 02/01/2009 |
| 1903479320 | 2182731 | $6,673.80 | 11/03/2008 | 02/01/2009 |
| 1903479321 | 2179083 | $1,889.10 | 11/03/2008 | 12/03/2008 |
| 1903479322 | 2179117 | $2,755.48 | 11/03/2008 | 12/03/2008 |
| 1903479323 | 2179024 | $11,699.22 | 11/03/2008 | 12/03/2008 |
| 1903479324 | 2182725 | $19,238.32 | 11/03/2008 | 12/03/2008 |
| 1903479325 | 2179046 | $165,207.90 | 11/03/2008 | 12/03/2008 |
| 1903479326 | 2179046 | $165,207.90 | 11/03/2008 | 12/03/2008 |
| 1910014319 | 025693626 | $46.56 | 11/03/2008 | 12/03/2008 |
| 1910014320 | 25693641 | $218.31 | 11/03/2008 | 12/03/2008 |
| 1910014321 | N | $196.70 | 11/03/2008 | 12/03/2008 |
| 1910014322 | 75698835 | $175.96 | 11/03/2008 | 12/03/2008 |
| 1910014323 | 345-13525 | $46.56 | 11/03/2008 | 12/03/2008 |
| 1910014324 | 345-13801 | $60.96 | 11/03/2008 | 12/03/2008 |
| 1910014325 | 34513525 | $88.94 | 11/03/2008 | 12/03/2008 |
| 1910014326 | 34513579 | $50.00 | 11/03/2008 | 12/03/2008 |
| 1910014327 | 75698969 | $87.98 | 11/03/2008 | 12/03/2008 |
| 1910014328 | 25693768 | $10.15 | 11/03/2008 | 12/03/2008 |
| 1910014329 | 25693768 | $141.53 | 11/03/2008 | 12/03/2008 |
| 1910014330 | N | $43.98 | 11/03/2008 | 12/03/2008 |
| 1910014331 | 25694042 | $66.00 | 11/03/2008 | 12/03/2008 |
| 1910014332 | S/N | $80.57 | 11/03/2008 | 12/03/2008 |
| 1910014333 | 25694011 | $70.00 | 11/03/2008 | 12/03/2008 |
| 1910014334 | 56401816 | $33.98 | 11/03/2008 | 12/03/2008 |
| 1910014335 | 256-94148 | $88.47 | 11/03/2008 | 12/03/2008 |
| 1910014336 | 25694195 | $60.96 | 11/03/2008 | 12/03/2008 |
| 1910014337 | N | $43.98 | 11/03/2008 | 12/03/2008 |
| 1910014338 | 35544242 | $20.00 | 11/03/2008 | 12/03/2008 |
| 1910014339 | 4650565 | $199.47 | 11/03/2008 | 12/03/2008 |
| 1910014340 | 4650565 | $60.96 | 11/03/2008 | 12/03/2008 |
| 1910014341 | 4650566 | $10.00 | 11/03/2008 | 12/03/2008 |
| 1910014342 | 4650566 | $22.50 | 11/03/2008 | 12/03/2008 |
| 1910014343 | 56401900 | $80.57 | 11/03/2008 | 12/03/2008 |
| 1910014344 | 56401901 | $243.45 | 11/03/2008 | 12/03/2008 |
| 1910014345 | 3853006121 | $46.09 | 11/03/2008 | 12/03/2008 |
| 1910014346 | 75699087 | $43.98 | 11/03/2008 | 12/03/2008 |
| 1910014347 | 75699087 | $55.17 | 11/03/2008 | 12/03/2008 |
| 1910014348 | N | $16.00 | 11/03/2008 | 12/03/2008 |
| 1910014349 | N | $87.98 | 11/03/2008 | 12/03/2008 |
| 1910014350 | 25694277 | $141.53 | 11/03/2008 | 12/03/2008 |
| 1910014351 | 25694286 | $87.98 | 11/03/2008 | 12/03/2008 |
| 1910014352 | N | $96.81 | 11/03/2008 | 12/03/2008 |
| 1910014353 | 256-94537 | $46.25 | 11/03/2008 | 12/03/2008 |
| 1910014354 | 256-94537 | $155.00 | 11/03/2008 | 12/03/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1910014355 | 25694581 | $38.00 | 11/03/2008 | 12/03/2008 |
| 1910014356 | 25694581 | $74.94 | 11/03/2008 | 12/03/2008 |
| 1910014357 | 35544507 | $10.15 | 11/03/2008 | 12/03/2008 |
| 1910014358 | N | $70.00 | 11/03/2008 | 12/03/2008 |
| 1910014359 | 043500138419 | $44.96 | 11/03/2008 | 12/03/2008 |
| 1910014360 | 25694786 | $283.06 | 11/03/2008 | 12/03/2008 |
| 1910014361 | 25694787 | $100.93 | 11/03/2008 | 12/03/2008 |
| 1910014362 | 56402058 | $16.00 | 11/03/2008 | 12/03/2008 |
| 1910014363 | 56402058 | $82.57 | 11/03/2008 | 12/03/2008 |
