Gregg M. Galardi, Esq.               Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.              Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &      MCGUIREWOODS LLP
FLOM, LLP                            One James Center
One Rodney Square                    901 E. Cary Street
PO Box 636                           Richmond, Virginia 23219
Wilmington, Delaware 19899-0636      (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

              IN THE UNITED STATES BANKRUPTCY COURT
               FOR THE EASTERN DISTRICT OF VIRGINIA
                         RICHMOND DIVISION
- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
              Debtors.       :   Jointly Administered
- - - - - - - - - - - - - - x

**NOTICE OF FILING OF SECOND AMENDED EXHIBIT A TO
ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),363, AND 366,
AND BANKRUPTCY RULE 6003 (I) APPROVING DEBTORS' ADEQUATE
ASSURANCE OF PAYMENT, (II) ESTABLISHING PROCEDURES FOR
RESOLVING REQUESTS BY UTILITY COMPANIES FOR ADDITIONAL
ASSURANCE OF PAYMENT, (III) SCHEDULING A HEARING WITH
RESPECT TO CONTESTED ADEQUATE ASSURANCE OF PAYMENT
REQUESTS, AND (IV) AUTHORIZING DEBTORS TO PAY CLAIMS OF A
THIRD PARTY VENDOR**

          **PLEASE TAKE NOTICE** that on November 10, 2008
(the "Petition Date"), the debtors and debtors in
possession in the above-captioned cases (collectively,

the "Debtors")[1] filed voluntary petitions in this Court
for relief under chapter 11 of the Bankruptcy Code.

**PLEASE TAKE FURTHER NOTICE** that on November 10,
2008, the Debtors filed the Motion of Debtors for Order
under Bankruptcy Code Sections 105(a), 363, and 366, and
Bankruptcy Rule 6003 (I) Approving Debtors' Adequate
Assurance of Payment, (II) Establishing Procedures for
Resolving Requests by Utility Companies for Additional
Assurance of Payment, (III) Scheduling a Hearing with
Respect to Contested Adequate Assurance of Payment
Requests, and (IV) Authorizing Debtors to Pay Claims of a
Third Party Vendor (Docket No. 8) (the "Utilities
Motion").

**PLEASE TAKE FURTHER NOTICE** that on December 9,
2008, the United States Bankruptcy Court for the Eastern
District of Virginia (the "Bankruptcy Court") entered
the Corrected Order Under Bankruptcy Code Sections
105(A) and 366 (I) Approving Debtors' Adequate Assurance
Of Payment, (II) Establishing Procedures For Resolving
Requests by Utility Companies For Additional Assurance
Of Payment, and (III) Scheduling a Hearing with Respect
to Contested Adequate Assurance of Payment Requests, and
(IV) Authorizing Debtors to Pay Claims of a Third Party
Vendor (Docket No. 832) (the "Utilities Order"), a copy
of which (without the exhibit) is attached hereto as
Exhibit 1.

**PLEASE TAKE FURTHER NOTICE** that on December
10, 2008, in accordance with the Utilities Order, the
Debtors filed an amended Exhibit A to the Utilities

---

[1]  The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc.
(3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc.
(0875), Ventoux International, Inc. (1838), Circuit City Purchasing
Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution
Company of Virginia, Inc. (2821), Circuit City Properties, LLC
(3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency,
Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311),
Prahs, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116),
Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit
City Stores PR, LLC (5512).  The address for Circuit City Stores
West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado
80031.  For all other Debtors, the address is 9954 Mayland Drive,
Richmond, Virginia 23233.

Order (Docket No. 848).  The purpose of the December 10, 2008 amendment was to add certain Utility Companies to Exhibit A that were unintentionally excluded from the exhibit, as well as to reflect a change in name of a single Utility Company.

**PLEASE TAKE FURTHER NOTICE** that on February 24, 2009, the Bankruptcy Court entered the Order Modifying Corrected Order Under Bankruptcy Code Sections 105(a), 363, and 366, and Bankruptcy Rule 6003 (I) Approving Debtors' Adequate Assurance of Payment, (II) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment, (III) Scheduling a Hearing with Respect to Contested Adequate Assurance of Payment Requests, and (IV) Authorizing Debtors to Pay Claims of a Third Party Vendor (Docket No. 2297), a copy of which is attached hereto as Exhibit 2.

**PLEASE TAKE FURTHER NOTICE** that, specifically, Exhibit A to the Utilities Order has been further amended to update the Debtors' account numbers.  A copy of the Second Amended Exhibit A to the Utilities Order is attached hereto as Exhibit 3.  Because the exhibit has been amended solely for the purpose of updating the Debtors' account numbers, the Debtors will not be serving parties in interest individually with copies of the Second Amended Exhibit A.

Dated: April 16, 2009
       Richmond, Virginia

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
P.O. Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

                    - and -

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

                    - and -

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

**<u>EXHIBIT 1</u>**

**(December 9, 2008 Corrected Utilities Order)**

```
Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                        One James Center
One Rodney Square                901 E. Cary Street
PO Box 636                       Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession
```

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653-KRH
et al.,                       :
                              :   Jointly Administered
            Debtors.          :
- - - - - - - - - - - - - - x

**CORRECTED ORDER UNDER BANKRUPTCY CODE SECTIONS
105(a),363, AND 366, AND BANKRUPTCY RULE 6003 (I)
APPROVING DEBTORS' ADEQUATE ASSURANCE OF PAYMENT,
(II) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS BY
UTILITY COMPANIES FOR ADDITIONAL ASSURANCE OF PAYMENT,
(III) SCHEDULING A HEARING WITH RESPECT TO CONTESTED
ADEQUATE ASSURANCE OF PAYMENT REQUESTS, AND (IV)
AUTHORIZING DEBTORS TO PAY CLAIMS OF A THIRD PARTY VENDOR**

Upon the motion (the "Motion")[1] of the Debtors

for an order pursuant to Bankruptcy Code sections 105(a)

---

[1]     Capitalized terms not otherwise defined herein shall have the
meanings ascribed to such terms in the Motion.



and 366 (i) approving adequate assurance of postpetition

payment of the Utility Companies, set forth on <u>Exhibit A</u>

attached hereto, through the Debtors' establishment of

the Utility Blocked Account, (ii) establishing the

Additional Adequate Assurance Procedures for resolving

any Additional Adequate Assurance Requests under

Bankruptcy Code section 366(c), (iii) scheduling a

hearing with respect to any Additional Adequate Assurance

Requests that are received on or before the Additional

Adequate Assurance Deadline, (iv) authorizing the Debtors

to pay pre-petition amounts owed to a certain Third Party

Vendor, and (v) authorizing the Debtors to maintain their

pre-petition relationships and practices with the Third

Party Vendor; and the Court having reviewed the Motion

and the Besanko Declaration; and the Court having

determined that the relief requested in the Motion is in

the best interests of the Debtors, their estates, their

creditors, and other parties in interest; and it

appearing that proper and adequate notice of the Motion

has been given and that no other or further notice is

necessary; and upon the record herein; and after due

deliberation thereon; and good and sufficient cause

appearing therefor, it is hereby

                **ORDERED, ADJUDGED, AND DECREED that:**

        1.    The Motion is GRANTED.

        2.    The following Utility Companies are

excluded from the application of this Order:

              i. Dominion Virginia Power;
             ii. Dominion North Carolina Power;
            iii. Dominion Peoples;
             iv. Dominion Hope;
              v. Duke Energy Carolinas;
             vi. Duke Energy Kentucky;
            vii. Duke Energy Indiana;
           viii. Duke Energy Ohio;
             ix. Consolidated Edison Company of New York,
                 Inc.;
              x. Progress Energy Carolinas;
             xi. Progress Energy Florida;
            xii. Yankee Gas Services Company;
           xiii. Public Service New Hampshire;
            xiv. Connecticut Light & Power Company; and
             xv. Western Massachusetts Electric Company
                 (collectively, the "<u>Excluded Utility
                 Companies</u>");

<u>provided</u>, <u>however</u>, that a hearing under section 366(c)(3)

with respect to such Excluded Utility Companies shall be

held on December 5, 2008 at 10:00 a.m. (ET).

**A.    The Utility Blocked Account, The Payment Request,
        and Proof of Payment Certification.**

        3.    The Debtors shall have reserved as part of

their loan agreement with Bank of America, $5,000,000(or

such other amount as may be fixed by the Debtors in

accordance with this Order), which shall be administered

in accordance with this Order (the "Utility Blocked
Account"), as adequate assurance of payment, under
Bankruptcy Code section 366(b), of charges incurred by
the Debtors for Utility Services provided by the Utility
Companies after the Petition Date, subject to the
Debtors' rights to decrease the amount reserved by the
Utility Blocked Account in accordance with this Order or
to otherwise seek authority from the Court to decrease
the amount reserved by the Utility Blocked Account.  So
long as the Utility Blocked Account is reserved in an
amount not less than $5,000,000 (or such other amount as
may be fixed by the Debtors in accordance with this
Order), the Debtors shall be deemed to have furnished all
Utility Companies, including Utility Companies
subsequently added to Exhibit A, with adequate assurance
of payment under section 366(b) of the Bankruptcy Code.
In the event that the Debtors are unable to establish the
Utility Blocked Account in the amount of $5,000,000 (or
such other amount as may be fixed by the Debtors in
accordance with this Order), the Debtors shall provide
notice to the United States Trustee.

4.    Notwithstanding anything to the contrary herein and without in any way limiting the Debtors' general right to reduce the amount of the Utility Blocked Account in accordance with this Order, the Debtors shall be expressly authorized, but not directed, to reduce the amount of the Utility Blocked Account by the amount corresponding to the two week average ascribed by the Debtors to the services such Excluded Utility Companies provided to the Debtors prior to the Petition Date.

5.    In the event the Debtors fail to timely pay for postpetition Utility Services, the Utility Company to which any such payment is owed shall be entitled to submit a Payment Request, in the form attached hereto as Exhibit B (which is hereby approved in its entirety), to the Debtors and Bank of America in the amount of the unpaid charges rounded up to the nearest $100 owed to such Utility Company for such postpetition Utility Services.

6.    Notice of any Payment Request shall be sent to the Debtors: Beverly Milenbachs, Director of Procurement, Circuit City Stores, Inc., 9950 Mayland Drive, Richmond, VA  23222, Fax:  (804) 967-8815,  with

copies by facsimile and electronic mail to (i) co-counsel
for the Debtors: Ian S. Fredericks, Esq., Skadden, Arps,
Slate, Meagher & Flom, LLP, Fax: (888) 329-9475, Email:
Ian.Fredericks@skadden.com and Sarah Baker, Skadden,
Arps, Slate, Meagher & Flom, LLP, Fax: (312) 827 9467,
Email: sarah.baker@skadden.com; and Sarah B. Boehm, Esq.
McGuireWoods LLP, Fax: (804) 698-2255, Email:
sboehm@mcguirewoods.com; and (ii) counsel for Bank of
America: David S. Berman, Riemer & Braunstein LLP, Fax:
(617) 692-3550, Email: dberman@riemerlaw.com,  all as
indicated in the form of Payment Request attached hereto.
Through the Payment Request, such Utility Company shall
be permitted to only seek payment for unpaid postpetition
utility charges, and not payment for any additional
adequate assurance of payment requests.

7.   In the Payment Request, the Utility
Company shall (i) certify that the Debtors defaulted in
the payment of postpetition Utilities Services and
amounts on account of such Utility Services are due,
outstanding, and unpaid, (ii) certify that the amount
requested is not and does not relate to an additional

adequate assurance request, and (iii) provide Bank of
America with wire transfer or other payment instructions.

8.    Any payments made from the Utility Blocked
Account shall be made by Bank of America in the order
that the Payment Requests were actually received by Bank
of America.

9.    Bank of America shall have no obligation
to investigate the bona fides of any request to decrease
the Utility Blocked Account.  The Debtors assume all
risks with respect to the acts and omissions of, or
misuse of the Utility Blocked Account by the respective
Utility Companies that are the beneficiaries of such
Utility Blocked Account.  In furtherance and not in
limitation of the foregoing, Bank of America shall not be
responsible for: (i) the misapplication by any Utility
Company of the proceeds of any payment from the amount
reserved pursuant to such Utility Blocked Account; or
(ii) any consequences arising from Bank of America's
actions, other than actions resulting from Bank of
America's gross negligence or willful misconduct.  The
Debtors' only recourse in the event of an improper

Payment Request is against the party making such Payment
Request and not against Bank of America.

10.   Any payments to the Utility Companies
shall be without prejudice to any and all rights, claims
and/or defenses of the Debtors with respect to such
Payment Request, including but not limited to the
Debtors' right to contest such Payment Request in this
Court, or any court with jurisdiction.   Any payments made
from amounts reserved by the Utility Blocked Account
shall be made in the order that the Payment Requests were
actually received by the Debtors.   Following an advance
from the Utility Blocked Account, Bank of America shall
take steps to ensure that the reserve of $5,000,000 (or
such other amount as may be fixed by the Debtors in
accordance with this Order) is maintained, provided that
the Debtors have sufficient availability under the
postpetition credit facility to re-establish such amount.
In the event that the Debtors' lack sufficient
availability, Bank of America shall have no obligation to
maintain such Utility Blocked Account.

**B.   The Additional Adequate Assurance Procedures.**

11.   The Additional Adequate Assurance
Procedures are hereby approved as follows:

(a)   Except as provided by the Additional Adequate Assurance Procedures, the Utility Companies are forbidden to discontinue, alter or refuse service on account of any unpaid prepetition charges, or require additional adequate assurance of payment other than the Utility Blocked Account.

(b)   The Debtors will serve the Motion and a copy of this Order on the Utility Companies within two (2) business days after entry of the Order granting the relief requested herein.

(c)   In the event that a Utility Company maintains that the Utility Blocked Account is not satisfactory adequate assurance of payment as contemplated by Bankruptcy Code section 366(c)(2), the Utility Company must serve an Additional Adequate Assurance Request for adequate assurance in addition to or in lieu of its rights with respect to funds held in the Utility Blocked Account so that it is received by the Debtors and their counsel no later than five (5) business days prior to the Determination Hearing at the following addresses: Circuit City Stores, Inc., 9950 Mayland Drive, Richmond, Virginia 23233, Attn: Reggie Hedgebeth; Circuit City Stores, Inc., 9950 Mayland Drive, Richmond, Virginia 23233, Attn: Daniel Ramsey; Skadden, Arps, Slate, Meagher & Flom LLP, One Rodney Square, P.O. Box 636, Wilmington, Delaware 19899-0636, Attn: Ian S. Fredericks, Esq. (ian.fredericks@skadden.com) and Sarah Baker, Esq. (sarah.baker@skadden.com); and Sarah B. Boehm, Esq. McGuireWoods LLP,

Fax: (804) 698-2255, Email:
sboehm@mcguirewoods.com.

(d)   Any Additional Adequate Assurance Request
must: (i) be made in writing, (ii) set
forth the location for which utility
services are provided, (iii) set forth
what the Utility Company would accept as
satisfactory adequate assurance of
payment, and (iv) set forth a fax and
electronic mail address to which the
Debtors may respond to the Additional
Adequate Assurance Request.

(e)   Upon the Debtors' receipt of an Additional
Adequate Assurance Request, the Debtors
will either (a) advise the Utility Company
in writing on or before a day that is no
less than three (3) business days prior to
the Determination Hearing that the
Additional Adequate Assurance Request is
acceptable, (b) consensually resolve the
Additional Adequate Assurance Request with
the Utility Company prior to the hearing,
or (c) contest the Utility Company's
request pursuant to Bankruptcy Code
section 366(c)(3) at a the Determination
Hearing to be held on December 5, 2008 at
10:00 a.m.(ET), or such other date as the
Debtors and the Utility Company may agree.

(f)   If Debtors agree that the Additional
Adequate Assurance Request is acceptable,
or Debtors and the Utility Company
consensually resolve the Additional
Adequate Assurance Request before the
hearing, the amount in the Utility Blocked
Account shall be reduced by the amount
corresponding to the two week average
ascribed by the Debtors to the services
such entity provided to the Debtors prior
to the Petition Date.

(g)   The Determination Hearing will be an
      evidentiary hearing at which the Court
      will determine whether the Utility Blocked
      Account and the additional adequate
      assurance of payment requested by the
      Utility Company should be modified
      pursuant to Bankruptcy Code section
      366(c)(3)(A).

12.   Absent further order of this Court, the
Utility Companies, including any subsequently added
Utility Companies, are prohibited from altering,
refusing, or discontinuing service to or discriminating
against the Debtors on account of unpaid prepetition
invoices or due to the commencement of these cases, or
requiring the Debtors to pay a deposit or other security
in connection with the provision of postpetition Utility
Services, other than in accordance with the Additional
Adequate Assurance Procedures contained herein.

13.   Any Utility Company that does not serve an
Additional Adequate Assurance Request by the Additional
Adequate Assurance Request Deadline shall be deemed to
have received adequate assurance of payment that is
satisfactory to such Utility Company within the meaning
of Bankruptcy Code section 366(c)(2), and shall further
be deemed to have waived any right to seek additional

adequate assurance during the course of the Debtors'

chapter 11 cases, except as provided in Bankruptcy Code

section 366(c)(3).

14.   The Debtors are authorized, in their sole

discretion, to amend Exhibit A attached hereto to add or

delete any entity, and this Order shall apply to any such

entity that is subsequently added to Exhibit A hereto.

For Utility Companies that are subsequently added to

Exhibit A, the Debtors shall serve a copy of this Order

on such Utility Company, along with an amended Exhibit A,

and such subsequently added entities shall have twenty

(20) days from service of this Order to make an

Additional Adequate Assurance Request.  For any entity

that is removed from Exhibit A, the Debtors shall provide

notice of such entity's removal and such entity shall

have twenty (20) days from service of the notice to file

an objection with the Court and serve such objection on

counsel to the Debtors so as to be received by such date.

If an objection is not properly filed and served, the

entity will be deemed removed from Exhibit A and will not

be treated as a Utility Company for purposes of this

Order.  In the event an objection is properly filed and

served, the Court shall schedule a hearing to consider

entity's removal and objection thereto.  Pending

resolution of the objection, the entity shall continue to

be treated as a Utility Company for purposes of this

Order.

15.  In the event that any Utility Company,

including a subsequently added Utility Company, files

and/or serves an Additional Adequate Assurance Request

after the Additional Adequate Assurance Request Deadline,

such request shall be treated as a request under

Bankruptcy Code sections 366(b) or 366(c)(3), as

applicable, and shall be granted, if at all, only after

the Utility Company making such request schedules such

request for hearing, on notice, in accordance with the

provisions of the Bankruptcy Code and the Federal Rules

of Bankruptcy Procedure, including Bankruptcy Code

sections 366(b) or 366(c)(3).

16.  To the extent any entity that is not

listed on Exhibit A believes it provides the Debtors with

Utility Services within the meaning of Bankruptcy Code

section 366, that entity must make a written request to

be added to the list within 20 days of the date of this

Order and transmit such request to the Debtors and their
counsel in accordance with paragraph 6 of this Order.
Failure to make a written request within the 20 day time
period bars such entity from terminating the services it
provides to the Debtors pursuant to section 366 of the
Bankruptcy Code.

17.    Notwithstanding anything to the contrary
herein, the Debtors' rights to challenge any claim on any
basis filed pursuant to 11 U.S.C. § 503(b)(9), including,
without limitation, claims filed by Utility Companies or
entities removed or deemed removed from Exhibit A, are
preserved.

18.    The Debtors are authorized, but not
directed (i) to pay on a timely basis in accordance with
their prepetition practices all undisputed invoices in
respect of postpetition Utility Services rendered by the
Utility Companies to the Debtors; (ii) to pay on a timely
basis all undisputed invoices of the Third Party Vendor
for pre-petition services rendered by it on behalf of the
Debtors, and (iii) to maintain their pre-petition
relationship and practices with respect to the Third
Party Vendor.

19.   The Court finds and determines that the requirements of Bankruptcy Rule 6003 are satisfied and that the relief requested is necessary to avoid immediate and irreparable harm.

20.   Nothing in this Order or the Motion shall be deemed to constitute postpetition assumption or adoption of any agreement under Bankruptcy Code section 365.

21.   The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

22.   This Court retains jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

Dated:   Richmond, Virginia
         December ____, 2008
          Dec 9 2008


                        /s/ Kevin Huennekens
         _____
         UNITED STATES BANKRUPTCY JUDGE


Entered on docket:  12/9/08

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -
Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I
hereby certify that the foregoing proposed order has been
endorsed by or served upon all necessary parties.


                            /s/ Douglas M. Foley

**EXHIBIT 2**

**(February 24, 2009 Modifying Order)**

Gregg M. Galardi, Esq.              Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.             Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &     MCGUIREWOODS LLP
FLOM, LLP                           One James Center
One Rodney Square                   901 E. Cary Street
PO Box 636                          Richmond, Virginia 23219
Wilmington, Delaware 19899-0636     (804) 775-1000
(302) 651-3000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :    Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :    1Case No. 08-35653-KRH
et al.,                       :
                              :    Jointly Administered
              Debtors.        :
- - - - - - - - - - - - - - x

**ORDER MODIFYING CORRECTED ORDER UNDER BANKRUPTCY CODE
SECTIONS 105(a),363, AND 366, AND BANKRUPTCY RULE 6003 (I)
APPROVING DEBTORS' ADEQUATE ASSURANCE OF PAYMENT,
(II) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS BY
UTILITY COMPANIES FOR ADDITIONAL ASSURANCE OF PAYMENT,
(III) SCHEDULING A HEARING WITH RESPECT TO CONTESTED
ADEQUATE ASSURANCE OF PAYMENT REQUESTS, AND (IV)
AUTHORIZING DEBTORS TO PAY CLAIMS OF A THIRD PARTY VENDOR**

Upon the motion (the "Motion")[1] of the Debtors

---

[1]    Capitalized terms not otherwise defined herein shall have the
       meanings ascribed to such terms in the Motion.

1

0835653090224000000000017

under Bankruptcy Code Section 366 to modify the Corrected

Order Under Bankruptcy Code Sections 105(a), 363, And

366, And Bankruptcy Rule 6003 (I) Approving Debtors'

Adequate Assurance Of Payment, (II) Establishing

Procedures For Resolving Requests By Utility Companies

For Additional Assurance Of Payment, (III) Scheduling A

Hearing With Respect To Contested Adequate Assurance Of

Payment Requests, And (IV) Authorizing Debtors To Pay

Claims Of A Third Party Vendor (D.I. 832; the "Corrected

Order"); and the Court having entered the Supplemental

Order Under Bankruptcy Code Sections 105(a), 363, And

366, And Bankruptcy Rule 6003 (I) Approving Debtors'

Adequate Assurance Of Payment, (II) Establishing

Procedures For Resolving Requests By Utility Companies

For Additional Assurance Of Payment, (III) Scheduling A

Hearing With Respect To Contested Adequate Assurance Of

Payment Requests, And (IV) Authorizing Debtors To Pay

Claims Of A Third Party Vendor (D.I. 1665; the

"Supplemental Order"); and the Court having reviewed the

Motion and the Corrected Order; and the Court having

determined that the relief requested in the Motion is in

the best interests of the Debtors, their estates, their

creditors, and other parties in interest; and it

appearing that proper and adequate notice of the Motion

under the circumstances has been given and that no other

or further notice is necessary; and upon the record

herein; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED, AND DECREED that:**

The Motion is GRANTED.

1.   The Supplemental Order shall remain in

full force and effect.

2.   The Corrected Order is modified only to

the extent expressly set forth herein.

3.   Paragraph 3 of the Corrected Order is

deleted in its entirety and replaced with the following:

> The Debtors shall have reserved as part of
> their loan agreement with Bank of America,
> $5,000,000(or such other amount as may be fixed
> by the Debtors in accordance with this Order),
> which shall be segregated in a separate account
> and administered in accordance with this Order
> (the "Utility Blocked Account"), as adequate
> assurance of payment, under Bankruptcy Code
> section 366(b), of charges incurred by the
> Debtors for Utility Services provided by the
> Utility Companies (other than the AAAR Utility
> Companies and the Excluded Utility Companies)
> after the Petition Date, subject to the
> Debtors' rights to decrease the amount reserved
> by the Utility Blocked Account in accordance

with this Order or to otherwise seek authority
from the Court to decrease the amount reserved
by the Utility Blocked Account.  So long as the
Utility Blocked Account is funded in an amount
not less than $5,000,000 (or such other amount
as may be fixed by the Debtors in accordance
with this Order), the Debtors shall be deemed
to have furnished all Utility Companies (other
than the AAAR Utility Companies and the
Excluded Utility Companies), including Utility
Companies subsequently added to Exhibit A, with
adequate assurance of payment under section
366(b) of the Bankruptcy Code.  In the event
that the Debtors are unable to establish the
Utility Blocked Account in the amount of
$5,000,000 (or such other amount as may be
fixed by the Debtors in accordance with this
Order), the Debtors shall provide notice to the
United States Trustee.

4.    Paragraph 10 of the Corrected Order is

deleted in its entirety and replaced with the following:

Any payments to the Utility Companies shall be
without prejudice to any and all rights, claims
and/or defenses of the Debtors with respect to
such Payment Request, including but not limited
to the Debtors' right to contest such Payment
Request in this Court, or any court with
jurisdiction.  Any payments made from amounts
in the Utility Blocked Account shall be made in
the order that the Payment Requests were
actually received by the Debtors.  Following an
advance from the Utility Blocked Account, Bank
of America shall have no obligation to replenish
the amount in the Utility Blocked Account.

5.    For the avoidance of doubt, the Debtors

are authorized, but not directed, to reduce the Utility

Blocked Account by the amount corresponding to the two

week average attributable to any and all Utility
Companies that provide Utility Services at the Debtors'
retail stores, distribution, call and service centers,
office locations, and other leased or owned property as
and when such locations and property are closed or sold,
as the case may be, and the Debtors (through their Third
Party Vendor or otherwise) instruct such Utility
Companies to terminate Utility Services, all without
further order of this Court.

6.    All AAAR Agreements and agreements with
the Excluded Utility Companies are not affected by this
Order.

7.    The Debtors shall serve a copy of the
Motion, the Corrected Order, and this Order within 5
business days of entry hereof on those parties entitled
to notice under the Case Management Order and, by first
class mail, on all Covered Utility Companies.  Any party
may object to the relief requested in the Motion within
15 days of entry of this Order.  Any objection must be in
writing, filed with this Court and served in accordance
with the Case Management Order so as to be received by
4:00 p.m. (ET) on such date (the "Objection Deadline").

If no objection is filed and served in accordance with this Order, this Order shall immediately become final as of the Objection Deadline without any further act or order of this Court.

8.    If an objection is timely filed and served, this matter will be heard at the next regularly scheduled omnibus hearing following expiration of the Objection Deadline.

9.    The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

      10.   This Court retains jurisdiction to hear

and determine all matters arising from or related to the

implementation or interpretation of this Order.

Dated:   Richmond, Virginia
        February _____, 2009
        Feb 24 2009
                /s/ Kevin Huennekens _____
                 UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

