**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CIRCUIT CITY STORES, INC., | ) | Case No. 08-35653 (KRH) |
| | ) | |
| Debtor. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF MOTION AND HEARING THEREON BY
<u>SIR BARTON, LLC FOR ADMINISTRATIVE EXPENSE CLAIM</u>**

Sir Barton, LLC ("Sir Barton"), by counsel, has filed papers with the Court for an allowance of an administrative expense priority claim for Debtor's use and possession of non-residential real property.

**<u>Your rights may be affected</u>. You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.)**

If you do not wish the court to grant the relief sought in the motion (or objection), or if you want the court to consider your views on the motion (or objection), then on or before May 19, 2009, you or your attorney must:

- ✓ File with the court, a written response pursuant to Local Bankruptcy Rule 9013-1(H). If you mail your request for hearing (or response) to the court for filing, you must mail it early enough so the court will receive it on or before May 19, 2009 at 4:00 p.m.

    Clerk of the Court
    United States Bankruptcy Court
    701 East Broad Street, Room 4000
    Richmond, VA 23219

- ✓ Mail a copy to the following persons:

    John P. Brice, Esq.
    Troy N. Nichols, Esq.
    Wyatt, Tarrant & Combs, LLP
    250 West Main Street, Suite 1600
    Lexington, KY 40507
    (859) 233-2012
    (fax) (859-259-0649)

✓ Attend the hearing on the motion (or objection) scheduled to be held on May 28, 2009 at 10:00 a.m. at the United States Bankruptcy Court, 701 East Broad Street, Richmond, VA 23219.

If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the motion or objection and may enter an order granting that relief without further notice or hearing.

/s/ Troy N. Nichols
John P. Brice
Troy N. Nichols
WYATT, TARRANT & COMBS, LLP
250 West Main Street, Suite 1600
Lexington, Kentucky 40507
Telephone: (859) 233-2012
Facsimile: (859) 259-0649
E-mail: Lexbankruptcy@wyattfirm.com

*COUNSEL TO SIR BARTON, LLC*

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on this 4th day of May, 2009, a copy of this Notice of Motion was served by postage prepaid U.S. mail and/or electronic delivery to all parties listed on the attached Service List and the attached Rule 2002 List in accordance with the Order entered in this case on November 13, 2008, establishing certain notice, case management and administrative procedures.

