infogain

| | |
|---|---|
| Invoice Number | 019753 |
| Invoice Date | December 03, 2008 |
| PO Number | SOW # 6 |
| Project | CIR01-002 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Jeff Lulashnyk

**Circuitcity representative : Constane G Roach**

r-POS

| Circuit city -SSD (rPOS) Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Gautam Dinesh | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Gautam Dinesh | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Gautam Dinesh | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Thakur Anil | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Thakur Anil | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Thakur Anil | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Pradhan Asish | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Pradhan Asish | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Pradhan Asish | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Zakee Kazim | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Zakee Kazim | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Zakee Kazim | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Sharma Maneesh | 11/16/2008 | 40.00 | 125.00 | 5,000.00 |
| Sharma Maneesh | 11/23/2008 | 40.00 | 125.00 | 5,000.00 |
| Sharma Maneesh | 11/30/2008 | 32.00 | 125.00 | 4,000.00 |
| Panda Jogesh | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Panda Jogesh | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Panda Jogesh | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Professional Services: | | 672.00 | | 67,200.00 |

Invoice Total   $67,200.00

Approved By:   Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:   January 17, 2009

Questions :
(408) 355-6067

SAN FRANCISCO   NEW YORK   DELHI   LONDON   LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA • Tel: 408-355-6000 Fax: 408-355-7000 • www.infogain.com

**EXHIBIT**
I
tabbies

 **infogain**

| | |
|---|---|
| Invoice Number | 019754 |
| Invoice Date | December 03, 2008 |
| PO Number | SOW # 5 |
| Project | CIR01-004 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

| **Circuit city - Architecture** | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Professional Services: | | | | |
| Emery Chris | 11/16/2008 | 37.50 | 140.00 | 5,250.00 |
| Emery Chris | 11/23/2008 | 39.00 | 140.00 | 5,460.00 |
| Emery Chris | 11/30/2008 | 2.00 | 140.00 | 280.00 |
| Singh Prabiot | 11/16/2008 | 40.00 | 125.00 | 5,000.00 |
| Singh Prabiot | 11/23/2008 | 40.00 | 125.00 | 5,000.00 |
| Singh Prabiot | 11/30/2008 | 32.00 | 125.00 | 4,000.00 |
| Professional Services: | | 190.50 | | 24,990.00 |
| | | **Invoice Total** | | **$24,990.00** |

Approved By:     Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:   January 17, 2009

SAN FRANCISCO     NEW YORK     DELHI     LONDON     LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA • Tel: 408-355-6000 Fax: 408-355-7000 • www.infogain.com



| | |
|---|---|
| Invoice Number | 019755 |
| Invoice Date | December 03, 2008 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

**Circuit city - rPOS**
**Professional Services:**

| | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Gopinath Prasanna | 11/16/2008 | 32.00 | 85.00 | 2,720.00 |
| Gopinath Prasanna | 11/23/2008 | 40.00 | 85.00 | 3,400.00 |
| Gopinath Prasanna | 11/30/2008 | 32.00 | 85.00 | 2,720.00 |
| Hasija Puneet | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Hasija Puneet | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Hasija Puneet | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Garg Jitender | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Garg Jitender | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Garg Jitender | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Kaktwan Himanshu | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Kaktwan Himanshu | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Kaktwan Himanshu | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Dani Deepak | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Dani Deepak | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Dani Deepak | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Gupta Manish | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Gupta Manish | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Gupta Manish | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Gaur Deepak | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Gaur Deepak | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Gaur Deepak | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |
| Mital Ashish | 11/16/2008 | 40.00 | 125.00 | 5,000.00 |
| Mital Ashish | 11/23/2008 | 40.00 | 125.00 | 5,000.00 |
| Mital Ashish | 11/30/2008 | 32.00 | 125.00 | 4,000.00 |
| Anshari Danish Ali | 11/16/2008 | 40.00 | 95.00 | 3,800.00 |
| Anshari Danish Ali | 11/23/2008 | 40.00 | 95.00 | 3,800.00 |
| Anshari Danish Ali | 11/30/2008 | 32.00 | 95.00 | 3,040.00 |

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:   January 17, 2009

Questions :
(408) 355-6067

SAN FRANCISCO   NEW YORK   DELHI   LONDON   LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



Circuit City

| | | |
|---|---|---|
| Invoice Number | 019755 | |
| Project | CIR01-005 | |
| Page | 2 of 2 | |

Professional Services:             1,000.00                    97,320.00

**Invoice Total**             $97,320.00

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :.
(408) 355-6067

Due Date:    January 17, 2009

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



| | |
|---|---|
| Invoice Number | 019615 |
| Invoice Date | December 11, 2008 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Billable Expenses:

| | | | |
|---|---|---|---|
| Travel Other Expense | Prasanna Gopinath | Gopinath P. 11/17 - 11/23/08 | 670.10 |
| Travel Other Expense | Prasanna Gopinath | Gopinath,P 12/1 - 12/07/08 | 44.00 |
| Subtotal | Billable Expenses: | | 714.10 |
| | | **Invoice Total** | **$714.10** |

Approved By:   Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:   January 26, 2009

SAN FRANCISCO   NEW YORK   DELHI   LONDON   LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com

 **infogain**

| | |
|---|---|
| Invoice Number | 019700 |
| Invoice Date | January 07, 2009 |
| PO Number | SOW # 4 |
| Project | CIR01-003 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Billable Expenses:

| Travel Other Expense | Chris Emery | 001416 12/8-12/14/08 C.Emery | 1,280.95 |
|---|---|---|---|
| Subtotal | Billable Expenses: | | 1,280.95 |
| | | **Invoice Total** | **$1,280.95** |

Approved By:   Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:   February 21, 2009

Questions :
(408) 355-6067

SAN FRANCISCO     NEW YORK     DELHI     LONDON     LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



| | |
|---|---|
| Invoice Number | 019713 |
| Invoice Date | January 09, 2009 |
| PO Number | SOW # 6 |
| Project | CIR01-002 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager    Jeff Lulashnyk

**Circuitcity representative : Constane G Roach**

r-POS

### Circuit city -SSD (rPOS)
Professional Services:

| | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Gautam Dinesh | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Gautam Dinesh | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Gautam Dinesh | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Gautam Dinesh | 12/28/2008 | 39.00 | 95.00 | 3,705.00 |
| Gautam Dinesh | 12/31/2008 | 28.00 | 95.00 | 2,660.00 |
| Thakur Anil | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Thakur Anil | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Thakur Anil | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Thakur Anil | 12/28/2008 | 35.00 | 95.00 | 3,325.00 |
| Thakur Anil | 12/31/2008 | 24.00 | 95.00 | 2,280.00 |
| Pradhan Asish | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Pradhan Asish | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Pradhan Asish | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Pradhan Asish | 12/28/2008 | 32.00 | 95.00 | 3,040.00 |
| Pradhan Asish | 12/31/2008 | 27.00 | 95.00 | 2,565.00 |
| Zakee Kazim | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Zakee Kazim | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Zakee Kazim | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Zakee Kazim | 12/28/2008 | 38.00 | 95.00 | 3,610.00 |
| Zakee Kazim | 12/31/2008 | 26.00 | 95.00 | 2,470.00 |
| Sharma Maneesh | 12/7/2008 | 40.00 | 125.00 | 5,000.00 |
| Sharma Maneesh | 12/14/2008 | 40.00 | 125.00 | 5,000.00 |
| Sharma Maneesh | 12/21/2008 | 40.00 | 125.00 | 5,000.00 |
| Sharma Maneesh | 12/28/2008 | 37.00 | 125.00 | 4,625.00 |
| Sharma Maneesh | 12/31/2008 | 28.00 | 125.00 | 3,500.00 |
| Panda Jogesh | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:    February 23, 2009

Questions :
(408) 355-6067

# infogain
Circuit City

| | Invoice Number | 019713 |
| | Project | CIR01-002 |
| | Page | 2 of 2 |

| | | | | |
|---|---|---|---|---|
| Panda Joqesh | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Panda Joqesh | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Panda Joqesh | 12/28/2008 | 36.00 | 95.00 | 3,420.00 |
| Panda Joqesh | 12/31/2008 | 27.00 | 95.00 | 2,565.00 |
| Professional Services: | | 1,097.00 | | 109,765.00 |

Invoice Total    $109,765.00

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:    February 23, 2009

Questions :
(408) 355-6067

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



| | | |
|---|---|---|
| Invoice Number | 019714 |
| Invoice Date | January 09, 2009 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

