## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF VIRGINIA
_____ Division

In re

                             Case No.

       Debtor(s)

                             Chapter

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:

\_\_\_\_ Involuntary/Voluntary Petition *[Specify reason for amendment:_____]*
Check if applicable:  \_\_\_ Soc. Sec. No. amended.  [*If applicable*: **An original, signed Official Form 21 was mailed/hand-delivered to the Clerk's Office on_____.\***]

\_\_\_\_ Summary of Schedules (Includes Statistical Summary of Certain Liabilities and Related Data)

\_\_\_\_ Schedule A - Real Property

\_\_\_\_ Schedule B - Personal Property

\_\_\_\_ Schedule C - Property Claimed as Exempt

\_\_\_\_ **Schedule D, E, or F, and/or List of Creditors or Equity Holders** – REQUIRES COMPLIANCE WITH LOCAL RULE 1009-1. ( *$26.00 fee required if adding or deleting pre-petition creditors, changing amounts owed or classification of debt.*)    Check applicable statement(s):

      \_\_\_ **Creditor(s) added**    \_\_\_ **Creditor(s) deleted**

      \_\_\_ **Change in amounts owed or classification of debt**

      \_\_\_ **No pre-petition creditors added/deleted, or amounts owed or classification of debt changed**.  [Docket: **Amended Schedule(s) and/or Statement(s), List(s)-NO FEE)**

      \_\_\_ **Post-petition creditors added (Schedule of Unpaid Debts)**

    **REMINDER:  Conversion of Chapter 13 to Chapter 7** – only file Schedule of Unpaid Debts.

\_\_\_\_ Schedule G - Executory Contracts and Unexpired Leases

\_\_\_\_ Schedule H – Codebtors

\_\_\_\_ Schedule I - Current Income of Individual Debtor(s)

\_\_\_\_ Schedule J - Current Expenditures of Individual Debtor(s)

**[NOTE: The form "NOTICE TO CREDITOR(S) (RE AMENDMENT)" is still required when adding or deleting creditors. \*Amendment of debtor(s) Social Security Number requires that a hard copy of this cover sheet together with a completed Official Form 21 – Statement of Social Security Number(s) be submitted to the Clerk's Office for entry of the amended Social Security Number into the Court's database. ]**

\_\_\_\_ Statement of Financial Affairs

\_\_\_\_ Chapter 7 Individual Debtor's Statement of Intention

\_\_\_\_ Chapter 11 List of Equity Security Holders

\_\_\_\_ Chapter 11 List of Creditors Holding 20 Largest Unsecured Claims

\_\_\_\_ Disclosure of Compensation of Attorney for Debtor

\_\_\_\_ Other: _____

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a) and Local Rule 1009-1, I certify that notice of the filing of the amendment(s) checked above has been given this date to the United States Trustee, the trustee in this case, and to any and all entities affected by the amendment as follows: _____
_____.

Date: _____

                            _____
                            Attorney for Debtor(s) [or *Pro Se* Debtor(s)]
                            State Bar No.:
                            Mailing Address:

[amendcs ver. 10/2007]                      Telephone No.:

Gregg M. Galardi, Esq.                    Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.                   Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &           MCGUIREWOODS LLP
FLOM, LLP                                 One James Center
One Rodney Square                         901 E. Cary Street
PO Box 636                                Richmond, Virginia 23219
Wilmington, Delaware 19899-0636           (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
Circuit City Stores, Inc.,    :   Case No. 08-35653-KRH
                              :
            Debtor.           :
- - - - - - - - - - - - - - x


**AMENDED STATEMENT OF FINANCIAL AFFAIRS**


    Circuit City Stores, Inc. files the attached Exhibit 3B as
an amendment to the response to question 3B as filed on December
19, 2008.

    The global footnotes as filed with the Statement of
Financial Affairs on December 19, 2008 remain unchanged and are
incorporated into this filing by reference.

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | CCSI | $ 150,364.38 | 4 |
| 0907 SPG TENNESSEE LP | CCSI | $ 51,120.00 | 2 |
| 1030 W NORTH AVE BLDG LLC | CCSI | $ 573,963.11 | 3 |
| 1251 FOURTH STREET INVESTORS | CCSI | $ 145,392.50 | 2 |
| 13630 VICTORY BOULEVARD LLC | CCSI | $ 31,090.00 | 2 |
| 1731 SIMON PROPERTY GROUP LP | CCSI | $ 166,447.23 | 3 |
| 1890 RANCH LTD | CCSI | $ 78,851.28 | 2 |
| 1965 RETAIL LLC | CCSI | $ 716,877.85 | 2 |
| 1965 RETAIL, LLC | CCSI | $ 358,333.33 | 1 |
| 19TH STREET INVESTORS INC | CCSI | $ 191,671.32 | 2 |
| 24 7 REAL MEDIA INC | CCSI | $ 136,176.67 | 2 |
| 36 MONMOUTH PLAZA LLC | CCSI | $ 197,839.99 | 4 |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | CCSI | $ 15,180.30 | 3 |
| 3725 AIRPORT BOULEVARD LP | CCSI | $ 63,053.00 | 2 |
| 380 TOWNE CROSSING LP | CCSI | $ 47,094.00 | 3 |
| 3PD INC | CCSI | $ 14,800.97 | 5 |
| 4 NEWBURY DANVERS LLC | CCSI | $ 68,666.66 | 2 |
| 413 REGENCY CENTERS | CCSI | $ 46,770.51 | 1 |
| 44 NORTH PROPERTIES, LLC | CCSI | $ 84,603.00 | 2 |
| 502 512 86TH STREET LLC | CCSI | $ 277,309.09 | 4 |
| 5035 ASSOCIATES LP | CCSI | $ 73,913.54 | 3 |
| 601 PLAZA LLC | CCSI | $ 105,619.88 | 3 |
| 610 & SAN FELIPE INC | CCSI | $ 165,969.68 | 2 |
| 700 JEFFERSON ROAD II LLC | CCSI | $ 121,154.91 | 3 |
| 9972 SIMON PROPERTY GROUP TEXAS LP | CCSI | $ 75,807.75 | 2 |
| A & L PRODUCTS LIMITED | CCSI | $ 7,180,930.84 | 27 |
| A & M PEMBERTON PRO INSTALLS | CCSI | $ 18,875.00 | 26 |
| A C E ENTERPRISES | CCSI | $ 56,317.78 | 2 |
| A J PADELFORD & SON INC | CCSI | $ 663,249.38 | 2 |
| A N L UNLIMITED | CCSI | $ 5,912.00 | 12 |
| A&M TV | CCSI | $ 18,365.00 | 24 |
| A/V INSTALLATIONS | CCSI | $ 63,700.00 | 15 |
| AA HOME SERVICES | CCSI | $ 107,878.00 | 24 |
| AADVANTAGE NORTH AMERICAN | CCSI | $ 17,169.91 | 5 |
| ABACUS CORP | CCSI | $ 27,762.70 | 6 |
| ABERCORN COMMON LLLP | CCSI | $ 103,319.30 | 2 |
| ABILENE REPORTER NEWS | CCSI | $ 23,803.00 | 3 |
| ABRAMS WILLOWBROOK THREE LP | CCSI | $ 103,140.68 | 2 |
| ABSOLUTE COMPUTER SOLUTIONS | CCSI | $ 7,018.00 | 1 |
| ACADIA REALTY LP | CCSI | $ 137,258.98 | 3 |
| ACCENT HOMES INC | CCSI | $ 15,800.00 | 2 |
| ACCOUNTING PRINCIPALS | CCSI | $ 9,180.00 | 5 |
| ACER AMERICA CORP | CCSI | $ 27,740,381.40 | 11 |
| ACER AMERICAN CORPORATION | CCSI | $ 9,621.68 | 8 |
| ACH TAX | CCSI | $ 429,000.00 | 2 |
| ACME CUSTOM INSTALLATIONS | CCSI | $ 22,705.00 | 21 |
| ACTION ANTENNA EARTH SATELLITE | CCSI | $ 101,055.00 | 26 |
| ACTIONTEC | CCSI | $ 143,319.01 | 20 |
| ACTIVE HEALTH MANAGEMENT | CCSI | $ 27,196.35 | 2 |
| ACTIVE MEDIA SERVICES INC | CCSI | $ 10,359,413.35 | 8 |
| ACTIVE MEDIA SERVICES INC. | CCSI | $ 3,753,086.00 | 1 |
| ACTIVISION | CCSI | $ 9,979,497.30 | 12 |
| ACTIVISION | CCSI | $ 15,713,415.89 | 4 |
| ACTS ELECTRIC | CCSI | $ 128,327.00 | 25 |
| ACXIOM | CCSI | $ 167,883.69 | 7 |
| ADD HOLDINGS LP | CCSI | $ 88,907.74 | 2 |
| ADD ON COMPUTER | CCSI | $ 63,454.56 | 33 |
| ADP | CCSI | $ 61,176,347.98 | 59 |
| ADRIAN JACQUET | CCSI | $ 137,908.00 | 26 |
| ADT SECURITY SERVICES | CCSI | $ 59,844.85 | 9 |
| ADVANCE REAL ESTATE MANAGEMENT LLC | CCSI | $ 135,554.79 | 3 |
| ADVANTAGE IQ | CCSI | $ 20,171,138.36 | 59 |
| ADVANTAGE IQ INC | CCSI | $ 31,742.00 | 2 |
| ADVENTURE SATELLITE TV | CCSI | $ 154,530.00 | 26 |
| ADVERTISING.COM | CCSI | $ 4,502,754.55 | 3 |
| AEC ONE STOP GROUP | CCSI | $ 35,426.35 | 1 |
| AEROTEK INC | CCSI | $ 6,075.93 | 9 |
| AETNA HEALTH MANAGEMENT | CCSI | $ 528,315.08 | 5 |
| AETNA HEALTH MGMT | CCSI | $ 227,243.38 | 1 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| AGREE LIMITED PARTNERSHIP | CCSI | $ 100,754.80 | 2 |
| AHOLD FINANCIAL SERVICES LLC | CCSI | $ 14,478.42 | 2 |
| AIG BAKER DEPTFORD LLC | CCSI | $ 85,404.07 | 4 |
| AIG BAKER HOOVER LLC | CCSI | $ 94,017.57 | 2 |
| AIPTEK INC | CCSI | $ 93,796.29 | 10 |
| AKERS MILL | CCSI | $ 200,458.89 | 5 |
| AL GRADING CONTRACTORS INC | CCSI | $ 11,904.00 | 1 |
| ALABAMA DEPT OF REVENUE | CCSI | $ 851,574.24 | 12 |
| ALABAMA STATE TREASURER | CCSI | $ 6,701.45 | 1 |
| ALAMEDA ASSOCIATES | CCSI | $ 115,626.00 | 2 |
| ALAMEDA COUNTY TAX COLLECTOR | CCSI | $ 50,850.55 | 5 |
| ALAMEDA NEWSPAPER GROUP INC | CCSI | $ 147,456.34 | 3 |
| ALAN KANE | CCSI | $ 16,525.00 | 2 |
| ALAN NEWMAN RESEARCH | CCSI | $ 23,556.00 | 5 |
| ALBANY TIMES UNION | CCSI | $ 80,428.32 | 3 |
| ALBUQUERQUE PUBLISHING CO | CCSI | $ 102,813.50 | 3 |
| ALCO INTERNATIONAL LIMITED | CCSI | $ 11,860,395.00 | 4 |
| ALEXANDERS REGO PARK CTR INC | CCSI | $ 545,191.44 | 4 |
| ALEXANDRIA MAIN MALL LLC | CCSI | $ 54,864.02 | 2 |
| ALI LADNER | CCSI | $ 7,179.61 | 1 |
| ALL ABOUT WIRING | CCSI | $ 125,887.00 | 24 |
| ALL AMERICAN INSTALLS | CCSI | $ 13,435.00 | 23 |
| ALL STAR MEDIA CONCEPTS | CCSI | $ 37,697.00 | 26 |
| ALLEN B KING | CCSI | $ 35,500.00 | 1 |
| ALLIANCE ENTERTAINMENT | CCSI | $ 2,459,429.41 | 52 |
| ALLIANCE ENTERTAINMENT | CCSI | $ 12,254,663.37 | 24 |
| ALLIANCE ROCKY MOUNT LLC | CCSI | $ 14,683.71 | 3 |
| ALLSOP INC | CCSI | $ 58,695.84 | 21 |
| ALMADEN PLAZA SHOPPING CTR INC | CCSI | $ 128,729.79 | 4 |
| ALMEDA ROWLETT RETAIL LP | CCSI | $ 59,389.20 | 2 |
| ALMO E-COMMERCE, LLC | CCSI | $ 113,977.50 | 39 |
| ALMONESSON ASSOCIATES LP | CCSI | $ 110,337.71 | 4 |
| ALS INDUSTRIES INC | CCSI | $ 146,056.50 | 17 |
| ALTAMONTE SPRINGS RE ASSOC LLC | CCSI | $ 139,419.95 | 3 |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | CCSI | $ 1,155,770.69 | 17 |
| ALTERTHOUGHT | CCSI | $ 84,975.00 | 2 |
| ALTOONA MIRROR | CCSI | $ 20,356.15 | 3 |
| AMARGOSA PALMDALE INVESTMENTS | CCSI | $ 98,113.18 | 2 |
| AMARILLO GLOBE NEWS | CCSI | $ 49,105.00 | 3 |
| AMB PROPERTY LP | CCSI | $ 34,887.00 | 2 |
| AMC | CCSI | $ 381,218.20 | 1 |
| AMCAP ARBORLAND LLC | CCSI | $ 109,902.82 | 5 |
| AMCAP NORTHPOINT LLC | CCSI | $ 145,337.70 | 2 |
| AMCOR INC | CCSI | $ 103,063.05 | 29 |
| AMENTRA INC | CCSI | $ 68,256.00 | 1 |
| AMERICA ONLINE | CCSI | $ 162,052.51 | 2 |
| AMERICAN AUTOMOBILE ASSOC | CCSI | $ 28,266.49 | 3 |
| AMERICAN EXPRESS | CCSI | $ 1,290,719.31 | 3 |
| AMERICAN EXPRESS INCENTIVE SVCS | CCSI | $ 20,134.48 | 2 |
| AMERICAN EXPRESS P-CARD PAYMENTS | CCSI | $ 120,891.35 | 3 |
| AMERICAN FUTURE TECHNOLOGY | CCSI | $ 242,956.69 | 43 |
| AMERICAN NATIONAL INSURANCE CO | CCSI | $ 81,665.28 | 2 |
| AMERICAN POWER CONVERSION CORP | CCSI | $ 2,007,283.62 | 35 |
| AMERICAN PRESS | CCSI | $ 18,616.00 | 3 |
| AMERICAN SYSTEMS CORP | CCSI | $ 670,507.78 | 4 |
| AMERICAN UNITED LIFE INS CO | CCSI | $ 32,665.28 | 2 |
| AMERIWOOD INDUSTRIES | CCSI | $ 489,568.29 | 8 |
| AMEX T&E | CCSI | $ 1,508,088.81 | 62 |
| AMHERST INDUSTRIES INC | CCSI | $ 110,199.57 | 3 |
| AMMON PROPERTIES LC | CCSI | $ 36,837.88 | 2 |
| AMORE CONSTRUCTION CO | CCSI | $ 1,010,932.99 | 9 |
| AMRIET | CCSI | $ 35,212.60 | 2 |
| ANCHOR INSTALLATIONS LLC | CCSI | $ 32,371.00 | 25 |
| ANDERSON INDEPENDENT | CCSI | $ 21,469.63 | 3 |
| ANDREWS ELECTRONICS INC. | CCSI | $ 2,000,782.46 | 25 |
| ANIMAL PLANET DCI | CCSI | $ 224,995.00 | 1 |
| ANNAPOLIS PLAZA LLC | CCSI | $ 140,175.62 | 3 |
| ANNISTON STAR | CCSI | $ 12,617.46 | 2 |
| ANTEC INC | CCSI | $ 456,738.21 | 9 |

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| ANTELOPE VALLEY PRESS | CCSI | $ 23,228.33 | 3 |
| ANTONIO PRECISE PRODUCTS MANUFACTURING | CCSI | $ 57,058.47 | 3 |
| AON LTD 150010-09000-025875 | CCSI | $ 198,958.66 | 1 |
| AON RISK SERVICES INC OF VA | CCSI | $ 2,668,211.45 | 3 |
| APEX DIGITAL INC | CCSI | $ 1,972,416.00 | 3 |
| APL LOGISTICS WAREHOUSE MGMT | CCSI | $ 19,253.43 | 12 |
| APPLE COMPUTER INC | CCSI | $ 121,620.00 | 1 |
| APPLE COMPUTER INC | CCSI | $ 55,083,207.10 | 11 |
| APPLE COMPUTER, INC | CCSI | $ 1,925,604.00 | 15 |
| AQUARIUS COMMUNICATIONS INC | CCSI | $ 7,842.00 | 16 |
| AQUENT LLC | CCSI | $ 13,266.05 | 2 |
| AR INVESTMENTS, L.P. | CCSI | $ 117,700.00 | 10 |
| ARBORPOINT AT STATION LANDING | CCSI | $ 17,768.63 | 3 |
| ARCHITECURAL GROUP INTERNATIONAL | CCSI | $ 28,491.73 | 3 |
| ARCHOS INC | CCSI | $ 275,916.91 | 7 |
| ARDMORE DEVELOPMENT AUTHORITY | CCSI | $ 207,867.96 | 8 |
| ARGYLE FOREST RETAIL I LLC | CCSI | $ 70,347.16 | 2 |
| ARHO LIMITED PARTNERS | CCSI | $ 165,258.48 | 4 |
| ARISE VIRTUAL SOLUTIONS | CCSI | $ 1,108,030.58 | 13 |
| ARIZONA DEPT OF REVENUE | CCSI | $ 2,244,700.63 | 6 |
| ARIZONA WEIGHTS & MEASURES DEP | CCSI | $ 5,700.00 | 2 |
| ARKANSAS DEMOCRAT GAZETTE | CCSI | $ 66,354.65 | 3 |
| ARKANSAS DEPT OF FINANCE | CCSI | $ 737,237.00 | 9 |
| ARUNDEL MILLS MARKETPLACE LP | CCSI | $ 94,559.26 | 2 |
| ASHEVILLE CITIZEN TIMES | CCSI | $ 35,161.61 | 3 |
| ASHKENAZY ACQUISITION LLC | CCSI | $ 222,452.07 | 3 |
| ASHLEY FURNITURE INDUSTRIES, INC | CCSI | $ 180,651.25 | 16 |
| ASPEN ELECTRONICS LLC | CCSI | $ 16,785.00 | 20 |
| AT SYSTEMS WEST | CCSI | $ 105,930.34 | 6 |
| AT&T CAPITAL SERVICES (GET ACCT FROM MARK H.) | CCSI | $ 44,123.00 | 1 |
| ATARI | CCSI | $ 283,565.50 | 5 |
| ATARI INC | CCSI | $ 80,887.16 | 23 |
| ATHENS BANNER HERALD | CCSI | $ 20,885.51 | 3 |
| ATHENS CLARKE CO BUSINESS TAX | CCSI | $ 23,021.07 | 1 |
| ATLANTIC CAPITAL INC | CCSI | $ 14,829.00 | 1 |
| ATLANTIC CENTER FT GREEN ASSOC | CCSI | $ 254,511.50 | 3 |
| ATOMIC ENTERPRISES INC | CCSI | $ 30,101.10 | 20 |
| ATTENSITY CORPORATION | CCSI | $ 36,000.00 | 2 |
| AUDIO INNOVATIONS INC | CCSI | $ 11,995.00 | 20 |
| AUDIO TECHNICA | CCSI | $ 27,610.05 | 8 |
| AUDIO VIDEO ARCHITECHS | CCSI | $ 7,194.00 | 18 |
| AUDIO VIDEO ETC | CCSI | $ 13,590.00 | 4 |
| AUDIO VIDEO EXCELLENCE | CCSI | $ 13,825.00 | 22 |
| AUDIO VIDEO INSTALLATION SVCS | CCSI | $ 37,080.00 | 26 |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | CCSI | $ 17,165.00 | 20 |
| AUDIO VIDEO SOLUTIONS | CCSI | $ 259,886.00 | 26 |
| AUDIO VIDEO SOLUTIONS | CCSI | $ 9,090.75 | 10 |
| AUDIOVOX | CCSI | $ 3,780,422.30 | 18 |
| AUSTIN AMERICAN STATESMAN | CCSI | $ 122,706.96 | 4 |
| AUTOLAND | CCSI | $ 22,140.00 | 3 |
| AVENUES | CCSI | $ 466,638.70 | 8 |
| AVID HOME INSTALLS | CCSI | $ 18,374.00 | 14 |
| AVNET ASIA PTE LTD | CCSI | $ 20,997.00 | 4 |
| AVONDALE, CITY OF | CCSI | $ 49,004.58 | 6 |
| AVR CPC ASSOCIATES LLC | CCSI | $ 80,995.54 | 2 |
| AVSAT CONTINENTAL CORP | CCSI | $ 447,120.00 | 26 |
| AWE-OCALA, LTD. | CCSI | $ 68,054.86 | 2 |
| AYRES INN & SUITES | CCSI | $ 11,554.07 | 3 |
| B R FRIES & ASSOCIATES LLC | CCSI | $ 1,046,296.01 | 2 |
| B&L FLOORCOVERING INC | CCSI | $ 126,167.50 | 5 |
| BAGBY ELECTRIC OF VA INC | CCSI | $ 27,524.17 | 5 |
| BAILIWICK DATA SYSTEMS INC | CCSI | $ 265,678.51 | 7 |
| BAINBRIDGE SHOPPING CENTER II LLC | CCSI | $ 86,418.24 | 3 |
| BAKER & HOSTETLER LLP | CCSI | $ 72,918.61 | 7 |
| BAKER NATICK PROMENADE LLC | CCSI | $ 194,074.80 | 2 |
| BAKERSFIELD CALIFORNIAN | CCSI | $ 43,877.69 | 3 |
| BALTIMORE SUN | CCSI | $ 211,063.36 | 3 |
| BANERJEE & GOFF | CCSI | $ 9,375.00 | 1 |
| BANGOR DAILY NEWS | CCSI | $ 25,890.11 | 3 |