| 1910014364 | 25694895 | $10.00 | 11/03/2008 | 12/03/2008 |
| 1910014365 | 34513959 | $164.21 | 11/03/2008 | 12/03/2008 |
| 1910014366 | 34513959 | $60.96 | 11/03/2008 | 12/03/2008 |
| 1910014367 | N | $43.98 | 11/03/2008 | 12/03/2008 |
| 1910014368 | N | $158.07 | 11/03/2008 | 12/03/2008 |
| 1910014369 | 25695035 | $132.94 | 11/03/2008 | 12/03/2008 |
| 1910014370 | N | $212.96 | 11/03/2008 | 12/03/2008 |
| 1910014371 | N | $260.00 | 11/03/2008 | 12/03/2008 |
| I010H331 | 2532404 | $1,213.70 | 11/03/2008 | 01/02/2009 |
| I010HW98 | S01QKC84 | $450.00 | 11/03/2008 | 01/02/2009 |
| I010HX47 | S01QG219 | $530.00 | 11/03/2008 | 01/02/2009 |
| I010HX49 | S01QG219 | $120.00 | 11/03/2008 | 01/02/2009 |
| I010HX67 | S01QL456 | $375.00 | 11/03/2008 | 01/02/2009 |
| I010J057 | 2532673 | $128.22 | 11/03/2008 | 01/02/2009 |
| I010J070 | 2533008 | $123.88 | 11/03/2008 | 01/02/2009 |
| I010J644 | 2532531 | $14.95 | 11/03/2008 | 01/02/2009 |
| I010JJ32 | 2532482 | $561.75 | 11/03/2008 | 01/02/2009 |
| I010JJ41 | 2532406 | $466.46 | 11/03/2008 | 01/02/2009 |
| I010JJ62 | 2532104 | $45.59 | 11/03/2008 | 01/02/2009 |
| I010JJ65 | 2532423 | $317.21 | 11/03/2008 | 01/02/2009 |
| I010JJ89 | 2532212 | $70.15 | 11/03/2008 | 01/02/2009 |
| I010JK45 | 2532017 | $120.98 | 11/03/2008 | 01/02/2009 |
| I010JS94 | 2528140 | $150.17 | 11/03/2008 | 01/02/2009 |
| I010JT45 | 2532350 | $575.56 | 11/03/2008 | 01/02/2009 |
| R000696801 | 2176704 | $9,389.42 | 11/03/2008 | 12/03/2008 |
| WC1K6D27 | I6612648 | $78.30 | 11/03/2008 | 12/03/2008 |
| WC1K6L20 | I7198420 | $116.10 | 11/03/2008 | 12/03/2008 |
| WC1K6T17 | I7238416 | $78.30 | 11/03/2008 | 12/03/2008 |
| WC4J5356 | WC4J5356 | $137.42 | 11/03/2008 | 12/03/2008 |
| 1903480056 | 2177301 | $270,564.02 | 11/04/2008 | 12/04/2008 |
| 1903480057 | 2177295 | $325,877.14 | 11/04/2008 | 12/04/2008 |
| 1903480058 | 2179133 | $17,542.20 | 11/04/2008 | 12/04/2008 |
| 1903480059 | 2179106 | $51,882.61 | 11/04/2008 | 12/04/2008 |
| 1903480060 | 2179021 | $13,900.48 | 11/04/2008 | 12/04/2008 |
| 1903480061 | 2179033 | $1,411.20 | 11/04/2008 | 12/04/2008 |
| 1903480062 | 2179069 | $4,567.08 | 11/04/2008 | 12/04/2008 |
| 1903480063 | 2179027 | $4,348.80 | 11/04/2008 | 12/04/2008 |
| 1903480064 | 2179015 | $75,869.80 | 11/04/2008 | 12/04/2008 |
| 1903480684 | 2179102 | $29,234.67 | 11/04/2008 | 12/04/2008 |
| 1903480685 | 2179129 | $8,525.40 | 11/04/2008 | 12/04/2008 |
| 1903480686 | 2179023 | $2,449.20 | 11/04/2008 | 12/04/2008 |
| 1903480687 | 2179029 | $705.60 | 11/04/2008 | 12/04/2008 |
| 1903480688 | 2179017 | $5,145.72 | 11/04/2008 | 12/04/2008 |
| 1903480689 | 2179061 | $121,940.00 | 11/04/2008 | 12/04/2008 |
| 1903480690 | 2179040 | $142,884.00 | 11/04/2008 | 12/04/2008 |
| 1903480691 | 2179040 | $142,884.00 | 11/04/2008 | 12/04/2008 |
| 1903480692 | 2179040 | $142,884.00 | 11/04/2008 | 12/04/2008 |
| 1903480693 | 2179040 | $113,211.00 | 11/04/2008 | 12/04/2008 |
| 1903480694 | 2179035 | $546.00 | 11/04/2008 | 02/02/2009 |
| 1903480695 | 2179036 | $546.00 | 11/04/2008 | 02/02/2009 |
| 1903480696 | 2179037 | $409.50 | 11/04/2008 | 02/02/2009 |
| 1903480697 | 2179038 | $955.50 | 11/04/2008 | 02/02/2009 |
| 1903480698 | 2179039 | $1,228.50 | 11/04/2008 | 02/02/2009 |