                        Entered on Docket:  2/24/09

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

    - and -
Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

    - and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession

**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.


/s/ Douglas M. Foley

## EXHIBIT 3

**(Second Amended Exhibit A)**

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005563 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005564 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005565 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005566 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005567 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005568 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005569 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005570 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005571 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005573 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005574 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005575 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005577 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005578 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005579 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005580 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005581 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005582 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005583 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005585 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005586 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005587 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005588 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005589 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005590 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005591 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005592 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005593 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005594 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10005595 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104161 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104162 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104163 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104164 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104165 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104166 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104167 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104168 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104169 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104170 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104171 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104172 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104173 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104174 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104175 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104176 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104177 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104178 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104179 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104180 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104181 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104182 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104183 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104184 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104185 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104186 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104187 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104188 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104223 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 10104224 |
| Accent Energy/CA | DEPT LA 21484 | Pasadena | CA | 91185-1484 | Natural Gas | 601011009 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 077-332-100-0-4 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 077-332-100-3-8 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 078-615-452-2-1 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 078-615-452-3-9 |
| AEP/24002-Ohio Power | P.O. Box 24002 | Canton | OH | 44701-4002 | Electric | 102-515-673-1-8 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 042-660-043-0-0 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 044-435-223-1-5 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 044-435-223-2-3 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 045-782-495-0-2 |
| AEP/24407/24412-Indiana Michigan | P.O. Box 24407 | Canton | OH | 44701-4407 | Electric | 045-782-495-1-0 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 020-921-791-1-4 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 020-921-791-2-2 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 021-339-274-1-4 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 021-339-274-2-2 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 025-134-752-0-8 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 026-474-448-4-9 |
| AEP/24413/24415-Appalachian Power | P.O. Box 24413 | Canton | OH | 44701-4413 | Electric | 026-474-448-5-6 |
| AEP/24414-Kingsport Power | P.O. Box 24414 | Canton | OH | 44701-4414 | Electric | 013-155-280-0-8 |
| AEP/24414-Kingsport Power | P.O. Box 24414 | Canton | OH | 44701-4414 | Electric | 013-155-280-1-6 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 102-515-673-2-6 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 107-358-770-0-2 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 107-358-770-1-0 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 107-977-003-0-8 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 107-977-003-1-6 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-084-813-0-2 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-084-813-1-0 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-286-810-0-6 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-286-810-1-4 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-900-792-1-2 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 108-900-792-2-0 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 109-177-472-0-5 |
| AEP/24418-Columbus Southern Power | P.O. Box 24418 | Canton | OH | 44701-4418 | Electric | 109-177-472-1-3 |
| AEP/24421 Public Service Company of OK | P.O. Box 24421 | Canton | OH | 44701 | Electric | 950-196-914-0-1 |
| AEP/24421 Public Service Company of OK | P.O. Box 24421 | Canton | OH | 44701 | Electric | 950-196-914-1-9 |
| AEP/24421 Public Service Company of OK | P.O. Box 24421 | Canton | OH | 44701 | Electric | 950-739-450-0-8 |
| AEP/24421 Public Service Company of OK | P.O. Box 24421 | Canton | OH | 44701 | Electric | 950-739-450-1-6 |
| AEP/24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 960-494-279-0-7 |
| AEP/24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 960-494-279-1-5 |
| AEP/24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 961-795-522-0-1 |
| AEP/24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 961-795-522-1-9 |
| AEP/24422-Southwestern Electric Power | P.O. Box 24422 | Canton | OH | 44701 | Electric | 962-567-073-0-6 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 1002-120-264-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 3001-674-405-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 4002-095-758-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 5002-123-546-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 8001-582-168-001 |
| Alabama Gas Corporation (Alagasco) | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 9001-511-497-001 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 03226-49016 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 03226-49025 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 06961-07016 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 09731-17010 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 09731-17029 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 12783-16029 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 12783-16047 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 14255-62046 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 15238-91037 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 15238-91046 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 26730-47000 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 26730-47019 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 27693-54012 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 38462-74023 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 55964-81001 |
| Alabama Power | P.O. Box 242 | Birmingham | AL | 35292 | Electric | 55964-81010 |
| Alagasco - Alabama Gas Corporation | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 1002-120-264-002 |
| Alagasco - Alabama Gas Corporation | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 4002-095-758-002 |
| Alagasco - Alabama Gas Corporation | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 5002-123-546-002 |
| Alagasco - Alabama Gas Corporation | PO BOX 2224 | Birmingham | AL | 35246-0022 | Natural Gas | 9001-511-497-002 |
| Alameda County Water District | P.O. Box 5110 | Fremont | CA | 94537 | Water | 40885762 |
| Alameda County Water District | P.O. Box 5110 | Fremont | CA | 94537 | Water | 4088576-3 |
| Albemarle County Service Authority | 168 SPOTNAP RD | Charlottesville | VA | 22911-8690 | Water | 10207755-01 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Solid Waste | 1917749560 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Water | 1917749560 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Solid Waste | 3821779560 |
| Albuquerque Bernalillo County Water | P.O. Box 1313 | Albuquerque | NM | 87103-1313 | Water | 5599579560 |
| Alderwood Water District | PO BOX 34679 | Seattle | WA | 98124-1679 | Water | 01870001-01 |
| Alderwood Water District | PO BOX 34679 | Seattle | WA | 98124-1679 | Water | 01880000-01 |
| Alderwood Water District | PO BOX 34679 | Seattle | WA | 98124-1679 | Water | 01890000-01 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | Electric | 1 29 10 021 87601 1 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | Electric | 1 29 10 021 87601 2 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | Electric | 1 54 08 059 04233 1 |
| ALLEGHENY POWER - ACCT NUMBERS 1 | 800 Cabin Hill Drive | Greensburg | PA | 15606 | Electric | 1 54 08 059 04233 2 |
| Allegheny Power-Acct Numbers 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 12 21 353 12400 1 |
| Allegheny Power-Acct Numbers 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 12 21 353 12400 2 |
| Allegheny Power-Acct Numbers 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 15 19 657 00455 1 |
| Allegheny Power-Acct Numbers 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 15 19 657 00455 2 |
| Allegheny Power-Acct Numbers 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 27 11 028 14212 1 |
| Allegheny Power-Acct Numbers 2 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 2 27 11 028 14212 2 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Allegheny Power-Acct Numbers 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 3 10 03 122 08152 1 |
| Allegheny Power-Acct Numbers 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 3 10 03 122 08152 2 |
| Allegheny Power-Acct Numbers 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 3 60 14 129 08052 1 |
| Allegheny Power-Acct Numbers 3 | 800 Cabin Hill DR | Greensburg | PA | 15606 | Electric | 3 60 14 129 08052 2 |
| Alliant Energy/WP&L | PO BOX 3068 | Cedar Rapids | IA | 52406-3068 | Electric | 564936-001 |
| Alliant Energy/WP&L | PO BOX 3068 | Cedar Rapids | IA | 52406-3068 | Electric | 564936-002 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 001972483 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 002149368 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 002203303 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 002241592 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 011299386 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 011300831 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 021052143 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 021200058 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 040630941 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 041192870 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 061197125 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 061505010 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 072450168 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 090257457 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 090770848 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 100035462 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 100618027 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 161233795 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 161338752 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 161348502 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 161356992 |
| ALLTEL | PO BOX 9001908 | Louisville | KY | 40290-1905 | Phone* | 161370468 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043505689 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043891786 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930129 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930140 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930145 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930154 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930176 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930181 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930209 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930238 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930276 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930306 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930308 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930316 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930320 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930387 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930416 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930470 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930658 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930685 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930702 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930756 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043930879 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931051 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931055 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931071 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931083 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931152 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931155 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931160 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931163 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931164 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931165 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931166 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931307 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931324 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043931578 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936217 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936728 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936729 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936788 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936858 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936859 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936899 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936946 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936948 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936949 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936950 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936951 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936952 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936958 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936976 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936978 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043936984 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043939893 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043939982 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960380 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960441 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960570 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960594 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960601 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960611 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960773 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960774 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960775 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960776 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960777 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960778 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960779 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960781 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960782 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960784 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960785 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960786 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960787 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960790 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960791 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960792 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960794 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960796 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960797 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960798 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960799 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960800 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960810 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960811 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960812 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960813 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960814 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960815 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960921 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960962 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960964 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960968 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960971 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043960999 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8043969598 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8044611685 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8044611689 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8044611691 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8044619377 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8044619389 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8048406027 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8048406048 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8048406125 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8048406142 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 8049390556 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 9043960970 |
| ALLTEL | PO BOX 9001905 | Louisville | KY | 40290-1905 | Phone* | 5191442648559 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 5401871099434 |
| ALLTEL | PO BOX 96019 | Charlotte | NC | 28296-0019 | Phone* | 5601878639434 |
| ALLTEL | PO BOX 9001905 | Louisville | KY | 40290-1905 | Phone* | 7501864255434 |
| ALLTEL | PO BOX 9001905 | Louisville | KY | 40290-1905 | Phone* | 7970110909710 |
| Altoona City Authority | P.O. Box 3150 | Altoona | PA | 16603 | Water | *307009.00B* |
| Altoona City Authority | P.O. Box 3150 | Altoona | PA | 16603 | Water | *307009.01B* |
| Altoona City Authority | P.O. Box 3150 | Altoona | PA | 16603 | Water | *307017.00B* |
| Altoona City Authority | P.O. Box 3150 | Altoona | PA | 16603 | Water | *307017.01B* |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 21330-32009 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 21330-32018 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 72300-01416 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 72300-01425 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 92122-10115 |
| Ameren CIPS/66875 | P.O. Box 66875 | St. Louis | MO | 63166-6875 | Electric | 92122-10124 |
| Ameren CIPS/66878 | P.O. Box 66878 | St. Louis | MO | 63166 | Electric | 17890-21011 |
| Ameren CIPS/66878 | P.O. Box 66878 | St. Louis | MO | 63166 | Electric | 17890-21020 |
| Ameren CIPS/66878 | P.O. Box 66878 | St. Louis | MO | 63166 | Natural Gas | 90910-07058 |
| Ameren CIPS/66878 | P.O. Box 66878 | St. Louis | MO | 63166 | Natural Gas | 90910-07067 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 14521-70015 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 14521-70024 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 35940-79005 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 35940-79014 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 37740-02005 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 37740-02014 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 42030-41007 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 42030-41016 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 58400-09318 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 58400-09327 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 76310-08819 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 76310-08828 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 77308-19122 |
| Ameren UE/66301 | P.O. Box 66301 | St. Louis | MO | 63166-6301 | Electric | 77308-19131 |
| Ameren UE/66529 | P.O. Box 66529 | St. Louis | MO | 63166-6529 | Electric | 21378-03114 |
| Ameren UE/66529 | P.O. Box 66529 | St. Louis | MO | 63166-6529 | Electric | 21378-03123 |
| Ameren UE/66529 | P.O. Box 66529 | St. Louis | MO | 63166-6529 | Natural Gas | 73405-16117 |
| Ameren UE/66529 | P.O. Box 66529 | St. Louis | MO | 63166-6529 | Natural Gas | 73405-16126 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Electric | 30173-03210 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 30535-77009 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 30535-77018 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 30535-77027 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 77161-52091 |
| AmerenCILCO - 66826 | P.O. Box 66826 | St. Louis | MO | 63166-6826 | Natural Gas | 77238-28000 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Electric | 19092-14735 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Electric | 20058-35008 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Natural Gas | 58201-40659 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Natural Gas | 58727-81002 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Electric | 73396-69132 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Electric | 73662-53002 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Natural Gas | 89187-26259 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Natural Gas | 89297-88000 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Electric | 97115-25777 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Natural Gas | 97124-44005 |
| AmerenIP | PO BOX 66884 | St. Louis | MO | 63166-6884 | Natural Gas | 97124-44014 |
| American Water & Energy Savers | 4431 North Dixie Highway | Boca Raton | FL | 33431 | Water | GC-012 |
| American Water Service, Inc | 2415 University Ave, 2nd Floor | East Palo Alto | CA | 94303 | Water | 92-0411405-3 |
| American Water Service, Inc | 2415 University Ave, 2nd Floor | East Palo Alto | CA | 94303 | Water | 92-0411890-6 |
| Anne Arundel County Water and Wastewter | P.O. Box 427 | Annapolis | MD | 21404 | Water | 4005-9021-3882-001 |
| Anniston Water Works, AL | 131 WEST 11TH ST | Anniston | AL | 36202 | Water | 3409171-001 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 7846281 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 167546289 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 193946280 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 267546289 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 356746287 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 362605281 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 417305284 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 462605281 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 681305289 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 692405288 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 757546289 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 855746285 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 949116289 |
| APS/Arizona Public Service | P.O. BOX 2906 | Phoenix | AZ | 85062-2906 | Electric | 979575285 |
| Aqua New Jersey/1229 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001009517 0724612 |
| Aqua New Jersey/1229 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001035948 0748038 (pre) |
| Aqua New Jersey/1229 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001035949 0748039 |
| Aqua New Jersey/1229 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001531693 0748038 |
| Aqua New Jersey/1229 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001531696 0748039 |
| Aqua New Jersey/299 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001035948 0748038 |
| Aqua New Jersey/299 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001035949 0748039 |
| Aqua New Jersey/Acct# 11 | PO BOX 1229 | Newark | NJ | 07101-1229 | Water | 001009517 0724612 |
| Aqua New York | 60 Brooklyn Avenue | Merrick | NY | 11566-0800 | Water | 600-3804.300 |
| Aqua Ohio Inc./Lake Erie West Dist | P.O. Box 238 | Struthers | OH | 44471-0238 | Water | 001280697 0947871 |
| Aqua Ohio Inc./Lake Erie West Dist | P.O. Box 238 | Struthers | OH | 44471-0238 | Water | 001281211 0948350 |
| Aqua Ohio Inc./Lake Erie West Dist | P.O. Box 238 | Struthers | OH | 44471-0238 | Water | 001531147 0948350 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000124898 0124898 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000195221 0195221 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000203359 0203359 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000247389 0247389 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000411035 0381620 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000411039 0381622 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000438366 0392142 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 000438427 0392185 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528109 0247389 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528171 0203359 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528178 0195221 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528183 0124898 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528191 0392185 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528199 0392142 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528210 0381620 |
| Aqua Pennsylvania/1229 | P.O. Box 1229 | Newark | NJ | 07101-1229 | Water | 001528214 0381622 |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | Water | 200073098 |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | Water | 200073102 |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | Water | 200263121 |
| Aquarion Water Company of CT | P.O. Box 10010 | Lewiston | ME | 04243-9427 | Water | 200263122 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 200173786 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 200173791 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 200263123 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 200264966 |
| Aquarion Water Company of MA | P.O. Box 11001 | Lewiston | ME | 04243-9452 | Water | 300004068 |
| Aquila, Inc. | PO BOX 4660 | Carol Stream | IL | 60197-4660 | Electric | 0400 6348 63 |
| Aquila, Inc. | PO BOX 4660 | Carol Stream | IL | 60197-4660 | Natural Gas | 6106 3210 38 |
| ARCH WIRELESS | PO BOX 660770 | Dallas | TX | 75266-0770 | Phone* | 04216271 |
| Arkansas Oklahoma Gas Corp (AOG) | P.O. Box 17003 | Fort Smith | AR | 72917-7003 | Natural Gas | 92748/312769-1 |
| Arkansas Western Gas Company | P.O. Box 22152 | Tulsa | OK | 74121-2152 | Natural Gas | 409636 |
| Arkansas Western Gas Company | P.O. Box 22152 | Tulsa | OK | 74121-2152 | Water | 965100 |
| Artesian Water Company, Inc. | P.O. Box 15004 | Wilmington | DE | 19850-5004 | Water | 4629606157 |
| Artesian Water Company, Inc. | P.O. Box 15004 | Wilmington | DE | 19850-5004 | Water | 9061840083 |
| Artesian Water Company, Inc. | P.O. Box 15004 | Wilmington | DE | 19850-5004 | Water | 1934600000 Water |
| Artesian Water Company, Inc. | P.O. Box 15004 | Wilmington | DE | 19850-5004 | Water | 2934600000 Sprinkler |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | Green Bay | WI | 54305-0187 | Water | 00100729-12 |
| Ashwaubenon Water & Sewer Utility | PO BOX 187 | Green Bay | WI | 54305-0187 | Water | 00100729-13 |
| AT&T | PO BOX 200013 | Pittsburgh | PA | 15251-0013 | Phone* | 080124001 |
| AT&T | PO BOX 6463 | Carol Stream | IL | 60197-6463 | Phone* | 828116116 |
| AT&T | PO BOX 105262 | Atlanta | GA | 30348-5262 | Phone* | 2257699483 |
| AT&T | PO BOX 105262 | Atlanta | GA | 30348-5262 | Phone* | 3184458607 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8522 | Phone* | 0304672036001 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0515634785001 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0518580562001 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0524351926001 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0577631149001 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0590678315001 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0590837734001 |
| AT&T | PO BOX 78225 | Phoenix | AZ | 85062-8225 | Phone* | 0590843238001 |
| AT&T | PO BOX 650502 | Dallas | TX | 75265-0502 | Phone* | 1100163069873 |
| AT&T | PO BOX 650502 | Dallas | TX | 75265-0502 | Phone* | 1100163217181 |
| AT&T | PO BOX 105262 | Atlanta | GA | 30348-5262 | Phone* | 4784774363364 |
| AT&T | PO BOX 105262 | Atlanta | GA | 30348-5262 | Phone* | 20534207060100549 |
| AT&T | PO BOX 13134 | Newark | NJ | 07101-5634 | Phone* | CCITNC |
| AT&T | PO BOX 13146 | Newark | NJ | 07101-5634 | Phone* | CRTCCRTRM01 |
| AT&T | PO BOX 13146 | Newark | NJ | 07101-5634 | Phone* | CRTCCRTRM04 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2488532228 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8478366876 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2166631868193 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2167418681054 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2167495765549 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2173514957459 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2177931147843 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2177939754093 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2178726024013 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2178753916485 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2193226736562 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2198652414124 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2483495426062 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2484494441961 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2485770613617 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2487581830060 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2489720824531 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2625541983803 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2625546281556 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2627850924642 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2693230209712 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 2693245128853 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3096817969970 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3096823600754 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3125730183654 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3132711641981 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3133719248019 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3139821480731 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3139829040621 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3175710929841 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3175774630457 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3178454095181 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3178850812402 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3178884920227 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3304342322514 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3304931721905 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3304937317444 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3305444796875 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3305448227296 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3306297652722 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 3309651952832 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4142812704318 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4142821534189 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4194722753887 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4194724263833 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4198614282441 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4198678574614 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4402050213245 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4402051354301 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4404423519501 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4404730315171 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4408387627222 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 4408452851326 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5173210855568 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5173271941711 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5177846469559 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5177960795344 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5742431402700 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5742716921093 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5742999855902 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5742999870533 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5862471083082 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5862940537567 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5864158683465 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 5865320060913 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6082422471001 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6082424618847 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6144315708164 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6144315759959 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6144717765689 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6144758101730 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6145230259459 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6147605891610 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6147911689722 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6148250263245 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6148613260203 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6148688617736 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6148711793623 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6148761170008 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6165311211329 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6167241893535 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6167382297380 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6167856036960 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6169490353118 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6169770274373 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6169946950671 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6183941573756 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6303076974116 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6303690852934 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6305290318262 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6305546820153 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6307176585799 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6307249628396 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6307593967121 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6307618411228 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6307719380472 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6307830954910 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6308793016885 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6309249136152 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6309680806881 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 6309809178560 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7082261583509 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7083490349474 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7083870167810 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7084500722651 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7084530652645 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7084530914544 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7084578376834 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7084841034181 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7084961640810 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7087309239483 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7087492491341 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7088680981216 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7342611613597 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7342666251468 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7343541856646 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7343741007561 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7343741018961 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7344229569692 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7344320052018 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7344595158550 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7349756964243 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7402640569325 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7402666083249 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7405260019009 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7406990973341 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7652864928693 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7733421451295 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 7737720047386 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8102251785090 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8107201892853 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8107202001385 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8108440045855 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8108440612670 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8122181098318 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8122807614072 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8122886790210 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8123762709217 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8123794102181 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8124771157193 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8124850007169 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8152260103818 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8153638379197 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8153998390778 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8154361273929 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8154441523157 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8154557584497 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8155772598820 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8157591255908 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8473622019385 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8474386129923 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8474589861110 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8474908190554 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8475882113105 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8476800858345 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8477265815619 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8478189583565 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8478432162356 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8478550581534 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8478551891296 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8479950519491 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 8479951018477 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9204991027487 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9204992016119 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9208304953966 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9208306684837 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9373200625512 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9374263203463 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9374350343300 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9374392457841 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9892490238184 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 9897994382071 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 47957126846712 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 630R050173559 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 630R065223759 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 630R263097266 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708R062163156 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708R064420089 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708Z450335793 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708Z510363725 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708Z736944187 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708Z830367725 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 708Z991486615 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 815Z990664508 |
| AT&T (AMERITECH) | PO BOX 8100 | Aurora | IL | 60507-8100 | Phone* | 847R062894345 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7074530589 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7146747455 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7147388095 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9169869756 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 1603320044555 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2093830285322 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2093889585033 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2094731829163 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2094739000308 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2094777861011 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2095211749105 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2095442604252 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2095771450143 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2096561227471 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2362648824567 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 2481346000825 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3102800725147 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3103258555673 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3105179815001 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3106039711994 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3106373874797 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3106762123788 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3108391831961 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3109780792928 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3236604314905 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3236639744922 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3236680346151 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3238879290136 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3238880000626 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3238881073445 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 3322647085584 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4082237385321 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4082468774743 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4082660317399 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4082704861909 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4082966174732 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4082967758399 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4087201043216 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4087201962793 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4087371391205 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4089781068140 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4154411033197 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4154416186629 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4154537493733 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 4154594729018 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5102233365880 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5102233569943 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5102233974565 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5103248657700 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5104770655710 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5104770986381 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5105956809066 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5106017564157 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5106552336646 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5106610946569 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5107586623849 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5109799365336 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5302212017749 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5302269658562 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5308922710118 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5308991108115 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5594357135713 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5594360121644 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5594393279976 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5596351992086 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5597327756072 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5624084591702 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 5626337297494 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6192210106445 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6192232611735 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6194630536404 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6194770094719 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6194773602943 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6196977861937 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6267923691892 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6267963494010 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6503211324736 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6503298506122 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6503418231265 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6503560702856 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6503588839112 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6505781491732 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6507550249600 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6507584964939 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6612241467706 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6612672490552 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6612875981548 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6613221697302 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 6613279977880 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7074212634246 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7074231951321 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7075451541445 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7144474873695 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7145080371334 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7145085947692 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7145226279913 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7146260464932 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7146349691748 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7146707184777 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7148700162442 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7149400314221 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7602338761849 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7602911402168 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7606318440958 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7606320282018 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7606320649113 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7606326310297 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7607387401079 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7607388719766 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7608061823751 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7753541644415 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7758275299435 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7758276553483 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 7758278604160 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8057840435154 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8182470604997 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8183493794143 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8185485946237 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8187167902524 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8187178612037 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8187823356278 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8188422607215 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8188880572291 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8188881212668 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8189017049740 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8313920103155 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8313930172124 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8314422420414 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8314755384916 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8582728445966 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8582745298671 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8584850139480 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 8586759112727 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9093551520645 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9166490885035 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9169204256585 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9252451351241 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9254492678928 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9254497791444 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9254542480110 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9254545331381 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9254545349216 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9254548436062 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9256717095873 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9257550429445 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9257559027498 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9257799458858 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9258039052314 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9258275560785 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9258294648084 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9258332525064 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9495875791439 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9496444694115 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9497209229390 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9498551818679 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9498880116750 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9498888049795 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9513539563769 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9516892005426 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9516892063159 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9604508878555 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9604510460555 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9604574021555 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9607324995555 |
| AT&T (PACIFIC BELL) | Payment Center | Sacramento | CA | 95887-0001 | Phone* | 9607334360555 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 8604823285 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2032990304589 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2033727964291 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2033736886591 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2036860839585 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2036861288384 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2037721731793 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2037725607588 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2037908694258 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2037919798526 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2038740136160 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2038910664371 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2038910763173 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 2038910930590 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 8602537288532 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 8606440384327 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 8606484609586 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 8606667075328 |
| AT&T (SNET) | PO BOX 8110, Aurora, IL | Aurora | IL | 60507-8110 | Phone* | 8606667792587 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7139326736 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8174536104 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2105250284352 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2105991597649 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2106467114392 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2106510149749 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2106815633091 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2109796910400 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2141054757673 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2147059831853 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2147393172977 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2147500791467 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2547416355629 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2547510067822 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2547705462469 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2547730016751 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2813649668420 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2814199301151 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2815565986211 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2815840126311 |
| AT&T (Southwestern Bell) | PO BOX 650661 | Dallas | TX | 75265-0502 | Phone* | 2818075893127 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2819703944166 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 2819981566737 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3141055329481 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3144211607875 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3145215613872 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3145241459777 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3148452428923 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3148492085852 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3148924127194 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3149187026170 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3149622417459 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3149630501459 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3169413541841 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3169419348704 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3256911743047 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3257932337584 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3619060963216 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 3619923469459 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 4053600691883 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4056324908832 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4056340399901 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 4056860334931 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4057499287888 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 4057512312906 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4059491278913 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4093471063048 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4097274566027 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4098999230286 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4178901680222 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4326894068933 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4692723086960 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 4699522509393 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 4794422373158 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 5012179514292 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 5017530235315 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5122334509519 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5122460293136 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5122466953136 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5122550873200 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5123388940525 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5123401484280 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5123587879449 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5125281401901 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5128926872808 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 5802263281390 |
| AT&T (Southwestern Bell) | PO BOX 105414 | Atlanta | GA | 30348-5262 | Phone* | 5804903397933 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 6365361971677 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 6365366472810 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7132701842379 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7134365367246 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7134365937874 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7134531196982 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7134558480333 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7135926203786 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7136215041260 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7136272507192 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7137732987133 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7138391005291 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 7139418650123 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8063511080673 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8063536583918 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8066989271835 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8164209144776 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8164209423770 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8164682043173 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8167929950475 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8167956621047 |
| AT&T (Southwestern Bell) | PO BOX 630047 | Dallas | TX | 75263-0047 | Phone* | 8172370796201 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8172848060197 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8173100864328 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8173140104063 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8173142113425 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8174472089794 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8174662815678 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8175951467351 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8177381797823 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8177630600737 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8306260271975 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 8306431620208 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9035539142391 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9035618769120 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9035817619710 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9133070415668 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9133971220047 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9136632317813 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9136960541002 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9139060307136 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9152319462126 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9155901282728 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9155991224235 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9157751467886 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9158420430260 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9188287505569 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9406916016497 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9406961760263 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9564121791430 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9565042825195 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9565445472399 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9566315961437 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9567268024254 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9569281356898 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9722911046934 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9722986555899 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9724581454058 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9725423743925 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9726130471485 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9726861040625 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9727126819632 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9727224806909 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9727802909899 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9727882149282 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9728012576950 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9728576750438 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9728712798326 |
| AT&T (Southwestern Bell) | PO BOX 5001 | Carol Stream | IL | 60197-5001 | Phone* | 9729560518325 |
| Athens Clarke County, GA | P.O. Box 1948 | Athens | GA | 30603-1948 | Water | 57588-129695 W/S |
| Athens Clarke County, GA | P.O. Box 1948 | Athens | GA | 30603-1948 | Water | 57588-129704 Irrigation |
| Athens-Clarke County Stormwater Utility | PO BOX 6088 | Athens | GA | 30604-6088 | Water | 640943-126930 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 0934 6409 9964 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 0934 6409 9972 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 0934 6409 9980 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 3719 6489 9996 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 3719 6549 9994 |
| Atlantic City Electric /4875 | P.O. Box 4875 | Trenton | NJ | 08650-4875 | Electric | 3719 6559 9991 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710900900000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710901820000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710901890000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710903610000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710905370000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710905770000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710908310000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710909170000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710909710000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710909720000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710913760000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710914730000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710914810000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710914810000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710916450000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710916460000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000009710918050000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000011535901060000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000020781706750000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000038212703370000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000049352004220000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000049352017650000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000049352017660000 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000050584004310000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 8000142902411630000 |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-0163894- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1497661- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1649994- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1701483- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1719781- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1770927- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1774630- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000097109-1800219- |
| Atmos Energy/78108 | P.O. Box 78108 | Phoenix | AZ | 85062-8108 | Natural Gas | 80-000207817-0192101- |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 30-000359249-0467011- |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 30-000359249-0670483- |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 30-000407182-0516483- |
| Atmos Energy/79073 | P.O. Box 79073 | Phoenix | AZ | 85062-9073 | Natural Gas | 60-042022131-0712963- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000745855-0241355- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000938913-0434413- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-000938913-0533520- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-001200789-0268980- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 25-001218789-0573340- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 40-000148817-0188417- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-000152085-0053138- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-000152085-2563622- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-000155519-0056573- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-004630747-2476383- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-004729429-2458087- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 50-004841006-2545968- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 70-000719487-0468715- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 70-000755072-0504089- |
| Atmos Energy/9001949 | P.O. Box 9001949 | Louisville | KY | 40290-1949 | Natural Gas | 70-000959709-0630416- |
| Augusta Utilities Department | P.O. Box 1457 | Augusta | GA | 30903-1457 | Water | 10-0085.300 |
| Aurora Water | 15151 E Alameda Pkwy STE 1200 | Aurora | CO | 80012 | Water | 34725-27942 |
| Austell Natural Gas System | PO BOX 685 | Austell | GA | 30168-0685 | Natural Gas | 022 9875 001 |
| Austell Natural Gas System | PO BOX 685 | Austell | GA | 30168-0685 | Natural Gas | 022 9875 002 |
| Autoridad de Acueductos y Alcantarillado | P.O. Box 70101 | San Juan | PR | 00936-8101 | Water | 11166804-003-8 |
| Autoridad de Acueductos y Alcantarillado | P.O. Box 70101 | San Juan | PR | 00936-8101 | Water | 11792393-001-2 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 026 0376754 001 9 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 026 0376754 002 8 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 052 0360358 002 4 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 052 0360358 003 3 |
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 071 0588670 002 5 (pre) |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Autoridad de Energia Electrica | P.O. Box 363508 | San Juan | PR | 00936-3508 | Electric | 071 0588670 003 4 |
| AVAYA | PB BOX 5332 | New York | NY | 10087-5332 | Phone* | 0102137457 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Natural Gas | 183927 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Electric | 250025075 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Natural Gas | 250025075 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Electric | 610024885 |
| Avista Utilities | P.O. Box 3727 | Spokane | WA | 99220-3727 | Natural Gas | 610024885 |
| Bangor Gas, ME | 21 Main Street | Bangor | ME | 4401 | Natural Gas | 01137 |
| Bangor Hydro Electric Company | P.O. Box 11008 | Lewiston | ME | 04243-9459 | Electric | 000149735-0121912-3 |
| Bangor Water District | P.O. Box 1129 | Bangor | ME | 04402-1129 | Water | 038166 2 |
| Bangor Water District | P.O. Box 1129 | Bangor | ME | 04402-1129 | Water | 038166 3 |
| Bangor Water District | P.O. Box 1129 | Bangor | ME | 04402-1129 | Water | 201219 1 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 7109540054 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 015976004-0 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 021-342-003-8 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 025 976 004 8 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 050-186-009-7 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 057 186 001 8 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 077 022 008 4 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 250186009-5 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 296 086 007 5 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 298 086 002 8 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 353-412-001-9 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 405976004-8 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 539943001-0 Patriot Place |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 539943001-0 Taunton Depot Dr. |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 539943001-0 Westgate Dr. |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 615 976 004 4 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 676-276-009-0 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 688 086 002 6 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 761 682 002 2 |
| Bay State Gas | PO BOX 742514 | Cincinnati | OH | 45274-2514 | Natural Gas | 894976004-6 |
| Bay State Gas | PO BOX 9001843 | Louisville | KY | 40290-1843 | Natural Gas | 979-943-006-2 |
| Bellevue City Treasurer, WA | P.O. Box 90030 | Bellevue | WA | 98009-9030 | Water | 42450003 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2054449282 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2252188068 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2259229820 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2285398315 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2288322904 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2294397565 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2296394358 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2513444172 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2514619927 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2562370993 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2562409764 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2567229425 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2568640539 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2568640857 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 2704429867 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 2704429908 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3052790630 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3055581943 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3055948917 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3055960480 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3055979306 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3058181029 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3059311060 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3059338716 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3187983765 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3187989493 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3214534837 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3214591465 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3217688299 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3342850815 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3367741967 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3374801530 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3375621821 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3379882571 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3379883875 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3523313700 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3523319061 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3525925447 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3862520503 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3862529358 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4049499386 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4072265922 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4072286632 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4072739046 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4072913490 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4073240860 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4073307188 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4073709823 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4075227245 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4078503918 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4078947056 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4238937294 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4238941051 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4787810514 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4787885003 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5024470226 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5024474846 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5024480111 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5027218577 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5028934430 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029332031 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029332567 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029335198 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029335207 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029336481 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029337446 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029337542 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029337673 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029337680 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029337745 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029338514 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029339625 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029339817 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029354512 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029358944 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029373141 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029377860 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029649255 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029689474 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 5043404206 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 5043482902 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 5044615765 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 5044677604 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 5048832633 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5613334574 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5613914331 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5613918511 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5614789914 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5617400119 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5617847286 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6012680467 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6019564320 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6019779783 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6155072170 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6156621573 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6156736432 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6157170450 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6157315217 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6157315796 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6157318018 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6157713990 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6157716425 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6158518605 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6628402117 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6628405639 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6787621563 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6789451395 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6789459088 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7045990200 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7046371436 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7046432024 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7062959875 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7063210807 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7065461183 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7065960407 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7067310052 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7067334642 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7068020821 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7702106671 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7702513802 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7702525906 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7703919074 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704221129 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704258827 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704710195 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704836328 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704955378 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7705907273 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7706640485 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7706711267 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707321236 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707321844 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707326136 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707367313 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707399133 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707951518 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7708199772 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7708313004 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7708315489 |
| BELLSOUTH | PO BOX 105262 | Atlanta | GA | 30348-5262 | Phone* | 7708872959 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709046837 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709188093 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709412268 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709447948 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709471969 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709472942 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709534467 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709680191 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709783304 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7722991446 |
| BELLSOUTH | PO BOX 105262 | Atlanta | GA | 30348-5262 | Phone* | 7723361327 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7725697505 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7726925597 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7726927659 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8034070410 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8034078076 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8038655004 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8282999581 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8434130204 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8435690040 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8439710311 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8504792655 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8507634413 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8507844857 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8508571292 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8642257535 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8642881094 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8642975056 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8642979455 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8645744694 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8645959532 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8649640370 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 8656926786 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 8656949923 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 8659774505 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9013622482 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9013652580 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9013867252 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9013871056 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9043174799 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9043636084 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9045195622 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9047259784 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9047788256 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9103131521 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9107921003 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9122648151 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9129250253 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9129256151 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9194620380 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9194674325 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9197838719 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9319051990 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9543400805 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9543921702 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9543963275 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9544365456 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9545171166 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9545370640 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9549163588 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9549431819 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9852230982 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9856434073 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9858097421 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9858928517 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9858939640 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 2059899321100 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3054389677550 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3214591008001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3217241724002 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 3342717585269 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3363160305698 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3365470830859 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3367604212001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 3525924750001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4043498243001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 4075820053001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 4234732799727 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029338838347 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029338883884 |
| BELLSOUTH | PO BOX 105320 | Atlanta | GA | 30348-5262 | Phone* | 5029350218001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029358663001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029370367001 |
| BELLSOUTH | PO BOX 105320 | Atlanta | GA | 30348-5262 | Phone* | 5029373332001 |
| BELLSOUTH | PO BOX 105320 | Atlanta | GA | 30348-5262 | Phone* | 5029378013415 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5029955837777 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 5043631926001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5617327257555 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 5617344519060 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6015798621621 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6158550133001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 6623491162001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7045096008688 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7045546080001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7046390620001 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7048610701938 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 7048696234479 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7067361684277 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7702221427001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704202561415 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704216698001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704254633542 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7704970870001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7706234023001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707323034001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707323036001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707328168485 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707401102532 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7707455624001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 7709668138001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8037811374929 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8037887061327 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8038652178458 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8282960450001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8437971482001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 8437972571815 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 8655238412001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9018547756186 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9043177050780 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9043631717539 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9047275133001 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9122656699786 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9193678476001 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9198766029731 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9198810089001 |
| BELLSOUTH | PO BOX 105320 | Atlanta | GA | 30348-5262 | Phone* | 9544377679207 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 9547552521833 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 9858682245321 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 205M727704271 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 305W513249523 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 334M212808 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 404M042145319 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 502M745257777 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 504M502762672 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 601M032356356 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 615M400130800 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 704M088781781 |
| BELLSOUTH | 85 ANNEX | Atlanta | GA | 30385-0001 | Phone* | 706U099163037 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 803M035047345 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 904M468667201 |
| BELLSOUTH | PO BOX 105503 | Atlanta | GA | 30348-5262 | Phone* | 954V276132132 |
| Belmont County Sanitary Sewer Dist, OH | P.O. Box 457 | St. Clairsville | OH | 43950 | Water | 101-22100-00 |
| Bexar County WCID #10 | 8601 Midcrown | Windcrest | TX | 78239 | Water | 0C7150 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 00170-56361 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 00507-75114 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 06893-21435 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 14029-43472 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 14029-43472 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 17038-40010 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 17038-40010 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 26335-08051 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 27715-23554 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 27715-23554 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 37771-88998 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 37771-88998 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 41422-02582 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 61552-29277 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 61552-29277 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 69956-41379 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 80154-55337 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 87259-05302 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 92292-93733 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 92497-07390 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 94813-37490 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Natural Gas | 94813-37490 |
| BGE - Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia | PA | 19101-3070 | Electric | 96249-14511 |
| Black Hills Energy | PO BOX 4660 | Carol Stream | IL | 60197-4660 | Electric | 6236 9978 62 |
| Black Hills Energy | PO BOX 4660 | Carol Stream | IL | 60197-4660 | Electric | 6335 7290 23 |
| Board of Public Utilities- Cheyenne, WY | P.O. Box 1469 | Cheyenne | WY | 82003-1469 | Solid Waste | 515589-43143 |
| Board of Public Utilities- Cheyenne, WY | P.O. Box 1469 | Cheyenne | WY | 82003-1469 | Water | 515589-43143 |
| Board of Water Supply/HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 | Water | 1070128-1022919 |
| Board of Water Supply/HI | 630 South Beretania Street | Honolulu | HI | 96843-0001 | Water | 1070128-1258920 |
| Board of Water Works of Pueblo, CO | P.O. Box 755 | Pueblo | CO | 81002-0755 | Water | 26677-41540 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Electric | 621-2729-00 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Natural Gas | 621-2729-00 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Water | 621-2729-00 |
| Borough of Chambersburg, PA | P.O. Box 1009 | Chambersburg | PA | 17201-0909 | Water | 621-2729-01 |
| Braintree Electric Light Department | 150 Potter Road | Braintree | MA | 2184 | Electric | 49-0008307-01 |
| Braintree Electric Light Department | 150 Potter Road | Braintree | MA | 2184 | Electric | 49-0008307-02 |
| Braintree Water & Sewer Dept | P.O. Box 555 | Medford | MA | 02155-0555 | Water | 002-00009233-00 |
| Brazoria County MUD #6 | P.O. Box 3030 | Houston | TX | 77253-3030 | Water | 00376-0309546 |
| Brick Township Municipal Utilities | 1551 State Highway 88 West | Brick | NJ | 08724-2399 | Water | K231207 |
| BRIGHTHOUSE NETWORKS | PO BOX 30765 | Tampa | FL | 33630-3765 | Phone* | 8223150311121070 |
| Brownsville Public Utilities Board | PO BOX 660566 | Dallas | TX | 75266-0566 | Electric | 514452 |
| Brownsville Public Utilities Board | PO BOX 660566 | Dallas | TX | 75266-0566 | Water | 514452 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | Brunswick | GA | 31520 | Solid Waste | 76231 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | Brunswick | GA | 31520 | Water | 76231 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | Brunswick | GA | 31520 | Water | 450028701 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | Brunswick | GA | 31520 | Water | 500106001 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | Brunswick | GA | 31520 | Water | 500106002 |
| Brunswick-Glynn County, GA | 700 GLOUCESTER ST STE 300 | Brunswick | GA | 31520 | Water | 500106001 (pre) |
| Bucks County Water & Sewer Authority(1) | P.O. Box 8457 | Philadelphia | PA | 19101 | Water | 202019400 |
| California Water Service-Bakersfield | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3088111368 |
| California Water Service-Bakersfield | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3258669150 |
| California Water Service-Bakersfield | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 7690588888 |
| California Water Service-Bakersfield | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 7921111888 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3300879852 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 6687223468 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 6721117777 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 7754277777 |
| California Water Service-Chico | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8754277777 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| California Water Service-Salinas | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 680399772 |
| California Water Service-San Mateo | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8350100000 |
| California Water Service-San Mateo | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8771100000 |
| California Water Service-Stockton | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3104333333 |
| California Water Service-Stockton | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 8575511111 |
| California Water Service-Visalia | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 3738911888 |
| California Water Service-Visalia | P.O. Box 940001 | San Jose | CA | 95194-0001 | Water | 4228655484 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0300416-0 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0300428-5 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0363976-7 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0363977-5 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0471712-5 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0529412-4 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0529417-3 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0529419-9 |
| California-American Water Company | PO BOX 7150 | Pasadena | CA | 91109-7150 | Water | 05-0529499-1 |
| Canton Township Water Dept, MI | P.O. Box 33087 | Detroit | MI | 48232-5087 | Water | 01065 |
| Cape Fear Public Utility Authority | PO BOX 580325 | Charlotte | NC | 28258-0325 | Water | 218819-67270 |
| Cape Fear Public Utility Authority | PO BOX 580325 | Charlotte | NC | 28258-0325 | Water | 218821-67270 |
| Cape Fear Public Utility Authority | PO BOX 580325 | Charlotte | NC | 28258-0325 | Water | 218823-67270 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 111 7494-1 2 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 111 7494-2 0 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 157 6812-2 2 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 157 6812-3 0 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 495 0783-1 3 |
| Cascade Natural Gas | P.O. Box 34344 | Seattle | WA | 98124-1344 | Natural Gas | 495 0783-2 1 |
| Center Township Water & Sewer Authority | 224 Center Grange Road | Aliquippa | PA | 15001-1498 | Water | 244700 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 217894-5 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 3294596-6 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 410663-9 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 495212-3 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 6226291-0 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 7811456-8 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 7811467-5 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 7811488-1 |
| CenterPoint Energy Arkla/4583 | P.O. Box 4583 | Houston | TX | 77210-4583 | Natural Gas | 7817334-1 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 5434454-4 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 5440486-8 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 5523982-6 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 5739752-3 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 5966878-0 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 6456451-1 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 7817353-1 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 7817368-9 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 7817801-9 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 7817837-3 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 7817862-1 |
| CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | Houston | TX | 77210-4671 | Natural Gas | 7818039-5 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | Chicago | IL | 60673-1239 | Natural Gas | 350811002 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | Chicago | IL | 60673-1239 | Natural Gas | 614524002 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | Chicago | IL | 60673-1239 | Natural Gas | 670010007 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | Chicago | IL | 60673-1239 | Natural Gas | 701660009 |
| CenterPoint Energy Services Inc/23968 | 23968 NETWORK PLACE | Chicago | IL | 60673-1239 | Natural Gas | 841891000 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2 645 677-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2 669 957-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2697662-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2791416-7 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 2963545-5 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3199318-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3228354-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3934778-6 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3974785-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 3978639-7 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4027024-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4240290-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4242349-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4404535-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4450280-5 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4502375-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4743607-6 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 4796603-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 5051479-3 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 6845466-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7241794-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7329472-0 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7636441-3 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7817448-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7817458-8 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7817487-7 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7817905-8 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7817985-0 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7818407-4 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7818420-7 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7818433-0 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7818443-9 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7818453-8 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7818927-1 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7819294-5 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7819316-6 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7819342-2 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7819349-7 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7819362-0 |
| CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | Houston | TX | 77210-4981 | Natural Gas | 7819370-3 |
| Central Georgia EMC (elec) | 923 South Mulberry Street | Jackson | GA | 30233-2398 | Electric | 17543901 |
| Central Georgia EMC (elec) | 923 South Mulberry Street | Jackson | GA | 30233-2398 | Electric | 17543902 |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | Electric | 7689-0720-03-0 |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | Natural Gas | 7689-0720-03-0 |
| Central Hudson Gas & Electric Co | 284 South Avenue | Poughkeepsie | NY | 12601-4839 | Natural Gas | 7689-0720-04-8 |
| Central Maine Power (CMP) | P.O. Box 1084 | Augusta | ME | 04332-1084 | Electric | 211-057-7574-001 |
| Central Maine Power (CMP) | P.O. Box 1084 | Augusta | ME | 04332-1084 | Electric | 211-057-7574-002 |
| Central Maine Power (CMP) | P.O. Box 1084 | Augusta | ME | 04332-1084 | Electric | 441-158-2515-001 |
| Central Maine Power (CMP) | P.O. Box 1084 | Augusta | ME | 04332-1084 | Electric | 441-158-2515-002 |
| CENTURYTEL | PO BOX 4300 | Carol Stream | IL | 60197-4300 | Phone* | 00301155619 |
| CENTURYTEL | PO BOX 4300 | Carol Stream | IL | 60197-4300 | Phone* | 00403007669 |
| CENTURYTEL | PO BOX 4300 | Carol Stream | IL | 60197-4300 | Phone* | 403253270 |
| CENTURYTEL | PO BOX 4300 | Carol Stream | IL | 60197-4300 | Phone* | 00406961308 |
| Charleston Water System | P.O. Box 568 | Charleston | SC | 29402-0568 | Water | 083690-05-7 |
| Charleston Water System | P.O. Box 568 | Charleston | SC | 29402-0568 | Water | 083690-06-5 |
| Charlotte County Utilities | P.O. Box 516000 | Punta Gorda | FL | 33951-6000 | Water | 11377-080882 |
| CHARTER COMMUNICATIONS | PO BOX 3019 | Milwaukee | WI | 53201-3019 | Phone* | 5002734257015020000 |
| Charter Township of Bloomfield, MI | P.O. Box 489 | Bloomfield Hills | MI | 48303-7731 | Water | 4-03-233 |
| Charter Township of Meridian, MI | P.O. Box 1400 | Okemos | MI | 48805-1400 | Water | gdrv-002655-0000-01 |
| Chattanooga Gas Company/11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | Water | 7726767289 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Chattanooga Gas Company/11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | Water | 8171733116 |
| Chattanooga Gas Company/11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | Natural Gas | 27593-69529 |
| Chattanooga Gas Company/11147 | PO BOX 11147 | Chattanooga | TN | 37401-2147 | Natural Gas | 96670-72085 |
| Chesapeake Utilities | P.O. Box 1678 | Salisbury | MD | 21802-1678 | Natural Gas | 01-427160-30922-1 |
| Chesapeake Utilities | P.O. Box 1678 | Salisbury | MD | 21802-1678 | Natural Gas | 03-264705-9021-1 |
| Chesterfield County Utilities Department | P.O. Box 608 | Chesterfield | VA | 23832-0608 | Water | 00108995-000-8 |
| Chesterfield County Utilities Department | P.O. Box 608 | Chesterfield | VA | 23832-0608 | Water | 00108995-001-6 |
| Chesterfield County Utilities Department | P.O. Box 608 | Chesterfield | VA | 23832-0608 | Water | 00108996-000-7 |
| Chesterfield County Utilities Department | P.O. Box 608 | Chesterfield | VA | 23832-0608 | Water | 00108996-001-5 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Electric | 20 50 019145 01 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Electric | 20 50 019145 02 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Electric | 20 50 048098 01 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Natural Gas | 20 50 048098 01 |
| Cheyenne Light, Fuel & Power | P.O. Box 6100 | Rapid City | SD | 57709-6100 | Natural Gas | 20 50 048098 02 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5134513378715 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5134514639076 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5134514958075 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136311865025 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136313752200 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136711276157 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136712107027 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136713013156 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136830032029 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136833208998 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 5136833603997 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 8593711593024 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 8593711924438 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 8593713468630 |
| Cincinnati BELL | PO BOX 748003 | Cincinnati | OH | 45274-8003 | Phone* | 8593713593440 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | Indianapolis | IN | 46207-7055 | Natural Gas | 174218-154940 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | Indianapolis | IN | 46207-7055 | Natural Gas | 284721-238194 |
| Citizens Gas & Coke Utility | P.O. Box 7056 | Indianapolis | IN | 46207-7055 | Natural Gas | 344836-285850 |
| Citrus Heights Water District | P.O. Box 286 | Citrus Heights | CA | 95611-0286 | Water | 14728-0013071 |
| Citrus Heights Water District | P.O. Box 286 | Citrus Heights | CA | 95611-0286 | Water | 14732-0013071 |
| Citrus Heights Water District | P.O. Box 286 | Citrus Heights | CA | 95611-0286 | Water | 19833-0013071 Fireline |
| City and County of Denver, CO | P.O. Box 17827 | Denver | CO | 80217 | Water | 71-0524401007000 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 | Water | 52-0882-00 |
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 | Water | 52-0882-01 |
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 | Water | 52-0890-00 |
| City of Abilene, TX | P.O. Box 3479 | Abilene | TX | 79604-3479 | Water | 52-0890-01 |
| City of Alcoa Utilities, TN | P.O. Box 9610 | Alcoa | TN | 37701 | Electric | 290-0708-02 |
| City of Alcoa Utilities, TN | P.O. Box 9610 | Alcoa | TN | 37701 | Water | 290-0708-02 |
| City of Alcoa Utilities, TN | P.O. Box 9610 | Alcoa | TN | 37701 | Water | 290-0708-03 |
| City of Alexandria, LA | PO BOX 8618 | Alexandria | LA | 71306-1618 | Electric | 175073-156748 |
| City of Alexandria, LA | PO BOX 8618 | Alexandria | LA | 71306-1618 | Water | 175073-156748 |
| City of Alexandria, LA | PO BOX 8618 | Alexandria | LA | 71306-1618 | Natural Gas | 175073-157917 |
| City of Altamonte Springs, FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 | Natural Gas | 366570-109700 |
| City of Altamonte Springs, FL | 225 Newburyport Ave | Altamonte Springs | FL | 32701 | Water | 80170-109700 |
| City of Amarillo, TX | P.O. Box 100 | Amarillo | TX | 79105-0100 | Solid Waste | 0313119-002 |
| City of Amarillo, TX | P.O. Box 100 | Amarillo | TX | 79105-0100 | Water | 0313119-002 |
| City of Amarillo, TX | P.O. Box 100 | Amarillo | TX | 79105-0100 | Water | 0313119-003 |
| City of Ammon, ID | 2135 S Ammon RD | Ammon | ID | 83406 | Water | 40.0383.01 |
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | Detroit | MI | 48277-0610 | Water | 527626-130387 |
| City of Ann Arbor Treasurer, MI | PO BOX 77000 | Detroit | MI | 48277-0610 | Water | 527626-158773 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Solid Waste | 03-2395-02 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Water | 03-2395-02 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Water | 03-2395-03 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Water | 03-2396-00 |
| City of Ardmore, OK | P.O. Box 249 | Ardmore | OK | 73402 | Water | 03-2396-01 |
| City of Arlington, TX | PO BOX 90020 | Arlington | TX | 76004-3020 | Water | 20-1447.302 |
| City of Asheville, NC | P.O. Box 7148 | Asheville | NC | 28802-7148 | Water | 2124067-1161148 |
| City of Asheville, NC | PO BOX 733 | Asheville | NC | 28802 | Water | 2298437-1161148 |
| City of Atlanta, GA-Dept of Watershed Mg | PO BOX 105275 | Atlanta | GA | 30348-5275 | Water | 147915300 |
| City of Atlanta, GA-Dept of Watershed Mg | PO BOX 105275 | Atlanta | GA | 30348-5275 | Water | 149008300 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 0052032-0 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 0176953-8 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 0176953-8 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 5246440-1 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 5246440-1 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Electric | 5465931-3 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 5465931-3 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 6045368-5 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 6045370-0 |
| City of Austin, TX | P.O. Box 2267 | Austin | TX | 78783-2267 | Water | 6045373-0 |
| City of Avondale, AZ | 11465 West Civic Center DR Ste 260 | Avondale | AZ | 85323 | Water | 01-10-0316-01 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 4076621004 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 4076622002 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 8024887005 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 9083476003 |
| City of Baltimore, MD (metered water) | 200 North Holliday Street Rm #1 | Baltimore | MD | 21202 | Water | 9398390006 |
| City of Batavia, IL | 100 North Island Avenue | Batavia | IL | 60510 | Electric | 495.084212.00 |
| City of Batavia, IL | 100 North Island Avenue | Batavia | IL | 60510 | Water | 495.084212.00 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Solid Waste | 000359743-000249802 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Water | 000359743-000249802 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Water | 000359743-000273732 |
| City of Beaumont, TX | P.O. Box 521 | Beaumont | TX | 77704 | Water | 000399013-000273732 |
| City of Berwyn, IL | 6700 West 26th Street | Berwyn | IL | 60402-0701 | Water | 0040146202-5 |
| City of Bethlehem, PA | 10 East Church Street | Bethlehem | PA | 18016-6025 | Water | 011108-00 |
| City of Bloomington, IL | P.O. Box 3157 | Bloomington | IL | 61702-5216 | Water | 2861-0 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | Water | 02 9999 9561 0 1 |
| City of Bloomington, MN | 1800 West Old Shakopee Road | Bloomington | MN | 55431-3096 | Water | 51 0006 7841 6 0 |
| City of Boca Raton, FL | P.O. Box 105193 | Atlanta | GA | 30348-5193 | Water | 99527-565046 |
| City of Boulder, CO | P.O. Box 0275 | Denver | CO | 80263-0275 | Water | 3308155 |
| City of Boynton Beach, FL/Utilities Dept | P.O. Box 190 | Boynton Beach | FL | 33425-0190 | Water | 10669-34058 |
| City of Boynton Beach, FL/Utilities Dept | P.O. Box 190 | Boynton Beach | FL | 33425-0190 | Water | 229425-34058 |
| City of Brea, CA | P.O. Box 2237 | Brea | CA | 92822-2237 | Water | 210-6725-02 |
| City of Brea, CA | P.O. Box 2237 | Brea | CA | 92822-2237 | Water | 210-6725-03 |
| City of Bridgeport, WV | 515 West Main St | Bridgeport | WV | 26330 | Water | 001-011-003020-000 |
| City of Bridgeport, WV | 515 West Main St | Bridgeport | WV | 26330 | Water | 001-011-003022-000 |
| City of Brighton, MI | 200 North First Street | Brighton | MI | 48116 | Water | 004635-000 |
| City of Brockton, MA | 45 School Street | Brockton | MA | 02301-4059 | Water | 2817907 |
| City of Brockton, MA | 45 School Street | Brockton | MA | 02301-4059 | Water | 3-1747 |
| City of Brookfield, WI | 2000 North Calhoun Road | Brookfield | WI | 53005 | Water | 114787 |
| City of Brunswick Sanitation Division | PO BOX 550 | Brunswick | GA | 31520-0550 | Solid Waste | 76231-Sanitation |
| City of Buford, GA | 2300 Buford HWY | Buford | GA | 30518 | Natural Gas | 0072 00385 01 |
| City of Buford, GA | 2300 Buford HWY | Buford | GA | 30518 | Natural Gas | 0072 00385 02 |
| City of Burbank, CA | P.O. Box 631 | Burbank | CA | 91503-0631 | Electric | 12737-14428 |
| City of Burbank, CA | P.O. Box 631 | Burbank | CA | 91503-0631 | Water | 12737-14428 |
| City of Burbank, CA | P.O. Box 631 | Burbank | CA | 91503-0631 | Water | 12737-14457 |
| City of Burnsville, MN | P.O. BOX 77025 | Minneapolis | MN | 55480-7725 | Water | 61125000 |
| City of Calumet City, IL | P.O. Box 1519 | Calumet City | IL | 60409 | Water | 0403022499-00 |
| City of Cape Coral, FL | P.O. Box 31526 | Tampa | FL | 33631-3526 | Water | 535029-350444 |
| City of Carmel, IN | P.O. Box 109 | Carmel | IN | 46082-0109 | Water | 782214700 |
| City of Cedar Hill, TX | P.O. Box 96 | Cedar Hill | TX | 75106 | Water | 01-001108-0000 |
| City of Cedar Park, TX | 600 North Bell Blvd | Cedar Park | TX | 78613 | Water | 052-011650-00 |
| City of Cedar Park, TX | 600 North Bell Blvd | Cedar Park | TX | 78613 | Water | 052-011650-01 |
| City of Chandler, AZ | P.O. Box 2578 | Chandler | AZ | 85244-2578 | Water | 062649-01 |
| City of Charlottesville, VA | P.O. Box 591 | Charlottesville | VA | 22902 | Natural Gas | 1021102 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | Chicago | IL | 60680-6330 | Water | 432660-432660 |
| City of Chicago, IL- Dept. of Water | P.O. Box 6330 | Chicago | IL | 60680-6330 | Water | 432662-432662 |
| City of Clearwater, FL | P.O. Box 30020 | Tampa | FL | 33630-3020 | Solid Waste | 4049452 |
| City of Clearwater, FL | P.O. Box 30020 | Tampa | FL | 33630-3020 | Solid Waste | 4158820 |
| City of Cocoa, FL | P.O. Box 850001 | Orlando | FL | 32885-0020 | Water | 216185-135310 |
| City of Cocoa, FL | P.O. Box 850001 | Orlando | FL | 32885-0020 | Water | 216185-83910 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 130100820-02 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 13010820A-02 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 13010820A-03 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | 130301823-01 |
| City of Colonial Heights, VA | P.O. Box 3401 | Colonial Heights | VA | 23834-9001 | Water | x130100820-03 |
| City of Columbia, MO | P.O. Box 1676 | Columbia | MO | 65205 | Water | 146681-73476 |
| City of Columbia, MO | P.O. Box 1676 | Columbia | MO | 65205 | Electric | 146683-73476 |
| City of Columbia, MO | P.O. Box 1676 | Columbia | MO | 65205 | Electric | 361151-73476 |
| City of Columbia, SC - Water | P.O. Box 7997 | Columbia | SC | 29202-7997 | Water | 15686024-1034969-1 |
| City of Columbia, SC - Water | P.O. Box 7997 | Columbia | SC | 29202-7997 | Water | 15688041-1034969-6 |
| City of Columbia, SC - Water | P.O. Box 7997 | Columbia | SC | 29202-7997 | Water | 16837001-1065048-1 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | Columbus | OH | 43215 | Water | 495610-1280405 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | Columbus | OH | 43215 | Water | 52887-1085604 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | Columbus | OH | 43215 | Water | 52889-1154400 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | Columbus | OH | 43215 | Water | 52889-1195728 |
| City of Columbus, OH (Water/Sewer) | 910 DUBLIN RD | Columbus | OH | 43215 | Water | 52889-1278077 |
| City of Concord, NC | P.O. Box 580469 | Charlotte | NC | 28258-0469 | Electric | 00291570-00 |
| City of Concord, NC | P.O. Box 580469 | Charlotte | NC | 28258-0469 | Water | 00291570-00 |
| City of Concord, NC | P.O. Box 580469 | Charlotte | NC | 28258-0469 | Water | 00291570-01 |
| City of Concord, NH | 311 North State Street | Concord | NH | 3301 | Water | 351854-001 |
| City of Coon Rapids, MN | 11155 Robinson Drive | Coon Rapids | MN | 55433 | Water | 00071104-8900020005 |
| City of Coral Springs, FL | 9551 West Sample Road | Coral Springs | FL | 33065 | Water | 56642-107968 |
| City of Coral Springs, FL | 9551 West Sample Road | Coral Springs | FL | 33065 | Water | 56642-107970 |
| City of Corpus Christi, TX Utility Busin | P.O. Box 9097 | Corpus Christi | TX | 78469 | Water | 496845-78900 |
| City of Corpus Christi, TX Utility Busin | P.O. Box 9097 | Corpus Christi | TX | 78469 | Natural Gas | 82471-78900 |
| City of Corpus Christi, TX Utility Busin | P.O. Box 9097 | Corpus Christi | TX | 78469 | Water | 82471-78900 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Countryside, IL | 5550 South East Avenue | Countryside | IL | 60525 | Water | 0303301600-00 |
| City of Covina, CA | 125 East College Street | Covina | CA | 91723 | Water | 112-2851-00-00 |
| City of Covina, CA | 125 East College Street | Covina | CA | 91723 | Water | 112-2851-00-01 |
| City of Covina, CA | 125 East College Street | Covina | CA | 91723 | Water | 250-4994-00-00 |
| City of Crystal Lake, IL | Water & Sewer Department | Crystal Lake | IL | 60039 | Water | 032284-000 |
| City of Cuyahoga Falls, OH | P.O. Box 361 | Cuyahoga Falls | OH | 44222-0361 | Electric | 213535-213300 |
| City of Cuyahoga Falls, OH | P.O. Box 361 | Cuyahoga Falls | OH | 44222-0361 | Water | 213535-213300 |
| City of Cuyahoga Falls, OH | 2310 2ND ST | Cuyahoga Falls | OH | 44221-2583 | Water | 657375-213300 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100358658 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376380 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376389 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376401 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100376412 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100397212 |
| City of Dallas, TX | 1500 Marilla St, Room 1AN | Dallas | TX | 75201 | Water | 100431009 |
| City of Daly City, CA | 333 90th Street | Daly City | CA | 94015-1895 | Solid Waste | 17113010-24 |
| City of Daly City, CA | 333 90th Street | Daly City | CA | 94015-1895 | Water | 17113010-24 |
| City of Daly City, CA | 333 90th Street | Daly City | CA | 94015-1895 | Water | 17113010-25 |
| City of Danbury, CT | P.O. Box 237 | Danbury | CT | 6813 | Water | 20407-3108851 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 | Solid Waste | 00006641-00 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 | Water | 00006641-00 |
| City of Daytona Beach, FL | P.O. Box 2455 | Daytona Beach | FL | 32115-2455 | Water | 00006642-00 |
| City of Dearborn, MI | PO BOX 4000 | Dearborn | MI | 48126 | Water | 5-1737-5 |
| City of Dearborn, MI | PO BOX 4000 | Dearborn | MI | 48126 | Water | 5-1738-7 |
| City of Decatur, IL | #1 Gary K Anderson Plaza | Decatur | IL | 62523 | Water | 18 183340 |
| City of Denton, TX | PO BOX 660150 | Dallas | TX | 75266-0150 | Electric | 4360472-01 |
| City of Denton, TX | PO BOX 660150 | Dallas | TX | 75266-0150 | Solid Waste | 4360472-01 |
| City of Denton, TX | PO BOX 660150 | Dallas | TX | 75266-0150 | Solid Waste | 4360472-02 |
| City of Dover, DE | P.O. Box 7100 | Dover | DE | 19903-7100 | Water | 140005-25518 |
| City of Dover, DE | P.O. Box 7100 | Dover | DE | 19903-7100 | Electric | 140005-5054 |
| City of Dover, DE | P.O. Box 7100 | Dover | DE | 19903-7100 | Electric | 148621-25518 |
| City of Dover, DE | P.O. Box 7100 | Dover | DE | 19903-7100 | Electric | 148621-5054 |
| City of Durham, NC (Sewer/Water) | PO BOX 30041 | Durham | NC | 27702-0041 | Water | 158414409892 |
| City of Durham, NC (Sewer/Water) | PO BOX 30041 | Durham | NC | 27702-0041 | Water | 158414620557 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Durham, NC (Sewer/Water) | P.O. Box 30040 | Durham | NC | 27702-3040 | Water | 4098923 7 |
| City of Durham, NC (Sewer/Water) | P.O. Box 30040 | Durham | NC | 27702-3040 | Water | 6205570 1 |
| City of Durham, NC (Sewer/Water) | P.O. Box 30040 | Durham | NC | 27702-3040 | Water | MFPS-008660 |
| City of East Point, GA | 2777 East Point Street | East Point | GA | 30344 | Electric | 95059-156099 |
| City of East Point, GA | 2777 East Point Street | East Point | GA | 30344 | Solid Waste | 95059-156099 |
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 | Water | 1040985000 |
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 | Water | 2240985000 |
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 | Water | 4239752021 |
| City of Escondido, CA | P.O. Box 460009 | Escondido | CA | 92046-0009 | Water | 7025327968 |
| City of Falls Church, VA | PO BOX 37027 | Baltimore | MD | 21297-3027 | Water | 43625 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | Solid Waste | 44668222 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | Water | 44668222 |
| City of Fayetteville, AR | 113 West Mountain Street | Fayetteville | AR | 72701 | Water | 44668223 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Electric | 42-000066-0 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Water | 42-000066-0 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Water | 42-000067-0 |
| City of Florence, SC | 180 North Irby Street | Florence | SC | 29501-3488 | Water | 49-000044-0 |
| City of Folsom,CA | PO BOX 7463 | San Francisco | CA | 94120-7463 | Water | 000075691-000317998 |
| City of Folsom,CA | PO BOX 7463 | San Francisco | CA | 94120-7463 | Water | 000076391-000318578 |
| City of Folsom,CA | PO BOX 7463 | San Francisco | CA | 94120-7463 | Water | 000077911-000317998 |
| City of Fort Lauderdale, FL | P.O. Box 31687 | Tampa | FL | 33631-3687 | Water | 5214606004 |
| City of Fort Lauderdale, FL | P.O. Box 31687 | Tampa | FL | 33631-3687 | Water | 5214606012 |
| City of Fort Myers, FL/340 | P.O. Box 340 - City Hall | Fort Myers | FL | 33901 | Water | 5-004113-01 |
| City of Fort Myers, FL/340 | P.O. Box 340 - City Hall | Fort Myers | FL | 33901 | Water | 5-004113-02 |
| City of Fort Myers, FL/340 | P.O. Box 340 - City Hall | Fort Myers | FL | 33901 | Water | 7-00813201 |
| City of Fort Smith, AR | P.O. Box 1907 | Fort Smith | AR | 72902 | Solid Waste | 026341-030457-002 |
| City of Fort Smith, AR | P.O. Box 1907 | Fort Smith | AR | 72902 | Water | 026341-030457-002 |
| City of Fredericksburg, VA | P.O. Box 267 | Fredericksburg | VA | 22404 | Water | 23027 |
| City of Fresno, CA | P.O. Box 2069 | Fresno | CA | 93718 | Solid Waste | 233853-180364 |
| City of Fresno, CA | P.O. Box 2069 | Fresno | CA | 93718 | Water | 233853-180364 |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 | Solid Waste | 89-2055-01 |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 | Water | 89-2055-01 |
| City of Frisco, TX | PO BOX 2730 | FRISCO | TX | 75034 | Water | 89-2055-02 |
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | Water | 48089704 |
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | Water | 48089705 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | Water | 48089804 |
| City of Fullerton, CA | 303 West Commonwealth | Fullerton | CA | 92832-1775 | Water | 48089805 |
| City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 | Electric | 178097-86737 |
| City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 | Water | 178097-86737 |
| City of Garland Utility Services | P.O. Box 461508 | Garland | TX | 75046-1508 | Water | 238796-86737 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Electric | 20105840 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Water | 20105840 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Electric | 20616520 |
| City of Gastonia, NC | P.O. Box 8600 | Gastonia | NC | 28053-1748 | Water | 20616520 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Water | 32093665 00 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Water | 32093665-01 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Electric | 32093670 00 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Solid Waste | 32093670 00 |
| City of Glendale, CA - Water & Power | P.O. Box 51462 | Los Angeles | CA | 90051-5762 | Solid Waste | 32093670-01 |
| City of Goodyear, AZ | P.O. Box 5100 | Goodyear | AZ | 85338 | Water | 60923-57749 |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | Grand Rapids | MI | 49503 | Water | B209045231A |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | Grand Rapids | MI | 49503 | Water | B209045241A |
| City of Grand Rapids, MI | 300 MONROE AVENUE NW | Grand Rapids | MI | 49503 | Water | B209045260A |
| City of Grandville, MI | 3195 Wilson Avenue | Grandville | MI | 49418 | Water | 03-104989-02 |
| City of Grandville, MI | 3195 Wilson Avenue | Grandville | MI | 49418 | Water | 03-104989-03 |
| City of Groveland, FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | Water | 03095-00 |
| City of Groveland, FL | 156 South Lake Avenue | Groveland | FL | 34736-2597 | Water | 03119-00 |
| City of Gulfport, MS | P.O. Box JJ | Gulfport | MS | 39502-1080 | Water | 750008600 |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | Solid Waste | 4220021150-0 |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | Water | 4220021150-0 |
| City of Harrisonburg, VA | 2155 Beery Road | Harrisonburg | VA | 22801-3606 | Water | 4220021152-0 |
| City of Hattiesburg, MS | P.O. Box 1897 | Hattiesburg | MS | 39403 | Water | 39221 |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | Water | 071851-000 |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | Water | 071853-000 |
| City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | Hialeah | FL | 33012 | Water | 147994-000 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Water | 1022-48757 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Solid Waste | 1022-58188 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