/s/ Troy N. Nichols
John P. Brice

30519737.1

## SERVICE LIST

| | |
|---|---|
| Douglas M. Foley, Esq.<br>**McGuire Woods, LLP**<br>One James Center<br>901 East Cary St.<br>Richmond, VA 23219<br><br>*Counsel for the Debtors* | Greg M. Galardi, Esq.<br>Ian S. Fredericks, Esq.<br>**Skadden, Arps, Slate, Meagher & Flom, LLP**<br>One Rodney Square<br>P.O. Box 636<br>Wilmington, Delaware 19899-0636<br><br>*Counsel for the Debtors* |
| Dion W. Hayes, Esq.<br>Joseph S. Sheerin, Esq.<br>Sarah Becket Boehm, Esq.<br>**McGuire Woods LLP**<br>One James Center<br>901 East Cary Street<br>Richmond, Virginia 23219<br><br>*Counsel for the Debtors* | Chris L. Dickerson, Esq.<br>**Skadden, Arps, Slate, Meagher & Flom, LLP**<br>333 West Wacker Dr.<br>Chicago, IL 60606<br><br>*Counsel for the Debtors* |
| Lynn L. Tavenner, Esq.<br>Paula S. Beran, Esq.<br>**Tavenner & Beran, P.C.**<br>20 North Eights Street, 2nd Floor<br>Richmond, Virginia 23219<br><br>*Counsel for the Official Committee of Unsecured Creditors* | Jeffrey N. Poemrantz, Esq.<br>**Pachulski Stang Ziehl & Jones LLP**<br>10100 Santa Monica Boulevard, 11th Floor<br>Los Angeles, California 90067-4100<br><br>*Counsel for the Official Committee of Unsecured Creditors* |
| Robert J. Feinstein, Esq.<br>**Pachulski Stang Ziehl & Jones LLP**<br>780 Third Avenue, 36th Floor<br>New York, New York 10017-2024<br><br>*Counsel for the Official Committee of Unsecured Creditors* | Robert B. Van Arsdale, Esq.<br>**Office of the U.S. Trustee**<br>701 E. Broad Street, Suite 4304<br>Richmond, Virginia |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acxiom Corporation | C B Blackard III | 301 E Dave Ward Dr | PO Box 2000 | Conway | AR | 72033-2000 | | 501-342-1955 | 501-342-3723 | cbblac@acxiom.com | Counsel for Acxiom Corporation |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | | | | | | | | | jgold@akingump.com | |
| | Mary A House | | | | | | | | | mhouse@akingump.com | |
| | Catherine E Creely | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | 202-887-4288 | ccreely@akingump.com | Counsel for Golfsmith International, L.P.; CIM/Birch St., Inc. |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | 2029 Century Park E Ste 2400 | | Los Angeles | CA | 90067 | | 310-229-1000 | 310-229-1001 | pgurfein@akingump.com | Counsel for CIM/Birch St., Inc. |
| Allen & Overy LLP | Ken Coleman | 1221 Avenue of the Americas | | New York | NY | 10020 | | 212-610-6300 | 212-610-6399 | ken.coleman@allenovery.com | Counsel for Alvarez & Marsal Canada ULC |
| Andrew S Conway Esq | | 200 E Long Lake Rd Ste 300 | | Bloomfield Hills | MI | 48304 | | 248-258-7427 | | Aconway@taubman.com | Counsel for the Taubman Landlords |
| Arent Fox LLP | Timothy F Brown Esq | | | | | | | | | brown.timothy@arentfox.com | |
| | Mary Joanne Dowd Esq | | | | | | | | | dowd.mary@arentfox.com | |
| | Christopher J Giaimo Esq | 1050 Connecticut Ave NW | | Washington | DC | 20036 | | 202-857-6000 | 202-857-6395 | giaimo.christopher@arentfox.com | |
| Arnall Golden Gregory LLP | Darryl S Laddin | | | | | | | | | dladdin@agg.com | Counsel for F.R.O., L.L.C. IX |
| | Frank N White | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | frank.white@agg.com | Counsel for Verizon Communications Inc. |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | PO Box 1758 | | Eugene | OR | 97440-1758 | | 541-484-0188 | 541-484-0536 | bcopeland@agsppr.com | Counsel for Washington Green TIC |
| Attorney General of New Jersey | Anne Milgram | Richard J Hughes Justice Complex | PO Box 106 25 Market St | Trenton | NJ | 08625-0119 | | 609-777-3432 | | citizens.services@lps.state.nj.us | Counsel for the State of New Jersey, Division of Taxation and Department of Labor |
| Attorney General of the United States | Robert P McIntosh | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-819-5400 | 804-819-7417 | | Counsel for the United States of America |
| Attorney General of the US | Richard F Stein | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | 804-916-3945 | 804-916-3939 | | Counsel for the United States of America |
| Attorney General of the US | Dana J Boente | | | | | | | | | | |
| Ball Janik LLP | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 | | | | | Counsel for the United States of America |
| | Justin D Leonard | 101 SW Main St Ste 1100 | | Portland | OR | 97204 | | 503-228-2525 | 503-295-1058 | jleonard@balljanik.com | Counsel for Andrews Electronics |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | | | | | | | | | cgp@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| | Charles W Chotvacs Esq | | | | | | | | | chotvacs@ballardspahr.com | |
| | David L Pollack Esq | | | | | | | | | pollack@ballardspahr.com | |
| | Jeffrey Meyers Esq | 601 13th St NW | Ste 1000 South | Washington | DC | 20005 | | 202-661-2200 | 202-661-2299 | meyers@ballardspahr.com | Counsel for Centro Properties Group and Federal Realty Investment Trust |
| Ballard Spahr Andrews & Ingersoll LLP | Jesse N Silverman Esq | Mellon Bank Ctr 51st Fl | 1735 Market St | Philadelphia | PA | 19103 | | 215-864-8325 | 215-864-9473 | silverman@ballardspahr.com | |
| Barnes & Thornburg LLP | Michael K McCrory Esq | 11 S Meridian St | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mmccrory@btlaw.com | Counsel for Klipsch LLC |
| Bartlett Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel for Iron Mountain Information Management, Inc. |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | | 703-525-4000 | 703-525-2207 | Mweitzman@beankinney.com | Counsel for Tysons 3 LLC; The Ziegler Companies LLC; Madison Waldorf LLC; Simon Property Group, Inc. |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore | | | | | | | | | jmoore@bmpllp.com | |
| | Sarah Davis | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | | 214-237-4300 | 214-237-4340 | sdavis@bmpllp.com | |
| Bernstein Law Firm PC | Stacey Suncine | | | | | | | | | bankruptcyemail@bmpllp.com | Counsel for Brownsville Independent School District |
| | Kirk B Burkley | Ste 2200 Gulf Tower | | Pittsburgh | PA | 15219 | | 412-456-8108 | | kburkley@bernsteinlaw.com | Counsel for Duquesne Light Company |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | 13215 E Penn St Ste 510 | | Whittier | CA | 90602-1797 | | 562-698-9771 | 562-696-6357 | ernie.park@bewleylaw.com | Counsel for The Irvine Company LLC |
| Binder & Malter LLP | Michael W Malter Esq | | | | | | | | | michael@bindermalter.com | |
| | Julie H Rome Banks Esq | 2775 Park Ave | | Santa Clara | CA | 95050 | | 714-994-5131 | | julie@bindermalter.com | Counsel for Envision Peripherals, Inc.; Daly City Partners L.P. |
| Blank Rome LLP | Regina Stango Kelbon Esq | | | | | | | | | Kelbon@blankrome.com | |
| | John Lucian Esq | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | | 215-569-5507 | 215-832-5507 | Lucian@blankrome.com | Counsel for Cellco Partnership, Affiliated license holders dba Verizon Wireless; VIWY, L.P. |
| Blankingship & Keith PC | William F Casterline Jr Esq | 4020 University Dr Ste 300 | | Fairfax | VA | 22030 | | 703-691-1235 | 703-691-3913 | wcasterline@bkllawva.com | Counsel for ACCO Brands Corporation |
| Borges & Associates LLC | Jeremy B Root Esq | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | | 516-677-8200x225 | | rool@bklawva.com | |
| | Wanda Borges Esq | | | | | | | | | borgeslawfirm@aol.com | Counsel for Sharp Electronics Corporation |
| Bracewell & Giuliani LLP | William A Trey Wood III | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | | 713-223-2300 | 713-221-1212 | Trey.Wood@bgllp.com | Counsel for Panattoni Construction, Inc.; Raymond & Main Retail, LLC; Chino South Retail PG, LLC; and Panattoni Development Company, Inc.; as Agent for VVI Texas Holdings, LLC; Ti PI Texas, LLC; Dudley Mitchell Properties TX, LLC; Shelby Properties TX, LLC; Pinstar Investment Properties TX, LLC; Charles L Kessigner; Jacque L Kessinger; Northglenn Retail, LLC |
| Brian T Hanlon | | PO Box 3715 | | West Palm Beach | FL | 33402 | | 561-355-2266 | 561-355-6879 | bhanlon@pbcgov.org | Counsel for Palm Beach County (Florida) Tax Collector |
| Bricker & Eckler LLP | Kenneth C Johnson | 100 S Third St | | Columbus | OH | 43215 | | 614-227-2300 | 614-227-2390 | kjohnson@bricker.com | |
| Broad and Cassel | Andria M Beckham | 390 N Orange Ave Ste 1100 | | Orlando | FL | 32801 | | 407-839-4200 | 407-650-0927 | abeckham@bricker.com | Counsel for Expesite LLC |
| Bronwen Price | Roy S Kobert Esq | 2600 Mission St Ste 206 | PO Box 4961 | San Marino | CA | 91108 | | 626-799-7800 | 626-799-7990 | robert@broadandcassel.com | Counsel for Greater Orlando Aviation Authority |
| Broward County | Gail B Price Esq | Government Center | | Ft Lauderdale | FL | 33301 | | 954-357-7600 | | gail@bronwenprice.com | Counsel for 13630 Victory Boulevard LLC |
| Brown Conley LLP | Jeffrey J Newton | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9533 | | Counsel for Broward County |
| Buchalter Nemer A Professional Corporation | Donald K Ludman | | | | | | | | | dludman@brownconnery.com | |
| | Craig C Chiang Esq | 333 Market St 25th Fl | | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | cchiang@buchalter.com | Counsel for SAP Retail, Inc. and Business Objects |
| Buckner Alani & Mirkovich | Shawn M Christianson Esq | | 115 S Andrews Ave. | | | | | | | schristianson@buchalter.com | Counsel for Premier Retail Networks, Inc.; Oracle USA, Inc.; Oracle Credit Corporation |
| | William D Buckner | | | | | | | | | wbuckner@bamlaw.net | |
| | Catherine J Weinberg | 3146 Redhill Ave Ste 200 | | Costa Mesa | CA | 92626 | | 714-432-0990 | | cweinberg@bamlaw.net | |
| Canon USA Inc | Ruth Weinstein | 1 Canon Plz | | Lake Success | NY | 11042 | | 516-328-5121 | 516-328-5129 | rweinstein@cusa.canon.com | Counsel for Signal Hill Gateway, LLC; Canon U.S.A., Inc. |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cantor Arkema PC | David K Spiro Esq | PO Box 561 | | Richmond | VA | 23218-0561 | | 804-644-1400 | 804-225-8706 | dspiro@cantorarkema.com | Counsel for Denicl Family Limited Partnership |