---

**Circuit city - rPOS**
**Professional Services:**

| | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Gopinath Prasanna | 12/7/2008 | 40.00 | 85.00 | 3,400.00 |
| Gopinath Prasanna | 12/14/2008 | 32.00 | 85.00 | 2,720.00 |
| Gopinath Prasanna | 12/21/2008 | 40.00 | 85.00 | 3,400.00 |
| Gopinath Prasanna | 12/28/2008 | 32.00 | 85.00 | 2,720.00 |
| Gopinath Prasanna | 12/31/2008 | 24.00 | 85.00 | 2,040.00 |
| Hasija Puneet | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Hasija Puneet | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Hasija Puneet | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Hasija Puneet | 12/28/2008 | 36.00 | 95.00 | 3,420.00 |
| Hasija Puneet | 12/31/2008 | 27.00 | 95.00 | 2,565.00 |
| Garg Jitender | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Garg Jitender | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Garg Jitender | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Garg Jitender | 12/28/2008 | 35.00 | 95.00 | 3,325.00 |
| Garg Jitender | 12/31/2008 | 26.00 | 95.00 | 2,470.00 |
| Kaktwan Himanshu | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Kaktwan Himanshu | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Kaktwan Himanshu | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Kaktwan Himanshu | 12/28/2008 | 38.00 | 95.00 | 3,610.00 |
| Kaktwan Himanshu | 12/31/2008 | 26.00 | 95.00 | 2,470.00 |
| Dani Deepak | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Dani Deepak | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Dani Deepak | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Dani Deepak | 12/28/2008 | 41.00 | 95.00 | 3,895.00 |
| Dani Deepak | 12/31/2008 | 25.00 | 95.00 | 2,375.00 |
| Gupta Manish | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Gupta Manish | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Gupta Manish | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:   February 23, 2009



**infogain**
Circuit City

| | Invoice Number | | 019714 | |
|---|---|---|---|---|
| | Project | | CIR01-005 | |
| | Page | | 2 of 2 | |
| Gupta Manish | 12/28/2008 | 44.00 | 95.00 | 4,180.00 |
| Gupta Manish | 12/31/2008 | 24.00 | 95.00 | 2,280.00 |
| Gaur Deepak | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Gaur Deepak | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Gaur Deepak | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |
| Gaur Deepak | 12/28/2008 | 41.00 | 95.00 | 3,895.00 |
| Gaur Deepak | 12/31/2008 | 24.00 | 95.00 | 2,280.00 |
| Mital Ashish | 12/7/2008 | 40.00 | 125.00 | 5,000.00 |
| Mital Ashish | 12/14/2008 | 40.00 | 125.00 | 5,000.00 |
| Mital Ashish | 12/21/2008 | 40.00 | 125.00 | 5,000.00 |
| Mital Ashish | 12/28/2008 | 32.00 | 125.00 | 4,000.00 |
| Mital Ashish | 12/31/2008 | 28.00 | 125.00 | 3,500.00 |
| Anshari Danish | 12/28/2008 | 32.00 | 95.00 | 3,040.00 |
| Anshari Danish | 12/31/2008 | 28.00 | 95.00 | 2,660.00 |
| Anshari Danish Ali | 12/7/2008 | 40.00 | 95.00 | 3,800.00 |
| Anshari Danish Ali | 12/14/2008 | 40.00 | 95.00 | 3,800.00 |
| Anshari Danish Ali | 12/21/2008 | 40.00 | 95.00 | 3,800.00 |

|  | **Invoice Total** | **$159,045.00** |
|---|---|---|

Approved By:     Faten Amireh

Remit To:     InfoGain Corporation                                    Due Date:     February 23, 2009
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

SAN FRANCISCO     NEW YORK     DELHI     LONDON     LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com


**infogain**

| | |
|---|---|
| Invoice Number | 019715 |
| Invoice Date | January 09, 2009 |
| PO Number | SOW # 5 |
| Project | CIR01-004 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

| Circuit city - Architecture | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| **Professional Services:** | | | | |
| Emery Chris | 12/7/2008 | 15.00 | 140.00 | 2,100.00 |
| Emery Chris | 12/14/2008 | 27.00 | 140.00 | 3,780.00 |
| Emery Chris | 12/21/2008 | 29.00 | 140.00 | 4,060.00 |
| Emery Chris | 12/28/2008 | 20.00 | 140.00 | 2,800.00 |
| Emery Chris | 12/31/2008 | 14.00 | 140.00 | 1,960.00 |
| Singh Prabjot | 12/7/2008 | 40.00 | 125.00 | 5,000.00 |
| Singh Prabjot | 12/14/2008 | 40.00 | 125.00 | 5,000.00 |
| Singh Prabjot | 12/21/2008 | 40.00 | 125.00 | 5,000.00 |
| Singh Prabjot | 12/28/2008 | 35.00 | 125.00 | 4,375.00 |
| Singh Prabjot | 12/31/2008 | 28.00 | 125.00 | 3,500.00 |
| Professional Services: | | 288.00 | | 37,575.00 |
| | | **Invoice Total** | | $37,575.00 |

Approved By:    Faten Amireh

Remit To:   infoGain Corporation          Due Date:    February 23, 2009
            Dept LA 22456
            Pasadena, CA 91185-2456

            Questions :
            (408) 355-6067

            SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
            485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com

 infogain

| | |
|---|---|
| Invoice Number | 019747 |
| Invoice Date | January 15, 2009 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Billable Expenses:

| | | | |
|---|---|---|---|
| Travel Other Expense | Prasanna Gopinath | 100002 12/20/08 G.Prasanna air | 425.00 |
| Travel Other Expense | Prasanna Gopinath | 100002 12/20/08 G.Prasanna fee | 15.00 |
| Subtotal | Billable Expenses: | | 440.00 |
| | | Invoice Total | $440.00 |

Approved By:   Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:   March 01, 2009

Questions :
(408) 355-6067

SAN FRANCISCO     NEW YORK     DELHI     LONDON     LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com

 infogain

| | |
|---|---|
| Invoice Number | 019763 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 6 |
| Project | CIR01-002 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager    Jeff Lulashnyk

Circuitcity representative : Constane G Roach

r-POS

| Circuit city -SSD (rPOS)<br>Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Gautam Dinesh | 1/4/2009 | 9.00 | 95.00 | 855.00 |
| Gautam Dinesh | 1/11/2009 | 47.00 | 95.00 | 4,465.00 |
| Gautam Dinesh | 1/18/2009 | 48.00 | 95.00 | 4,560.00 |
| Thakur Anil | 1/4/2009 | 8.00 | 95.00 | 760.00 |
| Thakur Anil | 1/11/2009 | 44.00 | 95.00 | 4,180.00 |
| Thakur Anil | 1/18/2009 | 41.00 | 95.00 | 3,895.00 |
| Pradhan Asish | 1/4/2009 | 9.00 | 95.00 | 855.00 |
| Pradhan Asish | 1/11/2009 | 46.00 | 95.00 | 4,370.00 |
| Pradhan Asish | 1/18/2009 | 46.00 | 95.00 | 4,370.00 |
| Zakee Kazim | 1/4/2009 | 8.00 | 95.00 | 760.00 |
| Zakee Kazim | 1/11/2009 | 48.00 | 95.00 | 4,560.00 |
| Zakee Kazim | 1/18/2009 | 45.00 | 95.00 | 4,275.00 |
| Sharma Maneesh | 1/4/2009 | 12.00 | 125.00 | 1,500.00 |
| Sharma Maneesh | 1/11/2009 | 55.00 | 125.00 | 6,875.00 |
| Sharma Maneesh | 1/18/2009 | 47.00 | 125.00 | 5,875.00 |
| Panda Jogesh | 1/4/2009 | 9.00 | 95.00 | 855.00 |
| Panda Jogesh | 1/11/2009 | 45.00 | 95.00 | 4,275.00 |
| Panda Jogesh | 1/18/2009 | 48.00 | 95.00 | 4,560.00 |
| Professional Services: | | 615.00 | | 61,845.00 |
| Invoice Total | | | | $61,845.00 |

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:    March 08, 2009

Questions :
(408) 355-6067

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA • Tel: 408-355-6000 Fax: 408-355-7000 • www.infogain.com



| | | |
|---|---|---|
| Invoice Number | 019766 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
· Richmond, VA 23233-1465