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| BANK OF AMERICA | CCSI | $ 191,888.32 | 1 |
| BANK OF AMERICA | CCSI | $ 2,763,492.26 | 3 |
| BARBARA L. GOLDSMITH | CCSI | $ 84,060.00 | 2 |
| BARBARA S FEIGIN | CCSI | $ 77,133.47 | 2 |
| BARCODING INCORPORATED | CCSI | $ 22,000.77 | 1 |
| BARD, ERVIN & SUZANNE BARD | CCSI | $ 99,584.08 | 6 |
| BARNES & POWERS NORTH LLC | CCSI | $ 89,034.48 | 2 |
| BASILE LIMITED LIABILITY CO | CCSI | $ 93,677.10 | 2 |
| BASSER KAUFMAN INC | CCSI | $ 150,770.13 | 3 |
| BATCHELORS SERVICE | CCSI | $ 37,960.00 | 1 |
| BATTLEFIELD FE LP | CCSI | $ 97,694.58 | 2 |
| BB LINCOLN US PROPERTIES | CCSI | $ 90,756.88 | 2 |
| BB&T | CCSI | $ 13,138,216.12 | 16 |
| BBD ROSEDALE, LLC | CCSI | $ 91,666.66 | 2 |
| BC PORTLAND PARTNERS, INC. | CCSI | $ 53,625.00 | 2 |
| BCA DIGITAL SOLUTIONS | CCSI | $ 38,883.00 | 26 |
| BEAR VALLEY ROAD PARTNERS LLC | CCSI | $ 92,554.16 | 2 |
| BEAUMONT ENTERPRISE | CCSI | $ 31,031.59 | 3 |
| BEAVER COUNTY TIMES | CCSI | $ 42,155.96 | 3 |
| BECKER TRUST LLC | CCSI | $ 51,900.18 | 2 |
| BEDFORD PARK PROPERTIES LLC | CCSI | $ 201,495.07 | 3 |
| BEECHER CARLSON/MASTER TRUST 150010-09000-025875 | CCSI | $ 811,217.50 | 1 |
| BELKIN  INC | CCSI | $ 3,046,488.08 | 22 |
| BELL MICROPRODUCTS | CCSI | $ 241,765.15 | 18 |
| BELLA TERRA ASSOCIATES LLC | CCSI | $ 176,765.36 | 2 |
| BELLO INTERNATIONAL LLC | CCSI | $ 1,380,701.94 | 15 |
| BELMONT COUNTY AUDITOR | CCSI | $ 5,798.27 | 1 |
| BELTRONICS USA INC | CCSI | $ 526,306.78 | 10 |
| BENDERSON PROPERTIES INC | CCSI | $ 104,425.26 | 2 |
| BENDERSON ROBINSON | CCSI | $ 63,621.64 | 3 |
| BENENSON COLUMBUS - OH TRUST | CCSI | $ 82,980.00 | 2 |
| BENEPLACE INC | CCSI | $ 25,168.42 | 2 |
| BENSUSSEN DEUTSCH & ASSOC | CCSI | $ 200,914.50 | 17 |
| BENTON COUNTY TREASURER | CCSI | $ 28,927.30 | 2 |
| BERKHEIMER ASSOCIATES | CCSI | $ 35,993.60 | 1 |
| BERKSHIRE AMHERST LLC | CCSI | $ 53,970.07 | 2 |
| BERKSHIRE WEST LLC | CCSI | $ 61,939.40 | 4 |
| BERRY & BLOCK LLP | CCSI | $ 22,150.80 | 3 |
| BESAM | CCSI | $ 118,983.56 | 9 |
| BEST TONE ASSOCIATES LTD | CCSI | $ 2,873,773.20 | 4 |
| BEST VENDORS MANAGEMENT CO INC | CCSI | $ 1,116,896.03 | 11 |
| BETHESDA SOFTWORKS | CCSI | $ 140,108.04 | 5 |
| BETHLEHEM AREA SCHOOL DISTRICT | CCSI | $ 99,558.54 | 1 |
| BEYOND TOMORROWS TECHNOLOGY | CCSI | $ 32,892.00 | 14 |
| BFW PIKE ASSOCIATES LLC | CCSI | $ 103,720.52 | 3 |
| BG WALKER LLC | CCSI | $ 152,025.12 | 3 |
| BILL CRITES DELIVERY | CCSI | $ 8,460.00 | 12 |
| BINGHAMPTON PRESS | CCSI | $ 53,509.65 | 3 |
| BIRCH REA | CCSI | $ 70,000.00 | 2 |
| BIRCH REA PARTNERS | CCSI | $ 8,000.00 | 1 |
| BIRMINGHAM NEWS | CCSI | $ 64,230.32 | 2 |
| BISSELL HOMECARE INC | CCSI | $ 146,909.98 | 13 |
| BIZPORT LTD | CCSI | $ 39,961.76 | 12 |
| BIZRATE.COM | CCSI | $ 260,065.26 | 2 |
| BL NTV I LLC | CCSI | $ 149,915.53 | 3 |
| BLACK AND DECKER | CCSI | $ 48,234.76 | 1 |
| BLDG RETAIL 2007 LLC | CCSI | $ 78,948.72 | 2 |
| BLEAKLEY PLATT & SCHMIDT | CCSI | $ 15,252.13 | 4 |
| BLOOMFIELD TOWNSHIP | CCSI | $ 6,599.26 | 2 |
| BLUE RAVEN TECHNOLOGY INC | CCSI | $ 84,948.00 | 24 |
| BOA-LIBO LOAN INTEREST-DUE 8/22/08 | CCSI | $ 455,052.60 | 1 |
| BOISE TOWNE PLAZA LLC | CCSI | $ 94,161.62 | 2 |
| BOMBARDIER INC | CCSI | $ 15,717.60 | 2 |
| BOND C. C. V DELAWARE BUSINESS TRUST | CCSI | $ 54,695.00 | 2 |
| BOND C.C. II DELAWARE BUSINESS TRUST | CCSI | $ 86,837.50 | 2 |
| BOND C.C. III DELAWARE BUSINESS TRUST | CCSI | $ 79,420.00 | 2 |
| BOND C.C. IV DELAWARE BUSINESS TRUST | CCSI | $ 104,145.00 | 2 |
| BOND-CIRCUIT II DELAWARE BUSINESS TRUST | CCSI | $ 53,760.34 | 2 |
| BOND-CIRCUIT IV DELAWARE BUSINESS TRUST | CCSI | $ 113,566.00 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| BOND-CIRCUIT IX DELAWARE BUSINESS TRUST | CCSI | $ 74,536.66 | 2 |
| BOND-CIRCUIT V DELAWARE BUSINESS TRUST | CCSI | $ 87,597.84 | 4 |
| BOND-CIRCUIT VIII DELAWARE BUSINESS TRUST | CCSI | $ 98,173.34 | 2 |
| BOND-CIRCUIT X DELAWARE BUSINESS TRUST | CCSI | $ 86,355.00 | 2 |
| BOND-CIRCUIT XI DELAWARE BUSINESS TRUST | CCSI | $ 74,536.66 | 2 |
| BOSE | CCSI | $ 19,180.84 | 29 |
| BOSE CORPORATION | CCSI | $ 5,197,766.61 | 13 |
| BOSE CORPORATION | CCSI | $ 35,411.32 | 1 |
| BOSS STAFFING | CCSI | $ 16,989.38 | 8 |
| BOSTON ACOUSTICS INC | CCSI | $ 1,110,203.20 | 10 |
| BOSTON GLOBE | CCSI | $ 446,724.06 | 3 |
| BOSTON HERALD | CCSI | $ 9,642.50 | 1 |
| BOTTOMLINE TECHNOLOGIES INC | CCSI | $ 6,257.08 | 2 |
| BOULDER PUBLISHING LLC | CCSI | $ 18,499.36 | 3 |
| BOULEVARD ASSOCIATES | CCSI | $ 131,843.12 | 3 |
| BOULEVARD NORTH ASSOCIATES LP | CCSI | $ 131,453.92 | 2 |
| BOVITZ RESEARCH GROUP | CCSI | $ 22,000.00 | 1 |
| BOYER LAKE POINTE LC | CCSI | $ 83,462.06 | 2 |
| BPP-CONN LLC | CCSI | $ 97,500.00 | 2 |
| BPP-MUNCY LLC | CCSI | $ 46,806.66 | 2 |
| BPP-NY L.L.C. | CCSI | $ 107,822.50 | 2 |
| BPP-OH LLC | CCSI | $ 80,240.00 | 2 |
| BPP-REDDING LLC | CCSI | $ 78,568.34 | 2 |
| BPP-SC LLC | CCSI | $ 75,225.00 | 2 |
| BPP-VA, L.L.C. | CCSI | $ 93,613.34 | 2 |
| BPP-WB, L.L.C. | CCSI | $ 80,240.00 | 2 |
| BRAINTREE PROPERTY ASSOC LP | CCSI | $ 381,137.90 | 4 |
| BRANDYWINE GRANDE C LP | CCSI | $ 174,734.22 | 2 |
| BRATTLEBORO REFORMER | CCSI | $ 5,605.22 | 3 |
| BRAXTON CLEANING SERVICE | CCSI | $ 7,441.00 | 2 |
| BRENTWOOD, CITY OF | CCSI | $ 20,180.20 | 3 |
| BRICK 70 LLC | CCSI | $ 86,134.18 | 2 |
| BRIDGES & COMPANY INC | CCSI | $ 32,068.51 | 1 |
| BRIDGEWATER COURIER | CCSI | $ 12,339.44 | 3 |
| BRIDGEWATER TOWNSHIP | CCSI | $ 18,332.71 | 2 |
| BRIGHTON COMMERCIAL LLC | CCSI | $ 153,779.25 | 3 |
| BRINKS INC | CCSI | $ 250,322.14 | 3 |
| BROADRIDGE | CCSI | $ 154,088.96 | 1 |
| BROADSTONE CROSSING LLC | CCSI | $ 48,376.63 | 1 |
| BROADSTONE CROSSING LLC | CCSI | $ 152,834.78 | 4 |
| BROADWAY NATIONAL SIGN & LIGHTING | CCSI | $ 12,822.23 | 4 |
| BROTHERS FIVE OF JACKSONVILLE | CCSI | $ 108,934.56 | 2 |
| BRUCE CLAY INC | CCSI | $ 294,575.00 | 4 |
| BRUNSWICK NEWS | CCSI | $ 9,068.73 | 3 |
| BUCKS COUNTY COURIER TIMES | CCSI | $ 41,432.83 | 3 |
| BUENA VISTA HOME VIDEO | CCSI | $ 8,712,020.88 | 23 |
| BUFFALO NEWS | CCSI | $ 348,940.65 | 3 |
| BUFFALO TECHNOLOGY | CCSI | $ 513,112.30 | 2 |
| BURBANK MALL ASSOCIATES LLC | CCSI | $ 62,720.00 | 2 |
| BURLINGTON COUNTY TIMES | CCSI | $ 23,451.98 | 4 |
| BUSH INDUSTRIES INC | CCSI | $ 448,363.03 | 40 |
| BUSINESS COM | CCSI | $ 5,993.90 | 3 |
| BUSINESS TO BUSINESS SOLUTIONS | CCSI | $ 78,865.00 | 5 |
| BUTLER WILLIAMS SKILLING PC | CCSI | $ 13,000.00 | 1 |
| BY PASS DEVELOPMENT CO LLC | CCSI | $ 23,425.38 | 3 |
| C&L MAINTENANCE INC | CCSI | $ 28,390.38 | 3 |
| C&P SATELLITES & PHONE INC | CCSI | $ 9,530.00 | 10 |
| CA NEW PLAN ASSET PARTNERSHIP | CCSI | $ 62,208.21 | 2 |
| CABELL CO SHERIFF TREASURER | CCSI | $ 19,884.22 | 1 |
| CALCASIEU PARISH | CCSI | $ 108,885.80 | 3 |
| CALIFORNIA BOARD OF EQUALIZATION | CCSI | $ 23,445,940.00 | 12 |
| CALIPER INC | CCSI | $ 14,525.44 | 6 |
| CAMELBACK CENTER PROPERTIES | CCSI | $ 10,282.58 | 2 |
| CAMERON GROUP ASSOCIATES LLP | CCSI | $ 54,123.30 | 2 |
| CAMMACK ASSOCIATES, CHARLES W | CCSI | $ 43,694.85 | 2 |
| CAMPBELL CONSTRUCTION CO | CCSI | $ 86,055.00 | 4 |
| CAMPBELL PROPERTIES L.P. | CCSI | $ 36,645.00 | 2 |
| CANON | CCSI | $ 12,504.82 | 23 |
| CANON USA | CCSI | $ 63,550,371.92 | 18 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| CANTOR ARKEMA & EDMONDS | CCSI | $ 8,324.53 | 3 |
| CAP BRUNSWICK LLC | CCSI | $ 59,689.58 | 2 |
| CAPARRA CENTER ASSOCIATES SE | CCSI | $ 105,294.22 | 2 |
| CAPCOM ENTERTAINMENT INC | CCSI | $ 647,425.08 | 4 |
| CAPE PUBLICATIONS INC | CCSI | $ 73,887.64 | 3 |
| CAPITAL CITY PRESS | CCSI | $ 90,262.45 | 3 |
| CAPITAL GAZETTE NEWSPAPERS | CCSI | $ 23,473.90 | 3 |
| CAPTECH VENTURES INC | CCSI | $ 326,503.25 | 4 |
| CARBONITE, INC | CCSI | $ 11,439.92 | 2 |
| CARDINAL COURT LLC | CCSI | $ 77,401.12 | 2 |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | CCSI | $ 626,135.40 | 3 |
| CARLSON MARKETING GROUP | CCSI | $ 40,071.82 | 3 |
| CARLYLE CYPRESS TUSCALOOSA I | CCSI | $ 112,770.12 | 2 |
| CARMA INTERNATIONAL | CCSI | $ 18,625.00 | 3 |
| CAROLINA CUSTOM SOUND | CCSI | $ 50,371.00 | 19 |
| CAROLINA PAVILION | CCSI | $ 92,103.20 | 2 |
| CAROLYN BALDWIN BYRD | CCSI | $ 18,750.00 | 2 |
| CAROLYN Y WOO | CCSI | $ 17,250.00 | 1 |
| CAROUSEL CENTER CO LP | CCSI | $ 165,606.38 | 3 |
| CARRERA ARQUITECTOS PSC | CCSI | $ 21,560.49 | 6 |
| CARRIAGE CROSSING MARKETPLACE LLC | CCSI | $ 98,607.00 | 3 |
| CARROLLTON ARMS | CCSI | $ 43,922.66 | 2 |
| CASCO CORPORATION | CCSI | $ 205,113.46 | 10 |
| CASE LOGIC INC | CCSI | $ 320,293.95 | 25 |
| CASIO INC | CCSI | $ 1,766,818.92 | 13 |
| CATELLUS DEVELOPMENT CORP | CCSI | $ 503,454.66 | 2 |
| CATELLUS OPERATING LP | CCSI | $ 138,230.28 | 2 |
| CAUSE LOYALTY LLC | CCSI | $ 6,750.00 | 1 |
| CBA INDUSTRIES INC. | CCSI | $ 35,526.38 | 3 |
| CBL TERRACE LP | CCSI | $ 7,419.24 | 2 |
| CBS TELEVISION NETWORK | CCSI | $ 499,417.00 | 1 |
| CC - INVESTORS 1995-6 | CCSI | $ 269,519.26 | 6 |
| CC - INVESTORS 1996-1 | CCSI | $ 36,994.12 | 2 |
| CC - INVESTORS 1996-12 | CCSI | $ 73,290.24 | 2 |
| CC - INVESTORS 1996-17 | CCSI | $ 99,617.68 | 2 |
| CC - INVESTORS 1996-3 | CCSI | $ 47,226.52 | 2 |
| CC BRANDYWINE INVESTORS 1998, LLC | CCSI | $ 190,626.00 | 4 |
| CC COLONIAL TRUST | CCSI | $ 43,400.00 | 2 |
| CC COUNTRYSIDE 98 LLC | CCSI | $ 107,053.32 | 2 |
| CC EAST LANSING 98, L.L.C. | CCSI | $ 64,725.00 | 2 |
| CC FREDERICK 98, L.L.C. | CCSI | $ 64,725.00 | 2 |
| CC FT. SMITH INVESTORS 1998, LLC | CCSI | $ 50,104.00 | 2 |
| CC GRAND JUNCTION INVESTORS 1998, LLC | CCSI | $ 50,104.00 | 2 |
| CC GREEN BAY 98, LLC | CCSI | $ 64,725.00 | 2 |
| CC HARPER WOODS 98, LLC | CCSI | $ 77,670.00 | 2 |
| CC INDEPENDENCE, LLC | CCSI | $ 66,649.34 | 2 |
| CC INDIANAPOLIS 98, L.L.C. | CCSI | $ 64,725.00 | 2 |
| CC INVESTORS 1995-1 | CCSI | $ 57,170.76 | 2 |
| CC INVESTORS 1995-2 | CCSI | $ 50,636.96 | 2 |
| CC INVESTORS 1995-3 | CCSI | $ 40,836.26 | 2 |
| CC INVESTORS 1995-5 | CCSI | $ 52,270.40 | 2 |
| CC INVESTORS 1996-10 | CCSI | $ 102,954.56 | 2 |
| CC INVESTORS 1996-14 | CCSI | $ 92,485.50 | 2 |
| CC JACKSON 98 LLC | CCSI | $ 47,465.00 | 2 |
| CC KINGSPORT 98, LLC | CCSI | $ 43,150.00 | 2 |
| CC LA QUINTA LLC | CCSI | $ 143,603.30 | 3 |
| CC LAFAYETTE, LLC | CCSI | $ 63,541.34 | 2 |
| CC MADISON, LLC | CCSI | $ 92,485.50 | 2 |
| CC MERRILLVILLE TRUST | CCSI | $ 62,000.00 | 2 |
| CC PACE SYSTEMS INC | CCSI | $ 80,016.89 | 2 |
| CC PHILADELPHIA 98, L.L.C. | CCSI | $ 100,683.34 | 2 |
| CC PLAZA JOINT VENTURE LLP | CCSI | $ 183,847.41 | 4 |
| CC RIDGELAND 98 L.L.C. | CCSI | $ 71,916.66 | 2 |
| CC ROSEVILLE, LLC | CCSI | $ 83,759.30 | 2 |
| CC WICHITA FALLS 98 TRUST | CCSI | $ 43,150.00 | 2 |
| CCC REALTY LLC | CCSI | $ 101,160.40 | 2 |
| CCDC MARION PORTFOLIO, L.P. | CCSI | $ 471,250.00 | 8 |
| CCI LOUISIANA TRUST | CCSI | $ 65,129.16 | 2 |
| CCI TRUST 1994-I; LLOYD DRAPER - TRUSTEE | CCSI | $ 398,387.52 | 14 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| CC-INVESTORS 1996-6 | CCSI | $ 37,781.22 | 2 |
| CC-INVESTORS 1996-7 | CCSI | $ 75,562.44 | 2 |
| CC-INVESTORS 1997-10 | CCSI | $ 63,771.66 | 2 |
| CC-INVESTORS 1997-12 | CCSI | $ 86,053.32 | 2 |
| CC-INVESTORS 1997-2 | CCSI | $ 97,580.00 | 2 |
| CC-INVESTORS 1997-3 | CCSI | $ 85,280.00 | 2 |
| CC-INVESTORS 1997-4 | CCSI | $ 117,260.00 | 4 |
| CCS 401K PLAN/CIR | CCSI | $ 5,752,172.94 | 8 |
| CCS GLOBAL SOURCING | CCSI | $ 73,103.25 | 2 |
| CC-VIRGINIA BEACH, LLC | CCSI | $ 78,819.16 | 2 |
| CDB FALCON SUNLAND PLAZA LP | CCSI | $ 78,127.74 | 2 |
| CDW DIRECT LLC | CCSI | $ 852,799.32 | 13 |
| CE INTERACTIVE, INC. | CCSI | $ 6,503.42 | 6 |
| CEDAR DEVELOPMENT LTD | CCSI | $ 126,899.76 | 2 |
| CENTENNIAL HOLDINGS LLC | CCSI | $ 99,219.10 | 3 |
| CENTON ELECTRONICS INC. | CCSI | $ 363,924.13 | 29 |
| CENTRAL INVESTMENTS LLC | CCSI | $ 75,166.66 | 2 |
| CENTRAL PARK 1226 LLC | CCSI | $ 91,803.82 | 2 |
| CENTRAL PARKING SYSTEM INC | CCSI | $ 6,600.00 | 2 |
| CENTRAL VAN & STORAGE CO INC | CCSI | $ 7,205.47 | 2 |
| CENTRE DAILY TIMES | CCSI | $ 22,596.02 | 3 |
| CENTRO BRADLEY HERITAGE SQ LLC | CCSI | $ 83,345.53 | 3 |
| CENTRO BRADLEY SPE 7 LLC | CCSI | $ 88,364.13 | 4 |
| CENTRO HERITAGE INNES STREET | CCSI | $ 44,290.24 | 2 |
| CENTRO HERITAGE UC GREENVILLE | CCSI | $ 57,896.34 | 2 |
| CENTRO WATT OPERATING PARTNERSHIP | CCSI | $ 104,648.02 | 2 |
| CENTRO WATT PROPERTY OWNER II | CCSI | $ 94,970.14 | 2 |
| CENTURY PLAZA DEVELOPMENT CORP | CCSI | $ 126,651.14 | 2 |
| CERMAK PLAZA ASSOCIATES | CCSI | $ 57,104.20 | 2 |
| CERTEGY CHECK SERVICES INC | CCSI | $ 1,179,353.58 | 3 |
| CFSE | CCSI | $ 15,554.13 | 1 |
| CHALEK COMPANY LLC | CCSI | $ 30,834.00 | 2 |
| CHAMBERLAIN MECHANICAL SERVICE | CCSI | $ 34,075.94 | 10 |
| CHAMBERSBURG CROSSING LP | CCSI | $ 59,982.14 | 2 |
| CHAMPAIGN COUNTY TREASURER | CCSI | $ 40,319.27 | 1 |
| CHANDLER GATEWAY PARTNERS LLC | CCSI | $ 89,774.84 | 2 |
| CHANNEL 39 INC WSFL | CCSI | $ 10,115.00 | 1 |
| CHANNEL INTELLIGENCE INC | CCSI | $ 11,028.52 | 4 |
| CHAPEL HILLS WEST LLC | CCSI | $ 68,391.78 | 2 |
| CHAPMAN & MAIN | CCSI | $ 16,314.67 | 2 |
| CHARBONNET FAMILY LP | CCSI | $ 68,214.10 | 3 |
| CHARLESTON NEWSPAPERS | CCSI | $ 31,760.14 | 3 |
| CHARLOTTE ARCHDALE UY LLC | CCSI | $ 43,697.86 | 2 |
| CHARLOTTE OBSERVER | CCSI | $ 162,667.23 | 3 |
| CHARTER TOWNSHIP OF FLINT | CCSI | $ 115,725.42 | 2 |
| CHASE | CCSI | $ 18,687,684.91 | 3 |
| CHASE HOME THEATER SOLUTIONS | CCSI | $ 104,958.00 | 26 |
| CHATTANOOGA PUBLISHING CO INC | CCSI | $ 57,620.95 | 2 |
| CHEHALIS HAWAII PARTNERS, LLC | CCSI | $ 115,683.34 | 2 |
| CHEMTREAT INC | CCSI | $ 5,796.32 | 2 |
| CHESTERFIELD VALLEY TDD | CCSI | $ 6,185.34 | 3 |
| CHICAGO MARRIOTT NORTHWEST | CCSI | $ 7,191.09 | 4 |
| CHICAGO SUN TIMES INC | CCSI | $ 115,549.21 | 2 |
| CHICAGO TRIBUNE | CCSI | $ 571,616.93 | 3 |
| CHICAGOLAND WIRING INC | CCSI | $ 34,249.50 | 16 |
| CHICO CROSSROADS LP | CCSI | $ 50,131.42 | 2 |
| CHINA OCEAN SHIPPING CO | CCSI | $ 250,830.00 | 16 |
| CHING WEI TELCOM CO LTD | CCSI | $ 612,352.00 | 8 |
| CHK LLC CHUNG HEE KIM75720146 | CCSI | $ 131,967.92 | 2 |
| CIM BIRCH ST INC | CCSI | $ 120,834.00 | 2 |
| CINCINNATI ENQUIRER | CCSI | $ 183,379.82 | 3 |
| CINEMA PROS INSTALLATIONS | CCSI | $ 5,830.00 | 7 |
| CIRCUIT CITY SUPP 401K PLAN | CCSI | $ 157,170.22 | 6 |
| CIRCUIT DISTRIBUTION - ILLINOIS | CCSI | $ 179,726.06 | 2 |
| CIRCUIT IL CORPORATION | CCSI | $ 58,891.66 | 2 |
| CIRCUIT INVESTORS - FAIRFIELD, L.P. | CCSI | $ 73,216.66 | 2 |
| CIRCUIT INVESTORS - VERNON HILLS, L.P. | CCSI | $ 68,441.66 | 2 |
| CIRCUIT INVESTORS - YORKTOWN, L.P. | CCSI | $ 100,275.00 | 2 |
| CIRCUIT INVESTORS #2 LTD. | CCSI | $ 379,600.00 | 4 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| CIRCUIT INVESTORS #2 LTD. | CCSI | $ 140,400.00 | 4 |
| CIRCUIT INVESTORS #3, L.P. | CCSI | $ 27,300.00 | 2 |
| CIRCUIT INVESTORS #3, L.P. | CCSI | $ 54,600.00 | 2 |
| CIRCUIT INVESTORS #4 - THOUSAND OAKS, LP | CCSI | $ 85,060.84 | 2 |
| CIRCUIT INVESTORS 2 LTD | CCSI | $ 9,069.62 | 2 |
| CIRCUIT OKLA PROPERTY INVESTOR | CCSI | $ 49,010.84 | 8 |
| CIRCUIT PA CORPORATION | CCSI | $ 94,720.00 | 6 |
| CIRCUIT SPORTS LP | CCSI | $ 40,066.95 | 2 |
| CIRCUIT TEX PROPERTY INVESTORS L.P. | CCSI | $ 59,911.66 | 2 |
| CIRCUITVILLE LLC | CCSI | $ 65,004.06 | 2 |
| CIT GROUP COMMERCIAL SERVICES | CCSI | $ 1,546,285.42 | 39 |
| CIT GROUP COMMERCIAL SERVICES | CCSI | $ 116,370.37 | 10 |
| CIT GROUP COMMERCIAL SERVICES | CCSI | $ 152,601.45 | 4 |
| CITI SMITH BARNEY | CCSI | $ 9,995.25 | 1 |
| CITRUS PARK CC LLC | CCSI | $ 96,720.00 | 2 |
| CITRUS PUBLISHING INC | CCSI | $ 8,316.34 | 3 |
| CITY OF AUGUSTA ME | CCSI | $ 8,874.33 | 2 |
| CITY OF AURORA | CCSI | $ 95,137.34 | 3 |
| CITY OF BANGOR | CCSI | $ 30,755.50 | 3 |
| CITY OF BARBOURSVILLE | CCSI | $ 12,218.02 | 1 |
| CITY OF BATON ROUGE | CCSI | $ 251,204.00 | 4 |
| CITY OF BELLEVUE | CCSI | $ 6,218.97 | 3 |
| CITY OF BIRMINGHAM | CCSI | $ 18,762.17 | 3 |
| CITY OF BOYNTON BEACH | CCSI | $ 7,085.35 | 2 |
| CITY OF CHANDLER | CCSI | $ 33,502.56 | 6 |
| CITY OF CLARKSBURG | CCSI | $ 13,877.98 | 4 |
| CITY OF CLEARWATER FLORIDA | CCSI | $ 10,178.14 | 2 |
| CITY OF COLONIAL HEIGHTS | CCSI | $ 26,654.65 | 1 |
| CITY OF COLORADO SPRINGS | CCSI | $ 117,484.45 | 3 |
| CITY OF DALY CITY | CCSI | $ 21,052.86 | 1 |
| CITY OF FAYETTEVILLE | CCSI | $ 5,757.70 | 1 |
| CITY OF FORT COLLINS | CCSI | $ 81,335.59 | 3 |
| CITY OF FORT MYERS | CCSI | $ 7,812.93 | 2 |
| CITY OF FRESNO | CCSI | $ 6,236.34 | 6 |
| CITY OF GLENDALE | CCSI | $ 20,332.64 | 1 |
| CITY OF GRANDVILLE | CCSI | $ 6,463.70 | 1 |
| CITY OF HARPER WOODS | CCSI | $ 43,223.60 | 1 |
| CITY OF HIALEAH | CCSI | $ 9,382.04 | 1 |
| CITY OF HICKORY | CCSI | $ 6,969.42 | 1 |
| CITY OF KINGSPORT | CCSI | $ 9,114.35 | 2 |
| CITY OF LAKEWOOD | CCSI | $ 146,249.83 | 3 |
| CITY OF MESA | CCSI | $ 56,447.99 | 16 |
| CITY OF MIAMI | CCSI | $ 13,081.20 | 2 |
| CITY OF MOBILE | CCSI | $ 86,289.00 | 3 |
| CITY OF MONTGOMERY | CCSI | $ 64,247.65 | 3 |
| CITY OF NEWPORT NEWS | CCSI | $ 12,125.51 | 1 |
| CITY OF NORTHGLENN | CCSI | $ 58,399.08 | 3 |
| CITY OF ORLANDO | CCSI | $ 10,705.01 | 5 |
| CITY OF PANAMA CITY | CCSI | $ 17,424.98 | 3 |
| CITY OF PEMBROKE PINES | CCSI | $ 23,362.50 | 1 |
| CITY OF PEORIA | CCSI | $ 43,138.01 | 8 |
| CITY OF PHILADELPHIA | CCSI | $ 12,390.00 | 3 |
| CITY OF PORTAGE | CCSI | $ 7,084.52 | 4 |
| CITY OF PRATTVILLE | CCSI | $ 37,212.35 | 3 |
| CITY OF SAND CITY | CCSI | $ 18,516.43 | 1 |
| CITY OF SAVANNAH | CCSI | $ 12,157.32 | 1 |
| CITY OF SOUTH CHARLESTON | CCSI | $ 25,298.84 | 3 |
| CITY OF SPRINGFIELD | CCSI | $ 33,712.10 | 1 |
| CITY OF ST PETERSBURG | CCSI | $ 7,286.29 | 2 |
| CITY OF TAMPA | CCSI | $ 18,155.84 | 5 |
| CITY OF TAUNTON | CCSI | $ 16,058.35 | 1 |
| CITY OF TAYLOR | CCSI | $ 136,792.09 | 2 |
| CITY OF THOUSAND OAKS | CCSI | $ 8,000.00 | 2 |
| CITY OF TROY | CCSI | $ 69,084.42 | 2 |
| CITY OF TUSCALOOSA | CCSI | $ 71,747.63 | 6 |
| CITY OF VIENNA | CCSI | $ 16,459.03 | 1 |
| CITY OF WESTMINSTER | CCSI | $ 78,272.08 | 3 |
| CITY VIEW CENTER LLC | CCSI | $ 109,534.33 | 3 |
| CITYSEARCH | CCSI | $ 39,000.00 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| CJM MANAGEMENT COMPANY | CCSI | $ 15,624.00 | 2 |
| CLAIREMONT TOWN SQUARE | CCSI | $ 85,935.48 | 2 |
| CLARK COUNTY TREASURER | CCSI | $ 20,563.65 | 2 |
| CLASSIC 1 INSTALLATIONS | CCSI | $ 17,870.00 | 24 |
| CLASSIC TECH DEVELOPMENT LTD. | CCSI | $ 342,537.52 | 5 |
| CLAY TERRACE PARTNERS LLC | CCSI | $ 103,249.52 | 2 |
| CLEANNET USA | CCSI | $ 11,864.08 | 3 |
| CLEVELAND CONSTRUCTION INC | CCSI | $ 717,959.71 | 2 |
| CLEVELAND DAILY BANNER | CCSI | $ 9,749.69 | 3 |
| CLEVELAND ELECTRICAL TESTING | CCSI | $ 8,435.00 | 1 |
| CLEVELAND TOWNE CENTER LLC | CCSI | $ 58,370.02 | 2 |
| CMC MAGNETICS CORP | CCSI | $ 16,786.40 | 1 |
| CNET NETWORKS INC | CCSI | $ 246,001.20 | 2 |
| COACHELLA VALLEY WATER DISTRCT | CCSI | $ 81,334.56 | 1 |
| COASTAL WAY LLC | CCSI | $ 49,091.20 | 2 |
| COBB CORNERS II LP | CCSI | $ 38,860.42 | 2 |
| COBB COUNTY TAX COMMISSIONER | CCSI | $ 425,204.99 | 2 |
| COBRA ELECTRONICS | CCSI | $ 534,702.87 | 18 |
| COBY ELECTRONICS CORP | CCSI | $ 497,486.02 | 16 |
| COFAL PARTNERS LP | CCSI | $ 65,959.98 | 2 |
| COGNOS CORP. | CCSI | $ 55,350.00 | 1 |
| COHAB REALTY LLC | CCSI | $ 51,144.30 | 2 |
| COKEM INTERNATIONAL | CCSI | $ 460,913.97 | 25 |
| COKEM INTERNATIONAL | CCSI | $ 1,021,506.92 | 14 |
| COLDWATER DEVELOPMENT CO LLC | CCSI | $ 58,097.24 | 3 |
| COLE CC AURORA CO, LLC | CCSI | $ 89,730.40 | 2 |
| COLE CC GROVELAND FL, LLC | CCSI | $ 305,012.50 | 12 |
| COLE CC KENNESAW GA LLC | CCSI | $ 248,000.00 | 2 |
| COLE CC MESQUITE TX LLC | CCSI | $ 97,807.28 | 2 |
| COLE CC TAUNTON MA LLC | CCSI | $ 95,000.00 | 2 |
| COLONIAL HEIGHTS HOLDING, LLC | CCSI | $ 83,700.00 | 2 |
| COLONIAL SCHOOL DISTRICT | CCSI | $ 66,280.00 | 1 |
| COLONNADE LLC | CCSI | $ 90,032.96 | 3 |
| COLONY PLACE PLAZA LLC | CCSI | $ 131,133.56 | 3 |
| COLORADO BROADBAND & COMM | CCSI | $ 8,652.00 | 10 |
| COLORADO DEPARTMENT OF REVENUE | CCSI | $ 17,084.30 | 2 |
| COLORADO DEPT OF REVENUE | CCSI | $ 1,774,013.00 | 3 |
| COLORADO DEPT OF TREASURY | CCSI | $ 12,222.57 | 2 |
| COLUMBIA DAILY TRIBUNE | CCSI | $ 14,385.40 | 3 |
| COLUMBIA EQUITIES | CCSI | $ 168,020.00 | 2 |
| COLUMBIA PLAZA SHOPPING CENTER | CCSI | $ 79,945.02 | 2 |
| COLUMBUS LEDGER ENQUIRER | CCSI | $ 30,507.48 | 3 |
| COMCAST | CCSI | $ 11,700.00 | 2 |
| COMMERCE HUB | CCSI | $ 53,810.61 | 4 |
| COMMERCIAL APPEAL INC | CCSI | $ 144,643.24 | 3 |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | CCSI | $ 27,840.94 | 3 |
| COMMERCIAL PLUS JANITORIAL SERVICES | CCSI | $ 6,300.00 | 3 |
| COMMONWEALTH OF VIRGINIA | CCSI | $ 95,285.16 | 1 |
| COMMUNICATION AMERICA INC | CCSI | $ 84,417.00 | 26 |
| COMMUNICATIONS WIRING INC | CCSI | $ 68,475.00 | 26 |
| COMMUNITY NEWSPAPER | CCSI | $ 70,210.22 | 3 |
| COMPASS GROUP | CCSI | $ 17,600.68 | 15 |
| COMPTON COMMERCIAL REDEVELOP | CCSI | $ 63,915.42 | 2 |
| COMPTROLLER OF MARYLAND | CCSI | $ 3,232,239.47 | 3 |
| COMPUTERIZED WASTE SYSTEMS | CCSI | $ 442,748.18 | 2 |
| COMPUTERSHARE TRUST CO INC. | CCSI | $ 397,694.84 | 2 |
| COMYSYS MANAGED SERVICES | CCSI | $ 1,459,809.75 | 11 |
| CONCAR ENTERPRISES INC | CCSI | $ 14,227.26 | 2 |
| CONCORD MILLS LP | CCSI | $ 102,836.60 | 2 |
| CONCORD MONITOR | CCSI | $ 8,890.09 | 3 |
| CONDAN ENTERPRISES LLC | CCSI | $ 198,375.98 | 2 |
| CONGRESSIONAL NORTH ASSOCIATES | CCSI | $ 240,130.09 | 4 |
| CONNECT3 SYSTEMS INC | CCSI | $ 292,000.00 | 1 |
| CONNECTICUT DEPT OF REVENUE | CCSI | $ 2,094,231.00 | 3 |
| CONNECTICUT POST | CCSI | $ 58,665.44 | 3 |
| CONSTRUCT INC | CCSI | $ 127,722.37 | 6 |
| CONSTRUCTION TESTING & ENG | CCSI | $ 53,674.00 | 4 |
| CONTAINERFREIGHT EIT LLC | CCSI | $ 69,099.13 | 18 |
| CONTEXTWEB INC | CCSI | $ 410,889.83 | 2 |