| 1903480699 | 2175762 | $2,718.50 | 11/04/2008 | 12/04/2008 |
| 1903480700 | 2179077 | $62,929.20 | 11/04/2008 | 12/04/2008 |
| 1903480701 | 2179138 | $48,809.75 | 11/04/2008 | 12/04/2008 |
| 1903480702 | 2179020 | $1,568.00 | 11/04/2008 | 12/04/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903480703 | 2179063 | $66,561.00 | 11/04/2008 | 12/04/2008 |
| 1903480704 | 2179001 | $88,045.75 | 11/04/2008 | 12/04/2008 |
| 1903480705 | 2179052 | $2,688.00 | 11/04/2008 | 12/04/2008 |
| 1903480706 | 2179051 | $9,308.12 | 11/04/2008 | 12/04/2008 |
| 1903480707 | 2179045 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903480708 | 2179046 | $18,669.95 | 11/04/2008 | 12/04/2008 |
| 1903480709 | 2179046 | $153,192.78 | 11/04/2008 | 12/04/2008 |
| 1903480710 | 2179046 | $5,483.49 | 11/04/2008 | 12/04/2008 |
| 1903480711 | 2179041 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903480712 | 2179041 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903480713 | 2179041 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903480714 | 2179045 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903480715 | 2179045 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903481869 | 2179046 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903481870 | 2179278 | $71,147.02 | 11/04/2008 | 12/04/2008 |
| 1903481871 | 2179281 | $46,463.36 | 11/04/2008 | 12/04/2008 |
| 1903481872 | 2179282 | $62,435.14 | 11/04/2008 | 12/04/2008 |
| 1903481873 | 2179278 | $34,121.53 | 11/04/2008 | 12/04/2008 |
| 1903481874 | 2179283 | $60,983.16 | 11/04/2008 | 12/04/2008 |
| 1903481875 | 2179043 | $149,618.04 | 11/04/2008 | 12/04/2008 |
| 1903481876 | 2179009 | $53,129.40 | 11/04/2008 | 12/04/2008 |
| 1903481877 | 2179124 | $12,898.90 | 11/04/2008 | 02/02/2009 |
| 1903481878 | 2179125 | $19,553.65 | 11/04/2008 | 02/02/2009 |
| 1903481879 | 2179126 | $33,267.10 | 11/04/2008 | 02/02/2009 |
| 1903481880 | 2179127 | $24,156.90 | 11/04/2008 | 02/02/2009 |
| 1903481881 | 2179123 | $11,441.65 | 11/04/2008 | 02/02/2009 |
| 1903481882 | 2177281 | $3,502.62 | 11/04/2008 | 12/04/2008 |
| 1903481883 | 2179107 | $148.60 | 11/04/2008 | 02/02/2009 |
| 1903481884 | 2179110 | $28.80 | 11/04/2008 | 02/02/2009 |
| 1903481885 | 2179111 | $148.60 | 11/04/2008 | 02/02/2009 |
| 1903481886 | 2179112 | $28.80 | 11/04/2008 | 02/02/2009 |
| 1903481887 | 2179034 | $36,925.56 | 11/04/2008 | 02/02/2009 |
| 1903481888 | 2179035 | $10,214.78 | 11/04/2008 | 02/02/2009 |
| 1903481889 | 2179122 | $17,879.10 | 11/04/2008 | 02/02/2009 |
| 1903481890 | 2179036 | $15,278.08 | 11/04/2008 | 02/02/2009 |
| 1903481891 | 2179037 | $10,023.38 | 11/04/2008 | 02/02/2009 |
| 1903481892 | 2177282 | $444,111.72 | 11/04/2008 | 12/04/2008 |
| 1903481893 | 2179038 | $18,600.78 | 11/04/2008 | 02/02/2009 |
| 1903481894 | 2179039 | $14,588.42 | 11/04/2008 | 02/02/2009 |
| 1903481895 | 2180314 | $474.30 | 11/04/2008 | 12/04/2008 |
| 1903481896 | 2179041 | $165,207.90 | 11/04/2008 | 12/04/2008 |
| 1903481897 | 2179041 | $165,207.90 | 11/04/2008 | 12/04/2008 |
| 1903481898 | 2179045 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903481899 | 2179046 | $165,207.90 | 11/04/2008 | 12/04/2008 |