Case 08-35653-KRH    Doc 3072    Filed 04/16/09    Entered 04/16/09 17:30:00    Desc Main
Document    Page 75 of 204

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Water | 1022-58188 |
| City of Hickory, NC | Box 398 | Hickory | NC | 28603-0398 | Water | 143746-58188 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Electric | 81658 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Solid Waste | 81658 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Water | 81658 |
| City of High Point, NC | P.O. Box 10039 | High Point | NC | 27261-3039 | Water | 153996 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-1108-8018 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-1108-8026 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3437-3025 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3437-3033 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3437-9014 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3437-9022 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3780-6013 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-3780-6021 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-9591-5011 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4327-9591-5029 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-1447-8017 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-1447-8025 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-1454-2028 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-1454-2036 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-2160-6014 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 4328-2160-6022 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 6002-2561-1174 |
| City of Houston, TX - Water/Wastewater | PO Box 1560 | Houston | TX | 77251 | Water | 6002-2561-1182 |
| City of Humble, TX | 114 W HIGGINS ST | Humble | TX | 77338 | Water | 111-0020126-001 |
| City of Humble, TX | 114 W HIGGINS ST | Humble | TX | 77338 | Water | 111-0020126-002 |
| City of Humble, TX | 114 W HIGGINS ST | Humble | TX | 77338 | Water | 111-0020185-000 |
| City of Humble, TX | 114 W HIGGINS ST | Humble | TX | 77338 | Water | 111-0020186-000 |
| City of Huntington Beach, CA | P.O. Box 711 | Huntington Beach | CA | 92648 | Water | 1384069-7697036 |
| City of Huntington Beach, CA | P.O. Box 711 | Huntington Beach | CA | 92648 | Water | 18334-7675638 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Hurst, TX | 1505 Precinct Line Road | Hurst | TX | 76054-3395 | Water | 27611 |
| City of Independence, MO | P.O. BOX 410 | Independence | MO | 64051-0410 | Electric | 0865-18701-0001-002 |
| City of Independence, MO | P.O. BOX 410 | Independence | MO | 64051-0410 | Water | 0865-18701-0001-002 |
| City of Independence, MO | P.O. BOX 410 | Independence | MO | 64051-0410 | Water | 0865-18701-0001-003 |
| City of Independence, MO | P.O. BOX 410 | Independence | MO | 64051-0410 | Water | 0865-18701-5001-001 |
| City of Independence, MO | P.O. BOX 410 | Independence | MO | 64051-0410 | Water | 0865-18701-5002-001 |
| City of Independence, MO | P.O. BOX 410 | Independence | MO | 64051-0410 | Water | 0865-18701-5002-002 |
| City of Jacksonville, NC | PO BOX 128 | Jacksonville | NC | 28541-0128 | Solid Waste | 29287-23086 |
| City of Jacksonville, NC | PO BOX 128 | Jacksonville | NC | 28541-0128 | Water | 29287-23086 |
| City of Joliet, IL | 150 West Jefferson Street | Joliet | IL | 60432 | Water | 67403-209760 |
| City of Joliet, IL | 150 West Jefferson Street | Joliet | IL | 60432 | Water | 67405-209770 |
| City of Keene, NH | 3 Washington Street | Keene | NH | 3431 | Water | 05677-01 |
| City of Keizer, OR | P.O. Box 21000 | Keizer | OR | 97307-1000 | Water | 30277 |
| City of Keizer, OR | P.O. Box 21000 | Keizer | OR | 97307-1000 | Water | 030349 000 |
| City of Keizer, OR | P.O. Box 21000 | Keizer | OR | 97307-1000 | Water | 031449 000 |
| City of Keizer, OR | P.O. Box 21000 | Keizer | OR | 97307-1000 | Water | 031450 000 |
| City of Killeen, TX | PO BOX 549 | Killeen | TX | 76540-0549 | Solid Waste | 41837-6970 |
| City of Killeen, TX | PO BOX 549 | Killeen | TX | 76540-0549 | Water | 41837-6970 |
| City of Kingsport, TN | 225 W CENTER ST | Kingsport | TN | 37660 | Water | 149730-148521 |
| City of Kingsport, TN | 225 W CENTER ST | Kingsport | TN | 37660 | Water | 94752-148521 |
| City of La Habra, CA | PO BOX 60977 | Los Angeles | CA | 90060-0977 | Water | 020149-000 |
| City of Lafayette, IN | P.O. Box 1688 | Lafayette | IN | 47902-1688 | Water | 99105305-43919 |
| City of Lafayette, IN | P.O. Box 1688 | Lafayette | IN | 47902-1688 | Water | 99105305-65121 |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | Water | 134975-51938 |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | Water | 134975-51940 |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | Water | 76403-51938 |
| City of Lake Charles, LA | 326 Pujo Street | Lake Charles | LA | 70601 | Water | 76405-51940 |
| City of Lake Worth, TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 | Water | 005-0000817-001 |
| City of Lake Worth, TX | 3805 Adam Grubb RD | Lake Worth | TX | 76135 | Water | 005-0000817-002 |
| City of Lakewood, CA | P.O. Box 220 | Lakewood | CA | 90714 | Water | 8204700021 |
| City of Lakewood, CA | P.O. Box 220 | Lakewood | CA | 90714 | Water | 8204700030 |
| City of Lakewood, CA | P.O. Box 220 | Lakewood | CA | 90714 | Water | 8204710027 |
| City of Lakewood, CA | P.O. Box 220 | Lakewood | CA | 90714 | Water | 8204710030 |
| City of Laredo, TX | P.O. Box 6548 | Laredo | TX | 78042 | Solid Waste | 1036835-618435 |
| City of Laredo, TX | P.O. Box 6548 | Laredo | TX | 78042 | Water | 1036835-618435 |
| City of Laredo, TX | P.O. Box 6548 | Laredo | TX | 78042 | Water | 1051566-618435 |
| City of League City, TX | P.O. Box 2008 | League City | TX | 77574 | Water | 505180-47395 |
| City of Leominster, MA | 25 West Street | Leominster | MA | 1453 | Water | 055-00873586 |
| City of Lewisville, TX | PO BOX 951917 | Dallas | TX | 75395-0001 | Water | 043-0010065-001 |
| City of Lewisville, TX | PO BOX 951917 | Dallas | TX | 75395-0001 | Water | 043-0010065-002 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 120872-00 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 120872-01 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 121627-00 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 121627-01 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 121628-00 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 121628-01 |
| City of Livermore, CA | 1052 South Livermore Avenue | Livermore | CA | 94550-4899 | Water | 132849-01 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Natural Gas | 351572740 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Natural Gas | 351572741 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Natural Gas | 382529221 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 382529221 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 382529222 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 850035911 |
| City of Long Beach, CA | P.O. Box 630 | Long Beach | CA | 90842-0001 | Water | 850035912 |
| City of Longview, TX | P.O. Box 1952 | Longview | TX | 75606 | Water | 12304731-10 |
| City of Lufkin, TX | P.O. Box 190 | Lufkin | TX | 75902 | Solid Waste | 20883-38794 |
| City of Lufkin, TX | P.O. Box 190 | Lufkin | TX | 75902 | Water | 20883-38794 |
| City of Lynnwood, WA | P.O. Box 5008 | Lynnwood | WA | 98046 | Water | 716701 |
| City of Madison Heights, MI | 300 West Thirteen Mile Road | Madison Heights | MI | 48071 | Water | 9460323991 |
| City of Mansfield, TX | 1200 East Broad St | Mansfield | TX | 76063 | Water | 070-0754504-002 |
| City of Manteca, CA | 1001 West Center Street | Manteca | CA | 95337 | Solid Waste | 78447-100553 |
| City of Manteca, CA | 1001 West Center Street | Manteca | CA | 95337 | Water | 78447-100553 |
| City of Maple Grove, MN | P.O. Box 1180 | Maple Grove | MN | 55311 | Electric | 0952952842-00072087 |
| City of Maple Grove, MN | P.O. Box 1180 | Maple Grove | MN | 55311 | Water | 0952952842-00072087 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | Water | 00072 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | Water | 00073 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | Water | 18860300 |
| City of Marion, IL | 1102 Tower Square Plaza | Marion | IL | 62959 | Water | 18860301 |
| City of Martinsville, VA | P.O. Box 1023 | Martinsville | VA | 24114 | Electric | 5006694 |
| City of Martinsville, VA | P.O. Box 1023 | Martinsville | VA | 24114 | Water | 5006694 |
| City of McHenry, IL | 333 South Green St | McHenry | IL | 60050 | Water | 1087222610 |
| City of McHenry, IL | 333 South Green St | McHenry | IL | 60050 | Water | 1087222611 |
| City of McKinney, TX | P.O. Box 8000 | McKinney | TX | 75070-8000 | Solid Waste | 135335-108034 |
| City of McKinney, TX | P.O. Box 8000 | McKinney | TX | 75070-8000 | Water | 135335-108034 |
| City of Melbourne, FL | 900 East Strawbridge Avenue | Melbourne | FL | 32901 | Water | 180762-222410 |
| City of Merced | 678 W 18th St | Merced | CA | 95340 | Water | 107345-14851 |
| City of Merced | 678 W 18th St | Merced | CA | 95340 | Water | 44049-14851 |
| City of Meriden Tax Collector, CT | 142 E Main St RM 117 | Meriden | CT | 06450-8022 | Water | 1131-144426 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Water | 537801-148573 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Natural Gas | 558301-208422 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Water | 558301-208422 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Water | 783586-208422 |
| City of Mesa, AZ | P.O. Box 1878 | Mesa | AZ | 85211-1878 | Water | 783590-148573 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 | Water | 890101100 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 | Water | 890101101 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 | Water | 890101120 |
| City of Mesquite, TX | P.O. Box 850287 | Mesquite | TX | 75185-0287 | Water | 890101121 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Water | 140283-102722 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Solid Waste | 53173-20650 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Water | 53173-20650 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Water | 53175-102722 |
| City of Midland, TX | P.O. Box 1152 | Midland | TX | 79702 | Water | 53175-20650 |
| City of Midwest City, OK | 100 North Midwest Blvd | Midwest City | OK | 73110 | Water | 13513-45250 |
| City of Midwest City, OK | 100 North Midwest Blvd | Midwest City | OK | 73110 | Water | 88815-45250 |
| City of Millville, NJ | P.O. Box 609 | Millville | NJ | 08332-0609 | Water | 11977-23 |
| City of Millville, NJ | P.O. Box 609 | Millville | NJ | 08332-0609 | Water | 11977-24 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | Water | 00068547-5472010015 |
| City of Minnetonka, MN | 14600 Minnetonka Blvd | Minnetonka | MN | 55345 | Water | 00068547-7472010011 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 | Water | 360531-184496 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 | Water | 360531-99330 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 | Water | 455969-184496 |
| City of Modesto, CA | P.O. Box 767 | Modesto | CA | 95354-3767 | Water | 455969-99330 |
| City of Monrovia, CA | 415 South Ivy Avenue | Monrovia | CA | 91016-2888 | Water | 485652 |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | Water | 743677777 |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | Water | 2336890595 |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | Water | 4500890749 |
| City of Montebello, CA | 3316 West Beverly Blvd | Montebello | CA | 90640-1537 | Water | 8983677777 |
| City of Morgan Hill, CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | Water | 022-5477-00 |
| City of Morgan Hill, CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | Water | 022-5477-01 |
| City of Morgan Hill, CA | 495 Alkire Avenue | Morgan Hill | CA | 95037-4129 | Water | 700-4025-00 |
| City of Muskegon, MI | P.O. Box 536 | Muskegon | MI | 49443-0536 | Water | 199235001 |
| City of Muskegon, MI | P.O. Box 536 | Muskegon | MI | 49443-0536 | Water | 800235002 |
| City of Myrtle Beach, SC | P.O. Box 2468 | Myrtle Beach | SC | 29578-2468 | Solid Waste | 1-004-00018-00 |
| City of Myrtle Beach, SC | P.O. Box 2468 | Myrtle Beach | SC | 29578-2468 | Water | 1-004-00018-00 |
| City of Myrtle Beach, SC | P.O. Box 2468 | Myrtle Beach | SC | 29578-2468 | Water | 1-004-00018-01 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Electric | 107545-86026 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Water | 107545-86026 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Electric | 107545-86028 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Electric | 336363-86026 |
| City of Naperville, IL | P.O. Box 3020 | Naperville | IL | 60566 | Electric | 336363-86028 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | Electric | 74-4135 |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | Water | 74-4135 |
| City of Niles, OH | 34 West State Street | Niles | OH | 44446-5036 | Electric | 81-4689 |
| City of Norman, OK | P.O. Box 5599 | Norman | OK | 73070 | Solid Waste | 237419-110772 |
| City of Norman, OK | P.O. Box 5599 | Norman | OK | 73070 | Water | 237419-110772 |
| City of Norman, OK | P.O. Box 5599 | Norman | OK | 73070 | Water | 252147-110772 |
| City of North Canton, OH | 145 North Main Street | North Canton | OH | 44720 | Water | 10320*1 |
| City of North Canton, OH | 145 North Main Street | North Canton | OH | 44720 | Water | 10320*2 |
| City of Norton Shores, MI | 4814 Henry Street | Norton Shores | MI | 49441 | Water | HRV1-005725-0000-01 |
| City of Norwalk, CA | P.O. Box 1030 | Norwalk | CA | 90651-1030 | Water | 3100430-00 |
| City of Novi, MI | P.O. Box 79001 | Detroit | MI | 48279-1450 | Water | 0011-50013-00-1 |
| City of Novi, MI | P.O. Box 79001 | Detroit | MI | 48279-1450 | Water | 0011-50087-00-1 |
| City of OFallon, IL | 255 South Lincoln Avenue | O'Fallon | IL | 62269 | Water | 06644 |
| City of OFallon, IL | 255 South Lincoln Avenue | O'Fallon | IL | 62269 | Water | 14358 |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 | Water | 3235202 |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 | Water | 3802202 |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 | Water | 140101000008 |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 | Water | 142803000001 |
| City of Oklahoma City, OK | PO BOX 26570 | Oklahoma City | OK | 73126-0570 | Water | 2212803100001 |
| City of Olympia, WA | P.O. Box 7966 | Olympia | WA | 98507-7966 | Water | 42148-14991 |
| City of Olympia, WA | P.O. Box 7966 | Olympia | WA | 98507-7966 | Water | 97728-14991 |
| City of Orange, CA | P.O. Box 11024 | Orange | CA | 92856-8124 | Water | 00033650-00 |
| City of Orange, CA | P.O. Box 11024 | Orange | CA | 92856-8124 | Water | 00033650-01 |
| City of Orem, UT | 56 North State | Orem | UT | 84057-5597 | Water | 75-016800-01-7 |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | Water | 247290-257964 |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | Water | 247290-261020 |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | Water | 268782-257964 |
| City of Oxnard, CA | 305 West Third Street | Oxnard | CA | 93030-5790 | Water | 268782-261020 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 | Water | 404138-0 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 | Water | 404293-3 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 | Water | 404295-8 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 | Water | 45795-2 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 | Water | 45796-0 |
| City of Pasadena, CA | P.O. BOX 7120 | Pasadena | CA | 91109 | Water | 73306-3 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | Water | 1-29-15570-01 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | Water | 1-29-15570-02 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | Water | 1-29-15571-01 |
| City of Pasadena, TX | P.O. Box 1337 | Pasadena | TX | 77501 | Water | 1-29-15571-02 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Pembroke Pines, FL | 13975 Pembroke Road | Pembroke Pines | FL | 33027 | Water | 03-302-06698-0016 |
| City of Pensacola, FL | PO BOX 12910 | Pensacola | FL | 32521-0044 | Natural Gas | 028827-57301331 |
| City of Peoria, AZ | P.O. Box 1059 | Peoria | AZ | 85380 | Water | 00010427-00 |
| City of Peoria, AZ | P.O. Box 1059 | Peoria | AZ | 85380 | Water | 00010427-01 |
| City of Phoenix, AZ | PO BOX 29663 | Phoenix | AZ | 85038-9663 | Water | 0-1931-0442-02 |
| City of Phoenix, AZ | PO BOX 29663 | Phoenix | AZ | 85038-9663 | Water | 0-1931-0443-01 |
| City of Phoenix, AZ | PO BOX 29663 | Phoenix | AZ | 85038-9663 | Water | 0-2822-0109-01 |
| City of Phoenix, AZ | PO BOX 29663 | Phoenix | AZ | 85038-9663 | Water | 0-2822-0110-01 |
| City of Phoenix, AZ | PO BOX 29663 | Phoenix | AZ | 85038-9663 | Water | 0-3138-0082-03 |
| City of Phoenix, AZ | PO BOX 29663 | Phoenix | AZ | 85038-9663 | Water | 0-3944-0011-02 |
| City of Pittsburgh, CA | P.O. Box 1149 | Pittsburgh | CA | 94565 | Water | 19-01923-00 |
| City of Pittsburgh, CA | P.O. Box 1149 | Pittsburgh | CA | 94565 | Water | 19-01923-01 |
| City of Pittsburgh, CA | P.O. Box 1149 | Pittsburgh | CA | 94565 | Water | 19-01924-00 |
| City of Pittsburgh, CA | P.O. Box 1149 | Pittsburgh | CA | 94565 | Water | 19-01924-01 |
| City of Plano, TX | P.O. Box 861990 | Plano | TX | 75086-1990 | Water | 21995-18720 |
| City of Plano, TX | P.O. Box 861990 | Plano | TX | 75086-1990 | Water | 338591-18720 |
| City of Plantation, FL | 400 NW 73RD AVE | Plantation | FL | 33317 | Water | 501240 |
| City of Plantation, FL | 400 NW 73RD AVE | Plantation | FL | 33317 | Water | 88-302-0 |
| City of Pontiac, MI | PO BOX 805046 | Chicago | IL | 60680-4111 | Water | 0676424-001 |
| City of Port Arthur, TX | P.O. Box 1089 | Port Arthur | TX | 77641-1089 | Solid Waste | 106199-10364 |
| City of Port Arthur, TX | P.O. Box 1089 | Port Arthur | TX | 77641-1089 | Water | 106199-10364 |
| City of Port Richey, FL | 6333 Ridge Road | Port Richey | FL | 34668 | Water | 02250105-00 |
| City of Portage, MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 | Water | 17090-788697 |
| City of Portage, MI | 7900 South Westnedge Avenue | Portage | MI | 49002-5160 | Water | 60540-788697 |
| City of Portland, OR | P.O. Box 4216 | Portland | OR | 97208-4216 | Water | 298-047-550-0 |
| City of Portland, OR | P.O. Box 4216 | Portland | OR | 97208-4216 | Water | 298-047-560-0 |
| City of Portland, OR | P.O. Box 4216 | Portland | OR | 97208-4216 | Water | 298-559-100-0 |
| City of Portsmouth, NH | P.O. Box 6660 | Portsmouth | NH | 03802-6660 | Water | 2355020000-00 |
| City of Raleigh, NC | P.O. Box 590 | Raleigh | NC | 27602-0590 | Water | 1411134-185773 |
| City of Raleigh, NC | P.O. Box 590 | Raleigh | NC | 27602-0590 | Water | 89741-88218 |
| City of Raleigh, NC | P.O. Box 590 | Raleigh | NC | 27602-0590 | Water | 89741-92266 |
| City of Rancho Cucamonga, CA | P.O. Box 807 | Rancho Cucamonga | CA | 91729-0807 | Electric | 00205 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Electric | 0069655-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Solid Waste | 0069655-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0069655-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0069659-1 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0069660-9 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0191006-6 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0191007-4 |
| City of Redding, CA | P.O. Box 496081 | Redding | CA | 96049-6081 | Water | 0191009-0 |
| City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 | Water | 73207001 |
| City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 | Electric | 73208002 |
| City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 | Solid Waste | 73208002 |
| City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 | Water | 73208002 |
| City of Richland, WA | P.O. BOX 34811 | Seattle | WA | 98124-1181 | Water | 73208003 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 3942660207308 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0011779 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0027231 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0103189 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 116379-0147073 |
| City of Richmond, VA | P.O. Box 26060 | Richmond | VA | 23274-0001 | Natural Gas | 394266-0175052 |
| City of Rochester Hills, MI | Drawer #0789 | Detroit | MI | 48279-0789 | Water | 130253000 |
| City of Rockford, IL | P.O. Box 1221 | Rockford | IL | 61105-1221 | Water | 85050420 |
| City of Rockford, IL | P.O. Box 1221 | Rockford | IL | 61105-1221 | Water | 200073800 |
| City of Rockwall, TX | 385 South Goliad Street | Rockwall | TX | 75087-3699 | Water | 14387-19698 |
| City of Roseville, CA | PO BOX 45807 | San Francisco | CA | 94145-0807 | Electric | 198334-63396-1 |
| City of Roseville, CA | PO BOX 45807 | San Francisco | CA | 94145-0807 | Solid Waste | 198334-63396-1 |
| City of Roseville, CA | PO BOX 45807 | San Francisco | CA | 94145-0807 | Water | 198334-63396-1 |
| City of Roseville, CA | PO BOX 45807 | San Francisco | CA | 94145-0807 | Water | 241722-63396-5 |
| City of Roseville, MI | P.O. Box 290 | Roseville | MI | 48066 | Water | 787020550 |
| City of Round Rock, TX | 221 East Main | Round Rock | TX | 78664-5299 | Water | 33002001 |
| City of Round Rock, TX | 221 East Main | Round Rock | TX | 78664-5299 | Water | 33002002 |
| City of Salisbury, NC | PO BOX 71054 | Charlotte | NC | 28272-1054 | Water | 1018144 |
| City of Salisbury, NC | PO BOX 71054 | Charlotte | NC | 28272-1054 | Water | 1020508 |
| City of San Bernardino, CA - Water | P.O. Box 710 | San Bernardino | CA | 92402 | Water | 14081-11860 |
| City of San Bernardino, CA - Water | P.O. Box 710 | San Bernardino | CA | 92402 | Water | 199213-11860 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U09-23896-22-9 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U09-23896-23-7 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U15-22031-02-8 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U15-22031-03-6 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U16-18531-01-4 |
| City of San Diego, CA | Water Department | San Diego | CA | 92187-0001 | Water | U16-18531-02-2 |
| City of San Luis Obispo, CA | P.O. Box 8112 | San Luis Obispo | CA | 93403-8112 | Water | 230-2588-00-02 |
| City of Santa Barbara, CA | P.O. Box 60809 | Santa Barbara | CA | 93160-0809 | Water | 023327-707661 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 20-95-2970-1 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 20-95-2970-2 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 20-95-2971-0 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 20-95-2971-1 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 30-95-2972-0 |
| City of Santa Maria, CA | 110 E Cook St RM 9 | Santa Maria | CA | 93454 | Water | 30-95-2972-1 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Solid Waste | 0032383-02 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Water | 0032383-02 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Water | 0032383-03 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Water | 0551790-02 |
| City of Santa Monica, CA | P.O. Box 30210 | Los Angeles | CA | 90030-0210 | Water | 0551790-03 |
| City of Santa Rosa, CA- Water & Sewer | P.O. Box 1658 | Santa Rosa | CA | 95402-1658 | Water | 151840752 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | Santa Rosa | CA | 95402-1658 | Water | 499021715 |
| City of Savannah, GA | P.O. Box 1968 | Savannah | GA | 31402-1968 | Solid Waste | 079455A |
| City of Savannah, GA | P.O. Box 1968 | Savannah | GA | 31402-1968 | Water | 079455A |
| City of Sebring, FL | P.O. Box 9900 | Sebring | FL | 33871-0739 | Water | 52625-167438 |
| City of Sebring, FL | P.O. Box 9900 | Sebring | FL | 33871-0739 | Water | 57593-167438 |
| City of Selma, TX | 9375 Corporate Drive | Selma | TX | 78154 | Water | 05-0270-01 |
| City of Selma, TX | 9375 Corporate Drive | Selma | TX | 78154 | Water | 05-0270-02 |
| City of Sherman, TX | PO BOX 1106 | Sherman | TX | 75091-1106 | Water | 209-6551-01 |
| City of Sherman, TX | PO BOX 1106 | Sherman | TX | 75091-1106 | Water | 209-6551-02 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 144846002 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 144846004 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 0000144846 001 |
| City of Shreveport, LA-D O W A S | P.O. Box 30065 | Shreveport | LA | 71153 | Water | 0000144846 003 |
| City of Signal Hill, CA | 2175 Cherry Avenue | Signal Hill | CA | 90755 | Water | 114-1170-04-00 |
| City of Signal Hill, CA | 2175 Cherry Avenue | Signal Hill | CA | 90755 | Water | 114-1170-04-03 |
| City of Slidell, LA | P.O. Box 4930 | Covington | LA | 70434-4930 | Water | 049-003583-01 |
| City of Somerville, MA | 93 Highland Avenue | Somerville | MA | 2143 | Water | 661023001 |
| City of Southaven, MS | 5813 Pepperchase Dr. | Southaven | MS | 38671 | Water | 02312 |
| City of Southaven, MS | 5813 Pepperchase Dr. | Southaven | MS | 38671 | Water | 02312 |
| City of Southlake, TX | 1400 Main St STE 200 | Southlake | TX | 76092 | Water | 332761049 |
| City of St. Cloud, MN | P.O. Box 1501 | St. Cloud | MN | 56302-1501 | Water | 14856 |
| City of St. Peters, MO | P.O. Box 9 | St. Peter's | MO | 63376 | Water | 22689602 |
| City of St. Peters, MO | P.O. Box 9 | St. Peter's | MO | 63376 | Water | 22689603 |
| City of Steubenville, OH | P.O. Box 4700 | Steubenville | OH | 43952-2194 | Water | 451-02465-00 |
| City of Steubenville, OH | P.O. Box 4700 | Steubenville | OH | 43952-2194 | Water | 451-02465-01 |
| City of Sugar Land, TX | PO BOX 5029 | Sugar Land | TX | 77487-5029 | Water | 50303-47608 |
| City of Sugar Land, TX | PO BOX 5029 | Sugar Land | TX | 77487-5029 | Water | 94541-47608 |
| City of Summerville, Armuchee | P.O. Box 818 | Armuchee | GA | 30105 | Natural Gas | 10946 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 132211-34766 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Solid Waste | 132211-34768 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 132211-34768 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 132211-34772 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 152441-34766 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 152441-34768 |
| City of Sunnyvale, CA | P.O. Box 4000 | Sunnyvale | CA | 94088 | Water | 152441-34772 |
| CITY OF TALLAHASSEE, FL-UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Water | 1328178488 |
| CITY OF TALLAHASSEE, FL-UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Electric | 9590285610 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| CITY OF TALLAHASSEE, FL- UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Solid Waste | 9590285610 |
| CITY OF TALLAHASSEE, FL- UTIL DEPT/C | 600 N. Monroe Street | Tallahassee | FL | 32301-1262 | Water | 9590285610 |
| City of Tampa, FL | PO BOX 30191 | Tampa | FL | 33603-3191 | Water | 0001814-001=7 |
| City of Taunton, MA | 15 Summer St | Taunton | MA | 2780 | Water | 16446 |
| City of Taylor, MI | P.O. Box 298 | Taylor | MI | 48180 | Water | 900070 21119 |
| City of Taylor, MI | P.O. Box 298 | Taylor | MI | 48180 | Water | 900070P |
| City of Temple, TX | P.O. Box 878 | Temple | TX | 76503-0878 | Water | 46991-33356 |
| City of Temple, TX | P.O. Box 878 | Temple | TX | 76503-0878 | Water | 75921-33356 |
| City of Thornton, CO | 9500 Civic Center Drive | Thornton | CO | 80229 | Water | 037947-01 |
| City of Thornton, CO | 9500 Civic Center Drive | Thornton | CO | 80229 | Water | 037947-02 |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | Thousand Oaks | CA | 91362 | Water | 100790-44159 |
| City of Toledo, OH | 420 Madison Avenue, Suite 100 | Toledo | OH | 43667 | Water | 7700-0066-2815 |
| City of Toledo, OH | 420 Madison Avenue, Suite 100 | Toledo | OH | 43667 | Water | 7700-0129-7256 |
| City of Torrance, CA | P.O. Box 9016 | San Dimas | CA | 91773 | Water | 8032813-1 |
| City of Torrance, CA | P.O. Box 9016 | San Dimas | CA | 91773 | Water | 8090563-1 |
| City of Troy, MI | 500 West Big Beaver | Troy | MI | 48084-5254 | Water | 3100304 |
| City of Tucson, AZ | P.O. Box 28811 | Tucson | AZ | 85726-8811 | Water | 1037741-343784 |
| City of Tucson, AZ | P.O. Box 28811 | Tucson | AZ | 85726-8811 | Water | 1037741-570624 |
| City of Tucson, AZ | P.O. Box 28811 | Tucson | AZ | 85726-8811 | Water | 65875-343784 |
| City of Tucson, AZ | P.O. Box 28811 | Tucson | AZ | 85726-8811 | Water | 881383-570624 |
| City of Tukwila, WA | P.O. Box 58424 | Tukwila | WA | 98138-1424 | Water | 02-2310-0090 |
| City of Tukwila, WA | P.O. Box 58424 | Tukwila | WA | 98138-1424 | Water | 08-0335-0000 |
| City of Tukwila, WA | P.O. Box 58424 | Tukwila | WA | 98138-1424 | Water | 08-0338-0000 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Solid Waste | 1033 3374 6 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Water | 1033 3374 6 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Solid Waste | 1038 9968 8 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Water | 1038 9968 8 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Water | 1058 8260 9 |
| City of Tulsa, OK | Utilities Services | Tulsa | OK | 74187-0001 | Water | 1058 8261 7 |
| City of Turlock, CA | 156 S BROADWAY STE 114 | Turlock | CA | 95380-5454 | Solid Waste | 928321 |
| City of Turlock, CA | 156 S BROADWAY STE 114 | Turlock | CA | 95380-5454 | Water | 928321 |
| City of Tuscaloosa, AL | P.O. Box 2090 | Tuscaloosa | AL | 35403-2090 | Solid Waste | 13246 |
| City of Tuscaloosa, AL | P.O. Box 2090 | Tuscaloosa | AL | 35403-2090 | Water | 13246 |
| City of Tyler, TX | P.O. Box 336 | Tyler | TX | 75710-2039 | Water | 140303-50252 |
| City of Tyler, TX | P.O. Box 336 | Tyler | TX | 75710-2039 | Water | 64629-50252 |
| City of Vero Beach, FL | P.O. Box 1180 | Vero Beach | FL | 32961-1180 | Electric | 20031575 |
| City of Vero Beach, FL | P.O. Box 1180 | Vero Beach | FL | 32961-1180 | Electric | 20480929 |
| City of Victorville, CA | PO BOX 5001 | Victorville | CA | 92393-4999 | Water | 3936994440 |
| City of Victorville, CA | PO BOX 5001 | Victorville | CA | 92393-4999 | Solid Waste | 8585222913 |
| City of Victorville, CA | PO BOX 5001 | Victorville | CA | 92393-4999 | Water | 8585222913 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Vienna, WV | P.O. Box 5097 | Vienna | WV | 26105-0097 | Water | 4003002210000 |
| City of Virginia Beach, VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | Water | 000-170584-0197590 |
| City of Virginia Beach, VA | 2401 Courthouse Drive | Virginia Beach | VA | 23456-0157 | Water | 000-311344-0197588 |
| City of Waco, TX | P.O. Box 2649 | Waco | TX | 76702-2649 | Solid Waste | 140466-436317 |
| City of Waco, TX | P.O. Box 2649 | Waco | TX | 76702-2649 | Water | 140466-436317 |
| City of Waco, TX | P.O. Box 2649 | Waco | TX | 76702-2649 | Water | 261412-436317 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Natural Gas | 034-3471-01 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Solid Waste | 034-3471-01 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Water | 034-3471-01 |
| City of Warner Robins, GA | P.O. Box 1468 | Warner Robins | GA | 31099 | Water | 034-3471-02 |
| City of Webster, TX | 101 Pennsylvania | Webster | TX | 77598 | Water | 01-0759-04 |
| City of Webster, TX | 101 Pennsylvania | Webster | TX | 77598 | Water | 01-0759-05 |
| City of West Jordan, UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | Electric | 0005061-00 |
| City of West Jordan, UT | 8000 South Redwood Road | West Jordan City | UT | 84088 | Water | 0005061-00 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 0297564610-9 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 1346213695-9 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 2355664610-2 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 4525864610-7 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 5793711544-4 |
| City of West Palm Beach/Utilities | P.O. Box 30000 | Tampa | FL | 33630-3000 | Water | 9164438236-8 |
| City of Westland, MI - Dept. 180701 | P.O. Box 55000 | Detroit | MI | 48255-1807 | Water | 52453-597268 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Water | 4406-4406 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Solid Waste | 4493-4493 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Water | 4493-4493 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Water | 94059-4406 |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls | TX | 76307-7532 | Water | 94059-4493 |
| City of Wichita Water Department, KS | 455 N Main Fl 8 | Wichita | KS | 67202 | Water | 262322-153166 |
| City of Wichita Water Department, KS | 455 N Main Fl 8 | Wichita | KS | 67202 | Water | 262793-153577 |
| City of Wilmington, DE | P.O. Box 15622 | Wilmington | DE | 19850-5622 | Water | 48518 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 21882167270 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 21895567276 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 015650 5 |
| City of Wilmington, NC | P.O. Box 9001 | Wilmington | NC | 28402-9001 | Water | 015653 9 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| City of Winston-Salem, NC | PO BOX 580055 | Charlotte | NC | 28258-0055 | Water | 2053936 |
| City of Winston-Salem, NC | PO BOX 580055 | Charlotte | NC | 28258-0055 | Water | 2101356 |
| City of Woodbury, MN | 8301 Valley Creek Road | Woodbury | MN | 55125 | Water | 03-00040019-01-0 |
| City of Yuma, AZ | PO BOX 13012 | Yuma | AZ | 85366-3012 | Water | 100619-630630 |
| City of Yuma, AZ | PO BOX 13012 | Yuma | AZ | 85366-3012 | Water | 112507-630630 |
| City Utilities (Fort Wayne, IN) | P.O. Box 2269 | Fort Wayne | IN | 46801-2269 | Water | 00017621-001-1 |
| City Utilities (Fort Wayne, IN) | P.O. Box 2269 | Fort Wayne | IN | 46801-2269 | Water | 00017621-002-9 |
| City Utilities (Fort Wayne, IN) | P.O. Box 2269 | Fort Wayne | IN | 46801-2269 | Water | 00027570-000-3 |
| City Utilities (Fort Wayne, IN) | P.O. Box 2269 | Fort Wayne | IN | 46801-2269 | Water | 00027570-001-1 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Water | 72570321 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Electric | 4454100010 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Natural Gas | 4454100010 |
| City Utilities of Springfield, MO | P.O. Box 551 | Springfield | MO | 65801-0551 | Water | 4454100010 |
| City Water & Light (CWL) | P.O. Box 1289 | Jonesboro | AR | 72403-1289 | Electric | 1702608 |
| City Water & Light (CWL) | P.O. Box 1289 | Jonesboro | AR | 72403-1289 | Water | 1702608 |
| City Water & Light (CWL) | P.O. Box 1289 | Jonesboro | AR | 72403-1289 | Water | 1954511 |
| City Water Light & Power, Springfield IL | 300 S 7th St  Rm 101 | Springfield | IL | 62757-0001 | Water | 126225210-00080653 |
| City Water Light & Power, Springfield IL | 300 S 7th St  Rm 101 | Springfield | IL | 62757-0001 | Water | 126225213-00080653 |
| City Water Light & Power, Springfield IL | 300 S 7th St  Rm 101 | Springfield | IL | 62757-0001 | Electric | 126225224-00080667 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016027-05 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016027-06 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016028-03 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016028-04 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016029-01 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016029-02 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016030-09 |
| Clackamas River Water | P.O. Box 2439 | Clackamas | OR | 97015-2439 | Water | 016030-10 |
| Clarksville Department of Electricity | P.O. Box 31509 | Clarksville | TN | 37040-0026 | Electric | 136675-001 |
| Clarksville Department of Electricity | P.O. Box 31509 | Clarksville | TN | 37040-0026 | Electric | 136675-002 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Natural Gas | 178-0708-01 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Water | 178-0708-01 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Water | 178-0708-02 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Water | 178-0709-01 |
| Clarksville Gas & Water Department | P.O. Box 387 | Clarksville | TN | 37041-0387 | Water | 178-0709-02 |
| Clarksville Wastewater Treatment Dept, I | Box 2668 | Clarksville | IN | 47131 | Water | 212 12000 01 |
| Clearwater Enterprises, L.L.C. | PO BOX 26706 | Oklahoma City | OK | 73126-0706 | Natural Gas | 02222 |
| Cleco Power LLC | P.O. Box 69000 | Alexandria | LA | 71306-9000 | Electric | 4000436123001 |
| Cleco Power LLC | P.O. Box 69000 | Alexandria | LA | 71306-9000 | Electric | 4000436123002 |
| Cleco Power LLC | P.O. Box 69000 | Alexandria | LA | 71306-9000 | Electric | 8000763561001 |
| Cleco Power LLC | P.O. Box 69000 | Alexandria | LA | 71306-9000 | Electric | 8000763561002 |
| Cleveland Utilities | P.O. Box 2730 | Cleveland | TN | 37320-2730 | Electric | 002608-013246 |
| Cleveland Utilities | P.O. Box 2730 | Cleveland | TN | 37320-2730 | Water | 002608-013246 |
| Cleveland Utilities | P.O. Box 2730 | Cleveland | TN | 37320-2730 | Water | 002608-017227 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 40629213800 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50619224301 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50619224401 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50730100100 |
| Coachella Valley Water District | P.O. Box 5000 | Coachella | CA | 92236-5000 | Water | 50730100110 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295059-02303990 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295059-02333506 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295061-02304020 |
| Cobb County Water System | 660 South Cobb Drive | Marietta | GA | 30060-3105 | Water | 000295061-02314461 |
| Cobb EMC | P.O. Box 369 | Marietta | GA | 30061 | Electric | 2574970000 |
| Cobb EMC | P.O. Box 369 | Marietta | GA | 30061 | Electric | 4205500000 |
| Cobb EMC | P.O. Box 369 | Marietta | GA | 30061 | Electric | 5484870000 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Electric | 156083-183364 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 156083-183364 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Electric | 156083-205644 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 156083-205644 |
| College Station Utilities - TX | P.O. Box 10230 | College Station | TX | 77842-0230 | Water | 344951-205644 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 1254 2548 73 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 1441 0575 37 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 2993 5002 94 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 3442 3750 24 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Electric | 5446 8516 55 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Natural Gas | 5446 8516 55 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 5446 8516 55 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 6138 8707 45 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Electric | 7310 9167 34 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Natural Gas | 7310 9167 34 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 7310 9167 34 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Electric | 7836 0713 12 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Natural Gas | 7836 0713 12 |
| Colorado Springs Utilities | P.O. Box 1103 | Colorado Springs | CO | 80947-0010 | Water | 7836 0713 12 |
| Columbia Gas of Kentucky | P.O. Box 2200 | Lexington | KY | 40588-2200 | Natural Gas | 10633652 001 000 2 |
| Columbia Gas of Kentucky | P.O. Box 2200 | Lexington | KY | 40588-2200 | Natural Gas | 10633652 002 000 1 |
| Columbia Gas of Kentucky | P.O. Box 2200 | Lexington | KY | 40588-2200 | Natural Gas | 10633652 003 000 0 |
| Columbia Gas of Kentucky | P.O. Box 2200 | Lexington | KY | 40588-2200 | Natural Gas | 10633652 004 000 9 |
| Columbia Gas of Maryland | PO BOX 742519 | Cincinnati | OH | 45274-2519 | Natural Gas | 1557 1528 001 000 0 |
| Columbia Gas of Maryland | PO BOX 742519 | Cincinnati | OH | 45274-2519 | Natural Gas | 15571528 002 000 9 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 001 000 0 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 002 000 9 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 003 000 8 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 004 000 7 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 005 000 6 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 006 000 5 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 007 000 4 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 008 000 3 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 010 000 9 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 011 000 8 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 012 000 7 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 013 000 6 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 014 000 5 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 015 000 4 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 016 000 3 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14570751 017 000 2 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14895289 001 000 9 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 14895289 002 000 8 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 15319899 001 000 1 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 15319899 002 000 0 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 17363473 001 000 5 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 17363473 002 000 4 |
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 17404962 001 000 8 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Columbia Gas of Ohio | PO BOX 742510 | Cincinnati | OH | 45274-2510 | Natural Gas | 17404962 003 000 6 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 14560561 001 000 5 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 14560561 002 000 4 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 14560561 004 000 2 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 14625018 001 000 8 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 14625018 002 000 7 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 1510 2685 001 000 5 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 15102685 002 000 4 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 15610172 001 000 7 |
| Columbia Gas of Pennsylvania | PO BOX 742537 | Cincinnati | OH | 45274-2537 | Natural Gas | 15610172 002 000 6 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 1323 6658 012 000 2 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 13236658 014 000 0 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 13423147 001 000 1 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 1380 1152 001 000 2 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 1451 9325 001 000 6 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 14519325 002 000 5 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 1608 7561 001 000 5 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 16087561 002 000 4 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 1611 9227 001 000 4 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 1611 9227 002 000 3 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 16119227 003 000 2 |
| Columbia Gas of Virginia | PO BOX 742529 | Cincinnati | OH | 45274-2529 | Natural Gas | 16119227 004 000 1 |
| Columbia Power & Water Systems (CPWS) | P.O. Box 379 | Columbia | TN | 38402-0379 | Electric | 110-8033-02 |
| Columbia Power & Water Systems (CPWS) | P.O. Box 379 | Columbia | TN | 38402-0379 | Electric | 110-8033-03 |
| Columbus City Utilities | P.O. Box 1987 | Columbus | IN | 47202-1987 | Water | 651300004 |
| Columbus City Utilities | P.O. Box 1987 | Columbus | IN | 47202-1987 | Water | 651300005 |
| Columbus Water Works | P.O. Box 1600 | Columbus | GA | 31902-1600 | Water | 217260 |
| Columbus Water Works | P.O. Box 1600 | Columbus | GA | 31902-1600 | Water | 318316 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 311054056 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 384032008 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 457747009 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 457780004 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 536730006 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 546786029 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 630069000 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 714679008 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 1108023008 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 1563117038 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 2216291004 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 2979188024 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 3637543002 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 5523138011 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 6140121022 |
| Com Ed | Bill Payment Center | Chicago | IL | 60668-0001 | Electric | 54830-77171 |
| COMCAST | PO BOX 3005 | Southeastern | PA | 19398-3005 | Phone* | 0959276840101 |
| Compton Municipal Water Dept | P.O. Box 51740 | Los Angeles | CA | 90051-6040 | Solid Waste | 021807-000 |
| Compton Municipal Water Dept | P.O. Box 51740 | Los Angeles | CA | 90051-6040 | Water | 021807-000 |
| Compton Municipal Water Dept | P.O. Box 51740 | Los Angeles | CA | 90051-6040 | Water | 021865-000 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 29-9011-0146-0000-8 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 29-9011-0146-0001-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 29-9011-9155-0001-8 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 29-9011-9155-0001-8 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 29-9011-9155-0002-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 30-2277-1561-2300-1 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 30-2277-1561-2300-1 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 30-2277-1561-2301-9 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 30-2277-1562-1000-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 30-2277-1562-1001-4 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 41-6029-3931-3001-5 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 41-6029-3931-3002-3 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 42-7219-1010-0001-7 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 42-7219-1010-0002-5 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 44-4011-7802-0901-2 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 44-4113-0133-0100-2 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 44-5139-0930-0001-5 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 44-5139-0930-0002-3 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 44-7039-1334-0502-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 44-7039-1334-0503-4 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 49-9028-8498-0000-7 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 49-9028-8498-0001-5 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 51-1024-2463-2001-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 51-1024-2463-2001-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 51-1024-2463-2002-4 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 55-5703-0392-7500-1 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 55-5703-0392-7500-1 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 55-5703-0392-7501-9 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 58-8916-0491-5001-1 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 58-8916-0491-5001-1 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 58-8916-0491-5002-9 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 59-0001-8405-1000-6 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 59-0001-8405-1001-4 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 66-6206-5894-5001-2 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 66-6206-5894-5002-0 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0695-0000-7 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0695-0001-5 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0705-0000-4 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0705-0001-2 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0710-0000-4 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0710-0001-2 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0720-0000-3 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 68-8108-0720-0001-1 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 69-6111-0800-0800-0 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 69-6111-0800-0801-8 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 69-9028-9042-0000-0 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 69-9028-9042-0001-8 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 70-0615-5250-5100-7 |
| Con Edison | 390 WEST ROUTE 59 | Spring Valley | NY | 10977-5300 | Electric | 70-0615-5250-5101-5 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532419 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532420 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532427 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532428 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532430 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532431 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 532432 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536534 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536537 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536540 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536652 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536653 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536703 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536709 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536711 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536713 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536715 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536716 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536719 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536720 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536721 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536722 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536848 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536849 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536850 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536870 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536872 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536874 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536876 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536877 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536879 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536881 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536882 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536890 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 536891 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 537234 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 537398 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 537416 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 537814 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 538556 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 538615 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 538617 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 538624 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539144 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539146 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539148 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539154 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539300 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539305 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 539307 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540462 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540470 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540476 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540477 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540478 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540482 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540484 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 540487 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541068 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541070 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541073 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541217 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541225 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541805 |
| Con Edison Solutions | PO BOX 223246 | Pittsburgh | PA | 15251-2246 | Electric | 541812 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51122174063 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51147074017 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51253174080 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51297074098 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51396174005 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51467074019 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51656174000 |
| Connecticut Light & Power/150493 | PO BOX 150493 | Hartford | CT | 06115-0493 | Electric | 51951174069 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 333609321 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 434481743 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 756212321 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 795627010 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 795748519 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 795990516 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 851326720 |
| Connecticut Light & Power/2960 | P.O. Box 2960 | Hartford | CT | 06104-2957 | Electric | 873259884 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Connecticut Natural Gas Corp (CNG) | PO BOX 1085 | Augusta | ME | 04332-1085 | Electric | 02427-62009 |
| Connecticut Natural Gas Corp (CNG) | PO BOX 1085 | Augusta | ME | 04332-1085 | Natural Gas | 02670-24279 |
| Connecticut Natural Gas Corp (CNG) | PO BOX 1085 | Augusta | ME | 04332-1085 | Natural Gas | 38681-92146 |
| Connecticut Natural Gas Corp (CNG) | PO BOX 1085 | Augusta | ME | 04332-1085 | Natural Gas | 48365-13238 |
| Connecticut Water Company | P.O. Box 9683 | Manchester | NH | 03108-9683 | Water | 224167 |
| Connecticut Water Company | P.O. Box 9683 | Manchester | NH | 03108-9683 | Water | 249172 |
| Connexus Energy | P.O. Box 1808 | Minneapolis | MN | 55480-1808 | Electric | 396563-231287 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | St. Louis | MO | 63166-6523 | Phone* | 2816442700 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | St. Louis | MO | 63166-6523 | Phone* | 9366340641 |
| Consolidated Mutual Water | P.O. Box 150068 | Lakewood | CO | 80215 | Water | 01809064-01 |
| Consolidated Waterworks District #1 | P.O. Box 630 | Houma | LA | 70361 | Solid Waste | 62852 |
| Consolidated Waterworks District #1 | P.O. Box 630 | Houma | LA | 70361 | Water | 62852 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 02510-60009 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 04152-94003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 09560-84003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 11031-31005 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 17920-03001 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 18261-11005 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 21712-33008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 21845-14003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 24137-72006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 25245-65000 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 25535-64008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 31487-54002 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 33970-06006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 39306-65001 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 44494-92008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 51789-77006 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 56146-25003 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 61505-82000 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 62205-49008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 67865-35006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 68140-25008 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 71246-27002 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 75905-94001 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 82176-11006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 85940-55006 |
| Constellation NewEnergy/MA-25230 | P.O. Box 25230 | Lehigh Valley | PA | 18002-5230 | Electric | 95258-71004 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000036085 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000063139 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000066264 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000066355 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000076065 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000076354 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000102838 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000126282 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000173847 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000174068 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000182145 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000223030 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000280584 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000288066 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000293561 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100000313146 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000388114 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Electric | 100000474732 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100004279996 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100005300056 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100018420420 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100019185733 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100019292661 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100025147255 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100028016028 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040669853 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040669929 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040672717 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040672873 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040681791 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040682153 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040690644 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040690693 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040690891 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040691055 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040691147 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040700294 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040700674 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040700997 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100040701151 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 100041538479 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 6725 76 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 6728 08 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 6729 80 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 6812 70 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 6913 60 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 7000 13 |
| Consumers Energy | P.O. Box 30090 | Lansing | MI | 48937-0001 | Natural Gas | 10 00 40 7004 19 |
| Contra Costa Water District | PO BOX 60548 | Los Angeles | CA | 90060-0548 | Water | 036-0300-2 |
| Contra Costa Water District | PO BOX 60548 | Los Angeles | CA | 90060-0548 | Water | 036-0305-2 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 1046352 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0051560-5-01-2 |
| County of Henrico, VA | PO BOX 90775 | Henrico | VA | 23273-0775 | Water | 0051560-6-01-0 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0064691-1-01-6 |
| County of Henrico, VA | PO BOX 90775 | Henrico | VA | 23273-0775 | Water | 0064691-2-01-4 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0069448-1-01-1 |
| County of Henrico, VA | PO BOX 90775 | Henrico | VA | 23273-0775 | Water | 0069448-2-01-9 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0078201-1-01-9 |
| County of Henrico, VA | PO BOX 90775 | Henrico | VA | 23273-0775 | Water | 0078201-2-01-7 |
| County of Henrico, VA | P.O. Box 27032 | Richmond | VA | 23273-7032 | Water | 0087406-2-01-1 |
| County of Henrico, VA | PO BOX 90775 | Henrico | VA | 23273-0775 | Water | 0087406-3-01-9 |
| County of Henrico, VA | PO BOX 90775 | Henrico | VA | 23273-0775 | Water | 0104635-3-01-5 |
| COX COMMUNICATIONS | PO BOX 9001078 | Louisville | KY | 40290-1905 | Phone* | 0011032000269501 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-0530-195 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-0530-196 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-0530-203 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-0530-204 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-1606-771 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-1618-249 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2130-425 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-2143-908 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2144-929 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Natural Gas | 300-2144-945 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2145-522 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2183-251 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2249-848 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2249-864 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2249-880 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2250-312 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2250-316 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2250-320 |
| CPS Energy | P.O. Box 2678 | San Antonio | TX | 78289-0001 | Electric | 300-2250-326 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | Rancho Cucamonga | CA | 97130 | Water | 101739-71290 |
| Cucamonga Valley Water District | 10440 ASHFORD ST | Rancho Cucamonga | CA | 97130 | Water | 192943-93998 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Cucamonga Valley Water District | 10440 ASHFORD ST | Rancho Cucamonga | CA | 97130 | Water | 192943-94070 |
| Dakota Electric Association | P.O. Box 64427 | St. Paul | MN | 55164-0427 | Electric | 201122-9 |
| Dakota Electric Association | P.O. Box 64427 | St. Paul | MN | 55164-0427 | Electric | 212484-0 |
| Dakota Electric Association | P.O. Box 64427 | St. Paul | MN | 55164-0427 | Electric | 442534-4 |
| Dakota Electric Association | P.O. Box 64427 | St. Paul | MN | 55164-0427 | Electric | 442535-1 |
| Davidson TELECOM LLC | PO BOX 2342 | Davidson | NC | 28036 | Phone* | 99720001253 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | Electric | 2270205841 7 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | Electric | 2271532820 8 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | Electric | 8052136182 2 |
| Dayton Power & Light | PO Box 1247 | Dayton | OH | 45401-1247 | Electric | 8053090702 1 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 2255 8719 9996 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 2557 2739 9990 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Natural Gas | 2557 2739 9990 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 2663 3119 9999 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 3719 6439 9997 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 3719 6609 9991 |
| DELMARVA POWER DE/MD/VA/17000 | P.O. Box 17000 | Wilmington | DE | 19886 | Electric | 3719 6629 9997 |
| Delta Charter Township, MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 | Water | 14685 |
| Delta Charter Township, MI | 7710 West Saginaw Highway | Lansing | MI | 48917-9712 | Water | 25010 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 10325081-01-4 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20005697-01-4 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20005774-01-9 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20005775-01-1 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20030122-01-3 |
| Denver Water | 1600 West 12th Avenue | Denver | CO | 80204-3412 | Water | 20034959-01-7 |
| Deptford Township MUA, NJ | P.O. Box 5087 | Deptford | NJ | 8096 | Water | 1104002 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00535 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00536 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00537 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00538 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00539 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00540 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00541 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00542 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00543 |
| Direct Energy, NY/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 00544 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27535 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27537 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27538 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27539 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27541 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27544 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27545 |