| Capara Center Associates SE | Neil E McCullagh Esq Penny R Slark Esq | 17 Bon Pinck Way | | East Hampton | NY | 11937 | | 631-324-5808 | 631-907-0713 | mmcculiagh@cantcarkema.com pstarkesq@yahoo.com | Counsel for Caparra Center Associates, S.E. |
| Carlton Fields PA | John J Lamoureux Esq | 4221 W Boy Scout Blvd 10th Fl | | Tampa | FL | 33607-5736 | | 813-223-7000 | 813-229-4133 | jlamoureux@carltonfields.com | Counsel for Amore Construction Company |
| Carmody MacDonald PC | John E Hilton | 120 S Central Ste 1800 | | Clayton | MO | 63105 | | 314-854-8600 | 314-854-8660 | jeh@carmodymacdonald.com | Counsel for Thirty & 141, LP |
| Carroll & Carroll PLLC | Scott P Carroll Esq | 831 E Morehead St Ste 440 | | Charlotte | NC | 28202 | | 704-332-5654 | 704-332-6238 | djames@cblaw.com | Counsel for Alliance-Rocky Mount, LLC |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | 2 Wall St | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | lawcarrol@aol.com | Counsel for Thirty & 141, LP |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 | | 912-652-7110 | | cahn@clm.com | Counsel for Chatham County Tax Commissioner |
| Chiarello & Chiariello | Dominic L Chiariello | 118 21 Queens Blvd | | Forest Hills | NY | 11375 | | 718-261-5200 | | dc@chiarello.com | Counsel for Donovan Dunwell |
| City & County of Denver | David V Cooke | 201 W Colfax Ave Dept 1207 | Municipal Operations | Denver | CO | 80202-5332 | | 720-913-3275 | 720-913-3180 | david.cooke@denvergov.org | Counsel for City and County of Denver |
| City Attorney | Christopher B Mosley | 1000 Throckmorton St | | Fort Worth | TX | 76102 | | 817-392-7600 | 817-392-8359 | Chris.Mosley@fortworthgov.org | Counsel for City of Fort Worth |
| City of Newport News VA City Attorney | Joseph M Durant | 2400 Washington Ave 9th Fl | | Newport | VA | 23607 | | 757-926-8416 | 757-926-8549 | jdurant@nngov.com | Counsel for the City of Newport News, Virginia |
| Clint & Wheatley | Darren W Bentley Esq | 549 Main St | | Danville | VA | 24543-8209 | | 434-793-8200 | 434-793-8436 | bentleyd@clemenhwheatley.com | Counsel for SEA Properties I, LLC |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | 300 E Lombard St Ste 2000 | | Baltimore | MD | 21202 | | 410-528-2972 | 410-230-0667 | ddean@coleschotz.com | Counsel for Faber Bros, Inc. |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq Christina M Thompson Esq | PO Box 2207 | 1007 N Orange St | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | kbifferato@cblh.com cthompson@cblh.com | Counsel for Inland Southwest Management LLC; Inland American Retail Management LLC; Inland US Management LLC; Inland Pacific Property Services LLC; Inland Commercial Property Management LLC, and Inland Continental Property Management Corp. |
| Cooley Godward Kronish LLP | David F Hopper Esq | 1875 Eye St NW 11th Fl | | Washington | DC | 20006 | | 202-331-7111 | 202-293-6229 | mpark@cblh.com | Continental Property Management Corp. |
| Corporate Properties Inc | Gregg S Kleiner James Donaldson | 101 California St 5th Fl 4551 Cox Rd Ste 210 | PO Box 3059 | San Francisco Glen Allen | CA VA | 94111-5800 23058-3059 | | 804-747-4500 | 804-762-9608 | ddhopper@chlf.com kienerg@cooley.com | Counsel for Rio Associates Limited Partnership |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | 831 E Morehead St Ste 445 PO Box 90775 | | Charlotte Henrico | NC VA | 28202 23273-0775 | | 704-342-0410 804-501-5091 | 704-342-0704 804-501-4140 | jim@coproperties.com Sou06@co.henrico.va.us | Counsel for Shopping.com, Inc. Counsel for County of Henrico |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612 | | 949-476-2111 | 949-476-0256 | jbressi@coxcastle.com | Counsel for RJ Ventures, LLC and K&G Dearborn LLC |
| Culbert & Schmitt PLLC | Ann E Schmitt | 30C Catoctin Cir SE | | Leesburg | VA | 20175 | | 703-737-7797 | 703-737-6470 | aschmitt@culbert-schmitt.com | Counsel for Plaza Las Palmas LLC |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | PO Box 227042 | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | | 212-755-5500 | | ecotton@ddrc.com | Corporate Counsel |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | 3300 Enterprise Pkwy | PO Box 228042 | Beachwood | OH | 44122 | | 216-755-5500 | 216-755-1878 | ecotton@ddrc.com | Counsel for Developers Diversified Realty Corporation |
| Dilworth Paxson LLP | Peter C Hughes Esq | 1500 Market St Ste 3500E | | Philadelphia | PA | 19102 | | 212-575-7000 | 212-575-7200 | phughes@dilworthlaw.com | Counsel for 553 Retail LLC |
| DLA Piper LLP | Anne Braucher Esq | 500 Eighth St NW | | Washington | DC | 20004 | | 202-799-4000 | 202-799-5000 | anne.braucher@dlapiper.com | Counsel for InnerWorkings, Inc. Manufacturers and Traders Trust Company; West Marine Products, Inc. |
| DLA Piper LLP | Timothy W Brink Esq Forrest Lammiman | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601 | | 312-368-6802 312-368-7927 | 312-251-2170 312-251-2884 | timothy.brink@dlapiper.com forrest.lammiman@dlapiper.com | Counsel for InnerWorkings, Inc. Manufacturers and Traders Trust Company; InnerWorkings, Inc. West Marine Products, Inc. |
| DLA Piper LLP | Ann Marie Bredin Esq | | | | | | | 312-368-8913 | 312-251-5668 | ann_bredin@dlapiper.com | |
| Donchess Notinger & Tamposi | Peter N Tamposi | 547 Amherst St Ste 204 | | Nashua | NH | 03063 | | 603-886-7266 | | Peter@dntpc.com nontrustee@dntpc.com | |
| Hopper & Goldberg PLLC | Adam Hiller | 1500 N French St 2nd Fl | | Wilmington | DE | 19801 | | 302-339-8800 | 302-213-0043 | | Counsel for Eastman Kodak Company |
| | James E Clarke L Darren Goldberg | 803 Sycolin Rd Ste 301 | | Leesburg | VA | 20175 | | 703-777-7101 | 703-995-4542 | dsabagh@duanemorris.com | Counsel for Brick-70, LLC; Bond-Circuit IX Delaware Business Trust |
| Duane Morris LLP | Denyse Sabagh Lauren Lonergan Taylor | 505 9th St NW Ste 1000 | | Washington | DC | 20004-2166 | | 202-776-7817 | 202-379-9867 | lltaylor@duanemorris.com | Counsel for Brick-70, LLC; Bond-Circuit IX Delaware Business Trust |
| Duane Morris LLP | Matthew E Hoffman | 30 S17th St | | Philadelphia | PA | 19103 | | 215-979-1000 | 215-979-1020 | mehoffman@duanemorris.com | Counsel for Principal Life Insurance Company |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Rudolph J DI Massa Jr Esq; Matthew E Hoffman Esq; Lauren Lonergan Taylor Esq; Matthew E Hoffman Esq | 30 S 17th St | | Philadelphia | PA | 19103 | | 215-979-1506; 215-979-1524; 215-689-1000 | 215-689-2138; 215-689-4922; 215-979-1020 | DiMassa@duanemorris.com; MEHoffman@duanemorris.com; LLTaylor@duanemorris.com; MEHoffman@duanemorris.com | Counsel for Audiovox Corporation; Principal Life Insurance Company |
| Durrette Bradshaw PLC | Roy M Terry Jr Esq; John C Smith Esq; Elizabeth L Gunn Esq | 600 E Main St 20th Fl | | Richmond | VA | 23219 | | 804-775-6900 | 804-775-6911 | rterry@durrettebradshaw.com; jsmith@durrettebradshaw.com; egunn@durrettebradshaw.com | Counsel for Hewlett Packard Company |
| Eaton Corporation | David J Persichetti | Eaton Ctr 1111 Superior Ave | | Cleveland | OH | 44114-2584 | | 216-523-4539 | | | Counsel for Eaton Corporation |
| Envision Peripherals Inc | Rafael X Zahralddin Aravena; Sr Credit Manager | 1000 W St Ste 1440 | | Wilmington | DE | 19899 | | 302-384-9400 | 302-656-3714 | pza@elliotgreenleaf.com; rd@elliotgreenleaf.com | Counsel for Symantec Corporation; Envision Peripherals, Inc. |
| Elliott Greenleaf | Neil R Lapinski | | | | | | | | | | |
| Empire Blue Cross Blue Shield Enterprise Asset Management Inc | Louis Benza Esq | 15 Metro Tech Ctr 6th Fl | | Brooklyn | NY | 11201 | | 310-273-6333 | 310-859-2325 | louis_benza@empireblue.com | Empire HealthChoice Assurance, Inc. d/b/a Empire Blue Cross Blue Shield |
| | Lee Sudakoff | 521 Fifth Ave Ste 1804 | | New York | NY | 10175 | | 310-887-6843 | | Lee.Sudakoff@eassets.com | Cross Blue Shield |
| Farrell Fritz PC | Ted A Berkowitz | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | 516-227-0777 | tberkowitz@farrellfritz.com | Counsel for PC Richard & Son, Inc. |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall Ste 1450 | | Sacramento | CA | 95814 | | 916-329-7400 x222 | 916-329-7435 | ppascuzzi@ffwplaw.com | Counsel for McClatchy Company; Biloxi Sun Herald; Columbus Ledger-Enquirer; Charlotte Observer; Fort Worth Star-Telegram; Island Packet; Macon Telegraph; Raleigh News & Observer; Myrtle Beach Sun News; Columbia State; Belleville News-Democrat; Bellingham Herald; Idaho Statesman; Kansas City Star; Tri-City Herald; Tacoma News Inc; Olympian; Centre Daily Times (State College); Wichita Eagle; Fresno Bee; Lexington Herald-Leader; Modesto Bee; Miami Herald; Merced Sun Star; Sacramento Bee; Bradenton Herald; San Luis Obispo Tribune |
| Fenn Dixon & Herling LLP | Henry P Baer Jr Esq | 1177 Broad St | | Stamford | CT | 06901-2048 | | 203-325-5000 | 203-325-5001 | hbaer@fdh.com | Counsel for Bell/O International Corp |
| Ford Marshall & Baker | Jordan M Humphreys | 3210 Bluff Creek | | Columbia | MO | 65201 | | 573-875-1901 | 310-887-6843 | jhumphrey@fmb-law.com | Counsel for Columbia Plaza Joint Venture |
| Foster Pepper PLLC | Christopher M Alston | 1111 Third Ave Ste 3400 | | Seattle | WA | 98101 | | 206-447-4400 | | alstc@foster.com | Counsel for 507 Northgate, LLC |
| Four Star International Trade | Wendy M Mead PC | 11 Pleasant St Ste 30 | | Worcester | MA | 01609 | | 508-751-0200 | 508-751-0201 | wendymeadpc@verizon.net | Counsel for Four Star International Trade |
| Frank Gecker LLP | Joseph D Frank; Jeremy C Kleinman | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | 312-276-1400 | 312-276-0035 | jfrank@fgllp.com | Counsel for PriceGrabber.com Inc. |
| Franklin & Prokopik PC | Andrew L Cole | The B&O Bldg | Two N Charles St Ste 600 | Baltimore | MD | 21201 | | 410-752-8700 | 410-752-6868 | acole@landonet.com | Counsel for Faber Bros., Inc. |
| Fried Frank Harris Shriver & Jacobson LLP | Robert E Greenberg PC | 1101 Seventeenth St NW Ste 700 | | Washington | DC | 20036-4704 | | 202-872-0800 | 202-857-8343 | rgreenberg@cclawfirm.com | Counsel for Gateway Woodside, Inc. |