Manager   Ray Allen

| Circuit city - rPOS | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| **Professional Services:** | | | | |
| Gopinath Prasanna | 1/4/2009 | 8.00 | 85.00 | 680.00 |
| Gopinath Prasanna | 1/11/2009 | 40.00 | 85.00 | 3,400.00 |
| Gopinath Prasanna | 1/18/2009 | 40.00 | 85.00 | 3,400.00 |
| Hasija Puneet | 1/4/2009 | 9.00 | 95.00 | 855.00 |
| Hasija Puneet | 1/11/2009 | 43.00 | 95.00 | 4,085.00 |
| Hasija Puneet | 1/18/2009 | 47.00 | 95.00 | 4,465.00 |
| Garg Jitender | 1/4/2009 | 10.00 | 95.00 | 950.00 |
| Garg Jitender | 1/11/2009 | 43.00 | 95.00 | 4,085.00 |
| Garg Jitender | 1/18/2009 | 49.00 | 95.00 | 4,655.00 |
| Kaktwan Himanshu | 1/4/2009 | 14.00 | 95.00 | 1,330.00 |
| Kaktwan Himanshu | 1/11/2009 | 50.00 | 95.00 | 4,750.00 |
| Kaktwan Himanshu | 1/18/2009 | 47.00 | 95.00 | 4,465.00 |
| Dani Deepak | 1/4/2009 | 8.00 | 95.00 | 760.00 |
| Dani Deepak | 1/11/2009 | 46.00 | 95.00 | 4,370.00 |
| Dani Deepak | 1/18/2009 | 48.00 | 95.00 | 4,560.00 |
| Gupta Manish | 1/4/2009 | 8.00 | 95.00 | 760.00 |
| Gupta Manish | 1/11/2009 | 45.00 | 95.00 | 4,275.00 |
| Gupta Manish | 1/18/2009 | 49.00 | 95.00 | 4,655.00 |
| Gaur Deepak | 1/4/2009 | 8.00 | 95.00 | 760.00 |
| Gaur Deepak | 1/11/2009 | 53.00 | 95.00 | 5,035.00 |
| Gaur Deepak | 1/18/2009 | 46.00 | 95.00 | 4,370.00 |
| Mital Ashish | 1/4/2009 | 16.00 | 125.00 | 2,000.00 |
| Mital Ashish | 1/11/2009 | 45.00 | 125.00 | 5,625.00 |
| Mital Ashish | 1/18/2009 | 46.00 | 125.00 | 5,750.00 |
| Professional Services: | | 818.00 | | 80,040.00 |

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:    March 08, 2009

Questions :
(408) 355-6067

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



Circuit City

| | |
|---|---|
| Invoice Number | 019766 |
| Project | CIR01-005 |
| Page | 2 of 2 |

| | |
|---|---|
| **Invoice Total** | $80,040.00 |

Approved By:     Faten Amireh

Remit To:     InfoGain Corporation
              Dept LA 22456
              Pasadena, CA 91185-2456

              Questions :
              (408) 355-6067

Due Date:     March 08, 2009

SAN FRANCISCO     NEW YORK     DELHI     LONDON     LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com

 **infogain**

| | |
|---|---|
| Invoice Number | 019771 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 5 |
| Project | CIR01-004 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

| Circuit city - Architecture Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Emery Chris | 1/11/2009 | 40.00 | 140.00 | 5,600.00 |
| Emery Chris | 1/18/2009 | 37.50 | 140.00 | 5,250.00 |
| Singh Prabiot | 1/11/2009 | 46.00 | 125.00 | 5,750.00 |
| Singh Prabiot | 1/18/2009 | 46.00 | 125.00 | 5,750.00 |
| Professional Services: | | 169.50 | | 22,350.00 |
| | | Invoice Total | | $22,350.00 |

Approved By:      Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:   March 08, 2009

SAN FRANCISCO     NEW YORK     DELHI     LONDON     LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA • Tel: 408-355-6000 Fax: 408-355-7000 • www.infogain.com

 **infogain**

| | |
|---|---|
| Invoice Number | 019773 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 6 |
| Project | CIR01-002 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager    Jeff Lulashnyk

Circuitcity representative : Constane G Roach

r-POS

Recovery of 30 Day Notice Period against the termination of our contract.

| Circuit city -SSD (rPOS)<br>Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| | 1/22/2009 | | 0.00 | 96,000.00 |
| Professional Services: | | | | 96,000.00 |
| | | | Invoice Total | $96,000.00 |

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:    March 08, 2009

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com

 **infogain**

| | |
|---|---|
| Invoice Number | 019774 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 5 |
| Project | CIR01-004 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Recovery of 30 Day Notice Period against the termination of our contract.

| Circuit city - Architecture Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| | 1/22/2009 | | 0.00 | 42,400.00 |
| Professional Services: | | | | 42,400.00 |
| | | Invoice Total | | $42,400.00 |

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:    March 08, 2009

Questions :
(408) 355-6067

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



| | |
|---|---|
| Invoice Number | 019775 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Recovery of 30 Day Notice Period against the termination of our contract.

| Circuit city – rPOS<br>Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| | 1/22/2009 | | 0.00 | 140,000.00 |
| Professional Services: | | | | 140,000.00 |
| | | | **Invoice Total** | $140,000.00 |

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
             Dept LA 22456
             Pasadena, CA 91185-2456

             Questions :
             (408) 355-6067

Due Date:    March 08, 2009

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



| | |
|---|---|
| Invoice Number | 019776 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 6 |
| Project | CIR01-002 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager    Jeff Lulashnyk

**Circuitcity representative : Constane G Roach**

r-POS

Recovery of 30 Day Notice Period against the termination of our contract - Relocation/Lease Breakage.

| Circuit city -SSD (rPOS) | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| Professional Services: | | | | |
| | 1/22/2009 | | 0.00 | 14,732.00 |
| Professional Services: | | | | 14,732.00 |
| | | | Invoice Total | $14,732.00 |

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:    March 08, 2009

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



|  |  |
|---|---|
| Invoice Number | 019777 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 5 |
| Project | CIR01-004 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Recovery of 30 Day Notice Period against the termination of our contract ~ Relocation/Lease Breakage.

| Circuit City - Architecture Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
|  | 1/22/2009 |  | 0.00 | 4,734.00 |
| Professional Services: |  |  |  | 4,734.00 |
| Invoice Total |  |  |  | $4,734.00 |

Approved By:     Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:    March 08, 2009

Questions :
(408) 355-6067

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com

 infogain

| | |
|---|---|
| Invoice Number | 019778 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 7 |
| Project | CIR01-005 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Recovery of 30 Day Notice Period against the termination of our contract - Relocation/Lease Breakage.

| Circuit city - rPOS Professional Services: | Week Ending | Hours | Rate | Amount |
|---|---|---|---|---|
| | 1/22/2009 | | 0.00 | 6,343.00 |
| Professional Services: | | | | 6,343.00 |
| | | Invoice Total | | $6,343.00 |

Approved By:    Faten Amireh

Remit To:    InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Questions :
(408) 355-6067

Due Date:    March 08, 2009

SAN FRANCISCO    NEW YORK    DELHI    LONDON    LOS ANGELES
485 Alberto Way, Los Gatos, CA 95032 USA · Tel: 408-355-6000 Fax: 408-355-7000 · www.infogain.com



|  |  |
|---|---|
| Invoice Number | 019764 |
| Invoice Date | January 22, 2009 |
| PO Number | SOW # 5 |
| Project | CIR01-003 |
| Page | 1 |
| Doc Nbr | BI014 |

Accounts Payable
Circuit City
9950 Mayland Drive
Richmond, VA 23233-1465

Manager   Ray Allen

Billable Expenses:

| | | | |
|---|---|---|---|
| Travel Other Expense | Chris Emery | 001416 1/12-1/16/09 C.Emery | 1,264.45 |
| Travel Other Expense | Chris Emery | 001416 1/5-1/11/09 C.Emery | 1,239.61 |
| Travel Other Expense | Chris Emery | 001416 11/17- 11/23/08 C.Emery BI | 1,553.42 |
| Travel Other Expense | Chris Emery | 001416 12/15-12/21/09 C.Emery | 935.76 |

| | | |
|---|---|---|
| Subtotal | Billable Expenses: | 4,993.24 |

| | |
|---|---|
| **Invoice Total** | **$4,993.24** |

Approved By:     Faten Amireh

Remit To:   InfoGain Corporation
Dept LA 22456
Pasadena, CA 91185-2456

Due Date:   March 08, 2009

Questions :
(408) 355-6067

**infogain** *001750*

475 Alberto Way
Los Gatos, CA 95032

**ALL ORIGINAL RECEIPTS MUST BE ATTACHED - NO STAPLES**

| | | | |
|---|---|---|---|
| Employee# 001416 | Phone #: 512-876-8498 | Week Ending Sunday: | 01/18/09 |
| Name: Chris Emery | Project ID: | Project Name/Description: Circuit City | |
| Address: 212 Covala Dr | City: Cedar Park | State: TX | Zip Code: 78613 |

Detailed Description or Reason for Travel:    Duties related to rPOS project Architecture, Attachments and Enhancements projects

Billable to the Client: Yes ☑  No ☐    Expenses billable to the client must be entered on a separate expense report from non-billable expenses. Use one expense report per currency. Use one expense report per week. EXPENSES OLDER THAN 60 DAYS (30 FOR BILLABLE) WILL NOT BE REIMBURSED.