SOFA 3B

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| CONTINENTAL 45 FUND LP | CCSI | $ 82,197.72 | 2 |
| CONTINENTAL 64 FUND LLC | CCSI | $ 112,615.90 | 2 |
| CONTINENTAL TRAFFIC | CCSI | $ 23,545,038.73 | 13 |
| CONTRA COSTA TIMES INC | CCSI | $ 136,402.51 | 3 |
| CONTRACTING SYSTEMS INC | CCSI | $ 599,637.01 | 4 |
| CONTROL 4 CORPORATION | CCSI | $ 24,176.94 | 3 |
| COOK COUNTY TREASURER | CCSI | $ 395,709.23 | 15 |
| COOLAIRE CO INC | CCSI | $ 22,080.00 | 1 |
| COREMETRICS INC | CCSI | $ 22,500.00 | 1 |
| CORPORATE FACILITIES GROUP | CCSI | $ 288,485.77 | 6 |
| CORPORATE REWARDS 245155-09000-020050 | CCSI | $ 820,330.50 | 1 |
| CORPORATEREWARDS COM | CCSI | $ 12,500.00 | 1 |
| CORPUS CHRISTI CALLER TIMES | CCSI | $ 30,463.90 | 3 |
| COSCO | CCSI | $ 146,723.25 | 1 |
| COSMI CORPORATION | CCSI | $ 32,133.52 | 16 |
| COSMO EASTGATE LTD | CCSI | $ 143,488.05 | 3 |
| COTTONWOOD PHASE V LLC | CCSI | $ 119,823.01 | 3 |
| COUNTY OF ERIE | CCSI | $ 7,730.00 | 9 |
| COUNTY OF FAIRFAX | CCSI | $ 63,647.54 | 8 |
| COUNTY OF FREDERICK | CCSI | $ 130,059.54 | 2 |
| COUNTY OF LOS ANGELES | CCSI | $ 207,437.07 | 25 |
| COUNTY OF SAN LUIS OBISPO | CCSI | $ 20,229.48 | 1 |
| COURIER JOURNAL | CCSI | $ 175,697.96 | 3 |
| COURIER POST INC | CCSI | $ 43,046.39 | 3 |
| COVENTRY II DDR BUENA PARK PLACE LP | CCSI | $ 96,114.36 | 2 |
| COVINGTON LANSING ACQUISITION | CCSI | $ 99,224.46 | 2 |
| COX NORTH CAROLINA PUBLICATIONS | CCSI | $ 16,889.47 | 3 |
| COX OHIO PUBLISHING | CCSI | $ 18,465.56 | 3 |
| CP VENTURE SIX LLC | CCSI | $ 44,338.97 | 3 |
| CP VENTURE TWO LLC | CCSI | $ 202,501.79 | 4 |
| CRAIG-CLARKSVILLE TENNESSEE, LLC | CCSI | $ 47,791.66 | 2 |
| CRAIGHEAD COUNTY | CCSI | $ 14,375.73 | 1 |
| CRAWFORD COMMUNICATIONS INC | CCSI | $ 17,130.00 | 17 |
| CREATIVE LABS | CCSI | $ 495,731.70 | 2 |
| CREATIVE LABS | CCSI | $ 4,740,816.00 | 22 |
| CROSBY CORPORATION | CCSI | $ 58,960.76 | 5 |
| CROSSGATES COMMONS NEWCO LLC | CCSI | $ 144,049.72 | 2 |
| CROSSPOINTE 08 A LLC | CCSI | $ 67,431.66 | 2 |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | CCSI | $ 106,540.66 | 3 |
| CROWN CC 1 LLC | CCSI | $ 176,932.12 | 2 |
| CRS INC | CCSI | $ 8,750.00 | 4 |
| CRYSTAL CAPITAL FUND MGMT LP | CCSI | $ 350,000.00 | 1 |
| CSC | CCSI | $ 19,469.00 | 8 |
| CSI CONSTRUCTION | CCSI | $ 41,661.00 | 2 |
| CSI CONSTRUCTION COMPANY | CCSI | $ 421,878.42 | 5 |
| CT GLOBAL INC | CCSI | $ 40,089.60 | 1 |
| CT RETAIL PROPERTIES FINANCE V | CCSI | $ 126,750.24 | 3 |
| CUSTOM MEDIA DESIGNS | CCSI | $ 27,810.00 | 22 |
| CUSTOM SOUND INSTALLATION | CCSI | $ 53,484.50 | 25 |
| CUSTOM SYSTEMS INSTALLATION | CCSI | $ 15,133.50 | 14 |
| CUSTOMER SAT INC | CCSI | $ 65,000.00 | 1 |
| CUYAHOGA COUNTY | CCSI | $ 31,104.54 | 2 |
| CUYAHOGA COUNTY TREASURER | CCSI | $ 7,876.56 | 1 |
| CYBER ACOUSTICS | CCSI | $ 265,107.71 | 17 |
| CYBER POWER SYSTEMS | CCSI | $ 476,056.40 | 10 |
| CYBER POWER SYSTEMS USA INC | CCSI | $ 147,979.52 | 20 |
| CYBERPOWER | CCSI | $ 13,178.04 | 3 |
| CYBERPOWER INC- C.HUB | CCSI | $ 81,391.00 | 40 |
| D & M SOLUTIONS INC | CCSI | $ 12,804.00 | 21 |
| D&H DISTRIBUTING CO | CCSI | $ 2,248,368.51 | 38 |
| DAILY HAMPSHIRE GAZETTE | CCSI | $ 10,574.84 | 3 |
| DAILY JOURNAL | CCSI | $ 11,168.35 | 2 |
| DAILY LOCAL NEWS&SUNDAY LOCAL | CCSI | $ 17,332.46 | 3 |
| DAILY NEWS | CCSI | $ 323,695.80 | 3 |
| DAILY NEWS | CCSI | $ 396,560.56 | 3 |
| DAILY NEWS RECORD | CCSI | $ 17,773.50 | 3 |
| DAILY NEWS-NORTHWEST FLORIDA | CCSI | $ 24,172.41 | 3 |
| DAILY OKLAHOMAN | CCSI | $ 131,330.38 | 3 |
| DAILY PRESS | CCSI | $ 14,965.11 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| DAILY PRESS | CCSI | $ 86,264.00 | 3 |
| DAILY RECORD | CCSI | $ 17,450.81 | 3 |
| DAILY SUN, THE | CCSI | $ 13,621.00 | 3 |
| DAILY WORLD | CCSI | $ 8,210.99 | 3 |
| DALLAS MORNING NEWS | CCSI | $ 205,716.23 | 2 |
| DALY CITY PARTNERS I LP | CCSI | $ 103,064.72 | 3 |
| DAN MARINO FOUNDATION | CCSI | $ 150,000.00 | 1 |
| DANIEL G. KAMIN BATON ROUGE LLC | CCSI | $ 48,667.50 | 2 |
| DANIEL G. KAMIN BURLINGTON LLC | CCSI | $ 131,750.00 | 2 |
| DANIEL G. KAMIN ELMWOOD PARK LLC | CCSI | $ 77,500.00 | 2 |
| DANIEL G. KAMIN FLINT, LLC | CCSI | $ 108,006.00 | 2 |
| DANIEL G. KAMIN MCALLEN LLC | CCSI | $ 68,666.66 | 2 |
| DANIEL G. KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | CCSI | $ 131,447.16 | 2 |
| DARAISEH GROUP | CCSI | $ 41,997.50 | 1 |
| DARTMOUTH MARKET PLACE ASSOC | CCSI | $ 96,733.42 | 3 |
| DATACOLOR INC | CCSI | $ 8,700.00 | 1 |
| DATEL DESIGN & DEVELOPMENT INC | CCSI | $ 202,132.15 | 22 |
| DAVE & SON HOME THEATER INC | CCSI | $ 19,584.00 | 4 |
| DAVID E LEIS | CCSI | $ 17,640.00 | 22 |
| DAVIS DELIVERIES | CCSI | $ 6,520.00 | 4 |
| DAVIS ENTERPRISE | CCSI | $ 6,314.87 | 2 |
| DAYTON DAILY NEWS | CCSI | $ 83,350.80 | 3 |
| DBL DISTRIBUTING | CCSI | $ 627,088.05 | 30 |
| DC OFFICE OF TAX AND REVENUE | CCSI | $ 49,297.61 | 3 |
| DDR 1ST CAROLINA CROSSINGS S LLC | CCSI | $ 57,479.99 | 2 |
| DDR CROSSROADS CENTER LLC | CCSI | $ 38,604.16 | 2 |
| DDR FAMILY CENTERS LP | CCSI | $ 82,790.82 | 2 |
| DDR HIGHLAND GROVE LLC | CCSI | $ 58,061.46 | 2 |
| DDR HORSEHEADS LLC | CCSI | $ 56,411.04 | 2 |
| DDR MDT CARILLON PLACE LLC | CCSI | $ 61,190.36 | 2 |
| DDR MDT GRANDVILLE MARKETPLACE LLC | CCSI | $ 80,719.58 | 2 |
| DDR MDT MONACA TOWNSHIP | CCSI | $ 111,783.03 | 5 |
| DDR MDT WOODFIELD VILLAGE LLC | CCSI | $ 88,742.67 | 2 |
| DDR MIAMI AVENUE LLC | CCSI | $ 156,407.78 | 2 |
| DDR SAU GREENVILLE POINT LLC | CCSI | $ 90,459.62 | 2 |
| DDR SAU WENDOVER PHASE II LLC | CCSI | $ 151,088.75 | 4 |
| DDR SOUTHEAST CARY LLC | CCSI | $ 87,750.00 | 2 |
| DDR SOUTHEAST CORTEZ LLC | CCSI | $ 59,924.16 | 2 |
| DDR SOUTHEAST CULVER CITY DST | CCSI | $ 113,343.66 | 2 |
| DDR SOUTHEAST DOTHAN OUTPARCEL | CCSI | $ 94,654.26 | 2 |
| DDR SOUTHEAST HIGHLANDS RANCH | CCSI | $ 73,937.50 | 2 |
| DDR SOUTHEAST LOISDALE LLC | CCSI | $ 163,760.01 | 4 |
| DDR SOUTHEAST OLYMPIA DST | CCSI | $ 73,988.22 | 2 |
| DDR SOUTHEAST ROME LLC | CCSI | $ 70,000.00 | 2 |
| DDR SOUTHEAST SNELLVILLE LLC | CCSI | $ 68,362.82 | 2 |
| DDR SOUTHEAST UNION LLC | CCSI | $ 212,780.79 | 4 |
| DDR SOUTHEAST VERO BEACH LLC | CCSI | $ 94,516.68 | 2 |
| DDRA ARROWHEAD CROSSING LLC | CCSI | $ 89,281.86 | 2 |
| DDRM HILLTOP PLAZA LP | CCSI | $ 98,547.96 | 2 |
| DDRM SKYVIEW PLAZA LLC | CCSI | $ 89,131.10 | 2 |
| DDRTC CC PLAZA LLC | CCSI | $ 87,614.52 | 3 |
| DDRTC COLUMBIANA STATION I LLC | CCSI | $ 65,418.60 | 2 |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | CCSI | $ 83,153.53 | 2 |
| DDRTC MCFARLAND PLAZA LLC | CCSI | $ 49,005.32 | 3 |
| DDRTC MCFARLAND PLAZA LLC | CCSI | $ 49,203.32 | 2 |
| DDRTC NEWNAN PAVILION LLC | CCSI | $ 78,414.88 | 2 |
| DDRTC SOUTHLAKE PAVILION LLC | CCSI | $ 104,894.51 | 2 |
| DDRTC SYCAMORE COMMONS LLC | CCSI | $ 132,957.94 | 2 |
| DDRTC T&C LLC | CCSI | $ 59,666.67 | 3 |
| DDRTC WALKS AT HIGHWOOD PRES | CCSI | $ 112,145.48 | 2 |
| DECATUR PLAZA I LLC | CCSI | $ 74,181.60 | 3 |
| DEDICATED COMMUNICATIONS SOLUT | CCSI | $ 18,987.00 | 23 |
| DEERBROOK ANCHOR ACQUISITION | CCSI | $ 81,675.00 | 2 |
| DEHART HOLDINGS LLC | CCSI | $ 83,164.14 | 2 |
| DELAWARE COUNTY TREASURER | CCSI | $ 46,150.66 | 2 |
| DELAWARE DIVISION OF REVENUE | CCSI | $ 103,320.00 | 3 |
| DELIVERIES BY TODD INC | CCSI | $ 6,715.00 | 4 |
| DELIVERY SOLUTIONS | CCSI | $ 344,946.53 | 15 |
| DELOITTE CONSULTING LLP | CCSI | $ 2,049,635.01 | 3 |

SOFA 3B

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| DELTA COMMUNICATION SERVICE | CCSI | $ 64,519.50 | 26 |
| DEMATTEO MANAGEMENT INC | CCSI | $ 305,390.00 | 2 |
| DENNCO, INC | CCSI | $ 6,606.00 | 15 |
| DENO P DIKEOU | CCSI | $ 113,161.04 | 2 |
| DENON | CCSI | $ 3,414,091.88 | 8 |
| DENTICI FAMILY LIMITED PTNRSHP | CCSI | $ 88,127.54 | 2 |
| DENTON PUBLISHING COMPANY | CCSI | $ 8,781.38 | 2 |
| DENVER DEPT OF REVENUE | CCSI | $ 175,988.80 | 3 |
| DENVER NEWSPAPER AGENCY | CCSI | $ 346,140.29 | 3 |
| DEPT OF STATE TREASURER | CCSI | $ 16,976.63 | 1 |
| DERITO PAVILIONS 140 LLC | CCSI | $ 83,375.90 | 2 |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | CCSI | $ 36,607.92 | 4 |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | CCSI | $ 73,215.84 | 4 |
| DESTINATION SOFTWARE, INC. | CCSI | $ 365,333.80 | 9 |
| DETROIT NEWSPAPERS | CCSI | $ 442,305.28 | 3 |
| DEV LIMITED PARTNERSHIP | CCSI | $ 37,387.84 | 2 |
| DEVELOPERS DIVERSIFIED REALTY | CCSI | $ 74,346.72 | 2 |
| DG FASTCHANNEL | CCSI | $ 63,330.11 | 5 |
| DIAMOND AUDIO VIDEO LLC | CCSI | $ 99,414.00 | 21 |
| DIAMOND SQUARE LLC | CCSI | $ 106,398.24 | 2 |
| DICK LARSEN TREASURER TAX COL | CCSI | $ 65,631.67 | 5 |
| DICKER WARMINGTON PROPERTIES | CCSI | $ 293,280.00 | 8 |
| DIGITAL BLUE | CCSI | $ 312,088.19 | 7 |
| DIGITAL ELECTRONIC SIGHT & SOUND | CCSI | $ 14,907.00 | 13 |
| DIGITAL INNOVATIONS LLC | CCSI | $ 63,446.23 | 18 |
| DIGITAL INTERIORS LLC | CCSI | $ 44,220.01 | 25 |
| DIGITAL LIFESTYLE OUTFITTERS | CCSI | $ 283,549.20 | 5 |
| DIGITAL MEDIA SOLUTIONS INC | CCSI | $ 11,160.00 | 8 |
| DIGITAL RESOLUTION | CCSI | $ 14,594.00 | 11 |
| DIGITECH COMMUNICATIONS INC | CCSI | $ 213,213.00 | 26 |
| DIRECT BROADCASTING SATELLITE | CCSI | $ 20,072.00 | 23 |
| DIRECTED ELECTRONICS INC | CCSI | $ 2,359,192.16 | 38 |
| DIRECTOR OF FINANCE | CCSI | $ 33,407.17 | 3 |
| DIRECTV INC | CCSI | $ 1,775,421.48 | 13 |
| DISCOVER FINANCIAL SERVICES | CCSI | $ 7,575.00 | 2 |
| DISCOVERY CHANNEL DCI | CCSI | $ 794,631.00 | 1 |
| DISH IT UP INC | CCSI | $ 88,280.00 | 21 |
| DISH MASTERS | CCSI | $ 23,502.50 | 17 |
| DISNEY INTERACTIVE DISTRIBUTION | CCSI | $ 306,213.00 | 3 |
| DISNEY INTERACTIVE STUDIOS | CCSI | $ 20,385.00 | 5 |
| DITAN CORPORATION | CCSI | $ 37,028.70 | 6 |
| DL PETERSON TRUST | CCSI | $ 609,149.82 | 2 |
| DLINK SYSTEMS | CCSI | $ 2,802,282.70 | 20 |
| DLINK SYSTEMS | CCSI | $ 11,687.66 | 1 |
| DMC PROPERTIES INC | CCSI | $ 24,334.72 | 2 |
| DOCTOR TECHNO MARKETING | CCSI | $ 15,384.67 | 1 |
| DON LORS ELECTRONIC SVC CTR | CCSI | $ 244,143.00 | 26 |
| DON R KORNSTEIN | CCSI | $ 29,237.96 | 4 |
| DONAHUE SCHRIBER REALTY GROUP LP | CCSI | $ 86,202.65 | 3 |
| DOREL JUVENILE GROUP | CCSI | $ 20,586.58 | 35 |
| DOUGLAS COUNTY TAX COMMISSION | CCSI | $ 9,999.61 | 4 |
| DOWEL ALLENTOWN LLC | CCSI | $ 85,564.00 | 2 |
| DOWEL CONSHOHOCKEN LLC | CCSI | $ 102,610.00 | 2 |
| DREAM GEAR | CCSI | $ 32,696.78 | 10 |
| DREXEL DELAWARE TRUST | CCSI | $ 89,375.00 | 2 |
| DRURY LAND DEVELOPMENT INC | CCSI | $ 46,766.78 | 2 |
| DSA CONSTRUCTION | CCSI | $ 83,346.59 | 5 |
| DSI SYSTEMS INC | CCSI | $ 5,751.22 | 10 |
| DTI SERVICES | CCSI | $ 14,182.00 | 23 |
| DUMONTS HOME THEATER INSTALLATION | CCSI | $ 58,441.00 | 24 |
| DUPAGE COUNTY COLLECTOR | CCSI | $ 129,619.36 | 1 |
| DURA MICRO | CCSI | $ 70,760.72 | 5 |
| DYNAMIC CONTROL | CCSI | $ 21,017.54 | 8 |
| E&A NORTHEAST LP | CCSI | $ 344,234.47 | 7 |
| E&E PRODUCTS | CCSI | $ 9,315.00 | 17 |
| EAGIN COMMUNICATIONS | CCSI | $ 12,094.01 | 2 |
| EAGLE INDUSTRIES, LLC | CCSI | $ 30,182.29 | 2 |
| EAGLERIDGE ASSOC PUEBLO LP | CCSI | $ 37,117.79 | 2 |
| EAST GATE CENTER V LP | CCSI | $ 188,034.06 | 4 |

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| EASTCHASE MARKET CENTER LLC | CCSI | $ 88,480.00 | 2 |
| EASTERN SECURITY CORP | CCSI | $ 572,196.56 | 21 |
| EASTLAND SHOPPING CENTER LLC | CCSI | $ 94,848.54 | 3 |
| EASTMAN KODAK CO | CCSI | $ 5,108,871.72 | 31 |
| EASTMAN KODAK CO | CCSI | $ 1,663,995.61 | 1 |
| EASTRIDGE SHOPPING CENTER LLC | CCSI | $ 75,796.66 | 2 |
| EB CARLSON MARKETING | CCSI | $ 54,896.58 | 14 |
| ECOUNT | CCSI | $ 75,000.00 | 2 |
| ECOUNT - INITIAL FUNDING | CCSI | $ 50,000.00 | 1 |
| EEL MCKEE LLC | CCSI | $ 141,682.50 | 2 |
| EGAIN COMMUNICATIONS | CCSI | $ 78,750.00 | 2 |
| EJ HENRY | CCSI | $ 32,925.00 | 2 |
| EKLECCO NEWCO LLC | CCSI | $ 193,593.44 | 2 |
| EL PASO TIMES | CCSI | $ 44,842.29 | 3 |
| ELECTRONIC ARTS | CCSI | $ 8,507,855.74 | 28 |
| ELECTRONIC ARTS | CCSI | $ 14,984,254.87 | 18 |
| ELECTRONIC CONCEPTS INC | CCSI | $ 193,523.50 | 25 |
| ELECTRONIC PROCESS SOLUTIONS | CCSI | $ 49,352.59 | 3 |
| ELEETS LOGISTICS | CCSI | $ 1,167,024.90 | 11 |
| ELITE SCREENS INC | CCSI | $ 21,190.00 | 6 |
| ELPF SLIDELL LLC | CCSI | $ 77,418.52 | 2 |
| EMACHINES INC | CCSI | $ 3,455,394.28 | 4 |
| EMPIRE COMMERCIAL MAINTENANCE | CCSI | $ 34,443.02 | 6 |
| EMPIRE HEALTHCHOICE ASSURANCE | CCSI | $ 1,161,349.00 | 3 |
| EMPIRE TELECOM | CCSI | $ 58,510.00 | 26 |
| EMUSIC | CCSI | $ 9,342.00 | 7 |
| ENCINITAS PFA, LLC | CCSI | $ 79,625.00 | 2 |
| ENERGIZER BATTERY CO | CCSI | $ 301,102.49 | 14 |
| ENGINEERED STRUCTURES INC | CCSI | $ 1,493,720.75 | 7 |
| ENID TWO L.L.C. | CCSI | $ 57,998.00 | 2 |
| ENTERCOM | CCSI | $ 6,130.00 | 1 |
| ENTERPRISE PUBLISHING | CCSI | $ 26,110.26 | 3 |
| ENTERPRISE RECORD | CCSI | $ 17,932.26 | 3 |
| ENTERTAINMENT PUBLICATIONS INC | CCSI | $ 13,210.35 | 2 |
| ENVISION | CCSI | $ 4,857,205.00 | 14 |
| EON COMMUNICATIONS CORP | CCSI | $ 219,045.38 | 1 |
| EPSILON INTERACTIVE INC | CCSI | $ 462,923.55 | 2 |
| EPSON AMERICA INC | CCSI | $ 7,877,121.04 | 10 |
| EREPLACEMENTS LLC | CCSI | $ 507,261.00 | 24 |
| ERNST & YOUNG | CCSI | $ 528,286.00 | 4 |
| ERP OF MIDWAY LLC | CCSI | $ 111,060.84 | 3 |
| ESAWS COMMUNICATIONS INC | CCSI | $ 16,255.00 | 21 |
| ESPN INC | CCSI | $ 1,144,091.50 | 2 |
| ESPN2 | CCSI | $ 425,731.00 | 2 |
| ESTATE OF JOSEPH Y EINBINDER | CCSI | $ 161,937.71 | 3 |
| EURO RSCG CHICAGO | CCSI | $ 1,438,629.00 | 3 |
| EVANSVILLE COURIER | CCSI | $ 48,014.21 | 3 |
| EVERGREEN AMERICA CORP | CCSI | $ 124,975.50 | 15 |
| EVERGREEN MCDOWELL & PEBBLE CREEK | CCSI | $ 77,663.99 | 3 |
| EVGA.COM CORP | CCSI | $ 547,329.62 | 6 |
| EXCEL BEST INDUSTRIES LIMITED | CCSI | $ 143,866.44 | 3 |
| EXCEL REALTY PARTNERS LP | CCSI | $ 156,559.83 | 5 |
| EXCESS SPACE RETAIL SERVICES | CCSI | $ 29,338.00 | 1 |
| EXPEDITORS INTERNATIONAL | CCSI | $ 137,009.16 | 25 |
| EXPONENT & TELEGRAM | CCSI | $ 14,028.66 | 3 |
| EXPRESS PERSONNEL SERVICES | CCSI | $ 39,743.39 | 6 |
| EXTRA HELP INC | CCSI | $ 86,511.29 | 12 |
| EYE-FI, INC | CCSI | $ 248,880.00 | 5 |
| EYETRACKING INC | CCSI | $ 18,990.00 | 1 |
| F.R.O., L.L.C. IX | CCSI | $ 62,578.00 | 2 |
| FABER BROS INC | CCSI | $ 298,805.30 | 3 |
| FADUL DELIVERY | CCSI | $ 134,432.50 | 12 |
| FAIRFAX COURT LP | CCSI | $ 116,503.26 | 2 |
| FAIRFAX MARRIOTT | CCSI | $ 6,148.80 | 3 |
| FAIRWAY CENTRE ASSOCIATES LP | CCSI | $ 85,519.12 | 2 |
| FARMINGDALE-GROCERY, LLC | CCSI | $ 189,863.34 | 4 |
| FARRELL CONSTRUCTION INC, TD | CCSI | $ 319,939.20 | 1 |
| FAST DISH INC | CCSI | $ 103,220.00 | 19 |
| FATCAT CUSTOM INC | CCSI | $ 12,174.00 | 17 |

SOFA 3B

Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---:|---:|
| FAYETTEVILLE DEVELOPERS LLC | CCSI | $ 169,915.18 | 3 |
| FAYETTEVILLE OBSERVER INC | CCSI | $ 38,056.19 | 3 |
| FC JANES PARK | CCSI | $ 107,755.00 | 2 |
| FC RICHMOND ASSOCIATES LP | CCSI | $ 215,395.60 | 2 |
| FC TREECO COLUMBIA PARK LLC | CCSI | $ 244,392.92 | 3 |
| FC WOODBRIDGE CROSSING LLC | CCSI | $ 193,766.29 | 4 |
| FCMA, LLC | CCSI | $ 62,447.70 | 8 |
| FD US COMMUNICATIONS INC | CCSI | $ 326,490.19 | 3 |
| FD US COMMUNICATIONS, INC. | CCSI | $ 316,396.69 | 6 |
| FEDERAL REALTY INVESTMENT TRUS | CCSI | $ 92,381.54 | 2 |
| FEDERAL REALTY INVESTMENT TRUST | CCSI | $ 6,000.00 | 2 |
| FEDERAL WARRANTY SERVICE CORP | CCSI | $ 28,318.50 | 1 |
| FERGUSON CABLING CORPORATION | CCSI | $ 23,815.00 | 3 |
| FGLP COMPANY | CCSI | $ 111,184.00 | 2 |
| FIAT LUX FILMS LLC | CCSI | $ 79,957.00 | 1 |
| FINGERLAKES CROSSING LLC | CCSI | $ 47,922.22 | 3 |
| FIRE MATERIALS GROUP LLC | CCSI | $ 1,684,165.95 | 18 |
| FIRECREEK CROSSING OF RENO LLC | CCSI | $ 121,284.84 | 2 |
| FIRST ADVANTAGE | CCSI | $ 61,227.02 | 1 |
| FIRST BERKSHIRE PROPERTIES LLC | CCSI | $ 108,377.65 | 3 |
| FIRST DATA VALUE LINK | CCSI | $ 168,264.21 | 4 |
| FIRST INDUSTRIAL INVESTMENTS INC | CCSI | $ 410,980.00 | 1 |
| FIRST INDUSTRIAL REALTY TRUST | CCSI | $ 417,921.00 | 1 |
| FIVE STAR PRODUCTIONS USA INC | CCSI | $ 122,500.00 | 1 |
| FJL MVP LLC | CCSI | $ 40,872.64 | 2 |
| FLINT JOURNAL | CCSI | $ 63,805.91 | 3 |
| FLINTLOCK NORTHRIDGE LLC | CCSI | $ 52,660.78 | 2 |
| FLORENCE MORNING NEWS | CCSI | $ 25,494.28 | 3 |
| FLORIDA DEPT OF REVENUE | CCSI | $ 11,678,624.22 | 3 |
| FLOYD & SONS INC | CCSI | $ 9,748.00 | 1 |
| FOGG SNOWVILLE LLC | CCSI | $ 69,652.70 | 2 |
| FONEGEAR | CCSI | $ 47,290.60 | 13 |
| FORECAST DANBURY LIMITED PTNSP | CCSI | $ 148,507.88 | 3 |
| FORSYTH COUNTY NEWS | CCSI | $ 12,536.46 | 3 |
| FORT COLLINS COLORADOAN | CCSI | $ 22,602.57 | 3 |
| FORT WAYNE NEWSPAPERS | CCSI | $ 58,877.14 | 3 |
| FOSTERS DAILY DEMOCRAT | CCSI | $ 9,094.09 | 3 |
| FOUR STAR INTERNATIONAL TRADE | CCSI | $ 624,945.52 | 8 |
| FOURELS | CCSI | $ 95,746.86 | 2 |
| FOWLER RODRIGUEZ ET AL ATTY | CCSI | $ 750,000.00 | 1 |
| FOX BROADCASTING CO | CCSI | $ 839,162.50 | 1 |
| FOX HOME ENTERTAINMENT | CCSI | $ 8,050,741.81 | 22 |
| FRANKLIN COUNTY TREASURER | CCSI | $ 32,995.95 | 4 |
| FRANKLIN ELECTRONIC PUBLISHERS | CCSI | $ 13,046.18 | 2 |
| FREDERICK POST INC | CCSI | $ 25,784.74 | 3 |
| FREE LANCE STAR INC | CCSI | $ 41,618.24 | 3 |
| FREEDOM ENC | CCSI | $ 13,499.55 | 2 |
| FREEMAN ICE LLC | CCSI | $ 6,400.00 | 1 |
| FRESNO BEE INC | CCSI | $ 162,525.36 | 3 |
| FRESNO COUNTY TAX COLLECTOR | CCSI | $ 6,503.70 | 1 |
| FS | CCSI | $ 513,353.68 | 3 |
| FS COMMERCIAL LANDSCAPE INC | CCSI | $ 7,429.30 | 5 |
| FTI CONSULTING | CCSI | $ 3,128,924.00 | 13 |
| FTI CONSULTING INC | CCSI | $ 100,000.00 | 1 |
| FUEL CREATIVE INC | CCSI | $ 176,722.30 | 11 |
| FUJI PHOTO FILM USA | CCSI | $ 2,353,576.90 | 25 |
| FUJIKON INDUSTRIAL CO LTD | CCSI | $ 134,098.56 | 2 |
| FULTON COUNTY | CCSI | $ 163,003.60 | 4 |
| FUNAI CORP INC | CCSI | $ 900,000.00 | 2 |
| FUNAI CORPORATION | CCSI | $ 8,839.80 | 8 |
| FUTURE AUDIO VIDEO | CCSI | $ 14,687.50 | 23 |
| FW CA BREA MARKETPLACE LLC | CCSI | $ 33,829.06 | 3 |
| FX NETWORKS LLC | CCSI | $ 359,125.00 | 1 |
| G GROUP LLC | CCSI | $ 107,326.76 | 2 |
| G&R FALCON COMMUNICATIONS INC | CCSI | $ 28,395.00 | 25 |
| G&S LIVINGSTON REALTY INC | CCSI | $ 212,597.79 | 4 |
| G4 MEDIA INC | CCSI | $ 156,577.65 | 2 |
| GALILEO APOLLO II SUB, LLC | CCSI | $ 75,026.20 | 2 |
| GALILEO CMBS T2 NC LP | CCSI | $ 34,702.42 | 2 |