| 1903481900 | 2179043 | $201,061.30 | 11/04/2008 | 12/04/2008 |
| 1903481901 | 2172322 | $221,689.56 | 11/04/2008 | 12/04/2008 |
| 1903481902 | 2179043 | $190,094.32 | 11/04/2008 | 12/04/2008 |
| I010K415 | 2533250 | $414.67 | 11/04/2008 | 01/03/2009 |
| I010LB15 | 2532953 | $256.94 | 11/04/2008 | 01/03/2009 |
| I010LB21 | 2533102 | $122.00 | 11/04/2008 | 01/03/2009 |
| I010LB81 | 2530095 | $1,968.23 | 11/04/2008 | 01/03/2009 |
| I010LF81 | 2533396 | $20.72 | 11/04/2008 | 01/03/2009 |
| I010LN33 | 2533501 | $39.95 | 11/04/2008 | 01/03/2009 |
| I010LP05 | 2533448 | $158.17 | 11/04/2008 | 01/03/2009 |
| I010LQ89 | 2533327 | $122.22 | 11/04/2008 | 01/03/2009 |
| I010LR03 | 2533286 | $42.94 | 11/04/2008 | 01/03/2009 |
| I010LR53 | 2533665 | $42.11 | 11/04/2008 | 01/03/2009 |
| I010LS83 | 2533250 | $329.95 | 11/04/2008 | 01/03/2009 |
| I010LS85 | 2533594 | $696.40 | 11/04/2008 | 01/03/2009 |
| I010LV34 | 2533665 | $611.81 | 11/04/2008 | 01/03/2009 |
| WC1K3W29 | WC1K3W29 | $461.10 | 11/04/2008 | 12/04/2008 |
| WC1K5188 | I7114083 | $281.10 | 11/04/2008 | 12/04/2008 |
| WC1K6K05 | I7285300 | $148.50 | 11/04/2008 | 12/04/2008 |
| WC1K6S97 | I7108517 | $12.00 | 11/04/2008 | 12/04/2008 |
| 1600008205 | 427979 | $4,184.15 | 11/05/2008 | 11/05/2008 |
| 1600008206 | 427980 | $4,005.12 | 11/05/2008 | 11/05/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903483091 | 2179067 | $11,383.21 | 11/05/2008 | 12/05/2008 |
| 1903483092 | 2179057 | $7,474.77 | 11/05/2008 | 12/05/2008 |
| 1903483093 | 2179059 | $20,474.37 | 11/05/2008 | 12/05/2008 |
| 1903483094 | 2179074 | $9,400.45 | 11/05/2008 | 12/05/2008 |
| 1903483095 | 2175782 | $900.00 | 11/05/2008 | 12/05/2008 |
| 1903483096 | 2175781 | $1,350.00 | 11/05/2008 | 12/05/2008 |
| 1903483097 | 2175778 | $779.96 | 11/05/2008 | 12/05/2008 |
| 1903483098 | 2175777 | $779.96 | 11/05/2008 | 12/05/2008 |
| 1903483099 | 2179137 | $24,848.60 | 11/05/2008 | 12/05/2008 |
| 1903483100 | 2179019 | $1,066.24 | 11/05/2008 | 12/05/2008 |
| 1903483101 | 2179067 | $6,591.23 | 11/05/2008 | 12/05/2008 |
| 1903483102 | 2179013 | $92,613.48 | 11/05/2008 | 12/05/2008 |
| 1903483103 | 2179050 | $112.00 | 11/05/2008 | 12/05/2008 |
| 1903483104 | 2182690 | $8,001.25 | 11/05/2008 | 12/05/2008 |
| 1903483105 | 2182697 | $1,674.25 | 11/05/2008 | 12/05/2008 |
| 1903483106 | 2182712 | $3,165.60 | 11/05/2008 | 12/05/2008 |
| 1903483107 | 2182647 | $313.60 | 11/05/2008 | 12/05/2008 |
| 1903483108 | 2182748 | $111,354.30 | 11/05/2008 | 12/05/2008 |
| 1903483109 | 2182902 | $3,968.70 | 11/05/2008 | 12/05/2008 |
| 1903483110 | 2179044 | $201,061.30 | 11/05/2008 | 12/05/2008 |
| 1903483111 | 2179045 | $12,015.12 | 11/05/2008 | 12/05/2008 |
| 1903483112 | 2179045 | $165,207.90 | 11/05/2008 | 12/05/2008 |
| 1903483113 | 2179045 | $186,438.66 | 11/05/2008 | 12/05/2008 |
| 1903484141 | 2179041 | $201,061.30 | 11/05/2008 | 12/05/2008 |
| 1903484142 | 2179045 | $55,569.93 | 11/05/2008 | 12/05/2008 |
| 1903484143 | 2179068 | $579.50 | 11/05/2008 | 12/05/2008 |
| 1903484144 | 2177297 | $76,018.44 | 11/05/2008 | 12/05/2008 |
| 1903484145 | 2182685 | $17,876.83 | 11/05/2008 | 12/05/2008 |
| 1903484146 | 2182692 | $6,906.15 | 11/05/2008 | 12/05/2008 |
| 1903484147 | 2182707 | $9,273.18 | 11/05/2008 | 12/05/2008 |