| Direct Energy/1659 | PO BOX 1659 | New York | NY | 10008-1659 | Natural Gas | 27546 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19701 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19702 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19703 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19704 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19705 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19706 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19707 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 19708 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21725 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21726 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21728 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21729 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21733 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21734 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21735 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21737 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21738 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21740 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21741 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21742 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21745 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21749 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21750 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21751 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21753 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21754 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21756 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21757 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21758 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21759 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21760 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21761 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21762 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21765 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21766 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21767 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 21768 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26208 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26209 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26210 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26211 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26212 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26213 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26214 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26215 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26713 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26931 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26932 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 26933 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28309 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28312 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28313 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28315 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28360 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28361 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 28964 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 836883 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976341 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976342 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976343 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976344 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976345 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976347 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976348 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976349 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976350 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976351 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976352 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976353 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976354 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976355 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976356 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976357 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976358 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976359 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976360 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976361 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976362 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976363 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976364 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976365 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976366 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976367 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976368 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976369 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976370 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976372 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976373 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976374 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976375 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976376 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976377 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976378 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976379 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976380 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976381 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976382 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 976383 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 991510 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 997660 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 998719 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 1001928 |
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 1002391 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Direct Energy-643249 | PNC BANK LOCKBOX 643249 | Pittsburgh | PA | 15219 | Electric | 1003658 |
| Division of Water, City of Cleveland OH | P.O. Box 94540 | Cleveland | OH | 44101-4540 | Water | 59377401001-2-Water |
| Division of Water, City of Cleveland OH | P.O. Box 94540 | Cleveland | OH | 44101-4540 | Water | 59378797001-1 |
| Dixie Electric Cooperative | P.O. Box 30 | Union Springs | AL | 36089 | Electric | 12168901 |
| Dixie Electric Cooperative | P.O. Box 30 | Union Springs | AL | 36089 | Electric | 12168902 |
| Dominion East Ohio/26225 | P.O. Box 26225 | Richmond | VA | 23261-6225 | Natural Gas | 74205 |
| Dominion East Ohio/26225 | P.O. Box 26225 | Richmond | VA | 23261-6225 | Natural Gas | 76203 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 1 4415 0011 6274 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 4204 0009 6678 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 4408 0011 6307 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 5000 1842 6469 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 5000 3869 1909 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 3 5000 3869 2738 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 4 5000 2502 7176 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 4 5000 3227 1207 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 4 5000 3869 3426 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 1968 9159 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 1969 0005 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 2151 9583 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 3136 7533 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 3869 2072 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 3869 2142 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 5 5000 3869 3056 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 6 4416 0011 6285 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 4209 0009 6654 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 4219 0009 6662 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 4419 0011 6312 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 5000 3869 1418 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 5000 3869 2853 |
| Dominion East Ohio/26785 | P.O. Box 26785 | Richmond | VA | 23261-6785 | Natural Gas | 8 5000 3869 3889 |
| Dominion Hope/26783 | P.O. Box 26783 | Richmond | VA | 23261-6783 | Natural Gas | 5 5000 0125 0477 |
| Dominion Hope/26783 | P.O. Box 26783 | Richmond | VA | 23261-6783 | Natural Gas | 5 5000 0177 3931 |
| Dominion Hope/26783 | P.O. Box 26783 | Richmond | VA | 23261-6783 | Natural Gas | 5 5000 3869 4486 |
| Dominion Hope/26783 | P.O. Box 26783 | Richmond | VA | 23261-6783 | Natural Gas | 5 5000 3869 4611 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 0 4604 0013 7816 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 0 5000 2043 7363 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 0 5000 3869 4798 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 0 5000 3869 5096 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 4 4617 0013 7829 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 5 4617 0013 7801 |
| Dominion Peoples/26784 | P.O. Box 26784 | Richmond | VA | 23261-6784 | Natural Gas | 5 5000 3869 5008 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 134241355 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 135168813 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 335545349 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 336779343 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 625400007 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 952731222 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 955714670 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 2084070008 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 2085329866 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 2153951641 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 2157100252 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 3101317505 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 3105662690 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 3744020045 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 3746272503 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4051980045 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4052512631 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4143060178 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4453336747 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4459553196 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4984590572 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 4986629907 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5434009857 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5434140009 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5535427503 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5539459486 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5662081313 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5663752508 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5901690007 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5906793772 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5935066497 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 5935899178 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 6002145222 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 6002667373 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7015315000 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7041329405 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7041365003 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7312915981 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7318564460 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 7501321686 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 8794140007 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 8798942028 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9066843211 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9069477124 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9361628911 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9362597503 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9485907019 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9487007982 |
| Dominion Virginia/NC Power/26543 | P.O. Box 26543 | Richmond | VA | 23290-0001 | Electric | 9687811142 |
| Dothan Utilities | P.O. Box 6728 | Dothan | AL | 36302-6728 | Electric | 101103-34385 |
| Dothan Utilities | P.O. Box 6728 | Dothan | AL | 36302-6728 | Water | 101103-34385 |
| Dothan Utilities | P.O. Box 6728 | Dothan | AL | 36302-6728 | Water | 131485-34385 |
| Douglasville-Douglas County GA | PO BOX 23062 | Columbus | GA | 31902-3062 | Water | 57647-136268 |
| Douglasville-Douglas County GA | PO BOX 23062 | Columbus | GA | 31902-3062 | Water | 63781-154952 |
| Douglasville-Douglas County GA | PO BOX 23062 | Columbus | GA | 31902-3062 | Water | 63783-154954 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-2174-1 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-3183-1 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-4897-5 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-6736-3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-7250-4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-8253-7 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0000-8483-0 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0001-3003-9 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 0002-4476-4 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4973-0 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4974-8 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4975-5 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4977-1 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4978-9 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4979-7 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 0002-4981-3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 610 0002 4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 610 0003 2 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 610 0004 0 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 610 0005 7 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 610 0007 3 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 610 0008 1 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 610 0009 9 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0001 4 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0002 2 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0003 0 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 611 0005 5 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 611 0005 5 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 611 0006 3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 611 0007 1 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 4570 611 0008 9 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 4570 611 0009 7 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 4570 611 0010 5 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 4570 611 0011 3 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 4570 611 0012 1 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Electric | 4570 611 0013 9 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 635 0001 3 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Electric | 4570 635 0002 1 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 635 0003 9 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 635 0006 2 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 635 0007 0 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 635 0008 8 |
| DTE Energy/2859/67-069a | P.O. Box 2859 | Detroit | MI | 48260 | Natural Gas | 4570 637 0001 9 |
| DTE Energy/2859/67-069a | PO BOX 630795 | Cincinnati | OH | 45263-0795 | Natural Gas | 4570 637 0002 7 |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | Water | 03-21-219010-000 |
| Dublin San Ramon Services District | 7051 Dublin Blvd | Dublin | CA | 94568-3018 | Water | 03-31-005400-000 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 266070 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 266072 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2398630 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2398636 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2830572 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2923404 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2948199 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2958702 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2972662 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 3060341 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 3969064 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1087158939 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1182085205 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1215348749 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1251176039 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1298876668 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1370232149 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1433422395 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1496162795 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1618766010 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1676309914 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1679928363 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1798727352 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1803237965 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 1988404105 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2050099961 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2094011411 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2122890651 |
| Duke Energy/70516 | P.O. Box 70516 | Charlotte | NC | 28272-0516 | Electric | 2135988746 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 0130-2062-01-0 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 0130-2062-02-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 0230-3048-01-7 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 0230-3048-02-5 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 1980-2671-01-9 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 1980-2671-02-7 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 3600-2063-01-2 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 3600-2063-02-0 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 3660-3532-02-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 4020-2889-01-0 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 4020-2889-02-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 6830-2056-01-7 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 6830-2056-01-7 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 6830-2056-02-5 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 6870-2050-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 6870-2050-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 6870-2050-02-6 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 7770-2573-02-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 7770-2573-03-6 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 8070-3508-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 8070-3508-01-8 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 8070-3508-02-6 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Electric | 8760-2216-03-7 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 8760-2216-03-7 |
| Duke Energy/9001076 | PO BOX 9001076 | Louisville | KY | 40290-1076 | Natural Gas | 8760-2216-04-5 |
| Dupage County Public Works | P.O. Box 4751 | Carol Stream | IL | 60197-4751 | Water | 21005534-01 |
| Dupage County Public Works | P.O. Box 4751 | Carol Stream | IL | 60197-4751 | Water | 21009958-01 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-001 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-002 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-003 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-005 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-006 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-007 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-008 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 7000-936-097-009 |
| Duquesne Light Company | P.O. Box 10 | Pittsburgh | PA | 15230 | Electric | 8000-953-087-001 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center | Oakland | CA | 94649-0001 | Water | 50363861 |
| East Bay Municipal Utility Dist (EBMUD) | EBMUD Payment Center | Oakland | CA | 94649-0001 | Water | 50363862 |
| East Brunswick Water Utility | P.O. Box 1081 | East Brunswick | NJ | 08816-1081 | Water | 80015-80010 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183719-02 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183719-03 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183720-02 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183720-03 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183730-02 |
| Eastern Municipal Water District | P.O. Box 8300 | Perris | CA | 92572-8300 | Water | 183730-03 |
| Easton Suburban Water Authority | P.O. Box 3819 | Easton | PA | 18043-3819 | Water | 151080 |
| EASYLINK | PO BOX 6003 | Marion | LA | 71260-6001 | Phone* | WVWA037878 |
| El Paso Electric Company | P.O. Box 20982 | El Paso | TX | 79998-0982 | Electric | 0231-8224-02 |
| El Paso Electric Company | P.O. Box 20982 | El Paso | TX | 79998-0982 | Electric | 0231-8224-03 |
| El Paso Electric Company | P.O. Box 20982 | El Paso | TX | 79998-0982 | Electric | 1122-5058-01 |
| El Paso Electric Company | P.O. Box 20982 | El Paso | TX | 79998-0982 | Electric | 1122-5058-02 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0001 | Solid Waste | 270-7205.302 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0001 | Water | 270-7205.302 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0001 | Solid Waste | 90-9907.301 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0001 | Water | 90-9907.301 |
| El Paso Water Utilities | P.O. Box 511 | EL Paso | TX | 79961-0001 | Water | 90-9909.301 |
| El Toro Water District | P.O. Box 4000 | Laguna Hills | CA | 92654-4000 | Water | 17106 2449530 |
| El Toro Water District | P.O. Box 4000 | Laguna Hills | CA | 92654-4000 | Water | 17106 2449531 |
| El Toro Water District | P.O. Box 4000 | Laguna Hills | CA | 92654-4000 | Water | 17106 2449532 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Electric City Utilities/City of Anderson | 601 SOUTH MAIN ST | Anderson | SC | 29624 | Water | 34583171201 |
| Electric Power Board-Chattanooga (EPB) | PO BOX 182253 | Chattanooga | TN | 37422-7253 | Electric | 216-0824.000 |
| Electric Power Board-Chattanooga (EPB) | PO BOX 182253 | Chattanooga | TN | 37422-7253 | Electric | 216-0824.001 |
| Elizabethtown Gas | PO BOX 11811 | Newark | NJ | 07101-8111 | Natural Gas | 278509701 |
| Elizabethtown Gas | PO BOX 11811 | Newark | NJ | 07101-8111 | Natural Gas | 2990178751 |
| Elizabethtown Gas | PO BOX 11811 | Newark | NJ | 07101-8111 | Natural Gas | 3281158122 |
| Elizabethtown Gas | PO BOX 11811 | Newark | NJ | 07101-8111 | Natural Gas | 6887715671 |
| Elizabethtown Gas | PO BOX 11811 | Newark | NJ | 07101-8111 | Natural Gas | 6927608086 |
| Elizabethtown Gas | PO BOX 11811 | Newark | NJ | 07101-8111 | Natural Gas | 9975001498 |
| Elmira Water Board  NY | P.O. Box 267 | Elmira | NY | 14902 | Water | 38976 |
| Elmira Water Board  NY | P.O. Box 267 | Elmira | NY | 14902 | Water | 38977 |
| Elyria Public Utilities | PO BOX 4018 | Elyria | OH | 44036-4018 | Water | 995-8076-14-00 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2392755941 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2394351868 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2395662572 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2523552748 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2524426801 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2814461943 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 3522371370 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4073326453 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4195292905 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8508628374 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8508783895 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 9108686451 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 9109382104 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 9416275916 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2392420139555 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2393325983498 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2396590298534 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2523218365863 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2524430445016 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2529851127083 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2545260496180 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2546347094882 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 2766323627215 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2814461286758 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2814462055364 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2814467941681 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 2815409826901 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 3522590763742 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 3524290172018 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 3524296200870 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 3524298697456 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 3524299178243 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4073437844352 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4077724711812 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 4197472672378 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4233785858705 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4235786850410 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4236100188384 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4239263849563 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4349730601394 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 4349736072641 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7022536563370 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7023671122212 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7024509622551 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7024511261224 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7027310374856 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7028392875867 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7028395418876 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 7172645711729 |
| EMBARQ COMMUNICATIONS | PO BOX 660068 | Dallas | TX | 75266-0770 | Phone* | 7633150664806 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8283226414142 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8283238861348 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8283286723945 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8508623423569 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8509420669014 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 8633827131863 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 9108601415566 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 9109380439280 |
| EMBARQ COMMUNICATIONS | PO BOX 96064 | Charlotte | NC | 28296-0019 | Phone* | 9412350005618 |
| Emerald Coast Utilities Authority | PO BOX 18870 | Pensacola | FL | 32523-8870 | Water | 31339-25255 |
| Entergy Arkansas, Inc./8101 | PO BOX 8101 | Baton Rouge | LA | 70891-8101 | Electric | 7706955 |
| Entergy Arkansas, Inc./8101 | PO BOX 8101 | Baton Rouge | LA | 70891-8101 | Electric | 77288900 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Electric | 35353788 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Natural Gas | 35353788 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Electric | 35556224 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Electric | 73875999 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Natural Gas | 75458927 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Natural Gas | 77293074 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Natural Gas | 77293413 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Natural Gas | 77295731 |
| Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | Baton Rouge | LA | 70891-8103 | Natural Gas | 77335321 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 29028735 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 29043130 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 63603062 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 70120852 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 77284248 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 77288546 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 77335164 |
| Entergy Louisiana, Inc./8108 | PO BOX 8108 | Baton Rouge | LA | 70891-8108 | Electric | 77335263 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | Baton Rouge | LA | 70891-8105 | Electric | 17761719 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | Baton Rouge | LA | 70891-8105 | Electric | 49548639 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | Baton Rouge | LA | 70891-8105 | Electric | 77289155 |
| Entergy Mississippi, Inc./8105 | PO BOX 8105 | Baton Rouge | LA | 70891-8105 | Electric | 77292860 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 878656 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 1318796 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 3266345 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 3312042 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 3441319 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 3441426 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 3441522 |
| Entergy Texas, Inc./8104 | PO BOX 8104 | Baton Rouge | LA | 70891-8104 | Electric | 3441529 |
| Equitable Gas Company | 225 NORTH SHORE DRIVE 3RD FLOOR | Pittsburgh | PA | 15212-5861 | Natural Gas | 4579561000018 |
| Erie County Water Authority | 350 ELLICOTT SQUARE BUILDING | Buffalo | NY | 14240-5148 | Water | 35961002-9 |
| Evansville, IN Waterworks Dept | P.O. Box 19 | Evansville | IN | 47740-0019 | Water | 614-23033 |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | Solid Waste | 19813 |
| Everett Utilities | 3101 Cedar Street | Everett | WA | 98201 | Water | 19813 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 | Water | 300902574 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 | Water | 301186391 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 | Water | 302357223 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 | Water | 303305122 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 | Water | 303638571 |
| Fairfax Water - VA | PO BOX 71076 | Charlotte | NC | 28272-1076 | Water | 305031379 |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | Water | 00021047-00 |
| Fairfield Municipal Utilities | 1000 Webster Street | Fairfield | CA | 94533-4883 | Water | 00021048-01 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | Worcester | MA | 01654-0001 | Phone* | 6035951506 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | Worcester | MA | 01654-0001 | Phone* | 6038884605970 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1939 | Portland | ME | 04104-5010 | Phone* | 20762107513610038 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | Worcester | MA | 01654-0001 | Phone* | 60343106856540048 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | Worcester | MA | 01654-0001 | Phone* | 60388836826550041 |
| FAIRPOINT COMMUNICATIONS | PO BOX 1 | Worcester | MA | 01654-0001 | Phone* | 60389452831140040 |
| Fewtek Inc | P.O. Box 23663 | Tampa | FL | 33623-3663 | Water | CIRCXWHP |
| First Utility District of Knox County | P.O. Box 22580 | Knoxville | TN | 37933 | Water | 06-006000-01 |
| Flint EMC,GA | P.O. Box 308 | Reynolds | GA | 31076-0308 | Electric | 3259266201 |
| Flint EMC,GA | P.O. Box 308 | Reynolds | GA | 31076-0308 | Electric | 3260256801 |
| Flint Township-Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | Water | 07-0000400640 160827 |
| Flint Township-Board of Public Works | G 1490 South Dye Road | Flint | MI | 48532 | Water | 07-000040064F 160828 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | Florence | KY | 41042 | Water | 015629-000 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | Florence | KY | 41042 | Water | 021350-000 |
| Florence Water & Sewer Commission | 8100 EWING BLVD | Florence | KY | 41042 | Water | 021351-000 |
| Florida City Gas/11812 | PO BOX 11812 | Newark | NJ | 07101-8112 | Natural Gas | 986446502 |
| Florida City Gas/11812 | PO BOX 11812 | Newark | NJ | 07101-8112 | Natural Gas | 2129826537 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 8919292097 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 00109-37555 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 02634-11498 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 03184-28182 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 08118-48225 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 14119-54488 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 14315-31456 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 16546-38558 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 19031-60495 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 23794-33671 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 24119-80424 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 24676-57470 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 24709-91452 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 25128-88138 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 36771-16158 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 37285-00129 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 39162-99229 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 39393-37477 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 41485-12462 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 44708-46686 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 44770-79620 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 45328-67555 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 50910-21435 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 56250-77309 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 57274-17478 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 59358-62572 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 60155-90208 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 61217-98398 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 62178-99399 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 62909-97557 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 64654-47453 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 65692-51439 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 66272-60430 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 66731-88477 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 67618-07533 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 71405-38476 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 72932-87418 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 73250-90434 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 76374-33074 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 76767-78553 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 77267-05473 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 78908-61458 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 79528-24253 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 81082-35592 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 83061-48134 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 84364-01452 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 84888-98225 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 85464-17141 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 87215-56200 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 88603-98059 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 92774-97476 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 94111-33326 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 94311-70456 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 95612-93243 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 95825-33130 |
| Florida Power & Light Company (FPL) | General Mail Facility | Miami | FL | 33188-0001 | Electric | 99935-39395 |
| Florida Public Utilities Co, DeBary | P.O. Box 7005 | Marianna | FL | 32447-7005 | Natural Gas | 0220907-0 |
| Florida Public Utilities Co, DeBary | P.O. Box 7005 | Marianna | FL | 32447-7005 | Natural Gas | 0284286-2 |
| Floyd County Water Department | P.O. Box 1199 | Rome | GA | 30162-1199 | Water | 101192 |
| Floyd County Water Department | P.O. Box 1199 | Rome | GA | 30162-1199 | Water | 101193 |
| Fontana Water Company | P.O. Box 5970 | EL Monte | CA | 91734-1970 | Water | 3-5-045-0419-0-1 |
| Fontana Water Company | P.O. Box 5970 | EL Monte | CA | 91734-1970 | Water | 3-5-045-0419-0-2 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Electric | 328273-16327 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 363473-45247 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 363474-45248 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 559496-16327 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 559496-45247 |
| Fort Collins Utilities | P.O. Box 1580 | Fort Collins | CO | 80522-0580 | Water | 559496-45248 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | Fort Worth | TX | 76101 | Water | 1111669-618966 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | Fort Worth | TX | 76101 | Water | 1190821-210874 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | Fort Worth | TX | 76101 | Water | 1190825-618966 |
| Fort Worth Water Dept, TX | P.O. BOX 870 | Fort Worth | TX | 76101 | Water | 218087-210874 |
| Frederick County Division of Utilities | 12 East Church Street | Frederick | MD | 21701 | Water | 72-999-794-128 |
| Frontier | PO BOX 20567 | Rochester | NY | 14502-0567 | Phone* | 10372081 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Frontier | PO BOX 20567 | Rochester | NY | 14502-0567 | Phone* | 10696964 |
| Frontier | PO BOX 20567 | Rochester | NY | 14502-0567 | Phone* | 100087345 |
| Frontier | PO BOX 20567 | Rochester | NY | 14502-0567 | Phone* | 100158218 |
| Frontier | PO BOX 20567 | Rochester | NY | 14502-0567 | Phone* | 100200821 |
| Frontier | PO BOX 20567 | Rochester | NY | 14502-0567 | Phone* | 100208323 |
| Frontier | PO BOX 20550 | Rochester | NY | 14502-0567 | Phone* | 9528983483 |
| Frontier | PO BOX 20550 | Rochester | NY | 14502-0567 | Phone* | 84534447340531054 |
| Frontier | PO BOX 20550 | Rochester | NY | 14502-0567 | Phone* | 84534483550618974 |
| Frontier | PO BOX 20550 | Rochester | NY | 14502-0567 | Phone* | 91669103701006048 |
| Fruitland Mutual Water Company | P.O. Box 73759 | Puyallup | WA | 98373 | Water | 97600 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Electric | 2000-2103-1082 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Natural Gas | 2000-2103-1082 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Water | 2000-2103-1082 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Water | 2000-2103-2294 |
| Gainesville Regional Utilities | P.O. Box 147051 | Gainesville | FL | 32614-7051 | Water | 2000-3163-6418 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 297741000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 1055485242 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 1094641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 1465457303 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 1557684151 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2184926883 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2314044213 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2389819566 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2565091358 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2667641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2669217119 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 2874641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 3243641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 3641378309 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 3690656208 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 3925116511 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4368188033 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4436471184 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4553282967 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4590714352 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4629641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4723961000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4882471000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 4919641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 5094641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 5119914682 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 5774641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6062539893 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6246641000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6284039680 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6358788518 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6874861000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6959888608 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 6987741000 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 7082761000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 7192239388 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 8539008664 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 8768071000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9262543503 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9491230492 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9558292819 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9601671000 |
| Gas South | P.O. Box 530552 | Atlanta | GA | 30353-0552 | Natural Gas | 9932641000 |
| Geoff Patterson, Receiver of Taxes | One Overocker Road | Poughkeepsie | NY | 12603 | Water | W139303701 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 5114762001 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 00531-87027 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 00531-87036 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 01233-79037 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 01233-79073 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 04936-78005 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 04936-78014 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 16415-91014 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 16415-91032 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 17251-52000 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 17251-52028 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 22509-08002 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 22509-08011 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 26769-64008 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 26769-64017 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 32591-56014 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 32591-56023 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 34997-92007 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 34997-92016 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 42828-01016 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 42828-01025 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 49381-25023 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 49381-25032 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 49957-81027 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 50580-88024 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 51147-62010 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 74135-67000 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 74135-67019 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 79575-48003 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 79575-48012 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 89287-80007 |
| Georgia Power | 96 Annex | Atlanta | GA | 30396 | Electric | 89287-80016 |
| Georgia Power/105457 | PO BOX 105457 | Atlanta | GA | 30348-5457 | Electric | 50580-88015 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 323127-1 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 432535-3 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 432543-7 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 432546-0 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 660433-4 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 660748-5 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 761739-2 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 789215-1 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 789227-6 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822384-4 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822415-6 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822416-4 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822417-2 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822419-8 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822420-6 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822422-2 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822473-5 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822474-3 |
| Golden State Water Co. | P.O. Box 9016 | San Dimas | CA | 91773-9016 | Water | 822475-0 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | Water | 101243500 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | Water | 101243501 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | Water | 101520500 |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Grand Chute | WI | 54913-9613 | Water | 101520501 |
| Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | Traverse City | MI | 49686-8972 | Water | 05440111 water/sewer |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406511 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406518 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406519 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406525 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406526 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406527 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406528 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406530 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406543 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406546 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406551 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406553 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406555 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406556 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406566 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406567 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406571 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406572 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406573 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406575 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406577 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406580 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406583 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406585 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406586 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406587 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406588 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406589 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406590 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406591 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406595 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406596 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406600 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406632 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406633 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406643 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406644 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406648 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406656 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406803 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406806 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406807 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406809 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406811 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406813 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406814 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406816 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406826 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406836 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406840 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406842 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406843 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406845 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406846 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01406847 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407743 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407749 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407755 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407756 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407759 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407760 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407761 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407763 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407765 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407767 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407769 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407772 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407775 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407779 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407789 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407794 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407795 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01407808 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408094 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408099 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408102 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408105 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408110 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408114 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408115 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408117 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01408119 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01411525 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01412453 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01412454 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01421201 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01421257 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01422264 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01422316 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01422318 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01422319 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01422324 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01422327 |
| GRANITE TEL | PO BOX 1405 | Lewiston | ME | 04243-1405 | Phone* | 01678887 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | Augusta | ME | 4330 | Water | 80065751 |
| Greater Augusta Utility District, ME | 12 WILLIAMS ST | Augusta | ME | 4330 | Water | 99006577 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 190825-1175942 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 289653-1274770 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 441339-1309849 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 538022-1274770 |
| Greater Cincinnati Water Works | 4747 Spring Grove Avenue | Cincinnati | OH | 45232 | Water | 538046-1309849 |
| Greater Peoria Sanitary District | 2322 South Darst Street | Peoria | IL | 61607-2093 | Water | 1415832 |
| Green Bay Water Utility | P.O. Box 1210 | Green Bay | WI | 54305 | Water | 00035742-01 |
| Green Bay Water Utility | P.O. Box 1210 | Green Bay | WI | 54305 | Water | 00035748-01 |
| Green Mountain Power (GMP) | P.O. Box 1915 | Brattleboro | VT | 05302-1915 | Electric | 040839-040839 |
| Greene County - Department of Public Wor | 667 Dayton-Xenia Road | Xenia | OH | 45385-2665 | Water | 05719 |
| Greene County - Department of Public Wor | 667 Dayton-Xenia Road | Xenia | OH | 45385-2665 | Water | 46336 |
| Greenville Utilities Commission, NC | PO BOX 1847 | Greenville | NC | 27835-1847 | Electric | 6297102 |
| Greenville Utilities Commission, NC | PO BOX 1847 | Greenville | NC | 27835-1847 | Natural Gas | 6297102 |
| Greenville Utilities Commission, NC | PO BOX 1847 | Greenville | NC | 27835-1847 | Water | 6297102 |
| Greenville Utilities Commission, NC | PO BOX 1847 | Greenville | NC | 27835-1847 | Water | 7551034 |
| Greenville Water System, SC | P.O. Box 687 | Greenville | SC | 29602-0687 | Water | 774365 |
| Greenville Water System, SC | P.O. Box 687 | Greenville | SC | 29602-0687 | Water | 2921710 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | Douglasville | GA | 30154-6071 | Electric | 35307401 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | Douglasville | GA | 30154-6071 | Electric | 35307402 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | Douglasville | GA | 30154-6071 | Electric | 35307403 |
| GreyStone Power Corporation (elec) | PO BOX 6071 | Douglasville | GA | 30154-6071 | Electric | 35307404 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 | Electric | 16480-60003 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 | Electric | 16480-60012 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 | Electric | 47735-31010 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 | Electric | 47735-31029 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 | Electric | 66440-98006 |
| Gulf Power | PO BOX 830660 | Birmingham | AL | 35283-0660 | Electric | 66440-98015 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Gwinnett Co. Water Resources | PO BOX 530575 | Atlanta | GA | 30353-0575 | Water | 20007590 |
| Gwinnett Co. Water Resources | PO BOX 530575 | Atlanta | GA | 30353-0575 | Water | 20117989 |
| Gwinnett Co. Water Resources | PO BOX 530575 | Atlanta | GA | 30353-0575 | Water | 20155299 |
| Gwinnett Co. Water Resources | PO BOX 530575 | Atlanta | GA | 30353-0575 | Water | 20190930 |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 8330 | Water | 4045-0 |
| Hamilton Township | 6024 Ken Scull Avenue | Mays Landing | NJ | 8330 | Water | 4046-0 |
| Harker Heights Water Department, TX | 305 Millers Crossing | Harker Heights | TX | 76548 | Water | 09-2551-01 |
| Harpeth Valley Utilities District | P.O. Box 210319 | Nashville | TN | 37221-0319 | Water | 212714-112799 |
| Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 | Water | 120333-001 |
| Harrisonburg Electric Commission | 89 West Bruce Street | Harrisonburg | VA | 22801 | Electric | 14791-002 |
| Hawaiian Electric Co., Inc. (HECO)/3978 | P.O. Box 3978 | Honolulu | HI | 96812-3978 | Electric | 8825-2721-079 |
| Hawaiian Electric Co., Inc. (HECO)/3978 | P.O. Box 3978 | Honolulu | HI | 96812-3978 | Electric | 8825-2721-080 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084842183 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084842294 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084842367 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084842405 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084842508 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084842607 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084844667 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084849047 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084849173 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084849206 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084849498 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 8084849523 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 100613426300010 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 104326309800010 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 107513426900010 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 108213473200010 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 108513426100010 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 109513426400010 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 200000000118514 |
| HAWAIIAN TELECOM | PO BOX 30770 | Tampa | FL | 33630-3765 | Phone* | 200000000120230 |
| Hayward Water System | P.O. Box 515147 | Los Angeles | CA | 90051-5147 | Water | 60-01436.00 |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | Water | 135-06087-0 |
| Helix Water District | 7811 University Avenue | LA Mesa | CA | 91941-4927 | Water | 135-06089-0 water |
| Hernando County Utilities, FL | P.O. Box 30384 | Tampa | FL | 33630-3384 | Water | CP00027-00 |
| Hernando County Utilities, FL | P.O. Box 30384 | Tampa | FL | 33630-3384 | Water | CP00027-01 |
| Hicksville Water District | P.O. Box 9065 | Hicksville | NY | 11802-9065 | Water | 12-0518-30 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | Water | 00736 |
| Highland Sewer & Water Authority | 120 Tank Drive | Johnstown | PA | 15904 | Water | 30844 |
| Highland Utilities Dept, IN | 3333 Ridge Road | Highland | IN | 46322 | Water | 80-10025-00 |
| Highland Utilities Dept, IN | 3333 Ridge Road | Highland | IN | 46322 | Water | 82-10002-90 |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | Water | 26347 |
| Highlands Ranch Metro Districts | 62 West Plaza Drive | Highlands Ranch | CO | 80126 | Water | 26348 |
| Hillsborough County Water Resource Ser. | P.O. Box 89097 | Tampa | FL | 33689 | Water | 109-2947.300 |
| Hillsborough County Water Resource Ser. | P.O. Box 89097 | Tampa | FL | 33689 | Water | 109-2948.300 |
| Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 | Electric | 09856248-00 |
| Holland Board of Public Works | 625 Hastings Avenue | Holland | MI | 49423 | Electric | 09856248-01 |
| Holland Charter Township, MI | P.O. Box 8127 | Holland | MI | 49422-8127 | Water | 5116-1806-00 |
| Holland Charter Township, MI | P.O. Box 8127 | Holland | MI | 49422-8127 | Water | 5116-1806-01 |
| Holland Charter Township, MI | P.O. Box 8127 | Holland | MI | 49422-8127 | Water | 5195-2040-00 |
| Holland Charter Township, MI | P.O. Box 8127 | Holland | MI | 49422-8127 | Water | 5195-2040-01 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | Electric | 61020044534 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | Natural Gas | 61020044534 |
| Holyoke Gas & Electric Department | 99 Suffolk Street | Holyoke | MA | 01040-5082 | Natural Gas | 84306044534 |
| Holyoke Water Works, MA | 20 Commercial St | Holyoke | MA | 01040-5223 | Water | 10129-Water |
| HRSD - Wastewater Treatment Statement | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 4595362956 |
| HRUBS-Hampton Roads Utility Billing Serv | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 4012840005 |
| HRUBS-Hampton Roads Utility Billing Serv | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 7575220000 |
| HRUBS-Hampton Roads Utility Billing Serv | P.O. Box 1651 | Norfolk | VA | 23501-1651 | Water | 7644940068 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Electric | 1611495214 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Natural Gas | 1611495214 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Water | 1611495214 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Water | 1611495311 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Water | 9002700112 |
| Huntsville Utilities, AL | Huntsville Utilities | Huntsville | AL | 35895 | Water | 9002700210 |
| Idaho Power | PO BOX 34966 | Seattle | WA | 98124-1966 | Water | 3507433138 |
| Idaho Power | PO BOX 34966 | Seattle | WA | 98124-1966 | Electric | 5272235756 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0024337-9 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0307057-1 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0312247-1 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0396313-0 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0460527-6 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0817788-4 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0817797-5 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0817808-0 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0817814-8 |
| Illinois-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 09-0827344-4 |
| Imperial Irrigation District, CA | P.O. BOX 937 | Imperial | CA | 92251-0937 | Electric | 50285331 |
| Imperial Irrigation District, CA | P.O. BOX 937 | Imperial | CA | 92251-0937 | Electric | 50444232 |
| Indian River County Utilities, FL | 1801 27TH ST | Vero Beach | FL | 32960 | Water | 512023-363760 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0094504-6 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0094505-3 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0099724-5 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0153255-3 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0457284-6 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0486593-5 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0487036-4 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0742187-6 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0861021-2 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0863463-4 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0863473-3 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0863773-6 |
| Indiana-American Water Company | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 10-0865183-6 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 125479 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 228886 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 300051 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 440567 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 1159913 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 1408228 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 1408235 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 1408242 |
| Indianapolis Power & Light (IPL) | P.O. Box 110 | Indianapolis | IN | 46206-0110 | Electric | 1408251 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000002422 000002376 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000012606 000011523 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000112944 000094294 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000221530 000178614 |
| Indianapolis Water Company | P.O. Box 1990 | Indianapolis | IN | 46206 | Water | 000315323 000257871 |
| INSIGHT | PO BOX 740273 | Cincinnati | OH | 45274-0273 | Phone* | 1025017485801 |
| INSIGHT | PO BOX 740273 | Cincinnati | OH | 45274-0273 | Phone* | 1025039331202 |
| Intermountain Gas Company | P.O. Box 64 | Boise | ID | 83732 | Natural Gas | 10285500-001-8 |
| Intermountain Gas Company | P.O. Box 64 | Boise | ID | 83732 | Natural Gas | 10285500-001-8 |
| Intermountain Gas Company | P.O. Box 64 | Boise | ID | 83732 | Natural Gas | 10285500-946-4(pre) |
| Intermountain Gas Company | P.O. Box 64 | Boise | ID | 83732 | Natural Gas | 12229000-001-9 |
| Intermountain Rural Electric Association | 5496 N. Highway 85 | Sedalia | CO | 80135-0220 | Electric | 20070803 |
| INTERNATIONAL BUSINESS MACHINES, INC. | 1 New Orchard Road | Armonk | NJ | 10504 | Phone | 9485001 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 90058542011 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 20-056165-03-6 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 20-058540-01-2 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 60-057477-03-0 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 90-056082-03-6 |
| Irvine Ranch Water District | P.O. Box 57500 | Irvine | CA | 92619-7500 | Water | 90-058542-01-1 |
| Jackson Electric Membership Corp, GA | P.O. Box 100 | Jefferson | GA | 30549 | Electric | 346605 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Water | 0154822-1 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Electric | 0156468-1 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Natural Gas | 0156468-1 |
| Jackson Energy Authority | P.O. Box 2288 | Jackson | TN | 38302-2288 | Water | 0156468-1 |
| Jackson Water Collection, MI | 161 West Michigan Avenue | Jackson | MI | 49201 | Water | BOAR-001511-0000-01 |
| Jackson Water Collection, MI | 161 West Michigan Avenue | Jackson | MI | 49201 | Water | BOAR-001511-0000-02 |
| Jackson Water Collection, MI | 161 West Michigan Avenue | Jackson | MI | 49201 | Water | BOAR-001511-0000-04 |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 6155 Youngerman Cir E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 6155 Youngerman Cir I |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 6155 Youngerman Cir S |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 6155 Youngerman Cir W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 6155 Youngerman E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 6155 Youngerman I |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 6155 Youngerman W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9041 Southside Blvd Ste 158-E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9041 Southside Blvd Ste 158-W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9317 Atlantic E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9317 Atlantic W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9625 Crosshill Blvd S |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9625 Crosshill Blvd Ste 101 E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9625 Crosshill Blvd Ste 101-E |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Electric | 9625 Crosshill Blvd W |
| JEA/Jacksonville Electric Authority | P.O. Box 44297 | Jacksonville | FL | 32231-4297 | Water | 9625 Crosshill Blvd-w |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 01595 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Solid Waste | 168381 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 168381 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 168382 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 188742 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 208707 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 401729 |
| Jefferson Parish, LA | PO Box 10007 | Jefferson | LA | 70181-0007 | Water | 401730 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 00 1515 9 5 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 05 9607 4 3 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 18 0055 0 2 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 29 3216 9 0 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 29 3501 3 7 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 48 5495 1 1 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0550 6 7 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0551 0 9 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0552 6 5 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0553 1 5 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0553 8 0 |
| Jersey Central Power & Light | PO BOX 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0554 2 2 |
| Johnson City Power Board | P.O. Box 2058 | Johnson City | TN | 37605 | Electric | 113610-001 |
| Johnson City Power Board | P.O. Box 2058 | Johnson City | TN | 37605 | Electric | 113610-002 |
| Johnson City Utility System | P.O. Box 2386 | Johnson City | TN | 37605 | Water | 493-19700-02 |
| Johnson County Wastewater - 219948 | PO BOX 219948 | Kansas City | MO | 64121-9948 | Water | 417507 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 0560-41-0882 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 2572-39-9538 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 4623-19-0853 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 5751-97-7783 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 7795-28-4421 |
| Kansas City Power & Light Co. - KCPL | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 9550-64-1664 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 6726-85-3346 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 7351-67-8948 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 7620-91-6060 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 9428-90-4842 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 9863-43-7494 |
| Kansas City Power & Light Co./219330 | P.O. Box 219330 | Kansas City | MO | 64121-9330 | Electric | 9981-28-8672 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 510436225 160256736 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 510496909 1625688 00 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 510752941 1601737 09 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 512045955 1093902 64 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 512128114 1093902 36 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 512128114 2004408 00 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 512128118 1601737 27 |
| Kansas Gas Service | PO Box 22158 | Tulsa | OK | 74121-2158 | Natural Gas | 512128129 1625688 91 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000174728 0185140 5 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000174730 0185142 3 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000175395 0185898 3 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 000175396 0185900 0 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 0003170733 0250664 3 |
| KCMO Water Services Department | P.O. Box 219896 | Kansas City | MO | 64121-9896 | Water | 0003170733 0253308 2 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0054643-8 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0099740-9 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0288681-6 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0296437-3 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0404680-7 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0415504-6 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0560934-8 |
| Kentucky-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 12-0560936-3 |
| KEYNOTE RED ALERT | PO BOX 201275 | Dallas | TX | 75320-1275 | Phone* | 10001583 |
| Kissimmee Utility Authority | P.O. BOX 423219 | Kissimmee | FL | 34742-3219 | Electric | 2112147-1120528 |
| Kissimmee Utility Authority | P.O. BOX 423219 | Kissimmee | FL | 34742-3219 | Water | 2112147-1120528 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 1539201321 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 1723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 2723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Electric | 3297451701 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Natural Gas | 3297451701 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 3297451701 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Electric | 3723300000 |