| Friedman Dumas & Springwater LLP | Thomas F Murphy Esq; Ellen A Friedman Esq | 150 Spear St Ste 1600 | | San Francisco | CA | 94105 | | 415-834-3800 | 415-834-1044 | efriedman@friedumspring.com | Counsel for Hewlett-Packard Company |
| Frost Brown Todd LLC | Michael J O Grady Esq | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | | 513-651-6800 | 513-651-6981 | mjogrady@fbtlaw.com | Counsel for Convergys Customer Management Group Inc. |
| Fulbright & Jaworski PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | 703-818-2600 | 703-818-2602 | rhutson@fullertonlaw.com | Counsel for US Signs, Inc. |
| Fulbright & Jaworski PC | Richard I Hutson Esq | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | | 703-818-2600 | 703-818-2602 | rhutson@fullertonlaw.com | Counsel for US Signs, Inc. |
| G&W Service Co LP | Georgette Treace | 2503 Capitol Ave | | Houston | TX | 77003-3203 | | 713-227-3404 | 713-227-3410 | | Counsel for G & W Service Co., L.P. |
| Gair Regenhardt PLLC | Linda D Regenhardt | 8500 Leesburg Pike Ste 7000 | | Vienna | VA | 22182-2409 | | | | lregenhardt@gairyres.com | Counsel for D-Link Systems, Inc. |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 777 E 15th St | | Plano | TX | 75074 | | 972-424-8501 | 972-424-5619 | | Counsel for The Frisco ISD Tax Assessor/Collector; Garland ISD Tax Assessor/Collector; Collin County Tax Assessor/Collector; City of Garland Tax Assessor/Collector |
| Gibbons PC | Mark B Conlan Esq | One Gateway Ctr | | Newark | NJ | 07102-5310 | | 973-596-4545 | 973-596-0545 | mconlan@gibbonslaw.com | Counsel for Bond-Circuit IV Delaware Business Trust; Chelmsford Realty Associates |
| Glass & Reynolds | David G Reynolds Esq | PO Box 1700 | | Corrales | NM | 87048 | | 505-899-5019 | 505-792-9095 | daver@glassandreynolds.com | Counsel for Honero Mata |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | 40 Beaver St | | Albany | NY | 12207 | | 518-432-7511 | 518-432-5221 | rdunn@gdwo.net | Counsel for Savin Cohen |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | 300 Summers St Ste 1500 | | Charleston | WV | 25301 | | 304-346-7000 | 304-344-0802 | sit@goodwingoodwin.com | Counsel for 601 Plaza, LLC; Pat Minnite, Jr.; Judith Rae Minnite; PM Construction, Inc.; The PM Company |
| Goulston & Storrs PC | Christine D Lynch Esq; Peter D Bilowz Esq | 400 Atlantic Ave | | Boston | MA | 02110-3333 | | 617-482-1776 | 617-574-4112 | clynch@goulstonstorrs.com; pbilowz@goulstonstorrs.com | Counsel for E&A Northeast Limited Partnership; Route 146 Millbury LLC; Interstate Augusta Properties LLC; SR Weiner & Associates Inc; Ray Mucci's Inc; NPP Development LLC |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067-4590 | | 310-553-3610 | 310-553-0687 | jkrieger@ggfirm.com | Counsel for Southwinds Ltd |
| Greenberg Traurig LLP | Daniel J Ansell Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | AnsellD@GTlaw.com | Counsel for Gateway Center Properties III, LLC; SMR Development Partners, L.P.; RD Bloomfield Associates Limited Partnership; P/A Acadia Pelham Manor, LLC; Acadia Realty Limited Partnership |
| Greenberg Traurig LLP | Howard J Berman Esq | 200 Park Ave | | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | bermanH@gtlaw.com | Counsel for CC-Investors 1995-6 |
| Greer Herz & Adams LLP | Frederick Black; Tara B Annweiler | One Moody Plaza 18th Fl | | Galveston | TX | 77550 | | | | tannweiler@greerherz.com | Counsel for American National Insurance Company |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregory Kaplan PLC | Troy Savenko Esq | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | | 804-423-7921 | 804-230-0024 | tsavenko@gregkaplan.com | Counsel for PlumChoice, Inc. |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 | | | | | Secured Creditor |
| Griffith McCague & Wallace PC | Gregory Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 | | | | | |
| Gust Rosenfeld PLC | Madeleine C Wanslee | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | | 602-257-7430 | 602-340-1538 | mwanslee@gustlaw.com | Counsel for Equitable Gas Bankruptcy Department; Counsel for Madeleine C. Wanslee |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | | 310-552-9292 | 310-552-9291 | jjfriedman@hkemlaw.com | Counsel for The West Campus Square Company LLC; Amargosa Palmdale Investments, LLC; Bella Terra Associates, LLC |
| Hamilton Beach Brands Inc | Bill Ray | 4421 Waterfront Dr | | Glen Allen | VA | 23060 | | | | bill_ray@hamiltonbeach.com | Credit Manager for Hamilton Beach Brands, Inc. |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | One Logan Sq 27th Fl | | Philadelphia | PA | 19103 | | 215-496-7050 | 215-568-0300 | achan@hangley.com | Counsel for The City of Philadelphia |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | | 505-341-0110 | 505-341-3434 | lmaxwell@haichlaw.com | Counsel for Cottonwood Corners - Phase V, LLC |
| Haynes and Boone LLP | Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | | 214-651-5000 | 214-651-5940 | jason.binford@haynesboone.com | Counsel for Phoenix Property Company; BB Fonds International 1 USA, L.P. |
| Henri Rousso & Heald LLP | Wayne R Terry | 15910 Ventura Blvd 12th Fl | | Encino | CA | 91436-2829 | | 818-501-3800 | 818-501-2985 | wterry@hemar-rousso.com | Counsel for M&M Berman Enterprises |
| Herrick Feinstein LLP | Paul Rubin | Two Park Ave | | New York | NY | 10016 | | 212-592-1400 | 212-592-1500 | prubin@herrick.com | Counsel for Canon U.S.A., Inc. |
| Hewitt & O Neil LLP | Lawrence J Hilton | 19900 MacArthur Blvd Ste 1050 | | Irvine | CA | 92612 | | 949-798-9500 | 949-798-0511 | lhilton@hewittoneill.com | Counsel for Targus Inc |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | 28 State St | | Boston | MA | 02109 | | 617-345-9000 | 617-345-9020 | jdoran@haslaw.com | Counsel for DeMatteo Management, Inc. |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila dela Cruz Esq<br>Robert S Westermann | PO Box 500 | | Richmond | VA | 23218-0500 | | 804-771-9500 | 804-644-0957<br>313-465-7626<br>313-465-7460 | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com | Counsel for Altamonte Springs Real Estate Associates; 502 12 86th Street LLC; Woodlawn Trustees, Incorporated; Basile Limited Liability Company; Spring Hill Development Partners, GP; Cottonwood Corners – Phase V, LLC; RTS Marketing, Inc.; Remount Road Associates Limited Partnership; Cameron Group Associates, L.P.; Verls, Inc. |
| Hodgson Russ LLP | Garry M Graber Esq | The Guaranty Bldg | 140 Pearl St Ste 100 | Buffalo | NY | 14202 | | 804-771-9560 | 716-849-0349 | ggraber@hodgsonruss.com | Counsel for Manufacturers & Traders Trust Company |
| Honigman Miller Schwartz and Cohn LLP | Scott R Kipnis Esq<br>Joseph R Sgroi Esq | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | | | 313-465-7461<br>313-465-7571 | skipnis@hbpg.com<br>jsgroi@honigman.com | |
| Howard Rice Nemerovski Canady Falk & Rabkin | Rachel N Greenberger Esq | Three Embarcadero Ctr 7th Fl | | San Francisco | CA | 94111-4065 | | 415-434-1600 | 415-217-5910 | rgreenberger@hbpg.com | |
| | Gary M Kaplan Esq | | | | | | | | | gmkaplan@howardrice.com | Counsel for Earl McKee LLC |
| Hunton & Williams LLP | Nicholas B Malito Esq | 530 Fifth Ave | | New York | NY | 10036 | | 212-818-9000 | 212-889-4830 | nmalito@hbpg.com | Counsel for Dollar Tree Stores, Inc. |
| Holland & Knight LLP | James H Rollins | One Atlantic Ctr | 1201 W Peachtree St Ste 2000 | Atlanta | GA | 30309-3400 | | | | jim.rollins@hklaw.com | Counsel for Plaza Las Americas, Inc. |
| Holland & Knight LLP | Richard E Lear | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006 | | 202-955-5564 | | richard.lear@hklaw.com | CapTech Ventures, Inc. |
| Hunton & Williams LLP | Benjamin C Ackerly<br>JR Smith<br>Henry Toby P Long III<br>Thomas N Jamerson | 951 E Byrd St | Riverfront Plz E Tower | Richmond | VA | 23219-4074 | | 804-788-8200 | 804-788-8218 | backerly@hunton.com<br>rsmith@hunton.com<br>thong@hunton.com<br>tjamerson@hunton.com | |
| Hunton & Williams LLP | J Eric Crupi | 1900 K St NW | | Washington | DC | 20006 | | 202-419-2143 | 202-778-7445 | ecrupi@hunton.com | |
| Hunton & Williams LLP | Michael S Held Esq | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2799 | | 214-468-3334 | 214-468-3599 | mheld@hunton.com | |
| Hunton & Williams LLP | Robert S Westermann Esq<br>John J Cruciani Esq | Riverfront Plz E Tower<br>4801 Main St Ste 1000 | 951 E Byrd St | Richmond<br>Kansas City | VA<br>MO | 23219-4074<br>64112 | | 804-788-8200<br>816-983-8197 | 804-788-8218<br>816-983-8080 | rwestermann@hunton.com<br>john.cruciani@huschblackwell.com | |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | | | | | | | 877-426-6006 ext 4481 | | | |
| IBM Corporation | Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 75234 | | 713-227-7492 | 713-227-7497 | vnamken@us.ibm.com | Counsel for IBM Corporation; InfoPrint Solutions Company |
| | Scott Douglass | 909 Fannin Ste 1800 | | Houston | TX | 77010 | | 800-756-2425 | | jsdlaw@msn.com | Counsel for J Scott Douglass |
| Jackson Kelly PLLC | David H Cox Esq<br>John J Matteo Esq | 1120 20th St NW | S Tower | Washington | DC | 20036 | | 202-457-1600 | 202-457-1678 | dcox@jacksonkelly.com<br>jmatteo@jacksonkelly.com | Counsel for Port Arthur Holdings, III, Ltd. |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 175 E Main St Ste 500 | | Lexington | KY | 40507 | | 859-255-9500 | 859-252-0688 | | |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | 300 Garden City Plz | | Garden City | NY | 11530 | | 516-746-8000 | 516-393-8282 | hyazicioglu@jaspanllp.com | Counsel for Prosite Business Solutions LLC |
| Jay T Blount | | 300 Industry Dr | RIDC Park W | Pittsburgh | PA | 15275 | | 724-273-3675 | 724-227-1928 | jay.blount@dcsg.com | Counsel for AVR CPC Associates LLC |
| Jaffer Mangels Butler & Marmaro LLP | David M Poltras PC | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 310-203-8080 | 310-712-8571 | dpoltras@jmbm.com | Counsel for Dick's Sporting Goods, Inc.; Golf Galaxy, Inc. |