**Mileage Log Detail**

| Dates | 01/12/2009 | 01/13/2009 | 01/14/2009 | 01/15/2009 | 01/16/2009 | 01/17/2009 | 01/18/2009 | Rate: $0.485 |
|---|---|---|---|---|---|---|---|---|
| To/From and Business Purpose | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Miles | Amount |
| Austin Airport/Home | | | 27 | | | | | 27 | $13.10 |
| Home/Austin Airport | | | | | 40 | | | 40 | $19.40 |

**Entertainment and Business Meeting Detail**

| Date: | Place | Names and Company | Business Purpose | Amount |
|---|---|---|---|---|
| 01/15/2009 | The Playing Field | Mukesh Sharma, Ashok Maul, Amit Padliya, Jagish Panda, Omesh Grimes, Pratyul Singh, Jai Kumar, And Thomir Islagara | End of Engagement Party | $200.30 |

*050200*

*504160*

**Paid Expenses**

| Dates | 01/12/09 | 01/13/09 | 01/14/09 | 01/15/09 | 01/16/09 | 01/17/09 | 01/18/09 | Totals |
|---|---|---|---|---|---|---|---|---|
| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | |
| Airfare - Billed to Infogain | | | | | | | | |
| Lodging Billed to Infogain | | | | | | | | |
| Airfare - Employee Paid | | | | | $300.40 | | | $300.40 |
| Car Rental - Employee Paid | | | | | $292.94 | | | $292.94 |
| Taxi/Bus/Limo | | | | | | | | |
| Parking/Tolls/Gas | | | | | $37.50 | | | $37.50 |
| Lodging | $134.47 | $134.47 | $134.47 | $134.47 | | | | $537.88 |
| ISP | | | | | | | | |
| Cell Phone | | | | | | | | |
| Office Supplies | | | | | | | | |
| Seminar/Training | | | | | | | | |
| Books/Subscriptions | | | | | | | | |
| Relocation (list all related here) | | | | | | | | |
| Other (EXPLAIN BELOW) | $11.80 | | | | | | | $11.80 |
| Personal Breakfast | $1.50 | | | | | | | |
| Personal Lunch | $3.00 | $6.79 | $8.05 | | $2.09 | | | |
| Personal Dinner | $12.00 | $18.00 | | | | | | |
| Total Personal Meals | $16.50 | $24.79 | $8.05 | | $2.09 | | | $51.43 |
| Total Entertainment | | | | | | | | $200.30 |
| Total Mileage | | | | | | | | $32.50 |
| Daily Totals | $162.77 | $159.26 | $142.52 | $134.47 | $632.93 | | TOTAL EXPENSE | $1,464.75 |
| | | | | | | | Less Infogain-Paid: | |
| | | | | | | | Less Travel Advance: | |
| | | | | | | | AMOUNT DUE: | $1,464.75 |

B+H    *1264.45*

**Other Miscellaneous Expenses Detailed Explanations**

| Date | Expense | Description | Amount |
|---|---|---|---|
| 01/16/2009 | Gas | Gas for rental car | $11.80 |

I certify that I have read and understand Infogain Corporation's Travel and Entertainment Policy and that these expenses comply with the Policy and were for business purposes only:

| | |
|---|---|
| Chris Emery | 01/18/2009 |
| Signature | Date |

**RECEIVED**
**JAN 2 0 2009**
**BY**

✗ *See Email* ✗

| | |
|---|---|
| Authorized Approval Signature | Date |







TERMINAL A GATE 25
DFW AIRPORT, TX 75261

THANK YOU

MCDONALD'S          TELE (972)574-6161
31  KS#01  S#1   Jan 12 09(Mon)08:23
STORE# 20726      MER# KB48494045001

Order #131          TO GO

1 SAUSAGE BURRITO              1.39

SUB TOTAL                      1.39
TAKE OUT TAX                   0.11
                               1.50

CARD ISSUER   ACCOUNT #
VISA SALE     ***********5063
TRANSACTION AMOUNT             1.50
AUTH CODE 00037C SEU# 2649

CASH TENDERED                  0.00

CHANGE                         0.00



ELKHAT DINING & CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND VA 23233
804-527-4000

Term ID: 71397156      Ref #: 0013

Sale

VISA              Entry Method: Swiped
Total:            $          6.79
01/13/06                  11:53:35
Inv #: 000201
Batch#: 000127    Appr Code: 051020

...Store Copy
THANK YOU
HAVE A NICE DAY

ELKHAT DINING & CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND VA 23233
804-527-4000

Term ID: 71397156      Ref #: 0101

Sale

VISA              Entry Method: Swiped
Total:            $          8.05
01/14/06                  12:28:47
Inv #: 000101
Batch#: 000125    Appr Code: 054000

Merchant Copy
NO SIGNATURE REQUIRED

```
++++++++++++++++++++++++++++++++
*      Customer Copy           *
++++++++++++++++++++++++++++++++


        The Playing Field
        7801 West Broad St.
        Richmond, VA, 23294
          (804)-755-7700


Date:          01/15/09
Time:          12:09 AM
Server:        31  HEATHER
Order:         461693
Description:   Table P11

Card Type:     Credit Card
Card No:       ************9803
Expires:       0911
Appr Code:     074510


Purchases:     $   180.30


Tip:           $ _____


Total:         $ 200.30


Signature: X _____
              EMERY/CHRISTOPHER

  agree to pay the above total amount
  according to the card issuer agreement.
```

```
              HMSHOST
      GLOBAL NEWS Store # 55-2E
    Dallas/Fort Worth Intl Airport

    2150 Lorna

    TRN 7434 JAN12'09  8:20AM


      012000018800
    1 PEPSI MAX DIET        1.85
    1 USA TODAY             1.00

      Subtotal             2.85
      Tax                  0.15
      Amt Paid             3.00
      XXXXXXXXXXXXXXX8      XXX
      VISA      AD 44       3.00
              HMSHOST
      GLOBAL NEWS Store # 55-2E
    Dallas/Fort Worth Intl Airport

    TOTAL _____

    SIGNATURE _____
```



*Hudson News*

RICHMOND INT'L AIRPORT
1 RICHARD E BYRD TERMINAL DRIVE
SUITE 112
RICHMOND VA 23250

STORE: 00760 , REG : 001 CASHIER: DAVID
DASANI BOTTLED WATER 20Z
49000009274    1 @ 1.99        1.99
SUBTOTAL                        1.99
SALES TAX (5.00000%)            .10
TOTAL                         2.09
AMOUNT TENDERED
Cash:                          3.00

TOTAL PAYMENT                  3.00
CHANGE :                        .91
Transaction: 16880 :    1/16/2009 12:23 PM
Comments/Inquiries? (800) 326-7711
or Comments@hudsongroup.com
Thank You For shopping with us

016880007600010148200?



HOMEWOOD SUITES — Hilton —

4100 Innslake Drive · Glen Allen, VA 23060
Phone (804) 217-8900 · Fax (804) 747-1498
homewoodsuites.com or 1-800-CALL-HOMES

Name & Address
EMERY, CHRIS
212 COVALA DR
CEDAR PARK, TX 78613
US

Confirmation: 81754278

1/16/2009      PAGE     1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/12/2009 | 1424695 | GUEST ROOM | $119.00 |
| 1/12/2009 | 1424695 | STATE TAX | $5.95 |
| 1/12/2009 | 1424695 | OCCUPANCY TAX | $9.52 |
| 1/13/2009 | 1424932 | GUEST ROOM | $119.00 |
| 1/13/2009 | 1424932 | STATE TAX | $5.95 |
| 1/13/2009 | 1424932 | OCCUPANCY TAX | $9.52 |
| 1/14/2009 | 1425310 | GUEST ROOM | $119.00 |
| 1/14/2009 | 1425310 | STATE TAX | $5.95 |
| 1/14/2009 | 1425310 | OCCUPANCY TAX | $9.52 |
| 1/15/2009 | 1425276 | GUEST ROOM | $119.00 |
| 1/15/2009 | 1425276 | STATE TAX | $5.95 |
| 1/15/2009 | 1425276 | OCCUPANCY TAX | $9.52 |

WILL BE SETTLED TO VS *8885        $537.88
EFFECTIVE BALANCE OF                $0.00

You have earned approximately 18290 HHonors points for this stay.

Introducing Suite Selection. Check in online at homewoodsuites.com and choose the floor, the location
and the suite you'll call home. Check out a demonstration at suiteselectiondemo.com

| | |
|---|---|
| DATE OF CHARGE | FOLIO NO./CHECK NO. |
| | 196836.   A |
| AUTHORIZATION | INITIAL |
| PURCHASES & SERVICES | |
| TAXES | |
| TIPS & MISC | |
| TOTAL AMOUNT | 0.00 |

PAYMENT DUE UPON RECEIPT

# Thank you for renting with Avis

Avis Car Rental E-Receipt

Rental Agreement Number: 580674673



## Customer Information:

| | |
|---|---|
| Customer Name: | CHRIS EMERY |
| Wizard Number: | ***03J |
| Avis Worldwide Discount Number: | A460200 |
| Customer Status: | AVIS FIRST |
| Method of Payment: | VISA |
| Credit Card #: | CXXXXXXXXXXXX9883 |
| Freq Traveler: | AD/4ML6902 |

## Vehicle Information:

| | |
|---|---|
| Car Group Rented: | FULL SIZE 4 DOOR |
| Car Group Charged: | INTERMEDIATE |
| Car Make Model: | SIL CHEV MALI 4DR |
| Plate Number: | VAKMR2442 |
| Car Number: | 02631635 |
| Mileage Out: 25882 | Fuel Out: 8/8 |
| Mileage In: 25983 | Fuel In: 8/8 |
| Mileage Driven: 101 | |