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| GALILEO FRESHWATER STATELINE | CCSI | $ 118,722.74 | 2 |
| GALILEO NORTHEAST LLC | CCSI | $ 178,140.41 | 5 |
| GALILEO WESTMINSTER | CCSI | $ 140,223.02 | 2 |
| GALLERIA PARTNERSHIP | CCSI | $ 74,444.08 | 2 |
| GALLERIA PLAZA LTD | CCSI | $ 219,796.70 | 2 |
| GANNETT CENTRAL NEW YORK NEWS | CCSI | $ 28,928.71 | 3 |
| GANNETT NEWSPAPERS | CCSI | $ 36,502.02 | 3 |
| GANNETT NJ NEWSPAPERS | CCSI | $ 153,826.89 | 3 |
| GANNETT ROCHESTER NEWSPAPERS | CCSI | $ 145,853.33 | 3 |
| GANNETT SUBURBAN NEWSPAPERS | CCSI | $ 46,180.21 | 2 |
| GARFIELD CHARTER TOWNSHIP | CCSI | $ 42,362.30 | 1 |
| GARMIN INTERNATIONAL INC | CCSI | $ 30,290,440.34 | 16 |
| GATEWAY MALL PARTNERS | CCSI | $ 104,809.01 | 3 |
| GATEWAY WOODSIDE INC | CCSI | $ 116,869.62 | 4 |
| GAZETTE TELEGRAPH | CCSI | $ 44,475.48 | 2 |
| GB EVANSVILLE DEVELOPERS LLC | CCSI | $ 93,116.10 | 2 |
| GC ACQUISITION CORPORATION | CCSI | $ 89,951.70 | 4 |
| GE | CCSI | $ 24,280,432.22 | 9 |
| GE APPLIANCES | CCSI | $ 11,384,303.28 | 2 |
| GE FLEET SERVICES | CCSI | $ 334,684.97 | 5 |
| GE FLEET SERVICES | CCSI | $ 3,196,138.26 | 3 |
| GEAUGA COUNTY TREASURER | CCSI | $ 16,558.43 | 1 |
| GEENEN DEKOCK PROPERTIES LLC | CCSI | $ 43,802.74 | 2 |
| GEESP2 | CCSI | $ 8,876,013.36 | 1 |
| GENERATION H ONE & TWO | CCSI | $ 66,974.56 | 2 |
| GENIUS PRODUCTS LLC | CCSI | $ 850,981.90 | 26 |
| GEORGIA DEPT OF REVENUE | CCSI | $ 3,752,821.84 | 3 |
| GET WIRED LLC | CCSI | $ 18,404.00 | 22 |
| GETTYSBURG TIMES | CCSI | $ 5,637.08 | 3 |
| GGP HOMART II LLC MONTCLAIR | CCSI | $ 69,294.00 | 2 |
| GGP STEEPLEGATE INC | CCSI | $ 87,553.64 | 3 |
| GLADWYNE INVESTORS, L.P. | CCSI | $ 129,042.56 | 2 |
| GLENMOOR LIMITED PARTNERSHIP | CCSI | $ 80,666.68 | 2 |
| GLENN H JOHNSON CONSTRUCTION | CCSI | $ 293,243.40 | 2 |
| GLOBALNET DIRECT USA LLC | CCSI | $ 6,475.00 | 2 |
| GMAC COMMERCIAL MORTGAGE CORP | CCSI | $ 113,813.34 | 2 |
| GMAC GLOBAL RELOCATION SERVICES | CCSI | $ 579,411.71 | 15 |
| GOLDMAN SACHS & CO | CCSI | $ 119,123.16 | 1 |
| GOOD MIND INDUSTRIES CO LTD | CCSI | $ 37,873.24 | 4 |
| GOODMAN ALLEN & FILETTI PLLC | CCSI | $ 16,242.25 | 7 |
| GOODMANS LLP | CCSI | $ 190,873.01 | 1 |
| GOODMILL LLC | CCSI | $ 97,304.61 | 3 |
| GOOGLE INC | CCSI | $ 643,361.54 | 3 |
| GORDON BROTHERS | CCSI | $ 1,066,688.00 | 2 |
| GORILLA NATION MEDIA | CCSI | $ 275,000.00 | 2 |
| GOULD LIVERMORE LLC | CCSI | $ 358,375.00 | 14 |
| GRAINGER | CCSI | $ 81,118.98 | 16 |
| GRAND RAPIDS PRESS | CCSI | $ 106,257.11 | 3 |
| GRANTS PASS DAILY COURIER | CCSI | $ 8,690.63 | 3 |
| GRAPHIC COMMUNICATIONS | CCSI | $ 3,077,170.90 | 1 |
| GRAPHIC COMMUNICATIONS | CCSI | $ 30,988,558.42 | 25 |
| GRAVOIS BLUFFS III LLC | CCSI | $ 95,375.18 | 2 |
| GRAVOIS BLUFFS TDD | CCSI | $ 18,821.89 | 3 |
| GRE GROVE STREET ONE LLC | CCSI | $ 12,577.92 | 2 |
| GREATER DETROIT NEWSPAPER | CCSI | $ 56,340.66 | 3 |
| GREATER ORLANDO AVIATION AUTHO | CCSI | $ 27,782.74 | 2 |
| GREECE RIDGE LLC | CCSI | $ 133,832.68 | 3 |
| GREELEY SHOPPING CENTER LLC | CCSI | $ 49,631.64 | 2 |
| GREELEY TRIBUNE | CCSI | $ 13,856.47 | 2 |
| GREELEY, CITY OF | CCSI | $ 71,263.25 | 3 |
| GREEN 521 5TH AVENUE LLC | CCSI | $ 762,739.23 | 5 |
| GREEN ACRES MALL LLC | CCSI | $ 166,535.72 | 2 |
| GREEN BAY PRESS GAZETTE | CCSI | $ 38,296.29 | 3 |
| GREENBACK ASSOCIATES | CCSI | $ 99,630.14 | 2 |
| GREENE COUNTY TREASURER | CCSI | $ 8,562.26 | 1 |
| GREENSIGHT TECHNOLOGIES LLC | CCSI | $ 7,604.00 | 2 |
| GREENVILLE NEWS | CCSI | $ 91,765.45 | 3 |
| GREENWOOD POINT LP | CCSI | $ 84,090.65 | 3 |
| GREYSTONE DATA SYSTEMS INC | CCSI | $ 352,849.78 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| GRIFFIN MARKETING & PROMOTIONS | CCSI | $ 230,914.20 | 4 |
| GRIFFIN TECHNOLOGY | CCSI | $ 499,924.06 | 17 |
| GS ERIE LLC | CCSI | $ 92,597.98 | 3 |
| GUARDSMARK LLC | CCSI | $ 63,422.71 | 10 |
| GUEVARA, RAY | CCSI | $ 10,000.00 | 1 |
| GUNNING INVESTMENTS LLC | CCSI | $ 68,765.50 | 3 |
| GURNEE MILLS OPERATING CO LLC | CCSI | $ 121,814.96 | 2 |
| GWINNETT COUNTY TAX COMMISSION | CCSI | $ 146,310.28 | 8 |
| GYRATION INC | CCSI | $ 14,517.26 | 3 |
| HAB OPT | CCSI | $ 34,874.76 | 1 |
| HAIER AMERICA TRADING LLC | CCSI | $ 876,094.61 | 19 |
| HALL EQUITIES GROUP | CCSI | $ 66,514.00 | 2 |
| HALLAIAN BROTHERS | CCSI | $ 40,028.12 | 2 |
| HAMILTON BEACH BRANDS INC | CCSI | $ 137,722.04 | 2 |
| HAMILTON CHASE SANTA MARIA LLC | CCSI | $ 55,250.00 | 2 |
| HAMILTON COUNTY | CCSI | $ 52,878.60 | 1 |
| HAMILTON CROSSING I LLC | CCSI | $ 68,537.66 | 2 |
| HAMILTON SECURITY & INVESTIGATIONS | CCSI | $ 40,192.00 | 11 |
| HANSON INDUSTRIES | CCSI | $ 77,245.96 | 3 |
| HARMONY AUDIO VIDEO SYSTEMS | CCSI | $ 29,214.00 | 12 |
| HAROLD AND LUCILLE CHAFFEE TRUST | CCSI | $ 70,200.00 | 2 |
| HART KINGS CROSSING LLC | CCSI | $ 103,445.20 | 2 |
| HARTMAN SIMONS SPIELMAN WOOD | CCSI | $ 8,741.23 | 2 |
| HATTIESBURG AMERICAN | CCSI | $ 15,082.21 | 3 |
| HAUPPAUGE COMPUTER WORKS INC | CCSI | $ 232,982.00 | 10 |
| HAWAII DEPT OF TAXATION | CCSI | $ 437,194.80 | 6 |
| HAYDEN MEADOWS | CCSI | $ 19,837.50 | 2 |
| HAYWARD 880 LLC | CCSI | $ 157,896.04 | 3 |
| HD CONNECT | CCSI | $ 33,270.00 | 22 |
| HEALTH DATA & MGMT SOLUTIONS | CCSI | $ 10,000.00 | 1 |
| HENNEPIN COUNTY TREASURER | CCSI | $ 77,455.10 | 1 |
| HERALD & REVIEW | CCSI | $ 22,553.87 | 3 |
| HERALD DISPATCH | CCSI | $ 20,382.28 | 3 |
| HERALD JOURNAL | CCSI | $ 38,229.58 | 3 |
| HERALD MAIL CO | CCSI | $ 23,550.53 | 3 |
| HERALD ZEITUNG | CCSI | $ 5,982.97 | 3 |
| HERITAGE LAKE CROSSING LLC | CCSI | $ 84,934.65 | 4 |
| HERITAGE PLAZA | CCSI | $ 77,199.14 | 2 |
| HERITAGE TRAVELWARE LTD | CCSI | $ 153,993.50 | 27 |
| HERMAN PANSON ELECTRONICS | CCSI | $ 8,876.35 | 20 |
| HEUBEL MATERIAL HANDLING INC | CCSI | $ 14,662.71 | 12 |
| HEWITT ASSOCIATES LLC PREM | CCSI | $ 1,923,821.00 | 3 |
| HEWLETT-PACKARD | CCSI | $ 200,876,756.50 | 41 |
| HGPRO COM | CCSI | $ 43,975.56 | 2 |
| HGTV COM | CCSI | $ 183,473.75 | 4 |
| HICKORY DAILY RECORD | CCSI | $ 11,867.78 | 3 |
| HICKORY RIDGE PAVILION LLC | CCSI | $ 111,680.49 | 3 |
| HIGH DEFINITION TECHNOLOGIES | CCSI | $ 23,215.00 | 18 |
| HIGH POINT ENTERPRISE | CCSI | $ 17,530.58 | 3 |
| HILTON NORFOLK AIRPORT | CCSI | $ 17,720.59 | 5 |
| HIP STEPHANIE LLC | CCSI | $ 82,555.76 | 3 |
| HISENSE USA CORPORATION | CCSI | $ 10,708,972.82 | 4 |
| HITACHI CONSULTING CORPORATION | CCSI | $ 286,542.88 | 3 |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | CCSI | $ 69,381.56 | 2 |
| HOLIDAY INN KILLEEN | CCSI | $ 10,803.27 | 3 |
| HOLLAND & KNIGHT LLP | CCSI | $ 11,220.59 | 3 |
| HOLLAND CHARTER TOWNSHIP | CCSI | $ 34,190.28 | 1 |
| HOLLINGSWORTH CAPITAL PARTNERS - INTERMODAL, LLC | CCSI | $ 314,067.16 | 4 |
| HOLYOKE CROSSING LIMITED PTNR | CCSI | $ 116,622.80 | 2 |
| HOME DEPOT | CCSI | $ 10,155.35 | 6 |
| HOME SWEET HOME THEATRE | CCSI | $ 15,245.00 | 16 |
| HOME THEATER INSTALLATIONS LLC | CCSI | $ 89,393.00 | 25 |
| HOME VIDEO SATELLITE | CCSI | $ 8,665.00 | 16 |
| HONEYWELL | CCSI | $ 24,255.93 | 2 |
| HONOLULU ADVERTISER | CCSI | $ 129,466.73 | 3 |
| HOOVER COMPANY | CCSI | $ 67,697.22 | 5 |
| HOPROCK LIMONITE LLC | CCSI | $ 79,446.78 | 2 |
| HORIZON CONNECTIONS INC | CCSI | $ 11,492.00 | 18 |
| HORIZON TECHNOLOGY | CCSI | $ 41,156.56 | 13 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| HORIZON USA | CCSI | $ 22,766.80 | 25 |
| HOTAN CORPORATION | CCSI | $ 385,334.40 | 7 |
| HOUSTON CHRONICLE | CCSI | $ 336,345.82 | 2 |
| HOUSTON COMMUNITY NEWSPAPERS | CCSI | $ 6,416.20 | 3 |
| HOWLAND COMMONS PARTNERSHIP | CCSI | $ 87,216.62 | 2 |
| HRI LUTHERVILLE STATION LLC | CCSI | $ 91,232.94 | 2 |
| HS SERVICES | CCSI | $ 18,930.00 | 24 |
| HSF PROGRAM | CCSI | $ 26,320.05 | 1 |
| HUMAN INTERFACES INC | CCSI | $ 11,000.00 | 1 |
| HUNTINGTON MALL | CCSI | $ 70,729.74 | 2 |
| HUNTON & WILLIAMS | CCSI | $ 351,948.19 | 5 |
| HUNTSVILLE CITY CLERK TREASURE | CCSI | $ 106,004.77 | 3 |
| HURON CONSULTING GROUP LLC | CCSI | $ 18,005.00 | 2 |
| HV COVINGTON, LLC | CCSI | $ 49,941.66 | 2 |
| HWR KENNESAW LLC | CCSI | $ 91,941.96 | 2 |
| I 93 SOMERVILLE LLC | CCSI | $ 164,162.14 | 3 |
| I GO DIGITAL LLC | CCSI | $ 129,900.00 | 2 |
| I LEHRHOFF & COMPANY | CCSI | $ 427,261.38 | 37 |
| I REISS & COMPANY | CCSI | $ 37,268.00 | 2 |
| IANNUCCI DEVELOPMENT CORP. | CCSI | $ 69,431.26 | 2 |
| IBM | CCSI | $ 5,671,098.68 | 24 |
| IBM | CCSI | $ 20,250,122.56 | 3 |
| IBM STRATEGIC OUTSOURCING WIRE | CCSI | $ 18,321,603.54 | 3 |
| ICT GROUP INC | CCSI | $ 205,449.74 | 2 |
| IDAHO STATE TAX COMMISSION | CCSI | $ 330,248.52 | 6 |
| IDEAL TECHNOLOGY INC | CCSI | $ 61,755.00 | 6 |
| IGATE GLOBAL SOLUTIONS LIMITED | CCSI | $ 501,555.00 | 7 |
| IKON | CCSI | $ 338,161.81 | 9 |
| ILLINOIS DEPT OF REVENUE | CCSI | $ 6,289,529.00 | 14 |
| ILLINOIS WHOLESALE CASH REGISTER | CCSI | $ 78,000.00 | 1 |
| IMAGE PLUS ENTERPRISES LLC | CCSI | $ 10,959.00 | 13 |
| IMAGITAS | CCSI | $ 901,146.00 | 2 |
| IMATION CONSUMER DIVISION | CCSI | $ 1,108,713.31 | 25 |
| IMATION ELECTRONICS PRODUCTS | CCSI | $ 160,837.10 | 9 |
| IMPACT INSTALLATIONS INC | CCSI | $ 368,060.48 | 8 |
| IMPERIAL SALES CORP | CCSI | $ 94,208.59 | 25 |
| IN FOCUS CORP | CCSI | $ 189,846.00 | 1 |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | CCSI | $ 93,105.32 | 2 |
| INCOMM | CCSI | $ 235,525.69 | 11 |
| INDEPENDENT NEWSPAPERS INC | CCSI | $ 8,605.32 | 2 |
| INDIANA ATTORNEY GENERAL OFFIC | CCSI | $ 14,442.37 | 1 |
| INDIANA DEPT OF REVENUE | CCSI | $ 2,242,961.40 | 3 |
| INDUSTRIAL SERVICES CO | CCSI | $ 7,971.10 | 6 |
| INDUSTRIAPLEX, INC. | CCSI | $ 12,976,402.08 | 13 |
| INFINITY SOLUTIONS | CCSI | $ 11,470.00 | 20 |
| INFOGAIN CORPORATION | CCSI | $ 200,055.29 | 5 |
| INFORMATICA CORP | CCSI | $ 82,801.84 | 1 |
| INLAND AMERICAN RETAIL MGMT | CCSI | $ 421,918.16 | 9 |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | CCSI | $ 86,114.22 | 2 |
| INLAND PACIFIC PROPERTY SERVICES LLC | CCSI | $ 122,467.45 | 3 |
| INLAND SOUTHWEST MGMT LLC | CCSI | $ 720,032.17 | 19 |
| INLAND US MANAGEMENT LLC | CCSI | $ 1,512,263.30 | 22 |
| INNERWORKINGS LLC | CCSI | $ 3,224,118.78 | 2 |
| INNOVATIVE COMMUNICATION | CCSI | $ 69,556.50 | 15 |
| INNOVATIVE CUSTOM SOLUTIONS | CCSI | $ 9,113.00 | 12 |
| INNOVATIVE DEVELOPMENT PARTNERS | CCSI | $ 146,058.78 | 9 |
| INSIGHT INC | CCSI | $ 16,179.00 | 1 |
| INTEC INC | CCSI | $ 110,417.52 | 16 |
| INTEGRATED MEDIA | CCSI | $ 60,286.00 | 33 |
| INTEGRATED REAL ESTATE SVCS | CCSI | $ 73,226.98 | 2 |
| INTERACTIVE COMMUNICATIONS | CCSI | $ 275,698.00 | 2 |
| INTERACTIVE TOY CONCEPTS | CCSI | $ 469,718.79 | 1 |
| INTERCAPITAL CONSULTANTS INC | CCSI | $ 10,000.00 | 1 |
| INTERNATIONAL CONTRACTORS INC | CCSI | $ 751,248.90 | 2 |
| INTERNATIONAL SPEEDWAY SQUARE | CCSI | $ 79,479.66 | 2 |
| INTERSTATE AUGUSTA PROPERTIES LLC | CCSI | $ 110,452.00 | 3 |
| INTERTECH SECURITY LLC | CCSI | $ 225,000.00 | 4 |
| INTUIT | CCSI | $ 96,764.85 | 3 |
| INVESTIGATIVE PROTECTION AGENCY | CCSI | $ 21,255.20 | 10 |

SOFA 3B

Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| INVNT | CCSI | $ 314,200.00 | 2 |
| INVOTEX GROUP | CCSI | $ 5,613.00 | 1 |
| ION AUDIO LLC | CCSI | $ 582,024.08 | 12 |
| IOWA DEPT OF REVENUE | CCSI | $ 32,549.00 | 3 |
| IPROSPECT.COM | CCSI | $ 190,391.77 | 2 |
| IRISH HILLS PLAZA WEST II LLC | CCSI | $ 102,069.50 | 2 |
| IRVINE COMPANY LLC, THE | CCSI | $ 179,511.42 | 2 |
| IRVING HARLEM VENTURE LPT | CCSI | $ 148,141.90 | 3 |
| ISG | CCSI | $ 2,100,298.17 | 23 |
| J DOVE & ASSOCIATES LLC | CCSI | $ 16,394.16 | 4 |
| J FRANK ASSOCIATES LLC | CCSI | $ 52,834.69 | 1 |
| J&J INDUSTRIES INC | CCSI | $ 169,134.77 | 5 |
| JACK NADEL INTERNATIONAL | CCSI | $ 12,757.54 | 1 |
| JACK OF ALL GAMES | CCSI | $ 710,232.94 | 21 |
| JACK OF ALL GAMES TAKE 2 DIV | CCSI | $ 4,553,918.24 | 19 |
| JACKSON CITIZEN PATRIOT | CCSI | $ 27,680.08 | 3 |
| JACKSONVILLE, CITY OF | CCSI | $ 6,120.00 | 4 |
| JACOBSON DISTRIBUTION CO | CCSI | $ 27,204.00 | 2 |
| JAFFE OF WESTON II INC | CCSI | $ 80,556.24 | 2 |
| JAMES CRONE & ASSOCIATES INC | CCSI | $ 65,358.00 | 2 |
| JAMES F HARDYMON | CCSI | $ 17,750.00 | 1 |
| JAMES J KENNEY & CO INC | CCSI | $ 114,738.98 | 20 |
| JAMES RIVER GROUNDS MGMT INC | CCSI | $ 28,043.30 | 6 |
| JANAF CROSSING LLC | CCSI | $ 41,556.20 | 3 |
| JANAF SHOPPING CENTER LLC | CCSI | $ 6,545.67 | 1 |
| JANTZEN DYNAMIC CORPORATION | CCSI | $ 125,596.88 | 4 |
| JASCO PRODUCTS CO INC | CCSI | $ 440,096.72 | 15 |
| JASON ALLEN BJORK | CCSI | $ 102,160.00 | 4 |
| JDA SOFTWARE INC | CCSI | $ 178,882.34 | 7 |
| JDN REALTY CORP | CCSI | $ 31,197.66 | 2 |
| JED RESOURCES INC | CCSI | $ 5,952.42 | 8 |
| JEFFERSON COUNTY | CCSI | $ 5,647.24 | 1 |
| JEFFERSON COUNTY DEPT OF REV | CCSI | $ 102,155.25 | 6 |
| JEFFERSON COUNTY TAX COLLECTOR | CCSI | $ 6,680.21 | 4 |
| JEFFERSON MALL CO II LLC | CCSI | $ 32,103.56 | 2 |
| JEFFERSON PARISH SHERIFFS OFF | CCSI | $ 407,026.03 | 3 |
| JEFFREY C BLANK & ASSOCIATES | CCSI | $ 82,376.76 | 3 |
| JEFFS SATELLITE & SOUND | CCSI | $ 22,616.00 | 22 |
| JEROME H & FAITH PEARLMAN | CCSI | $ 51,025.00 | 2 |
| JMC MANUFACTURING INC | CCSI | $ 108,552.75 | 10 |
| JOBCONNECTION SERVICES INC | CCSI | $ 40,849.74 | 11 |
| JOHN R STARNES | CCSI | $ 45,825.00 | 25 |
| JOHNSON CITY CROSSING LLC | CCSI | $ 62,288.22 | 2 |
| JOHNSON CITY PRESS | CCSI | $ 21,130.89 | 3 |
| JOHNSON HOBGOOD RUTHERFORD LLC | CCSI | $ 49,356.96 | 3 |
| JOHNSTOWN SHOPPING CENTER LLC | CCSI | $ 117,040.25 | 3 |
| JOINSOON ELECTRONICS MFG. CO. LTD | CCSI | $ 181,416.68 | 5 |
| JON JAY ASSOCIATES INC | CCSI | $ 21,137.50 | 1 |
| JONESBORO SUN, THE | CCSI | $ 19,775.47 | 3 |
| JOURNAL & COURIER | CCSI | $ 18,997.81 | 3 |
| JOURNAL SENTINEL | CCSI | $ 170,153.04 | 3 |
| JOURNAL STAR | CCSI | $ 39,276.37 | 2 |
| JS UNLIMITED INC | CCSI | $ 298,232.00 | 25 |
| JUBILEE SPRINGDALE LLC | CCSI | $ 124,369.56 | 4 |
| JUDY TYLER | CCSI | $ 6,554.38 | 1 |
| JURUPA BOLINGBROOK, LLC | CCSI | $ 96,720.00 | 2 |
| JUSTIN D CROW | CCSI | $ 37,030.00 | 13 |
| JVC AMERICAS CORP | CCSI | $ 1,081,251.55 | 8 |
| JVC COMPANY OF AMERICA | CCSI | $ 6,016,866.60 | 15 |
| JVC SERVICE | CCSI | $ 8,293.27 | 21 |
| JWC LOFTUS LLC | CCSI | $ 123,079.82 | 2 |
| K GAM BROADWAY CRAYCROFT LLC | CCSI | $ 98,035.74 | 2 |
| K LINE AMERICA | CCSI | $ 178,925.00 | 16 |
| K&G DEARBORN LLC | CCSI | $ 128,830.26 | 3 |
| K&W COMMUNICATIONS | CCSI | $ 11,277.00 | 19 |
| K&Z MCGREGOR INC | CCSI | $ 7,000.00 | 2 |
| KABC-TV | CCSI | $ 231,106.50 | 1 |
| KAISER | CCSI | $ 52,537.61 | 3 |
| KALAMAZOO GAZETTE | CCSI | $ 39,489.32 | 3 |

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| KANAWHA COUNTY SHERIFF | CCSI | $ 19,517.60 | 1 |
| KANSAS CITY STAR | CCSI | $ 242,138.51 | 3 |
| KANSAS DEPT OF REVENUE | CCSI | $ 480,249.48 | 7 |
| KARE | CCSI | $ 20,230.00 | 5 |
| KARNS REAL ESTATE HOLDINGS II | CCSI | $ 95,345.06 | 2 |
| KASW | CCSI | $ 29,129.92 | 5 |
| KATANA GAMES ACCESSORIES LTD | CCSI | $ 19,885.46 | 10 |
| KATU-TV | CCSI | $ 9,469.00 | 6 |
| KATY MILLS MALL LIMITED PARTNERSHIP | CCSI | $ 123,530.00 | 2 |
| KAZ, INCORPORATED | CCSI | $ 67,601.40 | 1 |
| KB COLUMBUS I CC LLC | CCSI | $ 88,263.86 | 3 |
| KBCW TV | CCSI | $ 8,755.00 | 4 |
| KBFB FM | CCSI | $ 17,085.00 | 2 |
| KC BENJAMIN REALTY LLC | CCSI | $ 53,599.40 | 2 |
| KCAL TV | CCSI | $ 47,260.00 | 4 |
| KCBS TV | CCSI | $ 244,460.00 | 5 |
| KCNC TV | CCSI | $ 8,351.25 | 5 |
| KCOP TV | CCSI | $ 45,687.50 | 2 |
| KCPQ TV | CCSI | $ 70,550.00 | 2 |
| KCRA | CCSI | $ 54,854.75 | 4 |
| KDAF CW33 | CCSI | $ 30,090.00 | 5 |
| KDFI TV | CCSI | $ 16,575.00 | 6 |
| KDFW FOX 4 | CCSI | $ 136,170.00 | 6 |
| KDGE FM | CCSI | $ 12,580.00 | 1 |
| KDVR TV-31 | CCSI | $ 44,327.50 | 5 |
| KELLEY ENTERPRISES INC | CCSI | $ 49,240.00 | 3 |
| KELP - ATHENS LLC | CCSI | $ 56,386.00 | 2 |
| KENDALL 77 LTD | CCSI | $ 225,318.33 | 2 |
| KENNERLY LAMISHAW & ROSSI LLP | CCSI | $ 13,417.49 | 3 |
| KENOSHA NEWS | CCSI | $ 11,028.75 | 2 |
| KENSINGTON | CCSI | $ 4,337,674.30 | 17 |
| KENT COUNTY RECEIVER OF TAXES | CCSI | $ 15,033.72 | 1 |
| KENTUCKY DEPT OF REVENUE | CCSI | $ 45,000.00 | 1 |
| KENTUCKY OAKS MALL | CCSI | $ 50,050.62 | 2 |
| KENTUCKY REVENUE CABINET | CCSI | $ 977,287.45 | 3 |
| KEYBANK REAL ESTATE CAPITAL | CCSI | $ 156,597.60 | 2 |
| KFMB-TV | CCSI | $ 49,810.00 | 6 |
| KGON | CCSI | $ 8,002.82 | 2 |
| KGO-TV INC | CCSI | $ 83,215.00 | 1 |
| KGTV | CCSI | $ 24,280.25 | 6 |
| KHOU | CCSI | $ 48,020.75 | 4 |
| KIAH HOUSTON | CCSI | $ 35,232.50 | 4 |
| KICU TELEVISION | CCSI | $ 11,742.75 | 2 |
| KILLEEN DAILY HERALD | CCSI | $ 19,354.19 | 3 |
| KIM D MINNIX | CCSI | $ 7,453.00 | 3 |
| KIMCO ARBOR LAKES SC LLC | CCSI | $ 105,372.92 | 2 |
| KIMCO NORTH RIVERS 692 INC | CCSI | $ 69,290.98 | 2 |
| KIMCO PK LLC | CCSI | $ 130,589.50 | 5 |
| KING & SPALDING | CCSI | $ 19,510.62 | 3 |
| KING COUNTY TREASURY | CCSI | $ 47,409.13 | 1 |
| KING TV | CCSI | $ 43,222.50 | 1 |
| KINGSPORT PUBLISHING | CCSI | $ 26,643.00 | 3 |
| KINGSTON TECHNOLOGIES | CCSI | $ 4,096,470.39 | 15 |
| KINYO COMPANY INC | CCSI | $ 29,254.48 | 1 |
| KIR AMARILLO LP | CCSI | $ 58,355.52 | 2 |
| KIR ARBORETUM CROSSING LP | CCSI | $ 128,318.86 | 2 |
| KIR AUGUSTA I 044 LLC | CCSI | $ 68,886.10 | 2 |
| KIR PIERS 716 LLC | CCSI | $ 71,892.74 | 2 |
| KIRKLAND & ELLIS LLP | CCSI | $ 871,217.72 | 7 |
| KIRO TV | CCSI | $ 11,560.00 | 2 |
| KITE CORAL SPRINGS LLC | CCSI | $ 116,407.08 | 2 |
| KJKK FM | CCSI | $ 8,670.00 | 1 |
| KLAS TV | CCSI | $ 53,975.00 | 5 |
| KLAUSSNER FURNITURE INDUSTRIES, INC. | CCSI | $ 54,575.02 | 2 |
| KLIPSCH AUDIO TECHNOLOGIES LLC | CCSI | $ 4,189,141.70 | 8 |
| KMAX TV 31 | CCSI | $ 25,865.50 | 5 |
| KMGH TV | CCSI | $ 9,265.00 | 5 |
| KMOV | CCSI | $ 14,428.75 | 5 |
| KMSP | CCSI | $ 22,588.75 | 2 |