| 1903484148 | 2182642 | $658.56 | 11/05/2008 | 12/05/2008 |
| 1903484149 | 2175973 | $6,839.50 | 11/05/2008 | 12/05/2008 |
| 1903484150 | 2182743 | $167,510.20 | 11/05/2008 | 12/05/2008 |
| 1903484151 | 2182898 | $3,307.25 | 11/05/2008 | 12/05/2008 |
| 1903484152 | 2183783 | $30.50 | 11/05/2008 | 12/05/2008 |
| 1903484153 | 2177297 | $38,473.10 | 11/05/2008 | 12/05/2008 |
| 1903484154 | 2179041 | $30,159.15 | 11/05/2008 | 12/05/2008 |
| 1903484155 | 2179041 | $75,094.50 | 11/06/2008 | 12/05/2008 |
| 1903484156 | 2179041 | $3,655.66 | 11/06/2008 | 12/05/2008 |
| 1903484157 | 2179041 | $165,207.90 | 11/05/2008 | 12/05/2008 |
| 1903484158 | 2179041 | $165,207.90 | 11/05/2008 | 12/05/2008 |
| 1903484159 | 2179011 | $74,863.45 | 11/05/2008 | 12/05/2008 |
| 1903484160 | 2179012 | $114,951.82 | 11/05/2008 | 12/05/2008 |
| 1903484161 | 2179041 | $165,207.90 | 11/05/2008 | 12/05/2008 |
| 1903484162 | 2179045 | $274,304.65 | 11/05/2008 | 12/05/2008 |
| 1903484163 | 2179041 | $165,207.90 | 11/05/2008 | 12/05/2008 |
| 1903484164 | 2179041 | $201,061.30 | 11/05/2008 | 12/05/2008 |
| 1903485787 | 2172285 | $84,200.48 | 11/05/2008 | 12/05/2008 |
| 1903485788 | 2172322 | $241,161.97 | 11/05/2008 | 12/05/2008 |
| 1903485789 | 2172322 | $35,903.75 | 11/05/2008 | 12/05/2008 |
| 1903485790 | 2179042 | $140,742.91 | 11/05/2008 | 12/05/2008 |
| 1903485791 | 2179042 | $2,266.94 | 11/05/2008 | 12/05/2008 |
| 1903485792 | 2177282 | $5,912.73 | 11/05/2008 | 12/05/2008 |
| 1903485793 | 2182632 | $99,460.63 | 11/05/2008 | 12/05/2008 |
| 1903485794 | 2182636 | $89,296.77 | 11/05/2008 | 12/05/2008 |
| 1903485795 | 2177298 | $262,469.28 | 11/05/2008 | 12/05/2008 |
| 1903485796 | 2179026 | $49.98 | 11/05/2008 | 12/05/2008 |
| 1903485797 | 2182714 | $13,813.92 | 11/05/2008 | 12/05/2008 |
| 1903485798 | 2182661 | $1,733.52 | 11/05/2008 | 02/03/2009 |
| 1903485799 | 2182489 | $794.00 | 11/05/2008 | 02/03/2009 |
| 1903485800 | 2182732 | $1,032.85 | 11/05/2008 | 02/03/2009 |
| 1903485801 | 2182649 | $1,352.40 | 11/05/2008 | 12/05/2008 |
| 1903485802 | 2177298 | $46,572.70 | 11/05/2008 | 12/05/2008 |
| 1903485803 | 2179044 | $249,363.40 | 11/05/2008 | 12/05/2008 |
| 1903485804 | 2179043 | $201,061.30 | 11/05/2008 | 12/05/2008 |
| 1903485805 | 2172322 | $201,061.30 | 11/05/2008 | 12/05/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903485806 | 2179042 | $249,363.40 | 11/05/2008 | 12/05/2008 |
| 1903485807 | 2182667 | $17,233.80 | 11/05/2008 | 12/05/2008 |
| 1903485808 | 2179044 | $153,537.72 | 11/05/2008 | 12/05/2008 |
| 1903485809 | 2179045 | $233,494.82 | 11/05/2008 | 12/05/2008 |
| I010L620 | S01QRP12 | $300.00 | 11/05/2008 | 01/04/2009 |
| I010L831 | 2533474 | $2,029.14 | 11/05/2008 | 01/04/2009 |
| I010M161 | 2533731 | $842.50 | 11/05/2008 | 01/04/2009 |
| I010M272 | 2533741 | $279.99 | 11/05/2008 | 01/04/2009 |
| I010M274 | 2533932 | $469.83 | 11/05/2008 | 01/04/2009 |
| I010M276 | 2533973 | $134.35 | 11/05/2008 | 01/04/2009 |
| I010M455 | I7286420 | $154.72 | 11/05/2008 | 01/04/2009 |
| I010M622 | 2533584 | $195.24 | 11/05/2008 | 01/04/2009 |
| I010MG37 | 2533327 | $1,538.07 | 11/05/2008 | 01/04/2009 |
| I010MH45 | 2533415 | $742.46 | 11/05/2008 | 01/04/2009 |