* Account Administered by Tangoe, Inc.   The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Natural Gas | 3723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Water | 3723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Electric | 4723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Natural Gas | 4723300000 |
| KUB-Knoxville Utilities Board | P.O. Box 59017 | Knoxville | TN | 37950-9017 | Natural Gas | 6048852475 |
| KU-Kentucky Utilities Company | PO BOX 536200 | Atlanta | GA | 30353-6200 | Electric | 355886-040 7 |
| KU-Kentucky Utilities Company | PO BOX 536200 | Atlanta | GA | 30353-6200 | Electric | 355886-0416 |
| KU-Kentucky Utilities Company | PO BOX 536200 | Atlanta | GA | 30353-6200 | Electric | 616672-001 9 |
| KU-Kentucky Utilities Company | PO BOX 536200 | Atlanta | GA | 30353-6200 | Electric | 616672-0028 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 681813-002-9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 681813-003-8 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 691753-002-7 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 691753-003-6 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 861748-001-5 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 861748-002-4 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 884665-002-9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 884665-003-8 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 886349-001-7 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 886349-002-6 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 898993-003-9 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 898993-004-8 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 922548-001-5 |
| Laclede Gas Company | 720 Olive Street | St. Louis | MO | 63101 | Natural Gas | 922548-002-4 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Water | 4737796018 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Electric | 5495231000 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Water | 5495231000 |
| Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | Lafayette | LA | 70502 | Water | 6463142023 |
| Lake Apopka Natural Gas District,FL | P.O. Box 850001 | Orlando | FL | 32885-0023 | Natural Gas | 165565-138820 |
| Lake Apopka Natural Gas District,FL | P.O. Box 850001 | Orlando | FL | 32885-0023 | Natural Gas | 395885-138820 |
| Lake County Dept of Public Works, IL | 650 West Winchester Road | Libertyville | IL | 60048-1391 | Water | 24060640 |
| Lakehaven Utility District | 31627 1st Avenue South | Federal Way | WA | 98003 | Water | 2956911 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Electric | 3174314 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Solid Waste | 3174314 |
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Water | 3174314 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | Lakeland | FL | 33802-2006 | Water | 3378485 |
| Lansing Board of Water & Light | P.O. Box 13007 | Lansing | MI | 48901-3007 | Electric | 228278-000-2 |
| Lansing Board of Water & Light | P.O. Box 13007 | Lansing | MI | 48901-3007 | Electric | 252079-000-3 |
| LCEC- Lee County Electric Cooperative | PO BOX 31477 | Tampa | FL | 33631-3477 | Electric | 966022014 |
| LCEC- Lee County Electric Cooperative | PO BOX 31477 | Tampa | FL | 33631-3477 | Electric | 3587771974 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 1000-0015-1300-14 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 1000-0015-1300-14 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 1000-0015-1300-3 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 1000-0015-1300-3 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 1000-0015-1300-49 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 1000-0015-1300-57 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 2000-0029-1300-15 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 2000-0029-1300-15 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 2000-5869-7500-1 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 2000-5869-7500-1 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 6000-0024-7200-11 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 6000-0024-7200-11 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Natural Gas | 6000-0024-7200-2 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 9000-4636-8900-13 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 9000-4636-8900-21 |
| LG&E - Louisville Gas & Electric | PO BOX 537108 | Atlanta | GA | 30353-7108 | Electric | 9000-4636-8900-48 |
| Lincoln Electric System | P.O. Box 80869 | Lincoln | NE | 68501-0869 | Electric | 730850003 |
| Lincoln Electric System | P.O. Box 80869 | Lincoln | NE | 68501-0869 | Electric | 730850004 |
| Lincoln Electric System | P.O. Box 80869 | Lincoln | NE | 68501-0869 | Electric | 730856503 |
| Long Island American Water, NY | P.O. Box 371332 | Pittsburgh | PA | 15250-7332 | Water | 38-0119540-9 |
| Long Island American Water, NY | P.O. Box 371332 | Pittsburgh | PA | 15250-7332 | Water | 38-0119541-7 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080002296 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080002304 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080002312 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080008897 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080008905 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1080008962 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 1519000390 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 3729004014 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 4166000929 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 4767000153 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 6644000298 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 6752002136 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 6878000782 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 0151-9012-16-3 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 0416-6002-76-8 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 0476-7001-03-7 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 0675-2006-01-2 |
| Long Island Power Authority | P.O. Box 9039 | Hicksville | NY | 11802-9686 | Electric | 0687-8006-79-7 |
| Los Angeles County Dept. of Public Works | 260 E AVENUE K8 | Lancaster | CA | 93535-4527 | Water | 04 369 00800 |
| Los Angeles County Dept. of Public Works | 260 E AVENUE K8 | Lancaster | CA | 93535-4527 | Water | 04 369 00820 |
| Los Angeles County Dept. of Public Works | 260 E AVENUE K8 | Lancaster | CA | 93535-4527 | Water | 34 201 03500 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 1-53-48277-01839-00-9001-0-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 1-53-48277-01839-00-9001-1-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 1-53-48277-01839-00-9001-3-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 1-53-48277-01839-00-9001-4-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 1-63-82624-04400-00-0000-0-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 1-63-82624-04400-00-0000-1-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 1-63-82624-04400-00-0000-4-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 1-63-82624-04400-00-0000-5-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-50-15455-06401-00-0000-0-01 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-50-15455-06401-00-0000-2-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-50-88337-21470-00-0000-3-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-50-88337-21470-00-0000-4-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-60-88337-13630-00-0000-5-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-60-88337-13630-00-0000-5-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-60-88337-13630-00-0000-6-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-60-88337-13630-50-0000-4-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-60-88337-13630-50-0000-5-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-61-69343-19330-00-0000-0-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Electric | 3-61-69343-19330-00-0000-1-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-61-69343-19330-00-9001-5-01 |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | Los Angeles | CA | 90030-0808 | Water | 3-61-69343-19330-00-9001-6-01 |
| Loudoun Water | PO BOX 4000 | Ashburn | VA | 20146-2591 | Water | 405000020000025 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647493-6 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647494-4 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647586-7 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0647587-5 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0671728-4 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0671729-2 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0748098-1 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0748099-9 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0748100-5 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0872027-8 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0872028-6 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 0876923-4 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 1156478-8 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 1156489-5 |
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 1156491-1 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Louisville Water Company | 550 South 3rd Street | Louisville | KY | 40202-1839 | Water | 1156507-4 |
| Lubbock Power Light & Water | P.O. Box 10541 | Lubbock | TX | 79408-3541 | Water | 9504961-9984719 |
| Lubbock Power Light & Water | P.O. Box 10541 | Lubbock | TX | 79408-3541 | Electric | 9765934-9984719 |
| Lubbock Power Light & Water | P.O. Box 10541 | Lubbock | TX | 79408-3541 | Water | 9765934-9984719 |
| Lycoming County Water & Sewer Auth-LCWSA | 216 Old Cement RD | Montoursville | PA | 17754 | Water | 62-6209 |
| Macon Water Authority | P.O. Box 108 | Macon | GA | 31202-0108 | Water | 612-404/05664 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 16089690 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Electric | 16099210 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 20399382 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 23513864 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 23513922 |
| Madison Gas and Electric - WI | P.O. Box 1231 | Madison | WI | 53701-1231 | Natural Gas | 23513963 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | 539000 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | 539100 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | 9053900 |
| Madison Suburban Utility Dist | P.O. Box 175 | Madison | TN | 37116-0175 | Water | WSP30800 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Solid Waste | 15231 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 15231 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 15232 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Solid Waste | 48731 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 48731 |
| Madison Water/Sewer/Storm Utilities, WI | P.O. Box 2997 | Madison | WI | 53701 | Water | 48732 |
| Manchester Water Works | P.O. Box 9677 | Manchester | NH | 03108-9677 | Water | 47753-33904 |
| Marin Municipal Water District | P.O. Box 994 | Corte Madera | CA | 94976-0994 | Water | 139814 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Marin Municipal Water District | P.O. Box 994 | Corte Madera | CA | 94976-0994 | Water | 141723 |
| Martin County Utilities | P.O. Box 9000 | Stuart | FL | 34995-9000 | Water | 19629-18729 |
| Maryland-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 13-0000064-1 |
| Maryland-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 13-0005567-8 |
| Maryland-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 13-0008765-5 |
| Matrix Telecom, Inc. | 7171 Forest Lane, Suite 700 | Dallas | TX | 75230 | Phone* | 301220906 |
| McAllen Public Utilities - TX | P.O. Box 280 | McAllen | TX | 78505-0280 | Water | 147643-61868 |
| McAllen Public Utilities - TX | P.O. Box 280 | McAllen | TX | 78505-0280 | Solid Waste | 52771-61868 |
| McAllen Public Utilities - TX | P.O. Box 280 | McAllen | TX | 78505-0280 | Water | 52771-61868 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 188489-134544 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 188489-134845 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 188489-57177 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 188489-81976 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 57484-134544 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 57484-57177 |
| MCUCS-Manatee County Utilities Cust Serv | PO BOX 25010 | Bradenton | FL | 34206 | Water | 78161-81976 |
| Medford Water Commission, OR | 200 South Ivy Street | Medford | OR | 97501-3189 | Water | 24-1189-0 |
| Medford Water Commission, OR | 200 South Ivy Street | Medford | OR | 97501-3189 | Water | 24-1189-1 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Electric | 00030-5563-1238-667 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Natural Gas | 00030-5563-1238-667 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Water | 00030-5563-1238-667 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Electric | 00030-5563-1366-264 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Natural Gas | 00030-5563-1366-264 |
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Electric | 00030-5563-1498-309 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Memphis Light, Gas & Water Division | P.O. Box 388 | Memphis | TN | 38145-0388 | Natural Gas | 00030-5563-1498-309 |
| Merced Irrigation District | P.O. Box 2288 | Merced | CA | 95344-0288 | Electric | 005-00001503-00 |
| Merchantville - Pennsauken | P.O. Box 1205 | Merchantville | NJ | 08109-0205 | Water | 2142830-0 |
| Merchantville - Pennsauken | P.O. Box 1205 | Merchantville | NJ | 08109-0205 | Water | 2142850-0 |
| Merrillville Conservancy District | 6250 Broadway | Merrillville | IN | 46410 | Water | 1801054500 |
| Met-Ed/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 19 7922 8 0 |
| Met-Ed/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0593 4 1 |
| Metro | P.O. Box 7580 | The Woodlands | TX | 77387-7580 | Water | 11-2910-00 |
| Metro | P.O. Box 7580 | The Woodlands | TX | 77387-7580 | Water | 11-2910-01 |
| Metro Technology, Inc. (AL) | PO BOX 4129 | Baton Rouge | LA | 70821-4129 | Water | 29125 |
| Metro Technology, Inc. (LA) | PO BOX 4129 | Baton Rouge | LA | 70821-4129 | Water | 29125 |
| Metro Water Services TN | P.O. Box 305225 | Nashville | TN | 37230-5225 | Water | 387077-253754 |
| Metro Water Services TN | P.O. Box 305225 | Nashville | TN | 37230-5225 | Water | 905693-253754 |
| Metropolitan St. Louis Sewer District | P.O. Box 437 | St. Louis | MO | 63166 | Water | 0312949-1 |
| Metropolitan St. Louis Sewer District | P.O. Box 437 | St. Louis | MO | 63166 | Water | 0445848-5 |
| Miami-Dade Water and Sewer Dept. | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 797175200 |
| Miami-Dade Water and Sewer Dept. | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 3797175200 |
| Miami-Dade Water and Sewer Dept. | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 4552945979 |
| Miami-Dade Water and Sewer Dept. | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 6866053364 |
| Miami-Dade Water and Sewer Dept. | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 7850342882 |
| Miami-Dade Water and Sewer Dept. | P.O. Box 026055 | Miami | FL | 33102-6055 | Water | 8697175200 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86577 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86578 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86579 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 86580 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 88772 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 88773 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 88774 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 90154 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91278 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91279 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91280 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91281 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91282 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91283 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91284 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91285 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91286 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91287 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91288 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91289 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91290 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91291 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91292 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91293 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91294 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91295 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91296 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91297 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91298 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91299 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91300 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91301 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91302 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91303 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91304 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 91305 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108784 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108785 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108787 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108788 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108789 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108790 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108791 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108792 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108793 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108794 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108795 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108796 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 108806 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 114725 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 114726 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 114727 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133325 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133326 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133327 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133328 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133329 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133964 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133965 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133966 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133984 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 133985 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134144 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134145 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134146 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134147 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134148 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134149 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134150 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134151 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134152 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134153 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134154 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134155 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134156 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134157 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134158 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134159 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134161 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134162 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134163 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 134164 |
| MidAmerican Energy Company | P.O. Box 8020 | Davenport | IA | 52808-8020 | Electric | 135724 |
| Mid-Carolina Electric Cooperative | P.O. Box 669 | Lexington | SC | 29071-0669 | Electric | 8801320422 |
| Mid-Carolina Electric Cooperative | P.O. Box 669 | Lexington | SC | 29071-0669 | Electric | 8801320423 |
| Middle Tennessee Electric Membership/Fra | P.O. Box 681709 | Franklin | TN | 37068-1709 | Electric | 2000 2615 6423 |
| Middle Tennessee Electric Membership/Fra | P.O. Box 681709 | Franklin | TN | 37068-1709 | Electric | 2000 4266 8853 |
| Milwaukee Water Works | P.O. Box 3268 | Milwaukee | WI | 53201-3268 | Water | 391-2285.300 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Milwaukee Water Works | P.O. Box 3268 | Milwaukee | WI | 53201-3268 | Water | 391-2286.300 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 184371-41306 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 184371-53444 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 184371-54144 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Electric | 88923-41306 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 88923-53444 |
| Mishawaka Utilities | P.O. Box 363 | Mishawaka | IN | 46546-0363 | Water | 88923-54144 |
| Mississippi Power | P.O. Box 245 | Birmingham | AL | 35201 | Electric | 09275-55011 |
| Mississippi Power | P.O. Box 245 | Birmingham | AL | 35201 | Electric | 09275-55057 |
| Missouri American Water/94551 | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 35-0409228-3 |
| Missouri American Water/94551 | PO BOX 94551 | Palatine | IL | 60094-4551 | Water | 35-0409230-9 |
| Missouri American Water/94551 | PO BOX 94551 | Palatine | IL | 60094-4551 | Natural Gas | 35-1369668-6 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 1792201249 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 2538606283 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 3786754544 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 3811327039 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 6380172516 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 6567938636 |
| Missouri Gas Energy (MGE) | P.O. Box 219255 | Kansas City | MO | 64121-9255 | Natural Gas | 8317157929 |
| Mobile Area Water & Sewer System-MAWSS | P.O. Box 2368 | Mobile | AL | 36652 | Water | 83939 |
| Modesto Irrigation District | P.O. Box 5355 | Modesto | CA | 95352-5355 | Electric | 25000463895 |
| Monroe County Water Authority | P.O. Box 41999 | Rochester | NY | 14604-4999 | Water | 156496 |
| Monroe County Water Authority | P.O. Box 41999 | Rochester | NY | 14604-4999 | Water | 391535 |
| Monte Vista Water District | P.O. Box 71 | Montclair | CA | 91763 | Water | 002-019-02 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 127-1286.301 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 127-1286.302 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 157-0237.301 |
| Montgomery Water Works | P.O. Box 1631 | Montgomery | AL | 36102-1631 | Water | 157-0389.300 |
| MoReno Valley Utilities | 380 N San Jacinto Ave STE 202 | Hemet | CA | 92545 | Water | 7013278-03 |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | Water | 120000104 |
| Mount Laurel Municipal Utilities | PO Box 48222 | Newark | NJ | 07101-4822 | Water | 1200104FS |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Mount Pleasant Waterworks, SC | P.O. Box 1288 | Mount Pleasant | SC | 29465-1288 | Water | 00456120-00125426 |
| Mountaineer Gas | PO BOX 362 | Charleston | WV | 25322-0362 | Natural Gas | 7 20 01 505 62220 1 |
| Mountaineer Gas | PO BOX 362 | Charleston | WV | 25322-0362 | Natural Gas | 7 20 01 505 62220 2 |
| Mountaineer Gas | PO BOX 362 | Charleston | WV | 25322-0362 | Natural Gas | 7 22 13 325 08400 1 |
| Mountaineer Gas | PO BOX 362 | Charleston | WV | 25322-0362 | Natural Gas | 7 22 13 325 08400 2 |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | Electric | 0144135-0187294 |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | Electric | 0144135-0349219 |
| Nashville Electric Service | 1214 Church Street | Nashville | TN | 37246-0003 | Electric | 0144135-0446931 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 4509273-07 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 4522791-08 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 4735749-05 |
| National Fuel | P.O. Box 4103 | Buffalo | NY | 14264-0001 | Natural Gas | 5121188-02 |
| National Grid - 1048 | PO BOX 1048 | Woburn | MA | 01807-1048 | Natural Gas | 100028650010663000 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 01512-52712 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 01512-52713 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 05910-12131 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 05910-12132 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 20423-50007 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 20423-50008 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 32208-43330 |
| National Grid - Brooklyn/020690/29212 | P.O. Box 020690 | Brooklyn | NY | 11201-9965 | Natural Gas | 32208-43331 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0108-0002-32-0 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0108-0008-91-3 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0151-9000-73-9 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0151-9012-14 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0372-9004-03-0 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0476-7000-16-1 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0476-7001-02-9 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0675-2002-14-4 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0675-2006-00-4 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0687-8000-71-7 |
| National Grid - Hicksville/9037/9040 | P.O. Box 9040 | Hicksville | NY | 11802-9500 | Natural Gas | 0687-8006-78-9 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 00505-39038 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 00620-88000 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 00620-88019 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 15438-19022 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 15438-19031 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 26341-78002 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 26341-78011 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 37816-23017 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 50738-50008 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 50738-50017 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 52734-51018 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 52734-51027 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 75853-19005 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 75853-19014 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 76257-01007 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 76257-01016 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 90843-12004 |
| National Grid - Massachusetts/1005 | PO Box 1005 | Woburn | MA | 01807-0005 | Electric | 90843-12013 |
| National Grid - New Hampshire/1041 | PO Box 1041 | Woburn | MA | 01807-0041 | Electric | 03344-96007 |
| National Grid - New Hampshire/1041 | PO Box 1041 | Woburn | MA | 01807-0041 | Electric | 63801-75008 |
| National Grid - New Hampshire/1041 | PO Box 1041 | Woburn | MA | 01807-0041 | Electric | 64347-15005 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 04424-30104 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 04424-30113 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 19490-43011 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 19490-43011 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 19490-43020 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 43231-02007 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 43231-02016 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 45401-04250 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 45401-04250 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 47949-72208 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 47949-72208 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Natural Gas | 47949-72217 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 60330-08021 |
| National Grid - New York/13252 | 300 Erie Boulevard West | Syracuse | NY | 13252 | Electric | 60330-08030 |
| National Grid - Rhode Island/1049 | Processing Center | Woburn | MA | 01807-0049 | Electric | 53732-57003 |
| National Grid - Rhode Island/1049 | Processing Center | Woburn | MA | 01807-0049 | Electric | 53732-57012 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 42530-17920 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 42530-17921 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 43516-17590 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 43516-17591 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44252-20290 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44252-20291 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44916-25381 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44928-22360 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 44928-22361 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 47540-15553 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 47540-15554 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 52348-27751 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 52348-27752 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 52634-23620 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 52634-23621 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 54654-10322 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 56446-35920 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 56446-35921 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 57378-30280 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 57378-30281 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 57414/17130 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 57414-17131 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 58664-35980 |
| National Grid - Woburn/4300 | P.O. Box 4300 | Woburn | MA | 01888-4300 | Natural Gas | 58664-35981 |
| Nevada Power Company | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000100597313470000 |
| Nevada Power Company | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000100597315990000 |
| Nevada Power Company | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000100597321410000 |
| Nevada Power Company | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000162175618330000 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Electric | 00066120-00 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Solid Waste | 00066120-00 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Water | 00066120-00 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Water | 00066120-01 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Electric | 00066597-02 |
| New Braunfels Utilities, TX | P.O. Box 310289 | New Braunfels | TX | 78131 | Electric | 00066597-03 |
| New England Gas Company | PO BOX 11718 | Newark | NJ | 07101-4718 | Natural Gas | 400021026122292000 |
| New Hampshire Gas Corporation (NH Gas) | P.O. Box 438 | Keene | NH | 3431 | Natural Gas | 201659 |
| New Hampshire Gas Corporation (NH Gas) | P.O. Box 438 | Keene | NH | 3431 | Natural Gas | 706748 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0037761-1 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0058255-8 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0058256-6 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0058257-4 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0064236-0 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0064237-8 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0360994-5 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0360995-2 |
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0361189-1 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| New Jersey American Water/371476 | PO BOX 371476 | Pittsburgh | PA | 15250-7476 | Water | 52-0361194-1 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0004-2484-41 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0005-1156-4Y |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0006-1867-66 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0006-2260-78 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0012-4718-46 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0012-4723-80 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0012-4725-07 |
| New Jersey Natural Gas Company (NJR) | P.O. Box 1378 | Wall | NJ | 07715-0001 | Natural Gas | 22-0012-4725-23 |
| New Mexico Gas Company | PO BOX 27839 | Albuquerque | NM | 87125 | Natural Gas | 115855801-1241679-2 |
| New Mexico Gas Company | PO BOX 27839 | Albuquerque | NM | 87125 | Natural Gas | 115855806-0239582-2 |
| New Mexico Utilities, Inc. | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | Water | 065 0537 00 |
| New Mexico Utilities, Inc. | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | Water | 065 0537 01 |
| New Mexico Utilities, Inc. | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | Water | 065 0538 00 |
| New Mexico Utilities, Inc. | 4700 Irving Blvd NW #201 | Albuquerque | NM | 87114-4281 | Water | 065 0538 01 |
| Newport News Waterworks | P.O. Box 979 | Newport News | VA | 23607 | Water | 20000-010-7109 |
| Newport News Waterworks | P.O. Box 979 | Newport News | VA | 23607 | Water | 20000-015-7406 |
| NEXTEL | PO BOX 4181 | Carol Stream | IL | 60197 | Phone* | 113213313 |
| NEXTEL | PO BOX 4181 | Carol Stream | IL | 60197 | Phone* | 701302089 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 2143770000 4 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 3394990000 6 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 3841540000 1 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 6234141000 9 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 7300540000 4 |
| Nicor Gas Transportation/632 | P.O. Box 632 | Aurora | IL | 60507-0632 | Natural Gas | 9096081604 0 |
| Nicor Gas/2020/0632 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 64-52-99-9439 0 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 01-25-54-1000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 01-53-56-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 03-39-99-0000 4 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 04-74-99-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 05-09-70-2000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 06-97-89-0000 6 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 08-47-99-1000 5 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 12-35-44-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 17-78-04-1000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 20-53-56-0000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 27-54-33-6808 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 32-06-79-1000 3 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 35-04-99-1000 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 38-69-04-1000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 39-23-52-2823 4 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 40-42-44-0000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 43-12-99-0000 7 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 56-73-56-0000 1 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 57-43-15-1000 7 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 59-77-15-7221 7 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 64-82-44-0000 2 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 68-58-61-5505 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 70-53-56-0000 4 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 71-60-14-1000 5 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 72-41-14-1000 3 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 79-43-56-0000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 80-53-56-0000 3 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 82-79-44-0000 0 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 85-07-23-2019 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 87-09-05-1000 6 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 88-99-27-5989 9 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 89-43-56-0000 5 |
| Nicor Gas/2020/416 | P.O. Box 2020 | Aurora | IL | 60507-2020 | Natural Gas | 99-04-03-7603 2 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Electric | 012-384-006-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 012-384-006-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 078-446-007-5 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 148-294-007-5 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 246-031-002-7 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 511-294-000-1 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Electric | 547-840-001-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 547-840-001-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 570-781-007-8 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 701-294-009-2 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 733-294-006-7 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 901-294-009-0 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Electric | 936-700-005-9 |
| NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | Merrillville | IN | 46411-3007 | Natural Gas | 936-700-005-9 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 2760 | Electric | 005-00023752-00 |
| North Attleborough Electric | 275 Landry Avenue | North Attleborough | MA | 2760 | Electric | 005-00023752-01 |
| North Attleborough Public Works | 49 Whiting Street | North Attleborough | MA | 2760 | Electric | 01975 |
| North Attleborough Public Works | 49 Whiting Street | North Attleborough | MA | 2760 | Water | 09151 |
| North Little Rock Electric | P.O. Box 936 | North Little Rock | AR | 72115 | Electric | 00140059-11 |
| North Little Rock Electric | P.O. Box 936 | North Little Rock | AR | 72115 | Electric | 00140059-12 |
| North Shore Gas | PO BOX A3991 | Chicago | IL | 60690-3991 | Natural Gas | 7 5000 2680 1390 |
| North Shore Gas | PO BOX A3991 | Chicago | IL | 60690-3991 | Natural Gas | 7 5000 2749 9789 |
| North Shore Gas | PO BOX A3991 | Chicago | IL | 60690-3991 | Natural Gas | 7 5000 2749 9878 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411280 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411290 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411293 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411295 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411296 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411297 |
| North State Communications | PO BOX 612 | High Point | NC | 27261 | Phone* | 8411304 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106200 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106300 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106301 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106400 |
| North Wales Water Authority | P.O. Box 1339 | North Wales | PA | 19454-0339 | Water | 40106500 |
| Northampton Borough Municipal Authority | P.O. Box 156 | Northampton | PA | 18067-0156 | Water | 543200 |
| Northampton Borough Municipal Authority | P.O. Box 156 | Northampton | PA | 18067-0156 | Water | 543201 |
| Northern Utilities Natural Gas | PO BOX 9001848 | Louisville | KY | 40290-1848 | Natural Gas | 375-552-003-4 |
| Northern Utilities Natural Gas | PO BOX 9001848 | Louisville | KY | 40290-1848 | Natural Gas | 548 262 009 6 |
| Northern Utilities Natural Gas | PO BOX 9001848 | Louisville | KY | 40290-1848 | Natural Gas | 968-852-006-8 |
| Northern Virginia Electric Cooperative | P.O. Box 2710 | Manassas | VA | 20108-0875 | Electric | 1971521-000 |
| Northern Virginia Electric Cooperative | P.O. Box 2710 | Manassas | VA | 20108-0875 | Electric | 1971521-001 |
| Northern Virginia Electric Cooperative | P.O. Box 2710 | Manassas | VA | 20108-0875 | Electric | 2163475-001 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Northern Virginia Electric Cooperative | P.O. Box 2710 | Manassas | VA | 20108-0875 | Electric | 2163475-002 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 1588 234 0035 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 1588 234 0050 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 1595 519 0028 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 1595 519 0036 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2623 961 1002 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2623 961 1010 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2663 567 1006 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2663 567 1014 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2730 063 0012 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2730 063 0020 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2746 920 0011 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2746 920 0029 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2748 010 0018 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2748 010 0026 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2768 527 0012 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Natural Gas | 2768 527 0020 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2768 885 0018 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2768 885 0026 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2787 738 0025 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2787 738 0033 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2808 229 0025 |
| NSTAR/4508 | P.O. Box 4508 | Woburn | MA | 01888-4508 | Electric | 2810 680 0023 |
| NV Energy/30065 | PO BOX 30065 | Reno | NV | 89520-3052 | Electric | 1000093976001490000 |
| NV Energy/30065 | PO BOX 30065 | Reno | NV | 89520-3052 | Electric | 1000093976005020000 |
| NV Energy/30086 | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000258554313470000 |
| NV Energy/30086 | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000258554315990000 |
| NV Energy/30086 | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000258554318330000 |
| NV Energy/30086 | PO BOX 30086 | Reno | NV | 89520-3086 | Electric | 3000258554321410000 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 154467-5 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 154475-8 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 1959029-8 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 239022-7 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 305783-3 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 393457-7 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 52070-0 |
| NW Natural | PO BOX 6017 | Portland | OR | 97228-6017 | Natural Gas | 540101-3 |
| NYC Water Board | P.O. Box 410 | New York | NY | 10008-0410 | Water | 20001-23905-001 |
| NYC Water Board | P.O. Box 410 | New York | NY | 10008-0410 | Water | 20009-39752-001 |
| NYC Water Board | P.O. Box 410 | New York | NY | 10008-0410 | Water | 60009-76671-001 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Electric | 10026844661 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 10026844661 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Electric | 1001-0584-844 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Electric | 1001-1464-335 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1001-1464-335 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Electric | 1001-2773-866 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Electric | 1002-9310-397 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1002-9310-397 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1003-1756-827 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1003-1756-835 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1003-1764-805 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1003-1769-135 |
| NYSEG-New York State Electric & Gas | PO BOX 5600 | Ithaca | NY | 14852-5600 | Natural Gas | 1003-1769-150 |
| O.C.W.S. Okaloosa County | 1804 Lewis Turner Blvd, Ste #300 | Fort Walton Beach | FL | 32547-1225 | Water | 397725-11710 |
| Ocala Electric Utility,FL | P.O. Box 1330 | Ocala | FL | 34478-1330 | Electric | 566000000 |
| Ocala Electric Utility,FL | P.O. Box 1330 | Ocala | FL | 34478-1330 | Solid Waste | 566000000 |
| Ocala Electric Utility,FL | P.O. Box 1330 | Ocala | FL | 34478-1330 | Water | 566000000 |
| Ocala Electric Utility,FL | 201 SE 3RD ST | Ocala | FL | 34471 | Water | 8917815881 |
| Oceanic Time Warner Cable | PO BOX 30050 | Southeastern | PA | 19398-3005 | Phone* | 1484538017 |
| Oceanic Time Warner Cable | PO BOX 30050 | Southeastern | PA | 19398-3005 | Phone* | 1532368019 |
| OCWA-Onondaga County Water Authority | P.O. Box 9 | Syracuse | NY | 13211 | Water | 373015-173797 |
| OCWA-Onondaga County Water Authority | P.O. Box 9 | Syracuse | NY | 13211 | Water | 373015-190574 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 1157149-4 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 1157168-4 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 127233542-1 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 127828464-9 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128118300-2 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399299-6 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399302-8 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399303-6 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399307-7 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399316-8 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399317-6 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 128399319-2 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 145250-7 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 455090-1 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 455151-1 |
| OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | Oklahoma City | OK | 73124-0990 | Electric | 698635-0 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 112262292344 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 11 5256 7 9 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 13 2088 4 5 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 16 2536 0 8 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 37 6521 4 3 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 42 1814 5 0 |
| Ohio Edison | P.O. Box 3637 | Akron | OH | 44309-3637 | Electric | 11 00 62 2923 6 9 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 210082415 2196274 64 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 210320913 1293784 27 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 210321293 1294153 82 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211285521 1953839 18 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211397142 2054361 91 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211397142 2486080 45 |
| Oklahoma Natural Gas Co: Oklahoma | P.O. Box 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211397142 2486080 45 |
| Oklahoma Natural Gas Co: Tulsa | P.O. Box 1234 | Tulsa | OK | 74186-1234 | Natural Gas | 210082415 1079139 73 |
| Oklahoma Natural Gas Co: Tulsa | P.O. Box 1234 | Tulsa | OK | 74186-1234 | Natural Gas | 211090809 1777966 00 |
| Oklahoma Natural Gas/Transportation | PO BOX 268826 | Oklahoma City | OK | 73126-8826 | Natural Gas | 211423919 2078078 18 |
| Olivenhain Municipal Water District-OMWD | P.O. Box 502630 | San Diego | CA | 92150-2630 | Water | 09 044 091 610 |
| Olivenhain Municipal Water District-OMWD | P.O. Box 502630 | San Diego | CA | 92150-2630 | Water | 09 044 091 620 |
| Ontario Water Works | 3375 MILLIGAN RD | Mansfield | OH | 44906 | Water | 10-12702-1 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 15033-92006 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 15033-92006 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Natural Gas | 15033-92015 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 51363-88009 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 51363-88018 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 68580-36009 |
| Orange and Rockland Utilities (O&R) | 390 West Route 59 | Spring Valley | NY | 10977-5300 | Electric | 68580-36018 |
| Orange County Utilities | PO BOX 628068 | Orlando | FL | 32862-8068 | Water | 4022776200 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Electric | 585210001 |
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Electric | 2728 E Colonial Dr |
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Electric | 4155 Millenia Blvd |
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Water | 4155 Millenia Blvd |
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Water | 4155 Millenia Blvd |
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Water | 7915 S Orange Blossom Trl |
| Orlando Utilities Commission | P.O. BOX 4901 | Orlando | FL | 32802-4901 | Water | 7915 S Orange Blossom Trl |
| Orwell Natural Gas Company | 95 East Main | Orwell | OH | 44076-9428 | Natural Gas | 223707 |
| Ozarks Electric Cooperative Corporation | P.O. Box 848 | Fayetteville | AR | 72702-0848 | Electric | 145092-001 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 352564 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 385905788 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 386723261 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 418488667 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 418488667 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 555936704 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1053830444 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1066452703 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1067277979 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1173404244 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1334307804 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2207538597 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2231846824 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2516732355 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2859746172 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 3273884967 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 3506446486 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 3543406278 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 3625834844 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 3920882027 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4160708199 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4411596417 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4476888607 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4745552601 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 5321674717 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5483375669 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 5720505156 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 5828464195 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 6252706708 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 6499515837 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 6647606161 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 6822385298 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 6867299753 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 6985402916 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7000439150 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7264123477 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7441691763 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7584858622 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7699808341 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7831119902 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7837888457 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8034459707 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8143902757 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8218260608 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8237729309 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8502166490 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8527119610 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8574248208 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9101133971 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9468372807 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9673720604 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9855371725 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 0022578424-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0038879643-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0104424462-0 (post) |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0189814712-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 0223272378-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 0272600311-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 0503289117-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0503289117-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0674341935-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 0972603150-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0972603150-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 0990459563-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1085199391-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1276064362-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1440649295-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1598566027-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1667125375-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1800022177-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1812243065-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 1845530436-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1865494727-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1887934640-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 1923843162-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 2461143449-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2480909514-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 2545882115-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2560262976-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 2560262976-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 2685389766-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 3021728952-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 4061700103-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4338874737-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4363034112-1r |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 4363034112-1r |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 4717253059-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4771401761-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 4890787476-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 4890787476-1 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 5126225072-6 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5300106436-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5504355595-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5597057611-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5613727137-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 5710306534 8 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5710306534 8 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5803482682-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 5849017214-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 6112630373-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 6583080989-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 7365008494 (post) |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7417526359-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 7417526359-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 7430195740-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 7619986851-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 7787004094-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 7828670758-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 8023081491-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8325839111-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 8325839111-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8354002864-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8387162265-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 8395669528-8 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 8547966340-4 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8710841483-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 8867906334-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 8928833069-2 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9097555492-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 9097555492-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 9316889133-6 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9418443489-5 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 9577560477-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9607974442-9 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 9882481590-0 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Electric | 9925192709-3 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 9942823058-7 |
| Pacific Gas & Electric | P.O. BOX 997300 | Sacramento | CA | 95899-7300 | Natural Gas | 9950485188-4 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 06432721-001 5 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 06432721-003 1 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-002 7 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-004 3 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-006 8 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-007 6 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-008 4 |
| Pacific Power-Rocky Mountain Power | 1033 NE 6th Avenue | Portland | OR | 97256-0001 | Electric | 18795806-009 2 |
| Paducah Power System | P.O. Box 180 | Paducah | KY | 42002 | Electric | 1436201 |
| Paducah Water Works | P.O. Box 2477 | Paducah | KY | 42001 | Water | 804-129-0-1 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Paducah Water Works | P.O. Box 2477 | Paducah | KY | 42001 | Water | 804-129-1-9 |
| Panama City Utilities Department , FL | P.O. Box 2487 | Panama City | FL | 32402-2487 | Solid Waste | 08004792 5562 |
| Panama City Utilities Department , FL | P.O. Box 2487 | Panama City | FL | 32402-2487 | Water | 08004792 5562 |
| Parker Water & Sanitation District | 19801 East Mainstreet | Parker | CO | 80134 | Water | 00100186-02 |
| Pasco County Utilities | P.O. Drawer 2139 | New Port Richey | FL | 34656-2139 | Water | 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-4-06 |
| Paulding County Water, GA | 1723 BILL CARRUTH PARKWAY | Hiram | GA | 30141 | Water | 09819 |
| Pearl River Valley EPA | P.O. Box 1217 | Columbia | MS | 39429-1217 | Electric | 12502501 |
| Pearl River Valley EPA | P.O. Box 1217 | Columbia | MS | 39429-1217 | Electric | 147901-01 |
| Peco Energy Company/37632 | PO BOX 37632 | Philadelphia | PA | 19101 | Electric | 14073-00502 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 01341-00505 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 02609-01509 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 02609-01509 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 20312-01108 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 20312-01108 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 32357-01109 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 33196-00201 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 33196-00201 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 42835-00600 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 48679-00704 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 48679-00704 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 63567-01100 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 70256-01502 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 70256-01502 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 73787-00408 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 73787-00408 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Electric | 95940-00209 |
| PECO/37629 | PO BOX 37629 | Philadelphia | PA | 19101 | Natural Gas | 95940-00209 |
| Pedernales Electric Cooperative, Inc. | P.O. Box 1 | Johnson City | TX | 78636-0001 | Electric | 1887-2386-00 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 00 0441 6 2 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 05 2918 9 1 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 10 0883 5 7 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 57 3245 1 7 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0593 8 2 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0594 3 2 |
| Penelec/3687 | P.O. Box 3687 | Akron | OH | 44309-3687 | Electric | 10 00 77 0594 8 1 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | Merrimack | NH | 03054-1947 | Water | 100021668-28783 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | Merrimack | NH | 03054-1947 | Water | 100021669-28783 |
| Pennichuck Water Works, Inc. | PO BOX 1947 | Merrimack | NH | 03054-1947 | Water | 100026619-70308 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-0540239-3 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-0698154-4 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-1589017-3 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-1986522-1 |
| Pennsylvania-American Water Company | P.O. Box 371412 | Pittsburgh | PA | 15250-7412 | Water | 24-1994330-9 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 0 5000 0492 7611 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 3 5000 3306 4666 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 3 5000 3306 5053 |
| Peoples Energy/Peoples Gas | Bill Payment Center | Chicago | IL | 60687-0001 | Natural Gas | 3 5000 3306 5387 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 2011 2694 26 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 2011 2694 34 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 2013 4803 02 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 2013 4803 10 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 2026 4626 02 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 2026 4626 10 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3011 1026 17 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3011 1026 25 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3034 2512 27 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3034 2512 35 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3088 4314 02 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3089 6028 03 |
| PEPCO (Potomac Electric Power Company) | PO BOX 4863 | Trenton | NJ | 08650-4863 | Electric | 3089 6028 11 |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 | Natural Gas | 49499666 |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 | Natural Gas | 586257829 |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 | Natural Gas | 792491375 |
| Philadelphia Gas Works | PO BOX 11700 | Newark | NJ | 07101-4700 | Natural Gas | 9120141383 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 744326002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 744326003 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 744326004 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 744326005 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 827698001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 827698003 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 827698004 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 827698005 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2122367001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2122367002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2270140001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2270140002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 1000058519001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 1000058519002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 1002269321001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 1002269321002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2000996758001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2002031155001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 2002031155002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 3001032040001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 3001032040002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 4000901807001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 4000901807002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 5000991476001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 5000991476002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 7000133942001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 7000133942002 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 7001240663001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 7001240663002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 7002031156001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 7002031156002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000350595001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000350595002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000350595003 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000350595004 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000785157001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000785157002 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000944641001 |
| Piedmont Natural Gas-Nashville Gas | PO BOX 533500 | Atlanta | GA | 30353-3500 | Natural Gas | 9000944641002 |
| Pinellas County, FL-Utilities | P.O. Box 1780 | Clearwater | FL | 33757-1780 | Water | 100103755779 |
| Pinellas County, FL-Utilities | P.O. Box 1780 | Clearwater | FL | 33757-1780 | Water | 100114863794 |
| PlazaMill Limited | P.O. Box 643839 | Pittsburgh | PA | 15264-3839 | Water | 003170-034123 |
| PNM | P.O. BOX 349 | Albuquerque | NM | 87103 | Electric | 115855801-1241679-2 |
| PNM | P.O. BOX 349 | Albuquerque | NM | 87103 | Electric | 115855806-0239582-2 |
| PNM Electric & Gas Services | P.O. BOX 349 | Albuquerque | NM | 87103 | Electric | 015577602-0239582-4 |
| PNM Electric & Gas Services | P.O. BOX 349 | Albuquerque | NM | 87103 | Natural Gas | 015577602-0239582-4 |
| PNM Electric & Gas Services | P.O. BOX 349 | Albuquerque | NM | 87103 | Electric | 065961702-1241679-0 |
| PNM Electric & Gas Services | P.O. BOX 349 | Albuquerque | NM | 87103 | Natural Gas | 065961702-1241679-0 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0005 63215-664307 9 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0007 99033-664653 6 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-665914 3 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-666320 2 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-686426 3 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0008 22270-863445 8 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0015 97592-664653 6 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0015 97592-665914 1 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0015 97592-666320 0 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0015 97592-686426 1 |
| Portland General Electric (PGE) | P.O. Box 4438 | Portland | OR | 97208-4438 | Electric | 0015 97592-863445 6 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 | Water | 175674-01 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 | Water | 175674-02 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 | Water | 175675-01 |
| Portland Water District - ME | P.O. Box 6800 | Lewiston | ME | 04243-6800 | Water | 175675-02 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 03370-84009 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 03370-84018 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 30030-51002 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 30030-51011 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 33491-03003 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 33491-03012 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 47450-17005 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 47450-17014 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 47650-17001 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 47650-17010 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 49629-36003 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 49629-36012 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 49880-45007 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 82857-82012 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 82857-82021 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 88002-39014 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 88002-39023 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 89150-03000 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 89150-03019 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94401-24004 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94401-24013 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94738-38004 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94738-38013 |
| PPL Utilities/Allentown/25222 | 2 North 9th Street | Allentown | PA | 18101 | Electric | 94892-31020 |
| Prattville Water Works Board | P.O. Box 680870 | Prattville | AL | 36068 | Water | 092-83901000 0 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 044 790 0119 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 119 357 1609 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 180 006 6381 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 220 936 4062 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 270 907 8006 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 451 126 6886 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 483 143 6102 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 512 754 2263 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 539 157 3135 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 562 537 0316 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 590 980 2067 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 694 571 9836 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 743 471 1300 |
| Progress Energy Carolinas, Inc | P.O. Box 2041 | Raleigh | NC | 27602 | Electric | 806 667 7553 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 04161 85085 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 05706 52578 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 08872 86571 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 25046 73761 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 26582 27146 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 31166 64551 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 35103 67499 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 39874 76490 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 40865 67566 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 41641 70114 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 41767 73876 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 43765 47512 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 50168 64033 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 55573 93491 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 62983 99001 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 71827 86560 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 78973 83593 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 84727 85405 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 88869 42461 |
| Progress Energy/Florida Power Corp | P.O. Box 33199 | St. Petersburg | FL | 33733-8199 | Electric | 92453 45054 |
| Providence Water | P.O. Box 1456 | Providence | RI | 02901-1456 | Water | 701818 |
| Providence Water | P.O. Box 1456 | Providence | RI | 02901-1456 | Water | 701819 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200024705 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200069903 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200090309 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200109506 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200203405 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200245108 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200339218 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200566702 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200568608 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 4200586800 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 5201600662 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 6196948709 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 6500888804 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 6574441706 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 6623242902 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 6632464106 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 11 291 473 04 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 11 291 473 04 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 11 291 474 36 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 11 291 474 36 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 11 291 476 06 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 12 170 251 11 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 12 170 251 38 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 21 202 364 02 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 21 202 364 02 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 31 281 013 53 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 31 281 013 53 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 41 674 317 26 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 41 674 317 26 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 51 442 024 11 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 51 755 005 11 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 52 827 298 57 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 52 827 298 57 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 52 970 764 55 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 61 051 085 59 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 61 051 085 59 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 61 661 014 14 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 62 344 184 57 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 62 344 215 63 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 62 524 332 17 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 62 524 332 17 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Electric | 64 676 496 72 |
| PSE&G-Public Service Elec & Gas Co | P.O. Box 14106 | New Brunswick | NJ | 08906-4106 | Natural Gas | 64 676 496 72 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-1981-0380-3601 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-6251-6754 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-6251-6970 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-7055-8030 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-7249-5775 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-8051-6485 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-8051-6733 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-8051-6856 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 2-2100-8051-7168 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 3-1981-0544-1569 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 3-2100-8051-0974 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 8-1981-0478-0138 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 8-2100-8051-1152 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 9-1981-0480-1270 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 9-1981-0498-8065 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 9-2100-8050-7561 |
| PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | Columbia | SC | 29202-3256 | Natural Gas | 9-2100-8050-9603 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 56-377751052 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8001916-03-6-7 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8001916-04-4-1 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8001916-05-2-4 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8001916-07-8-9 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8005282-01-1-7 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8005282-02-9-9 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8005282-03-7-2 |
| Public Service of New Hampshire | P.O. BOX 360 | Manchester | NH | 03105-0360 | Electric | 8005282-04-5-5 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 | Electric | 5080495 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 | Electric | 965980027 |
| Public Works Comm. City of Fayetteville | P.O. Box 7000 | Fayetteville | NC | 28302-7000 | Water | 965980027 |
| Puerto Rico Aqueduct and Sewer Authority | P.O. Box 7066 | San Juan | PR | 00916-7066 | Water & Sewere | 11166804-003 |
| Puerto Rico Aqueduct and Sewer Authority | P.O. Box 7066 | San Juan | PR | 00916-7066 | Water & Sewere | 11792393-001 |
| Puerto Rico Electric Power Authority | P.O. Box 364267 | San Juan | PR | 00936-4267 | Electric | 026-0376754-002 |
| Puerto Rico Electric Power Authority | P.O. Box 364267 | San Juan | PR | 00936-4267 | Water | 11166804-003 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7810419 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7814042 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7832003 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7921066 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7924458 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7925732 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7925786 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7926419 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7932287 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7932643 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7933925 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7934740 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7935000 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 2735252677 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 2900091475 |