| | John Marshall Collins Esq | 50 W San Fernando St Ste 400 | | San Jose | CA | 95113 | | | | | Counsel for THQ, Inc. |
| | Jeffrey B Ellman | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309-3053 | | 404-521-3939 | 404-581-8330 | jbellman@jonesday.com | |
| Jones Day | Brett J Berlin | | | | | | | | | | Counsel for Daly City Partners I, L.P. |
| Jones Day | Sheila L Shadmand Esq | 51 Louisiana Ave NW | | Washington | DC | | | 202-879-3939 | 202-626-1700 | slshadmand@jonesday.com | Counsel for Ventura In Manhattan Inc |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jordan Burt LLP | Raul A Cuervo | 1025 Thomas Jefferson St NW Ste 400 E | | Washington | DC | 20007 | | 202-965-8100 | 202-965-8104 | rac@wdc.jordenusa.com | Counsel for American Bankers Insurance Company of Florida; Federal Warranty Service Corporation; Sureway, Inc.; United Service Protection, Inc.; Assurant, Inc. |
| K&L Gates LLP | Amy Pritchard Williams | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | | 704-331-7400 | 704-353-3129 | amy.williams@klgates.com | Counsel for DIM Vastgoed, N.V.; Cobb Corners II, Limited Partnership; PraticCenter, LLC; UTC I, LLC; Valley Corners Shopping Center, LLC and Encinitas PFA, LLC |
| K&L Gates LLP | Eric C Rusnak | 1601 K St NW | | Washington | DC | 20006-1600 | | 202-778-9000 | 202-778-9100 | eric.rusnak@klgates.com | Counsel for Microsoft Corporation |
| K&L Gates LLP | Marc Barreca | 925 Fourth Ave Ste 2900 | | Seattle | WA | 98104-1158 | | 206-623-7580 | 206-623-7022 | marc.barreca@klgates.com bankruptcyecf@klgates.com | Counsel for Microsoft Corporation |
| Katsky Korins LLP | Steven H Newman Esq | 605 Third Ave 16th Fl | | New York | NY | 10158 | | 212-953-6000 | 212-953-6899 | snewman@katskykorins.com | Counsel for Microsoft Corporation |
| Katten Muchin Roseman LLP | c o Brian D Huben c o Thomas J Leanse c o Dustin P Branch | 2029 Century Park E Ste 2600 | | Los Angeles | CA | 90067-3012 | | 310-788-4400 | | brian.huben@kattenlaw.com dustin.branch@kattenlaw.com thomas.leanse@kattenlaw.com | Counsel for The Macerich Company; PREEF Property Management; Watt Companies, Cousins Properties; Portland Investment Company of America; and Prudential Insurance Company of America |
| Kaufman & Canoles | Ann K Crenshaw Esq Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia | VA | 23415 | | 757-491-4000 | 757-491-4020 | akcrenshaw@kaufcan.com | Counsel for Site A, LLC, successor in interest to JP Thornton LLC |
| Kaufman & Canoles | Paul K Campsen Esq | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | | 757-624-3000 | 757-624-3169 | pkcampsen@kaufcan.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Muskegon LLC; Pelkar Musegon, LLC; Faram Musegon, LLC; Lea Company, the assignee from Newport News Shopping Center, LLC; Crossways Financial Associates, LLC, f/k/a Cannon Ridge Gardens Associates, L.P., the Assignee from Tidevest Limited Partnership Associates; Google, Inc. |
| Kelley Drye & Warren LLP | James S Carr Esq Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | | 212-808-7600 | 212-808-7897 | KDWBankruptcyDepartment@kelleydrye.com | Counsel for Developers Diversified Realty Corporation; Weingarten Realty Investors; Basser-Kaufman, General Growth Properties, Inc.; Jones Lang LaSalle Americas, Inc.; Phillips International; S.J. Collins Enterprises, Goodman Enterprises; DeHart Holdings; Weeks Properties CG Holdings; FW CA-BREA Marketplace LLC; Regency Centers, L.P.; RC CA Santa Barbara, LLC. |
| Kern County Treasurer and Tax Collector Office | William A Broscious Esq | 2211 Pump Rd | | Richmond | VA | 23233 | | 804-288-3446 | 804-288-3681 | wbroscious@kbbplc.com | Counsel for Kamin Realty Company, Jurupa Bolingbrook LLC |
| Khang & Khang LLP | Angelica Leon | Bankruptcy Division | PO Box 579 | Bakersfield | CA | 93302-0579 | | 868-3-438 | | bankruptcy@co.kern.ca.us | Counsel for Kern County Treasurer and Tax Collector Office |
| Klee Tuchin Bogdanoff & Stern LLP | Joon M Khang | 1901 Avenue of the Stars 2nd Fl | | Los Angeles | CA | 90067 | | 310-461-1342 | 310-461-1343 | joon@khanglaw.com | Counsel for Sherwood America, Inc. |
| | James A Pardo Jr Thaddeus D Wilson | 1180 Peachtree St | | Atlanta | GA | 30309 | | 404-572-4600 | 404-572-5129 | jpardo@kslaw.com thadwilson@kslaw.com | Counsel for Mitsubishi Electric & Electronics USA, Inc. and Mitsubishi Digital Electronics America, Inc. |
| | Heather D Dawson Esq | 11 Piedmont Ctr Ste 900 | 3495 Piedmont Rd NE | Atlanta | GA | 30305 | | 404-237-4100 | 404-364-0126 | hdawson@kkgpc.com | Counsel for Westgate Village LP |
| | Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067-6049 | | | | mtuchin@ktbslaw.com | Counsel for Paramount Home Entertainment |
| Klehr Harrison Harvey Branzburg & Ellers | Jeffrey Kurtzman Esq | 260 S Broad St | | Philadelphia | PA | 19102 | | 215-569-4493 | 215-568-6603 | jkurtzman@klehr.com | Counsel for The Goldenberg Group |
| Kokidas & Bluestein LLP | Anthony J Cichello Esq | 600 Atlantic Ave | | Boston | MA | 02210 | | | | acichello@kb-law.com | Counsel for Loop West LLC, by its Managing Agent The Wilder Companies, Ltd. |
| Kopelian Ormond & Magy PC | Terrance A Hiller Jr Esq David M Blau Esq Michael A Condyles Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | | 248-357-0000 | 248-357-7488 | tah@kompc.com dmb@kompc.com michael.condyles@kutakrock.com | Counsel for Ramco West Oaks I, LLC; Ramco JW, LLC; RLV Village Plaza, LP; RLV Vista Plaza, LP; Rebs Musegon, LLC; Pelkar Musegon, LLC; Faram Musegon, LLC |
| Kutak Rock LLP | Loc Pfeiffer Esq Peter J Barrett Esq Kimberly A Pierro | 1111 E Main St Ste 800 | | Richmond | VA | 23219-3500 | | 804-644-1700 | 804-783-6192 | loc.pfeiffer@kutakrock.com peter.barrett@kutakrock.com kimberly.pierro@kutakrock.com | Counsel for Sony Electronics Inc.; Schottenstein Property Group, Inc.; Magna Trust Company Trustee |
| Landsberg Margulies LLP | Ian S Landsberg Esq | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | | 818-705-2777 | 808-705-3777 | ilandsberg@lm-lawyers.com | Counsel for Eagleridge Associates, LLC; Torrance Towne Center Associates, LLC; NMC Stratford, LLC and FJL-MVP, LLC |
| Latham & Watkins LLP | Josef S Athanas | Sears Tower Ste 5800 | 233 S Wacker Dr | Chicago | IL | 60606 | | 312-876-7700 | 312-993-9767 | josef.athanas@lw.com | Counsel for Hilco Merchant Resources, LLC and Gordon Brothers Retail Partners, LLC |
| Laurin & Associates | Paul J Laurin Esq Stephen M Astor Esq | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | | 888-558-8338 | 310-270-4602 | CalendarClerk@laurinlawfirm.com | Counsel for Fox Cable Network Service, LLC; Fox Broadcasting Company |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | 105 W Madison St | Ste 810 | Chicago | IL | 60602 | | 312-372-4748 | | kenroseman@hotmail.com | Counsel for Mark Petrovich |
| Law Office of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | | 214-521-6000 | 214-521-1738 | sheehan@txschoollaw.com | Counsel for Lewisville Independent School District |
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | 901 Dove St Ste 120 | | Newport Beach | CA | 92660 | | 949-250-3322 | 949-250-3387 | rkbrownjr@aol.com | Counsel for Pacific Castle Groves, LLC |
| Leser Achiteker Roselia & Yedid PC | Robin S Abramowitz | Melville Law Ctr | 225 Old Country Rd | Melville | NY | 11747-2712 | | 631-761-0800 | | abramowitz@larvpc.com | Counsel for CC Colonial Trust; CC Joliet Trust; CC Manliville Trust; Bond Circuit VIII Delaware Trust |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Leach Travell Britt PC | Stephen E Leach Esq | 8270 Greensboro Dr Ste 1050 | | McLean | VA | 22102 | | 703-584-8902 | 703-584-8901 | sleach@ltblaw.com | Counsel for Children's Discovery Centers of America, Inc. |
| LeClairRyan A Professional Corporation | D Marc Sarata Esq | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23218-2499 | | 804-783-2003 | 804-783-2294 | msarata@ltblaw.com | Counsel for Bank of America, N.A., as Agent |
| LeClairyan a Professional Corporation | Bruce H Matson | 1800 Wachovia Tower Drawer 120 | | Roanoke | VA | 24006 | | 540-777-3065 | | Bruce.Matson@leclairryan.com | Counsel for Eastern Security Corp. |
| Lehnhardt & Lehnhardt LLC | Michael E Hastings Esq | 20 Westwoods Dr | | Liberty | MO | 64068-3519 | | 816-407-1400 | 540-510-3050 | michael.hastings@leclairryan.com | |
| | Detlef G Lehnhardt | | | | | | | | 816-407-9088 | sklen@lehnhardt-law.com | |
| | Stephen K Lehnardt | | | | | | | | | | |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | One Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | | 410-581-7400 | 410-581-7410 | jeremy.friedberg@lff.com | Counsel for 3725 Airport Blvd LP |
| Levy Stopol & Camelo LLP | Gordon S Young Esq | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | | 516-802-7008 | 516-802-7008 | gordon.young@lff.com | Counsel for Toshiba America Consumer Products, L.L.C. and Toshiba America Information Systems, Inc. |
| | Larry Stopol Esq | | | | | | | | | lstopol@levystopol.com | |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | 1055 W Seventh St Ste 2600 | | Los Angeles | CA | 90017 | | 213-955-9500 | 213-955-9511 | sam.oh@limruger.com | Counsel for Audiovox Corporation |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | PO Box 700 | | Marion | IL | 62959 | | 618-997-5611 | 618-997-6522 | lbrane@winterslaw.com | Counsel for AverateeTrigem USA |
| | | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | | 303-691-9974 | 303-756-8982 | arthurlindquistkleissler@msn.com | Counsel for William Gower; King Thompson |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | | 210-225-6763 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Counsel for The Milliman 2000 Charitable Trust |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | PO Box 17428 | 1949 S IH 35 78741 | Austin | TX | 78760 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel for City of Round Rock; McLennan County; South Texas ISD; South Texas College; City of McAllen; McAllen ISD; Cameron County; Nueces County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | | 214-880-0089 | 469-221-5002 | dallas.bankruptcy@publicans.com | Counsel for Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel for Harris County, et al.; Fort Bend County; Cypress-Fairbanks Independent School District; Montgomery County |