## Rental Information

| | | | |
|---|---|---|---|
| Pickup Date/Time: | 12JAN09/1345 | Return Date/Time: | 16JAN09/1207 |
| Pickup Location: | RICHMOND INTERNATIONAL APO | Return Location: | RICHMOND INTERNATIONAL APO |
| | 5611 READY RD. | | 5611 READY RD. |
| | HENRICO, VA 23250 US | | HENRICO, VA 23250 US |
| | 804-222-7416 | | 804-222-7416 |

## Vehicle Charges

| | | | | |
|---|---|---|---|---|
| Time: | 0 miles @ .00 | 0.00 | TAX 10.000% | 26.63 |
| | 0 hours @ 32.00 | 0.00 | Fuel Service | 0.00 |
| | 4 days @ 63.99 | 255.96 | Total Charges: | 292.94 |
| | 0 weeks @ 319.95 | 0.00 | | |
| Discount 10.0% | | -25.60 | | |
| Time & Mileage | | 230.36 | | |
| *$2.00/DAY FEE | | 8.00 | | |
| $.47/DY ERF | | 1.88 | | |
| ** 11.11% FEE | | 25.83 | | |
| LDW | | 0.00 | | |
| 7.5% TX FF MI | | .24 | | |
| SUBTOTAL | | 266.31 | Amount Due | 292.94 |

* CONCESSION FEE RECOUP
*INCLUDES $1.70 RIC CFC &
$.30 VEHICLE LICENSE FEE
ENERGY RECOVERY FEE .47/DY
FF MLS/PNTS EARNED 200

Avis Car Rental E-Receipt

Please do not reply to this message.
If you have questions regarding this rental or if you do not wish to receive electronic receipts, please e-mail e.receipts@avis.com for assistance. If you have a question regarding this bill, please call us at 1-800-352-7900.

This receipt reflects your charges at the time of your return.

# AmericanAirlines®

CLOSE WINDOW
PRINT PAGE

**Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".**

## Reservation Details

| Record Locator | Status | Reservation Name |
|---|---|---|
| **CYNFND** | **Purchased -** | **CC011809** |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | Jan 05, 2009 | You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

## Your Itinerary

| Carrier | Flight Number | Departing City | Arriving | | | Cabin Booking Code | Seats |
|---|---|---|---|---|---|---|---|
| | | | Date & Time | City | Date & Time | | |
| AA AMERICAN AIRLINES | 1402 | AUS Austin | Jan 12, 2009 07:05 AM | DFW Dallas/ Fort Worth | Jan 12, 2009 08:10 AM | Economy N | 29D |
| AA AMERICAN AIRLINES | 690 | DFW Dallas/ Fort Worth | Jan 12, 2009 09:10 AM | RIC Richmond | Jan 12, 2009 12:50 PM | Economy N | 31F |
| AA AMERICAN AIRLINES | 1091 | RIC Richmond | Jan 16, 2009 01:35 PM | DFW Dallas/ Fort Worth | Jan 16, 2009 04:05 PM | Economy N | 10A |
| AA AMERICAN AIRLINES | 479 | DFW Dallas/ Fort Worth | Jan 16, 2009 05:30 PM | AUS Austin | Jan 16, 2009 06:30 PM | Economy N | 12F |

## Fare Summary

**Average Fare per Person - 258.00 USD**

| Passenger Type Used in Pricing | Fare per Person | Additional Taxes and Fees per Person | Total Price |
|---|---|---|---|
| 1  Adult | 258.00 USD | 42.40 USD | 300.40 USD |
| | | Total Price | 300.40 USD |

## Summary Details

### Credit Card Information

| | |
|---|---|
| Card Type: | VISA |
| Account #: | •••• •••• •••• 9883 |

Expiration Date:                ·········

Description:                    Chase Visa

**Delivery Information**

E-Ticket E-MAIL:               NETMARINE@SBCGLOBAL.NET

**Passenger Summary**

| Passenger Name(s) | Frequent Flyer Number | Program |
|---|---|---|
| (1) CHRIS EMERY | 4ML6902 | AADVANTAGE |

**Contact Information**

Cell Phone:                    (1) 512-876-8498

Home Phone:                    (1) 512-401-8896

Email Address:                 NETMARINE@SBCGLOBAL.NET

**Business ExtrAA Account Number:**

**Upgrade Reservation**

| Flight Number | Departing | Arriving | 500-mile Upgrades Required per Person | Request Upgrade? |
|---|---|---|---|---|
| 1402 | AUS Austin | DFW Dallas/ Fort Worth | 0 | Requested |
| 690 | DFW Dallas/ Fort Worth | RIC Richmond | 0 | Requested |
| 1091 | RIC Richmond | DFW Dallas/ Fort Worth | 0 | Requested |
| 479 | DFW Dallas/ Fort Worth | AUS Austin | 0 | Requested |

500-mile Upgrades may be purchased at the airport or at a discount when purchased online.

**Reminder:**

- If your itinerary contains international flights, it is the sole responsibility of each passenger in the itinerary to have the proper documents for entry/re-entry into a country. To obtain documentation requirements, contact the embassy or consulate of all countries involved in your itinerary, including all countries in which you may be transiting. You can also contact your international carrier(s) for further information on documentation requirements, embargoes, travel advisories and/or additional requirements that may apply to the country or countries in your itinerary. Passengers will need to present itinerary and Receipt (I & R) to an immigration officer upon request.
- Some fares purchased on AAdvantage participating airlines are not eligible for mileage accrual. View eligible booking codes and mileage accrual rates by airlines at www.aa.com/participantairlines.
- American Airlines will restrict boarding pass issuance when any uncollected Change Fees involving an itinerary change exist. To avoid any inconvenience to you, we encourage you to satisfy Change Fee collection with Reservations or your travel agent at the time the itinerary change is made.
- To expedite check-in, gate locations at airports will accept credit cards only. Passengers with Electronic tickets on international flights will need to present the itinerary and Receipt (I & R) to an Immigration officer upon request. If your I & R are not received by mail or post prior to departure, you will need to

request one in person at the ticket counter.

- Many common items used every day in the home or workplace may be considered dangerous when transported in baggage by air. You must declare your dangerous goods to the airline. Failure to do so violates U.S. Federal Law.

CLOSE WINDOW

**infogain**

475 Alberto Way
Los Gatos, CA  95032

ALL ORIGINAL RECEIPTS MUST BE ATTACHED - NO STAPLES

| | | |
|---|---|---|
| Employee# 001416 | Phone #: 512-876-8498 | Week Ending Sunday: 01/11/09 |
| Name: Chris Emery | Project ID: | Project Name/Description: Circuit City |
| Address: 212 Covala Dr | City: Cedar Park | State: TX | Zip Code: 78613 |

Detailed Description or Reason for Travel:  Duties related to rPOS project Architecture, Attachments and Enhancements projects

Billable to the Client: Yes ☑  No ☐    Expenses billable to the client must be entered on a separate expense report from non-billable expenses. Use one expense report per currency. Use one expense report per week. EXPENSES OLDER THAN 60 DAYS (30 FOR BILLABLE) WILL NOT BE REIMBURSED.

### Mileage Log Detail

| Dates | 01/05/2009 Monday | 01/06/2009 Tuesday | 01/07/2009 Wednesday | 01/08/2009 Thursday | 01/09/2009 Friday | 01/10/2009 Saturday | 01/11/2009 Sunday | Total Miles | Rate: $0.485 Amount |
|---|---|---|---|---|---|---|---|---|---|
| To/From and Business Purpose | | | | | | | | | |
| Austin Airport/Home | 27 | | | | | | | 27 | $13.10 |
| Home/Austin Airport | | | | | 40 | | | 40 | $19.40 |
| | | | | | | | | | |
| | | | | | | | | | |

### Entertainment and Business Meeting Detail

| Date | Place | Names and Company | Business Purpose | Amount |
|---|---|---|---|---|
| 01/07/2009 | Hooters of Richmond | Meenah Bhartus, Ashish Mital, Denesh Gouman, Pushpet Surgh, Amab Panchem, Ayush Ponda, Jai Karren, Jeff Lshedeyd, Infogain | Team building   650200 | $164.00 |

504160

### Paid Expenses

| Dates | 01/05/09 Monday | 01/06/09 Tuesday | 01/07/09 Wednesday | 01/08/09 Thursday | 01/09/09 Friday | 01/10/09 Saturday | 01/11/09 Sunday | Totals |
|---|---|---|---|---|---|---|---|---|
| Airfare - Billed to Infogain | | | | | | | | |
| Lodging Billed to Infogain | | | | | | | | |
| Airfare - Employee Paid | | | | | $280.00 | | | $280.00 |
| Car Rental - Employee Paid | | | | | $291.04 | | | $291.04 |
| Taxi/Bus/Limo | | | | | | | | |
| Parking/Tolls/Gas | | | | | $37.50 | | | $37.50 |
| Lodging | $134.47 | $134.47 | $134.47 | $134.47 | | | | $537.88 |
| ISP | | | | | | | | |
| Cell Phone | | | | | | | | |
| Office Supplies | | | | | | | | |
| Seminar/Training | | | | | | | | |
| Books/Subscriptions | | | | | | | | |
| Relocation (list all related here) | | | | | | | | |
| Other (EXPLAIN BELOW) | $11.62 | | | | | | | $11.62 |
| Personal Breakfast | $2.44 | | | | | | | |
| Personal Lunch | $1.50 | $8.69 | $6.38 | $5.66 | $2.10 | | | |
| Personal Dinner | $14.00 | | | $8.30 | | | | |
| Total Personal Meals | $17.94 | $8.69 | $6.38 | $13.96 | $2.10 | | | $49.07 |
| Total Entertainment | | | | | | | | $164.00 |
| Total Mileage | | | | | | | | $32.50 |
| Daily Totals | $164.03 | $143.16 | $140.85 | $148.43 | $610.64 | | | $1,403.61 |