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| KNBC CUSTOMER FINANCIAL SVCS | CCSI | $    340,680.00 | 1 |
| KNOXVILLE LEVCAL LLC | CCSI | $    83,184.76 | 2 |
| KNOXVILLE NEWS SENTINEL | CCSI | $    87,957.67 | 4 |
| KNP INVESTMENTS | CCSI | $    38,999.98 | 2 |
| KNSD TV | CCSI | $    66,835.50 | 2 |
| KNTV | CCSI | $    163,221.25 | 2 |
| KOBRA PROPERTIES | CCSI | $    108,088.66 | 2 |
| KOCH ENTERTAINMENT DIST LLC | CCSI | $    34,594.49 | 4 |
| KOLO ENTERPRISES | CCSI | $    35,579.06 | 2 |
| KOMO-TV | CCSI | $    45,453.75 | 6 |
| KONAMI DIGITAL ENT AMERICA | CCSI | $    393,714.65 | 5 |
| KONE INC | CCSI | $    12,491.85 | 4 |
| KONG TV INC | CCSI | $    9,137.50 | 4 |
| KORN FERRY INTERNATIONAL | CCSI | $    7,561.00 | 4 |
| KOSTAS & BIRNE LLP | CCSI | $    19,079.08 | 2 |
| KOVR TV | CCSI | $    34,191.25 | 6 |
| KPHO TV | CCSI | $    11,852.73 | 5 |
| KPIX TV | CCSI | $    93,959.00 | 4 |
| KPLR TV | CCSI | $    21,947.00 | 5 |
| KPMG LLP | CCSI | $    732,534.00 | 7 |
| KPNX TV | CCSI | $    10,122.87 | 4 |
| KPRC TV | CCSI | $    55,590.00 | 2 |
| KPTV | CCSI | $    32,810.00 | 4 |
| KQCA | CCSI | $    10,455.00 | 6 |
| KRCW TV | CCSI | $    21,887.50 | 2 |
| KRG MARKET STREET VILLAGE LP | CCSI | $    113,936.62 | 2 |
| KRIV TV | CCSI | $    70,061.25 | 2 |
| KRON TV | CCSI | $    16,451.75 | 3 |
| KRONOS TALENT MANAGEMENT | CCSI | $    246,760.32 | 3 |
| KRUPP EQUITY LIMITED PARTNERSHIP | CCSI | $    139,774.00 | 2 |
| KSAZ TV | CCSI | $    39,530.43 | 2 |
| KSDK-TV | CCSI | $    15,448.75 | 5 |
| KSK SCOTTSDALE MALL LP | CCSI | $    54,783.00 | 2 |
| KSTC TV LLC | CCSI | $    11,453.75 | 5 |
| KSTP TV | CCSI | $    26,881.25 | 5 |
| KSTW-TV | CCSI | $    15,958.75 | 5 |
| KSWB TV | CCSI | $    11,368.75 | 5 |
| KTBZ FM | CCSI | $    6,924.95 | 2 |
| KTLA INC | CCSI | $    87,635.00 | 1 |
| KTNV TV | CCSI | $    12,898.75 | 4 |
| KTRK TV | CCSI | $    24,458.75 | 2 |
| KTTV | CCSI | $    214,540.00 | 2 |
| KTUD | CCSI | $    5,588.75 | 5 |
| KTVD TV | CCSI | $    9,796.25 | 5 |
| KTVI FOX 2 | CCSI | $    20,289.50 | 5 |
| KTVK INC | CCSI | $    50,293.96 | 5 |
| KTVT TV | CCSI | $    111,860.00 | 4 |
| KTVU PARTNERSHIP | CCSI | $    109,225.00 | 1 |
| KTXA TV | CCSI | $    56,355.17 | 7 |
| KTXH TV | CCSI | $    10,200.00 | 2 |
| KTXL FOX 40 | CCSI | $    24,883.75 | 5 |
| KURTZMAN CARSON CONSULTANTS | CCSI | $    68,425.50 | 1 |
| KUSA-TV | CCSI | $    44,582.50 | 4 |
| KUSI-TV | CCSI | $    11,432.50 | 2 |
| KUTP TV | CCSI | $    14,992.09 | 1 |
| KVBC WX | CCSI | $    16,218.00 | 3 |
| KVIL FM | CCSI | $    7,310.00 | 1 |
| KVMY | CCSI | $    5,720.50 | 1 |
| KVVU TV | CCSI | $    27,365.75 | 4 |
| KW SMITH & SONS INC | CCSI | $    32,835.75 | 1 |
| KWGN | CCSI | $    32,852.50 | 1 |
| KXAS | CCSI | $    88,378.75 | 2 |
| KXTV | CCSI | $    9,541.25 | 4 |
| KYOZOU INC | CCSI | $    19,438.75 | 3 |
| KYW TV | CCSI | $    94,562.50 | 5 |
| L&L COMMUNICATIONS | CCSI | $    11,560.00 | 12 |
| LA CIENEGA SAWYER LTD | CCSI | $    76,754.54 | 2 |
| LA FRONTERA VILLAGE LP | CCSI | $    73,774.30 | 3 |
| LA HABRA IMPERIAL LLC | CCSI | $    245,667.04 | 4 |

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| LABOR READY | CCSI | $ 72,763.41 | 16 |
| LAFAYETTE PARISH SCHOOL BOARD | CCSI | $ 142,530.64 | 3 |
| LAKE COUNTY | CCSI | $ 11,382.10 | 1 |
| LAKE COUNTY CLERK | CCSI | $ 51,281.38 | 3 |
| LAKE COUNTY COLLECTOR | CCSI | $ 56,461.54 | 2 |
| LAKE COUNTY HERALD | CCSI | $ 26,570.96 | 3 |
| LANCASTER NEWSPAPER INC | CCSI | $ 66,756.51 | 2 |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & AN | CCSI | $ 51,183.34 | 2 |
| LANDSTAR RANGER INC | CCSI | $ 8,999.08 | 2 |
| LANSING STATE JOURNAL | CCSI | $ 41,343.49 | 3 |
| LARAMIE COUNTY TREASURER | CCSI | $ 5,715.90 | 1 |
| LAREDO MDN LIMITED PARTNERSHIP | CCSI | $ 63,771.46 | 2 |
| LAREDO MORNING TIMES | CCSI | $ 13,173.53 | 3 |
| LARRY J. RIETZ, MP, LLC | CCSI | $ 67,613.34 | 2 |
| LAS VEGAS LAND DEVELOPMENT CO | CCSI | $ 89,148.06 | 2 |
| LAS VEGAS REVIEW JOURNAL | CCSI | $ 127,468.05 | 3 |
| LAURIER FURNITURE LTD | CCSI | $ 1,013,695.04 | 10 |
| LAWRENCE & MELVIN FRIEDLAND | CCSI | $ 302,798.92 | 3 |
| LC WHITE PLAINS RETAIL LLC | CCSI | $ 333,512.85 | 4 |
| LEADING EDGE DELIVERY | CCSI | $ 34,998.00 | 7 |
| LEAGUE CITY TOWNE CENTER LTD | CCSI | $ 59,526.14 | 2 |
| LEAPFROG ENTERPRISES INC | CCSI | $ 123,862.84 | 2 |
| LEBANON DAILY NEWS | CCSI | $ 7,389.62 | 3 |
| LEBEN FAMILY LP | CCSI | $ 43,714.86 | 2 |
| LECLAIR RYAN | CCSI | $ 84,184.77 | 5 |
| LEE HECHT HARRISON | CCSI | $ 7,600.00 | 2 |
| LENNOX INDUSTRIES INC | CCSI | $ 13,893.25 | 1 |
| LEONA G TELEK TAX COLLECTOR | CCSI | $ 19,939.29 | 1 |
| LESTER DEVELOPMENT CORP | CCSI | $ 24,773.56 | 2 |
| LEWIS COUNTY TREASURER | CCSI | $ 37,084.71 | 1 |
| LEXINGTON CORPORATE PROPERTIES | CCSI | $ 476,562.50 | 2 |
| LEXINGTON HERALD LEADER | CCSI | $ 97,276.45 | 3 |
| LEXINGTON LION WESTON I LP | CCSI | $ 174,500.00 | 2 |
| LEXMARK INTERNATIONAL INC | CCSI | $ 6,049,778.48 | 20 |
| LG ELECTRONICS | CCSI | $ 57,009,980.32 | 32 |
| LIBERTY DISTRIBUTION CO | CCSI | $ 574,150.44 | 10 |
| LIBERTY GLOVE INC | CCSI | $ 8,600.00 | 1 |
| LIBERTY MUTUAL INSURANCE CO | CCSI | $ 18,045.21 | 3 |
| LIBOR INTEREST PAYMENT | CCSI | $ 3,398,515.02 | 7 |
| LIFE NEWSPAPERS LLC | CCSI | $ 8,940.15 | 2 |
| LIGHTFOOT FRANKLIN & WHITE | CCSI | $ 12,962.23 | 2 |
| LINCOLN JOURNAL STAR | CCSI | $ 60,813.66 | 3 |
| LINCOLN PLAZA ASSOCIATES LP | CCSI | $ 112,970.61 | 3 |
| LINKED COMMUNICATIONS | CCSI | $ 94,783.00 | 26 |
| LINKSYS | CCSI | $ 4,481,640.01 | 10 |
| LITTLE BRITAIN HOLDINGS LLC | CCSI | $ 150,704.41 | 3 |
| LITTLER MENDELSON FASTIFF TICH | CCSI | $ 36,802.88 | 1 |
| LK VASS INC | CCSI | $ 6,150.00 | 1 |
| LOCAL MOVERS | CCSI | $ 8,315.00 | 12 |
| LODGING SOURCE LLC | CCSI | $ 7,493.72 | 4 |
| LOGITECH INC | CCSI | $ 9,067,762.40 | 23 |
| LONE STAR FIXTURES INC | CCSI | $ 56,024.40 | 1 |
| LONELY BULL ENTERTAINMENT LLC | CCSI | $ 12,309.50 | 4 |
| LONGVIEW NEWS-JOURNAL | CCSI | $ 20,247.78 | 3 |
| LOOK SOUND & FEEL | CCSI | $ 5,810.00 | 10 |
| LOOP WEST LLC | CCSI | $ 102,575.02 | 2 |
| LORAIN COUNTY TREASURER | CCSI | $ 10,310.57 | 1 |
| LOS ANGELES POLICE DEPARTMENT | CCSI | $ 15,665.00 | 7 |
| LOS ANGELES TIMES | CCSI | $ 878,287.98 | 3 |
| LOUIS FEIL DBA F&M PROPERTIES | CCSI | $ 33,091.66 | 2 |
| LOUIS JOLIET SHOPPINGTOWN L.P. | CCSI | $ 49,600.00 | 2 |
| LOUISIANA DEPT OF REVENUE | CCSI | $ 1,139,262.00 | 3 |
| LOUISIANA DEPT OF REVENUE | CCSI | $ 14,247.30 | 2 |
| LOWEPRO USA | CCSI | $ 288,200.05 | 15 |
| LOWES HIW INC | CCSI | $ 21,012.25 | 1 |
| LUBBOCK AVALANCHE JOURNAL | CCSI | $ 30,334.74 | 3 |
| LUCAS COUNTY AUDITO'S OFFICE | CCSI | $ 21,014.94 | 1 |
| LYLE G HEIDEMANN | CCSI | $ 24,763.00 | 3 |
| M & M BERMAN ENTERPRISES | CCSI | $ 100,337.50 | 4 |

SOFA 3B

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| MA LABORATORIES INC | CCSI | $ 14,570.85 | 7 |
| MAC TRANSPORTATION INC | CCSI | $ 76,107.00 | 4 |
| MACERICH LAKEWOOD LLC | CCSI | $ 121,546.83 | 4 |
| MACERICH SCG LP | CCSI | $ 73,265.80 | 3 |
| MACERICH VINTAGE FAIRE LP | CCSI | $ 113,740.16 | 2 |
| MACON BIBB CO TAX COMMISSIONER | CCSI | $ 12,991.55 | 2 |
| MACYS CENTRAL INC | CCSI | $ 53,390.16 | 3 |
| MAD CATZ INC | CCSI | $ 660,708.82 | 32 |
| MAD CATZ INC | CCSI | $ 64,181.13 | 4 |
| MAD CATZ INC | CCSI | $ 130,096.14 | 3 |
| MADCOW INTERNATIONAL GROUP LTD | CCSI | $ 582,631.60 | 7 |
| MADISON COUNTY | CCSI | $ 15,646.12 | 5 |
| MADISON NEWSPAPER | CCSI | $ 122,599.41 | 3 |
| MADISON WALDORF LLC | CCSI | $ 68,844.12 | 2 |
| MAGELLAN NAVIGATION INC | CCSI | $ 323,975.40 | 5 |
| MAGNA TRUST COMPANY TRUSTEE | CCSI | $ 81,244.52 | 2 |
| MAGNUS MAGNUSSON INC | CCSI | $ 41,507.09 | 7 |
| MAHONING COUNTY | CCSI | $ 10,347.45 | 1 |
| MAIN STREET AT EXTON LP | CCSI | $ 150,346.65 | 5 |
| MAINE REVENUE SERVICES | CCSI | $ 379,857.86 | 3 |
| MAJESCO SALES INC | CCSI | $ 289,703.93 | 4 |
| MALL OF GEORGIA LLC | CCSI | $ 43,877.00 | 2 |
| MALL ON THE MILE LLC | CCSI | $ 101,031.16 | 2 |
| MALLVIEW PLAZA CO LTD | CCSI | $ 56,382.16 | 2 |
| MALONEY, MARY | CCSI | $ 116,585.00 | 1 |
| MANNINGTON COMMERCIAL | CCSI | $ 625,866.61 | 16 |
| MANTECA STADIUM PARK LLP | CCSI | $ 78,612.06 | 3 |
| MARC PASKIN | CCSI | $ 68,000.00 | 2 |
| MARC REALTY AGENT FOR | CCSI | $ 164,486.62 | 2 |
| MARCO PORTLAND GENERAL PARTNERSHIP | CCSI | $ 95,102.50 | 4 |
| MARICOPA COUNTY TREASURER | CCSI | $ 140,378.39 | 1 |
| MARION DISTRIBUTION | CCSI | $ 235,625.00 | 4 |
| MARK KELLEY | CCSI | $ 8,549.00 | 22 |
| MARKET HEIGHTS LTD | CCSI | $ 27,908.00 | 1 |
| MARKETPLACE OF ROCHESTER HILLS LLC | CCSI | $ 97,523.89 | 5 |
| MARSH USA INC | CCSI | $ 96,910.13 | 4 |
| MARTINAIR INC | CCSI | $ 398,154.24 | 6 |
| MARTINEZ ODELL & CALABRIA | CCSI | $ 13,223.89 | 5 |
| MARVIN L OATES | CCSI | $ 31,390.02 | 2 |
| MARYL PACIFIC CONSTRUCTION | CCSI | $ 920,718.00 | 2 |
| MASS ONE LLC | CCSI | $ 134,016.74 | 3 |
| MASSACHUSETTS DEPT OF REVENUE | CCSI | $ 2,915,958.33 | 3 |
| MATRIX INSTALLATIONS INC | CCSI | $ 91,249.00 | 25 |
| MATS INC | CCSI | $ 19,668.53 | 5 |
| MATSUSHITA | CCSI | $ 177,625.05 | 22 |
| MAXWISE PRODUCTON ENTERPRISE, LTD | CCSI | $ 2,407,236.20 | 17 |
| MAYFAIR - MDCC BUSINESS TRUST | CCSI | $ 175,500.00 | 6 |
| MCALISTER SQUARE PARTNERS LTD | CCSI | $ 48,813.38 | 2 |
| MCBRIDE ELECTRIC INC | CCSI | $ 12,450.00 | 1 |
| MCCALL HANDLING CO | CCSI | $ 6,947.98 | 1 |
| MCCANDLISH HOLTON PC | CCSI | $ 20,165.00 | 2 |
| MCELROY INSTALLATIONS | CCSI | $ 139,694.00 | 26 |
| MCGUIRE WOODS | CCSI | $ 967,168.67 | 6 |
| MCGUIREWOODS | CCSI | $ 138,169.74 | 8 |
| MCHENRY COUNTY COLLECTOR | CCSI | $ 42,865.46 | 2 |
| MCLEAN COUNTY COLLECTOR | CCSI | $ 17,848.92 | 1 |
| MCM ELECTRONICS | CCSI | $ 69,208.31 | 26 |
| MD GSI ASSOCIATES LLC | CCSI | $ 58,872.54 | 2 |
| MDS REALTY II LLC | CCSI | $ 102,214.86 | 2 |
| MEACHAM BUSINESS CENTER LLC | CCSI | $ 22,515.00 | 2 |
| MEADOWBROOK VILLAGE LTD PTNRSP | CCSI | $ 82,406.97 | 3 |
| MEDFORD MAIL TRIBUNE | CCSI | $ 22,187.86 | 3 |
| MEDIA BANK INC | CCSI | $ 36,685.91 | 3 |
| MEDIA GENERAL ALABAMA | CCSI | $ 26,856.34 | 3 |
| MEDIA SOURCE | CCSI | $ 13,676.00 | 17 |
| MELBOURNE JCP ASSOCIATES LTD | CCSI | $ 111,944.96 | 2 |
| MELVILLE WALTON HONE TRUSTEE OF HONE FAMILY | CCSI | $ 74,750.00 | 2 |
| MEMOREX PRODUCTS INC | CCSI | $ 1,000,343.39 | 20 |
| MEMORIAL DRIVE SHOPPING CTR | CCSI | $ 49,201.14 | 2 |

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| MERCED SUN STAR | CCSI | $ 8,155.30 | 3 |
| MERCER HUMAN RESOURCE CONSLTNG | CCSI | $ 69,238.00 | 4 |
| MERCK MEDCO MANAGED CARE LLC | CCSI | $ 1,898,281.56 | 6 |
| MERIDIAN CHARTER TOWNSHIP | CCSI | $ 49,258.08 | 1 |
| MERIDIAN VILLAGE LLC | CCSI | $ 74,629.73 | 4 |
| MERRILL COMMUNICATIONS LLC | CCSI | $ 206,743.48 | 3 |
| MERRIMACK VALLEY CORP | CCSI | $ 50,190.00 | 1 |
| METRA ELECTRONICS | CCSI | $ 617,707.92 | 4 |
| METRO CENTER LLC | CCSI | $ 127,866.87 | 3 |
| MEYERLAND PLAZA (DE) LLC | CCSI | $ 93,061.01 | 3 |
| MHW WARNER ROBINS LLC | CCSI | $ 64,201.08 | 2 |
| MIA BROOKHAVEN LLC | CCSI | $ 71,082.82 | 2 |
| MIAMI HERALD | CCSI | $ 266,579.36 | 3 |
| MIBAREV DEVELOPMENT I LLC | CCSI | $ 102,638.06 | 2 |
| MICHAEL SUDOMIR | CCSI | $ 7,205.00 | 2 |
| MICHAEL T CHALIFOUX | CCSI | $ 25,000.00 | 1 |
| MICHIGAN DEPT OF TREASURY | CCSI | $ 3,094,052.65 | 6 |
| MICRO PRODUCT DISTRIBUTORS | CCSI | $ 275,712.97 | 23 |
| MICRO TECH | CCSI | $ 66,970.00 | 22 |
| MICROSOFT CORP | CCSI | $ 10,903,617.19 | 23 |
| MICROSOFT CORPORATION | CCSI | $ 210,401.69 | 3 |
| MICROSOFT XBOX | CCSI | $ 7,945,535.00 | 19 |
| MICROSOFT XBOX | CCSI | $ 5,419,475.74 | 9 |
| MID PACIFIC TESTING & INSPECT. | CCSI | $ 10,658.89 | 3 |
| MID-ATLANTIC VISION SERVICE | CCSI | $ 222,001.44 | 6 |
| MIDDLE GEORGIA NEWSPAPER GRP | CCSI | $ 43,474.43 | 4 |
| MIDLAND RADIO CORPORATION | CCSI | $ 134,177.35 | 19 |
| MIDLAND REPORTER TELEGRAM | CCSI | $ 12,932.17 | 3 |
| MIDWAY | CCSI | $ 347,771.72 | 7 |
| MIKE CHALIFOUX | CCSI | $ 25,000.00 | 2 |
| MILFORD CROSSING INVESTORS LLC | CCSI | $ 124,604.64 | 2 |
| MILLENNIUM RETAIL PARTNERS LLC | CCSI | $ 71,036.00 | 2 |
| MILLMAN 2000 CHARITABLE TRUST | CCSI | $ 33,916.66 | 2 |
| MILLSTEIN INDUSTRIES LLC | CCSI | $ 35,458.34 | 2 |
| MINER FLEET MANAGEMENT GROUP | CCSI | $ 869,734.48 | 14 |
| MINNESOTA DEPARTMENT OF REVENUE | CCSI | $ 21,410.39 | 1 |
| MINNESOTA DEPT OF REVENUE | CCSI | $ 1,573,350.00 | 3 |
| MINWA ELECTRONICS CO LTD | CCSI | $ 201,247.70 | 5 |
| MIO TECHNOLOGY USA LTD | CCSI | $ 256,312.92 | 5 |
| MISSOURI DEPT OF REVENUE | CCSI | $ 2,195,837.65 | 18 |
| MITRATECH HOLDINGS INC | CCSI | $ 20,610.00 | 2 |
| MITSUBISHI DIGITAL ELECTRONICS | CCSI | $ 450,079.44 | 21 |
| MITSUBISHI DIGITAL ELECTRONICS | CCSI | $ 6,698,209.84 | 13 |
| MIZCO INTERNATIONAL INC | CCSI | $ 573,944.90 | 14 |
| MOBILE COUNTY | CCSI | $ 22,329.54 | 4 |
| MOBILE EDGE | CCSI | $ 10,625.00 | 1 |
| MOBILE PRESS REGISTER | CCSI | $ 41,666.73 | 3 |
| MODERN MARKETING CONCEPTS | CCSI | $ 493,686.00 | 1 |
| MONROVIA MARKETPLACE LLC | CCSI | $ 123,322.53 | 4 |
| MONSTER CABLE PRODUCTS | CCSI | $ 1,335,154.47 | 13 |
| MONSTER LLC | CCSI | $ 2,805,925.68 | 13 |
| MONTEREY COUNTY TAX COLLECTOR | CCSI | $ 25,515.95 | 2 |
| MONTEVIDEO INVESTMENTS LLC | CCSI | $ 26,845.87 | 1 |
| MONTEVIDEO INVESTMENTS, LLC | CCSI | $ 26,845.87 | 2 |
| MONTGOMERY ADVERTISER | CCSI | $ 33,795.09 | 3 |
| MONTGOMERY COUNTY COMMISSION | CCSI | $ 45,720.78 | 3 |
| MONTGOMERY COUNTY TREASURER | CCSI | $ 10,304.64 | 1 |
| MONTGOMERY MCCRACKEN ET AL | CCSI | $ 37,077.35 | 2 |
| MONTGOMERY TOWNCENTER STATION | CCSI | $ 90,000.00 | 2 |
| MONUMENT CONSULTING LLC | CCSI | $ 415,001.66 | 13 |
| MOORE SECURITY LLC | CCSI | $ 8,712.76 | 2 |
| MOORE WALLACE NORTH AMERICA | CCSI | $ 10,370.92 | 1 |
| MORAN BROWN PC | CCSI | $ 61,252.04 | 5 |
| MORGAN HILL RETAIL VENTURE LP | CCSI | $ 79,907.60 | 2 |
| MORGAN INTERIOR GROUP | CCSI | $ 13,008.00 | 1 |
| MORNING NEWS | CCSI | $ 9,638.22 | 3 |
| MORRIS BETHLEHEM ASSOCIATES LP | CCSI | $ 86,690.57 | 3 |
| MORRIS COMMUNICATIONS | CCSI | $ 126,295.26 | 3 |
| MOTOROLA INC | CCSI | $ 496,655.96 | 14 |