| I010MH89 | 2533462 | $262.16 | 11/05/2008 | 01/04/2009 |
| I010MJ61 | 2533559 | $809.84 | 11/05/2008 | 01/04/2009 |
| I010ML26 | 2533697 | $28.91 | 11/05/2008 | 01/04/2009 |
| I010ML36 | 2533559 | $24.93 | 11/05/2008 | 01/04/2009 |
| I010MN80 | 2527936 | $523.20 | 11/05/2008 | 01/04/2009 |
| I010MN83 | 2528195 | $523.20 | 11/05/2008 | 01/04/2009 |
| I010MP16 | 2527500 | $261.60 | 11/05/2008 | 01/04/2009 |
| I010MP21 | 2529018 | $261.60 | 11/05/2008 | 01/04/2009 |
| I010MR13 | 2533646 | $62.09 | 11/05/2008 | 01/04/2009 |
| I010MR25 | 2533770 | $145.72 | 11/05/2008 | 01/04/2009 |
| I010MS27 | 2533588 | $8.27 | 11/05/2008 | 01/04/2009 |
| I010MV70 | 2534005 | $12.95 | 11/05/2008 | 01/04/2009 |
| I010MX55 | 2532632 | $183.27 | 11/05/2008 | 01/04/2009 |
| I010MZ29 | 2527857 | $261.60 | 11/05/2008 | 01/04/2009 |
| I010MZ34 | 2533770 | $329.99 | 11/05/2008 | 01/04/2009 |
| I010NB67 | 2533996 | $551.02 | 11/05/2008 | 01/04/2009 |
| I010ND99 | 2534494 | $167.26 | 11/05/2008 | 01/04/2009 |
| I010NF10 | 2534375 | $967.36 | 11/05/2008 | 01/04/2009 |
| WC1K6921 | I7151571 | $148.50 | 11/05/2008 | 12/05/2008 |
| 1903487583 | 2179115 | $5,303.66 | 11/06/2008 | 12/06/2008 |
| 1903487584 | 2179027 | $1,999.20 | 11/06/2008 | 12/06/2008 |
| 1903487585 | 2177299 | $161,049.70 | 11/06/2008 | 12/06/2008 |
| 1903487586 | 2179103 | $56,239.43 | 11/06/2008 | 12/06/2008 |
| 1903487587 | 2179130 | $7,261.20 | 11/06/2008 | 12/06/2008 |
| 1903487588 | 2179106 | $19,580.40 | 11/06/2008 | 12/06/2008 |
| 1903487589 | 2179030 | $23,049.60 | 11/06/2008 | 12/06/2008 |
| 1903487590 | 2179018 | $8,099.44 | 11/06/2008 | 12/06/2008 |
| 1903487591 | 2179024 | $9,014.40 | 11/06/2008 | 12/06/2008 |
| 1903487592 | 2177293 | $336,329.78 | 11/06/2008 | 12/06/2008 |
| 1903487593 | 2179024 | $1,352.40 | 11/06/2008 | 12/06/2008 |
| 1903487594 | 2179075 | $11,058.25 | 11/06/2008 | 12/06/2008 |
| 1903487595 | 2179068 | $12,187.62 | 11/06/2008 | 12/06/2008 |
| 1903487596 | 2179051 | $72,948.50 | 11/06/2008 | 12/06/2008 |
| 1903487597 | 2179040 | $84,805.50 | 11/06/2008 | 12/06/2008 |
| 1903487598 | 2182690 | $3,211.28 | 11/06/2008 | 12/06/2008 |
| 1903487599 | 2172614 | $51,432.30 | 11/06/2008 | 12/06/2008 |
| 1903487600 | 2177300 | $518,670.02 | 11/06/2008 | 12/06/2008 |
| 1903487601 | 2177296 | $241,813.74 | 11/06/2008 | 12/06/2008 |
| 1903487602 | 2177287 | $61,598.00 | 11/06/2008 | 12/06/2008 |
| 1903487603 | 2182738 | $7,893.00 | 11/06/2008 | 12/06/2008 |
| 1903487604 | 2182643 | $587.00 | 11/06/2008 | 12/06/2008 |
| 1903487605 | 2182649 | $1,399.80 | 11/06/2008 | 12/06/2008 |
| 1903487606 | 2182680 | $12,024.63 | 11/06/2008 | 12/06/2008 |
| 1903487607 | 2182674 | $12,349.62 | 11/06/2008 | 12/06/2008 |
| 1903487608 | 2182323 | $66,922.57 | 11/06/2008 | 12/06/2008 |
| 1903487609 | 2177393 | $8,999.80 | 11/06/2008 | 12/06/2008 |
| 1903487610 | 2182643 | $376.32 | 11/06/2008 | 12/06/2008 |
| 1903487611 | 2172614 | $22,138.50 | 11/06/2008 | 12/06/2008 |
| 1903487612 | 2182655 | $2,469.60 | 11/06/2008 | 12/06/2008 |
| 1903487613 | 2172614 | $16,199.20 | 11/06/2008 | 12/06/2008 |
| 1903487614 | 2177300 | $28,348.60 | 11/06/2008 | 12/06/2008 |
| 1903487615 | 2177299 | $6,074.70 | 11/06/2008 | 12/06/2008 |