* Account Administered by Tangoe, Inc.   The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7077341107 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7077342181 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7077343710 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7820740210 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7827104736 |
| Puerto Rico Telephone | PO BOX 71535 | San Juan | PR | 00936-8635 | Phone* | 7827351739 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 066-027-349-1 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 066-027-683-3 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 066-027-903-5 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 074-346-900-9 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 085-768-100-1 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 141-548-100-9 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 157-000-700-3 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 279-880-700-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 325-346-101-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 325-346-101-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 325-346-810-6 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 329-032-700-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 382-297-244-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 423-738-100-1 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 465-158-100-3 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 525-629-077-5 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 525-629-123-7 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 525-629-448-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 525-629-721-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 525-629-919-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 525-629-973-5 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 561-838-100-7 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 612-977-958-0 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 621-408-038-1 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Electric | 640-027-000-2 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 779-592-700-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 842-440-700-8 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 914-664-700-4 |
| Puget Sound Energy | P.O. Box 91269 | Bellevue | WA | 98009-9269 | Natural Gas | 961-167-534-0 |
| PWCSA - Prince William County Services | PO BOX 71062 | Charlotte | NC | 28272-1062 | Water | 3011173 |
| PWCSA - Prince William County Services | PO BOX 71062 | Charlotte | NC | 28272-1062 | Water | 3011174 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 1338430000 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 1387781862 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 1921419246 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 2156617384 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 2467112140 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 4288530000 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 5029229147 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 6835530000 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 9417574251 |
| Questar Gas | P.O. Box 45841 | Salt Lake City | UT | 84139-0001 | Natural Gas | 9506930000 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3037899380 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3037900858 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4809691522 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 2062421682118 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 2064390409942 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 2083218611000 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 2083225274839 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 2085424593774 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 2085521739940 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 2534359658120 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 2534739182456 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 2536718107267 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 2538157778606 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3032319335088 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3032319395087 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3032323398099 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3032800264897 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3033380142407 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3033385345867 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3033732627749 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3034275984094 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3034516675718 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3034714631197 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3034874569170 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3037570928098 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3037913467311 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3038403732850 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3076325260406 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 3077787192720 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 3202514101270 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 3202531241816 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 3603576535334 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 3606130279440 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 3606927251280 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 3607382014725 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 4256441271224 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 4257470380959 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4804647636797 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4804648623415 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4805136904089 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4805151726909 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4808440365659 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4808570154191 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4808829896433 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4808995194361 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 4809241915121 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5032403349621 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5032550691106 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5033531611928 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5034631569838 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5035884412659 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5036533493873 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5037948981653 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 5057929972571 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 5058841253821 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 5058980006484 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5094664640458 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5094674053733 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5098914040112 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5098930589454 |
| QWEST (US WEST) | PO BOX 91154 | Seattle | WA | 98111-9255 | Phone* | 5152898359821 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| QWEST (US WEST) | PO BOX 91154 | Seattle | WA | 98111-9255 | Phone* | 5158322506572 |
| QWEST (US WEST) | PO BOX 91154 | Seattle | WA | 98111-9255 | Phone* | 5158324125738 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 5207479918671 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 5207905585076 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 5208873508099 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5412456835100 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5416080187475 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5417448730103 |
| QWEST (US WEST) | PO BOX 91155 | Seattle | WA | 98111-9255 | Phone* | 5419881209115 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6022660846572 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6022795376097 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6029430797070 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6234344101906 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6234783996464 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6235358168801 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6235870290688 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6238784381676 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 6239363370358 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 6515787528801 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 6516330876714 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 6517317789709 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 6517735087967 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 6517795962862 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7192602318827 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7192629621100 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7195439638552 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7195451973833 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7195740958262 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7196382738726 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7203445902312 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7205659942700 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7207487090282 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 7209223417088 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 7637869503702 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 8012803872715 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 8012822654326 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 8013922311104 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 8014265489100 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 8014672849707 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 8015620583114 |
| QWEST (US WEST) | PO BOX 29039 | Phoenix | AZ | 85038-9039 | Phone* | 9283433089494 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9525419640272 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9525419813368 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9525465290708 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9528315980329 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9528354945798 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9528359660289 |
| QWEST (US WEST) | PO BOX 17360 | Denver | CO | 80217-0360 | Phone* | 9528532202266 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 9702230483920 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 9702230488543 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 9702260198732 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 9702561837999 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 9703304091362 |
| QWEST (US WEST) | PO BOX 173638 | Denver | CO | 80217-0360 | Phone* | 307G324103949 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Racine Water & Wastewater Utilities, WI | P.O. Box 080925 | Racine | WI | 53408 | Water | 33127750 |
| Racine Water & Wastewater Utilities, WI | P.O. Box 080925 | Racine | WI | 53408 | Water | 52119721 |
| Rancho California Water District | P.O. Box 9030 | Temecula | CA | 92589-9030 | Water | 01-15-10020-2 |
| Regional Water Authority, CT | 90 SARGENT DR | New Haven | CT | 06511-5966 | Water | 2180041010 |
| Regional Water Authority, CT | 90 SARGENT DR | New Haven | CT | 06511-5966 | Water | 7180001708 |
| Regional Water Authority, CT | 90 SARGENT DR | New Haven | CT | 06511-5966 | Water | 7480005805 |
| Regional Water Authority, CT | 90 SARGENT DR | New Haven | CT | 06511-5966 | Water | 9404299217 |
| Regional Water Authority, CT | 90 SARGENT DR | New Haven | CT | 06511-5966 | Water | 9410225818 |
| Regional Water Authority, CT | 90 SARGENT DR | New Haven | CT | 06511-5966 | Water | 9411227813 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Electric | 20010675443 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20010675443 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Electric | 20012116206 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Electric | 20014197063 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20014197063 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20014833311 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20019752102 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20019752110 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20019752128 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 20019752136 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Electric | 2001-9050-879 |
| RG&E - Rochester Gas & Electric | PO BOX 5300 | Ithaca | NY | 14852-5300 | Natural Gas | 2001-9050-879 |
| RITTER COMMUNICATIONS | 106 FRISCO | Marked Tree | AZ | 72365-9999 | Phone* | 000644939 |
| Riverdale City Corporation | 4600 South Weber River Drive | Riverdale | UT | 84405 | Water | 6.0051.01 |
| Riverside Public Utilities, CA | 3900 Main Street | Riverside | CA | 92522-0144 | Electric | 167044-159619 |
| Riverside Public Utilities, CA | 3900 Main Street | Riverside | CA | 92522-0144 | Water | 167044-159619 |
| Riviera Utilities - Daphne, AL | PO BOX 830683 | Birmingham | AL | 35283-0683 | Water | 29-06180-03 |
| Roanoke Gas Company | P.O. Box 13007 | Roanoke | VA | 24030 | Natural Gas | 0599630-1 |
| Roanoke Gas Company | P.O. Box 13007 | Roanoke | VA | 24030 | Natural Gas | 0665902-3 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Electric | 1860116919 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Natural Gas | 1860116919 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Water | 1860116919 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Electric | 8708602213 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Natural Gas | 8708602213 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Water | 8708602213 |
| Rocky Mount Public Utilities | P.O. Box 1180 | Rocky Mount | NC | 27802-1180 | Water | 9634362847 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50002066491 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50002066884 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50002067187 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50006552369 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50007891214 |
| Sacramento County Utilities | P.O. Box 1804 | Sacramento | CA | 95812 | Water | 50007891465 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 242320 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 538214 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 1252465 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 2953095 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3104504 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3377620 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3427476 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3427479 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3428181 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3428189 |
| Sacramento Municipal Utility District | Box 15555 | Sacramento | CA | 95852-1555 | Electric | 3428293 |
| Saddleback Communications | PO BOX 171230 | San Antonio | TX | 78217-8230 | Phone* | 00047951 |
| Saddleback Communications | PO BOX 171230 | San Antonio | TX | 78217-8230 | Phone* | 20030187 |
| Saint Paul Regional Water Services | 1900 Rice Street | Saint Paul | MN | 55113-6810 | Water | 40005762 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W86935 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W86989 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W977696 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W977713 |
| Salt Lake City Corporation | P.O. Box 30881 | Salt Lake City | UT | 84130-0881 | Water | W977740 |
| San Angelo Water Utilities | P.O. Box 5820 | San Angelo | TX | 76902-5820 | Water | 122999-187968 |
| San Antonio Water System | P.O. BOX 2990 | San Antonio | TX | 78299-2990 | Water | 02 0550 375755 2 |
| San Antonio Water System | P.O. BOX 2990 | San Antonio | TX | 78299-2990 | Water | 02 0550 375755 3 |
| San Antonio Water System | P.O. BOX 2990 | San Antonio | TX | 78299-2990 | Water | 08 3670 315310 1 |
| San Antonio Water System | P.O. BOX 2990 | San Antonio | TX | 78299-2990 | Water | 08 3670 315310 2 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Water | 0198 198 588 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Water | 0198 210 169 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 0198 213 062 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 1024 280 207 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 1348 674 341 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 1393 715 986 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 1393 716 723 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 2023 393 420 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 2779 539 250 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 2894 849 197 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 4273 391 954 0 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 4468 437 616 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 6029 450 268 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 6029 451 612 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 6029 452 959 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 6428 534 325 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 7174 951 839 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 7405 667 233 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 7405 672 798 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 8143 713 775 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 8579 751 249 5 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9255 999 724 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9310 416 186 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9310 416 677 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 9310 416 944 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 9898 344 823 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 9898 345 473 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Natural Gas | 9898 349 980 |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Anna | CA | 92799-5111 | Electric | 9985 682 334 |
| San Jose Water Company | PO BOX 229 | San Jose | CA | 95103-0229 | Water | 215161-1 |
| San Jose Water Company | PO BOX 229 | San Jose | CA | 95103-0229 | Water | 41200-7 |
| San Jose Water Company | PO BOX 229 | San Jose | CA | 95103-0229 | Water | 842257-8 |
| San Jose Water Company | PO BOX 229 | San Jose | CA | 95103-0229 | Water | 842272-7 |
| Sanitary Board of South Charleston | P.O. Box 8336 | South Charleston | WV | 25303-0336 | Water | 405-0105-02 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter E00297x4 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter E90064x5 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter H76368x1 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter K20088 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4062 Meter K76126x3 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 000306555x5 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 005334677x3 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 005529122x2 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 005529507x6 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 008590075x1 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 Meter 009714033x4 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4065 meter 9633301 |
| Santa Buckley Energy | P.O. Box 1141 | Bridgeport | CT | 6601 | Natural Gas | 4068 Meter 900003 |
| Santa Cruz Municipal Utilities | P.O. Box 682 | Santa Cruz | CA | 95061 | Natural Gas | 069-00380-003 |
| Santa Cruz Municipal Utilities | P.O. Box 682 | Santa Cruz | CA | 95061 | Water | 069-0380-02 |
| Santa Margarita Water District-SMWD | P.O. Box 7005 | Mission Viejo | CA | 92690-7005 | Water | 1046300-419345 |
| Santa Margarita Water District-SMWD | P.O. Box 7005 | Mission Viejo | CA | 92690-7005 | Water | 1255790-419345 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | Water | 3984820000 |
| Santee Cooper | P.O. Box 188 | Moncks Corner | SC | 29461-0188 | Electric | 2-519-27499 |
| Sarasota County Environmental Services | P.O. Box 2553 | Sarasota | FL | 34230-2553 | Electric | 284237-88460 |
| Sarasota County Environmental Services | P.O. Box 2553 | Sarasota | FL | 34230-2553 | Water | 79589-88460 |
| Sawnee EMC | P.O. Box 100002 | Cumming | GA | 30028-8302 | Electric | 642002552303838 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Electric | 1210076013075 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 1210076013075 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 1-2100-4940-3837 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Electric | 1-2100-5491-3843 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 1-2100-5491-3843 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 2-1970-0179-7127 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-4591-3710 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Electric | 7-2100-5623-7794 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-5623-7794 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-8050-3306 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-8050-4582 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-8050-4806 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-8050-4948 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-8054-0734 |
| SCE&G-South Carolina Electric & Gas | SCE&G | Columbia | SC | 29218-0001 | Natural Gas | 7-2100-8054-1099 |
| Sebring Gas System Inc. | 3515 US Hwy 27 South | Sebring | FL | 33870-5452 | Natural Gas | 43-241754-1 |
| Second Taxing District Water Department | P.O. Box 468 | Norwalk | CT | 06856-0468 | Water | 11231 |
| Semco Energy Gas Company | PO BOX 79001 | Detroit | MI | 48279-1722 | Natural Gas | 203702 |
| Semco Energy Gas Company | PO BOX 79001 | Detroit | MI | 48279-1722 | Natural Gas | 203702 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 197795 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198133 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198134 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198135 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198136 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198137 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198138 |
| Sempra Energy Solutions | 24220 NETWORK PLACE | Chicago | IL | 60673-1242 | Electric | 198139 |
| SFPUC-Water Department, CA | 1155 Market St 1st Fl | San Francisco | CA | 94103 | Water | 279460-01-8 |
| SFPUC-Water Department, CA | 1155 Market St 1st Fl | San Francisco | CA | 94103 | Water | 279460-02-6 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | Electric | 3-36-9776-0-0 |
| Shelby Township Dept of Public Works | 6333 23 Mile RD | Shelby Township | MI | 48316-4405 | Water | 3-36-9776-0-0 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | Reno | NV | 89520-3052 | Electric | 1000017660101490000 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | Reno | NV | 89520-3052 | Natural Gas | 1000017660101490000 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | Reno | NV | 89520-3052 | Electric | 1000017660105020000 |
| Sierra Pacific Power Company-NV | PO BOX 30065 | Reno | NV | 89520-3052 | Natural Gas | 1000017660105020000 |
| Silverdale Water District # 16 | P.O. Box 90025 | Bellevue | WA | 98009-9025 | Electric | 9785-7 |
| Silverdale Water District # 16 | P.O. Box 90025 | Bellevue | WA | 98009-9025 | Water | 9785-7 |
| SKYTEL | PO BOX 70849 | Charlotte | NC | 28272-0849 | Phone* | 141153 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 514483000 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 961753871 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 1250573968 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 4640040000 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 5568131120 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 5876700000 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 6703741713 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 7876722222 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 8484874106 |
| SMECO (Southern Maryland Electric Coop) | PO BOX 62261 | Baltimore | MD | 21264-2261 | Electric | 8876700000 |
| Snapping Shoals EMC | P.O. Box 73 | Covington | GA | 30015 | Electric | 2252039 |
| Snapping Shoals EMC | P.O. Box 73 | Covington | GA | 30015 | Electric | 4394847 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 | Electric | 451-038-143-9 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 | Electric | 491-002-554-5 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 | Electric | 499-001-831-1 |
| Snohomish County PUD | P.O. Box 1100 | Everett | WA | 98206 | Electric | 906-007-873-1 |
| South Bend Water Works | P.O. Box 1714 | South Bend | IN | 46634-1714 | Water | 311207-116054 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| South Central Power CO, OH | PO BOX 2001 | Lancaster | OH | 43130-6201 | Electric | 09-824-284-069-001-2 |
| South Central Power CO, OH | PO BOX 2001 | Lancaster | OH | 43130-6201 | Electric | 09-824-284-069-002-1 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 1 13 37 6570 0 8 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 1 13 37 6570 1 6 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 2 08 36 3245 0 7 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 2 08 36 3383 0 9 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 2 08 36 3383 1 7 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 2 19 42 7335 1 6 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 2 19 42 7335 2 4 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 3 20 18 8672 03 |
| South Jersey Gas Company | PO BOX 3121 | Southeastern | PA | 19398-3121 | Natural Gas | 3 20 18 8672 1 1 |
| South Louisiana Electric Cooperative | P.O. Box 4037 | Houma | LA | 70361 | Electric | 4504995400 |
| South Louisiana Electric Cooperative | P.O. Box 4037 | Houma | LA | 70361 | Electric | 4504995401 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-03-270-8604 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-07-483-1603 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-07-716-6874 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-08-050-8260 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-09-186-8356 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-12-685-7812 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-24-269-0519 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-24-302-8628 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-350-8717 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-547-2243 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-616-0458 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-635-7328 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-25-701-7921 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-515-6257 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-532-6629 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-0873 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2416 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2440 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2499 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2622 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2655 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2739 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2747 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2762 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2820 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2887 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2929 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2960 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-2994 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3067 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3166 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3208 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3232 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3299 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3323 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3406 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3505 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3760 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-26-579-3794 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-28-393-5864 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-043-4208 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-471-7848 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-732-9799 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-29-781-6191 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-029-0566 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-031-8847 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-180-5651 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-360-8483 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-470-5429 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-506-7068 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-30-576-7857 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-2932 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-3146 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-3393 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-3526 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-3641 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-3773 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-4193 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-4607 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-5380 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-5547 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-5596 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-5695 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-5844 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-6057 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-6115 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-6222 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-6651 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-8616 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-8822 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-020-9093 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-0637 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-0934 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-0967 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-1197 (pre) |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-1759 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-2492 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-2534 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-2617 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-2674 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-2765 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3110 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3201 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3300 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3375 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3417 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3516 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3797 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3854 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-3953 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-5388 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-5503 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-5768 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-5842 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-5917 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-5974 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-022-6139 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-027-6506 |
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-047-4465 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Edison | P.O. Box 600, Attn: Accounts Receivable | Rosemead | CA | 91771-0001 | Electric | 2-31-070-1719 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 132276 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 132314 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 6194080666 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 7894834477 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 011 716 7100 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 011 716 7110 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 024 958 6569 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 024 958 6599 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 025 846 0219 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 025 846 0275 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 029 911 3207 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 029 911 3291 7 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 034 775 0928 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 034 775 0938 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 034 825 0200 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 034 825 0205 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 044 914 9500 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 044 914 9585 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 053 526 6707 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 053 526 6747 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 061 940 8058 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 063 027 8764 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 063 027 8791 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 074 414 4700 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 074 414 4772 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 075 722 9300 4 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 075 722 9346 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 077 116 5900 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 077 116 5985 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 077 241 5587 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 077 241 5593 7 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 078 948 3426 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 082 857 7339 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 082 857 7377 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 085 401 3800 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 085 401 3864 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 087 507 8800 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 087 507 8870 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 087 914 9300 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 087 914 9361 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 091 709 7877 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 09-1709-7801-0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 093 927 5500 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 093 927 5563 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 094 820 4400 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 094 820 4439 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 095 474 6923 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 095 474 6970 1 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 104 900 4000 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 104 900 4037 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 107 895 2018 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 107 895 2078 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 108 311 5300 1 |