| | Bradford F Englander Esq | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | | 301-961-5125 | 301-654-2801 | benglander@linowes-law.com | Counsel for Alliance Entertainment Corporation and Source Interlink Media, LLC |
| | Brian M Nestor Esq | | | | | | | | | bnestor@linowes-law.com | |
| Liolios J Postic PC | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | Kennesaw | GA | 30144 | | 770-977-6767 | | lpostic@mindspring.com | Counsel for Sun Belt General Contractors, Inc. |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 600 Travis St Ste 3400 | | Houston | TX | 77002 | | 713-226-1200 | 713-223-3717 | annuso@mindspring.com | Counsel for Home Depot USA, Inc. |
| | Thomas G Yoxall | | | | | | | | | | |
| Locke Lord Bissell & Liddell LLP | Thomas A Connop | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | | 214-740-8000 | 214-740-8800 | | Counsel for Parago, Inc.; Home Depot USA, Inc. |
| | Melissa S Hayward | | | | | | | | | | |
| | John R Roberts | | | | | | | | | | |
| Lowndes County Attorney | Belkys Escobar | One Harrison St SE MSC No 06 | | Leesburg | VA | 20175-3102 | | 703-777-0307 | 703-771-5025 | Belkys_Escobar@loudoun.gov | Counsel for Loudoun County |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel for AT&T |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | 86 Farmington Ave | | Hartford | CT | 06105 | | 860-276-1900 | 860-547-1191 | mstiebe@mrglaw.com | Counsel for Basile Limited Liability Company |
| Madison County Alabama Tax Collector | Lynda Hall | Madison County Courthouse | 100 Northside Sq | Huntsville | AL | 35801 | | 256-532-3369 | 256-531-3368 | taxcol@co.madison.al.us | Counsel for Tax Collector of Madison County, Alabama |
| | | | | | | | | | | swells@co.madison.al.us | |
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | PO Box 404 | | Roanoke | VA | 24003 | | 540-343-9800 | 540-343-9898 | cmagee@mfgs.com | Counsel for PNY Technologies, Inc. |
| | W Joel Charbonneau | | | | | | | | | jcharboneau@mfgs.com | |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | 1889 Preston White Dr Ste 200 | | Reston | VA | 20191 | | 703-766-4400 | 703-766-4408 | kouts@magrudernmpc.com | Counsel for Washington Real Estate Investment Trust |
| | Leon Koutsouftikis Esq | | | | | | | | | | |
| McCarter & English LLP | Clement J Farley | Four Gateway Ctr 100 Mulberry St | | Newark | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | cfarley@mccarter.com | Counsel for Aflet ISD; Baybrook MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD; Woodlands RUD #1; Lewisville Independent School District; Palm Beach County (Florida) Tax Collector, Riverside, California; William Gower; King Thompson |
| McCreary Veselka Bragg & Allen PC | Angela Sheffler Abreu | PO Box 1269 | | Round Rock | TX | 78680 | | 512-323-3200 | | aabreu@mccarter.com | |
| McDermott Will & Emery LLP | Michael Reed | 340 Madison Ave | | New York | NY | 10173-1922 | | 212-547-5400 | 212-547-5444 | mreed@mvbalaw.com | Attorney for Williamson County, Texas, et al. |
| | Geoffrey T Raicht Esq | | | | | | | | | graicht@mwe.com | |
| McDermott Will & Emery LLP | Karla L Palmer Esq | 600 13th St NW | | Washington | DC | 20005-3096 | | 202-756-8000 | 202-756-8087 | kpalmer@mwe.com | Counsel for Altamonte Springs Real Estate Associates |
| | Mary E Olden Esq | | | | | | | | | molden@mhalaw.com | |
| | Andre K Campbell Esq | | | | | | | | | acampbell@mhalaw.com | |
| McDonough Holland & Allen PC | Sean Thomas Thompson Esq | 555 Capitol Mall Ste 950 | | Sacramento | CA | 95814 | | 916-444-3900 | 916-444-9334 | sthompson@mhalaw.com | Counsel for Colorado Structures, Inc. dba CSI Construction Company |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | 605 W 47th St Ste 350 | | Kansas City | MO | 64112-1905 | | 816-753-9996 | | dscott@mcdowellrice.com | Counsel for Altamonte Springs Real Estate Associates |
| McKay Burton & Thurman | Joel T Marker | 170 S Main Ste 800 | | Salt Lake City | UT | 84101 | | 801-521-4135 | 801-521-4252 | joel@mbt-law.com | Counsel for Parker Bullseye, LLC; Ammon Properties, LC |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Bethesda Softworks, LLC |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7312 | 202-496-7094 | jmcjunkin@mckennalong.com | Counsel for Flinlock Northridge LLC |
| McKenna Long & Aldridge LLP | J David Folds | 1900 K St NW | | Washington | DC | 20006 | | 202-496-7521 | 202-496-7756 | dfolds@mckennalong.com | Counsel for 120 Orchard LLC; 427 Orchard LLC; FT Orchard LLC; Marc Realty |
| Sweeney Crump Childress & Temple | David R Ruby Esq | PO Box 1463 | 11 S 12th St | Richmond | VA | 23219 | | 804-782-6811 | 804-782-2130 | druby@mcsweeneycrump.com | Counsel for Holyoke Crossing Limited Partnership II |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | | 315-474-7541 | 315-474-4040 | knewman@mentenlaw.com | Counsel for Carousel Center Company, L.P.; Saengerown Square, L.L.C.; EklecCo NewCo, LLC; Landover, LLC; Charlotte UY, LLC; Cameron Bayonne, LLC; NBT Bank, N.A.; Fingerlakes Crossing, LLC; JW/Loftus Properties, LLC |
| Mercer/Trigiani LLP | Philip C Baxa Esq | 16 S Second St | | Richmond | VA | 23219 | | 804-782-8691 | 804-644-0209 | phil.baxa@mercertrigiani.com | Counsel for JW/Loftus, LLC |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | 259 N Meyer Ave | | Tuscon | AZ | 85701 | | 520-624-8886 | 520-798-1037 | bwhiney@mcrazlaw.com | Counsel for Windsail Properties, LLC |
| Miami Dade County Attorneys Office | Erica S Zaron | 2810 Stephen P Clark Ctr | 111 NW First St | Miami | FL | 33128-1993 | | 305-375-5151 | 305-375-5611 | cao.bkc@miamidade.gov | Counsel for Miami-Dade County Tax Collector |
| Miami Dade County Paralegal Unity | Alberto Burnstein | 140 W Flagler St Ste 1403 | | Miami | FL | 33130-1575 | | 305-375-4679 | 305-375-1142 | alberto.bkc@miamidade.gov | Counsel for Miami-Dade County Tax Collector |
| Michael A Cardozo | Gabriela P Cacuci Esq | 100 Church St Rm 5 223 | | New York | NY | 10007 | | 212-788-0688 | 212-788-0937 | MDTCBKC@miamidade.gov | Counsel for The City of New York |
| Michael J Sawyer | Quincy Ctr Plaza | PO Box 55888 | 1385 Hancock St | Quincy | MA | 02169 | | 617-770-6003 | 617-770-6091 | msawyer@stopandshop.com | Counsel for Giant of Maryland LLC and The Stop & Shop Supermarket Company LLC |
| Michelle Leeson CFCA | | PO Box 25300 | | Bradenton | FL | 34206-5300 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com | Counsel for Ken Burton Jr, Manatee County Tax Collector |
| Michelle Leeson CFCA | | 819 US 301 Blvd W | | Bradenton | FL | 34205 | | 941-741-4835 | 941-741-4865 | michellel@taxcollector.com | Counsel for Ken Burton Jr, Manatee County Tax Collector |
| Micro Center Sales Corporation | Nancy Kernstine Real Estate Mgr | 4119 Leap Rd | | Hilliard | OH | 43026 | | 614-850-3016 | | nklemstine@microcenter.com | Counsel for Micro Center Sales Corporation |
| Miller & Martin PLLC | Nicholas W Whittenburg | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402-2289 | | 423-756-6600 | 423-785-8480 | nwhittenburg@millermartin.com | Counsel for Cleveland Towne Center LLC |
| Miller Canfield Paddock and Stone PLC | John L Senica | 225 W Washington Ste 2600 | | Chicago | IL | 60606 | | 312-460-4215 | 312-460-4201 | senica@millercanfield.com | Counsel for Evergreen Plaza Associates Limited Partnership, Evergreen Plaza Associates I, LP; and TPG Management Inc. |
| Milligan 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 | | | | | Counsel for The Milligan 2000 Charitable Trust |
| Missouri Attorney General Office | Chris Koster | PO Box 899 | | Jefferson City | MO | 65102 | | 573-751-0284 | 573-751-4254 | Jeff.Klusmeier@ago.mo.us | Counsel for Missouri Attorney General's Office |
| Missouri Department of Revenue | Jeff Klusmeier | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | | 573-751-5531 | 573-751-7232 | edvanci@dor.mo.gov | Counsel for Missouri Department of Revenue |
| Mitsubishi Digital Electronics America Inc | Atin Richard M Maselles | AV Division | 9351 Jeronimo Rd | Irvine | CA | 92656 | | 949-465-6079 | 949-609-4924 | batleberry@mdea.com | Counsel for Mitsubishi Digital Electronics America, Inc. and Mitsubishi Digital Electronics & Electronics USA, Inc. and Service of North Carolina |
| Moloto Davidson Fraioli Senor & Sefovich LLP | Byron Z Moldo | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | | 310-551-3100 | 310-551-0238 | bmoldo@mdfslaw.com | Counsel for The City Portfolio TIC, LLC; KJ/Faris TIC, LLC; Descanso TIC, LLC; Centre at 38th St TIC, LLC and RMRG Portfolio TIC, LLC; KB Columbus TIC, LLC |
| Monarch Alternative Capital LP | Andrew Herenstein | 535 Madison Ave | | New York | NY | 10022 | | 212-554-1742 | 866-741-2505 | Andrew.Herenstein@monarchlp.com | Monarch Alternative Capital LP |
| Morgan Lewis & Bockius LLP | David B Wheeler Esq | 40 Calhoun St Ste 300 | PO Box 22828 | Charleston | SC | 29413-2828 | | 843-579-7000 | 843-579-8727 | davidwheeler@mvalaw.com | Counsel for South Carolina Electric & Gas Co.; Public Service of North Carolina |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq Menachem O Zelmanovitz Esq | 101 Park Ave | | New York | NY | 10178-0600 | | 212-309-6669 | | nherman@morganlewis.com | Counsel for Kimco Realty Corporation; Mail Properties; U.S. 41 & I-285 Company, Anna Schwartz; Zollan Schwartz; |
| Morris Manning & Martin LLP | David W Cranshaw Esq | 1600 Atlanta Financial Ctr | 3343 Peachtree Rd NE | Atlanta | GA | 30326 | | 212-309-6162 | 212-309-6001 | mzelmanovitz@morganlewis.com | Deborah Landman; Eli Landman |
| Morrison Cohen LLP | Michael R Dal Lago Esq | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | 212-735-8708 | dhp@mmmlaw.com | Counsel for Industriaplex, Inc. |