TOTAL EXPENSE: $1,403.61
Less Infogain-Paid:
Less Travel Advance:
AMOUNT DUE: $1,403.61   # 1239.61

### Other Miscellaneous Expenses Detailed Explanations

| Date | Expense | Description | Amount |
|---|---|---|---|
| 01/09/2009 | Gas | Gas for rental car | $11.62 |

I certify that I have read and understand Infogain Corporation's Travel and Entertainment Policy and that these expenses comply with the Policy and were for business purposes only:

Chris Emery                    01/11/2009
Signature                       Date

✱ See Email ✱

Authorized Approval Signature    Date

RECEIVED
JAN 1 3 2009

RECEIVED
JAN 1 3 2009
BY

Print                                                         Page 1 of 2

From: American Airlines@aa.com (notify@aa.globalnotifications.com)
To: NETMARINE@SBCGLOBAL.NET
Date: Monday, December 29, 2008 5:23:11 PM
Subject: E-Ticket Confirmation-MKNFKQ 05JAN

 **American Airlines** AA.com    eTicket Itinerary & Receipt Confirmation

| Reservations | Award Booking | My Account | Fare Sales & Offers |



Date of Issue: 29DEC08

Christopher E Emery:

Thank you for choosing American Airlines / American Eagle, a member of the oneworld™ Alliance. Below are your itinerary and receipt for the ticket(s) purchased. Please print and retain this document for use throughout your trip.

Record Locator: MKNFKQ

You may check in and obtain your boarding pass for U.S. domestic electronic tickets within 24 hours of your flight time online at AA.com by using www.aa.com/checkin or at a Self-Service Check-In machine at the airport. Check-in options may be found at www.aa.com/options. For information regarding American Airlines checked baggage policies, please visit www.aa.com/baggageinfo. For faster check-in at the airport, scan the barcode at any AA Self-Service machine.

You must present a government-issue photo ID and either your boarding pass or a priority verification card at the security screening checkpoint.

 Book a hotel     Book a car     Buy trip insurance

Record Locator: MKNFKQ



**Itinerary**

| Carrier | Flight Number | Departing | | Arriving | | Booking Code |
|---------|---------------|-----------|-----------|-----------|------|--------------|
| | | City | Date & Time | City | Time | |
| **AA** American Airlines | 1402 | AUSTIN | MON 05JAN 7:05 AM | DALLAS FT WORTH | 8:10 AM | Q |
| | | Chris Emery | FF#: 4ML6902 EXP | Economy | Seat 25F | |

Print                                                                Page 2 of 2

| | 690 | DALLAS FT WORTH | MON 05JAN 9:10 AM | RICHMOND | 12:50 PM | Q |
| American Airlines | Chris Emery | FF#: 4ML6902 EXP | Economy | Seat 14D | Food For Purchase |
| | 1091 | RICHMOND | FRI 09JAN 1:35 PM | DALLAS FT WORTH | 4:05 PM | N |
| American Airlines | Chris Emery | FF#: 4ML6902 EXP | Economy | Seat 9F | Food For Purchase |
| | 479 | DALLAS FT WORTH | FRI 09JAN 5:30 PM | AUSTIN | 6:30 PM | N |
| American Airlines | Chris Emery | FF#: 4ML6902 EXP | Economy | Seat 21F | |

### Receipt

| PASSENGER | TICKET NUMBER | FARE-USD | TAX | TICKET TOTAL |
|---|---|---|---|---|
| CHRIS EMERY | 0012118940368 | 221.39 | 58.61 | 280.00 |
| Payment Type: Visa XXXXXXXXXXXX9883 | | | | Total: $280.00 |

You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon, or the ticket has no value. If the fare allows changes and the ticket allows it, a fee may be assessed for changes and restrictions may apply.

Electronic tickets are NOT TRANSFERABLE. Tickets with nonrestrictive fares are valid for one year from original date of issue. If you have questions regarding our refund policy, please visit www.aa.com/refunds.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

Check-in times will vary by departure location. In order to determine the time you need to check-in at the airport, please visit www.aa.com/airportexpectations.

If you are traveling internationally, please ensure that you have the proper documentation. All necessary travel documents for the countries being visited must be presented at airport check-in. Check with the consulate of these countries to determine the documents required. Additional information can be found at International Travel.

A summary of Terms and Conditions of Travel is available by selecting the Conditions of Carriage button below.

   

 

We know why you fly
**AmericanAirlines**
AA.com

This e-mail address is non-returnable and does not accommodate replies. If you have a customer service issue, please Contact AA

NRID: 232154462127291622638900

## Thank you for renting with Avis

Avis Car Rental E-Receipt

Rental Agreement Number: 580666936



### Customer Information:

| | |
|---|---|
| Customer Name: | CHRIS EMERY |
| Wizard Number: | ***03J |
| Avis Worldwide Discount Number: | A460200 |
| Customer Status: | AVIS FIRST |
| Method of Payment: | VISA |
| Credit Card #: | CXXXXXXXXXXXXXX9883 |
| Freq Traveler: | AD/4ML6902 |

### Vehicle Information

| | |
|---|---|
| Car Group Rented: | SPECIALTY |
| Car Group Charged: | INTERMEDIATE |
| Car Make Model: | BLK FORD MUST 2DR |
| Plate Number: | NYDFS6427 |
| Car Number: | 03745685 |
| Mileage Out: 19181 | Fuel Out: 8/8 |
| Mileage In: 19295 | Fuel In: 8/8 |
| Mileage Driven: 114 | |

### Rental Information

| | |
|---|---|
| Pickup Date/Time: | 05JAN09/1345 |
| Pickup Location: | RICHMOND INTERNATIONAL APO |
| | 5611 READY RD. |
| | HENRICO, VA 23250 US |
| | 804-222-7416 |

| | |
|---|---|
| Return Date/Time: | 09JAN09/1159 |
| Return Location: | RICHMOND INTERNATIONAL APO |
| | 5611 READY RD. |
| | HENRICO, VA 23250 US |
| | 804-222-7416 |

### Vehicle Charges

| Time: | 0 miles @ .00 | 0.00 | TAX 10.000%. | 26.46 |
|---|---|---|---|---|
| | 0 hours @ 28.61 | 0.00 | Fuel Service | 0.00 |
| | 4 days @ 57.20 | 228.80 | Total Charges | 291.04 |
| | 0 weeks @ 286.00 | 0.00 | | |
| Time & Mileage | | 228.80 | | |
| *$2.00/DAY FEE | | 8.00 | | |
| $.47/DY ERF | | 1.88 | | |
| * 11.11% FEE | | 25.68 | | |
| LDW | | 0.00 | | |
| 7.5% TX FF MI | | .24 | | |
| SUBTOTAL | | 264.58 | Amount Due | 291.04 |

* CONCESSION FEE RECOUP
*INCLUDES $1.70 RIC CFC &
$.30 VEHICLE LICENSE FEE
ENERGY RECOVERY FEE .47/DY
FF MLS/PNTS EARNED 200

Avis Car Rental E-Receipt

Please do not reply to this message.
If you have questions regarding this rental or if you do not wish to receive electronic receipts, please e-mail e.receipts@avis.com for assistance. If you have a
question regarding this bill, please call us at 1-800-352-7900.

This receipt reflects your charges at the time of your return.