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| MS INLAND FUND LLC | CCSI | $ 105,581.80 | 2 |
| MSF EASTGATE I LLC | CCSI | $ 133,666.88 | 3 |
| MTV NETWORKS | CCSI | $ 153,544.87 | 3 |
| MTX | CCSI | $ 951,725.51 | 13 |
| MTX | CCSI | $ 28,427.12 | 5 |
| MULTIBAND SUBSCRIBER SERVICES | CCSI | $ 10,160.00 | 13 |
| MUNCY SCHOOL DISTRICT | CCSI | $ 20,021.50 | 1 |
| MUNICIPIO DE GUAYNABO | CCSI | $ 37,792.55 | 3 |
| MUSCOGEE CO TAX COMMISSIONER | CCSI | $ 25,895.72 | 2 |
| MUSKEGON CHRONICLE | CCSI | $ 36,284.30 | 3 |
| MUSTANG MICROSYSTEMS | CCSI | $ 13,858.36 | 3 |
| MYPOINTS.COM INC | CCSI | $ 68,986.59 | 3 |
| MYRTLE BEACH FARM COMPANY INC | CCSI | $ 83,974.46 | 2 |
| N GENIUS SOLUTIONS INC | CCSI | $ 42,867.00 | 26 |
| NAMCO BANDAI GAMES AMERICA INC | CCSI | $ 2,258,101.44 | 7 |
| NAMSUNG AMERICA INC | CCSI | $ 188,921.53 | 7 |
| NANSHE GROUP LLC, THE | CCSI | $ 28,400.00 | 4 |
| NAP NORTHPOINT LLC | CCSI | $ 56,921.04 | 2 |
| NAPLES DAILY NEWS | CCSI | $ 32,982.14 | 3 |
| NATIONAL RETAIL PROPERTIES | CCSI | $ 278,117.20 | 6 |
| NATIONAL RETAIL PROPERTIES LP | CCSI | $ 103,503.00 | 2 |
| NATIONAL SERVICE ALLIANCE | CCSI | $ 693,324.66 | 22 |
| NATIONWIDE CONSULTING CO | CCSI | $ 26,157.08 | 4 |
| NAVARRE | CCSI | $ 5,389,361.91 | 20 |
| NAVARRE CONSIGNMENT | CCSI | $ 1,410,659.75 | 18 |
| NAVARRE CONSIGNMENT SYMANTEC | CCSI | $ 46,910.30 | 1 |
| NAVARRE CORPORATION | CCSI | $ 6,191,344.18 | 36 |
| NAVARRE DISTRIBUTION | CCSI | $ 218,984.42 | 3 |
| NAZARIO FAMILY PARTERSHIP | CCSI | $ 154,842.14 | 3 |
| NBC NETWORK  NBC UNIVERSAL CFS | CCSI | $ 584,205.00 | 1 |
| NBC UNIVERSAL CFS | CCSI | $ 247,435.00 | 1 |
| NBC UNIVERSAL CFS | CCSI | $ 64,387.50 | 4 |
| NCS PEARSON INC | CCSI | $ 7,174.00 | 4 |
| NEBRASKA DEPT OF REVENUE | CCSI | $ 210,676.57 | 3 |
| NETEZZA CORP | CCSI | $ 121,094.40 | 1 |
| NETGEAR INC | CCSI | $ 2,196,112.55 | 14 |
| NETRATINGS INC | CCSI | $ 31,250.00 | 1 |
| NETWORK ENGINEERING TECH | CCSI | $ 331,326.54 | 8 |
| NEVADA INVESTMENT HOLDINGS INC | CCSI | $ 142,495.14 | 2 |
| NEVAEH ELECTRONICS | CCSI | $ 22,181.00 | 24 |
| NEW AGE ELECTRONICS | CCSI | $ 26,540.00 | 22 |
| NEW AGE INC | CCSI | $ 2,764,141.92 | 44 |
| NEW AGE SOUNDS & RENOVATIONS INC | CCSI | $ 7,247.00 | 18 |
| NEW CASTLE COUNTY | CCSI | $ 39,102.51 | 1 |
| NEW CONNECTIONS | CCSI | $ 9,345.00 | 22 |
| NEW DIVERSIFIED MAILING SVC | CCSI | $ 467,834.00 | 2 |
| NEW HAMPSHIRE DEPT OF REVENUE | CCSI | $ 45,000.00 | 1 |
| NEW HAVEN REGISTER | CCSI | $ 45,754.20 | 3 |
| NEW JERSEY DIVISION OF TAXATION | CCSI | $ 5,137,994.96 | 9 |
| NEW JERSEY, STATE OF | CCSI | $ 34,588.00 | 1 |
| NEW MEXICO TAXATION AND REVENUE | CCSI | $ 506,415.30 | 6 |
| NEW ORLEANS, CITY OF | CCSI | $ 8,294.00 | 3 |
| NEW PLAN EXCEL REALTY TRUST | CCSI | $ 76,418.72 | 4 |
| NEW PLAN OF MEMPHIS COMMONS LLC | CCSI | $ 81,256.42 | 2 |
| NEW PLAN REALTY TRUST | CCSI | $ 91,233.62 | 2 |
| NEW RIVER PROPERTIES LLC | CCSI | $ 46,236.13 | 3 |
| NEW YORK COMPTROLLERS OFFICE | CCSI | $ 65,130.03 | 1 |
| NEW YORK DEPT OF TAXATION AND FINANCE | CCSI | $ 13,843,305.27 | 3 |
| NEW YORK FINANCE DEPARTMENT | CCSI | $ 171,025.09 | 2 |
| NEW YORK STATE CORPORATION TAX | CCSI | $ 17,000.00 | 1 |
| NEW YORK TIMES | CCSI | $ 350,781.34 | 3 |
| NEWAVE SATELLITE | CCSI | $ 10,302.00 | 13 |
| NEWMEN TECHNOLOGY CO LTD | CCSI | $ 368,599.20 | 3 |
| NEWS & OBSERVER | CCSI | $ 125,524.58 | 3 |
| NEWS & RECORD | CCSI | $ 69,132.68 | 3 |
| NEWS DEMOCRAT | CCSI | $ 32,245.69 | 3 |
| NEWS JOURNAL | CCSI | $ 99,723.48 | 3 |
| NEWS JOURNAL CORP | CCSI | $ 87,548.35 | 3 |
| NEWS PRESS | CCSI | $ 55,947.56 | 3 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| NEWS PUBLISHING CO | CCSI | $ 7,826.24 | 2 |
| NEWSDAY | CCSI | $ 618,677.16 | 3 |
| NEWS-LEADER | CCSI | $ 50,628.84 | 3 |
| NEWSPAPER AGENCY CORPORATION | CCSI | $ 101,579.41 | 3 |
| NEWSPAPER NETWORK OF CENTRAL OHIO | CCSI | $ 21,486.39 | 3 |
| NEXICORE SERVICES | CCSI | $ 150,951.00 | 25 |
| NEXT JUMP INC | CCSI | $ 20,269.00 | 2 |
| NEXTAG | CCSI | $ 222,928.89 | 2 |
| NIELSEN IAG INC | CCSI | $ 30,000.00 | 1 |
| NIELSEN MEDIA RESEARCH | CCSI | $ 38,484.16 | 2 |
| NIKON INC | CCSI | $ 13,061,469.50 | 20 |
| NINTENDO | CCSI | $ 9,557,451.62 | 10 |
| NINTENDO HARDWARE | CCSI | $ 1,300,556.28 | 1 |
| NINTENDO HARDWARE | CCSI | $ 47,286,162.11 | 17 |
| NMC STRATFORD LLC | CCSI | $ 93,418.38 | 2 |
| NNIL | CCSI | $ 1,000,000.00 | 2 |
| NOBIX INC | CCSI | $ 10,538.00 | 1 |
| NORTH AMERICAN ROOFING SYS INC | CCSI | $ 837,481.00 | 7 |
| NORTH ATTLEBORO MARKETPLACE | CCSI | $ 103,961.73 | 3 |
| NORTH CAROLINA COMMUNITY NEWS | CCSI | $ 9,634.47 | 3 |
| NORTH CAROLINA DEPT OF REVENUE | CCSI | $ 8,734.00 | 4 |
| NORTH CAROLINA DEPT OF REVENUE | CCSI | $ 3,658,448.14 | 6 |
| NORTH COUNTY TIMES | CCSI | $ 68,880.53 | 3 |
| NORTH FAYETTE TWP COLLECTOR | CCSI | $ 77,000.00 | 1 |
| NORTH JERSEY MEDIA GROUP INC | CCSI | $ 80,457.80 | 2 |
| NORTH PENN SCHOOL DISTRICT | CCSI | $ 82,159.60 | 1 |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | CCSI | $ 101,254.04 | 3 |
| NORTHEAST OHIO MARKETING NETWORK | CCSI | $ 203,546.61 | 3 |
| NORTHERN TRUST BANK OF CA | CCSI | $ 22,354.18 | 2 |
| NORTHRIDGE SHOPPING CENTER | CCSI | $ 60,494.84 | 2 |
| NORTHWEST ARKANSAS DEMOCRAT | CCSI | $ 20,637.38 | 3 |
| NORTHWEST DIGITAL MEDIA | CCSI | $ 117,537.00 | 25 |
| NORTHWEST HERALD | CCSI | $ 17,268.95 | 3 |
| NORTHWOODS LIMITED PARTNERSHIP | CCSI | $ 107,629.52 | 2 |
| NORTON SHORES, CITY OF | CCSI | $ 5,596.67 | 1 |
| NOVOGRODER ABILENE LLC | CCSI | $ 69,550.00 | 2 |
| NP HUNTSVILLE LTD | CCSI | $ 87,070.46 | 2 |
| NP I&G CONYERS CROSSROADS LLC | CCSI | $ 80,744.62 | 3 |
| NP SSP BAYBROOK LLC | CCSI | $ 91,868.00 | 2 |
| NPP DEVELOPMENT LLC | CCSI | $ 74,547.00 | 2 |
| NRF FOUNDATION | CCSI | $ 10,000.00 | 1 |
| NYKO TECHNOLOGIES | CCSI | $ 517,988.45 | 19 |
| OBSERVER & ECCENTRIC NEWSPAPERS | CCSI | $ 9,644.38 | 3 |
| OCALA STAR BANNER | CCSI | $ 35,612.40 | 3 |
| OCTANNER RECOGNITION CO | CCSI | $ 51,450.89 | 3 |
| OGDEN NEWSPAPERS INC | CCSI | $ 15,015.69 | 3 |
| OGLETREE DEAKINS NASH ET AL | CCSI | $ 14,360.22 | 3 |
| OHIO DEPT OF TAXATION | CCSI | $ 4,115,775.77 | 6 |
| OKLAHOMA STATE TREASURER | CCSI | $ 9,744.56 | 1 |
| OKLAHOMA TAX COMMISSION | CCSI | $ 6,000.00 | 1 |
| OKLAHOMA TAX COMMISSION | CCSI | $ 1,014,867.40 | 15 |
| OLD REPUBLIC INSURANCE COMPANY | CCSI | $ 851,993.00 | 1 |
| OLP CC FERGUSON LLC | CCSI | $ 36,280.84 | 2 |
| OLP CC FLORENCE LLC | CCSI | $ 27,824.34 | 2 |
| OLP CCANTIOCH LLC | CCSI | $ 53,204.16 | 2 |
| OLP CCFAIRVIEW HEIGHTS, LLC | CCSI | $ 40,935.66 | 2 |
| OLP CCST.LOUIS LLC | CCSI | $ 42,345.84 | 2 |
| OLP GURNEE LLC | CCSI | $ 50,933.34 | 2 |
| OLYMPUS CORPORATION | CCSI | $ 6,211,973.34 | 16 |
| OMNIMOUNT SYSTEMS INC | CCSI | $ 2,094,331.39 | 20 |
| OMNITURE INC | CCSI | $ 83,665.00 | 2 |
| ON TIME SATELLITE | CCSI | $ 14,194.00 | 25 |
| ONKYO USA CORP | CCSI | $ 8,734,746.50 | 30 |
| ONKYO USA CORP | CCSI | $ 27,094.54 | 20 |
| OOCL USA INC | CCSI | $ 145,800.00 | 14 |
| OPENFIRST | CCSI | $ 132,058.78 | 9 |
| OPTOMA | CCSI | $ 1,192,548.72 | 13 |
| ORACLE CORPORATION | CCSI | $ 54,692.27 | 2 |
| ORANGE COUNTY | CCSI | $ 47,793.40 | 1 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| ORANGE COUNTY REGISTER | CCSI | $ 255,098.16 | 3 |
| ORANGE COUNTY TAX COLLECTOR | CCSI | $ 93,630.46 | 11 |
| ORANGEFAIR MARKETPLACE LLC | CCSI | $ 77,328.18 | 3 |
| OREGON SCIENTIFIC INC | CCSI | $ 129,235.12 | 1 |
| ORGANIZATIONAL CONCEPTS INTL LLC | CCSI | $ 8,800.00 | 1 |
| ORION ALLIANCE GROUP LLC | CCSI | $ 80,179.97 | 3 |
| ORLAND TOWNE CENTER LLC | CCSI | $ 64,235.76 | 2 |
| ORLANDO SENTINEL | CCSI | $ 202,433.52 | 3 |
| OSPREY AUDIT SPECIALISTS | CCSI | $ 415,547.43 | 1 |
| OTR | CCSI | $ 362,482.36 | 2 |
| OWLINK TECHNOLOGY | CCSI | $ 93,102.00 | 2 |
| P3 INTERNATIONAL | CCSI | $ 13,056.00 | 2 |
| PA ACADIA PELHAM MANOR LLC | CCSI | $ 78,613.20 | 2 |
| PACE BRENTWOOD PARTNERS LLC | CCSI | $ 162,301.50 | 2 |
| PACIFIC CARMEL MOUNTAIN HLDING | CCSI | $ 90,131.80 | 2 |
| PACIFIC CASTLE GROVES LLC | CCSI | $ 79,240.52 | 2 |
| PACIFIC HARBOR EQUITIES LLC | CCSI | $ 95,151.18 | 2 |
| PACIFIC YOUNGMAN WOODLAND HILL | CCSI | $ 183,548.34 | 2 |
| PADDOCK PUBLICATIONS INC | CCSI | $ 68,447.85 | 3 |
| PADUCAH SUN | CCSI | $ 20,642.47 | 3 |
| PAIGE EXCHANGE CORP. | CCSI | $ 46,061.66 | 2 |
| PALM BEACH NEWSPAPERS INC | CCSI | $ 73,227.89 | 3 |
| PALMETTO INVESTORS LLC | CCSI | $ 95,861.85 | 3 |
| PALMS ASSOCIATES | CCSI | $ 101,851.17 | 3 |
| PAN AM EQUITIES INC | CCSI | $ 127,238.71 | 3 |
| PANASONIC COMPANY NATIONALACCT | CCSI | $ 25,299,770.11 | 45 |
| PANASONIC NORTH AMERICA | CCSI | $ 35,135,982.95 | 49 |
| PANATTONI CONSTRUCTION INC | CCSI | $ 219,002.22 | 1 |
| PANATTONI DEVELOPMENT CO LLC | CCSI | $ 97,392.22 | 2 |
| PANATTONI DEVELOPMENT COMPANY | CCSI | $ 110,540.98 | 2 |
| PAPPAS GATEWAY LP | CCSI | $ 99,154.86 | 2 |
| PAQ MANUFACTURING LTD | CCSI | $ 193,640.68 | 4 |
| PARAGO REBATES | CCSI | $ 16,486,387.79 | 61 |
| PARAMOUNT HOME VIDEO | CCSI | $ 3,122,232.16 | 22 |
| PARIS BUSINESS PRODUCTS INC | CCSI | $ 157,171.89 | 13 |
| PARKDALE MALL ASSOCIATES LP | CCSI | $ 82,046.26 | 2 |
| PARKDALE VILLAGE LP | CCSI | $ 102,495.96 | 3 |
| PARKER BULLSEYE LLC | CCSI | $ 92,693.38 | 2 |
| PARKER CENTRAL PLAZA LTD | CCSI | $ 100,361.26 | 2 |
| PARKERSBURG NEWS SENTINEL | CCSI | $ 22,797.23 | 3 |
| PARKS AT ARLINGTON LP | CCSI | $ 117,478.70 | 2 |
| PARKSIDE REALTY LP | CCSI | $ 195,286.93 | 3 |
| PARKWAY CENTRE EAST LLC | CCSI | $ 56,693.98 | 2 |
| PARKWAY ENTERPRISES LLC | CCSI | $ 481,112.23 | 1 |
| PARKWAY PLAZA LLC | CCSI | $ 85,770.00 | 2 |
| PARKWAY TERRACE PROPERTIES INC | CCSI | $ 24,966.66 | 2 |
| PARROT, INC | CCSI | $ 1,389,069.06 | 10 |
| PARTPOINT INC | CCSI | $ 9,336.44 | 7 |
| PATRICIA SHAFFER | CCSI | $ 61,017.98 | 1 |
| PATRICK SPAINHOUR | CCSI | $ 23,250.00 | 1 |
| PATRIOT ENTERPRISES OF NY | CCSI | $ 404,456.79 | 2 |
| PATRIOT NEWS | CCSI | $ 85,856.31 | 3 |
| PAUL PLEVIN SULLIVAN ET AL | CCSI | $ 18,878.54 | 4 |
| PC WORLD | CCSI | $ 50,000.00 | 2 |
| PEAKE DELANCEY PRINTERS LLC | CCSI | $ 57,628.77 | 1 |
| PEMBROKE CROSSING | CCSI | $ 95,621.82 | 2 |
| PENNSYLVANIA DEPT OF REVENUE | CCSI | $ 6,688,855.34 | 3 |
| PENSACOLA NEWS JOURNAL | CCSI | $ 44,393.00 | 3 |
| PENSKE | CCSI | $ 247,289.35 | 14 |
| PERFORMANCE DESIGNED PRODUCTS | CCSI | $ 477,288.36 | 15 |
| PERFORMANCE PRINTING CORP | CCSI | $ 332,888.98 | 5 |
| PERFORMICS | CCSI | $ 1,106,242.03 | 4 |
| PERMISSION DATA LLC | CCSI | $ 23,935.00 | 2 |
| PERSONNEL DECISIONS INTERNATIONAL | CCSI | $ 24,000.00 | 1 |
| PETER E GLICK ATTORNEY AT LAW | CCSI | $ 26,999.55 | 3 |
| PETRA INDUSTRIES INC | CCSI | $ 136,142.17 | 28 |
| PHILADELPHIA NEWSPAPERS | CCSI | $ 308,194.17 | 2 |
| PHILIPS CONSUMER ELECTRONICS | CCSI | $ 970,312.51 | 6 |
| PHILLIPS ACCESSORIES | CCSI | $ 268,001.61 | 27 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| PIMA COUNTY TREASURER | CCSI | $ 6,583.32 | 2 |
| PINNACLE CONSIGNMENT | CCSI | $ 52,787.00 | 8 |
| PINNACLE SYSTEMS | CCSI | $ 358,622.45 | 13 |
| PIONEER ELECTRONICS (USA) INC | CCSI | $ 9,248,742.26 | 31 |
| PIONEER ELECTRONICS SERVICE | CCSI | $ 26,930.21 | 22 |
| PIONEER PRESS | CCSI | $ 162,585.44 | 3 |
| PIRKEY BARBER LLP | CCSI | $ 13,107.12 | 2 |
| PITTSBURGH POST GAZETTE | CCSI | $ 214,283.04 | 3 |
| PL MESA PAVILIONS LLC | CCSI | $ 59,192.92 | 2 |
| PLACER COUNTY TAX COLLECTOR | CCSI | $ 9,198.36 | 1 |
| PLAN IT INTERACTIVE INC | CCSI | $ 19,344.00 | 2 |
| PLANET REPLAY | CCSI | $ 373,949.80 | 2 |
| PLANTATION POINT DEVELOPMENT LLC | CCSI | $ 127,453.90 | 2 |
| PLATEAU SYSTEMS LTD | CCSI | $ 130,724.37 | 2 |
| PLATINUM HOME THEATER INSTALLATION | CCSI | $ 34,790.00 | 24 |
| PLAZA AT JORDAN LANDING LLC | CCSI | $ 83,960.71 | 3 |
| PLAZA LAS AMERICAS INC | CCSI | $ 120,390.66 | 2 |
| PLAZAMILL LIMITED PARTNERSHIP | CCSI | $ 75,582.80 | 2 |
| PLUCK | CCSI | $ 10,000.00 | 2 |
| PLUM CHOICE, INC. | CCSI | $ 1,833,790.18 | 4 |
| PLUMCHOICE | CCSI | $ 292,477.85 | 3 |
| PLUMCHOICE INC | CCSI | $ 1,985,201.17 | 7 |
| PNY TECHNOLOGIES INC | CCSI | $ 944,196.38 | 10 |
| POINT WEST INVESTORS II | CCSI | $ 66,124.94 | 2 |
| POINTROLL INC | CCSI | $ 128,943.81 | 2 |
| POLARIS CIRCUIT CITY LLC | CCSI | $ 142,763.38 | 3 |
| POLK AUDIO INC | CCSI | $ 4,286,358.31 | 33 |
| POLK AUDIO PARTS | CCSI | $ 18,564.03 | 24 |
| POND ROAD ASSOCIATES | CCSI | $ 81,145.38 | 2 |
| POPS COSMIC COUNTERS | CCSI | $ 228,195.44 | 7 |
| PORT ARTHUR HOLDINGS III LTD | CCSI | $ 54,605.32 | 2 |
| PORTLAND PRESS HERALD | CCSI | $ 11,528.09 | 3 |
| POST REGISTER | CCSI | $ 11,848.42 | 2 |
| POST STANDARD, THE | CCSI | $ 60,853.83 | 2 |
| POSTINI | CCSI | $ 14,547.00 | 2 |
| POTOMAC FESTIVAL II LLC | CCSI | $ 76,384.18 | 2 |
| POTOMAC RUN LLC | CCSI | $ 132,254.12 | 3 |
| POUGHKEEPSIE JOURNAL | CCSI | $ 27,577.27 | 3 |
| POWELL STREET PLAZA | CCSI | $ 88,732.86 | 2 |
| PR BEAVER VALLEY LP | CCSI | $ 21,588.84 | 2 |
| PR CHRISTIANA LLC | CCSI | $ 147,517.66 | 3 |
| PR NEWSWIRE | CCSI | $ 16,562.50 | 11 |
| PRATTCENTER LLC | CCSI | $ 46,402.14 | 2 |
| PRE SOLUTIONS INC | CCSI | $ 308,639.60 | 8 |
| PREMIER MOUNTS | CCSI | $ 23,700.04 | 8 |
| PREMIER RESOURCES INTNL INC | CCSI | $ 65,829.47 | 10 |
| PRESS ENTERPRISE | CCSI | $ 117,165.79 | 3 |
| PRESS HERALD TELEGRAM | CCSI | $ 53,876.15 | 3 |
| PRESS PLAY HOME ENTERTAINMENT | CCSI | $ 19,425.00 | 16 |
| PRGL PAXTON LP | CCSI | $ 112,818.21 | 3 |
| PRICEGRABBER.COM | CCSI | $ 542,473.59 | 3 |
| PRICEWATERHOUSECOOPERS LLP | CCSI | $ 81,990.00 | 2 |
| PRINCE GEORGE COUNTY | CCSI | $ 339,295.53 | 3 |
| PRINCE GEORGES STATION RETAIL LLC | CCSI | $ 244,532.87 | 3 |
| PRINCE WILLIAM COUNTY | CCSI | $ 16,992.46 | 2 |
| PRINCIPAL LIFE INSURANCE CO | CCSI | $ 150,880.94 | 4 |
| PRINCIPAL MUTUAL LIFE INS | CCSI | $ 263,041.66 | 2 |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | CCSI | $ 84,760.50 | 2 |
| PRISCILLA J. RIETZ, L.L.C. | CCSI | $ 84,088.66 | 2 |
| PRO AUDIO VIDEO | CCSI | $ 16,234.00 | 24 |
| PRO COST LLC | CCSI | $ 9,595.95 | 1 |
| PRO PAVE SEAL COAT CO | CCSI | $ 190,986.53 | 9 |
| PROCARE INTERNATIONAL CO | CCSI | $ 42,528.00 | 3 |
| PROCTER & GAMBLE DIST COMPANY | CCSI | $ 305,969.04 | 11 |
| PROFESSIONAL SATELLITE INSTALLS | CCSI | $ 25,434.00 | 13 |
| PROGRESS INDEX | CCSI | $ 6,885.12 | 2 |
| PROMVENTURE LP | CCSI | $ 64,901.75 | 2 |
| PRONTO INC | CCSI | $ 8,532.95 | 2 |
| PROSITE BUSINESS SOLUTIONS LLC | CCSI | $ 73,800.00 | 1 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| PROTECH INSTALLATION SERVICE | CCSI | $ 64,710.00 | 23 |
| PRU DESERT CROSSING V LLC | CCSI | $ 130,638.00 | 2 |
| PSI | CCSI | $ 46,289.13 | 6 |
| PTS ELECTRONICS CORP | CCSI | $ 45,577.25 | 22 |
| PUBLIC OPINION | CCSI | $ 9,561.59 | 3 |
| PUENTE HILLS MALL LLC | CCSI | $ 72,667.59 | 3 |
| PULASKI COUNTY | CCSI | $ 55,328.32 | 3 |
| PUNCH INTEGRATED COMMUNICATIONS INC | CCSI | $ 162,165.00 | 3 |
| PUNTOAPARTE COMMUNICATIONS INC | CCSI | $ 237,969.79 | 7 |
| PURE DIGITAL TECHNOLOGIES, INC | CCSI | $ 1,426,746.25 | 16 |
| QORE INC | CCSI | $ 13,007.50 | 3 |
| QUALITY CABLING | CCSI | $ 13,074.50 | 9 |
| QUALITY CONNECTIONS INC | CCSI | $ 25,089.00 | 24 |
| QUALITY PROJECT MANAGEMENT | CCSI | $ 102,190.00 | 7 |
| QUALXSERV LLC | CCSI | $ 63,600.99 | 21 |
| QUEBECOR WORLD KRI | CCSI | $ 4,448,547.23 | 12 |
| QUESTIONMARK CORPORATION | CCSI | $ 8,707.00 | 2 |
| R J VENTURES LLC | CCSI | $ 41,066.31 | 3 |
| R L SPENCER INC | CCSI | $ 118,623.10 | 3 |
| RAMADA LIMITED HOTEL | CCSI | $ 7,590.00 | 3 |
| RAMCO JW LLC | CCSI | $ 88,568.48 | 4 |
| RAMSEY COUNTY | CCSI | $ 68,794.00 | 1 |
| RANCON REALTY FUND IV SUB LLC | CCSI | $ 119,841.60 | 2 |
| RANGER AMERICAN OF PR | CCSI | $ 29,669.10 | 5 |
| RAPIDES PARISH SALES TAX FUND | CCSI | $ 125,335.85 | 3 |
| RAWLINS CONSTRUCTION INC | CCSI | $ 170,574.32 | 1 |
| RAY MUCCIS INC | CCSI | $ 69,681.01 | 2 |
| RAYMOND HANDLING CONSULTANTS | CCSI | $ 8,457.52 | 9 |
| RAYMOND HANDLING SOLUTIONS INC | CCSI | $ 9,474.12 | 4 |
| RAYMOND SILVERSTEIN TRUSTEE | CCSI | $ 124,945.30 | 4 |
| RAZER USA LTD | CCSI | $ 11,073.28 | 1 |
| RAZOR SHARP IMAGE | CCSI | $ 28,805.00 | 25 |
| RD BLOOMFIELD ASSOC LP | CCSI | $ 89,222.40 | 2 |
| RDS INDUSTRIES INC | CCSI | $ 58,383.84 | 20 |
| REACH CHICAGO | CCSI | $ 58,824.72 | 3 |
| READING EAGLE COMPANY | CCSI | $ 28,608.29 | 2 |
| REALTY INCOME | CCSI | $ 6,416.66 | 2 |
| REBS MUSKEGON LLC | CCSI | $ 76,216.57 | 3 |
| RECALL TOTAL INFORMATION MGT | CCSI | $ 20,811.53 | 2 |
| RECEIVER GENERAL OF CANADA | CCSI | $ 581,821.00 | 1 |
| RECORD JOURNAL | CCSI | $ 9,970.20 | 2 |
| RECORD SEARCHLIGHT | CCSI | $ 26,055.74 | 3 |
| RED ROSE COMMONS ASSOC LP | CCSI | $ 90,582.34 | 2 |
| REDTREE PROPERTIES LP | CCSI | $ 89,381.46 | 2 |
| REFLEXIS SYSTEMS INC | CCSI | $ 37,500.00 | 1 |
| REGENCY CENTERS | CCSI | $ 93,541.02 | 2 |
| REGISTER PAJARONIAN | CCSI | $ 5,935.26 | 3 |
| REGUS BUSINESS CENTRE | CCSI | $ 5,816.91 | 3 |
| RELATED RETAL MANAGEMENT CORP | CCSI | $ 264,304.54 | 2 |
| RENO GAZETTE JOURNAL | CCSI | $ 37,659.41 | 3 |
| REPORTER-HERALD | CCSI | $ 11,657.16 | 3 |
| REPUBLIC, THE | CCSI | $ 16,340.53 | 3 |
| RETAIL DATA LLC | CCSI | $ 85,082.31 | 3 |
| RETAIL MDS INC | CCSI | $ 296,338.06 | 31 |
| RETAILVISION | CCSI | $ 155,594.09 | 3 |
| REVELWOOD INC | CCSI | $ 10,306.09 | 1 |
| RG BRINKMANN CONSTRUCTION CO | CCSI | $ 511,598.40 | 4 |
| RGIS INVENTORY SPECIALISTS | CCSI | $ 92,202.65 | 4 |
| RHODE ISLAND DIVISION OF TAXATION | CCSI | $ 308,510.18 | 3 |
| RHONDA S COX | CCSI | $ 9,315.00 | 16 |
| RICHARD S BIRNBAUM | CCSI | $ 56,650.41 | 3 |
| RICHLAND COUNTY | CCSI | $ 7,655.26 | 1 |
| RICHLAND TOWNSHIP PA | CCSI | $ 12,347.85 | 1 |
| RICHMOND NEWSPAPERS | CCSI | $ 159,832.02 | 3 |
| RICK SHARP | CCSI | $ 50,000.00 | 4 |
| RICMAC EQUITIES CORPORATION | CCSI | $ 75,625.00 | 2 |
| RIMER & BRAUNSTEIN | CCSI | $ 312,008.51 | 3 |
| RIO ASSOCIATES LTD PSHIP | CCSI | $ 15,089.06 | 2 |
| RITZ MOTEL COMPANY | CCSI | $ 47,258.34 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| RIVAL COMMUNICATIONS | CCSI | $ 34,250.00 | 25 |
| RIVAL WATCH | CCSI | $ 7,300.00 | 2 |
| RIVER CITY BLDG MAINTENANCE | CCSI | $ 61,822.14 | 5 |
| RIVER HILLS | CCSI | $ 68,819.90 | 2 |
| RIVERGATE STATION SHOPPING CTR LP | CCSI | $ 55,658.82 | 2 |
| RIVERHOUSE PRODUCTIONS | CCSI | $ 9,100.00 | 1 |
| RIVERSIDE COUNTY TREASURER | CCSI | $ 28,759.73 | 4 |
| ROANOKE TIMES & WORLD NEWS | CCSI | $ 40,354.36 | 3 |
| ROBERT HALF INC | CCSI | $ 66,402.75 | 15 |
| ROBERTO BUSTILLO HERNANDEZ | CCSI | $ 18,445.62 | 1 |
| ROCKFORD REGISTER STAR | CCSI | $ 44,461.26 | 3 |
| ROCKWALL CROSSING LTD | CCSI | $ 48,685.40 | 2 |
| ROCKY MOUNT TELEGRAM INC | CCSI | $ 13,553.57 | 3 |
| RODNEYS QUICK DELIVERY | CCSI | $ 8,945.00 | 7 |
| RONALD D & BARBARA M ROSSITER | CCSI | $ 15,200.00 | 2 |
| RONALD L TURNER | CCSI | $ 33,547.38 | 3 |
| RONALD TURNER | CCSI | $ 18,235.62 | 1 |
| ROSE ANN JANIS | CCSI | $ 15,330.00 | 6 |
| ROSEVILLE CITY CLERK | CCSI | $ 49,456.26 | 3 |
| ROSS BUILDERS | CCSI | $ 18,008.00 | 4 |
| ROSSMOOR SHOPS INC | CCSI | $ 144,460.36 | 2 |
| ROTHSCHILD | CCSI | $ 597,580.64 | 1 |
| ROUTE 146 MILLBURY LLC | CCSI | $ 115,047.91 | 3 |
| RPM TECHNOLOGIES & SATELLITE LP | CCSI | $ 150,446.00 | 25 |
| RREEF AMERICA REIT II CORP MM | CCSI | $ 132,278.84 | 2 |
| RREFF AMERICA REIT II CORP VVV | CCSI | $ 181,330.30 | 2 |
| RSM ROC & COMPANY | CCSI | $ 6,235.00 | 3 |
| RTS MARKETING LLC | CCSI | $ 651,174.35 | 5 |
| RTS MARKETING, LLC | CCSI | $ 1,242,308.75 | 5 |
| RVIP VALLEY CENTRAL LP | CCSI | $ 53,122.00 | 2 |
| RW SHANNON INC | CCSI | $ 114,531.89 | 4 |
| RYDER | CCSI | $ 23,916.11 | 14 |
| S&D COFFEE | CCSI | $ 15,731.77 | 11 |
| SACCO OF MAINE, LLC | CCSI | $ 63,700.00 | 2 |
| SACRAMENTO COUNTY TAX COLLECTO | CCSI | $ 20,560.76 | 3 |
| SAFETY & SECURITY SERVICES INC | CCSI | $ 33,597.21 | 4 |
| SAFEWAY INC | CCSI | $ 23,812.44 | 2 |
| SAKAR INTERNATIONAL | CCSI | $ 153,602.57 | 10 |
| SALISBURY POST | CCSI | $ 9,766.80 | 3 |
| SAMCO PROPERTIES INC | CCSI | $ 91,806.49 | 3 |
| SAMSONITE | CCSI | $ 21,524.16 | 8 |
| SAMSUNG ELECTRONICS AMER INC. | CCSI | $ 205,579,218.72 | 29 |
| SAMSUNG ELECTRONICS AMERICA | CCSI | $ 1,182,740.08 | 22 |
| SAMSUNG ELECTRONICS AMERICA | CCSI | $ 2,562,165.74 | 22 |
| SAMSUNG OPTO ELECTRONICS INC | CCSI | $ 6,658,639.07 | 26 |
| SAN ANTONIO EXPRESS | CCSI | $ 56,754.65 | 1 |
| SAN ANTONIO EXPRESS NEWS | CCSI | $ 40,046.44 | 1 |
| SAN DIEGO COUNTY TAX COLLECTOR | CCSI | $ 33,430.83 | 2 |
| SAN FRANCISCO CHRONICLE | CCSI | $ 304,176.26 | 3 |
| SAN FRANCISCO TAX COLLECTOR | CCSI | $ 16,858.73 | 1 |
| SAN JOAQUIN COUNTY | CCSI | $ 17,016.03 | 2 |
| SAN JOSE MERCURY NEWS | CCSI | $ 242,721.62 | 3 |
| SAN LUIS OBISPO TRIBUNE LLC | CCSI | $ 33,402.83 | 3 |
| SAN MATEO COUNTY TAX COLLECTOR | CCSI | $ 33,119.62 | 11 |
| SAN MATEO TIMES NEWSPAPER GRP | CCSI | $ 19,582.92 | 3 |
| SAN TAN VILLAGE PHASE 2 LLC | CCSI | $ 90,949.82 | 2 |
| SANDISK CORPORATION | CCSI | $ 6,805,195.23 | 20 |
| SANGAMON COUNTY | CCSI | $ 40,386.96 | 1 |
| SANGERTOWN SQUARE LLC | CCSI | $ 87,314.12 | 3 |
| SANTA BARBARA COUNTY | CCSI | $ 6,906.55 | 1 |
| SANTA BARBARA NEWS PRESS | CCSI | $ 19,990.10 | 3 |
| SANTA CLARA CNT TAX COLLECTOR | CCSI | $ 29,820.81 | 5 |
| SANTA MARIA TIMES | CCSI | $ 21,496.95 | 3 |
| SANTA MONICA, CITY OF | CCSI | $ 41,263.18 | 3 |
| SANTA ROSA TOWN CENTER LLC | CCSI | $ 109,820.00 | 2 |
| SANWEN INTERNATIONAL CO LTD | CCSI | $ 26,552.00 | 3 |
| SANYO FISHER DIV SANYO NO AMER | CCSI | $ 16,208.20 | 3 |
| SAP RETAIL INC | CCSI | $ 1,523,585.00 | 2 |
| SARASOTA HERALD TRIBUNE | CCSI | $ 52,225.56 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| SATELLITE DEALER SUPPLY | CCSI | $ 9,525.00 | 10 |
| SATELLITE SOLUTIONS | CCSI | $ 15,912.00 | 13 |
| SAUGUS PLAZA ASSOCIATES | CCSI | $ 123,886.50 | 2 |
| SAUL HOLDINGS LTD PARTNERSHIP | CCSI | $ 49,818.46 | 6 |
| SAVANNAH MORNING NEWS | CCSI | $ 35,899.93 | 3 |
| SAVE MART SUPERMARKETS | CCSI | $ 48,974.66 | 2 |
| SBLM ARCHITECTS PC | CCSI | $ 139,787.02 | 15 |
| SCC SAN ANGELO PARTNERS LTD | CCSI | $ 73,380.68 | 2 |
| SCHIFFMAN CIRCUIT PROPERTIES | CCSI | $ 21,123.20 | 2 |
| SCHIMENTI CONSTRUCTION CO LLC | CCSI | $ 814,180.02 | 4 |
| SCHINDLER ELEVATOR CORP | CCSI | $ 16,452.41 | 2 |
| SCOTTSDALE 101 ASSOCIATES LLC | CCSI | $ 90,445.66 | 2 |
| SCRANTON TIMES | CCSI | $ 37,564.01 | 3 |
| SCREENLIFE INC | CCSI | $ 96,639.02 | 15 |
| SCREENTEK INC | CCSI | $ 46,790.00 | 12 |
| SDI TECHNOLOGIES INC | CCSI | $ 1,171,085.60 | 12 |
| SEA PROPERTIES I L.L.C. | CCSI | $ 39,166.66 | 2 |
| SEAGATE TECHNOLOGY LLC | CCSI | $ 717,332.27 | 8 |
| SEATTLE TIMES | CCSI | $ 324,937.27 | 3 |
| SEBASTIAN COUNTY COLLECTOR | CCSI | $ 34,180.13 | 1 |
| SEBRING RETAIL ASSOCIATES LLC | CCSI | $ 61,390.54 | 2 |
| SECURITAS SECURITY SERVICES | CCSI | $ 230,733.33 | 32 |
| SEDGWICK PAID LOSS REIMBURSEMENT | CCSI | $ 1,746,471.82 | 16 |
| SEEKONK EQUITIES LLC | CCSI | $ 137,981.38 | 5 |
| SEGA | CCSI | $ 1,170,005.79 | 12 |
| SELBYS HOME THEATER LLC | CCSI | $ 14,375.00 | 21 |
| SELECT EXPRESS & LOGISTICS | CCSI | $ 38,889.99 | 10 |
| SELIG ENTERPRISES INC | CCSI | $ 194,180.53 | 3 |
| SENNHEISER ELECTRONIC CORP | CCSI | $ 370,291.33 | 28 |
| SENTINEL | CCSI | $ 17,898.47 | 3 |
| SENTINEL & ENTERPRISE | CCSI | $ 8,313.02 | 3 |
| SERVICE POWER INC | CCSI | $ 100,509.08 | 3 |
| SERVICEMASTER | CCSI | $ 47,757.49 | 3 |
| SESSIONS & KIMBALL CLIENT TRUST ACCOUNT | CCSI | $ 20,000.00 | 1 |
| SF NEWSPAPER LLC SF EXAMINER | CCSI | $ 37,794.12 | 4 |
| SFGP ASC CONTRACTHOLDERS ACCOUNT | CCSI | $ 994,985.11 | 36 |
| SHAMROCK PARTS INC | CCSI | $ 84,709.00 | 23 |
| SHAREHOLDER.COM | CCSI | $ 7,285.00 | 1 |
| SHARON M EDICK | CCSI | $ 30,460.03 | 1 |
| SHARP ELECTRONICS CORP | CCSI | $ 34,751,808.81 | 17 |
| SHASTA COUNTY TREASURER | CCSI | $ 7,332.59 | 5 |
| SHELBYVILLE ROAD PLAZA LLC | CCSI | $ 116,139.44 | 2 |
| SHEPPARD MULLIN RICHTER ET-AL | CCSI | $ 32,218.43 | 4 |
| SHERIFF OF HARRISON COUNTY | CCSI | $ 24,666.70 | 2 |
| SHERIFF OF WOOD COUNTY | CCSI | $ 14,359.87 | 1 |
| SHERWOOD AMERICA | CCSI | $ 337,351.64 | 4 |
| SHOPLOCAL LLC | CCSI | $ 9,388.16 | 4 |
| SHOPPES OF BEAVERCREEK LTD | CCSI | $ 114,112.77 | 3 |
| SHOPPING.COM INC | CCSI | $ 381,512.73 | 3 |
| SHOPS AT KILDEER LLC | CCSI | $ 184,057.04 | 3 |
| SHORT PUMP TOWN CENTER LLC | CCSI | $ 75,380.63 | 3 |
| SIERRA LAKES MARKETPLACE LLC | CCSI | $ 124,992.97 | 4 |
| SIERRA NORTH ASSOCIATES | CCSI | $ 60,416.67 | 2 |
| SIERRA SOUND & SECURITY | CCSI | $ 12,006.00 | 19 |
| SIGHT & SOUND ENTERTAINMENT | CCSI | $ 13,989.00 | 23 |
| SIGHT & SOUND SOLUTIONS | CCSI | $ 92,233.00 | 19 |
| SIGNAL HILL GATEWAY LLC | CCSI | $ 108,424.50 | 2 |
| SIGNATURE HOME FURNISHINGS | CCSI | $ 97,461.00 | 5 |
| SILVERDALE K-FOUR | CCSI | $ 61,747.32 | 2 |
| SIMA PRODUCTS CORPORATION | CCSI | $ 66,501.24 | 14 |
| SIMON PROPERTY GROUP | CCSI | $ 46,763.56 | 2 |
| SIMON PROPERTY GROUP LP | CCSI | $ 124,745.33 | 3 |
| SIMPLETECH | CCSI | $ 1,907,099.74 | 13 |
| SIMPLEXGRINNELL LP | CCSI | $ 6,462.50 | 3 |
| SIMPLY WIRED LLC | CCSI | $ 32,155.00 | 24 |
| SIMVEST REAL ESTATE II LLC | CCSI | $ 124,583.34 | 2 |
| SINAY FAMILY LLC & TRUST | CCSI | $ 51,215.00 | 2 |
| SIR BARTON PLACE LLC | CCSI | $ 86,593.94 | 2 |
| SITE A LLC | CCSI | $ 83,996.94 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| SITTEMA BULLOCK REALTY PARTNER | CCSI | $ 78,819.56 | 2 |
| SKADDEN ARPS SLATE | CCSI | $ 100,000.00 | 1 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | CCSI | $ 435,206.00 | 2 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | CCSI | $ 1,463,044.00 | 4 |
| SKULLCANDY INC | CCSI | $ 1,191,500.45 | 11 |
| SLAM BRANDS INC | CCSI | $ 1,187,169.20 | 11 |
| SLICER & ASSOCIATES LLC | CCSI | $ 10,889.79 | 2 |
| SM NEWCO HATTIESBURG LLC | CCSI | $ 102,384.96 | 2 |
| SM WILSON & COMPANY | CCSI | $ 356,335.17 | 3 |
| SMART MICRO USA #1 LP | CCSI | $ 103,904.00 | 12 |
| SMARTPARTS INC. | CCSI | $ 2,019,246.58 | 1 |
| SMITH & ASSOCIATES | CCSI | $ 8,197.64 | 10 |
| SNOHOMISH CO TREASURER | CCSI | $ 27,807.02 | 1 |
| SOFTWARE HOUSE INTERNATIONAL | CCSI | $ 13,140.40 | 10 |
| SOLUTIONS 2 GO, INC | CCSI | $ 25,490.16 | 5 |
| SOLUTRAN | CCSI | $ 1,450,000.00 | 8 |
| SOLUTRAN INVOICE PAYMENT | CCSI | $ 12,467.77 | 2 |
| SOMERVILLE SAGINAW LP | CCSI | $ 118,150.54 | 3 |
| SONNET INVESTMENTS LLC | CCSI | $ 59,052.31 | 3 |
| SONOMA COUNTY TAX COLLECTOR | CCSI | $ 7,560.50 | 1 |
| SONY | CCSI | $ 324,483.76 | 44 |
| SONY COMPUTER ENTERTAINMENT | CCSI | $ 20,385,628.99 | 29 |
| SONY COMPUTER ENTERTAINMENT | CCSI | $ 3,543,953.20 | 11 |
| SONY ELECTRONICS INC | CCSI | $ 191,809,282.99 | 45 |
| SONY MUSIC CORPORATION | CCSI | $ 29,668.52 | 1 |
| SONY PICTURES HOME ENTERTAINMENT | CCSI | $ 3,945,998.03 | 24 |
| SOUND ADVICE A/V | CCSI | $ 10,525.00 | 17 |
| SOUNDS GOOD INSTALLATIONS LLC | CCSI | $ 133,067.45 | 26 |
| SOUTH BEND TRIBUNE | CCSI | $ 53,121.08 | 3 |
| SOUTH CAROLINA DEPT OF REVENUE | CCSI | $ 6,000.00 | 1 |
| SOUTH CAROLINA DEPT OF REVENUE | CCSI | $ 1,938,467.23 | 3 |
| SOUTH CAROLINA STATE TREASURER | CCSI | $ 6,738.14 | 1 |
| SOUTH HILL MALL | CCSI | $ 115,403.42 | 3 |
| SOUTH JERSEY NEWSPAPER COMPANY | CCSI | $ 22,768.14 | 3 |
| SOUTH LOUISIANA PUBLISHING | CCSI | $ 27,315.98 | 3 |
| SOUTH PACIFIC COMMUNICATIONS | CCSI | $ 5,566.00 | 9 |
| SOUTH PADRE DRIVE LP | CCSI | $ 59,651.56 | 2 |
| SOUTH SHIELDS #1 LTD | CCSI | $ 33,596.34 | 2 |
| SOUTHAVEN TOWNE CENTER II LLC | CCSI | $ 142,056.78 | 3 |
| SOUTHEASTERN NEWS CORPORATION | CCSI | $ 52,782.18 | 3 |
| SOUTHERN CONNECTICUT NEWSPAPER | CCSI | $ 40,197.36 | 3 |
| SOUTHLAND ACQUISITIONS LLC | CCSI | $ 151,624.79 | 3 |
| SOUTHLAND CENTER INVESTORS LLC | CCSI | $ 104,435.84 | 2 |
| SOUTHLAND INVESTORS, L.P. | CCSI | $ 41,508.34 | 2 |
| SOUTHPEAK INTERACTIVE | CCSI | $ 1,155,299.92 | 12 |
| SOUTHROADS LLC | CCSI | $ 56,090.90 | 2 |
| SPAR MARKETING FORCE | CCSI | $ 202,692.97 | 2 |
| SPARKLEBERRY SQUARE | CCSI | $ 69,495.50 | 2 |
| SPARKS GALLERIA INVESTORS LLC | CCSI | $ 53,400.00 | 2 |
| SPECIALTY RISK SERVICES | CCSI | $ 1,843,003.92 | 14 |
| SPECIALTY RISK SERVICES INC | CCSI | $ 478,602.48 | 3 |
| SPECIFICMEDIA INC | CCSI | $ 385,000.00 | 2 |
| SPENCER STUART | CCSI | $ 73,388.00 | 2 |
| SPG ARBORWALK LP | CCSI | $ 87,645.84 | 2 |
| SPHERION | CCSI | $ 16,675.06 | 1 |
| SPHERION | CCSI | $ 46,427.43 | 10 |
| SPIKE TV | CCSI | $ 15,276.20 | 1 |
| SPIRIT DELIVERY DISTRIBUTIN SV | CCSI | $ 902,166.89 | 31 |
| SPITZER FAMILY INVESTMENTS, LLC | CCSI | $ 22,354.16 | 2 |
| SPOKANE COUNTY TREASURER | CCSI | $ 22,216.86 | 1 |
| SPOKESMAN REVIEW | CCSI | $ 65,656.87 | 3 |
| SPRING HILL DEVELOPMENT PARTNERS | CCSI | $ 29,225.46 | 2 |
| SPRINGFIELD KEENE MILL LLC | CCSI | $ 123,963.50 | 2 |
| SPSS INC | CCSI | $ 10,730.00 | 1 |
| ST CLAIR COUNTY CLERKS OFFICE | CCSI | $ 24,989.49 | 1 |
| ST CLOUD TIMES | CCSI | $ 26,233.49 | 3 |
| ST INDIAN RIDGE LLC | CCSI | $ 60,987.16 | 2 |
| ST LOUIS MILLS LP | CCSI | $ 247,484.10 | 4 |
| ST LOUIS POST DISPATCH | CCSI | $ 288,810.37 | 3 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| ST PETERSBURG TIMES | CCSI | $ 174,099.37 | 2 |
| STADIUM CORRIDOR TDD A | CCSI | $ 10,711.56 | 3 |
| STAFF FORCE INC | CCSI | $ 22,283.79 | 8 |
| STAMPEDE PRESENTATION PRODUCTS | CCSI | $ 201,005.40 | 23 |
| STANDARD EXAMINER | CCSI | $ 31,043.18 | 2 |
| STANISLAUS COUNTY COLLECTOR | CCSI | $ 37,336.86 | 3 |
| STANLEY CONVERGENT SECURITY | CCSI | $ 17,227.17 | 7 |
| STAPLETON NORTH TOWN LLC | CCSI | $ 81,520.57 | 2 |
| STAR TELEGRAM | CCSI | $ 262,186.27 | 4 |
| STAR TRIBUNE | CCSI | $ 276,138.34 | 2 |
| STAR UNIVERSAL LLC | CCSI | $ 106,730.32 | 2 |
| STARK COUNTY TREASURER | CCSI | $ 9,562.73 | 1 |
| START WINNING MORE | CCSI | $ 8,945.00 | 2 |
| STATE OF ARIZONA | CCSI | $ 19,804.53 | 2 |
| STATE OF CALIFORNIA | CCSI | $ 1,493,908.97 | 4 |
| STATE OF CONNECTICUT | CCSI | $ 12,731.86 | 1 |
| STATE OF GEORGIA | CCSI | $ 22,508.39 | 1 |
| STATE OF MARYLAND | CCSI | $ 20,653.54 | 1 |
| STATE OF NEW JERSEY | CCSI | $ 12,397.06 | 1 |
| STATE OF OHIO | CCSI | $ 11,706.30 | 1 |
| STATE OF OREGON | CCSI | $ 45,850.00 | 1 |
| STATE OF UTAH | CCSI | $ 6,049.19 | 2 |
| STATE OF WISCONSIN | CCSI | $ 10,096.06 | 1 |
| STATEN ISLAND ADVANCE | CCSI | $ 51,175.30 | 3 |
| STATESMAN JOURNAL | CCSI | $ 38,144.16 | 3 |
| STEARNS COUNTY TREASURER | CCSI | $ 79,464.00 | 1 |
| STEPHEN GOULD CORPORATION | CCSI | $ 358,870.54 | 18 |
| STEPHEN GOULD CORPORATION | CCSI | $ 13,661.41 | 2 |
| STEPHENS MEDIA LLC | CCSI | $ 14,935.29 | 3 |
| STERLING COMMERCE | CCSI | $ 66,872.52 | 3 |
| STEVENS SERVICES | CCSI | $ 5,884.50 | 6 |
| STILLWATER DESIGNS INC | CCSI | $ 2,735,451.04 | 17 |
| STOP & SHOP SUPERMARKET CO LLC | CCSI | $ 131,891.60 | 2 |
| STOR-ALL NEW ORLEANS, L.L.C | CCSI | $ 72,417.96 | 2 |
| STORE OPENING SOLUTIONS | CCSI | $ 63,755.75 | 3 |
| STRUCTURED WIRING SOLUTIONS | CCSI | $ 74,162.00 | 26 |
| STUART NEWS PRESS JOURNAL | CCSI | $ 67,149.40 | 3 |
| STUART PAINTING LLP, BOB | CCSI | $ 21,913.65 | 1 |
| SUEMAR REALTY INC | CCSI | $ 172,275.12 | 2 |
| SULLIVAN CROSBY TRUST | CCSI | $ 66,320.50 | 2 |
| SUN BELT GENERAL CONTRACTORS | CCSI | $ 650,872.05 | 4 |
| SUN BUILDERS CO | CCSI | $ 710,928.50 | 4 |
| SUN COAST MEDIA GROUP | CCSI | $ 26,819.73 | 3 |
| SUN CONSTRUCTION GROUP | CCSI | $ 860,730.61 | 6 |
| SUN GAZETTE CO | CCSI | $ 24,105.77 | 3 |
| SUN INDUSTRIAL SUPPLY CO | CCSI | $ 17,028.20 | 16 |
| SUN SENTINEL | CCSI | $ 244,428.61 | 3 |
| SUNRISE PLANTATION PROPERTIES LLC | CCSI | $ 122,409.16 | 2 |
| SUNTRUST BANK CENTRAL FL NA | CCSI | $ 14,676.63 | 1 |
| SUPERIOR SIGHTS & SOUNDS | CCSI | $ 38,925.00 | 25 |
| SVG DISTRIBUTION | CCSI | $ 568,620.82 | 14 |
| SW ALBUQUERQUE LP | CCSI | $ 106,492.00 | 2 |
| SWABEY OGILVY RENAULT | CCSI | $ 20,789.54 | 1 |
| SWANBLOSSOM INVESTMENTS LP | CCSI | $ 215,243.61 | 3 |
| SWEDESFORD SHOPPING CTR ACQU | CCSI | $ 151,514.36 | 2 |
| SWEETWATER ASSOCIATES LTD PART | CCSI | $ 83,588.76 | 2 |
| SWIFF TRAIN COMPANY | CCSI | $ 604,990.27 | 1 |
| SWQ 35 FORUM LTD | CCSI | $ 63,498.16 | 2 |
| SX2 MEDIA LABS LLC | CCSI | $ 50,000.00 | 2 |
| SYLVANIA LIGHTING SERVICES COR | CCSI | $ 234,149.15 | 3 |
| T&T ENTERPRISES LP | CCSI | $ 119,062.66 | 2 |
| TAFT CORNERS ASSOCIATES INC | CCSI | $ 125,426.28 | 3 |
| TAKE TWO INTERACTIVE | CCSI | $ 324,798.73 | 22 |
| TALLAHASSEE DEMOCRAT | CCSI | $ 35,459.60 | 3 |
| TALX | CCSI | $ 8,345.70 | 2 |
| TAM STOCKTON, LLC | CCSI | $ 40,749.34 | 2 |
| TAMARACK VILLAGE SHOPPING CTR | CCSI | $ 117,069.98 | 3 |
| TAMPA TRIBUNE | CCSI | $ 161,286.99 | 3 |
| TAMRAC INC | CCSI | $ 233,519.91 | 23 |