Exhibit A

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| 1903487616 | 2177296 | $50,622.50 | 11/06/2008 | 12/06/2008 |
| 1903487617 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903489088 | 2179015 | $75,284.65 | 11/06/2008 | 12/06/2008 |
| 1903489089 | 2179004 | $136,021.32 | 11/06/2008 | 12/06/2008 |
| 1903489090 | 2179102 | $4,233.60 | 11/06/2008 | 12/06/2008 |
| 1903489091 | 2179001 | $102,220.80 | 11/06/2008 | 12/06/2008 |
| 1903489092 | 2157608 | $820.00 | 11/06/2008 | 11/06/2008 |
| 1903489093 | 2163751 | $6,000.00 | 11/06/2008 | 12/06/2008 |
| 1903489094 | 2168774 | $10,000.00 | 11/06/2008 | 12/06/2008 |
| 1903489095 | 2172366 | $8,080.00 | 11/06/2008 | 12/06/2008 |
| 1903489096 | 2172366 | $20.00 | 11/06/2008 | 12/06/2008 |
| 1903489097 | 2172366 | $20.00 | 11/06/2008 | 12/06/2008 |
| 1903489098 | 2173682 | $3,584.00 | 11/06/2008 | 12/06/2008 |
| 1903489099 | 2182690 | $7,266.43 | 11/06/2008 | 12/06/2008 |
| 1903489100 | 2182742 | $15,660.60 | 11/06/2008 | 12/06/2008 |
| 1903489101 | 2182647 | $2,303.20 | 11/06/2008 | 12/06/2008 |
| 1903489102 | 2182641 | $6,802.12 | 11/06/2008 | 12/06/2008 |
| 1903489103 | 2182653 | $1,449.60 | 11/06/2008 | 12/06/2008 |
| 1903489104 | 2182718 | $14,806.05 | 11/06/2008 | 12/06/2008 |
| 1903489105 | 2179096 | $43,451.04 | 11/06/2008 | 12/06/2008 |
| 1903489106 | 2182647 | $635.04 | 11/06/2008 | 12/06/2008 |
| 1903489107 | 2182659 | $4,704.00 | 11/06/2008 | 12/06/2008 |
| 1903489108 | 2182653 | $3,087.00 | 11/06/2008 | 12/06/2008 |
| 1903489109 | 2177301 | $32,398.40 | 11/06/2008 | 12/06/2008 |
| 1903489110 | 2182641 | $156,972.00 | 11/06/2008 | 12/06/2008 |
| 1903489111 | 2182641 | $156,972.00 | 11/06/2008 | 12/06/2008 |
| 1903489112 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903489113 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903489114 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903489115 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903489116 | 2179044 | $264,921.77 | 11/06/2008 | 12/06/2008 |
| 1903489117 | 2179046 | $104,279.24 | 11/06/2008 | 12/06/2008 |
| 1903489118 | 2179041 | $163,219.68 | 11/06/2008 | 12/06/2008 |
| 1903489119 | 2179045 | $249,363.40 | 11/06/2008 | 12/06/2008 |
| 1903490474 | 2179046 | $171,070.56 | 11/06/2008 | 12/06/2008 |
| 1903490475 | 2179009 | $17,965.08 | 11/06/2008 | 12/06/2008 |
| 1903490476 | 2179008 | $110,356.92 | 11/06/2008 | 12/06/2008 |
| 1903490477 | 2179008 | $222,006.79 | 11/06/2008 | 12/06/2008 |
| 1903490478 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903490479 | 2182671 | $165,207.90 | 11/06/2008 | 12/06/2008 |
| 1903490480 | 2179044 | $201,061.30 | 11/06/2008 | 12/06/2008 |
| I010N037 | 2533584 | $2,029.14 | 11/06/2008 | 01/05/2009 |
| I010N252 | 2530504 | $42.94 | 11/06/2008 | 01/05/2009 |
| I010N260 | 2534066 | $412.15 | 11/06/2008 | 01/05/2009 |
| I010N309 | 2529843 | $177.89 | 11/06/2008 | 01/05/2009 |
| I010N316 | 2534486 | $63.66 | 11/06/2008 | 01/05/2009 |
| I010N321 | 2533327 | $261.60 | 11/06/2008 | 01/05/2009 |
| I010N346 | 2533708 | $261.60 | 11/06/2008 | 01/05/2009 |
| I010N408 | 2530965 | $1,569.60 | 11/06/2008 | 01/05/2009 |
| I010NR02 | S01PHV14 | $55.00 | 11/06/2008 | 01/05/2009 |
| I010NX01 | 2533327 | $1,991.45 | 11/06/2008 | 01/05/2009 |
| I010PC24 | 2534087 | $154.72 | 11/06/2008 | 01/05/2009 |
| I010PC25 | 2534614 | $49.10 | 11/06/2008 | 01/05/2009 |
| I010PD78 | 2534334 | $268.35 | 11/06/2008 | 01/05/2009 |
| I010PD97 | 2534348 | $261.60 | 11/06/2008 | 01/05/2009 |
| I010PF62 | 2534208 | $74.90 | 11/06/2008 | 01/05/2009 |
| I010PL85 | 2534208 | $262.47 | 11/06/2008 | 01/05/2009 |
| I010PN62 | 2534641 | $1,548.67 | 11/06/2008 | 01/05/2009 |
| I010PP03 | 2534680 | $27.23 | 11/06/2008 | 01/05/2009 |
| I010PP16 | 2534602 | $117.65 | 11/06/2008 | 01/05/2009 |
| I010PP46 | 2534806 | $324.50 | 11/06/2008 | 01/05/2009 |
| I010PQ47 | 2525912 | $1.17 | 11/06/2008 | 01/05/2009 |
| I010PQ83 | 2534954 | $856.02 | 11/06/2008 | 01/05/2009 |
| I010PR38 | 2534806 | $353.90 | 11/06/2008 | 01/05/2009 |
| W5255Z42 | I6940635 | $251.99 | 11/06/2008 | 12/06/2008 |
| WC1K7K81 | I7289731 | $78.30 | 11/06/2008 | 12/06/2008 |