\* Account Administered by Tangoe, Inc.   The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 109 394 7965 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 109 394 7968 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 111 906 5071 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 111 906 5075 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 115 763 3035 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 115 763 3048 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 118 718 0800 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 118 718 0886 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 120 458 6998 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 120-458-6941 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 130 104 8800 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 130 104 8808 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 131 001 7800 6 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 131 001 7880 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 133 422 8886 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 137 913 4800 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 137 913 4872 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 138 927 1917 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 138 927 1919 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 139 736 0957 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 139 736 0960 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 140 992 8129 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 140 992 8189 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 141 329 6657 4 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 141 329 6685 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 147 843 3519 3 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 147 843 3527 6 |

\* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 159 703 3000 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 159 703 3043 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 166 223 9900 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 166 223 9947 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 166 603 0900 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 166 603 0909 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 170 690 1614 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 170 690 1629 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 175 630 1414 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 175 630 1419 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 182 171 8816 0 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 182 171 8849 1 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 185 855 5337 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 185 855 5367 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 192 218 1300 9 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 192 218 1353 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 192 317 6100 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 192 317 6160 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 194 018 7900 2 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 194 018 7981 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 198 710 7870 5 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | 198 710 7897 8 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | Project ID 00000130010 |
| Southern California Gas (The Gas Co.) | P.O. Box C | Monterey Park | CA | 91756 | Natural Gas | Project ID 00000131747 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244069-132031 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244069-218468 7 |
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244069-47159 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southern Connecticut Gas (SCG) | P.O. Box 1999 | Augusta | ME | 04332-1999 | Natural Gas | 244070-176705 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 121-1251224-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 121-1251224-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-0549589-021 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-0549589-022 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-4192711-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-4192711-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-4271392-004 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-4271392-005 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-5658927-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 211-5658927-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 361-3080997-001 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 361-3080997-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 361-3947219-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 361-3947219-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-0794618-022 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-0794618-023 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-2830959-022 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-2830959-023 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-4340068-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-4340068-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-5946330-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-5946330-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6225868-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6225868-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6315748-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6315748-003 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6364508-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6364508-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6682459-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-6682459-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-7406305-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-7406305-004 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-7461388-003 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 421-7461388-004 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 481-1145341-002 |
| Southwest Gas Corporation | P.O. Box 98890 | Las Vegas | NV | 89150 | Natural Gas | 481-1145341-003 |
| Southwestern VA Gas Company | 208 Lester Street | Martinsville | VA | 24112-2821 | Natural Gas | 14420 |
| Spartanburg Water System | P.O. Box 251 | Spartanburg | SC | 29304-0251 | Water | 023-8535-00 |
| Spectrum Utilities Solutions | P.O. Box 8070 | Cincinnati | OH | 45208-0070 | Water | 17132 |
| Spokane County Water Dist #3 | P.O. Box 11187 | Spokane | WA | 99211 | Water | 150-4142-01 |
| Spokane County Water Dist #3 | P.O. Box 11187 | Spokane | WA | 99211 | Water | 150-4143-01 |
| Spring Hill Water Works, TN | P.O. Box 789 | Spring Hill | TN | 37174 | Water | 0018-010620-02 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Water | 216800 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Electric | 378210 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Water | 378210 |
| Springfield Utility Board | P.O. Box 300 | Springfield | OR | 97477-0077 | Water | 1433907 |
| Springfield Water & Sewer Commission | P.O. Box 3688 | Springfield | MA | 1101 | Water | 041366-000 |
| SPRINT | PO BOX 660092 | Dallas | TX | 75266-0770 | Phone* | 427008217 |
| SPRINT | PO BOX 219100 | Kansas City | MO | 64121-9505 | Phone* | 432970705 |
| SPRINT | PO BOX 600670 | Marion | LA | 71260-6001 | Phone* | 2814460803 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 767982007 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 051-603-003 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 179-450-008 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 181-953-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 210-513-008 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 319-801-001 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 348-163-006 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 366-050-008 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 482-170-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 760-063-005 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 771-953-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 795-713-003 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 816-190-002 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 839-962-000 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 871-953-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 915-741-004 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 968-940-007 |
| SRP -Salt River Project | P.O. Box 2950 | Phoenix | AZ | 85062-2950 | Electric | 971-953-004 |
| St. Lucie West Services District | 450 SW Utility Drive | Port St. Lucie | FL | 34986 | Water | 16301763-002 |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | Water | 88180001 |
| Suburban East Salem Water District | 3805 Labranch Street SE | Salem | OR | 97301 | Water | 88183001 |
| Suburban Natural Gas | P.O. Box 130 | Cygnet | OH | 43413 | Natural Gas | 025-0539-00 |
| Suburban Natural Gas | P.O. Box 130 | Cygnet | OH | 43413 | Natural Gas | 025-0539-01 |
| SUDDENLINK | PO BOX 742507 | Cincinnati | OH | 45274-2507 | Phone* | 0013001020919501 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 514344006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 2510155005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 8529665001 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 00013-86198 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 00641-85002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 04868-96002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 05143-44006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 05223-65000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 05456-95001 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 13077-28008 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 13531-40003 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 17568-84000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 25101-55005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 31263-05005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 31918-36006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 41606-80002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 42088-54008 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 45071-16005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 52376-50006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 53788-06006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 56636-35000 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 57853-56000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 60573-26008 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 61418-66002 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 61473-35006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 61498-45005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 64278-17003 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 66238-25003 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 69368-75004 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 80460-82006 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 82411-32005 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 85296-65001 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 87241-70001 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 91604-91000 |
| Suez Energy Resources NA | P.O. Box 25237 | Lehigh Valley | PA | 18002-5228 | Electric | 94853-95005 |
| Suffolk County Water Authority - NY | PO BOX 9224 | UNIONDALE | NY | 11555-9224 | Electric | 3000562680 |
| Suffolk County Water Authority - NY | PO BOX 9224 | UNIONDALE | NY | 11555-9224 | Electric | 3000562681 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | Newark | NJ | 07101-1149 | Water | 30 0 013 7855 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | Newark | NJ | 07101-1149 | Water | 30 0 021 5622 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | Newark | NJ | 07101-1149 | Water | 30 0 026 9282 |
| Suffolk County Water Authority - NY | P.O. BOX 1149 | Newark | NJ | 07101-1149 | Water | 30 0 027 8621 |
| Summit Township Water Authority | 8900 Old French Road | Erie | PA | 16509 | Water | 15-00000124-01-8 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822500 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822501 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822700 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4010822701 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4011942100 |
| Sumter Electric Cooperative, Inc.,FL | P.O. Box 301 | Sumterville | FL | 33585 | Electric | 4011942101 |
| SUREWEST | PO BOX 30697 | Los Angeles | CA | 90030-0697 | Phone* | 45310001 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| SUREWEST | PO BOX 30697 | Los Angeles | CA | 90030-0697 | Phone* | 45310002 |
| SUREWEST | PO BOX 30697 | Los Angeles | CA | 90030-0697 | Phone* | 1330000001 |
| SUREWEST | PO BOX 30697 | Los Angeles | CA | 90030-0697 | Phone* | 6044500001 |
| SUREWEST | PO BOX 30697 | Los Angeles | CA | 90030-0697 | Phone* | 6044760001 |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | Water | 501-0800-4 |
| Sweetwater Authority | 505 Garrett Avenue | Chula Vista | CA | 91910 | Water | 501-0800-5 |
| T MOBILE | PO BOX 742596 | Cincinnati | OH | 45274-2507 | Phone* | 303982076 |
| T MOBILE | PO BOX 742596 | Cincinnati | OH | 45274-2507 | Phone* | 347188178 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Electric | 100053134 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Solid Waste | 100053134 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Water | 100053134 |
| Tacoma Public Utilities | P.O. Box 11007 | Tacoma | WA | 98411-0007 | Water | 100298777 |
| Taunton Municipal Lighting Plant (TMLP) | PO BOX 870 | Taunton | MA | 02780-0870 | Electric | 20034035 |
| Taunton Municipal Lighting Plant (TMLP) | PO BOX 870 | Taunton | MA | 02780-0870 | Electric | 20089354 |
| TDS TELECOM | PO BOX 94510 | Palatine | IL | 60094-4510 | Phone* | 6088270450 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0551 0685951 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0551-0947-152 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0551-0947-153 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0816 0278880 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0816 0278881 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0816 0278960 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 0816 0278961 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 1481 0577750 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 1481 0577751 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 1561 0844980 |
| Teco Tampa Electric Company | P.O. Box 31318 | Tampa | FL | 33631-3318 | Electric | 1561 0844981 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 8574766 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 10168391 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 10914117 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 13814264 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 14186506 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 14807911 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 14944375 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 16125395 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17601709 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17601766 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17601790 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17601824 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17601923 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17601956 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17602020 |
| Teco: Peoples Gas | P.O. Box 31017 | Tampa | FL | 33631-3017 | Natural Gas | 17602244 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| TEMUA | P.O. Box 467 | Marlton | NJ | 08053-0467 | Natural Gas | 000B21001 |
| Tennessee-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 26-0105955-9 |
| Tennessee-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 26-0116452-4 |
| Tennessee-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 26-0226268-1 |
| Terrebonne Parish Consolidated Govt. | P.O. Box 6097 | Houma | LA | 70361 | Natural Gas | 38042 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910250945232706000 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910123504 1038505 82 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910250945 1571160 27 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1155877 64 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1499304 64 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1659562 73 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 910353273 1668882 64 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 912203226 1038505 27 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 912204940 1155877 00 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 912204940 1659562 09 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 912204940 1668882 00 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 912205394 1571160 45 |
| Texas Gas Service | P.O. Box 269042 | Oklahoma City | OK | 73126-9042 | Natural Gas | 912205394 2327064 64 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 21 6368 6 2 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 26 2248 9 6 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 27 3599 0 7 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 37 2817 1 1 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 37 2841 4 5 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 51 3620 5 8 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 52 7548 2 4 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 62 2236 5 3 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 62 2454 6 6 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 62 2459 2 0 |
| The Illuminating Company | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 62 2504 3 3 |
| The Metropolitan District CT | P.O. Box 990092 | Hartford | CT | 06199-0092 | Water | 7083561 |
| The Torrington Water Company | P.O. Box 867 | Torrington | CT | 6790 | Water | 360032700 |
| The Torrington Water Company | P.O. Box 867 | Torrington | CT | 6790 | Water | 360032703 |
| The Torrington Water Company | P.O. Box 867 | Torrington | CT | 6790 | Water | 590001130 |
| Thoroughbred Village | 2002 Richard Jones Rd  Ste C200 | Nashville | TN | 37215 | Water | UTV1-115-2-c |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 18 2815 9 9 |