| Mound Cotton Wollan & Greengrass | Richard C Ogden Esq | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 | | 405-232-3800 | 405-232-8999 | bankruptcy@morrisoncohen.com | Counsel for Empire HealthChoice Assurance, Inc. d/b/a Empire Blue Cross Blue Shield |
| Murphy Riley & Scarborough LLP | Martin A Brown Esq | PO Box 11070 | | Columbia | SC | 29201 | | 803-799-2000 | | rco@lawokc.com | Counsel for Express Services, Inc. d/b/a Express Personnel Services |
| Nash Hardt Kopf & Harr PC | Betsy Johnson Burn | 500 N Akard St Ste 3800 | | Dallas | TX | 75201 | | 214-855-7500 | 214-978-5359 | martin.burn@lawokc.com | Counsel for Myrtle Beach Farms Co., Inc. |
| Neal Gerber Eisenberg LLP | Davor Rukavina Esq | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | | 312-269-5654 | 312-980-0789 | betsy.burn@nelsonmullins.com | Counsel for Texas Instruments Incorporated |
| Nelson Mullins Riley & Scarborough LLP | Nicholas M Miller Terri L Gardner | 4140 Parklake Ave | | Raleigh | NC | 27612 | | 919-329-3900 | 919-877-3799 | dmiller@ngelaw.com nmiller@ngelaw.com terri.gardner@nelsonmullins.com | Counsel for Manufacturers and Traders Trust Company |
| Neubierger Quinn Gielen Rubin & Gibber | Anitra Goodman Royster | One South St 27th Fl | | Baltimore | MD | 21202-3282 | | 410-332-8550 | 410-332-8505 | anitra.royster@nelsonmullins.com | Counsel for Connexion Technologies |
| Nicholls & Crampton PA | Deborah H Devan Esq | PO Box 18237 | | Raleigh | NC | 27619 | | 919-781-1311 | 919-782-0465 | dhd@nqgrg.com | Counsel for Circuit City Indianapolis 98, LLC; Circuit City Jackson 98 LLC; Circuit City Harper Woods 98, LLC; Circuit City Green Bay 98, LLC; Circuit City East Lansing 98, LLC |
| Nixon Peabody LLP | Kevin L Sink Daniel R Sovocool | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111-3600 | | | | ksink@nichollscrampton.com dsovocool@nixonpeabody.com | Counsel for Glenmoor Limited Partnership |
| Nixon Peabody LLP | Louis J Cisz III Gina M Fornario Dennis J Drebsky | | | | | | | | | lcisz@nixonpeabody.com gfornario@nixonpeabody.com | Counsel for California Self-Insurers' Security Fund |
| Noland Hamerly Etienne & Hoss PC | Christopher M Desiderio | 437 Madison Ave | | New York | NY | 10022 | | 212-940-3077 | | cdesiderio@nixonpeabody.com | Counsel for TomTom, Inc. |
| Melvany & Myers LLP | Anne Secker Esq Lisa K Omori | 333 Salinas St | | Salinas | CA | 93902-2510 | | 831-424-1414 | 803-424-1978 | asecker@nheh.com | Counsel for TomTom, Inc. |
| Office of Joe G Tedder CFC | Michael J Sage Esq Karyn B Zeldman Esq | Times Square Tower | 7 Times Square | New York | NY | 10036 | | 212-326-2000 | 212-326-2061 | msage@omm.com kzeldman@omm.com | Counsel for T&T Enterprises |
| Office of the Attorney General | Bonnie Holly | Delinquency and Enforcement | PO Box 2016 | Bartow | FL | 33831-2016 | | 863-534-4745x5718 | 863-534-4741 | bonnieholly@polktaxes.com | Counsel for Pan Am Equities, Inc. |
| | Denise Mondell | PO Box 120 | 55 Elm St 4th Fl | Hartford | CT | 06141-0120 | | 860-808-5150 | 860-808-5383 | Denise.Mondell@po.state.ct.us | Counsel for the Tax Collector for Polk County, Florida |
| | | | | | | | | | | | Counsel for State of Connecticut; Department of Revenue Services; and State of Connecticut, Department of Labor |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | Dept of Labor and Industry Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1184 | | 610-378-4044 | 610-378-4459 | tbortz@state.pa.us | Office of Unemployment Compensation Tax Services |
| Oklahoma County Treasurer | Tammy Jones Pro Se | 320 Robert S Kerr Rm 307 | | Oklahaoma City | OK | 73102 | | 405-713-1323 | 405-713-7158 | tammjk@oklahomacounty.org | Counsel for the Oklahoma County Treasurer |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq | Park Avenue Tower | 65 E 55th St | New York | NY | 10022 | | 212-451-2300 | | mfox@olshanlaw.com | Counsel for Bush Industries, Inc.; ON Corp US Inc.; ON Corp |
| Oppenheimer Blend Harrison & Tate Inc | Frederick J Levy Esq Raymond W Battaglia | 711 Navarro 6th Fl | | San Antonio | TX | 78205 | | 210-224-2000 | 210-224-7540 | flevy@obht.com Rbattaglia@obht.com | Counsel for The Miner Corporation |
| Orange Grove Properties | Linda Taylor | | | | | | | | | linda@tayloruns.com | Counsel for Orange Grove Apartments LLC dba camelback Center, as successor in interest to Onx Alliant Phoenix Camelback Venture |
| | Sylvia M Ornelas Mario A Castillo Jr | | | | | | | | | | |
| Ornelas Castillo & Ornelas PLLC | Scott A Stengel Esq | 401 E Hillside Rd 2nd Fl | | Laredo | TX | 78041 | | 956-725-4594 | | | |
| Orrick Herrington & Sutcliffe LLP | Jonathan P Guy Esq | Columbia Ctr | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | 202-339-8500 | sstengel@orrick.com jguy@orrick.com | Counsel for The United Independent School District |
| Osler Hoskin & Harcourt LLP | Jeremy Dacks Marc S Wasserman | 100 King St W 1 First Canadian Pl | Ste 6100 PO Box 50 | Toronto | ON | M5X 1B8 | Canada | 416-862-4923 416-862-4908 | 416-862-6666 | jdacks@osler.com mwasserman@osler.com | Counsel for MITAC USA Inc. |
| | Stanley E Goldich | | | | | | | | | sgoldich@pszjlaw.com | |
| Palmer Law Firm Inc | R Chase Palmer | PO Box Drawer M | | Marshall | TX | 75671 | | 903-935-9303 | 903-935-0822 | cpalmerpl@gmail.com | Counsel for Dennis Morgan |
| | | | | | | | | | | | Counsel for Panation Constuction, Inc., Raymond & Main Retail, LLC; China South Retail PG, LLC; and Panation Development Company, Inc.; as Agent for VVI Texas Properties TX, LLC; Charles L Kessinger, Jacquie L. Kessinger, Northglenn Retail, LLC |
| Panatoni Law Firm | Fredric Albert | 34 Tesla Ste 100 | | Irvine | CA | 92618 | | 949-296-2991 | 916-888-6160 | falbert@czmlaw.com | Counsel for the City of Cedar Hill; Burleson ISD; Arlington ISD; City of Hurst; Mansfield ISD; Carroll ISD; City of Lake Worth; Alief ISD; Baytrock MUD 1; Brazoria County, Brazoria County MUD #6; Burleson ISD; Carroll ISD; City of Cedar Hill; City of Hurst; City of Lake Worth; City of Wichita Falls; Clear Creek ISD; Fort Bend ISD; Fort Bend LID 2; Fort Worth ISD; Galena Park ISD; Hidalgo County & H.C. Drainage District #1; Humble ISD; Lubbock CAD; Midland County Tax Office; Potter County Tax Office; Tyler ISD; Wichita County; Wichita Falls ISD; Woodlands Metro MUD, Woodlands RUD #1 |
| Pasadena Independent School District | George B Hofmann Dexter D Joyner R Timothy Bryan | 111 E Broadway 11th Fl 4701 Preston Ave | | Salt Lake City Pasadena | UT TX | 84111 77505 | | 801-363-4300 281-991-6095 | | | Kessinger, Northglenn Retail, LLC |
| Patton Boggs LLP | Alan M Noskow Robert C Edmundson | 8484 Westpark Dr 9th Fl 5th Fl Manor Complex | 564 Forbes Ave | McLean Pittsburgh | VA PA | 22102 15219 | | 703-744-8000 412-565-2575 | 703-744-8001 | tbryan@pattonboggs.com anoskow@pattonboggs.com redmundson@attorneygeneral.gov | Counsel for the Pasadena Independent School District Joint Venture, LLP Counsel for Pennsylvania Department of Revenue |
| Pennsylvania Dept of Revenue | | | | | | | | | | | |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq Kurt M Kobiljak | Office of the Chief Counsel Edison Building Ste 200 | 1200 K St NW | Washington Wyandotte | DC MI | 20005-4026 48192 | | 202-326-4020x3881 800-400-7242x3881 734-281-7100 | 202-326-4112 | eagle.sara@pbgc.gov efile@pbgc.gov Kkobiljak@pbk-law.com | Counsel for Pension Benefit Guaranty Corporation Counsel for City of Taylor, Michigan |
| Perdue Brandon Fielder Collins & Mott LLP | Yolanda Humphrey Stephen W Spence Esq | PO Box 13430 | | Arlington | TX | 76094-0430 | | 817-461-3344 | 817-860-6509 | arlbank@pbfcm.com ebands@pbfcm.com yhumphrey@pbfcm.com | |
| Phillips Goldman & Spence PA | Scott L Adkins Esq German Yusufov | 1200 N Broom St | | Wilmington | DE | 19806 | | 302-655-4200 | 302-655-4210 | sws@pgslaw.com sla@pgslaw.com | |
| Pima County Attorney Civil Division | Terri A Roberts James E Bird | 32 N Stone Ste 2100 | | Tucson | AZ | 85701 | | 520-740-5750 | | terri.roberts@pcao.pima.gov german.yusufov@pcao.pima.gov | Counsel for Dicker-Warmington Properties Counsel for PIMA County |
| Pinsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | | 816-753-1000 | 816-753-1536 | jbird@polsinelli.com ahatch@polsinelli.com | |
| Pinsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio Robert Somma Esq | 1152 15th St NW Ste 800 | | Washington | DC | 20005 | | 202-783-3300 | 202-783-3535 | mruggio@polsinelli.com rsomma@pbl.com | Counsel for MD-GSI Associates Counsel for MD-GSI Associates |
| Postemak Blankstein & Lund LLP | Laura A Otenti Esq | Prudential Tower | 800 Boylston St | Boston | MA | 02199 | | 617-973-6100 | 617-367-2315 | lotenti@pbl.com | Counsel for Salem Rockingham LLC |
| | | | | | | | | | | | Counsel for Prince George's Station Retail, LLC; Gould Investors, L.P.; Georgia Pension Associates Realty Corp.; OLD CCAntioch, LLC; OLP CCFairview Heights, LLC; OLP CCFerguson, LLC; OLP CCFlorence, LLC; OLP CCSt. Louis, LLC, and OLP 6609 Grand, LLC |
| Powell Goldstein LLP | William C Crenshaw Esq Shannon E Hoff Esq | 901 New York Avenue NW Third Fl 301 S College St Ste 2300 | | Washington Charlotte | DC NC | 20001 28202 | | 202-624-7380 704-342-5250 | 202-624-7222 704-342-5264 | wcrenshaw@pogolaw.com | Counsel for Compass Group U.S.A., Inc. |
| Pricegrabber.com Inc | Katerina Canyon | 5150 Goldleaf Circle 2nd Fl | | Los Angeles | CA | 90056 | | 323-601-1200 | 323-601-1678 | katerina@pricegrabber.com | Counsel for PriceGrabber.com Inc. |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | 530 B St Ste 2100 | | San Diego | CA | 92101 | | 619-515-3239 | 619-235-0398 | gpk@procopio.com | Counsel for DFS Services LLC |
| | Brian Sirower Esq Lori L Winkelman Esq | | | | | | | | | bsirower@quarles.com winkelm@quarles.com | |
| Quarles & Brady LLP | Catherine M Guastello Esq | Renaissance One | Two N Central Ave | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | cguastel@quarles.com | Counsel for Plaza Las Palmas LLC |