**HOMEWOOD SUITES**
Hilton

4100 Innslake Drive · Glen Allen, VA 23060
Phone (804) 217-8000 · Fax (804) 747-1498
Reservations
homewoodsuites.com or 1-800-CALL-HOME®

**Name & Address**
EMERY CHRIS
212 COVALA DR
CEDAR PARK, TX 78613
US

| | |
|---|---|
| | 332/KHWN |
| Room | 1/5/2009  6:13:00PM |
| Arrival Date | 1/9/2009 |
| Departure Date | 1/0 |
| | $119.00 |
| Adult/Child | |
| Room Rate | |
| RATE PLAN | S-HH3 |
| HH# 870243334 DIAMOND | |
| AL        AA  #4ML6802 | |
| BONUS AL | CAR |

*Folio*

Confirmation: 87989767

1/9/2009    PAGE    1

If you debit/credit card you are using for check-in is attached to a bank or checking account, a hold will be placed on this account for the full anticipated dollar amount to be owed to the hotel, including estimated incidentals, through your date of check-out and such funds will not be released for 72 business hours from the date of check-out or longer at the discretion of your financial institution. Rates subject to applicable sales, occupancy, or other taxes. Please do not leave any money or items of value unattended in your suite. A safety deposit box is available for you in the lobby. I agree that my liability for this bill is not waived and agree to be held personally liable to the one event that the indicated person, company or association fails to pay for any part or the full amount of these charges. "I have requested weekday wakeup delivery of USA Today. If refused, a credit of $.75 will be applied to my account." In the event of an emergency, I, or someone in my party, request special evacuation assistance due to a physical disability. Please indicate yes by checking here □

Signature

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 1/5/2009 | 1423987 | GUEST ROOM | $119.00 |
| 1/5/2009 | 1423987 | STATE TAX | $5.95 |
| 1/5/2009 | 1423987 | OCCUPANCY TAX | $9.52 |
| 1/6/2009 | 1424079 | GUEST ROOM | $119.00 |
| 1/6/2009 | 1424079 | STATE TAX | $5.95 |
| 1/6/2009 | 1424079 | OCCUPANCY TAX | $9.52 |
| 1/7/2009 | 1424199 | GUEST ROOM | $119.00 |
| 1/7/2009 | 1424199 | STATE TAX | $5.95 |
| 1/7/2009 | 1424199 | OCCUPANCY TAX | $9.52 |
| 1/8/2009 | 1424316 | GUEST ROOM | $119.00 |
| 1/8/2009 | 1424316 | STATE TAX | $5.95 |
| 1/8/2009 | 1424316 | OCCUPANCY TAX | $9.52 |
| | | WILL BE SETTLED TO VS *9883 | $537.88 |
| | | EFFECTIVE BALANCE OF | $0.00 |

You have earned approximately 19290 HHonors points for this stay. To check your earnings for this stay or any other stay at any of more than 3,000 Hilton Family hotels worldwide visit Hilton HHonors.co

Introducing Suite Selection. Check in online at homewoodsuites.com and choose the floor, the location and the suite you'll call home. Check out a demonstration at suiteselectiondemo.com.

The Hilton Family
Hilton
CONRAD
DoubleTree
EMBASSY SUITES HOTELS
Hampton
Hilton Garden Inn
Hilton Grand Vacations Club
HOMEWOOD SUITES

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| | | | 196498    A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| | | PURCHASES & SERVICES | |
| ESTABLISHMENT NO. & LOCATION | | TAXES | |
| | | TIPS & MISC. | |
| | | TOTAL AMOUNT | 0.00 |
| | | PAYMENT DUE UPON RECEIPT | |

1/5/2009 6:34:22 AM



Delaware North Companies
Austin Bergstrom Airport

Austin Chronicle News.
Austin, TX  78719

| | | | Receipt #: | 141658 |
| 1/5/2009 | | | Store: | 008A |
| Assoc: Rebecca | | | Cashier: | Rebecca |

| ITEM# | DC'S | QTY | PRICE | EXT.PRICE |
|-------|------|-----|-------|-----------|
| 4230  | 400502 | 1 | 2.25 | 2.25 |
| Dr Pepper | | 24 | | |
| | 1 Unit(s) | | Subtotal: | 2.25 |
| | 8.250 % Tax: | | | 0.19 |
| | RECEIPT TOTAL: | | | 2.44 |
| | | | Tend: | 3.00 |
| | | | Change: | 0.56 |

Cash: 3.00
We appreciate your business!
All Returns and Exchanges require an original
receipt.



141658

# Chipotle

## BURRITOS & TACOS
### WWW.CHIPOTLE.COM

You decide what's inside.

10501 W. Broad
Glen Allen, VA 23060
804-290-7804

| Host: Latoya | 01/08/2009 |
| ORDER #410 | 4:29 PM |
| | 10306 |

| Steak Tacos | 6.35 |
| Small Soda | 1.55 |
| | |
| Subtotal | 7.90 |
| Tax | 0.40 |
| | |
| TAKE OUT Total | 8.30 |
| Cash | 20.00 |
| Change | 11.70 |

--- Check Closed ---

THANK YOU FOR VISITING US!!!
DERRICK JOHNSON-GEN MGR  346-9572
FOR EMPLOYMENT APPLY ONLINE AT
WWW.mrvirginia/10723

9761 W. BROAD ST.
GLEN ALLEN, VA 23060

THANK YOU

BROAD & STILLMAN        TEL# (804)346-9572
10 KS#04    SH2    Jan.03'09(Thu)10:57
STORE# 10723

# Order #410    EAT IN

1 DBL QTR CH W/ML           4.00
1 MED DIET COKE             1.39

SUB TOTAL                   5.39
EAT IN TAX                  0.27
                           ‾‾‾‾‾‾
                            5.66

CASH TENDERED               6.00

CHANGE                      0.34

---

BELLE ENTERPRISES II
Buffalo Wild Wings Grill + Bar
7801 W. BROAD ST SUITE 10
RICHMOND, VA 23294
672-8732 Store #3089

Emp: Curtis T Visa
01-05-09 11:26p Tbl# 128 - 72094
------------------------------------
Card Number: *************9883
Exp Date:   **/** EMERY/CHRISTOPHER
Apprvl Code: 03171C

AMOUNT:        11.50

TIP:

TOTAL:     √/4.00

X_____
Cardmember agrees to pay total in
accordance with agreement governing
use of such card.

** GUEST COPY **

## Hudson News

RICHMOND INT'L AIRPORT
1 RICHARD E BYRD TERMINAL DRIVE
SUITE 112
RICHMOND, VA 23250
STORE: 00760  REG: 002 CASHIER: TENISHA
COCA-COLA CLASSIC 20oz
49000000443    1 @ 1.99       1.99
SUBTOTAL                      1.99
SALES TAX (5.00000%)           .10
TOTAL                    ∨ 2.09
AMOUNT TENDERED              2.10
**Cash**                      2.10

TOTAL PAYMENT               2.10
CHANGE                       .01
Transaction: 13668       1/9/2009 12:10 PM
Comments\Inquiries? (800) 326-7711
or Comments@Hudsongroup.com
Thank you for shopping with us.

013668007600020109200

## Hooters of Richmond

7912 W. Broad Street
Richmond, Virginia 23294

Wednesday, January 07, 2009 19:18:45
Anna

Card-Holder:
Card-Type:                EMERY/CHRISTOPHER
Card-Number:                      VISA
Auth-Code:             ***********9883
                                06529C

Amount:

Tip:                       $142.14
                            21.86

Total:
REF#: CI4268700111           164.00

X _____

I agree to pay above total amount
according to card issuer agreement
(Merchant agreement if credit voucher).
*** GUEST COPY ***



See Other
Pages for detail
Ree

TERMINAL A GATE 25
DFW AIRPORT, TX 75261

THANK YOU

MCDONALD'S          TEL# (972)574-6161

29 KS#03   S#1   Jan.05'09(Mon)08:21
STORE# 20725

# Order #329    TO GO

1 SAUSAGE BURRITO                    1.39

SUB TOTAL                            1.39
TAKE OUT TAX                         0.11
                                   -------
                                     1.50

CASH TENDERED                        2.00

CHANGE                               0.50


249411
Wawa Store #8605
500 S. Airport Dr
Sandston, VA 23150
************************
Date            01/09/09
Time           11:54:27
Auth #           09289C

VISA
9883

Pump   Gallons   Price
11      7.007  $1.659

Product         Amount
UNLEADED        $11.62

Total Sale      $11.62

************************
Thank You For
Fueling at Wawa
************************



EUREST DINING @ CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND VA  23233
804-527-4000

Term ID: 71397152          Ref #: 8082

Sale

VISA

Total:          $          8.69          Entry Method: Swiped

01/06/09          12:19:14
Inv #: 000002
Batch#: 000070          Appr Code: 07441C

Customer Copy

THANK YOU!
HAVE A NICE DAY

EUREST DINING @ CIRCUIT CITY
9950 MAYLAND DRIVE
RICHMOND VA  23233
804-527-4000

Term ID: 71397152          Ref #: 0016

Sale

VISA

Total:          $          6.38          Entry Method: Swiped

01/07/09          12:04:51
Inv #: 000016
Batch#: 000071          Appr Code: 03552C

Customer Copy

THANK YOU!
HAVE A NICE DAY

Airport Fast Park
2300 Spirit Of TX Drive
78617 Del Valle

Exit Colum 01/09/09 17:52
Receipt 066435

Excess Time
RE: Public Preferred
Austin Fast Park
01/05/09 09:49
01/09/09 19:33
Period 4d11h44m

(TAX)                    $32.50
Total                    $37.50

Payment Received
VISA                     $37.50

Sub Total                $37.50

All Amounts in USD
Daily, Date=Receipt Date
Includes 8.25% Sales Tax
and 7% Airport Fee.