SOFA 3B

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| TANGLEWOOD PARK | CCSI | $ 53,602.13 | 2 |
| TANURB BURNSVILLE LP | CCSI | $ 96,927.57 | 3 |
| TARGUS | CCSI | $ 765,426.02 | 34 |
| TAUBMAN AUBURN HILLS ASSOCIATE | CCSI | $ 165,785.90 | 4 |
| TAUNTON DAILY GAZETTE | CCSI | $ 8,112.12 | 2 |
| TAUNTON DEPOT LLC | CCSI | $ 10,573.06 | 2 |
| TAX COMMSSNR NANCY B. DENSON | CCSI | $ 34,730.98 | 1 |
| TAXFREE SHOPPING LTD | CCSI | $ 17,200.86 | 3 |
| TEAM RETAIL WESTBANK LTD | CCSI | $ 102,639.20 | 2 |
| TECHCRAFT MANUFACTURING INC | CCSI | $ 1,200,311.50 | 28 |
| TECHEAD | CCSI | $ 17,725.19 | 4 |
| TECHNISOURCE INC | CCSI | $ 82,526.00 | 5 |
| TECHNOLOGY CONNECTORS LLC | CCSI | $ 176,529.00 | 19 |
| TELE TECH | CCSI | $ 6,720.00 | 11 |
| TELEDYNAMICS LLP | CCSI | $ 449,431.04 | 37 |
| TELEGRAPH PUBLISHING CO | CCSI | $ 22,592.03 | 3 |
| TELESIGHT | CCSI | $ 109,011.56 | 3 |
| TELETECH | CCSI | $ 470,850.93 | 4 |
| TEMPLE DAILY TELEGRAM | CCSI | $ 18,447.87 | 3 |
| TEN PRYOR STREET BUILDING, LTD. | CCSI | $ 71,625.00 | 2 |
| TEN TRONICS CO LTD | CCSI | $ 48,294.00 | 3 |
| TENNESSEAN | CCSI | $ 132,130.84 | 3 |
| TENNESSEE DEPT OF REVENUE | CCSI | $ 3,313,793.00 | 3 |
| TERRACON CONSULTANTS INC | CCSI | $ 70,456.50 | 7 |
| TERRANOMICS CROSSROADS ASSOC | CCSI | $ 125,588.58 | 2 |
| TERREBONNE PRESS NEWSPAPERS | CCSI | $ 15,137.52 | 3 |
| TESTING SERVICE CORPORATION | CCSI | $ 6,117.00 | 2 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | CCSI | $ 14,026,000.00 | 3 |
| TEXAS COMPTROLLERS OFFICE | CCSI | $ 8,215.26 | 1 |
| TEXAS INSTRUMENTS-TEXAS | CCSI | $ 1,269,331.43 | 12 |
| THE ALBANY HERALD | CCSI | $ 19,340.17 | 3 |
| THE ALLEY | CCSI | $ 10,000.00 | 1 |
| THE ANN ARBOR NEWS | CCSI | $ 43,278.16 | 3 |
| THE ARIZONA REPUBLIC | CCSI | $ 233,779.69 | 3 |
| THE ATLANTA NEWSPAPERS | CCSI | $ 246,189.86 | 2 |
| THE BANK OF NEW YORK | CCSI | $ 76,460.88 | 4 |
| THE BAY CITY TIMES | CCSI | $ 17,049.03 | 3 |
| THE BELLINGHAM HERALD | CCSI | $ 20,193.44 | 3 |
| THE BLADE | CCSI | $ 93,520.06 | 3 |
| THE BRADENTON HERALD | CCSI | $ 35,115.79 | 3 |
| THE BURLINGTON FREE PRESS | CCSI | $ 44,006.02 | 3 |
| THE CALIFORNIAN | CCSI | $ 13,555.19 | 3 |
| THE CHRONICLE TELEGRAM | CCSI | $ 9,286.89 | 3 |
| THE CITIZEN | CCSI | $ 14,183.87 | 3 |
| THE CITY OF PORTFOLIO TIC, LLC | CCSI | $ 394,210.00 | 10 |
| THE CLARION LEDGER | CCSI | $ 36,805.21 | 3 |
| THE COLUMBIAN | CCSI | $ 24,909.13 | 2 |
| THE COLUMBUS DISPATCH | CCSI | $ 241,596.60 | 3 |
| THE DAILY HERALD | CCSI | $ 7,093.16 | 3 |
| THE DAILY HERALD | CCSI | $ 29,428.25 | 3 |
| THE DAILY JOURNAL | CCSI | $ 12,444.40 | 3 |
| THE DAILY POST ATHENIAN | CCSI | $ 8,558.43 | 3 |
| THE DAILY PROGRESS | CCSI | $ 44,213.44 | 3 |
| THE DAILY REPUBLIC | CCSI | $ 14,269.96 | 2 |
| THE DAILY SENTINEL | CCSI | $ 22,433.78 | 3 |
| THE DAILY TIMES | CCSI | $ 11,799.36 | 2 |
| THE DAILY TIMES | CCSI | $ 12,553.01 | 3 |
| THE DESERT SUN | CCSI | $ 30,410.37 | 3 |
| THE DISH DOCTORS | CCSI | $ 10,160.00 | 20 |
| THE EAGLE | CCSI | $ 17,125.44 | 3 |
| THE EAGLE TRIBUNE | CCSI | $ 27,865.36 | 3 |
| THE ELKHART TRUTH | CCSI | $ 17,270.77 | 3 |
| THE EXPRESS TIMES | CCSI | $ 34,659.01 | 5 |
| THE GAINESVILLE SUN | CCSI | $ 20,423.84 | 2 |
| THE GASTON GAZETTE | CCSI | $ 24,409.40 | 3 |
| THE GAZETTE NEWSPAPERS | CCSI | $ 14,624.21 | 2 |
| THE HARTFORD COURANT | CCSI | $ 152,120.58 | 3 |
| THE HERALD | CCSI | $ 24,444.52 | 3 |
| THE HERALD | CCSI | $ 32,896.17 | 2 |

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| THE HERALD NEWS | CCSI | $ 13,073.50 | 3 |
| THE HERALD STAR | CCSI | $ 12,143.54 | 2 |
| THE HERALD SUN NEWSPAPER | CCSI | $ 30,062.93 | 3 |
| THE HERTZ CORPORATION | CCSI | $ 10,426.89 | 4 |
| THE HOLLAND SENTINEL | CCSI | $ 16,348.24 | 3 |
| THE HOUR | CCSI | $ 9,099.61 | 3 |
| THE HUNTSVILLE TIMES | CCSI | $ 55,690.73 | 3 |
| THE IDAHO STATESMAN | CCSI | $ 38,066.85 | 3 |
| THE INDIANAPOLIS STAR | CCSI | $ 95,965.66 | 2 |
| THE INTELLIGENCER | CCSI | $ 27,770.08 | 3 |
| THE IRVINE COMPANY LLC | CCSI | $ 168,075.82 | 3 |
| THE ISLAND PACKET | CCSI | $ 8,677.41 | 3 |
| THE JOURNAL PUBLISHING CO INC | CCSI | $ 11,654.07 | 3 |
| THE JOURNAL TIMES | CCSI | $ 20,773.02 | 3 |
| THE KEENE SENTINEL | CCSI | $ 6,518.42 | 3 |
| THE LEADER | CCSI | $ 7,017.98 | 3 |
| THE LEADER PUBLISHING COMPANY | CCSI | $ 11,381.27 | 3 |
| THE LEAF CHRONICLE | CCSI | $ 14,409.01 | 3 |
| THE LEARNING CHANNEL | CCSI | $ 333,183.00 | 1 |
| THE LEDGER | CCSI | $ 56,598.50 | 3 |
| THE LOWELL SUN | CCSI | $ 25,309.45 | 3 |
| THE MERCURY | CCSI | $ 12,704.14 | 3 |
| THE MODESTO BEE | CCSI | $ 78,754.45 | 3 |
| THE MONITOR | CCSI | $ 32,525.69 | 3 |
| THE MORNING CALL | CCSI | $ 113,080.86 | 4 |
| THE MORNING JOURNAL | CCSI | $ 14,848.58 | 3 |
| THE NEWS GAZETTE | CCSI | $ 25,098.49 | 3 |
| THE NEWS HERALD | CCSI | $ 21,770.67 | 3 |
| THE NEWS TIMES-DANBURY | CCSI | $ 11,795.92 | 2 |
| THE NEWS TRIBUNE | CCSI | $ 109,396.82 | 3 |
| THE OBSERVER DISPATCH | CCSI | $ 36,950.31 | 3 |
| THE OLYMPIAN | CCSI | $ 31,376.78 | 3 |
| THE OREGONIAN PUBLISHING CO | CCSI | $ 175,432.20 | 3 |
| THE PANTAGRAPH | CCSI | $ 38,172.15 | 3 |
| THE PARENT COMPANY | CCSI | $ 25,860.65 | 41 |
| THE PORTSMOUTH HERALD | CCSI | $ 9,402.28 | 3 |
| THE POST & COURIER | CCSI | $ 80,069.51 | 3 |
| THE PRESS | CCSI | $ 48,909.32 | 2 |
| THE PRESS DEMOCRAT | CCSI | $ 55,695.61 | 3 |
| THE PROVIDENCE JOURNAL CO | CCSI | $ 158,409.63 | 3 |
| THE PROVO GROUP | CCSI | $ 104,820.84 | 2 |
| THE PUEBLO CHIEFTAIN | CCSI | $ 29,836.39 | 3 |
| THE RECORD | CCSI | $ 35,375.35 | 2 |
| THE REGISTER GUARD | CCSI | $ 31,456.49 | 2 |
| THE REPOSITORY | CCSI | $ 39,291.64 | 3 |
| THE REPUBLICAN COMPANY | CCSI | $ 87,353.27 | 3 |
| THE ROCKDALE CITIZEN | CCSI | $ 5,613.49 | 2 |
| THE SACRAMENTO BEE | CCSI | $ 329,133.77 | 3 |
| THE SAGINAW NEWS | CCSI | $ 33,287.25 | 3 |
| THE SHOPPES AT SCHEREVILLE | CCSI | $ 84,292.16 | 2 |
| THE SIGHTS & SOUNDS COMPANY OF | CCSI | $ 12,146.00 | 23 |
| THE SIGNAL | CCSI | $ 17,331.07 | 3 |
| THE STANDARD TIMES | CCSI | $ 18,052.30 | 2 |
| THE STAR LEDGER | CCSI | $ 258,433.62 | 3 |
| THE STATE JOURNAL REGISTER | CCSI | $ 42,190.87 | 3 |
| THE STATE NEWSPAPER | CCSI | $ 107,619.56 | 3 |
| THE STEWART PERRY COMPANY INC | CCSI | $ 1,140,296.63 | 4 |
| THE SUN | CCSI | $ 12,257.57 | 3 |
| THE SUN | CCSI | $ 17,314.70 | 3 |
| THE SUN CHRONICLE | CCSI | $ 10,803.10 | 3 |
| THE SUN HERALD | CCSI | $ 22,012.24 | 2 |
| THE SUN NEWS | CCSI | $ 64,570.89 | 3 |
| THE TIMES | CCSI | $ 26,117.14 | 3 |
| THE TIMES | CCSI | $ 37,947.05 | 3 |
| THE TIMES | CCSI | $ 67,842.31 | 4 |
| THE TIMES LEADER | CCSI | $ 5,724.10 | 2 |
| THE TIMES PICAYUNE | CCSI | $ 207,614.70 | 3 |
| THE TOWN TALK | CCSI | $ 15,647.54 | 2 |
| THE TRAVELERS | CCSI | $ 637,058.00 | 6 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| THE TRIBUNE DEMOCRAT | CCSI | $ 29,215.56 | 3 |
| THE TUSCALOOSA NEWS | CCSI | $ 31,978.68 | 3 |
| THE VENTURA IN MANHATTAN INC | CCSI | $ 212,422.41 | 4 |
| THE VILLAGE AT RIVERGATE LTD | CCSI | $ 148,966.93 | 3 |
| THE VINDICATOR | CCSI | $ 28,046.05 | 2 |
| THE WEATHER CHANNEL | CCSI | $ 330,565.00 | 2 |
| THE WEST CAMPUS SQUARE CO LLC | CCSI | $ 120,288.62 | 2 |
| THE WICHITA EAGLE | CCSI | $ 53,021.45 | 3 |
| THE WINCHESTER STAR | CCSI | $ 15,391.86 | 2 |
| THEATER XTREME OF SPRINGFIELD | CCSI | $ 90,452.00 | 26 |
| THF CHESTERFIELD TWO DEV LLC | CCSI | $ 85,570.32 | 3 |
| THF CLARKSBURG DEVELOPMENT ONE | CCSI | $ 38,110.50 | 2 |
| THF HARRISONBURG CROSSINGS LLC | CCSI | $ 79,464.24 | 2 |
| THF ONC DEVELOPMENT LLC | CCSI | $ 93,156.73 | 3 |
| THF ST CLAIRSVILLE PARCEL CC | CCSI | $ 39,809.00 | 2 |
| THOMSON FINANCIAL | CCSI | $ 34,624.00 | 1 |
| THOMSON MULTIMEDIA INC | CCSI | $ 256,670.23 | 6 |
| THORNTON & ASSOCIATES PLC | CCSI | $ 10,926.42 | 2 |
| THORNTON COLORADO, CITY OF | CCSI | $ 86,108.82 | 3 |
| THOROUGHBRED VILLAGE GP | CCSI | $ 110,885.10 | 2 |
| THQ INC | CCSI | $ 637,146.43 | 14 |
| THURSTON COUNTY TREASURER | CCSI | $ 24,859.12 | 1 |
| TIAA CREF | CCSI | $ 85,447.70 | 2 |
| TIBCO SOFTWARE INC | CCSI | $ 405,000.00 | 1 |
| TIME INC | CCSI | $ 174,981.56 | 2 |
| TIMES HERALD RECORD | CCSI | $ 32,264.25 | 2 |
| TIMES LEADER | CCSI | $ 30,467.66 | 4 |
| TIMES PUBLISHING CO | CCSI | $ 41,829.29 | 3 |
| TIMES RECORD NEWS | CCSI | $ 20,514.30 | 3 |
| TIMES WEST VIRGINIAN | CCSI | $ 5,888.62 | 2 |
| TIRE DISTRIBUTORS INC. | CCSI | $ 113,391.50 | 2 |
| TIS EQUITIES IX LLC | CCSI | $ 103,392.12 | 3 |
| TIVO INC | CCSI | $ 160,911.80 | 9 |
| TKC TECHNOLOGY SOLUTIONS LLC | CCSI | $ 18,491.00 | 22 |
| TKG COFFEE TREE LP | CCSI | $ 69,300.91 | 3 |
| TKO ELECTRONIC INC | CCSI | $ 17,333.50 | 12 |
| TMW WELTFONDS ROLLING ACRES | CCSI | $ 67,387.10 | 3 |
| TNT | CCSI | $ 21,989.50 | 1 |
| TNT DYNAMITE SERVICES | CCSI | $ 27,710.50 | 22 |
| TOCAD AMERICA INC | CCSI | $ 130,670.29 | 25 |
| TOMTOM INC | CCSI | $ 9,605,294.30 | 6 |
| TORRANCE TOWNE CENTER ASSOC | CCSI | $ 115,411.78 | 2 |
| TORRINGTON TRIPLETS LLC | CCSI | $ 69,473.40 | 2 |
| TOSHIBA AMERICA CONSUMER PRODUCTS | CCSI | $ 50,482,919.65 | 36 |
| TOSHIBA COMPUTER SYSTEMS DIV | CCSI | $ 70,576,747.82 | 31 |
| TOSHIBA COMPUTER SYSTEMS DIVIS | CCSI | $ 103,984.88 | 26 |
| TOUCHPOINT RETAIL DESIGN INC | CCSI | $ 37,788.19 | 2 |
| TOURBILLON CORP | CCSI | $ 69,482.50 | 2 |
| TOWERS PERRIN PROF DEVLP INST | CCSI | $ 63,816.70 | 4 |
| TOWN OF BURLINGTON | CCSI | $ 34,605.34 | 1 |
| TOWN OF DANVERS | CCSI | $ 16,797.60 | 1 |
| TOWN OF HAMBURG ERIE COUNTY | CCSI | $ 35,626.99 | 1 |
| TOWN OF PARKER | CCSI | $ 41,559.23 | 3 |
| TOWN OF POUGHKEEPSIE | CCSI | $ 114,155.08 | 1 |
| TOWN OF SHELBY | CCSI | $ 50,616.82 | 3 |
| TOWN OF WILLISTON | CCSI | $ 29,300.10 | 2 |
| TOWN SQUARE PLAZA | CCSI | $ 90,741.84 | 2 |
| TOWNSHIP OF BRICK | CCSI | $ 29,085.00 | 1 |
| TOWNSHIP OF EVESHAM | CCSI | $ 13,086.00 | 1 |
| TOWNSHIP OF LAWRENCE | CCSI | $ 67,322.81 | 1 |
| TOWSON VF LLC | CCSI | $ 100,925.04 | 2 |
| TOYMAX INTERNATIONAL INC | CCSI | $ 294,374.00 | 2 |
| TRADESTONE SOFTWARE INC | CCSI | $ 7,500.00 | 2 |
| TRANE | CCSI | $ 726,611.04 | 4 |
| TRANSNORM SYSTEM INC | CCSI | $ 9,002.72 | 2 |
| TRAVIS RESEARCH ASSOCIATES INC | CCSI | $ 15,998.10 | 1 |
| TRC ASSOCIATES, LLC | CCSI | $ 29,054.58 | 1 |
| TRC ASSOCIATES, LLC | CCSI | $ 58,109.16 | 1 |
| TRC TEMPORARY SERVICE INC | CCSI | $ 40,740.00 | 7 |