**Exhibit A**

| Invoice No. | Reference | Invoice Amount | Invoice Date | Net Due Date |
|---|---|---|---|---|
| WC1K7S26 | I7107989 | $461.10 | 11/06/2008 | 12/06/2008 |
| WC1K7T05 | I7250505 | $78.30 | 11/06/2008 | 12/06/2008 |
| WC4J8734 | PHI-182566 | $103.80 | 11/06/2008 | 12/06/2008 |
| I010P068 | S01Q0310 | $225.00 | 11/07/2008 | 01/06/2009 |
| I010QC64 | 2534762 | $22.88 | 11/07/2008 | 01/06/2009 |
| I010QC68 | 2534641 | $113.80 | 11/07/2008 | 01/06/2009 |
| I010QC80 | 2535046 | $88.01 | 11/07/2008 | 01/06/2009 |
| I010QJ08 | 2516017 | $973.02 | 11/07/2008 | 01/06/2009 |
| WC1K6947 | I6958070 | $53.10 | 11/07/2008 | 12/07/2008 |
| WC1K6L67 | I7166234 | $103.80 | 11/07/2008 | 12/07/2008 |
| | | $81,897,139.07 | | |

## **EXHIBIT B**

Evidence of Transfer from Transferor to Transferee

### EVIDENCE OF TRANSFER OF CLAIM

#### TO:   THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, SONY ELECTRONICS INC. ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to Credit Suisse International ("Assignee"), all right, title, interest, claims and causes of action in and to, or arising under or in connection with, Assignor's administrative expense claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) against Circuit City Stores, Inc. (the "Debtor"), one of the debtors-in-possession in the chapter 11 reorganization case entitled, Circuit City Stores, Inc., et al., Chapter 11 Case No. 08-35653 *(KRH) (Jointly Administered)*, pending in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "Bankruptcy Court"), in the amount of $81,897,139.07(the "Claim") with a claim number of 1052.

Assignor hereby waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be prescribed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the Claim and recognizing the Assignee as the sole owners and holders of the Claim. Assignor further directs each Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Claim, and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS ㉗ day of February, 2009.

**ASSIGNOR:**

**ASSIGNEE:**

**SONY ELECTRONICS INC.**

**CREDIT SUISSE INTERNATIONAL**

By: _____
Name: Yoshinari Saito
Title: Vice President and.
Corporate Treasurer

By: _____
Name:
Title:

By: _____
Name:
Title:

- 6 -

**EVIDENCE OF TRANSFER OF CLAIM**

## TO:   THE DEBTOR AND THE BANKRUPTCY COURT

For value received, the adequacy and sufficiency of which are hereby acknowledged, SONY ELECTRONICS INC. ("Assignor") hereby unconditionally and irrevocably sells, transfers and assigns to Credit Suisse International ("Assignee"), all right, title, interest, claims and causes of action in and to, or arising under or in connection with, Assignor's administrative expense claim (as such term is defined in Section 101(5) of the U.S. Bankruptcy Code) against Circuit City Stores, Inc. (the "Debtor"), one of the debtors-in-possession in the chapter 11 reorganization case entitled, Circuit City Stores, Inc., et al., Chapter 11 Case No. 08-35653 (KRH) (Jointly Administered), pending in the United States Bankruptcy Court for the Eastern District of Virginia, Richmond Division (the "Bankruptcy Court"), in the amount of $81,897,139.07(the "Claim") with a claim number of 1052.

Assignor hereby waives any objection to the transfer of the Claim to Assignee on the books and records of the Debtor and the Bankruptcy Court, and hereby waives to the fullest extent permitted by law any notice or right to a hearing as may be prescribed by Rule 3001 of the Federal Rules of Bankruptcy Procedure, the Bankruptcy Code, applicable local bankruptcy rules or applicable law. Assignor acknowledges and understands, and hereby stipulates, that an order of the Bankruptcy Court may be entered without further notice to Assignor transferring to Assignee the Claim and recognizing the Assignee as the sole owners and holders of the Claim. Assignor further directs each Debtor, the Bankruptcy Court and all other interested parties that all further notices relating to the Claim, and all payments or distributions of money or property in respect of the Claim, shall be delivered or made to the Assignee.

IN WITNESS WHEREOF, this EVIDENCE OF TRANSFER OF CLAIM IS EXECUTED THIS 2½ day of February, 2009.

ASSIGNOR:                                      ASSIGNEE:

SONY ELECTRONICS INC.                          CREDIT SUISSE INTERNATIONAL

                                                        Bik Kwan Chong
                                                        Authorized Signatory
By: _____            By: _____
    Name:                                  Name:
    Title:                                 Title:

                                       By: _____
                                           Name:
                                           Title:        Kamel Ouchikh
                                                         Authorized Signatory

- 6 -