\* Account Administered by Tangoe, Inc.   The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 18 6298 2 1 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 19 0930 9 2 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 19 6887 6 8 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 62 2256 0 9 |
| Toledo Edison / 3638 | P.O. Box 3638 | Akron | OH | 44309-3638 | Electric | 11 00 62 2256 7 4 |
| Tombigbee Electric Power Assoc-Tupelo | P.O. Box 1789 | Tupelo | MS | 38802 | Electric | 067-1716-2 |
| Town of Apex, NC | P.O. Box 250 | Apex | NC | 27502 | Electric | 60273-31902 |
| Town of Apex, NC | P.O. Box 250 | Apex | NC | 27502 | Water | 60273-31902 |
| Town of Aurelius - Water & Sewer, NY | 1241 West Genesee Street | Auburn | NY | 13021 | Water | 22070 |
| Town of Burlington, MA | P.O. Box 96 | Burlington | MA | 1803 | Water | 99201011 |
| Town of Cary, NC | P.O. Box 8049 | Cary | NC | 27512-8049 | Water | 118236-94585 |
| Town of Collierville, TN | 500 Poplar View Pkwy | Collierville | TN | 38017 | Water | 035-5047-02 |
| Town of Collierville, TN | 500 Poplar View Pkwy | Collierville | TN | 38017 | Water | 035-5047-03 |
| Town of Cortlandt, NY | 1 Heady Street | Cortland Manor | NY | 10567 | Water | 03-4402660-0 |
| Town of Danvers, MA-Electric Division | 2 Burroughs Street | Danvers | MA | 01923-0837 | Electric | 01-8001160-00 |
| Town of Danvers, MA-Electric Division | 2 Burroughs Street | Danvers | MA | 01923-0837 | Electric | 01-8001160-01 |
| Town of Danvers, MA-Water & Sewer | 2 Burroughs Street | Danvers | MA | 1923 | Water | 02-9107550-00 |
| Town of Dartmouth, MA | PO BOX 981003 | Boston | MA | 02298-1003 | Water | 4008385 |
| Town of Dartmouth, MA | PO BOX 981003 | Boston | MA | 02298-1003 | Water | 4008386 |
| Town of Foxborough, MA | 40 South Street | Foxborough | MA | 2035 | Water | 530800 |
| Town of Foxborough, MA | 40 South Street | Foxborough | MA | 2035 | Water | 530900 |
| Town of Gilbert, AZ | PO Box 52653 | Phoenix | AZ | 85072-2653 | Water | 7249154 |
| Town of Hanover, MA-Tax Collector | Hanover Town Hall | Hanover | MA | 02339-2207 | Water | 04146 |
| Town of Manchester, CT | P.O. BOX 150487 | Hartford | CT | 06115-0487 | Water | 200490 |
| Town of Natick, MA | P.O. Box 604 | Natick | MA | 1760 | Water | 1062005 |
| Town of Plymouth, MA | PO BOX 55788 | Boston | MA | 2205 | Water | 13886 |
| Town of Queen Creek Water, AZ | 22350 S ELLSWORTH RD | Queen Creek | AZ | 85242 | Water | 19064 |
| Town of Salem, NH | 33 Geremonty Drive | Salem | NH | 03079-3390 | Water | 6695-70 |
| Town of Schererville, IN | 10 East Joliet St | Schererville | IN | 46375 | Water | 15 00455 00 |
| Town of Schererville, IN | 10 East Joliet St | Schererville | IN | 46375 | Water | 15 00455 01 |
| Town of Vestal, NY - Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | Water | 403113124 |
| Town of Vestal, NY - Utility Fund | 701 Vestal Pkwy West | Vestal | NY | 13850-1363 | Water | FL-8-4O |
| Town of Victor, NY | 85 East Main Street | Victor | NY | 14564-1397 | Water | 2470-2634 |
| Town of Wallkill, NY | 99 TOWER DR BLDG A | Middletown | NY | 10941-2026 | Water | 51-0001839-0 |
| Township of Freehold, NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | Water | 89550 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Township of Freehold, NJ | 1 Municipal Plaza | Freehold | NJ | 07728-3099 | Water | 188000 |
| Township of Livingston, NJ | 357 South Livingston Avenue | Livingston | NJ | 7039 | Water | 63510004 |
| Township of Livingston, NJ | 357 South Livingston Avenue | Livingston | NJ | 7039 | Water | 63510005 |
| Township of Roxbury, NJ | 1715 Route 46 | Ledgewood | NJ | 7852 | Water | 5898-43W |
| Township of Wayne, NJ | 475 Valley Road | Wayne | NJ | 7470 | Water | 71127601 |
| Tri-County Electric Cooperative/TX | P.O. Box 961032 | Fort Worth | TX | 76161-0032 | Water | 800660537 |
| Tri-County Electric Cooperative/TX | P.O. Box 961032 | Fort Worth | TX | 76161-0032 | Electric | 8004965201 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 244566 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1591288 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1591387 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1880731 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1880749 |
| Truckee Meadows Water Authority, NV | P.O. Box 659565 | San Antonio | TX | 78265-9565 | Water | 1880772 |
| Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | Vienna | OH | 44473 | Water | 41-01-0002680-0000 |
| Trussville Utilities Board, AL | P.O. Box 836 | Trussville | AL | 35173 | Natural Gas | 87611 |
| Trussville Utilities Board, AL | P.O. Box 836 | Trussville | AL | 35173 | Water | 87611 |
| Trussville Utilities Board, AL | P.O. Box 836 | Trussville | AL | 35173 | Water | 98280 |
| TUCOWS COM | 96 MOWAT AVE | Toronto | ON | M6K3M1 | Phone* | 12046 |
| Tucson Electric Power Company | PO BOX 80077 | Prescott | AZ | 86304-8077 | Electric | 1658653369 |
| Tucson Electric Power Company | PO BOX 80077 | Prescott | AZ | 86304-8077 | Electric | 2131799724 |
| Tucson Electric Power Company | PO BOX 80077 | Prescott | AZ | 86304-8077 | Electric | 2525102005 |
| Tucson Electric Power Company | PO BOX 80077 | Prescott | AZ | 86304-8077 | Electric | 4617943331 |
| Tupelo Water & Light Dept | P.O. Box 588 | Tupelo | MS | 38802-0588 | Water | 300-6285-1 |
| Tupelo Water & Light Dept | P.O. Box 588 | Tupelo | MS | 38802-0588 | Water | 300-6285-2 |
| Turlock Irrigation District | P.O. Box 819007 | Turlock | CA | 95381-9007 | Electric | 176241-096163-0002 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 947-2347-97-1 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 947-2347-989 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 986-0051-97-9 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 986-0051-98-7 |
| TXU Energy/100001 | P.O. Box 100001 | Dallas | TX | 75310-0001 | Electric | 997-3988-91-9 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| TXU Energy/650638 | PO BOX 650638 | Dallas | TX | 75265-0638 | Electric | 900010175204 |
| TXU Energy/660161 | P.O. Box 660161 | Dallas | TX | 75266-0161 | Electric | 3135394229-0 |
| TXU Energy/660161 | P.O. Box 660161 | Dallas | TX | 75266-0161 | Electric | 4973328813-5 |
| TXU Energy/660161 | P.O. Box 660161 | Dallas | TX | 75266-0161 | Electric | 8244388579-1 |
| Tylex Inc./TX | P.O. Box 8285 | Tyler | TX | 75711-8285 | Natural Gas | 00278 |
| UGI Energy Services, Inc. | P.O. Box 827032 | Philadelphia | PA | 19182-7032 | Natural Gas | Circ501 |
| UGI Penn Natural Gas | PO BOX 71204 | Philadelphia | PA | 19176-6204 | Natural Gas | 2199128142-5 |
| UGI Penn Natural Gas | PO BOX 71204 | Philadelphia | PA | 19176-6204 | Natural Gas | 2199128143 3 |
| UGI Penn Natural Gas | PO BOX 71204 | Philadelphia | PA | 19176-6204 | Natural Gas | 2299629901-6 |
| UGI Penn Natural Gas | PO BOX 71204 | Philadelphia | PA | 19176-6204 | Natural Gas | 2299629902 4 |
| UGI Penn Natural Gas | PO BOX 71204 | Philadelphia | PA | 19176-6204 | Natural Gas | 2399826951-0 |
| UGI Penn Natural Gas | PO BOX 71204 | Philadelphia | PA | 19176-6204 | Natural Gas | 2399826952 8 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 211 421 1736 08 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 211 421 1736 17 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 219 531 9800 18 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 219 531 9800 27 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 320 184 1565 00 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 320 184 1565 19 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 507 773 0910 03 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 507 773 0910 12 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 519 391 7575 04 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 519 391 7575 13 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 521 110 2369 19 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 521 110 2369 28 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 720 519 2485 56 |
| UGI Utilities - Gas Service | PO BOX 71203 | Philadelphia | PA | 19176 | Natural Gas | 720 519 2485 65 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000088-6274 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000093-6343 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000225-4281 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000745-6238 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000854-1442 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000854-6474 |
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000854-6540 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| United Illuminating Company | P.O. Box 9230 | Chelsea | MA | 02150-9230 | Electric | 010-0000855-1565 |
| United Power | P.O. Box 929 | Brighton | CO | 80601-0929 | Electric | 10812500 |
| United Power | P.O. Box 929 | Brighton | CO | 80601-0929 | Electric | 10812501 |
| United Water Idaho | PO BOX 371804 | Pittsburgh | PA | 15250-7804 | Water | 6000999637159 |
| United Water New Jersey/Harrington Park | 190 MOORE ST | Hackensack | NJ | 7601 | Water | 10000995797795 |
| United Water New Jersey/Harrington Park | 190 MOORE ST | Hackensack | NJ | 7601 | Water | 10000995797806 |
| United Water New Jersey/Harrington Park | 190 MOORE ST | Hackensack | NJ | 7601 | Water | 10000997552570 |
| United Water New Jersey/Harrington Park | 190 MOORE ST | Hackensack | NJ | 7601 | Water | 10000997679796 |
| United Water Pennsylvania | 8189 ADAMS DR | Hummelstown | PA | 17036 | Water | 200999291519 |
| UNITIL | PO BOX 9001848 | Louisville | KY | 40290-1848 | Water | 088086002-2 Maine Mall Rd |
| UNITIL | PO BOX 9001848 | Louisville | KY | 40290-1848 | Water | 088086002-2 Woodbury Ave |
| UNITIL | PO BOX 9001848 | Louisville | KY | 40290-1848 | Water | 296-086-008-4 |
| UNITIL | PO BOX 9001848 | Louisville | KY | 40290-1848 | Water | 447-186-001-7 |
| UNITIL | PO BOX 9001848 | Louisville | KY | 40290-1848 | Water | 830186009-4 |
| Unitil Concord Electric Company/2013 | P.O. Box 2013 | Concord | NH | 03302-2013 | Electric | 1103423-1064384 |
| Unitil Concord Electric Company/2013 | P.O. Box 2013 | Concord | NH | 03302-2013 | Electric | 1149449-1064384 |
| USA MOBILITY | PO BOX 660770 | Dallas | TX | 75266-0770 | Phone* | 01215664 |
| USA MOBILITY | PO BOX 660770 | Dallas | TX | 75266-0770 | Phone* | 5509542 |
| Ute Water Conservancy District | P.O. Box 460 | Grand Junction | CO | 81502 | Water | 4.09046.30 |
| Utilities Inc. of Louisiana | PO BOX 160609 | Altamont Springs | FL | 32716 | Water | 553110000 |
| Utilities Inc. of Louisiana | PO BOX 160609 | Altamont Springs | FL | 32716 | Water | 8353110000 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 235-0791.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 235-0791.301 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 235-0792.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 235-0792.301 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 555-0662.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 903-1242.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 903-1242.301 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 903-1246.300 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 903-1246.301 |
| Utility Billing Services-AR | P.O. Box 8100 | Little Rock | AR | 72203-8100 | Water | 988-0052.300 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Utility Payment Processing, Baton Rouge | P.O. Box 96025 | Baton Rouge | LA | 70896-9025 | Water | 2 092 0135 02 |
| Valencia Water Company,CA | PO BOX 515106 | Los Angeles | CA | 90051-5106 | Water | 27382300 |
| Valencia Water Company,CA | PO BOX 515106 | Los Angeles | CA | 90051-5106 | Water | 27382301 |
| Valencia Water Company,CA | PO BOX 515106 | Los Angeles | CA | 90051-5106 | Water | 27383300 |
| Valencia Water Company,CA | PO BOX 515106 | Los Angeles | CA | 90051-5106 | Water | 27383301 |
| VCCDD Utility | 3201 WEDGEWOOD LANE | The Villages | FL | 32162-7116 | Water | 080-2805-00 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5032372 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5262970 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5313224 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5393559 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5552688 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-600374974-5762795 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-620788070-5032372 2 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-620788070-5313224 6 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-620788070-5393559 |
| Vectren Energy Delivery/North 6248 | P.O. Box 6248 | Indianapolis | IN | 46206-6248 | Natural Gas | 02-620788070-5552688 8 |
| Vectren Energy Delivery/Ohio 6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 | Natural Gas | 03-400204883-2200166 |
| Vectren Energy Delivery/Ohio 6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 | Natural Gas | 03-400204883-2445408 |
| Vectren Energy Delivery/Ohio 6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 | Natural Gas | 03-401763313-2200166 |
| Vectren Energy Delivery/Ohio 6262 | P.O. Box 6262 | Indianapolis | IN | 46206-6262 | Natural Gas | 03-401763313-2445408 |
| Vectren Energy Delivery/South 6250 | P.O. Box 6250 | Indianapolis | IN | 46206-6250 | Electric | 01-300140652-1139933 |
| Vectren Energy Delivery/South 6250 | P.O. Box 6250 | Indianapolis | IN | 46206-6250 | Natural Gas | 01-300140652-1139933 |
| Vectren Energy Delivery/South 6250 | P.O. Box 6250 | Indianapolis | IN | 46206-6250 | Natural Gas | 01-300415599-1139933 0 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000011759611 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000013377925 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000013475257 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000013475258 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000030132083 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000034069935 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000041463205 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000043036000 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000053426891 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000055429817 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000075334961 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000130191328 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000130792173 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000130854739 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000143010056 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000145268539 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000170088642 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000180177664 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000180177679 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000200199647 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000601323835 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000614837109 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000628355521 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000635115733 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000635117312 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000635120665 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000641806345 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000641877630 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000655398685 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000662159426 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000662160380 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000668919345 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000675678902 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000675680491 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000702722304 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000716242065 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000723001203 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000723001219 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000736522685 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000743283402 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000756804470 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000763563214 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000770237033 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000777085470 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000777085483 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000783845963 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000797363193 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000817683088 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000851485167 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000865003433 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000871760043 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000871763370 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000898804302 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000905459425 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000919087295 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000932607963 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000939368696 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000946127831 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000966410147 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000993449782 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 000996209497 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 2012612854 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 2018671496 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2123624318 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2153321464 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2154911674 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2156595724 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2156776385 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2157501232 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2157812461 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2157813000 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2158551502 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 3019269393 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 3024565739 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 3024754874 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 3024784379 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 3152524205 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 4103372085 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 4123671762 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 4126508148 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 4127872053 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 4128291434 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 4128297230 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 5085833168 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 5708242803 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 5708292307 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 5709690594 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 6092758748 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 6096466126 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6102584364 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6102642423 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6103280835 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6103754957 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6105246186 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6106445473 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 6108252493 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 7032731203 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 7037376114 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7173932835 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7176576136 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7177575631 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7177667342 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7177958226 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7183200273 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7184210647 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7247702210 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 7247742437 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 7322570506 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 7324313971 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 7325443623 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 7327500324 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 7329200150 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 7813560182 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 8042226113 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8142340796 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8142627162 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8142663028 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8148663778 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8148687982 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8149431631 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 8562320619 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 8566670490 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 8567870360 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8708240627 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 9084549146 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 9085752190 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 9089643279 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 9732523940 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 9737850851 |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 9739940952 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00017019434806 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00068919791118 |
| VERIZON (BA) | PO BOX 12045 | Trenton | NJ | 8650-2045 | Phone* | 0073318684577 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00076394942312 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00079099245940 |
| VERIZON (BA) | PO BOX 12045 | Trenton | NJ | 8650-2045 | Phone* | 0083321963532 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2122494678133 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2122608374359 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2126823682475 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2128085390828 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2128741380424 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 2154641703973 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 3026781327270 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 3157333092596 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 4019466707112 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 5083366435656 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5162220531317 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5164330695611 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5167950473519 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5184527016293 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 6177765729162 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6314935896034 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6315895418708 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6316665439787 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6317240532819 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6317249173869 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 7037240085769 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7166836987947 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7168246073720 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7168347109031 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7182359276822 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7187835039021 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7189395329522 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 7813804829098 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 7815052545882 |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 8142629364263 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 8452974938073 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 8453585474434 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 9145281259046 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 9146820871172 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 9149687949726 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2125955217885749 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 2127375717783724 |
| VERIZON (BA) | PO BOX 12045 | Trenton | NJ | 8650-2045 | Phone* | 02136104310107809 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 3154229038385251 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 3154280752182259 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5165612986168278 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5168270771010275 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 5169425024867272 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6077965949112250 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6077981450260258 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 6314621354770274 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7182754183390175 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7184771839865226 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 7187481025600224 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 8453481695071693 |
| VERIZON (BA) | PO BOX 15124 | Albany | NY | 12212-5124 | Phone* | 9143284465591690 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 41353502080210097 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50852892107420062 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50854386921870062 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50855305622720064 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50860709607440068 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50865311800240065 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50869534865770067 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 50886574560540091 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 60335583900950044 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 61742768421550083 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 61754106319670088 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 78127679804940010 |
| VERIZON (BA) | PO BOX 1 | Worcester | MA | 01615-0041 | Phone* | 78139354682650013 |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00010176798022Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00011490638423Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00013019085292Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00013020088400Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00014111644507Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00017019271034Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00018017721772Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00018017767726Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00020012515175Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00060800257598Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00062159704246Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00062160141073Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00064226409197Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00065539670326Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00065539869589Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00068243813935Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00072293024971Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00073652095974Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00074328121590Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00079736962279Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00083155752443Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00086500361174Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00091233001634Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00093260640201Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00099379142252Y |
| VERIZON (BA) | PO BOX 660720 | Dallas | TX | 75266-0770 | Phone* | 00099655222885Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 201553130988301Y |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 215491127839571Y |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 215788324191478Y |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 215891145829241Y |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 215891826832571Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 609677896201571Y |
| VERIZON (BA) | PO BOX 28000 | Lehigh Valley | PA | 18002-8000 | Phone* | 610691903600177Y |
| VERIZON (BA) | PO BOX 28000 | Lehigh Valley | PA | 18002-8000 | Phone* | 610691904386073Y |
| VERIZON (BA) | PO BOX 660748 | Dallas | TX | 75266-0770 | Phone* | 610882257076045Y |
| VERIZON (BA) | PO BOX 28000 | Lehigh Valley | PA | 18002-8000 | Phone* | 610923652844999Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 732262643011472Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 732613632633777Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 732636339498224Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 856227747829988Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 856227954262600Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 856234253218895Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 856251165122130Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 856327073857106Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 856740026057568Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 908387951424740Y |
| VERIZON (BA) | PO BOX 4833 | Trenton | NJ | 8650 | Phone* | 908964381577139Y |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 2199427283 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 2604711853 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 3096646700 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 3103136002 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 3103985935 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 3104515397 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 4087791051 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 4087791236 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 4252901057 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 4257750783 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 4257871828 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 5097835614 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 5624248362 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 5625981825 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 5628072517 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 6263030185 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 6265812337 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 6267321046 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 6269656466 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7147995379 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7273471881 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7273819491 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7277237094 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7277960793 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7278440752 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7278474088 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 7278486736 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7605683727 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7607732852 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7607779280 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7607790523 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7607799614 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 7654467914 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 8054981864 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 8054987310 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 8055639372 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 8056144917 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 8059812236 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 8122325687 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8135588364 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8135711612 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8136511300 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8137922824 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8638159425 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8638532576 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8638592511 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 9038928219 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9091811002 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9093860442 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9094650755 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9094680033 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095486658 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095941372 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095943684 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095946604 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095948624 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095952434 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095957072 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095984937 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9095985283 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9096254286 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9096266736 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9096272048 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9096276865 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9096467598 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9098695751 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 9413601252 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 9417516907 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 9419253050 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 9419263416 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9516531008 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9516940478 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9516974115 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 0125601103925512 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 0125601155198442 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 0125601224370848 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 0128011164367014 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 1054472806158304 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 1252432742034391 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 1256152704269955 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 1514210616130938 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 2160502114519288 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 4544023924202983 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 6189984100000306 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 8139206541010420 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9094681852950820 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 9516776173080208 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 9722586869071116 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 0114211219102377704 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 011722123936572109 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 011778120026619610 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 0117931214391184207 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012520112031883201 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012520120636595101 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012543121239764906 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012543129039764306 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560111419838304 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560111661590806 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560111979726804 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560113319831805 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560114385383008 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560116697081709 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560117020295104 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012560121401572700 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012573129939542200 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012855117825434910 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 012881129822888302 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 030208106357572905 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 030260109359742903 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 030495100372221009 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 030548101755783701 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 030548107940620510 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105178282866352306 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105178289500323909 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105416286806655101 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105619284313992000 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105628281701425202 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105628286001354808 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105633287967356910 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105639289966747507 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105647284519349105 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105647286320648606 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105647287365531308 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 105668282826363008 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 121184272600113000 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 132313266334416805 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 134101265120440409 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 136325262335257709 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 141012021072456005 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 141012021091910801 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 141012023385456810 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 142210022091910008 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 142210026583515107 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 151219068707895504 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 154214068251608210 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 154214069951698600 |
| VERIZON (GTE) | PO BOX 920041 | Dallas | TX | 75392-0041 | Phone* | 155214062734611110 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 216050232632735706 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 216050234316285903 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 216050236934144010 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 274115260652251606 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 454402393332474208 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 454784399734661506 |
| VERIZON (GTE) | PO BOX 9688 | Mission Hills | CA | 91346-9688 | Phone* | 714UH04018 |

\* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | Chicago | IL | 60673-1277 | Phone* | 4DW93182 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | Chicago | IL | 60673-1277 | Phone* | 4DX02315 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | Chicago | IL | 60673-1277 | Phone* | 5N776749 |
| VERIZON BUSINESS (MCI) | 27732 NETWORK PLACE | Chicago | IL | 60673-1277 | Phone* | 7DK24291 |
| VERIZON BUSINESS (MCI) | PO BOX 371355 | Pittsburgh | PA | 15250-7355 | Phone* | Y0097242 |
| Vermont Gas Systems, Inc. | P.O. Box 1722 | Brattleboro | VT | 5302 | Phone* | 158440-8 |
| Vermont Gas Systems, Inc. | P.O. Box 1722 | Brattleboro | VT | 5302 | Natural Gas | 33726-1 |
| Village of Algonquin, IL | 2200 Harnish Drive | Algonquin | IL | 60102 | Natural Gas | 209-9104 |
| Village of Algonquin, IL | 2200 Harnish Drive | Algonquin | IL | 60102 | Water | 209-9104-00-00 |
| Village of Arlington Heights, IL | P.O. Box 4343 | Carol Stream | IL | 60197-4343 | Water | 83815-91334 |
| Village of Bedford Park, IL | P.O. Box 128 | Bedford Park | IL | 60501-0128 | Water | 30008000 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | Water | 95736010-00 |
| Village of Bloomingdale, IL | 201 South Bloomingdale Road | Bloomingdale | IL | 60108 | Water | 96825010-01 |
| Village of Downers Grove, IL | 801 Burlington Avenue | Downers Grove | IL | 60515 | Water | A.4031.2900.01 |
| Village of Elmwood Park, IL | 11 Conti Parkway | Elmwood Park | IL | 60707 | Water | 006797-000 |
| Village of Gurnee, IL | 325 North O'Plaine Road | Gurnee | IL | 60031-2636 | Water | 12947-9088 |
| Village of Gurnee, IL | 325 North O'Plaine Road | Gurnee | IL | 60031-2636 | Water | 39593-9088 |
| Village of Matteson, IL | 4900 Village Commons | Matteson | IL | 60443 | Water | 50252665-01 |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | Water | 10451 |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | Water | 10373 bypass meter |
| Village of Niles, IL | Regional Processing Center | Carol Stream | IL | 60197-4006 | Water | 5079 fire sprinklers |
| Village of Norridge, IL | 4000 North Olcott Avenue | Norridge | IL | 60706-1199 | Water | 015942-000 |
| Village of Nyack Water Dept., NY | 9 North Broadway | Nyack | NY | 10960 | Water | 53-0255580-0 |
| Village of Schaumburg, IL | 101 Schaumburg CT | Schaumburg | IL | 60193-1899 | Water | 201615-51688 |
| Village of Wellington, FL | PO BOX 31632 | Tampa | FL | 33631-3632 | Water | 25945-219526 |
| Village of Wellington, FL | PO BOX 31632 | Tampa | FL | 33631-3632 | Water | 73621-219526 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 3370636091 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 6149872066 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 7432753026 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 9936986185 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 20247-01560 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 25249-01560 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 81481-56850 |
| Virginia Natural Gas | PO BOX 70840 | Charlotte | NC | 28272-0840 | Natural Gas | 91988-01356 |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | Water | 05490-448-0 |
| Vista Irrigation District | 1391 Engineer Street | Vista | CA | 92083 | Water | 09997-414-0 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | 7015600 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | 7015700 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | 7018300 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | M1 3425600 |
| Walnut Valley Water District | 271 South Brea Canyon Road | Walnut | CA | 91789 | Water | M1 4219700 |
| Walton EMC PO Box 1347/260 | P.O. Box 1347 | Monroe | GA | 30655-1347 | Electric | 45493401 |
| Walton EMC PO Box 1347/260 | P.O. Box 1347 | Monroe | GA | 30655-1347 | Electric | 71790101 |
| Warrington Township Water & Sewer Dept. | 1585 Turk Rd | Warrington | PA | 18976 | Water | 300020 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 1101321105 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 1101321113 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 1104180516 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 1104180524 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 1279636714 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 1279636722 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2023026129 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2092778006 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2092778014 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2320205202 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2320205210 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2573451057 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2573451065 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2699489601 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2699489619 |

* Account Administered by Tangoe, Inc. The Utility Blocked Account only includes funds for phone services provided by
Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2762442503 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2762442511 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3110532045 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3128606419 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3128606427 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3201888900 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3201888918 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3265121107 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3265121115 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3346768116 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3346768124 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3523070625 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3523070633 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3735602801 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3803335714 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3803335722 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3825060712 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 3825060720 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 7006106103 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 7007826709 |
| Washington Gas/9001036 | PO BOX 9001036 | Louisville | KY | 40290-1036 | Natural Gas | 2023-026111 |
| Washington Gas/Frederick Division | P.O. Box 170 | Frederick | MD | 21705-0170 | Natural Gas | 06472 |
| Washington Gas/Frederick Division | P.O. Box 170 | Frederick | MD | 21705-0170 | Natural Gas | 06472 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 3512753 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 3751245 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 4075768 |
| Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | Laurel | MD | 20707-5902 | Water | 4628459 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Water Gas & Light Commission | P.O. Box 1788 | Albany | GA | 31702-1788 | Electric | 57800-51137 |
| Water Gas & Light Commission | P.O. Box 1788 | Albany | GA | 31702-1788 | Natural Gas | 57800-51137 |
| Water Gas & Light Commission | P.O. Box 1788 | Albany | GA | 31702-1788 | Water | 57800-51137 |
| Water Revenue Bureau, PA | P.O. BOX 41496 | Philadelphia | PA | 19101-1496 | Water | 017-20020-07201-001 |
| Water Revenue Bureau, PA | P.O. BOX 41496 | Philadelphia | PA | 19101-1496 | Water | 048-69220-09733-001 |
| WaterOne | PO BOX 808007 | Kansas City | MO | 64180-8007 | Water | 400100012097 |
| WaterOne | PO BOX 808007 | Kansas City | MO | 64180-8007 | Water | 400101821364 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 0035-206-252 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 0064-772-854 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 0805-542-992 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 0808-354-261 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 1614-632-719 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 1662-812-483 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 2254-570-666 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 2256-211-026 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 3641-621-420 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 3643-554-548 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 5805-784-315 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 5880-116-839 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 7014-456-491 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 7069-566-175 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 7213-423-090 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Natural Gas | 7213-912-216 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 9248-427-339 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 9256-052-551 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 9413-460-133 |
| WE Energies/Wisconsin Electric/Gas | P.O. Box 2089 | Milwaukee | WI | 53201-2089 | Electric | 9414-954-607 |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | Water | 36600-1011300-001 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | Water | 80300-1011300-001 |
| West View Water Authority | Munic Auth for Boro of West View | Pittsburgh | PA | 15229-1895 | Water | 80300-1011300-002 |
| West Virginia-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 28-0361769-1 |
| West Virginia-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 28-0368202-6 |
| West Virginia-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 28-0414872-0 |
| West Virginia-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 28-0679947-0 |
| West Virginia-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 28-0680408-0 |
| West Virginia-American Water Company | PO BOX 371880 | Pittsburgh | PA | 15250-7880 | Water | 28-0680411-4 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 1281352280 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 1633269441 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 4187377988 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 4296924808 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 4428921008 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 6365627001 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 8845879841 |
| Westar Energy/KPL | P.O. Box 758500 | Topeka | KS | 66675-8500 | Electric | 8927733862 |
| Western Allegheny County MUA | 403 Virginia Drive | Oakdale | PA | 15071-9105 | Water | 2939-0 |
| Western Massachusetts Electric/150494 | PO BOX 150494 | Hartford | CT | 06115-0494 | Water | 54790174031 |
| Western Massachusetts Electric/2959/2962 | P.O. Box 2959 | Hartford | CT | 06104-2959 | Electric | 11995836 |
| Westminster Finance - CO | PO BOX 17040 | Denver | CO | 80217-3650 | Water | 01027847 00300838 |
| Wilkinsburg-Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | Water | 155385-28168 |
| Wilkinsburg-Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | Water | 29667-28168 |
| Wilkinsburg-Penn Joint Water Authority | 2200 Robinson Blvd | Wilkinsburg | PA | 15221-1112 | Water | 93785-28168 |
| Williston Water Department | 7900 Williston RD | Williston | VT | 5495 | Water | 2307597 |
| Willmut Gas Company | P.O. Box 1649 | Hattiesburg | MS | 39403 | Natural Gas | 000022158-001 |
| Willmut Gas Company | P.O. Box 1649 | Hattiesburg | MS | 39403 | Natural Gas | 000022158-002 |
| WINDSTREAM | LOC 507 | Worcester | MA | 01654-0001 | Phone* | 5075274000 |
| WINDSTREAM | PO BOX 9001908, Louisville, KY | Louisville | KY | 40290-1905 | Phone* | 5705468621 |
| Wisconsin Public Service Corp | PO BOX 19003 | Green Bay | WI | 54307-9003 | Electric | 0405746431-00001 |
| Wisconsin Public Service Corp | PO BOX 19003 | Green Bay | WI | 54307-9003 | Natural Gas | 0405746431-00002 |
| Wisconsin Public Service Corp | PO BOX 19003 | Green Bay | WI | 54307-9003 | Electric | 0405746431-00003 |
| Wisconsin Public Service Corp | PO BOX 19003 | Green Bay | WI | 54307-9003 | Natural Gas | 0405746431-00003 |
| Wisconsin Public Service Corp | PO BOX 19003 | Green Bay | WI | 54307-9003 | Natural Gas | 0405746431-00009 |

* Account Administered by Tangoe, Inc.  The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| Withlacoochee River Electric Cooperative | P.O. Box 100 | Dade City | FL | 33526-0100 | Electric | 1527 910 337 380 |
| Wright-Hennepin Coop Electric | P.O. Box 330 | Rockford | MN | 55373-0330 | Electric | 1006942 |
| Wright-Hennepin Coop Electric | P.O. Box 330 | Rockford | MN | 55373-0330 | Electric | 1006945 |
| Wright-Hennepin Coop Electric | P.O. Box 330 | Rockford | MN | 55373-0330 | Electric | 15016834405 |
| Wright-Hennepin Coop Electric | P.O. Box 330 | Rockford | MN | 55373-0330 | Electric | 15016834406 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-4641265-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-4678375-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-5538021-9 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-6210173-9 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-6358439-2 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-6492658-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Electric | 51-6970159-1 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-7102947-7 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-7102993-3 |
| XCEL Energy:Northern States Power Co. | P.O. Box 9477 (2067) | Minneapolis | MN | 55484-9477 | Natural Gas | 51-7103013-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-1039907-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1039907-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1178170-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-1886439-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1886439-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-1892187-4 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-1892187-4 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2016184-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-2016184-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2188326-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-2188326-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2222759-8 |

* Account Administered by Tangoe, Inc.   The Utility Blocked Account only includes funds for phone services provided by Tangoe, and does not include funds for other services provided through Tangoe.

| Vendor Name | Address | City | State | Zip | Service Group | Account Number |
|---|---|---|---|---|---|---|
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-2779372-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-2779372-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-4066190-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-4066190-1 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-4066197-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-4066197-8 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-4066205-9 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-4066205-9 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-7272636-0 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-7319971-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-7319971-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-7392844-6 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Electric | 53-8223623-3 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-8223623-3 |
| XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | Minneapolis | MN | 55484-9477 | Natural Gas | 53-8768289-1 |
| XCEL Energy:Southwestern Public Service | P.O. Box 9477 | Minneapolis | MN | 55484-9477 | Electric | 54-1360337-9 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Electric | 57038074019 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57040130080 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57261870067 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57584160006 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57624650032 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57662340009 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57720274075 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57742174048 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57761174036 |
| Yankee Gas Services | PO BOX 150492 | Hartford | CT | 06115-0492 | Natural Gas | 57822174066 |
| Youngstown Water Dept., OH | P.O. Box 6219 | Youngstown | OH | 44501 | Water | 171686-0 |
| Youngstown Water Dept., OH | P.O. Box 6219 | Youngstown | OH | 44501 | Water | 171687-0 |