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Catherine M Guastello Esq | Two N Central Ave | | Phoenix | AZ | 85004 | | 602-229-5200 | | cguastel@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Quarles & Brady LLP | Faye B Feinstein Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | 312-715-5000 | 312-715-5155 | ffb@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc.; and Bedford Properties LLC |
| Quarles & Brady LLP | Christopher Combest Esq | 500 W Madison St Ste 3700 | | Chicago | IL | 60661 | | | | ccombes@quarles.com | Counsel for United Parcel Service, Inc.; UPS Ground Freight, Inc. and Bedford Properties LLC |
| Querrey & Harrow Ltd | John M Brom | 175 W Jackson Blvd | Ste 1600 | Chicago | IL | 60604-2827 | | 312-540-7146 | 312-540-0578 | jbrom@querrey.com | Counsel for LumiSource, Inc. |
| Quinnirall & Associates LLP | Albert F Quintrall Esq | 1550 Hotel Cir N Ste 120 | | San Diego | CA | 92108 | | 619-295-7117 | 619-295-7322 | a.quintrall@quintrallaw.com | Counsel for Wayne-Dalton Corp. |
| Ravich Meyer Kirkman McGrath Nauman & Tansey, PA | Michael F McGrath Esq | 4545 IDS Ctr | | Minneapolis | MN | 55402 | | 612-332-8511 | 612-332-8302 | mfmcgrath@ravichmeyer.com | Counsel for Tamarack Village Shopping Center, LP |
| Receivable Management Services | Phyllis A Hayes | PO Box 5126 | 80 S Eighth St | Timonium | MD | 21094 | | 410-773-4089 | 410-773-4057 | Phyllis.Hayes@rmsna.com | Counsel for Cohesion Products Inc |
| Recovery Management Systems Corp | Ramesh Singh | GE Money Bank | 25 SE 2nd Ave Ste 1120 | Miami | FL | 33131-1605 | | 305-379-7674 | 305-374-8113 | claims@recoverycorp.com | Counsel for GE Money Bank (Sam's Club BRC) |
| Reed Smith LLP | Kurt F Gwynne Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | 302-778-7500 | 302-778-7575 | kgwynne@reedsmith.com | Counsel for IKON Office Solutions, Inc. |
| Reed Smith LLP | Kathleen A Murphy Esq | 1201 N Market St Ste 1500 | | Wilmington | DE | 19801 | | | | kmurphy@reedsmith.com | Counsel for IKON Office Solutions, Inc. |
| Reed Smith LLP | Travis A Sabalewski Esq | 901 E Byrd St Ste 1700 | | Richmond | VA | 23219 | | 804-344-3400 | 804-344-3402 | tsabalewski@reedsmith.com | Counsel for IKON Office Solutions, Inc. |
| Regency Centers | Catherine L Strauss | Regency Corporate Counsel | 8044 Montgomery Rd Ste 520 | Cincinnati | OH | 45236 | | 513-686-1626 | | catherinestrauss@regencycenters.com | Associate Corporate Counsel for Regency Centers |
| Riemer & Braunstein LLP | David S Berman | Three Ctr Plz 6th Fl | | Boston | MA | 02108 | | 617-880-3456 | 617-880-3456 | DBerman@riemerlaw.com | Counsel for Bank of America, N.A., as Agent |
| Righetti Law Firm PC | Matthew Righetti | 456 Montgomery St Ste 1400 | | San Francisco | CA | 94104 | | 415-983-0900 | 415-397-9005 | matt@righettilaw.com | Counsel for Robert Genity; Jonathan Card; Jack Hernandez; Joseph Skaf |
| | Peter E Siniste | | | | | | | | | eric@righettilaw.com | |
| Robinson & Cole | Patrick M Birney | 280 Trumbull St | | Hartford | CT | 06103 | | 860-275-8339 | 860-275-8299 | pstinste@rc.com pbirney@rc.com | Counsel for Shinsenti Construction Company, LLC |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | 1345 Avenue of the Americas | | New York | NY | 10105 | | 212-603-6300 | 212-581-5981 | fbr@robinsonbrog.com | Counsel for F&M Properties, Inc. |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | | 310-277-7400 | 310-277-7584 | dkappler@rdwlawcorp.com | Counsel for Watercress Associates LP, LLP, dba Peninridge Center |
| Romaro Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | | 562-907-6800 | 562-907-6820 | romero@mromeolawfirm.com | Counsel for County of Riverside, CA |
| Ice Miller Banks May, Cron & Cavin PC | c o James V Lombardi III | 225 W Washington St | | Indianapolis | IN | 46204 | | 317-263-2346 | 317-263-7901 | jrucker@simon.com | Counsel for Simon Property Group Inc |
| | | 2 Riverway Ste 700 | | Houston | TX | 77056 | | 713-626-1200 | 713-623-6014 | jvlombardi@crossbanks.com | Counsel for AmREIT |
| Houssels, Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | 580 E Main St Ste 300 | | Norfolk | VA | 23510 | | 757-622-9005 | 757-624-9257 | glanzer@dlegal.com | Counsel for Citrus Park CC, L.L.C. |
| Saiber LLC | Nancy A Washington Esq | One Gateway Ctr 13th Fl | | Newark | NJ | 07102 | | 973-622-3333 | 973-622-3249 | naw@saiber.com | Counsel for FM Facility Maintenance, f/k/a IPT, LLC |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | 801 E Main St Ste 1800 | PO Box 1998 | Richmond | VA | 23218-1998 | | 804-648-1636 | 804-783-7291 | ppearl@sandsanderson.com hudson@sandsanderson.com lebel@sandsanderson.com cdelmonte@sandsanderson.com | Counsel for Counsel for Monument Consulting, LLC; Reverend Dwayne Funches, Individually, and as Independent Executor of the Estates of Trafts Funches, Diane Funches, Dwayne Funches, Jr., Emily Funches, Lovera S Funches, Shalina Funches, Individually; UTCI, LLC; PratCenter, LLC; Valley Corners Shopping Center, LLC; CSI Construction Company; Vornado Gun Hill Road, Plainfield VF LLC; Alexander's Rego Park Center, Inc.; Amherst VF LLC; East Brunswick VF LLC; North Towson VF LLC; Green Acres Mall LLC; Wayne VF LLC; VNO Mundy Street LLC; VNO TRU Dale Maby LLC; Christopher Borglin; Rebecca Hylton DeCamps; Kelly Breitenbecher; Phyllis M Pearson; DEV Limited Partnership; Hilton Ellis Epps, Sr.; Chatham County, Georgia Tax Commissioner; Paul Schaapman |
| | William A Gray Esq | | | | | | | | | | |
| | Peter M Pearl Esq | | | | | | | | | | |
| | Lisa Taylor Hudson Esq | | | | | | | | | | |
| | Christopher R Belmonte Esq | | | | | | | | | | |
| | Pamela A Bosswick Esq | | | | | | | | | | |
| Satterlee Stephens Burke & Burke LLP | Abigail Snow Esq | 230 Park Ave | | New York | NY | 10169 | | 212-818-9200 | 212-808-9606 | pbosswick@ssbb.com asnow@ssbb.com | Counsel for International Business Machines Corporation |
| Saul Ewing LLP | Edith K Altice Esq | Lockwood Pl | 500 E Pratt St Ste 900 | Baltimore | MD | 21202-3171 | | 410-332-8600 | 410-332-8862 | ealtice@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Saul Ewing LLP | Jeremy W Ryan Esq | PO Box 1266 | 222 Delaware Ave | Wilmington | DE | 19801 | | 302-421-6805 | 302-421-5861 | jryan@saul.com | Counsel for FR E2 Property Holding, L.P. |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | | 312-554-3100 | 312-554-3115 | rtepper@sabt.com | Counsel for CP Management Corp. as management agent for Orland Towne Center, LLC |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | 750 9th St NW | Ste 550 | Washington | DC | 20001-4534 | | 202-419-4200 | 202-419-3454 | gwoodward@schnader.com | Counsel for Commerce Technologies, Inc. |
| Schreeder Wheeler & Flint LLP | J Carole Thompson Hord Esq | 1100 Peachtree St NE | Ste 800 | Atlanta | GA | 30309 | | 404-681-3450 | 404-681-1046 | chord@swfllp.com | Counsel for Turner Broadcasting System, Inc. |
| Schulte Roth & Zabel LLP | Michael L Cook | 919 Third Ave | | New York | NY | 10022 | | 212-756-2000 | 212-593-5955 | michael.cook@srz.com david.hillman@srz.com meghan.breen@srz.com | Counsel for Panasonic Corporation of North America |
| | David M Hillman | | | | | | | | | | |
| | Meghan M Breen | | | | | | | | | | |
| Seyfarth Shaw LLP | Jessica Hughes Esq | 975 F St NW | | Washington | DC | 20004 | | 202-463-2400 | 202-828-5393 | jhughes@seyfarth.com | Counsel for Eatontown Commons Shopping Center; AmCap NorthPoint LLC; AmCap Arbor/Land LLC; Arboretum of South Barrington Shopping Center; Engineered Structures, Inc. |
| | Rhett Peicher Esq | | | | | | | | | rpeicher@seyfarth.com | |
| | Alexander Jackins | | | | | | | | | ajackins@seyfarth.com | |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | 620 Eighth Ave | | New York | NY | 10018 | | 212-218-5000 | 212-218-5526 | rdremluk@seyfarth.com | Counsel for Arboretum of South Barrington, LLC; Eatontown Commons Shopping Center; AmCap NorthPoint LLC; AmCap Arbor/land LLC; and Engineered Structures, Inc. |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP | Country | Phone | Fax | Email | Party/Function |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | William J Factor Esq | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | | 312-460-5973 | 212-460-7973 | wfactor@seyfarth.com | Counsel for Arboretum of South Barrington, LLC; Eatontown Commons Shopping Center; AmCap NorthPoint LLC; AmCap Arborland LLC, and Engineered Structures, Inc. |
| | David C Christian II | | | | | | | 312-460-5000 | 312-460-7000 | dchristian@seyfarth.com | |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | 30 Rockefeller Plaza Ste 2400 | | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | bwolfe@sheppardmullin.com | Counsel for D-Link Systems, Inc. |
| | Margaret Mann | | | | | | | | | Mmann@sheppardmullin.com | |
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | | 301-230-5664 | 301-230-2891 | smetz@srgpe.com | Counsel for Saul Holdings Limited Partnership; Hamilton Chase - Santa Maria LLC |
| | Courtney R Sydnor Esq | | | | | | | | | csydnor@srgpe.com | |
| Shutts & Bowen LLP | Gregory D Grant Esq | 300 S Orange Ave Ste 1000 | | Orlando | FL | 32801 | | 407-835-6901 | 407-849-7201 | ggrant@srgpe.com | Counsel for Cameron Group Associates LLP |
| | Andrew M Brumby | | | | | | | | | abrumby@shutts.com | |
| Shutts & Bowen LLP | Andrew M Brumby | PO Box 4956 | | Orlando | FL | 32802-4956 | | 407-835-6901 | 407-849-7201 | abrumby@shutts.com | Counsel for Cameron Group Associates LLP |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | 2800 Commerce Tower 911 Main | | Kansas City | MO | 64105 | | 816-421-4460 | 816-474-3447 | gfulghum@sblsg.com | Counsel for John Rohrer Contracting Company, Inc.; Hillson Electric Incorporated d/b/a Hillson Electric, Inc.; Lang Construction, Inc. |
| Siller Wilk LLP | Eric J Snyder | 675 Third Ave | | New York | NY | 10017-5704 | | 212-421-2233 | 212-752-6380 | esnyder@sillerwilk.com | Counsel for Condan Enterprises, LLC |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | Ste 3100 Promenade II | 1230 Peachtree St NE | Atlanta | GA | 30309 | | 404-815-3509 | 404-815-3509 | bhall@sgrlaw.com | Counsel for CAP Lexington Lion Weston LP |
| Smith Moore Leatherwood LLP | F Marion Hughes | 300 E McBee Ave Ste 500 | PO Box 87 | Greenville | SC | 29602-0087 | | 864-242-6440 | 864-240-2474 | marion.hughes@smithmoorelaw.com | Counsel for CAP Brunswick LLC |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | | 213-892-5024 | 213-623-9924 | schenetz@sonnenschein.com | Counsel for Sony Pictures Entertainment Inc. |
| Sony Electronics Inc | Lloyd B Sarakin | 1 Sony Dr MD No 1E 4 | | Park Ridge | NJ | 07656 | | 201-730-7483 | | lloyd_sarakin@am.sony.com | Counsel for Sony Electronics Inc. |
| Southwinds Ltd | Paul Resnick | 5900 Wilshire Blvd Ste 2600 | | Los Angeles | CA | 90038 | | 323-933-6400 | 323-933-6440 | prj@southwindsltd.com | Southwinds Ltd |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | PO Box 90 | | Roanoke | VA | 24002 | | 540-512-1800 | 540-342-4480 | pblack@spilmanlaw.com | Counsel for Sony Pictures Home Entertainment Inc. |
| Spotts Sanders & Dempsey LLP | G Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114-1304 | | 216-479-8500 | | cmeyer@ssd.com | Counsel for Wells Fargo Bank N.A., as successor in interest to claims of Photoco, Inc. |
| State of Michigan Department of Treasury | Victoria A Reardon | Cadillac Place Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | | 313-456-0140 | | ReardonV@michigan.gov | Counsel for the State of Michigan Department of Treasury |
| Steinl & Lubin LLP | Eugene Chang | TKG Coffee Tree LP | 600 Montgomery St 14th Fl | San Francisco | CA | 94111 | | 415-981-0550 | 415-981-4343 | echang@steinlubin.com | Counsel for TKG Coffee Tree, L.P. |
| Sterne Bennet Claman & Hochberg PC | Edmond P O'Brien Esq | 675 Third Ave 31st Fl | | New York | NY | 10017 | | 212-661-6500 | | eobrien@sbchlaw.com | Counsel for Green 521 5th Avenue LLC |
| Stevens & Lee PC | Steven J Adams Esq | 111 N 6th St | | Reading | PA | 19603 | | 610-478-2000 | 610-376-5610 | sja@stevenslee.com | Counsel for Lexmark International, Inc. |
| Stinson Morrison Hecker LLP | Jaime S Dibble | 1150 18th St NW Ste 800 | | Washington | DC | 20036-3816 | | 202-785-9100 | 202-785-9163 | jdibble@stinson.com | Garmin International, Inc. |
| Stites & Harbison PLLC | Katherine M Sutcliffe Becker | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | | 404-739-8800 | 404-739-8870 | kbecker@stinson.com | Counsel for T.D. Farrell Construction Inc |
| Stromberg & Associates PC | Ron C Bingham II | Two Lincoln Ctr | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | | 972-458-5353 | 972-770-2156 | rbingham@suites.com | Counsel for CDB Falcon Sunland Plaza LP |
| Stutman Treister & Glatt PC | Mark Stromberg | 1901 Avenue of the Stars 12th Fl | | Los Angeles | CA | 90067 | | 310-228-5600 | 310-228-5788 | mark@strombergjawfirm.com | Counsel for Sirius XM Radio Inc. and XM Satellite Radio Inc. |
| | Eric D Goldberg | | | | | | | | | egoldberg@stutman.com | |
| Taxing Authority Consulting Services PC | Jeffrey J Graham | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204 | | 317-713-3500 | 317-713-3899 | jgraham@taftlaw.com | Counsel for Greenwood Point, LP and Washington Corner, LP |
| | Mark K Ames | | | | | | | | | mark@taxva.com | |
| Tennessee Department of Revenue | Jeffrey Scharf | PO Box 771476 | | Richmond | VA | 23255 | | 804-649-2445 | | | Counsel for Commonwealth of Virginia, Dept of Taxation |
| TN Attorney Generals Office Bankruptcy Division | | PO Box 20207 | | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | Gina.Hantel@ag.tn.gov | Tennessee Department of Revenue |
| The Arapahoe County Treasurer | George Rosenberg Esq | 5334 S Prince St | | Littleton | CO | 80166 | | | | grosenberg@co.arapahoe.co.us | Counsel for The Arapahoe County Treasurer |
| | | | | | | | | | | jholmgren@co.arapahoe.co.us | |
| The Cafaro Company | Richard T Davis | PO Box 2186 | 2445 Belmont Ave | Youngstown | OH | 44504-0186 | | 330-747-2661 | 330-743-2902 | rdavis@cafarocompany.com | Counsel for Howland Commons Partnership; Huntington Mall Company; Kentucky Oaks Mall Company; and The Cafaro Northwest Partnership |
| The Law Offices of David A Greer PLC | David A Greer Esq | 500 E Main St Ste 1225 | | Norfolk | VA | 23510 | | 757-227-5155 | 757-227-5158 | dgreer@davidgreerlaw.com | Counsel for Pan Am Equities, Inc. |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | | 703-556-7871 | 703-556-8609 | admin@meiburgerlaw.com | Counsel for Ricmac Equities Corporation |
| Thomas G King | | PO Box 4010 | One Moorsbridge Road | Kalamazoo | MI | 49003-4010 | | 269-324-3000 | 269-324-3010 | tking@kech.com | Counsel for Southland Acquisitions, LLC |