# Hooters Of Richmond

7912 W. Broad Street
Richmond, Virginia 23294

Wednesday, January 07, 2009 19:18:45
Annie REF#: CT42887001

Table 124                                6 Guests

| Item | Price |
|------|------:|
| 1 HH YUENLING PITCHER | $8.99 |
| 1 HH YUENLING PITCHER | $8.99 |
| 1 Bacardi | $5.25 |
| 1 YEUNGLING PITCHER | $10.99 |
| 1 COKE | $2.39 |
| 1 *** NO ICE *** | $0.00 |
| 1 COKE | $2.39 |
| 1 *** NO ICE *** | $0.00 |
| 1 FRIES | $2.69 |
| 1 FRIES | $2.69 |
| 1 10 WINGS | $7.99 |
| 1 $RANCH | $0.79 |
| 1 YEUNGLING PITCHER | $10.99 |
| 1 YEUNGLING PITCHER | $10.99 |
| 1 Bacardi | $5.25 |
| 1 Short | $0.00 |
| 1 S - DOUBLE BONELESS WINGS | $7.99 |
| 1 $BLUE CHEESE | $0.79 |
| 1 S - CHEDDAR/BACON FRIES | $5.99 |
| 1 YEUNGLING PITCHER | $10.99 |
| 1 YEUNGLING PITCHER | $10.99 |
| 1 zzzCIGARETTES | $0.00 |
| 1 zzzMARLBORO LTS | $0.00 |
| 1 YEUNGLING PITCHER | $10.99 |
| 1 S - CHEDDAR/BACON FRIES | $5.99 |
| 1 COFFEE | $1.25 |

Guest   1 Total $135.37
Guest   2 Total $0.00
Guest   3 Total $0.00
Guest   4 Total $0.00
Guest   5 Total $0.00
Guest   6 Total $0.00

Sub Total   $135.37
Tax            $6.77

Total        $142.14

Tip           $21.86
VISA *9883 (06529C)    $164.00

Change          $0.00

REF#: C142887001

HOOTERS WINGS TO FLY CALL 270-WING

2LBS CRAB LEGS $14.99 SUNDAY AND MONDAY

DOUBLE YOUR WING ORDER FOR FREE!
EVERY TUESDAY

SUPERBOWL WINGS
Do not forget to pre-order your
SUPERBOWL WINGS TODAY!!!

**infogain**

475 Alberto Way
Los Gatos, CA  95032

**ALL ORIGINAL RECEIPTS MUST BE ATTACHED - NO STAPLES**

| Employee# 001416 | | | Phone #: 512-876-8498 | | Week Ending Sunday: | | 11/23/08 |
|---|---|---|---|---|---|---|---|
| Name: Chris Emery | | | Project ID: | | Project Name/Description: Circuit City | | |
| Address: 212 Covala Dr | | | City: Cedar Park | | State: TX | Zip Code: | 78613 |

Detailed Description or Reason for Travel:   Duties related to rPOS project Architecture

Billable to the Client: Yes ☑    No ☐    Expenses billable to the client must be entered on a separate expense report from non-billable expenses.  Use one expense report per currency.  Use one expense report per week.  EXPENSES OLDER THAN 60 DAYS (30 FOR BILLABLE) WILL NOT BE REIMBURSED.

### Mileage Log Detail

| Dates: | 11/17/2008 | 11/18/2008 | 11/19/2008 | 11/20/2008 | 11/21/2008 | 11/22/2008 | 11/23/2008 | | Rate: $0.485 |
|---|---|---|---|---|---|---|---|---|---|
| To/From and Business Purpose | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total Miles | Amount |
| Austin Airport/Home | 27 | | | | | | | 27 | $13.10 |
| Home/Austin Airport | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

### Entertainment and Business Meeting Detail

| Date | Place | Names and Company | | | Business Purpose | | Amount |
|---|---|---|---|---|---|---|---|
| 11/18/2008 | Tripps | Roy Allen, Jeff Lehnhardt, Munnesh Sharma Infogain | | | Strategic planning | | $115.48 |
| 11/19/2008 | Sakura Japanese | Roy Allen, Jeff Lehnhardt, Munnesh Sharma, Ashish Wad, Dinesh Gautam, Asok Pradhan, Pankaj Singh, Jayesh Parekh, Jitender Infogain | | | Strategic planning | | $145.00 |
| 11/20/2008 | Sharky's | Roy Allen, Jeff Lehnhardt, Munnesh Sharma, Ashish Wad, Dinesh Gautam, Asok Pradhan, Pankaj Singh, Jayesh Parekh, Jitender | | | Team Building | | $277.07 |

### Paid Expenses

| Dates: | 11/17/08 | 11/18/08 | 11/19/08 | 11/20/08 | 11/21/08 | 11/22/08 | 11/23/08 | Totals |
|---|---|---|---|---|---|---|---|---|
| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | |
| Airfare - Billed to Infogain | | | | | | | | |
| Lodging Billed to Infogain | | | | | | | | |
| Airfare - Employee Paid | | | | | $525.30 | | | $525.30 |
| Car Rental - Employee Paid | | | | | $255.11 | | | $255.11 |
| Taxi/Bus/Limo | | | | | $108.10 | | | $108.10 |
| Parking/Tolls/Gas | | | | | | | | |
| Lodging | $140.12 | $140.12 | $140.12 | $140.12 | | | | $560.48 |
| ISP | | | | | | | | |
| Cell Phone | | | | | | | | |
| Office Supplies | | | | | | | | |
| Seminar/Training | | | | | | | | |
| Books/Subscriptions | | | | | | | | |
| Relocation (list all related here) | | | | | | | | |
| Other (EXPLAIN BELOW) | $6.19 | | | | | | | $6.19 |
| Personal Breakfast | | | | | | | | |
| Personal Lunch | | $7.95 | | $20.10 | $2.09 | | | |
| Personal Dinner | $55.00 | | | | | | | |
| Total Personal Meals | $55.00 | $7.95 | | $20.10 | $2.09 | | | $85.14 |
| Total Entertainment | | | | | | | | $537.55 |
| Total Mileage | | | | | | | | $13.10 |
| Daily Totals | $201.31 | $148.07 | $140.12 | $160.22 | $890.60 | | TOTAL EXPENSE | $2,090.97 |
| | | | | | | | Less Infogain-Paid: | |
| | | | | | | | Less Travel Advance: | |
| | | | | | | | AMOUNT DUE: | $2,090.97 |

**#1553.42**

### Other Miscellaneous Expenses Detailed Explanations

| Date | Expense | Description | | | | | Amount |
|---|---|---|---|---|---|---|---|
| 11/21/2008 | Rental car fuel | Fuel for rental car | | | | | $6.19 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

I certify that I have read and understand Infogain Corporation's Travel and Entertainment Policy and that these expenses comply with the Policy and were for business purposes only:

| Chris Emery | 11/23/2008 |
|---|---|
| Signature | Date |

RECEIVED
JAN 21 2009
BY:



| Authorized Approval Signature | Date |
|---|---|

Reservations - Book Flight - View Itinerary



## AmericanAirlines

**CLOSE WINDOW**

**PRINT PAGE**

Note: This is not your receipt. You will be receiving your itinerary confirmation along with your receipt soon. You may print your itinerary & Receipt directly from AA.com once the status is updated from "Purchased" to "Ticketed".

### Reservation Details

| | | |
|---|---|---|
| **Record Locator** | **Status** | **Reservation Name** |
| IYEXHQ | Purchased - Nov 11, 2008 | CC112308 |
| Your record locator is your reservation confirmation number and will be needed to retrieve or reference your reservation. | | You can name your reservation so it's easier to locate when you return to AA.com (e.g. Quarterly Meeting). |

### Your Itinerary

| Carrier | Flight Number | Departing City | Date & Time | Arriving City | Date & Time | Cabin Booking Code | Seats |
|---|---|---|---|---|---|---|---|
| AMERICAN AIRLINES | 2065 | AUS Austin | Nov 17, 2008 06:45 AM | DFW Dallas/ Fort Worth | Nov 17, 2008 07:50 AM | Economy S | 19D |
| AMERICAN AIRLINES | 690 | DFW Dallas/ Fort Worth | Nov 17, 2008 09:10 AM | RIC Richmond | Nov 17, 2008 12:50 PM | Economy S | 14B |
| AMERICAN AIRLINES OPERATED BY AMERICAN CONNECTION/TRANS STATES | 5566 | RIC Richmond | Nov 21, 2008 12:05 PM | STL St Louis | Nov 21, 2008 01:30 PM | Economy W | 17A |
| AMERICAN AIRLINES OPERATED BY AMERICAN CONNECTION/TRANS STATES | 5555 | STL St Louis | Nov 21, 2008 02:25 PM | AUS Austin | Nov 21, 2008 04:35 PM | Economy W | 4B |

### Fare Summary

Average Fare per Person - 483.30 USD

| Passenger Type Used in Pricing | Fare per Person | Additional Taxes and Fees per Person | Total Price |
|---|---|---|---|
| 1 Adult | 483.30 USD | 42.00 USD | 525.30 USD |
| | | Total Price | 525.30 USD |

### Summary Details

Credit Card Information