SOFA 3B

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| TREASURER GEORGE M PORADO | CCSI | $ 168,963.43 | 1 |
| TREMOR MEDIA | CCSI | $ 675,380.48 | 2 |
| TRI CITY HERALD | CCSI | $ 22,942.28 | 3 |
| TRIANGLE EQUITIES JUNCTION LLC | CCSI | $ 376,625.00 | 3 |
| TRIBUNE CHRONICLE | CCSI | $ 15,115.86 | 3 |
| TRIBUNE NEWSPAPERS | CCSI | $ 30,623.77 | 3 |
| TRIBUNE REVIEW PUBLISHING | CCSI | $ 19,018.62 | 3 |
| TRIBUNE STAR PUBLISHING INC | CCSI | $ 12,859.29 | 2 |
| TRIMECH SOLUTIONS LLC | CCSI | $ 6,279.00 | 1 |
| TRITRONICS INC | CCSI | $ 87,491.84 | 24 |
| TROUT SEGALL & DOYLE WINCHESTER PROP | CCSI | $ 102,801.69 | 2 |
| TRUEFFECT INC | CCSI | $ 77,348.75 | 2 |
| TRUGREEN LANDCARE | CCSI | $ 8,040.63 | 3 |
| TRUMBULL COUNTY TREASURER | CCSI | $ 10,471.45 | 1 |
| TRUMBULL SHOPPING CENTER 2 LLC | CCSI | $ 211,165.74 | 2 |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | CCSI | $ 71,200.00 | 2 |
| TSA STORES INC | CCSI | $ 72,766.22 | 3 |
| TUCSON NEWSPAPERS | CCSI | $ 100,633.80 | 3 |
| TULSA WORLD | CCSI | $ 108,531.52 | 3 |
| TUP 430 CO LLC | CCSI | $ 42,219.40 | 2 |
| TURTLE CREEK PARTNERS LLC | CCSI | $ 46,066.28 | 2 |
| TUSCALOOSA COUNTY | CCSI | $ 109,186.20 | 3 |
| TUTWILER PROPERTIES LTD | CCSI | $ 41,666.66 | 2 |
| TV SET | CCSI | $ 12,465.00 | 19 |
| TVA FIRE SECURITY LIFE SAVETY | CCSI | $ 21,944.00 | 6 |
| TWIN PONDS DEVELOPMENT LLC | CCSI | $ 7,640.00 | 2 |
| TYCO ELECTRONICS | CCSI | $ 279,151.97 | 11 |
| TYLER MORNING TELEGRAPH | CCSI | $ 15,248.54 | 3 |
| TYSONS 3 LLC | CCSI | $ 177,430.00 | 2 |
| TYSONS 3, LLC | CCSI | $ 88,715.00 | 1 |
| TYSONS CORNER HOLDINGS LLC | CCSI | $ 187,048.42 | 2 |
| U S LUGGAGE CO | CCSI | $ 375,720.20 | 11 |
| UBI SOFT | CCSI | $ 2,939,108.72 | 10 |
| UBI SOFT ENTTERTAINMENT | CCSI | $ 366,153.60 | 0 |
| UK AMERICAN PROPERTIES INC | CCSI | $ 166,874.19 | 3 |
| ULINE INC | CCSI | $ 8,901.38 | 2 |
| ULTA COSMETICS CO | CCSI | $ 25,335.93 | 1 |
| ULTMOST TECHNOLOGY CORP | CCSI | $ 289,377.60 | 4 |
| UMEDISC LTD | CCSI | $ 3,305,361.02 | 15 |
| UNCLAIMED PROPERTY DIVISION | CCSI | $ 18,860.85 | 1 |
| UNCOMMON LTD | CCSI | $ 213,011.70 | 2 |
| UNIDEN CORP OF AMERICA | CCSI | $ 144,460.97 | 1 |
| UNION CONSUMER SQUARE | CCSI | $ 153,531.34 | 2 |
| UNION ELECTRONIC DISTRIBUTORS | CCSI | $ 122,663.95 | 25 |
| UNION LEADER CORP | CCSI | $ 20,905.20 | 2 |
| UNION TRIBUNE PUBLISHING | CCSI | $ 298,137.78 | 3 |
| UNITED RADIO INC | CCSI | $ 6,614.00 | 11 |
| UNITED STATES DEPT OF JUSTICE | CCSI | $ 32,817.33 | 2 |
| UNITED STATES POSTAL SERVICE | CCSI | $ 20,000.00 | 1 |
| UNITED WAY RICHMOND | CCSI | $ 59,986.42 | 7 |
| UNIVERSAL PROTECTION SERVICE | CCSI | $ 108,310.78 | 16 |
| UNIVERSAL REMOTE CONTROL | CCSI | $ 70,269.48 | 15 |
| UPROMISE INC | CCSI | $ 91,111.00 | 1 |
| URBANCAL OAKLAND II LLC | CCSI | $ 108,585.54 | 2 |
| US CUSTOMS | CCSI | $ 1,006,434.53 | 52 |
| US OUTWORKERS LLC | CCSI | $ 34,096.31 | 3 |
| US SIGNS | CCSI | $ 676,375.46 | 12 |
| USHE | CCSI | $ 10,622,551.67 | 30 |
| USIS COMMERCIAL SERVICES INC | CCSI | $ 195,711.54 | 3 |
| USPS | CCSI | $ 1,000,000.00 | 18 |
| UTAH STATE TAX COMMISSION | CCSI | $ 853,709.31 | 6 |
| UTC I LLC | CCSI | $ 58,890.97 | 3 |
| VACO LLC | CCSI | $ 26,512.50 | 6 |
| VALENCIA MARKETPLACE I LLC | CCSI | $ 91,755.66 | 2 |
| VALLE VISTA MALL | CCSI | $ 68,966.18 | 4 |
| VALLEY CORNERS SHOPPING CTR LLC | CCSI | $ 52,930.44 | 2 |
| VALLEY SQUARE I LP | CCSI | $ 110,216.44 | 2 |
| VALLEY VIEW SC LLC | CCSI | $ 109,495.34 | 3 |
| VALUECLICK | CCSI | $ 26,637.67 | 2 |

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| VALUESOFT A DIVISION OF THQ | CCSI | $ 58,526.46 | 15 |
| VAN NESS POST CENTER LLC | CCSI | $ 169,079.91 | 2 |
| VANCE BALDWIN | CCSI | $ 2,184,207.82 | 29 |
| VECTOR SECURITY | CCSI | $ 453,133.64 | 16 |
| VELOCITY MICRO | CCSI | $ 564,049.07 | 13 |
| VENETIAN RESORT HOTEL CASINO | CCSI | $ 713,940.10 | 1 |
| VENTURA CO TAX COLLECTOR | CCSI | $ 9,596.79 | 1 |
| VENTURA COUNTY STAR | CCSI | $ 73,349.49 | 3 |
| VENTURI STAFFING PARTNERS | CCSI | $ 93,073.23 | 40 |
| VERIZON WIRELESS | CCSI | $ 10,590.00 | 3 |
| VESTAL SCHOOL TAX COLLECTOR | CCSI | $ 122,034.47 | 1 |
| VESTAR ARIZONA XXXI LLC | CCSI | $ 105,037.02 | 2 |
| VESTAR QCM LLC | CCSI | $ 135,726.45 | 3 |
| VICTORY TECHNOLOGIES INC | CCSI | $ 18,000.00 | 3 |
| VIDEO DISPLAY CORP | CCSI | $ 15,636.81 | 21 |
| VIGO COUNTY TREASURER | CCSI | $ 22,786.66 | 4 |
| VILLAGE OF SCHAUMBURG | CCSI | $ 7,840.00 | 3 |
| VILLAGE OF WELLINGTON | CCSI | $ 11,200.00 | 1 |
| VILLAGE PLAZA | CCSI | $ 63,943.38 | 2 |
| VILLAGE WALK RETAIL LP | CCSI | $ 79,454.20 | 2 |
| VIRGINIA DEPT OF TAXATION | CCSI | $ 3,894,878.72 | 6 |
| VIRGINIA ELECTRONIC COMPONENTS | CCSI | $ 682,504.91 | 8 |
| VIRGINIAN PILOT LEDGER STAR | CCSI | $ 167,412.58 | 3 |
| VISALIA TIMES DELTA | CCSI | $ 15,564.70 | 3 |
| VISTA PLAZA LP | CCSI | $ 76,991.68 | 2 |
| VIVENDI GAMES INC | CCSI | $ 445,932.87 | 11 |
| VIWY LP | CCSI | $ 83,896.02 | 4 |
| VIZIO | CCSI | $ 1,917,243.25 | 7 |
| VNO MUNDY STREET LLC | CCSI | $ 105,179.78 | 3 |
| VNO TRU DALE MABRY LLC | CCSI | $ 161,850.42 | 2 |
| VOIT ELECTRIC CO INC | CCSI | $ 5,941.20 | 2 |
| VONAGE HOLDINGS CORP | CCSI | $ 297,900.87 | 8 |
| VORNADO FINANCE LLC | CCSI | $ 181,377.82 | 3 |
| VORNADO GUN HILL ROAD LLC | CCSI | $ 201,257.52 | 3 |
| VTECH COMMUNICATIONS INC | CCSI | $ 1,393,494.85 | 16 |
| W&D IMPERIAL NO 1 | CCSI | $ 60,813.54 | 2 |
| W&S ASSOCIATES LP | CCSI | $ 246,706.24 | 2 |
| WABC | CCSI | $ 336,770.00 | 1 |
| WACHOVIA BANK NA | CCSI | $ 69,679.59 | 6 |
| WACHTELL LIPTON ROSEN & KATZ | CCSI | $ 629,034.00 | 2 |
| WACO TRIBUNE-HERALD | CCSI | $ 15,201.29 | 2 |
| WAGA | CCSI | $ 111,307.50 | 3 |
| WAGA TV | CCSI | $ 34,467.50 | 1 |
| WALDEN & KIRKLAND INC | CCSI | $ 63,497.80 | 2 |
| WAL-MART STORES EAST LP | CCSI | $ 88,200.46 | 2 |
| WALTER E HARTMAN | CCSI | $ 54,276.62 | 2 |
| WALTON HANOVER INVESTORS V LLC | CCSI | $ 77,504.69 | 3 |
| WALTON WHITNEY INVESTORS V LLC | CCSI | $ 109,581.70 | 2 |
| WARNER HOME VIDEO | CCSI | $ 8,003,213.34 | 33 |
| WASHINGTON CO TAX COLLECTOR | CCSI | $ 39,143.77 | 2 |
| WASHINGTON DEPT OF LABOR & IND | CCSI | $ 23,096.22 | 1 |
| WASHINGTON DEPT OF REVENUE | CCSI | $ 3,174,482.49 | 3 |
| WASHINGTON PLACE ASSOCIATES | CCSI | $ 66,012.40 | 3 |
| WASHINGTON POST | CCSI | $ 602,153.18 | 8 |
| WASHINGTON RE INVESTMENT TRUST | CCSI | $ 72,255.93 | 3 |
| WASHINGTON REVENUE DEPT | CCSI | $ 14,258.59 | 1 |
| WATER TOWER SQUARE LIMITED | CCSI | $ 121,042.08 | 2 |
| WATERBURY REPUBLICAN-AMERICA | CCSI | $ 24,748.33 | 3 |
| WATERCRESS ASSOCIATES LP LLLP | CCSI | $ 175,695.28 | 3 |
| WATKINS HOUSTON INVESTMENTS, L.P. | CCSI | $ 58,850.00 | 2 |
| WATL TV | CCSI | $ 25,619.00 | 4 |
| WATT MANAGEMENT COMPANY | CCSI | $ 65,493.64 | 2 |
| WAVY TV INC | CCSI | $ 6,268.75 | 5 |
| WAYNE DALTON CORP | CCSI | $ 184,087.95 | 11 |
| WAYSIDE COMMONS INVESTORS LLC | CCSI | $ 33,197.06 | 2 |
| WBAL TV | CCSI | $ 18,232.50 | 5 |
| WBBH | CCSI | $ 10,531.50 | 5 |
| WBBM TV | CCSI | $ 115,855.00 | 6 |
| WBCN | CCSI | $ 5,525.00 | 1 |

In re: Circuit City Stores, Inc.
Case No. 08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| WBDC | CCSI | $ 12,452.50 | 4 |
| WBFF TV | CCSI | $ 22,032.00 | 1 |
| WBLS FM | CCSI | $ 23,939.72 | 2 |
| WBNX TV 55 | CCSI | $ 7,225.00 | 5 |
| WBTV INC | CCSI | $ 12,410.00 | 5 |
| WBZ TV | CCSI | $ 120,466.25 | 5 |
| WCAU | CCSI | $ 78,200.00 | 3 |
| WCBS FM CBS RADIO | CCSI | $ 8,924.76 | 1 |
| WCBS TV | CCSI | $ 182,750.00 | 5 |
| WCC PROPERTIES LLC | CCSI | $ 51,959.34 | 2 |
| WCCB INC | CCSI | $ 13,115.50 | 5 |
| WCCO TV | CCSI | $ 29,805.25 | 5 |
| WCIU TV | CCSI | $ 34,467.50 | 4 |
| WCNC TV | CCSI | $ 15,733.50 | 5 |
| WCTX TV | CCSI | $ 5,780.00 | 4 |
| WCVB TV | CCSI | $ 38,250.00 | 4 |
| WDA&E | CCSI | $ 333,805.75 | 15 |
| WDIV TV | CCSI | $ 42,712.50 | 2 |
| WEA GATEWAY LLC | CCSI | $ 32,237.65 | 2 |
| WEATHER CHANNEL INTERACTIVE, THE | CCSI | $ 142,195.97 | 2 |
| WEAVER, BENNETT & BLAND PA | CCSI | $ 7,000.00 | 1 |
| WEBERSTOWN MALL LLC | CCSI | $ 62,511.74 | 2 |
| WEBEX COMMUNICATIONS INC | CCSI | $ 26,571.10 | 4 |
| WEC 96D APPLETON-1 INVESTMENT TRUST | CCSI | $ 79,416.00 | 2 |
| WEC 96D NILES INVESTMENT TRUST | CCSI | $ 85,770.00 | 4 |
| WEC 96D SPRINGFIELD-1 INVESTMENT TRUST | CCSI | $ 76,240.00 | 2 |
| WEC 97G-SYRACUSE INVESTMENT TRUST | CCSI | $ 36,504.00 | 2 |
| WEC 99-3 LLC | CCSI | $ 40,083.34 | 2 |
| WEC 99A-2 LLC | CCSI | $ 55,500.00 | 2 |
| WEC99A-1 LLC | CCSI | $ 29,291.66 | 2 |
| WEIL GOTSHAL & MANGES LLP | CCSI | $ 249,919.18 | 3 |
| WEINGARTEN NOSTAT INC | CCSI | $ 186,548.40 | 3 |
| WEINGARTEN NOSTAT INC | CCSI | $ 116,851.80 | 2 |
| WEISER SECURITY SERVICES INC | CCSI | $ 26,172.67 | 10 |
| WELCH CONSULTING LTD | CCSI | $ 26,470.50 | 2 |
| WELLS FARGO BANK | CCSI | $ 59,789.27 | 1 |
| WELLS FARGO SHAREOWNER SVCS | CCSI | $ 28,431.05 | 3 |
| WELSH COMPANIES | CCSI | $ 5,640.92 | 2 |
| WESH TV | CCSI | $ 21,377.50 | 4 |
| WEST GROUP | CCSI | $ 12,626.91 | 4 |
| WEST OAKS I | CCSI | $ 164,362.12 | 4 |
| WEST PALM BEACH CITY HALL | CCSI | $ 8,277.61 | 1 |
| WEST VA TAX DEPARTMENT | CCSI | $ 8,000.00 | 1 |
| WEST VIRGINIA DEPT OF REVENUE | CCSI | $ 781,538.63 | 3 |
| WESTERN DIGITAL TECHNOLOGIES | CCSI | $ 3,497,734.67 | 17 |
| WESTGATE VILLAGE LLC | CCSI | $ 44,211.66 | 2 |
| WESTLAKE LP | CCSI | $ 129,074.95 | 4 |
| WEWS | CCSI | $ 10,412.50 | 5 |
| WFAA | CCSI | $ 69,793.50 | 6 |
| WFLA TV | CCSI | $ 52,062.50 | 5 |
| WFLD TV | CCSI | $ 253,257.50 | 6 |
| WFLX TV | CCSI | $ 21,585.75 | 5 |
| WFOR TV | CCSI | $ 69,360.00 | 4 |
| WFSB-TV | CCSI | $ 35,870.00 | 5 |
| WFTC TV | CCSI | $ 19,932.50 | 3 |
| WFTS | CCSI | $ 17,488.75 | 4 |
| WFTV TV | CCSI | $ 38,462.50 | 2 |
| WFTX TELEVISION | CCSI | $ 11,645.00 | 5 |
| WFXT TV | CCSI | $ 85,616.25 | 1 |
| WGAL | CCSI | $ 28,747.00 | 5 |
| WGN TV | CCSI | $ 163,115.00 | 4 |
| WHDH-TV INC | CCSI | $ 113,135.00 | 4 |
| WHEATON PLAZA | CCSI | $ 139,509.20 | 2 |
| WHITE SPUNNER CONSTRUCTION INC | CCSI | $ 203,234.27 | 2 |
| WHITEHALL TOWNSHIP TREASURER | CCSI | $ 51,538.27 | 1 |
| WHITESTONE DEVELOPMENT PARNER | CCSI | $ 208,471.64 | 2 |
| WHITESTONE REIT | CCSI | $ 65,385.66 | 2 |
| WHJY FM | CCSI | $ 12,750.00 | 2 |
| WHP-TV | CCSI | $ 9,222.50 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| WHTM | CCSI | $ 10,684.50 | 6 |
| WICOMICO COUNTY | CCSI | $ 51,479.24 | 1 |
| WILKINSON BARKER KNAUER LLP | CCSI | $ 15,074.84 | 2 |
| WILL COUNTY TREASURER | CCSI | $ 61,647.02 | 2 |
| WILLIAM J POLLACEK TAX COLL | CCSI | $ 15,315.87 | 2 |
| WILLIAMS MULLEN CLARK & DOBBINS | CCSI | $ 40,392.30 | 9 |
| WILLIAMSON COUNTY | CCSI | $ 133,000.68 | 2 |
| WILMERHALE | CCSI | $ 239,048.05 | 2 |
| WILMINGTON STAR NEWS | CCSI | $ 34,373.48 | 2 |
| WILMINGTON TRUST COMPANY | CCSI | $ 180,055.50 | 4 |
| WINDSAIL PROPERTIES LLC | CCSI | $ 119,498.90 | 3 |
| WINK TV | CCSI | $ 13,557.50 | 2 |
| WINNEBAGO COUNTY TREASURER | CCSI | $ 56,126.54 | 1 |
| WINSTON & STRAWN | CCSI | $ 110,000.00 | 1 |
| WINSTON SALEM JOURNAL | CCSI | $ 71,989.96 | 3 |
| WISCONSIN DEPT OF REVENUE | CCSI | $ 1,301,439.66 | 3 |
| WISEGUYS HOME THEATER SAT LLC | CCSI | $ 49,841.00 | 26 |
| WJBK | CCSI | $ 60,265.00 | 2 |
| WJLA TV | CCSI | $ 62,262.50 | 1 |
| WJW TV | CCSI | $ 31,471.25 | 3 |
| WJZ TV | CCSI | $ 30,260.00 | 5 |
| WJZY TV | CCSI | $ 13,141.00 | 2 |
| WKBD TV | CCSI | $ 20,995.00 | 5 |
| WKCF TV | CCSI | $ 25,189.75 | 5 |
| WKLS | CCSI | $ 9,980.95 | 2 |
| WKMG TV | CCSI | $ 14,535.00 | 1 |
| WKQX FM CHICAGO | CCSI | $ 11,045.00 | 1 |
| WKSC FM | CCSI | $ 10,200.00 | 1 |
| WKYC TV | CCSI | $ 11,900.00 | 5 |
| WLFL TV 22 | CCSI | $ 6,196.50 | 1 |
| WLS TV | CCSI | $ 151,640.00 | 1 |
| WLVI TV | CCSI | $ 35,177.25 | 2 |
| WMAR TV | CCSI | $ 7,076.25 | 3 |
| WMI/MPI BUSINESS TRUST | CCSI | $ 285,363.84 | 8 |
| WMMR FM | CCSI | $ 5,525.00 | 1 |
| WMUR | CCSI | $ 19,507.50 | 5 |
| WNUV TV | CCSI | $ 12,070.00 | 1 |
| WNYW TV | CCSI | $ 206,805.00 | 1 |
| WOFL TV | CCSI | $ 25,381.00 | 3 |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | CCSI | $ 536,833.97 | 5 |
| WOODLAWN TRUSTEES INC | CCSI | $ 92,424.50 | 2 |
| WOODMONT SHERMAN LP | CCSI | $ 40,898.00 | 2 |
| WORCESTER TELEGRAM & GAZETTE | CCSI | $ 41,360.87 | 2 |
| WORKING CAPITAL SOLUTIONS INC | CCSI | $ 15,587.64 | 3 |
| WORLD RICHMAN MFG CORP | CCSI | $ 1,989,322.43 | 21 |
| WPBF TV | CCSI | $ 10,497.50 | 5 |
| WPCH TV | CCSI | $ 47,005.00 | 5 |
| WPEC TV12 | CCSI | $ 16,940.50 | 5 |
| WPHL TV | CCSI | $ 19,673.25 | 1 |
| WPIX TV | CCSI | $ 110,840.00 | 1 |
| WPLG TV | CCSI | $ 58,650.00 | 6 |
| WPMT TV | CCSI | $ 18,780.75 | 2 |
| WPSG TV | CCSI | $ 52,751.00 | 6 |
| WPTV | CCSI | $ 13,727.50 | 5 |
| WPVI-TV | CCSI | $ 106,420.00 | 3 |
| WQHT FM | CCSI | $ 9,500.00 | 1 |
| WRAL TV | CCSI | $ 26,362.75 | 2 |
| WRAZ TV | CCSI | $ 10,803.50 | 3 |
| WRC TV | CCSI | $ 89,632.50 | 1 |
| WRDQ TV | CCSI | $ 14,373.50 | 3 |
| WRI CAMP CREEK MARKETPLACE LLC | CCSI | $ 89,014.31 | 3 |
| WRI LAKESIDE MARKETPLACE LLC | CCSI | $ 90,266.66 | 2 |
| WRI OVERTON PLAZA LP | CCSI | $ 68,635.20 | 2 |
| WRI SEMINOLE MARKETPLACE LLC | CCSI | $ 108,160.04 | 2 |
| WRIC TV | CCSI | $ 8,831.50 | 5 |
| WRIF FM | CCSI | $ 7,998.47 | 2 |
| WRLH TV | CCSI | $ 8,942.00 | 2 |
| WRXL FM | CCSI | $ 5,986.75 | 4 |
| WS STRATFORD LLC | CCSI | $ 13,553.10 | 2 |

SOFA 3B

In re: Circuit City Stores, Inc.
Case No.08-35653 (KRH)

**Exhibit 3B. - Payments to Creditors within 90 Days (aggregating more than $5,475)**

| VENDOR NAME | DEBTOR | MODIFIED 90-DAY PAYMENT AMT | Payments |
|---|---|---|---|
| WSB TV | CCSI | $ 79,985.00 | 3 |
| WSBK TV UPN 38 | CCSI | $ 21,088.50 | 4 |
| WSFL TV CHANNEL 39 INC | CCSI | $ 34,238.00 | 2 |
| WSOC TV INC | CCSI | $ 17,956.25 | 1 |
| WSVN | CCSI | $ 121,775.25 | 4 |
| WTIC TV | CCSI | $ 24,373.75 | 3 |
| WTKR TV | CCSI | $ 6,115.75 | 5 |
| WTNH TV | CCSI | $ 17,233.75 | 6 |
| WTOG TELEVISION | CCSI | $ 38,381.75 | 5 |
| WTSP | CCSI | $ 15,895.00 | 5 |
| WTTG TV | CCSI | $ 90,614.25 | 1 |
| WTVD TV | CCSI | $ 20,005.60 | 1 |
| WTVJ TV INC | CCSI | $ 49,185.25 | 2 |
| WTVR TV ELCOM OF VA | CCSI | $ 5,945.75 | 3 |
| WTVT TV | CCSI | $ 62,028.75 | 3 |
| WTXF TV | CCSI | $ 70,932.50 | 4 |
| WUAB TV | CCSI | $ 13,005.00 | 5 |
| WUPA | CCSI | $ 13,281.25 | 5 |
| WUSA TV | CCSI | $ 29,682.00 | 5 |
| WVBT TV | CCSI | $ 7,671.25 | 5 |
| WVEC TV | CCSI | $ 9,923.75 | 5 |
| WVIT | CCSI | $ 16,205.25 | 2 |
| WWBT INC | CCSI | $ 10,438.00 | 5 |
| WWJ TV | CCSI | $ 34,977.50 | 4 |
| WWOR TV | CCSI | $ 33,277.50 | 3 |
| WXCW TV | CCSI | $ 7,522.50 | 1 |
| WXIA TV | CCSI | $ 109,203.75 | 4 |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | CCSI | $ 98,999.16 | 2 |
| WXYZ TV | CCSI | $ 34,595.00 | 4 |
| WYNIT INC | CCSI | $ 1,409,699.89 | 22 |
| WYOMING DEPT OF REVENUE | CCSI | $ 146,296.14 | 6 |
| WYOMING TRIBUNE EAGLE | CCSI | $ 13,548.81 | 3 |
| XETV SAN DIEGO6 | CCSI | $ 21,228.75 | 1 |
| XTRA LEASE | CCSI | $ 14,200.47 | 2 |
| YAHOO INC | CCSI | $ 655,597.27 | 6 |
| YAMAHA CORPORATION OF AMERICA | CCSI | $ 18,854.62 | 4 |
| YANG MING CORP | CCSI | $ 108,484.00 | 12 |
| YORK NEWSPAPER CO | CCSI | $ 55,057.42 | 3 |
| YORKCON PROPERTIES INC | CCSI | $ 45,785.84 | 2 |
| YOUNGDAHL CONSULTING GROUP | CCSI | $ 20,154.39 | 1 |
| YOUTOPIA, LLC | CCSI | $ 75,942.00 | 1 |
| ZENITH ELECTRONICS CORP | CCSI | $ 206,692.22 | 22 |
| ZT GROUP INTERNATIONAL INC | CCSI | $ 132,303.00 | 27 |

Gregg M. Galardi, Esq.              Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.             Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &     MCGUIREWOODS LLP
FLOM, LLP                           One James Center
One Rodney Square                   901 E. Cary Street
PO Box 636                          Richmond, Virginia 23219
Wilmington, Delaware 19899-0636     (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Proposed Counsel to the Debtors
and Debtors in Possession

              IN THE UNITED STATES BANKRUPTCY COURT
               FOR THE EASTER DISTRICT OF VIRGINIA
                       RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                         :    Chapter 11
                               :
Circuit City Stores, Inc.,     :    Case No. 08-35653-KRH
                               :
          Debtor.              :
- - - - - - - - - - - - - - x

**DECLARATION RELATED TO AMENDED STATEMENT OF FINANCIAL AFFAIRS**


          I, Michelle O. Mosier, Vice President and Controller
of the entity named as debtor in this case, declare under penalty
of perjury that I have read the answers contained in the
foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my
knowledge, information and belief, subject to the Global Notes
and Statement of Limitations, Methodology and Disclaimer
Regarding Debtors' Schedules and Statements and various
footnotes set forth therein.

          Although every effort has been made to make the
Statement of Financial Affairs accurate and complete, because of

the magnitude and complexity of the task, inadvertent errors or
omissions may exist.


Dated: <u>May 8, 2009</u>          Signature: <u>/s/ MICHELLE O. MOSIER</u>
                              Name: <u>     Michelle O. Mosier</u>
                              Title: <u>    Vice President and Controller</u>


Penalty for making a false statement: Fine of up to $500,000 or
imprisonment for up to 5 years, or both.  18 U.S.C. § 152 and
3572.