**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Richmond Division**

```
·············································· x
                                              :   Chapter 11
                                              :
In re:                                        :
                                              :   Case No. 08-35653 (KRH)
CIRCUIT CITY STORES, INC.,                    :
et al.,                                       :
                                              :
                                              :   Jointly Administered
                          Debtors.¹           :
                                              :
·············································· x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Isidro N. Panizales, being duly sworn according to law, depose and say that I am

employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent

for the Debtors in the above-captioned cases.

On May 15, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **<u>Exhibit A</u>**, facsimile upon the parties set

forth on the service lists attached hereto as **<u>Exhibit B</u>**, and first class mail upon the parties set forth

on the service lists attached hereto as **<u>Exhibit C</u>**:

1. Order Pursuant to Bankruptcy Code Sections 105 and 503 and Bankruptcy Rules
   2002 and 9007 (I) Setting Administrative Bar Date and Procedures for Filing and
   Objecting to Administrative Expense Request and (II) Approving Form and Manner
   of Notice Thereof (Docket No. 3354)

---

¹    The Debtors and the last four digits of their respective taxpayer identification numbers are
     as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785),
     InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company,
     LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821),
     Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising
     Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS,
     Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx
     Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit
     City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For
     all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently
     is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

2. Order Under Bankruptcy Code Sections 105, 363 and 503 and Bankruptcy Rules 2002 and 6004 Approving Sale by Seller of Certain Real Property Located in Ardmore, Oklahoma Free and Clear of Liens (Docket No. 3355)

3. Order on Debtors' Second Omnibus Objection to Certain Late 503(b)(9) Claims (Docket No. 3356)

4. Order on Debtors' Third Omnibus Objection to Certain Late 503(b)(9) Claims (Docket No. 3357)

5. Order (I) Approving Sale of Intellectual Property, Internet-Related Property and Customer Information Free and Clear of All Interests; and (II) Granting Related Relief (Docket No. 3358)

6. Exhibits to Order Granting Motion to (I) Approve Sale of Intellectual Property, Internet-Related Property and Customer Information Free and Clear of All Interests; and (II) Granting Related Relief [Docket No. 3358] (Docket No. 3359)

On May 15, 2009, copies of the following document were served via electronic mail upon the parties set forth on the service lists attached hereto as **Exhibit D** and first class mail upon the parties set forth on the service lists attached hereto as **Exhibit E**:

1. Order Under Bankruptcy Code Sections 105, 363 and 503 and Bankruptcy Rules 2002 and 6004 Approving Sale by Seller of Certain Real Property Located in Ardmore, Oklahoma Free and Clear of Liens (Docket No. 3355)

On May 15, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit F**:

1. Order on Debtors' Second Omnibus Objection to Certain Late 503(b)(9) Claims (Docket No. 3356)

On May 15, 2009, copies of the following document were served via first class mail upon the parties set forth on the service list attached hereto as **Exhibit G**:

2. Order on Debtors' Third Omnibus Objection to Certain Late 503(b)(9) Claims (Docket No. 3357)

On May 15, 2009, copies of the following documents were served via electronic mail upon

the parties set forth on the service lists attached hereto as **Exhibit H** and first class mail upon the

parties set forth on the service lists attached hereto as **Exhibit I**:

1. Order (I) Approving Sale of Intellectual Property, Internet-Related Property and Customer Information Free and Clear of All Interests; and (II) Granting Related Relief (Docket No. 3358)

2. Exhibits to Order Granting Motion to (I) Approve Sale of Intellectual Property, Internet-Related Property and Customer Information Free and Clear of All Interests; and (II) Granting Related Relief [Docket No. 3358] (Docket No. 3359)

Dated: May 20 , 2009

Isidro N. Panizales

State of California, County of Los Angeles
Subscribed and sworn to (or affirmed) before me on this 20 day of May, 2009, by
Isidro N. Panizales, proved to me on the basis of satisfactory evidence to be the person who
appeared before me.

Signature:

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# EXHIBIT A

Circuit City Stores, Inc.
Core List

| NAME | ATTENTION | Email |
|---|---|---|
| FTI CONSULTING, INC. | MR. ROBERT J. DUFFY | bob.duffy@fticonsulting.com<br>steve.coulombe@fticonsulting.com |
| LECLAIR RYAN | ATTN BRUCE MATSON ESQ | bruce.matson@leclairryan.com |
| RIEMER & BRAUNSTEIN LLP | DAVID S. BERMAN | dberman@riemerlaw.com |
| MCGUIREWOODS, LLP | ATTN: DION W. HAYES | dhayes@mcguirewoods.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | GREGG M. GALARDI, ESQ. | gregg.galardi@skadden.com |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | IAN S. FREDERICKS, ESQ. | Ian.Fredericks@skadden.com |
| PACHULSKI STANG ZIEHL & JONES LLP | JEFFREY N POMERANTZ ESQ | jpomerantz@pszjlaw.com |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, ESQ. | kcordry@naag.org |
| KIRKLAND & ELLIS LLP | ATTN LINDA K MYERS ESQ | lmyers@kirkland.com |
| TAVENNER & BERAN PLC | LYNN L TAVENNER ESQ<br>PAULA S BERAN ESQ | ltavenner@tb-lawfirm.com<br>pberan@tb-lawfirm.com |
| KUTAK ROCK LLP | PETER J. BARRETT | peter.barrett@kutakrock.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ROBERT J FEINSTEIN ESQ | rfeinstein@pszjlaw.com |
| OFFICE OF THE U.S. TRUSTEE | ROBERT B. VAN ARSDALE | Robert.B.Van.Arsdale@usdoj.gov |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | TIMOTHY G. POHL, ESQ. | tim.pohl@skadden.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quintrall & Associates LLP | Albert F Quintrall Esq | a.quintrall@quintrall.com |
| Lazer Aptheker Rosella & Yedid PC | Robin S Abramowitz | abramowitz@laryc.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com<br>rhicks@shutts.com |
| Hangley Aronchick Segal & Pudlin | Ashely M Chan Esq | achan@hangley.com |
| Ciardi Ciardi & Astin PC | Albert A Ciardi III Esq<br>Thomas D Bielli Esq | aciardi@ciardilaw.com<br>tbielli@ciardilaw.com |
| Krokidas & Bluestein LLP | Anthony J Cichello Esq | acichello@kb-law.com |
| Franklin & Prokopik PC | Andrew L Cole | acole@fandpnet.com |
| Andrew S Conway Esq | | Aconway@taubman.com |
| The Meiburger Law Firm PC | Janet M Meiburger Esq | admin@meiburgerlaw.com |
| Christian & Barton LLP | Augustus C Epps Jr Esq<br>Michael D Mueller Esq<br>Jennifer M McLemore Esq<br>Noelle M James Esq | aepps@cblaw.com<br>mmueller@cblaw.com<br>jmclemore@cblaw.com<br>njames@cblaw.com |
| Kaufman & Canoles | Ann K Crenshaw Esq<br>Paul K Campsen Esq | akcrenshaw@kaufcan.com |
| Miami Dade County Paralegal Unity | Alberto Burnstein | alberto@miamidade.gov<br>MDTCBKC@miamidade.gov |
| Foster Pepper PLLC | Christopher M Alston | alstc@foster.com |
| K&L Gates LLP | Amy Pritchard Williams | amy.williams@klgates.com |
| Monarch Alternative Capital LP | Andrew Herenstein | Andrew.Herenstein@monarchlp.com |
| Vonage Holdings Inc | Angelique Electra | angelique.electra@vonage.com |
| DLA Piper LLP | Anne Braucher Esq | anne.braucher@dlapiper.com |
| Greenberg Traurig LLP | Daniel J Ansell Esq<br>Heath B Kushnick Esq | AnsellD@GTLaw.com<br>kushnickh@gtlaw.com |
| Perdue Brandon Fielder Collins & Mott LLP | Elizabeth Banda<br>Yolanda Humphrey | arlbank@pbfcm.com<br>ebanda@pbfcm.com<br>yhumphrey@pbfcm.com |
| Lindquist Kleissler & Company LLC | Arthur Lindquist Kleissler | arthurlindquistkleissler@msn.com |
| Culbert & Schmitt PLLC | Ann E Schmitt | aschmitt@culbert-schmitt.com |
| Noland Hamerly Etienne & Hoss PC | Anne Secker Esq<br>Lisa K Omori | asecker@nheh.com |
| Linebarger Goggan Blair & Sampson LLP | Diane W Sanders | austin.bankruptcy@publicans.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Hunton & Williams LLP | Benjamin C Ackerly | backerly@hunton.com |
| | JR Smith | jrsmith@hunton.com |
| | Henry Toby P Long III | hlong@hunton.com |
| | Thomas N Jamerson | tjamerson@hunton.com |
| Kern County Treasurer and Tax Collector Office | Angelica Leon | bankruptcy@co.kern.ca.us |
| Morrison Cohen LLP | Michael R Dal Lago Esq | bankruptcy@morrisoncohen.com |
| Mitsubishi Digital Electronics America Inc | Brian Atteberry | batteberry@mdea.com |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Bradley S Copeland | bcopeland@agsprp.com |
| Loudoun County Attorney | John R Roberts | |
| | Belkys Escobar | Belkys.Escobar@loudoun.gov |
| Linowes and Blocher LLP | Bradford F Englander Esq | benglander@linowes-law.com |
| | Brian M Nestor Esq | bnestor@linowes-law.com |
| Clement & Wheatley | Darren W Bentley Esq | bentleyd@clementwheatley.com |
| Greenberg Traurig LLP | Howard J Berman Esq | bermanH@gtlaw.com |
| Mullins Riley & Scarborough LLP | Betsy Johnson Burn | betsy.burn@nelsonmullins.com |
| Smith Gambrell & Russell LLP | Brian P Hall Esq | bhall@sgrlaw.com |
| Brian T Hanlon | | bhanlon@pbcgov.org |
| Hamilton Beach Brands Inc | Bill Ray | bill.ray@hamiltonbeach.com |
| Moldo Davidson Fraioli Seror & Sestanovich LLP | Byron Z Moldo | bmoldo@mdfslaw.com |
| | Kenneth Miller Esq | kmiller@mdfslaw.com |
| Office of Joe G Tedder CFC | Bonnie Holly | bonnieholly@polktaxes.com |
| Borges & Associates LLC | Wanda Borges Esq | borgeslawfirm@aol.com |
| Troutman Sanders LLP | Bradfute W Davenport Jr | bradfute.davenport@troutmansanders.com |
| Katten Muchin Rosenman LLP | c o Brian D Huben | brian.huben@kattenlaw.com |
| | c o Thomas J Leanse | dustin.branch@kattenlaw.com |
| | c o Dustin P Branch | thomas.leanse@kattenlaw.com |
| Arent Fox LLP | Timothy F Brown Esq | brown.timothy@arentfox.com |
| | Mary Joanne Dowd Esq | dowd.mary@arentfox.com |
| | Christopher J Giaimo Esq | giaimo.christopher@arentfox.com |
| LeClairRyan A Professional Corporation | Bruce H Matson | Bruce.Matson@leclairryan.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Quarles & Brady LLP | Brian Sirower Esq | bsirower@quarles.com |
| | Lori L Winkelman Esq | lwinkelm@quarles.com |
| | Catherine M Guastello Esq | cguastel@quarles.com |
| Vinson & Elkins LLP | William L Wallander | bwallander@velaw.com |
| | Angela B Degeyter | adegeyter@velaw.com |
| Mesch Clark & Rothschild PC | Brenda Moody Whinery Esq | bwhinery@mcrazlaw.com |
| Sheppard Mullin Richter & Hampton LLC | Blanka Wolfe | bwolfe@sheppardmullin.com |
| | Margaret Mann | Mmann@sheppardmullin.com |
| Carter Ledyard & Milburn LLP | Aaron R Cahn | cahn@clm.com |
| Laurin & Associates | Paul J Laurin Esq | |
| | Stephen M Astor Esq | CalendarClerk@laurinlawfirm.com. |
| Miami Dade County Attorneys Office | Erica S Zaron | cao.bkc@miamidade.gov |
| Regency Centers | Catherine L Strauss | catherinestrauss@regencycenters.com |
| Acxiom Corporation | C B Blackard III | cbblac@acxiom.com |
| Satterlee Stephens Burke & Burke LLP | Christopher R Belmonte Esq | cbelmonte@ssbb.com |
| | Pamela A Bosswick Esq | pbosswick@ssbb.com |
| | Abigail Snow Esq | asnow@ssbb.com |
| Winthrop & Weinstine PA | Christopher A Camardello | ccamardello@winthrop.com |
| Buchalter Nemer A Professional Corporation | Craig C Chiang Esq | cchiang@buchalter.com |
| | Shawn M Christianson Esq | schristianson@buchalter.com |
| Nixon Peabody LLP | Dennis J Drebsky | |
| | Christopher M Desiderio | cdesiderio@nixonpeabody.com |
| McCarter & English LLP | Clement J Farley | cfarley@mccarter.com |
| | Angela Sheffler Abreu | aabreu@mccarter.com |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos Esq | cgp@ballardspahr.com |
| | Charles W Chotvacs Esq | chotvacsc@ballardspahr.com |
| Quarles & Brady LLP | Catherine M Guastello Esq | cguastel@quarles.com |
| City of Fort Worth Sr Assistant City Attorney | Christopher B Mosley | Chris.Mosley@fortworthgov.com |
| Attorney General of New Jersey | Anne Milgram | citizens.services@lps.state.nj.us |
| Recovery Management Systems Corp | Ramesh Singh | claims@recoverycorp.com |
| Goulston & Storrs PC | Christine D Lynch Esq | clynch@goulstonstorrs.com |
| | Peter D Bilowz Esq | pbilowz@goulstonstorrs.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Magee Foster Goldstein & Sayers PC | A Carter Magee Jr | cmagee@mfgs.com |
| | W Joel Charboneau | jcharboneau@mfgs.com |
| Squire Sanders & Dempsey LLP | G Christopher Meyer | cmeyer@ssd.com |
| Palmer Law Firm Inc | R Chase Palmer | cpalmerplf@gmail.com |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Glass & Reynolds | David G Reynolds Esq | dave@glassandreynolds.com |
| City & County of Denver | David V Cooke | david.cooke@denvergov.org |
| Moore & Van Allen PLLC | David B Wheeler Esq | davidwheeler@mvalaw.com |
| Riemer & Braunstein LLP | David S Berman | Dberman@riemerlaw.com |
| Chiariello & Chiariello | Dominic L Chiariello | dc@chiariello.com |
| Jackson & Campbell PC | David H Cox Esq | dcox@jackscamp.com |
| | John J Matteo Esq | jmatteo@jackscamp.com |
| Cole Schotz Meisel Forman & Leonard PA | G David Dean Esq | ddean@coleschotz.com |
| Cook Heyward Lee Hopper & Feehan PC | David D Hopper Esq | ddhopper@chlhf.com |
| Office of the Attorney General | Denise Mondell | Denise.Mondell@po.state.ct.us |
| Weiss Serota Helfman Pastoriza Cole & Boniske PL | Douglas R Gonzales | dgonzales@wsh-law.com |
| The Law Offices of David A Greer PLC | David A Greer Esq | dgreer@davidgreerlaw.com |
| Vinson & Elkins LLP | David E Hawkins | dhawkins@velaw.com |
| Neuberger Quinn Gielen Rubin & Gibber PA | Deborah H Devan Esq | dhd@nqgrg.com |
| Morris Manning & Martin LLP | David W Cranshaw Esq | dhp@mmmlaw.com |
| Duane Morris LLP | Rudolph J Di Massa Jr Esq | DiMassa@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| | Lauren Lonergan Taylor Esq | LLTaylor@duanemorris.com |
| | Matthew E Hoffman Esq | MEHoffman@duanemorris.com |
| Robinson Diamant & Wolkowitz | Douglas D Kappler Esq | dkappler@rdwlawcorp.com |
| Arnall Golden Gregory LLP | Darryl S Laddin | dladdin@agg.com |
| | Frank N White | frank.white@agg.com |
| Brown Connery LLP | Donald K Ludman | dludman@brownconnery.com |
| Wolff Hill McFarlin & Herron PA | David R McFarlin Esq | dmcfarlin@whmh.com |
| Jeffer Mangels Butler & Marmaro LLP | David M Poitras PC | dpoitras@jmbm.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| McSweeney Crump Childress & Temple PC | David R Ruby Esq | druby@mcsweeneycrump.com |
| Munsch Hardt Kopf & Harr PC | Davor Rukavina Esq | drukavina@munsch.com |
| Duane Morris LLP | Denyse Sabagh | dsabagh@duanemorris.com |
| McDowell Rice Smith & Buchanan PC | Donald G Scott | dscott@mcdowellrice.com |
| Nixon Peabody LLP | Daniel R Sovocool | dsovocool@nixonpeabody.com |
|  | Louis J Cisz III | lcisz@nixonpeabody.com |
|  | Gina M Fornario | gfornario@nixonpeabody.com |
| Cantor Arkema PC | David K Spiro Esq | dspiro@cantorarkema.com |
|  | Neil E McCullagh Esq | nmccullagh@cantorarkema.com |
| Pension Benefit Guaranty Corporation | Sara B Eagle Esq | eagle.sara@pbgc.gov |
|  |  | efile@pbgc.gov |
| Saul Ewing LLP | Edith K Altice Esq | ealtice@saul.com |
| Weltman Weinberg & Reis Co LPA | Scott D Fink | ecfndoh@weltman.com |
| Stein & Lubin LLP | Eugene Chang | echang@steinlubin.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Developers Diversified Realty Corporation | Eric C Cotton Esq | ecotton@ddrc.com |
| Hunton & Williams LLP | J Eric Crupi | ecrupi@hunton.com |
| Missouri Department of Revenue | Attn Richard M Maseles | edvaecf@dor.mo.gov |
| Friedman Dumas & Springwater LLP | Ellen A Friedman Esq | efriedman@friedumspring.com |
| Stutman Treister & Glatt PC | Eric D Goldberg | egoldberg@stutman.com |
| Stempel Bennett Claman & Hochberg PC | Edmond P O Brien Esq | eobrien@sbchlaw.com |
| K&L Gates LLP | Eric C Rusnak | eric.rusnak@klgates.com |
| Bewley Lassleben & Miller LLP | Ernie Zachary Park | ernie.park@bewleylaw.com |
| Weycer Kaplan Pulaski & Zuber PC | Edward L Rothberg | erothberg@wkpz.com |
|  | Jessica L Hickford | jhickford@wkpz.com |
| Siller Wilk LP | Eric J Snyder | esnyder@sillerwilk.com |
| Panattoni Law Firm | Fredric Albert | falbert@czmlaw.com |
| Quarles & Brady LLP | Faye B Feinstein Esq | fbf@quarles.com |
|  | Christopher Combest Esq | ccombest@quarles.com |
| Robinson Brog Leinwand Greene Genovese & Gluck PC | Fred B Ringel Esq | fbr@robinsonbrog.com |
| Bartlett Hackett Feinberg PC | Frank F McGinn | ffm@bostonbusinesslaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Bronwen Price | Gail B Price Esq | gail@bronwenprice.com |
| Weil Gotshal & Manges LLP | Gary T Holtzer Esq | gary.holtzer@weil.com |
| | Joseph W Gelb Esq | joseph.gelb@weil.com |
| Envision Peripherals Inc | Gay Richey<br>Sr Credit Manager | gay@epius.com |
| Michael A Cardozo | Gabriela P Cacuci Esq | gcacuci@law.nyc.gov |
| Siegfried Bingham Levy Selzer & Gee | Gary V Fulghum | gfulghum@sblsg.com |
| Hodgson Russ LLP | Garry M Graber Esq | Ggraber@HodgsonRuss.com |
| Tennessee Department of Revenue | TN Attorney Generals Office | Gina.Hantel@ag.tn.gov |
| Roussos Lassiter Glanzer & Marcus PLC | Lawrence H Glanzer Esq | glanzer@rlglegal.com |
| Howard Rice Nemerovski Canady Falk & Rabkin | Gary M Kaplan Esq | gmkaplan@howardrice.com |
| Procopio Cory Hargreaves & Savitch LLP | Gerald P Kennedy | gpk@procopio.com |
| McDermott Will & Emery LLP | Geoffrey T Raicht Esq | graicht@mwe.com |
| The Arapahoe County Treasurer | George Rosenberg Esq | grosenberg@co.arapahoe.co.us<br>jholmgren@co.arapahoe.co.us |
| Schnader Harrison Segal & Lewis LLP | Gordon S Woodward Esq | gwoodward@schnader.com |
| Finn Dixon & Herling LLP | Henry P Baer Jr Esq | hbaer@fdh.com |
| Kitchens Kelly Gaynes PC | Heather D Dawson Esq | hdawson@kkgpc.com |
| Troutman Sanders LLP | Hollace Topol Cohen<br>Vivieon E Kelley | hollace.cohen@troutmansanders.com<br>vivieon.kelley@troutmansanders.com |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman | houston_bankruptcy@publicans.com |
| Jaspan Schlesinger LLP | Hale Yazicioglu Esq | hyazicioglu@jaspanllp.com |
| Landsberg Margulies LLP | Ian S Landsberg Esq | ilandsberg@lm-lawyers.com |
| Haynes and Boone LLP | Jason Binford | jason.binford@haynesboone.com |
| Jay T Blount | | jay.blount@dcsg.com |
| Jones Day | Jeffrey B Ellman<br>Brett J Berlin | jbellman@jonesday.com<br>bjberlin@jonesday.com |
| Polsinelli Shalton Flanigan Suelthaus PC | James E Bird<br>Amy E Hatch | jbird@polsinelli.com<br>ahatch@polsinelli.com |
| Cox Castle & Nicholson LLP | Jess R Bressi Esq | jbressi@coxcastle.com |
| Querrey & Harrow Ltd | John M Brom | jbrom@querrey.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Osler Hoskin & Hardcourt LLP | Jeremy Dacks | jdacks@osler.com |
| | Marc S Wasserman | mwasserman@osler.com |
| Stinson Morrison Hecker LLP | Jaime S Dibble | jdibble@stinson.com |
| | Katherine M Sutcliffe Becker | kbecker@stinson.com |
| Hinckley Allen & Snyder LLP | Jennifer V Doran Esq | jdoran@haslaw.com |
| City of Newport News VA City Attorney | Joseph M Durant | jdurant@nngov.com |
| Missouri Attorney General Office | Chris Koster | |
| | Jeff Klusmeier | Jeff.Klusmeier@ago.mo.us |
| Carmody MacDonald PC | John E Hilton | jeh@carmodymacdonald.com |
| Leitess Leitess Friedberg & Fedder PC | Jeremy S Friedberg Esq | jeremy.friedberg@llff.com |
| | Gordon S Young Esq | gordon.young@llff.com |
| Frank Gecker LLP | Joseph D Frank | |
| | Jeremy C Kleinman | jfrank@fgllp.com |
| Hamburg Karic Edwards & Martin LLP | J Bennett Friedman Esq | jfriedman@hkemlaw.com |
| Akin Gump Strauss Hauer & Feld LLP | Jonathan L Gold | jgold@akingump.com |
| | Mary A House | mhouse@akingump.com |
| | Catherine E Creely | ccreely@akingump.com |
| Wiley Rein LLP | H Jason Gold Esq | jgold@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| | Rebecca L Saitta Esq | rsaitta@wileyrein.com |
| | Valerie P Morrison Esq | vmorrison@wileyrein.com |
| | Dylan G Trache Esq | dtrache@wileyrein.com |
| Taft Stettinius & Hollister LLP | Jeffrey J Graham | jgraham@taftlaw.com |
| Seyfarth Shaw LLP | Jessica Hughes Esq | jhughes@seyfarth.com |
| | Rhett Petcher Esq | rpetcher@seyfarth.com |
| | Alexander Jackins | ajackins@seyfarth.com |
| Ford Parshall & Baker | Jordan M Humphreys | jhumphreys@fpb-law.com |
| Weingarten Realty Investors | Jenny J Hyun Esq | jhyun@weingarten.com |
| Holland & Knight LLP | James H Rollins | jim.rollins@hklaw.com |
| Core Properties Inc | James Donaldson | jim@coreproperties.com |
| Greenberg Glusker Fields Claman & Machtinger LLP | Jeffrey A Krieger Esq | jkrieger@ggfirm.com |
| Klehr Harrison Harvey Branzburg & Ellers LLP | Jeffrey Kurtzman Esq | jkurtzma@klehr.com |
| Carlton Fields PA | John J Lamoureux Esq | jlamoureux@carltonfields.com |
| Ball Janik LLP | Justin D Leonard | jleonard@balljanik.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| White & Case LLP | Peter J Carney<br>William Sloan Coats<br>Julieta L Lerner | jlerner@whitecase.com |
| McKenna Long & Aldridge LLP | John G McJunkin Esq | jmcjunkin@mckennalong.com |
| McKenna Long & Alridge LLP | John G McJunkin Esq<br>J David Folds | jmcjunkin@mckennalong.com<br>dfolds@mckennalong.com |
| Beirne Maynard & Parsons L.L.P. | J Seth Moore<br>Sarah Davis | jmoore@bmpllp.com<br>sdavis@bmpllp.com<br>bankruptcyemail@bmpllp.com |
| McKay Burton & Thurman | Joel T Marker | joel@mbt-law.com |
| Husch Blackwell Sanders LLP | John J Cruciani Esq | john.cruciani@huschblackwell.com |
| John Marshall Collins PC | John Marshall Collins Esq | johnolaw@gmail.com |
| Khang & Khang LLP | Joon M Khang | joon@khanglaw.com |
| Latham & Watkins LLP | Josef S Athanas | josef.athanas@lw.com |
| King & Spalding LLP | James A Pardo Jr<br>Thaddeus D Wilson | jpardo@kslaw.com<br>thadwilson@kslaw.com |
| Saul Ewing LLP | Jeremy W Ryan Esq | jryan@saul.com |
| J Scott Douglass | | jsdlaw@msn.com |
| Womble Carlyle Sandridge & Rice PLLC | Jeffrey L Tarkenton<br>Todd D Ross | jtarkenton@wcsr.com<br>toross@wcsr.com |
| Ross Banks May Cron & Cavin PC | c o James V Lombardi III | jvlombardi@rossbanks.com |
| Wagner Choi & Verbrugge | James A Wagner Esq | jwagner@wcelaw.com |
| PriceGrabber com Inc | Katerina Canyon | katerina@pricegrabber.com |
| Connolly Bove Lodge & Hutz LLP | Karen C Bifferato Esq<br>Christina M Thompson Esq | kbifferato@cblh.com<br>cthompson@cblh.com |
| Bernstein Law Firm PC | Stacey Suncine<br>Kirk B Burkley | kburkley@bernsteinlaw.com |
| Kelley Drye & Warren LLP | James S Carr Esq<br>Robert L LeHane Esq | KDWBankruptcyDepartment@kelleydrye.com |
| Blank Rome LLP | Regina Stango Kelbon Esq<br>John Lucian Esq | Kelbon@blankrome.com<br>Lucian@blankrome.com |
| Allen & Overy LLP | Ken Coleman | ken.coleman@allenovery.com |
| Law Office of Kenneth B Roseman & Assoc PC | Kenneth B Roseman | kenroseman@hotmail.com |
| Wolff & Samson PC | Karen L Gilman Esq | kgilman@wolffsamson.com |
| Trout Jones Gledhill Fuhrman PA | Kimbell D Gourley | kgourley@idalaw.com |

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Reed Smith LLP | Kurt F Gwynne Esq | kgwynne@reedsmith.com |
| | Kathleen A Murphy Esq | kmurphy@reedsmith.com |
| Whiteford Taylor Preston LLP | Kevin G Hroblak Esq | khroblak@wtplaw.com |
| Bricker & Eckler LLP | Kenneth C Johnson | kjohnson@bricker.com |
| | Andria M Beckham | abeckham@bricker.com |
| Pentiuk Couvreur & Kobiljak PC | Kurt M Kobiljak | kkobiljak@pck-law.com |
| Cooley Godward Kronish LLP | Gregg S Kleiner | kleinergs@cooley.com |
| Menter Rudin & Trivelpiece PC | Kevin M Newman Esq | knewman@menterlaw.com |
| McDermott Will & Emery LLP | Karla L Palmer Esq | kpalmer@mwe.com |
| Nicholls & Crampton PA | Kevin L Sink | ksink@nichollscrampton.com |
| Venable LLP | Lawrence A Katz | lakatz@venable.com |
| | Kristen E Burgers | keburgers@venable.com |
| Carroll & Carroll PLLC | Scott P Carroll Esq | lawcarroll@aol.com |
| Linda J Brame | | lbrame@winterslaw.com |
| Schreeder Wheeler & Flint LLP | Lawrence S Burnat Esq | lburnat@swfllp.com |
| | J Carole Thompson Hord Esq | chord@swfllp.com |
| Wise DelCotto PLLC | Laura Day DelCotto Esq | ldelcotto@wisedel.com |
| | Allison Fridy Arbuckle Esq | aarbuckle@wisedel.com |
| Enterprise Asset Management Inc | Lee Sudakoff | Lee.Sudakoff@eassets.com |
| Weiland Golden Smiley Wang Ekvall & Strok LLP | Lei Lei Wang Ekvall Esq | lekvall@wgllp.com |
| Wyatt Tarrant & Combs LLP | John P Brice | lexbankruptcy@wyattfirm.com |
| Hewitt & O Neil LLP | Lawrence J Hilton | lhilton@hewittoneil.com |
| Orange Grove Properties | Linda Taylor | linda@tayloruns.com |
| Magruder Cook Carmody & Koutsouftikis | Anne M Magruder Esq | |
| | Leon Koutsouftikis Esq | lkouts@magruderpc.com |
| Sony Electronics Inc | Lloyd B Sarakin | lloyd.sarakin@am.sony.com |
| Duane Morris LLP | Lauren Lonergan Taylor | lltaylor@duanemorris.com |
| | Matthew E Hoffman | mehoffman@duanemorris.com |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | lmaxwell@hatchlaw.com |
| Empire Blue Cross Blue Shield | Louis Benza Esq | louis.benza@empireblue.com |
| Lionel J Postic PC | Lionel J Postic Esq | lpostic@mindspring.com |
| | | aarusso@mindspring.com |
| Gary & Regenhardt PLLC | Linda D Regenhardt | lregenhardt@garyreg.com |
| Levy Stopol & Camelo LLP | Larry Stopol Esq | lstopol@levystopol.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| K&L Gates LLP | Marc Barreca | marc.barreca@klgates.com<br>bankruptcyecf@klgates.com |
| Smith Moore Leatherwood LLP | F Marion Hughes | marion.hughes@smithmoorelaw.com |
| Stromberg & Associates PC | Mark Stromberg | mark@stromberglawfirm.com |
| Taxing Authority Consulting Services PC | Mark K Ames<br>Jeffrey Scharf | mark@taxva.com |
| Righetti Law Firm PC | Matthew Righetti | matt@righettilaw.com<br>erin@righettilaw.com |
| Womble Carlyle Sandridge & Rice PLLC | Michael Busenkell | mbusenkell@wcsr.com |
| Gibbons PC | Mark B Conlan Esq | mconlan@gibbonslaw.com |
| Hirschler Fleischer PC | Michael P Falzone Esq<br>Sheila deLa Cruz Esq<br>Robert S Westermann | mfalzone@hf-law.com<br>sdelacruz@hf-law.com<br>rwestermann@hf-law.com |
| Ravich Meyer Kirkman McGrath Nauman & Tansey PA | Michael F McGrath Esq | mfmcgrath@ravichmeyer.com |
| Olshan Grundman Frome Rosenzweig & Wolosky LLP | Michael S Fox Esq<br>Frederick J Levy Esq | mfox@olshanlaw.com<br>flevy@olshanlaw.com |
| Hunton & Williams LLP | Michael S Held Esq | mheld@hunton.com |
| Kutak Rock LLP | Michael A Condyles Esq<br>Loc Pfeiffer Esq<br>Peter J Barrett Esq<br>Kimberly A Pierro | michael.condyles@kutakrock.com<br>loc.pfeiffer@kutakrock.com<br>peter.barrett@kutakrock.com<br>kimberly.pierro@kutakrock.com |
| Schulte Roth & Zabel LLP | Michael L Cook<br>David M Hillman<br>Meghan M Breen | michael.cook@srz.com<br>david.hillman@srz.com<br>meghan.breen@srz.com |
| LeClairyan a Professional Corporation | Michael E Hastings Esq | michael.hastings@leclairryan.com |
| Troutman Sanders LLP | Michael E Lacy | michael.lacy@troutmansanders.com |
| Binder & Malter LLP | Michael W Malter Esq<br>Julie H Rome Banks Esq | michael@bindermalter.com<br>julie@bindermalter.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Michelle Leeson CFCA | | michellel@taxcollector.com |
| Frost Brown Todd LLC | Michael J O Grady Esq | mjogrady@fbtlaw.com |
| Ervin Cohen & Jessup LLP | Michael S Kogan<br>Kenneth Miller Esq | mkogan@ecjlaw.com<br>Kmiller@ecjlaw.com |
| Travelers | Mike Lynch | mlynch2@travelers.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Barnes & Thornburg LLP | Michael K McCrory Esq | mmccrory@btlaw.com |
| Vorys Sater Seymour and Pease LLP | Malcolm M Mitchell Jr | mmmitchell@vorys.com |
| | Suparna Banerjee | sbanerjee@vorys.com |
| | Kara D Lehman | kdlehman@vorys.com |
| McDonough Holland & Allen PC | Mary E Olden Esq | molden@mhalaw.com |
| | Andre K Campbell Esq | acampbell@mhalaw.com |
| | Sean Thomas Thompson Esq | sthompson@mhalaw.com |
| Connolly Bove Lodge & Hutz LLP | Min Park Esq | mpark@cblh.com |
| McCreary Veselka Bragg & Allen PC | Michael Reed | mreed@mvbalaw.com |
| Polsinelli Shalton Flanigan Suelthaus PC | Michael F Ruggio | mruggio@polsinelli.com |
| O Melveny & Myers LLP | Michael J Sage Esq | msage@omm.com |
| | Karyn B Zeldman Esq | kzeldman@omm.com |
| Michael J Sawyer | Quincy Ctr Plaza | msawyer@stopandshop.com |
| Macdermid Reynolds & Glissman PC | Michael S Stiebel | mstiebel@mrglaw.com |
| Klee Tuchin Bogdanoff & Stern LLP | Michael L Tuchin | mtuchin@ktbslaw.com |
| Gust Rosenfeld PLC | Madeleine C Wanslee | mwanslee@gustlaw.com |
| Bean Kinney & Korman PC | Mitchell B Weitzman Esq | Mweitzman@beankinney.com |
| Walter Wilhelm Law Group | Michael L Wilhelm Esq | mwilhelm@W2LG.com |
| Saiber LLC | Nancy A Washington Esq | naw@saiber.com |
| Young Goldman & Van Beek PC | Neil P Goldman Esq | ngoldman@ygvb.com |
| | John P Van Beek Esq | |
| Morgan Lewis & Bockius LLP | Neil E Herman Esq | nherman@morganlewis.com |
| | Menachem O Zelmanovitz Esq | mzelmanovitz@morganlewis.com |
| Trainor Fairbrook | Nancy Hotchkiss Esq | nhotchkiss@trainorfairbrook.com |
| Micro Center Sales Corporation | Nancy Klemstine Real Estate Mgr | nklemstine@microcenter.com |
| Neal Gerber Eisenberg LLP | Nicholas M Miller | nmiller@ngelaw.com |
| Miller & Martin PLLC | Nicholas W Whittenburg | nwhittenburg@millermartin.com |
| Spilman Thomas & Battle PLLC | Paul M Black Esq | pblack@spilmanlaw.com |
| Donchess Notinger & Tamposi | Peter N Tamposi | Peter@dntpc.com |
| | | nontrustee@dntpc.com |
| Akin Gump Strauss Hauer & Feld LLP | Peter J Gurfein | pgurfein@akingump.com |
| MercerTrigiani LLP | Philip C Baxa Esq | phil.baxa@mercertrigiani.com |
| Dilworth Paxson LLP | Peter C Hughes Esq | phughes@dilworthlaw.com |

Email List

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Receivable Management Services | Phyllis A Hayes | Phyllis.Hayes@rmsna.com |
| Kaufman & Canoles | Paul K Campsen Esq | pkcampsen@kaufcan.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack Esq | pollack@ballardspahr.com |
| | Jeffrey Meyers Esq | meyers@ballardspahr.com |
| | Jesse N Silverman Esq | silvermanj@ballardspahr.com |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com |
| Sands Anderson Marks & Miller PC | C Thomas Ebel Esq | ppearl@sandsanderson.com |
| | William A Gray Esq | lhudson@sandsanderson.com |
| | Peter M Pearl Esq | bgray@sandsanderson.com |
| | Lisa Taylor Hudson Esq | tebel@sandsanderson.com |
| Southwinds Ltd | Paul Resnick | pr@southwindsltd.com |
| Herrick Feinstein LLP | Paul Rubin | prubin@herrick.com |
| Caparra Center Associates SE | Penny R Stark Esq | pstarkesq@yahoo.com |
| Robinson & Cole | Peter E Strniste | pstrniste@rc.com |
| | Patrick M Birney | pbirney@rc.com |
| Jorden Burt LLP | Raul A Cuervo | rac@wdc.jordenusa.com |
| Oppenheimer Blend Harrison & Tate Inc | Raymond W Battaglia | Rbattaglia@obht.com |
| Stites & Harbison PLLC | Ron C Bingham II | rbingham@stites.com |
| Mulinix Ogden Hall Andres & Ludlam PLLC | Richard C Ogden Esq | rco@lawokc.com |
| | Martin A Brown Esq | martin.brown@kawokc.com |
| The Cafaro Company | Richard T Davis | rdavis@cafarocompany.com |
| Seyfarth Shaw LLP | Robert W Dremluk Esq | rdremluk@seyfarth.com |
| Gleason Dunn Walsh & O Shea | Ronald G Dunn Esq | rdunn@gdwo.net |
| Thompson McMullan PC | Robert A Dybing | rdybing@t-mlaw.com |
| | Robert R Musick | bmusick@t-mlaw.com |
| State of Michigan Department of Treasury | Michael A Cox | ReardonV@michigan.gov |
| | Victoria A Reardon | |
| Pennsylvania Dept of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| Friedlander Misler PLLC | Robert E Greenberg Esq | rgreenberg@dclawfirm.com |
| | Thomas F Murphy Esq | |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Fullerton & Knowles PC | Richard I Hutson Esq | rhutson@fullertonlaw.com |
| Troutman Sanders LLP | Richard Hagerty | richard.hagerty@troutmansanders.com |
| Holland & Knight LLP | Richard E Lear | richard.lear@hklaw.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Law Offices of Ronald K Brown Jr | Ronald K Brown Jr | rkbgwhw@aol.com |
| Broad and Cassel | Roy S Kobert Esq | rkobert@broadandcassel.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Posternak Blankstein & Lund LLP | Robert Somma Esq | rsomma@pbl.com |
| | Laura A Otenti Esq | lotenti@pbl.com |
| Schenk Annes Brookman & Tepper Ltd | Robert D Tepper Esq | rtepper@sabt.com |
| | Roy M Terry Jr Esq | rterry@durrettebradshaw.com |
| | John C Smith Esq | jsmith@durrettebradshaw.com |
| Durrette Bradshaw PLC | Elizabeth L Gunn Esq | egunn@durrettebradshaw.com |
| Ronald M Tucker Esq | | rtucker@simon.com |
| Canon USA Inc | Ruth Weinstein | rweinstein@cusa.canon.com |
| Hunton & Williams LLP | Robert S Westermann Esq | rwestermann@hunton.com |
| | Rafael X Zahralddin Aravena | rxza@elliottgreenleaf.com |
| Elliott Greenleaf | Neil R Lapinski | nrl@elliottgreenleaf.com |
| Lim Ruger & Kim LLP | Samuel S Oh Esq | sam.oh@limruger.com |
| Linebarger Goggan Blair & Sampson LLP | David G Aelvoet | sanantonio.bankruptcy@publicans.com |
| Sonnenschein Nath & Rosenthal LLP | Sara L Chenetz Esq | schenetz@sonnenschein.com |
| | Seth A Drucker Esq | sdrucker@honigman.com |
| | Adam K Keith Esq | akeith@honigman.com |
| Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi Esq | jsgroi@honigman.com |
| Miller Canfield Paddock and Stone PLC | John L Senica | senica@millercanfield.com |
| Pachulski Stang Ziehl & Jones | Stanley L Goldich | sgoldich@pszjlaw.com |
| Law Office of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| US Securities and Exchange Commission | Susan R Sherrill Beard | sherrill-beards@sec.gov |
| Stevens & Lee PC | Steven J Adams Esq | sja@stevenslee.com |
| Goodwin & Goodwin LLP | Suzanne Jett Trowbridge | sjt@goodwingoodwin.com |
| | Scott R Kipnis Esq | skipnis@hgg.com |
| | Rachel N Greenberger Esq | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito Esq | nmalito@hgg.com |
| | Detlef G Lehnardt | |
| Lehnardt & Lehnhardt LLC | Stephen K Lehnardt | skleh@lehnardt-law.com |
| | Stephen E Leach Esq | sleach@ltblaw.com |
| Leach Travell Britt PC | D Marc Sarata Esq | msarata@ltblaw.com |
| Jones Day | Sheila L Shadmand Esq | slshadmand@jonesday.com |

Email List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Email |
|---|---|---|
| Shulman Rogers Gandal Pordy & Ecker PA | Stephen A Metz Esq | smetz@srgpe.com |
| | Courtney R Sydnor Esq | ggrant@srgpe.com |
| | Gregory D Grant Esq | csydnor@srgpe.com |
| Katsky Korins LLP | Steven H Newman Esq | snewman@katskykorins.com |
| County of Henrico Attorneys Office | Rhysa Griffith South Esq | Sou06@co.henrico.va.us |
| Orrick Herrington & Sutcliffe LLP | Scott A Stengel Esq | sstengel@orrick.com |
| | Jonathan P Guy Esq | jguy@orrick.com |
| Womac & Associates | Brian D Womac | Stacey@brianwomac.com |
| | Stacy Kremling | brianwomac@aol.com |
| Phillips Goldman & Spence PA | Stephen W Spence Esq | sws@pgslaw.com |
| | Scott L Adkins Esq | sla@pgslaw.com |
| Kupelian Ormond & Magy PC | Terrance A Hiller Jr Esq | tah@kompc.com |
| | David M Blau Esq | dmb@kompc.com |
| Oklahoma County Treasurer | Tammy Jones Pro Se | tammik@oklahomacounty.org |
| Greer Herz & Adams LLP | Frederick Black | |
| | Tara B Annweiler | tannweiler@greerherz.com |
| Madison County Alabama Tax Collector | Lynda Hall | taxcol@co.madison.al.us |
| | | swells@co.madison.al.us |
| Farrell Fritz PC | Ted A Berkowitz | tberkowitz@farrellfritz.com |
| Office of Unemployment Compensation Tax Services | Timothy A Bortz | tbortz@state.pa.us |
| Patton Boggs LLP | R Timothy Bryan | tbryan@pattonboggs.com |
| | Alan M Noskow | anoskow@pattonboggs.com |
| Nelson Mullins Riley & Scarborough LLP | Terri L Gardner | terri.gardner@nelsonmullins.com |
| | Anitra Goodman Royster | anitra.royster@nelsonmullins.com |
| Pima County Attorney Civil Division | German Yusufov | terri.roberts@pcao.pima.gov |
| | Terri A Roberts | german.yusufov@pcao.pima.gov |
| DLA Piper LLP | Timothy W Brink Esq | timothy.brink@dlapiper.com |
| | Forrest Lammiman | forrest.lammiman@dlapiper.com |
| | Ann Marie Bredin Esq | ann.bredin@dlapiper.com |
| Thomas G King | | tking@kech.com |
| Bracewell & Giuliani LLP | William A Trey Wood III | Trey.Wood@bgllp.com |
| Reed Smith LLP | Travis A Sabalewski Esq | tsabalewski@reedsmith.com |
| Gregory Kaplan PLC | Troy Savenko Esq | tsavenko@gregkaplaw.com |
| Williams Mullen | William H Schwarzschild III | tschwarz@williamsmullen.com |
| | W Alexander Burnett | aburnett@williamsmullen.com |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Email |
|------|-------------|-------|
| Vorys Sater Seymour and Pease LLP | Tiffany Strelow Cobb Esq | tscobb@vssp.com |
| Lowenstein Sandler PC | Vincent A D Agostino Esq | vdagostino@lowenstein.com |
| IBM Corporation | Vicky Namken | vnamken@us.ibm.com |
| Kepley Broscious & Biggs PLC | William A Broscious Esq | wbroscious@kbbplc.com |
| Buckner Alani & Mirkovich | William D Buckner | wbuckner@bamlaw.net |
| | Catherine J Weinberg | cweinberg@bamlaw.net |
| Blankingship & Keith PC | William H Casterline Jr Esq | wcasterlinejr@bklawva.com |
| | Jeremy B Root Esq | jroot@bklawva.com |
| Powell Goldstein LLP | William C Crenshaw Esq | wcrenshaw@pogolaw.com |
| Four Star International Trade | Wendy M Mead PC | wendymeadpc@verizon.net |
| Seyfarth Shaw LLP | William J Factor Esq | wfactor@seyfarth.com |
| | David C Christian II | dchristian@seyfarth.com |
| Torys LLP | William F Gray Jr Esq | wgray@torys.com |
| | Timothy B Martin Esq | tmartin@torys.com |
| Hemar Rousso & Heald LLP | Wayne R Terry | wterry@hemar-rousso.com |
| Wharton Aldhizer & Weaver PLC | Stephan W Milo Esq | smilo@wawlaw.com |

Email List

# EXHIBIT B

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | FAX |
|---|---|---|
| SECURITIES & EXCHANGE COMMISSION | ATTN: BANKRUPTCY UNIT | 202-772-9293 |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 804-254-6111 |
| INTERNAL REVENUE SERVICE | ATTN L LORELLO | 804-916-8198 |

Facsimile List

Circuit City Stores, Inc.

Rule 2002 List

| Name | Notice Name | Fax |
|------|-------------|-----|
| Locke Lord Bissell & Liddell LLP | Thomas G Yoxall<br>Thomas A Connop<br>Melissa S Hayward | 214-740-8800 |
| Pasadena Independent School District | Dexter D Joyner | 281-991-6012 |
| Draper & Goldberg PLLC | Adam Hiller | 302-213-0043 |
| Draper & Goldberg PLLC | James E Clarke<br>L Darren Goldberg | 703-995-4542 |
| Poyner Spruill LLP | Shannon E Hoff Esq | 704-342-5264 |
| Locke Lord Bissell & Liddell LLP | Elizabeth C Freeman | 713-223-3717 |
| G&W Service Co LP | Georgette Treece | 713-227-3410 |
| Attorney General of the United States | Robert P McIntosh | 804-819-7417 |
| Attorney General of the US | Richard F Stein<br>Dana J Boente | 804-916-3939 |
| Ornelas Castillo & Ornelas PLLC | Sylvia M Ornelas<br>Mario A Castillo Jr | 956-725-4594 |
| Gay McCall Isaacks Gordon & Roberts PC | David McCall | 972-424-5619 |
| Jackson Kelly PLLC | Mary Elisabeth Naumann | 859-252-0688 |

Facsimile List

# EXHIBIT C

Circuit City Stores, Inc.

Core List

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CIRCUIT CITY STORES, LLC | REGINALD D. HEDGEBETH | 9950 MAYLAND DRIVE | | RICHMOND | VA | 23233 | USA |
| SECRETARY OF TREASURY | | 15TH & PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20020 | USA |
| DEPARTMENT OF JUSTICE CIVIL DIVISION | ATTN DIRECTOR | P O BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | USA |
| SECURITIES & EXCHANGE COMMISSION | NATHAN FUCHS ESQ PATRICIA SCHRAGE ESQ | 3 WORLD FINANCIAL CTR STE 400 | | NEW YORK | NY | 10281-1022 | USA |
| OFFICE OF THE ATTORNEY GENERAL | BOB MCDONNELL | 900 E MAIN ST | | RICHMOND | VA | 23219 | USA |

Circuit City Stores, Inc.
Rule 2002 List

| Name | Notice Name | Address 1 | Address 2 | City | State | ZIP |
|------|-------------|-----------|-----------|------|-------|-----|
| Attorney General of the US | Robert K Coulter | Main Justice Building Rm 5111 | 10th St and Constitution Ave NW | Washington | DC | 20530 |
| Chatham County Tax Commissioner | Daniel T Powers | PO Box 8321 | | Savannah | GA | 31412 |
| UrbanCal Oakland II LLC | c o Urban Retail Properties LLC | 900 N Michigan Ave Ste 900 | | Chicago | IL | 60611 |
| Eaton Corporation | David J Persichetti | Eaton Center | Eaton Ctr 1111 Superior Ave | Cleveland | OH | 44114-2584 |
| Broward County | Jeffrey J Newton | Government Center | 115 S Andrews Ave | Ft Lauderdale | FL | 33301 |
| Griffith McCague & Wallace PC | Judy Gawlowski | 200 Allegheny Center Mall | | Pittsburgh | PA | 15212 |
| Gregory Lee McCall | FCI Forrest City Low | PO Box 9000 | | Forrest City | AR | 72336 |
| Millman 2000 Charitable Trust | David Bennett | 2400 Cherry Creek Dr S | Ste 7002 | Denver | CO | 80209-3261 |
| Parsons Kinghorn Harris | George B Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 |
| Thomas W Daniels | | 1265 Scottsville Rd | | Rochester | NY | 14624 |

# EXHIBIT D

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

Email

Circuit City Stores, Inc.
Landlord Counsels

| Company Name | Notice Name | Email |
|---|---|---|
| Allen Matkins | Ivan M Gold | igold@allenmatkins.com |
| Arent Fox LLP | Christopher J Giaimo | Giaimo.Christopher@ARENTFOX.COM |
| Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos | cgp@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | Charles W Chotvacs | chotvacsc@ballardspahr.com |
| Ballard Spahr Andrews & Ingersoll LLP | David L Pollack | pollack@ballardspahr.com |
| Bracewell & Giuliani | Trey Wood III | trey.wood@bgllp.com |
| Broad And Cassel | Roy S Kobert | rkobert@broadandcassel.com |
| Bryan Cave LLP | Michelle K McMahon | Michelle.McMahon@bryancave.com |
| Bryan Cave LLP | Synde B Keywell | synde.keywell@bryancave.com |
| Buchanan Ingersoll & Rooney | Annemarie G McGavin | annemarie.mcgavin@bipc.com |
| Buchanan Ingersoll & Rooney PC | Zakarij O Thomas | zakarij.thomas@bipc.com |
| Christian & Barton LLP | Augustus C. Epps Jr. | aepps@cblaw.com |
| Christian & Barton LLP | | avaughn@cblaw.com |
| Christian & Barton LLP | Jennifer McLain McLemore | Jmclemore@cblaw.com |
| Christian & Barton LLP | Michael D Mueller | mmueller@cblaw.com |
| Christopher J Freeman | | chris@chrisfreemanlaw.com |
| Connolly Bove Lodge & Hutz LLP | Christina M Thompson | CThompson@cblh.com |
| Dewey & LeBoeuf | Lisa Hill Fenning | lfenning@DeweyLeBoeuf.com |
| Neal Gerber Eisenberg | Nicholas M Miller | nmiller@ngelaw.com |
| Giarmarco Mullins & Horton PC | Gary H. Cunningham | gcunningham@gmhlaw.com |
| Giarmarco Mullins & Horton PC | | jmahar@gmhlaw.com |
| Goldstein Isaacson PC | Nancy Isaacson | nisaacson@goldisaac.com |
| GreenbergTraurig | Howard J Berman | bermanh@gtlaw.com |
| Hirschler Fleischer | Michael P Falzone | mfalzone@hf-law.com |
| Hirschler Fleischer | Sheila dela Cruz | sdelacruz@hf-law.com |
| Hodgson Russ LLP | Garry M Graber | ggraber@hodgsonruss.com |
| Hofheimer Gartlir & Gross LLP | Nicholas B Malito | nmalito@hgg.com |
| Hofheimer Gartlir & Gross LLP | Rachel Greenberger | rgreenberger@hgg.com |
| Hofheimer Gartlir & Gross LLP | Scott R Kipnis | skipnis@hgg.com |

Email List

Circuit City Stores, Inc.
Landlord Counsels

| Company Name | Notice Name | Email |
|---|---|---|
| Honigman Miller Schwartz & Cohn LLP | Adam K Keith | AKeith@honigman.com |
| Hunton & Williams | Henry P Long | hlong@hunton.com |
| Hunton & Williams | Lynette R Warman | lwarman@hunton.com |
| Hunton & Williams LLP | Eric J Crupi | ecrupi@hunton.com |
| Jones Day | Sheila L Shadmand | slshadmand@jonesday.com |
| Katsky Korins LLP | Steven H Newman | SNewman@katskykorins.com |
| Katten Muchin Rosenman LLP | Dustin P Branch | dustin.branch@kattenlaw.com |
| Kelley Drye | David J Ervin | dervin@kelleydrye.com |
| Kelley Drye | Robert L LeHane | RLeHane@KelleyDrye.com |
| Law Offices of David A Greer PLC | David A Greer | Dgreer@davidgreerlaw.com |
| LeClair Ryan PC | Christopher L Perkins | christopher.perkins@leclairryan.com |
| LeClair Ryan PC | Niclas A Ferland | niclas.ferland@leclairryan.com |
| LeClairRyan | Ilan Markus | Ilan.Markus@leclairryan.com |
| Levenfeld Pearlstein LLC | Thomas G Jaros | tjaros@lplegal.com |
| McKenna Long & Aldridge LLP | John G McJunkin | jmcjunkin@mckennalong.com |
| Meiburger Law Firm | Janet Meiburger | janetm@meiburgerlaw.com |
| Mener Rudin Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com |
| Menter Rudin Trivelpiece PC | James C Thoman | jthoman@menterlaw.com |
| Much Shelist | Colleen E McManus | cmcmanus@muchshelist.com |
| Pachulski Stang Zeihl & Jones | Jeffrey N. Pomerantz | jpomerantz@pszjlaw.com |
| Pachulski Stang Zeihl & Jones | Robert J Feinstein | rfeinstein@pszjlaw.com |
| Powell Goldstein LLP | William C Crenshaw | wcrenshaw@pogolaw.com |
| Sands Anderson Marks & Miller | William A Gray | BGray@sandsanderson.com |
| Sands Anderson Marks & Miller | Lisa Taylor Hudson | lhudson@sandsanderson.com |
| Sands Anderson Marks & Miller | Peter M Pearl | ppearl@sandsanderson.com |
| Saul Ewing LLP | Jeremy W Ryan | jryan@saul.com |
| Seyfarth Shaw LLP | Robert W Dremluk | rdremluk@seyfarth.com |
| Seyfarth Shaw LLP | Rhett E Petcher | RPetcher@seyfarth.com |
| St James Law PC | Michael St James | michael@stjames-law.com |
| Vinson&Elkins | David E Hawkins | dhawkins@velaw.com |
| Wagner Choi & Verbugge | James A Wagner | jwagner@wcelaw.com |
| Wiley Rein LLP | Rebecca L Saitta | rsaitta@wileyrein.com |
| WileyRein LLP | H Jason Gold | jgold@wileyrein.com |
| WileyRein LLP | Kalina B Miller | KMiller@wileyrein.com |

Email List

Circuit City Stores, Inc.
Landlord Counsels

| Company Name | Notice Name | Email |
|---|---|---|
| Willcox & Savage | John D McIntyre | jmcintyre@wilsav.com |
| Williams Mullen | William H Schwarzchild III | tschwarz@williamsmullen.com |
| Williams Mullen | Paul Chip S Bliley Jr | pbliley@williamsmullen.com |
| Young Goldman & VanBeek PC | Libeau J Berthelot III | bberthelot@ygvb.com |
| Pedersen & Houpt | Thomas J Kelly | tkelly@pedersenhoupt.com |
| No Contact Information | | gary@caplease.com |
| Law Offices of Penny R Stark | Penny Stark | pstarkesq@yahoo.com |
| Reed Smith LLP | Jeanne S Lofgren | jlofgren@reedsmith.com |
| Neal Gerber Eisenberg | Robert Zimelis | rzimelis@ngelaw.com |
| Clement & Wheatley | Darren W Bentley | bentleyd@clementwheatley.com |
| JMBM Jeffer, Mangels, Butler & Marmaro LLP | David M. Poitras | DPoitras@jmbm.com |
| Robertson Properties Group | Mark S Weinstock | mweinstock@RobProp.com |
| Sherman & Howard LLC | John F Poor | jpoor@shermanhoward.com |
| Wayne R Miller PC | Lisa A Linch | lisa.linch@weberandcompany.com
wayne.miller@prodigy.net |
| Ropes & Gray LLP | Heather J Zelevinsky | heather.zelevinsky@ropesgray.com |
| Surling Northrup Hanna Cullen & Cochran Ltd | Emily B Cour | ebcour@sorlinglaw.com |
| Mayfair | Michael P Sullivan | msullivan@pedersenhoupt.com |
| Shutts & Bowen LLP | Andrew M Brumby | abrumby@shutts.com |
| Cavazos Hendricks Poirot & Smitham PC | Lyndel Anne Mason | lmason@chfirm.com |

Email List

# EXHIBIT E

Circuit City Stores, Inc.
Landlord

| COMPANY | CONTACT NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | ARDMORE | OK | 73402 | USA |

Circuit City Stores, Inc.
Oklahoma State Agencies List

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 | USA |
| Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | USA |
| Oklahoma Office of the Attorney General | | 313 NE 21st St | | Oklahoma City | OK | 73105 | USA |
| Oklahoma ESC | | PO Box 52004 | | Oklahoma City | OK | 73152-2004 | USA |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | Oklahoma City | OK | 73194 | USA |

# EXHIBIT F

Circuit City Stores, Inc.
2nd Omni Claims Objection List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|------|-----------|-----------|-----------|------|-------|-----|---------|
| AIRGAS | | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | USA |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | USA |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | USA |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | USA |
| ASHEVILLE CITIZEN TIMES | | PO BOX 2090 | | | ASHEVILLE | NC | 28802 | USA |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | USA |
| Barkley Court Reporters Inc | | 1875 Century Park East Ste 1300 | | | Los Angeles | CA | 90067 | USA |
| BCA DIGITAL SOLUTIONS | | 949 AMMA RD | | | CLENDENIN | WV | 25045 | USA |
| BEAVEX INC | | 3715 NORTHSIDE PKY | NORTHCREEK BLDG 200 STE 300 | | Atlanta | GA | 30327 | USA |
| BRIGHTON PROPERTY TAX, CITY OF | | PO BOX 67000 | | | DETROIT | GA | 48267-2222 | USA |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | CHICAGO | IL | 60611 | USA |
| Burrtec Waste Industries | | 9820 Cherry Ave | | | Fontana | CA | 92335 | USA |
| CENTENNIAL WIRELESS | | PO BOX 9001094 | | | LOUISVILLE | KY | 40290-1094 | USA |
| City of Dover, DE | | P O  Box 7100 | | | Dover | DE | 19903-7100 | USA |
| CITY OF DOVER, DE | | P O BOX 7100 | | | DOVER | DE | 19903-7100 | USA |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | USA |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 77347-0053 | USA |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 773470053 | USA |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | USA |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | USA |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | USA |
| COSCO | | 1369 COLBURN ST | | | HONOLULU | HI | 96817 | USA |
| COVERALL OF NORTH AMERICA INC | | 5201 CONGRESS AVE STE 275 | | | BOCA RATON | FL | 33487 | USA |
| Crown Packaging | Crown Packaging Corp | 17854 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | USA |
| DAILY TIMES, THE | | 115 E CARROLL STREET | PO BOX 1937 | | Salisbury | MD | 21802-1937 | USA |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | USA |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | FUQUAY VARINA | NC | 27526 | USA |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | Walnut | CA | 91789 | USA |
| Diligent Board Member Services Inc | | 39 W 37th St 8th Fl | | | New York | NY | 10018 | USA |
| DURA MICRO | JENNY CHIANG | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | USA |
| Eleets Transportation Company Inc | | 3131 St Johns Bluff | | | Jacksonville | FL | 32246-0000 | USA |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | RICHMOND | VA | 23237 | USA |
| EVERETT, CITY OF | | 3002 WETMORE | | | EVERETT | WA | 98201 | USA |
| Export Development Canada | | 151 OConner St | | | Ottawa | ON | K1A 1K3 | Canada |
| Fackina, Margaret | | 3105 A River Rd | | | Point Pleasant | NJ | 08742 | USA |
| FAGA ESQ, ANTONIO | | 23 OXFORD RD | | | NEW HARTFORD | NY | 13413 | USA |
| First Energy Solutions | Attn Bankruptcy Analyst | 341 White Pond Dr | A WAC B21 | | Akron | OH | 44320 | USA |
| First Energy Solutions | Attn Bankruptcy Analyst | 341 White Pond Dr | A WAC B21 | | Akron | OH | 44320 | USA |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | CRESTVIEW | FL | 32536 | USA |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | Cumming | GA | 30028 | USA |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH STREET SUITE 190 | | | HOPKINTON | MA | 01748 | USA |

First Class Mail

Circuit City Stores, Inc.
2nd Omni Claims Objection List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | FREDERICK | MD | 21703 | USA |
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | LIVERMORE | CA | 94550 | USA |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02908 | USA |
| Gamer Graffix Worldwide LLC | | 400 Harris Ave | | | Providence | RI | 02909 | USA |
| Gannett Wisconsin Media | | PO Box 59 | | | Appleton | WI | 54912 | USA |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | GASTONIA | NC | 28053 | USA |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | USA |
| GREENVILLE NEWS | | PO BOX 1688 | | | GREENVILLE | SC | 29602 | USA |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | USA |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | USA |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | USA |
| INVNT | | 73 SPRING ST | STE 501 | | New York | NY | 10012 | USA |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | Chicago | IL | 60607-4621 | USA |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | Seattle | WA | 98124-6694 | USA |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | USA |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | USA |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | PORTLAND | OR | 97201 | USA |
| KOMO TV | | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | USA |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | ERIE | PA | 16505 | USA |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | USA |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | Houston | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DRIVE NO 100 | C/O PROPERTY COMMERCE | Attn S Jay Williams | Houston | TX | 77041 | USA |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 600150702 | USA |
| MACON WATER AUTHORITY | | P O BOX 108 | | | MACON | GA | 31202-0108 | USA |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | MARION | IL | 62959 | USA |
| MARTINSVILLE, CITY OF | | C/O CITY TREASURER | | | MARTINSVILLE | VA | 24114 | USA |
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | Chicago | IL | 60654 | USA |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | Mishawaka | IN | 46546-0363 | USA |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | USA |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | Roseville | MN | 55113 | USA |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | USA |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | USA |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | USA |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | USA |
| MYPOINTS COM INC | | PO BOX 200333 | | | PITTSBURGH | PA | 15251-0333 | USA |
| Naidu, Koka C | | 468 Shootingstar Ln | | | Simi Valley | CA | 93065 | USA |
| NASHUA WASTE WATER SYSTEM | | PO BOX 3840 | | | NASHUA | NH | 030613840 | USA |
| NASHUA, CITY OF | | PO BOX 885 | | | NASHUA | NH | 030610885 | USA |
| NEWAVE SATELLITE | | 4303 PROFESSIONAL WAY STE B | | | IDAHO FALLS | ID | 83402 | USA |

First Class Mail

Circuit City Stores, Inc.
2nd Omni Claims Objection List

| Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWS JOURNAL | | PO BOX 1337 | | | BUFFALO | NY | 14240 | USA |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | USA |
| NIELSEN MEDIA RESEARCH | | 770 BROADWAY | | | NEW YORK | NY | 10003 | USA |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | N ATTLEBOROUGH | MA | 02760 | USA |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | USA |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | USA |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | Canada |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | USA |
| OCALA ELECTRIC UTILITY | | 201 SE 3RD ST | | | OCALA | FL | 34471-2174 | USA |
| Orange County Treasurer Tax Collector | Chriss Street | 12 Civic Center Plaza G 76 | | | Santa Ana | CA | 92701 | USA |
| PASSPORT UNLIMITED | Attn Brian Bell | 801 KIRKLAND AVE STE 200 | | | KIRKLAND | WA | 98033 | USA |

First Class Mail

# EXHIBIT G

Circuit City Stores, Inc.
3rd Omni Claims Objection List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|------|-----------|-----------|------|-------|-----|---------|
| Rosatto, Marcelo P | | TM Anchorena 1238 3rd Fl | Apt 24 Capital Federal | Buenos Aires | | 1425 | Argentina |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | HARRISBURG | PA | 17105-1837 | USA |
| PIZZA HUT | | PO BOX 820 | | ENERGY | IL | 62933 | USA |
| PLANO, CITY OF | Attn Paige Mims | PO BOX 860358 | | PLANO | TX | 75086-0358 | USA |
| POPE, RONNIE | | 10637 S CRENSHAW NO 4 | | INGLEWWOD | CA | 90303 | USA |
| Rancho Cucamonga City of | | PO Box 807 | | Ranco Cucamonga | CA | 91729 | USA |
| REMOTE & MANUAL SERVICE | | 2115 SE ADAMS STREET | | MILWAUKIE | OR | 97222 | USA |
| REPORTER HERALD | | PO BOX 59 | | LOVELAND | CO | 80539-0059 | USA |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | BALTIMORE | MD | 21236 | USA |
| RESIDENCE INN | | 3940 WESTERRE PKY | | RICHMOND | VA | 23233 | USA |

First Class Mail

Circuit City Stores, Inc.
3rd Omni Claims Objection List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 7208 Lake Marsha Dr | | Orlando | FL | 32819 | USA |
| Richards, Brian D | | 1547 Essex Rd | | Upper Arlington | OH | 43221 | USA |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | RICHMOND | VA | 23236 | USA |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | ROANOKE | VA | 24030 | USA |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | ROCHESTER | NY | 14649-0001 | USA |
| RYZEX INC | | 4600 RYZEX WY | | BELLINGHAM | WA | 98226-7691 | USA |
| Salitrero, Hector E | | 925 The Alameda Unit 313 | | San Jose | CA | 95126-0000 | USA |
| SAMSONITE CORPORATION | JAMES REGO | 575 WEST STREET SUITE 110 | | MANSFIELD | MA | 02048 | USA |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | SOUTH CHARLESTON | WV | 25303-0336 | USA |
| Schaeffer Mfg Co | | 102 Barton St | | St Louis | MO | 63104-4729 | USA |
| SHELBY COUNTY | | 150 WASHINGTON AVE | County Clerk | Memphis | TN | 38103 | USA |
| SHELBY COUNTY | | 150 WASHINGTON AVE | County Clerk | Memphis | TN | 38103 | USA |
| SIEMENS HOME & OFFICE | JEFFREY BUCKLEW | 4849 ALPHA ROAD | | DALLAS | TX | 75244 | USA |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | SPARKS | NV | 89436 | USA |
| SPORTS ILLUSTRATED | | 3822 PAYSPHERE CIR | | CHICAGO | IL | 60674-3822 | USA |
| SUEZ ENERGY RESOURCES NA | ATTN CHRIS JONES | P O BOX 25237 | | LEHIGH VALLEY | PA | 18002-5228 | USA |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | SUMTERVILLE | FL | 33585 | USA |
| SYMBOL TECHNOLOGIES | MICHAEL RANDAZZO | ONE SYMBOL PLAZA | | HOLSTVILLE | NY | 11742 | USA |
| TALX CORPORATION UC EXPRESS | | 3065 PAYSPHERE CIR | | CHICAGO | IL | 60674 | USA |
| Tasler Pallet | | HC 73 Box 11 | | Marietta | OK | 73448 | USA |
| TEMPLE, CITY OF | | PO BOX 878 | Utility Business Office | Temple | TX | 76503-0878 | USA |
| Tennessean Newspaper | | 1100 Broadway | | Nashville | TN | 37203 | USA |
| TIMES LEADER | | 15 NORTH MAIN STREET | | WILKES BARRE | PA | 18711 | USA |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND ROAD | | ROCKAWAY | NJ | 07866 | USA |
| Towers Perrin Forster & Crosby Inc aka Towers Perrin | Attn Joel Kranzel | 1500 Market St | Centre Sq E | Philadelphia | PA | 19102-4790 | USA |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | Norma Farabough Rta | Laredo | TX | 78041 | USA |
| VACO RICHMOND LLC | | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | USA |
| VILLAGE OF GURNEE, IL | | 325 NORTH OPLAINE ROAD | | GURNEE | IL | 60031-2636 | USA |
| WBTP FM | | PO BOX 406295 | | ATLANTA | GA | 30384-6295 | USA |
| WCIU TV | | 3256 PAYSPHERE CIR | Weigel Broadcasting Co | Chicago | IL | 60674 | USA |
| Weems, Foley | | PO Box 2414 | | Cordova | AK | 99574-2414 | USA |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | BRYAN | TX | 77802 | USA |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECI | BRYAN | TX | 77802 | USA |

First Class Mail

Circuit City Stores, Inc.
3rd Omni Claims Objection List

| Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|------|---------------------|-----------|-----------|------|-------|-----|---------|
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | Atlanta | GA | 30384 | USA |
| WGN TV | | PO BOX 98473 | | CHICAGO | IL | 60693 | USA |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | SEATTLE | WA | 98411-6626 | USA |
| WOOD COUNTY, SHERIFF OF | | PO BOX 1985 | | PARKERSBURG | WV | 26102 | USA |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | YOUNGSTOWN | OH | 44501 | USA |

First Class Mail

# EXHIBIT H

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| **For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service.** | | | | | | | |

Email

Circuit City Stores, Inc.
Potential Purchasers Email List

| Name | Notice Name | Email |
|---|---|---|
| IP Recovery Specialists | Shawn Wiltse | swiltse@mnjtech.com |
| Technology Recovery Group | Matt Kmiec | mkmiec@techrecovgroup.com |
| Juan A Rodriguez | | juanhd03@yahoo.com |
| Comtech Trading Corp | Aron Scharf | aron@refurbdepot.com |
| Meares Auction Group | Darron Meares | darron.meares@mearesauctions.com |
| Jerry Shuster | | gshu1@comcast.net |
| Acxiom Inc | CB Blackard | cb.blackard@acxiom.com hrule@roselawfirm.com |
| Tech Buyout | Bryan | tech@buyout.com |
| Shoppas | Bob Dahlke | boda@shoppas.com |
| PC Richard | Tom Pohmer | tomp@pcrichard.com |

Circuit City Stores, Inc.
Special Party

| Email |
|-------|
| honakera@gtlaw.com |
| leshawj@gtlaw.com |
| SVanderpol@stikeman.com |
| ruby.barber@bell.ca |

Email List

Circuit City Stores, Inc.
Special Party

| Email |
|---|
| EFrejka@KRAMERLEVIN.com |
| ELerner@KRAMERLEVIN.com |
| ahprice@KRAMERLEVIN.com |
| CRush@systemax.com |
| KMoss@KRAMERLEVIN.com |

Email List

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|---|---|---|
| Ada County Prosecutor Civil Division | Janice D Newell | Cc: jnewell@adaweb.net |
| Alaska Department of Law | Christopher Poag | chris.poag@alaska.gov |
| Andrea Madigan | US EPA Region 8 | madigan.andrea@epa.gov |
| Arapahoe County Attorney's Office | George Rosenberg | grosenberg@co.arapahoe.co.us |
| Arizona Attorney Generals Office | Christina Harper | christina.harper@azag.gov |
| Arizona Department of Revenue | R Jordon | rjordan@azdor.gov |
| Arkansas Department of Finance | David B Kaufman | david.kaufman@rev.state.ar.us |
| Arlington County Treasurer | Patricia A Weth | pweth@arlingtonva.us |
| Arlington County Virginia | R Zambo | rzambo@arlingtonva.us |
| Attorney General of Iowa | William L Brauch | bbrauch@ag.state.ia.us |
| Attorney General of Massachusetts | Carol Iancu | Carol.Iancu@ago.state.ma.us |
| Attorney General State of Ohio | | akkaufman@ag.state.oh.us |
| Attorney Generals Office | Daniel J Hammond | dan.hammond@ago.state.ma.us |
| Bankruptcy & Collections Division | Jay W. Hurst | jay.hurst@oag.state.tx.us |
| Bankruptcy Division | Gill R Geldreich | gill.geldreich@ag.tn.gov |
| Board of County Commissioners Palm Beach County | | bhanlon@co.palm-beach.fl.us |
| Board of Equalization | Bruce Enard | bruce.emard@boe.ca.gov |
| Boulder County Colorado | Alycia Allshouse | aallshouse@co.boulder.co.us |
| Boulder County Treasurer's Office | Holly Costa | hcosta@co.boulder.co.us |
| CAAG Office of Attorney General of California | Hiren M Patel | hiren.patel@doj.ca.gov |
| California Department of Justice | Attn Bonnie Holcomb | bonnie.holcomb@doj.ca.gov |
| California Department of Justice | Attn Brian Wesley | brian.wesley@doj.ca.gov |
| California State Board of Equalization | Kathleen Silva | kathleen.silva@boe.ca.gov |
| Chief Tax Bankruptcy & Finance Section | David Fisher | david.fisher@dc.gov |
| City of Albuquerque | Rebbeca Wardlaw | rwardlaw@cabq.gov |
| City of Columbus Ohio | S Aporte | saporte@columbus.gov |
| City of Montrose | | bmorris@ci.montrose.co.us |
| City of Philadelphia Law Department | Joseph DiGiuseppe | Joseph.DiGiuseppe@phila.gov |
| City of Thornton | Gary Jacobson | gary.jacobson@cityofthornton.net |
| City of Westminster | Eugene Mei | emei@ci.westminster.co.us |
| City of Westminster | Josh Pens | jpens@ci.westminster.co.us |
| Colorado Department of Revenue | | brumburg@spike.dor.state.co.us |
| Columbus City Council | | blnicklaus@columbus.gov |
| Columbus City Council | | bnicklaus@columbus.gov |
| Comptroller of Maryland | Sylvia J Brokos | sbrokos@comp.state.md.us |
| Connecticut Office of the Attorney General | Sandra G Arenas | Sandra.Arenas@po.state.ct.us |
| Connecticut Office of the Attorney General | Sean Kehoe | Sean.Kehoe@po.state.ct.us |
| Connecticut Student Loan Foundation | Richard Croce | rcroce@mail.cslf.org |
| Consumer Advocate and Protection Division | Cynthia Kinser | cynthia.kinser@ag.tn.gov |
| Consumer Fraud Bureau | Elizabeth Blackston | eblackston@atg.state.il.us |
| Consumer Protection & Antitrust Div | Douglas L. Davis | doug.davis@wvago.gov |
| County of Loudoun Virginia | Karen J. Stapleton | kstaplet@loudoun.gov |
| Dave Schmidt | | dschmidt@ci.broomfield.co.us |
| Debra Kowich | Of Of General Councel | dkowich@umich.edu |
| Delaware Division of Labor | Randy Weller | randy.weller@state.de.us |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Department of Environmental Protection, Office of General Counsel | Jonathan Alden | jonathan.alden@dep.state.fl.us |
| Department of Environmental Protection--Southeast Regional Office | | dstrain@state.pa.us |
| Department of Industrial Relations | Christine L Harwell | charwell@dir.ca.gov |
| Department of Justice Civil Enforcement Civil Recovery | Frederick C Ruby | fred.ruby@state.or.us |
| Department of Justice Civil Enforcemet Civil Recovery | Carolyn G Wade | carolyn.g.wade@doj.state.or.us |
| Department of Revenue | Jennine Purrington | jenninep@dor.wa.gov |
| Department of the Attorney General | Brian Aburano | Brian.P.Aburano@hawaii.gov |
| Department of the Attorney General | Cynthia M Johiro | cynthia.m.johiro@hawaii.gov |
| Department of the Attorney General | Damien A Elefante | damien.a.elefante@hawaii.gov |
| Dept of Justice US Attorneys Office | Bethany J Hamilton | Bethany.Hamilton@usdoj.gov |
| Deputy Attorney General Drue Chichi | c/o Department of Finance | drue.chichi@state.de.us |
| District of Columbia Attorney General | Richard Amato | richard.amato@dc.gov |
| Division of Corporations | Eileen H. Simpson | eileen.simpson@state.de.us |
| Douglas County Attorney's Office | James R. Thibodeau | jthibode@co.douglas.ne.us |
| Douglas County Colorado | Angela Oein | aoien@douglas.co.us |
| Douglas County Colorado | Robert Clark | rclark@douglas.co.us |
| Douglas County Colorado | S Cook | scook@douglas.co.us |
| Elizabeth Stosur | | estosur@dllr.state.md.us |
| Elko County Nevada | R Komperud | rkomperud@elkocounty.net |
| Environmental Enforcement Sect | Kevin J Lyskowski | Kevin (ENRD) Lyskowski |
| Finance Dept. Sales Tax Division | David Gemmell | dgemmell@pueblo.us |
| Florida Department of Revenue | F Rudzik | rudzikF@dor.state.fl.us |
| Franchise Tax Board | Fred Heltzel | fred.heltzel@ftb.ca.gov |
| Franchise Tax Board Legal Division | Carissa Lynch | carissa.lynch@ftb.ca.gov |
| Gary Cary Ware & Freidenrich | Evan Sorem | evan.sorem@doj.ca.gov |
| Georgia Department of Revenue | Oscar B Fears | bfears@law.ga.gov |
| Georgia Department of Revenue | Frank Martin O'Connell | frank.o'connell@dor.ga.gov |
| Georgia Department of Revenue | James O. Greason | james.greason@dor.ga.gov |
| Georgia Governors Office of Consumer Affairs | Ann Infinger | anne.infinger@oca.state.ga.us |
| Greenwood Village | Danielle Tuscher | dtuscher@greenwoodvillage.com |
| Hanover County | Rebecca B Randolph | rbrandolph@co.hanover.va.us |
| Haynes & Haynes, LLC | | hayneslaw@hayneslaw.com |
| Idaho Department of Labor | A Wilde | awilde@labor.idaho.gov |
| Idaho State Tax Commission | Brian Nicholas | bnicholas@tax.idaho.gov |
| Idaho State Tax Commission | | ckaas@tax.idaho.gov |
| Iowa Department of Revenue and Finance | Dale Baker | dale.baker@idrf.state.ia.us |
| Iowa Department of Revenue and Finance | John Waters | John.Waters@idrf.state.ia.us |
| James I. Shepard | | j.i.shepard@sbcglobal.net |
| James MacDonald | | jhmacdon@ci.westminster.co.us |
| Jean Stepan | | jean.stepan@co.ramsey.mn.us |
| Jeffrey S. Ogilvie | Massachusetts Department of Revenue | ogilviej@dor.state.ma.us |
| Jennifer Croskey | | jcroskey@co.marion.oh.us |
| Jennifer Nolan | | jnolan@englewoodgov.org |
| Jeremy Reese | | jreese@fcgov.com |
| Joan E. Smuda | | jsmuda@atg.state.il.us |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| John C Weistart | Professor of Law | WEISTART@law.duke.edu |
| Johnson County Kansas | Roger Tarbutton | roger.tarbutton@jocogov.org |
| Joseph Gappa | | jgappa@oktax.state.ok.us |
| Judith M. McInturff | | judy@judithmcinturff.com |
| Kansas Department of Labor | Brett Flachsbarth | brett.flachsbarth@dol.ks.gov |
| Kansas Department of Revenue | Robert W Challquist | robert_challquist@kdor.state.ks.us |
| Kansas Department of Revenue | Jay Befort | Jay_Befort@kdor.state.ks.us |
| Karon Y. Wright | | karon.wright@co.travis.tx.us |
| Kathryn B. Celauro | | kathy.celauro@ag.tn.gov |
| Kraig Ecton | | kecton@fcgov.com |
| Krista Trousdale | | krista.trousdale@po.state.ct.us |
| Legal Collection Section | Kimberly Stephs | kstephens@comp.state.md.us |
| Leroy Latta | | leroy.latta@alaska.gov |
| Linda Samuelson | Revenue Licensing Agent | lsamuelson@fcgov.com |
| Lisa Bradley Dawson, Assistant Attorney General | | ldawson@ncdoj.gov |
| Louisiana Public Service Commission | Ann Hill | ann.hill@la.gov |
| Lucas Ward | Office of the Ohio Attorney General | lward@ag.state.oh.us |
| Margarita Padilla | Office of the Attorney General | margarita.padilla@doj.ca.gov |
| Marilyn Kueper | | mkueper@atg.state.il.us |
| Mark A. Sorrentino | | msorrentino@dllr.state.md.us |
| Mark Bonaventura | | mbonaventura@ag.state.oh.us |
| Mark Browning | Assistant Attorney General | mark.browning@oag.state.tx.us |
| Mark J. Urban | Deputy Attorney General | mark.urban@doj.ca.gov |
| Martin Hardsocg | | mhards1@state.wy.us |
| Maryellen B. Mynear | Consumer Protection Division | maryellen.mynear@ag.ky.gov |
| Maryland Department of Human Resources | Carol Ann | casmith@dhr.state.md.us |
| Maryland Office of the Attorney General | Robert Stokes | rstokes@choosemaryland.org |
| Maryland Office of the Attorney General | Susan A Griisser | sgriisser@oag.state.md.us |
| Massachusetts Department of Revenue | Rosenberg | rosenberg@dor.state.ma.us |
| Massachusetts Department of Revenue - Litigation Bureau | Celine E. Jackson | jacksonc@dor.state.ma.us |
| Matt Tomalis | Federation of Tax Administrators | matt.tomalis@taxadmin.org |
| Melinda J. Frank | City of Columbus Income Tax Division | mjfrank@columbus.gov |
| Melinda Thornton | Assistant County Attorney | mst4@miamidade.gov |
| Michael C. Leitch, Esq. | Office of the Attorney General | leitchm@ksag.org |
| Michael J. Koertje | Assistant County Attorney | mkoertje@co.boulder.co.us |
| Michael Mora | Federal Commission | mmora@ftc.gov |
| Michael S. Friedman | | michaelf@dbm.state.md.us |
| Michael Wayne Grant | DOJ Civil Enf Civil Recovery | michael.w.grant@doj.state.or.us |
| Michelle T. Sutter | Environmental Enforcement Section | MSUTTER@AG.STATE.OH.US |
| Michigan Department of Attorney General | | curlingj@michigan.gov |
| Michigan Department of Attorney General | Dennis Raterink | raterinkd@michigan.gov |
| Michigan Department of Environmental Quality | Barry Selden | seldenb@michigan.gov |
| Missouri Attorney Generals Office | Christie Kincannon | christie.kincannon@ago.mo.gov |
| Missouri Department of Revenue | Sheryl L Moreau | sherry.moreau@dor.mo.gov |
| Montana Department of Agriculture | Cort Jensen | cojensen@mt.gov |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|---|---|---|
| Montana Department of Environmental Quality | Jane Amdahl | jamdahl@mt.gov |
| Montana Department of Revenue | Kim D. Davis | kimdavis@mt.gov |
| MS Attorney Generals Office | | bwill@ago.state.ms.us |
| MS Tax Commission | **Kenitta Franklin Toole** | ktoole@mstc.state.ms.us |
| MS Tax Commission | Heather S Deaton | hdeaton@mstc.state.ms.us |
| MS Tax Commission Legal Div | James L Powell | jpowell@mstc.state.ms.us |
| Muskingum County | R Glassmara | rglaasmara@muskingmcounty.org |
| Myra M. Kaichi | Dept. of the Attorney General | myra.m.kaichi@hawaii.gov |
| Nancy Alper | Assistant Attorney General | nancy.alper@dc.gov |
| Nancy F. Loftus | Assistant County Attorney | nancy.loftus@fairfaxcounty.gov |
| Nancy Parker | Franchise Tax Board Legal Division | nancy.parker@ftb.ca.gov |
| Nancy Weidman | Assistant City Attorney | nlweidman@columbus.gov |
| National Labor Relations Board | Kevin Flanagan | kevin.flanagan@nlrb.gov |
| Nebraska Department of Environmental Quality | Annette Kovar | Annette.Kovar@nebraska.gov |
| North Carolina Attorney General's Office | Richard Votta | rvotta@ncdoj.gov |
| North Carolina Department of Justice | Brent D Kiziah | Brent@ncseaa.edu |
| North Carolina Department of Justice | Daniel Addison | daddison@ncdoj.gov |
| North Carolina Department of Justice | Alexandria Hightower | ahightower@ncdoj.gov |
| North Carolina Department of Justice | Harriet Worley | Harriet Worley (Hworley@ncdoj.gov) |
| North Carolina Department of Revenue | Charlie Helms | charlie.helms@dornc.com |
| North Carolina Department of Revenue | Angela Fountain | angela.fountain@dornc.com |
| Office of Chief Counsel - Southcentral Regional Office | James Bohan | jbohan@state.pa.us |
| Office of Consumer Protection | Jeffrey E. Brunton | Jeffrey.E.Brunton@dcca.hawaii.gov |
| Office of the Arizona Attorney General | Robert Hall | rhall@azag.gov |
| Office of the Arizona Attorney General | Richard Rice | richard.rice@azag.gov |
| Office of the Arizona Attorney General | Robert V Ward | robert.ward@azag.gov |
| Office of the Attorney General | Attn Breck Tostevin | breck.tostevin@alaska.gov |
| Office of the Attorney General | Attn Brooke Paup | brooke.paup@oag.state.tx.us |
| Office of the Attorney General | Cindy Norwood | cnorwood@oag.state.va.us |
| Office of the Attorney General | Suann Cochran | cochrans@michigan.gov |
| Office of the Attorney General | Dale A Comer | dale.comer@nebraska.gov |
| Office of the Attorney General | | dallasp@james-city.va.us |
| Office of the Attorney General | David Chaney | david.chaney@doj.ca.gov |
| Office of the Attorney General | Ronald Del Vento | ronald.delvento@oag.state.tx.us |
| Office of the Attorney General | Antonette Benita Cordero | antonette.cordero@doj.ca.gov |
| Office of the Attorney General | Edward H. Ochoa | ed.ochoa@doj.ca.gov |
| Office of the Attorney General | Ellen Phillips | ellen_phillips@oag.state.ok.us |
| Office of the Attorney General | Jason Evans | evansj@michigan.gov |
| Office of the Attorney General | Flora Hezel | fhezel@oag.state.va.us |
| Office of the Attorney General | Steven B. Flancher | flanchers@michigan.gov |
| Office of the Attorney General | Frances Train Grunder | frances.grunder@doj.ca.gov |
| Office of the Attorney General | Kathleen Gardiner | gardinerk@michigan.gov |
| Office of the Attorney General | Gordon Durnil | GDURNIL@atg.state.in.us |
| Office of the Attorney General | Gina Hantel | gina.hantel@ag.tn.gov |
| Office of the Attorney General | Juandisha Harris | harrisjm@michigan.gov |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Office of the Attorney General | Suzanne Hassan | hassans1@michigan.gov |
| Office of the Attorney General | Herschel Elkins | herschel.elkins@doj.ca.gov |
| Office of the Attorney General | Hugh R. Jones | hugh.r.jones@hawaii.gov |
| Office of the Attorney General | John K. McManus | jack.mcmanus@ago.mo.gov |
| Office of the Attorney General | John J. Brunsman | jbrunsman@atg.state.il.us |
| Office of the Attorney General | James A. McKenna | jim.mckenna@maine.gov |
| Office of the Attorney General | Jeff Long | jlong@ago.state.al.us |
| Office of the Attorney General | Joan E. Pilver | joan.pilver@po.state.ct.us |
| Office of the Attorney General | Kathryn J. Spohn | katie.spohn@nebraska.gov |
| Office of the Attorney General | Kay Brock | kay.brock@oag.state.tx.us |
| Office of the Attorney General | Kristian Dahl Whitten | kris.whitten@doj.ca.gov |
| Office of the Attorney General - Bankruptcy and Collections Division | Kimberly Walsh | KIMBERLY.WALSH@OAG.STATE.TX.US |
| Office of the Attorney General - Consumer Advocate and Protection Division | Jennifer E. Peacock | Jennifer.Peacock@ag.tn.gov |
| Office of the Attorney General - Environmental Bureau | James Morgan | jmorgan@atg.state.il.us |
| Office of the Attorney General of Arizona | April Theis | april.theis@azag.gov |
| Office of the Attorney General of California | Belinda Johns | belinda.johns@doj.ca.gov |
| Office of the Attorney General of Indiana | Andrew W Swain | andrew.swain@atg.in.gov |
| Office of the Attorney General of Indiana | Elizabeth AW Hess | beth.whelan@atg.in.gov |
| Office of the Attorney General of Massachusetts | Christopher K Barry Smith | chris.barry-smith@ago.state.ma.us |
| Office of the Attorney General of Massachusetts | Judy Zeprun Kalman | judy.zeprun@ago.state.ma.us |
| Office of the Attorney General State of Illinois | Archie Lawrence | alawrence@atg.state.il.us |
| Office of the Connecticut Attorney General | Robert B Teitelman | robert.teitelman@po.state.ct.us |
| Office of the Illinois Attorney General - Consumer Fraud Bureau | Jeffrey Feltman | jfeltman@atg.state.il.us |
| Office of the Indiana Attorney General | Brian Salwowski | brian.salwowski@atg.in.gov |
| Office of the Texas Attorney General | Ashley F Bartram | ashley.bartram@oag.state.tx.us |
| Office of the Texas Attorney General | Hal F. Morris | hal.morris@oag.state.tx.us |
| Ohio Attorney General Collections Enforcement | Joseph T. Chapman | jchapman@ag.state.oh.us |
| Ohio Attorney General Library | Carol A Ottolenghi | cottolenghi@ag.state.oh.us |
| Ohio Attorney Generals Office | Robert Cheugh | rcheugh@ag.state.oh.us |
| Ohio Department of Taxation | Rebecca L Daum | rebecca_daum@tax.state.oh.us |
| PA Department of Revenue | Robert C Edmundson | redmundson@attorneygeneral.gov |
| PA Office of Attorney General | Carol E Momjian | CMOMJIAN@ATTORNEYGENERAL.GOV |
| Pamela Lutton-Shields | Assistant Attorney General | pam_lutton-shields@oag.state.fl.us |
| Pamela Waite | Department of the Attorney General | pam.waite@maine.gov |
| Patricia L. Barsalou | | Pat.Barsalou@cpa.state.tx.us |
| Peggy Goldberg | Sales Tax Auditor | pgoldberg@ci.arvada.co.us |
| Pennsylvania Department of Environmental Resources | Stuart M Bliwas | bwas1@yahoo.com |
| Peter B. Haskel | Chief of Litigation | peter.haskel@dallascityhall.com |
| Peter C. Roth | New Hampshire Department of Justice | peter.roth@doj.nh.gov |
| Peter G. Fairchild | Legal Division | pgf@cpuc.ca.gov |
| Peter T. Kotula | | kotulap@michigan.gov |
| Phillip Rosario | Attorney General | phillip.rosario@po.state.ct.us |
| Pinal County | Dolores "Dodie" J. Doolittle | dodie.doolittle@co.pinal.az.us |
| Pinal County Attorney General | Rick Husk | rick.husk@co.pinal.az.us |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| Price Cook | Centreal Research and Reference Coordinator | pcook@motleyrice.com |
| Revenue & Collections Division | Peggy Housner | housnerp@michigan.gov |
| Revenue Litigation Bureau | James D. Newbold | jnewbold@revenue.state.il.us |
| Rhode Island Attorney Generals Office | Richard B Woolley | rwoolley@riag.ri.gov |
| Rhysa G South | Board of Directors | sou06@co.henrico.va.us |
| Richard L. McGimsey | Assistant Attorney General | McGimseyR@ag.state.la.us |
| Romero & Associates | Martha E Romero | romero@dslextreme.com |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com |
| Saint Louis County MN Attorneys Office | Barbara A Russ | russb@co.st-louis.mn.us |
| Samuel T Polk III | MS Tax Commission | spolk@mstc.state.ms.us |
| San Fransisco Treasurer and Tax Collector | Robert Fletcher | Robert.Fletcher@sfgov.org |
| SC Department of Revenue | Joe Dusenbury | dusenbj@sctax.org |
| Shereen M Walls | Office of the Attorney General of GA | swalls@law.ga.gov |
| State of California Franchise Tax Board | Ralph Feaster | Ralph.Feaster@ftb.ca.gov |
| State of Delaware | April Wright | april.wright@state.de.us |
| State of Michigan | John C Scherbarth | scherbarthj@michigan.gov |
| State of New Jersey Department of Labor and Workforce Development | Rachel Lehr | rachel.lehr@law.dol.lps.state.nj.us |
| State of New Mexico | Carolyn A Wolf | carolyn.wolf@state.nm.us |
| Stateside Associates | Russ Martin | rgm@stateside.com |
| Stateside Associates | Alison Gary | akg@stateside.com |
| Stephanie Rutland Jones | MS Tax Commission | srjones@mstc.state.ms.us |
| Stephen G. Murphy | Department of Revenue-Litigation Bureau Commonwealth of Massachusetts | murphys@dor.state.ma.us |
| Stephen L Johnson | US Attorney's Office | stephen.johnson1@usdoj.gov |
| Steve A Ginther | Missouri Dept. of Revenue | steve.ginther@dor.mo.gov |
| Steven M Sakamoto-Wengel | Consumer Protection Counsel for Regulation, Legislation and Policy Consumer Protection Division | stevesw@oag.state.md.us |
| Sue Austin | Sales Tax Auditor | susan-a@ci.arvada.co.us |
| Susan Przekop-Shaw | MI Dept of Attorney General | PrzekopShawS@michigan.gov |
| T. Lawrence Palmer | Office of Attorney General | lpalmer@attorneygeneral.gov |
| Tami Yellico | City and County of Broomfield | tyellico@ci.broomfield.co.us |
| Tax Court - Judicial Department | Karen A. Olson | karen.a.olson@ojd.state.or.us |
| Taxing Authority Consulting Services, P.C. | Jeffrey Scharf | jeff@taxva.com |
| Terence J Tierney | Special Assistant Attorney General | ttierney@riag.ri.gov |
| Texas Attorney Generals Office | John Mark Stern | john.stern@oag.state.tx.us |
| Texas Tax Authorities | Elizabeth Weller | BethW@publicans.com |
| Theresa Gray | Franchise Tax Board | theresa.gray@ftb.ca.gov |
| Thomas C. Johnson | | johnsontc@michigan.gov |
| Thomas E Davis | Environmental Bureau | tdavis@atg.state.il.us |
| Thomas Stoxen | Yavapai County Attorney's Office | thomas.stoxen@co.yavapai.az.us |
| Thomas W Andrews | Assistant Attorney General | tandrews@ag.state.ia.us |
| Timothy D Benton | Assistant Attorney General Environmental Law Division | tbenton@ag.state.ia.us |
| U.S. Department of Justice, EOUSA | Judith Benderson | judith.benderson@usdoj.gov |
| Utah Attorney General's Office - Tax & Revenue Division | Gale Francis | gfrancis@utah.gov |
| Victoria Voight | Special Deputy Department of Justice | vvoight@ncdoj.gov |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|---|---|---|
| Virginia Retirement System | Brian J Goodman | **bgoodman@vrs.state.va.us** |
| Washington Department of Revenue | Robin K | RobinK@dor.wa.gov |
| Washington Department of Revenue | Sally B | sallyb@dor.wa.gov |
| Washington State Office of the Attorney General | | danielr@atg.wa.gov |
| Wayne Sather | Minnesota Department of Revenue | wayne.sather@state.mn.us |
| William Ellis Little, W.M. | | wlittle@rev.state.la.us |
| William Wright Banks Jr | Georgia Attorney General's Office | wbanks@law.ga.gov |
| Wisconsin Department of Justice | Richard E Braun | braunre@doj.state.wi.us |
| Wisconsin Department of Justice | DL Remington | remingtondl@doj.state.wi.us |
| Wisconsin Department of Justice | Nelle A Rohlich | rohlichnr@doj.state.wi |
| Wisconsin Department of Justice | Charlotte Gibson | gibsoncj@doj.state.wi.us |
| Wyoming Attorney Generals Office | Sue Chatfield | schatf@state.wy.us |
| Zack Mosner | Office of the Attorney General | zacharym@atg.wa.gov |
| No Name available | | christopher.mosley618 |
| No Name available | | david.kinney@oag.state.ok.us |
| No Name available | | david.wiest@state.sd.us |
| No Name available | | dbanders@nd.gov |
| No Name available | | dbelcourt@ag.nv.gov |
| No Name available | | denise.faulk@azag.gov |
| No Name available | | denise.mondell@po.state.ct.us |
| No Name available | | derrick.w.gasperini@state.or.us |
| No Name available | | dfisher@dllr.state.md.us |
| No Name available | | dlange@dor.state.wi.us |
| No Name available | | dlaton@ncdoj.gov |
| No Name available | | dlennon@ncdoj.gov |
| No Name available | | don.guier@ky.gov |
| No Name available | | dpope@ag.nv.gov |
| No Name available | | kwaylett@ncdoj.gov |
| No Name available | | laura.mccloud@ag.tn.gov |
| No Name available | | lauren.lamberth@ag.tn.gov |
| No Name available | | lgebetsberger@oktax.state.ok.us |
| No Name available | | lisa.buechler@nebraska.gov |
| No Name available | | liz.wyman@maine.gov |
| No Name available | | Lon.Erickson@co.hennepin.mn.us |
| No Name available | | lynne.fritz@nebraksa.gov |
| No Name available | | margaret.reiter@doj.ca.gov |
| No Name available | | marilyn.tate@la.gov |
| No Name available | | mark_bodner@oag.state.fl.us |
| No Name available | | martha.davis@ag.tn.gov |
| No Name available | | marvin.clements@ag.tn.gov |
| No Name available | | maryellen.beardsley@alaska.gov |
| No Name available | | maryl@atg.wa.gov |
| No Name available | | mbart@state.pa.us |
| No Name available | | MccrocklinD@ag.state.la.us |
| No Name available | | michael.willey@ag.tn.gov |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| No Name available | | Mitchell@ksag.org |
| No Name available | | mjenkins@state.pa.us |
| No Name available | | molly.mosley@doj.ca.gov |
| No Name available | | mprousis@atg.state.il.us |
| No Name available | | murphyac@doj.state.wi.us |
| No Name available | | nag@wvago.gov |
| No Name available | | nancy.smith@dc.gov |
| No Name available | | nick.kucirek@nebraska.gov |
| No Name available | | nicoler@dor.wa.gov |
| No Name available | | nlamberti@state.pa.us |
| No Name available | | ollie.smith@la.gov |
| No Name available | | patrick.allen@dc.gov |
| No Name available | | Patrick.hollingsworth@arkansasag.gov |
| No Name available | | perry.theriot@la.gov |
| No Name available | | Peter.Dosh@ftb.ca.gov |
| No Name available | | PhilliK@co.clark.nv.us |
| No Name available | | piggushn@michigan.gov |
| No Name available | | PKhoury@columbus.gov |
| No Name available | | ptaliaferro@marylandports.com |
| No Name available | | scmandross@hotmail.com |
| No Name available | | slewis@utah.gov |
| No Name available | | stabler.michael@dol.gov |
| No Name available | | stephanie.kahn@ago.state.ma.us |
| No Name available | | stephen.crawford@ky.gov |
| No Name available | | stuart.drowos@state.de.us |
| No Name available | | sue-ann.robinson@maine.gov |
| No Name available | | susan.stiver@ky.gov |
| No Name available | | swarren@ag.nv.gov |
| No Name available | | Tammie.Beauregard@state.vt.us |
| No Name available | | tcalahan@spike.dor.state.co.us |
| No Name available | | thom.castagna@Seattle.Gov |
| No Name available | | Tim.Shea@ftb.ca.gov |
| No Name available | | tlucas@law.ga.gov |
| No Name available | | tnichols@dor.in.gov |
| No Name available | | toby.steinberger@alaska.gov |
| No Name available | | Tom.Aarestad@co.hennepin.mn.us |
| No Name available | | tracyessiglaw@cox.net |
| No Name available | | valerie.trott@state.de.us |
| No Name available | | vbarbin@state.pa.us |
| No Name available | | vgarry@ag.state.oh.us |
| No Name available | | waldmeird@michigan.gov |
| No Name available | | welchd@michigan.gov |
| No Name available | | wfinlat@ncdoj.gov |
| No Name available | | william.s.parkinson@usdoj.gov |
| No Name available | | wkatich@atg.state.il.us |

Circuit City Stores, Inc.
State Agencies Email List

| Name | Notice Name | Email |
|------|-------------|-------|
| No Name available | | abarnabei@state.pa.us |
| No Name available | | amatthews@ncdoj.gov |
| No Name available | | aqueen@ag.state.sc.us |
| No Name available | | barbara.kenney@ky.gov |
| No Name available | | becky.miner@tax.virginia.gov |
| No Name available | | Betsey.Streuli@deq.state.ok.us |
| No Name available | | esp@oag.state.tx.us |
| No Name available | | george.kirkpatrick@la.gov |
| No Name available | | jcunningham@ftc.gov |
| No Name available | | jesi.brock@state.nm.us |
| No Name available | | jim.woodruff@nebraska.gov |
| No Name available | | john.smith@ag.tn.gov |
| No Name available | | jwhitlock@state.pa.us |
| No Name available | | karen.johnson@co.pinal.az.us |
| No Name available | | karmsby@law.ga.gov |
| No Name available | | katherine.sanchez@state.nm.us |
| No Name available | | kdecesare@state.pa.us |
| No Name available | | kerichards@state.pa.us |

# EXHIBIT I

Circuit City Stores, Inc.
Interested Parties List

| Company | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---------|-------------|-----------|-----------|------|-------|-----|---------|
| For the purpose of confidentiality, the Interested Parties are not disclosed in this Affidavit of Service. | | | | | | | |

1 of 1

First Class

Circuit City Stores, Inc.
State Attorney General Office

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | ALABAMA STATE HOUSE | 11 SOUTH UNION ST THIRD FL | MONTGOMERY | AL | 36130 | USA |
| Arkansas Attorney General | Consumer Protection Division | 323 Center ST | STE 200 | Little Rock | AR | 72201 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW | 1275 WEST WASHINGTON ST | PHOENIX | AZ | 85007 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1300 I ST STE 1740 | | SACRAMENTO | CA | 95814 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CALIFORNIA DEPARTMENT OF JUSTICE | P O BOX 944255 | SACRAMENTO | CA | 94244-2550 | USA |
| Colorado Department of Health and Environment | Consumer Protection Division | 4300 Cherry Creek DR S | | Denver | CO | 80246 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 55 ELM ST | | HARTFORD | CT | 6141 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 120 | | HARTFORD | CT | 06141-0120 | USA |
| Department of Consumer and Regulatory Affairs | | 941 N Capitol St NE | | Washington | DC | 20002 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | WILMINGTON | DE | 19801 | USA |
| OFFICE OF ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE OF FLORIDA | THE CAPITOL PL 01 | TALLAHASSEE | FL | 32399-1050 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 | USA |
| Department of Commerce & | Office of Consumer | 335 Merchant ST | | Honolulu | HI | 96813 | USA |
| Iowa Attorney General | Consumer Protection Division | 1305 E Walnut Street | | Des Moines | IA | 50319 | USA |
| Office of the Attorney General | Consumer Protection | 954 W Jefferson | 2nd Floor | Boise | ID | 83720 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 100 WEST RANDOLPH ST | | CHICAGO | IL | 60601 | USA |
| Office of the Attorney General | Consumer Services Division | 302 W Washington ST | 5th Floor | Indianapolis | IN | 46204 | USA |
| Kansas Attorney General | Consumer Protection Division | 120 SW 10th Street | | Topeka | KS | 66612 | USA |
| Office of the Attorney General | Consumer Protection | The Capital Suite 118 | 700 Capital AVE | Frankfort | KY | 40601-3449 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 94095 | | BATON ROUGE | LA | 70804 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL 24TH FL | 300 CAPITOL DR | BATON ROUGE | LA | 70802 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | MCCORMACK BUILDING | ONE ASHBURTON PLACE | BOSTON | MA | 2108 | USA |

First Class

Circuit City Stores, Inc.
State Attorney General Office

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | Country |
|---------|---------|-----------|-----------|------|-------|-----|---------|
| Maryland Attorney General | Consumer Protection Division | 200 ST Paul Place | | Baltimore | MD | 21202 | USA |
| Maine Attorney General | Consumer Protection | 6 State House Station | | Augusta | ME | 04333 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | G MENNEN WILLIAMS BUILDING 7TH FL | 525 W OTTAWA ST P O BOX 30212 | LANSING | MI | 48909 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1400 NCL TOWER | 445 MINNESOTA ST | ST PAUL | MN | 55101 | USA |
| Consumer Protection Agency | | Missouri Attorney General's Office | PO Box 899 | Jefferson City | MO | 65102 | USA |
| Mississippi Department of Agriculture and Commerce | John Tillson, Director | PO Box 1609 | | Jackson | MS | 39215 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O BOX 629 | | RALEIGH | NC | 27602 | USA |
| Consumer Protection and Antitrust | | 4205 State St | PO Box 1054 | Bismark | ND | 58502-1054 | USA |
| Consumer Protection Service | | 2115 State Capitol | | Lincoln | NE | 68509 | USA |
| New Hampshire Department of Justice | | 33 Capitol St | | Concord | NH | 03301 | USA |
| State of New Jersey | | Division of Consumer Affairs | 124 Halsey St | Newark | NJ | 07102 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | P O DRAWER 1508 | | SANTA FE | NM | 87504-1508 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | OLD SUPREME COURT BUILDING | 100 NORTH CARSON ST | CARSON CITY | NV | 89701-4717 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | THE CAPITOL 2ND FL | | ALBANY | NY | 12224-0341 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | STATE OFFICE TOWER | 30 E BROAD ST 17TH FL | COLUMBUS | OH | 43215-3428 | USA |
| Oklahoma Office of the Attorney General | | 313 NE 21st St | | Oklahoma City | OK | 73105 | USA |
| Department of Justice | | Consumer Protection | 1162 Ct St NE | Salem | OR | 97301 | USA |
| Pennsylvania Office of Attorney General | | 16th Fl Strawberry Sq | | Harrisburg | PA | 17120 | USA |
| State of Rhode Island | | Office of the Attorney General | 150 S Main St | Providence | RI | 02903 | USA |
| South Carolina Department of Consumer Affairs | | 3600 Forst Dr 3rd Fl | PO Box 5757 | Columbia | SC | 29250 | USA |
| Office of the Attorney General | Consumer Advocate and Protection Division | PO Box 20207 | | Nashville | TN | 37202-0207 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1412 MAIN ST | SUITE 810 | DALLAS | TX | 75202 | USA |

First Class

Circuit City Stores, Inc.
State Attorney General Office

| COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | Country |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | CAPITOL STATION | PO BOX 12548 | AUSTIN | TX | 78711-2548 | USA |
| TEXAS ATTORNEY GENERALS OFFICE | ATTN CONSUMER PROTECTION DIVISION | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 MC 008 | AUSTIN | TX | 78711-2548 | USA |
| Utah Division of Consumer Protection | | 160 E 300 S | | Salt Lake City | UT | 84111 | USA |
| Office of the Attorney General | Consumer Assistance | 900 E Main St | | Richmond | VA | 23219 | USA |
| Office of the Attorney General | Consumer Protection Unit | 109 State St | | Montpelier | VT | 05609-1001 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | 1125 WASHINGTON ST SE | P O BOX 40100 | OLYMPIA | WA | 98504-0100 | USA |
| WI Department of Agriculture Trade & Consumer Protection | Div of Trade & Consumer Protection | PO Box 8911 | | Madison | WI | 53708-8911 | USA |
| Office of the Attorney General | Consumer Protection | West Virginia State Capital Bldg 1 | Rm 26 E | Charleston | WV | 25305 | USA |
| Office of the Attorney General | Consumer Protection Unit | 123 Capitol Bldg | 200 W 24th St | Cheyenne | WY | 82002 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | JUSTICE BUILDING | 215 N SANDERS | Helena | MT | 59620 | USA |
| OFFICE OF THE ATTORNEY GENERAL | ATTN CONSUMER PROTECTION DIVISION | Diamond Courthouse | PO BOX 110300 | Juneau | AK | 99811-0300 | USA |
| Office of the Attorney General | Larry Long | 1302 EAST HWY 14 STE 1 | | PIERRE | SD | 57501-8501 | USA |

First Class

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 |
| Alaska Department of Revenue | Juneau Tax Office | P.O. Box 110420 | 333 W. Willoughby, 11th Floor | | Juneau | AK | 99801 |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W. 7th Avenue, Suite 500 | | | Anchorage | AK | 99501 |
| Arizona Dept. of Revenue | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| Arizona Dept. of Revenue | | P.O. Box 29009 | | | Phoenix | AZ | 85038-9009 |
| Arizona Dept. of Revenue | | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 |
| Arizona Dept. of Revenue | | 1600 W. Monroe | | | Phoenix | AZ | 85007-2650 |
| Arkansas Dept. of Finance | Sales & Use Tax Section | 1816 West Seventh Street | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 |
| Arkansas Dept. of Finance | Office of Income Tax Admin | 1816 West Seventh St., Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 |
| Arkansas Employment Security Dept. | | P.O. Box 8007 | | | Little Rock | AR | 72203-8007 |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson, | Site Code 939A | | Phoenix | AZ | 85005-6123 |
| Borough of Metuchen | Tax Collector | 500 Mai Street | | | Metuchen | NJ | 08840 |
| Bureau of Employer Tax Ops | | P.O. Box 68568 | | | Harrisburg | PA | 17106-8568 |
| Caddo Parish | Attn:  Charles Hennington | Assessor | P.O. Box 20905 | | Shreveport | LA | 71120-0905 |
| California Employer Development Dept. | | P.O. Box 826276 | | | Sacramento | CA | 94230-6276 |
| California Employment | Development Dept. | 800 Capitol Mall, MIC 83 | | | Sacramento | CA | 95814 |
| California Franchise Tax Board | Franchise Tax Board | P.O. Box 1468 | | | Sacramento | CA | 95812-1468 |
| California Franchise Tax Board | Bankruptcy Mail Stop BE A345 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 |
| California State | Board of Equalization | P.O. Box 942879 | | | Sacramento | CA | 94279-7072 |
| City of Higginsville | | P.O. Box 110 | | | Higginsville | MO | 64037 |
| City of Phoenix | | P.O. Box 29690 | | | Phoenix | AZ | 85038-9690 |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave., Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 |
| City of Shreveport | | P.O. Box 30040 | | | Shreveport | LA | 71130-0040 |
| Colorado Department of Revenue | | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80261 |
| Colorado Unemployment | Insurance Operations | P.O. Box 956 | | | Denver | CO | 80201-0956 |
| Connecticut Department of Revenue Services | | 25 Sigourney St. | | | Hartford | CT | 06106-5032 |
| Connecticut Employment | Security Division | P.O. Box 2940 | | | Hartford | CT | 06104-2940 |
| Contra Costa City | Attn:  William Pollacek | Treasurer | P.O. Box 631 | | Martinez | CA | 94553 |
| Corporate Sales and Use, Employer Withholding, and Litter tax | Virginia Department of Taxation | 3600 West Broad Street | | | Richmond | VA | 23230-4915 |
| DeKalb City | Attn: Tom Scott | Tax Commissioner | P.O. Box 100004 | | Decatur | GA | 30031-7004 |
| Denton County | Attn:  Steve Mossman | Tax Assessor/Collector | P.O. Box 90223 | | Denton | TX | 76202-5223 |
| DuPage City | Attn: Gwen Henry | Treasurer | P.O. Box 4203 | | Carol Stream | IL | 60197-4203 |

First Class

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| Duval City | Attn: Mike Hogan | Tax Collector | 231 E. Forsyth Street | Room 130 | Jacksonville | FL | 32202-3370 |
| Florida Dept. of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0100 |
| Georgia Department of Labor | 148 Andrew Young International Blvd., NE | Suite 718 | | | Atlanta | GA | 30303 |
| Georgia Dept of Revenue | | 1800 Century Blvd, NE | | | Atlanta | GA | 30345-3205 |
| Illinois Department of Employment Security | | 33 S. State St. 9th Floor | | | Chicago | IL | 60603 |
| Illinois Department of Revenue | | P.O. Box 19001 | | | Springfield | IL | 62794-9001 |
| Indiana Department | of Workforce Development | 10 N. Senate Avenue | | | Indianapolis | IN | 46204 |
| Indiana Department of Revenue | | 100 N. Senate Avenue | | | Indianapolis | IN | 46240 |
| Internal Revenue Service | | | | | Ogden | UT | 84201-0005 |
| Iredell City | c/o First Citizens Bank | P.O. Box 30548 | | | Charlotte | NC | 28230-0548 |
| Lafayette City | Attn: Lori Fiegenbaum | Collector | P.O. Box 355 | | Lexington | MO | 64067 |
| Louisiana Department of | Revenue & Tax | P.O. Box 201 | | | Baton Rouge | LA | 70821 |
| Louisiana Dept. of Labor | | P.O. Box 94050 | | | Baton Rouge | LA | 70804-9050 |
| Madison City | Attn: William Stidham | City Treasurer | P.O. Box 675 | | London | OH | 43140-0675 |
| Maricopa City | Attn: David Schweikert | Treasurer | P.O. Box 78574 | | Phoenix | AZ | 85062-8574 |
| Marin City | Attn: Michael Smith | Tax Collector | P.O. Box 4220 | Room 200 | Rafael | CA | 94913-4220 |
| Maryland Comptroller | of the Treasury | Revenue Administration Division | | | Annapolis | MD | 21411 |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 |
| MO Dept. of Revenue | | P.O. Box 3022 | | | Jefferson City | MO | 65102-3022 |
| MO Division of Employment Security | | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 |
| NC Employment Security Commission | Tax Dept. - Wage Records Unit | PO Box 26504 | | | Raleigh | NC | 27611-6504 |
| NH Employment Security | | P.O. Box 2058 | | | Concord | NC | 03302-2058 |
| North Carolina Dept. of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0050 |
| Office of Unemployment Insurance | Department of Labor, Licensing and Regulation | 1100 North Eutaw Street | | | Baltimore | MD | 21201 |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | | Columbus | OH | 43218-2413 |
| Ohio Department of Taxation | | P.O. Box 182388 | | | Columbus | OH | 43218-2388 |
| Ohio Department of Taxation | | P.O. Box 2476 | | | Columbus | OH | 43266-0076 |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 |
| Oklahoma Tax Commission | | 2501 N. Lincoln Boulevard | | | Oklahoma City | OK | 73194 |
| Oregon Dept. of Labor | | P.O. Box 14800 | | | Salem | OR | 97309-0920 |
| Pennsylvania Dept. of Revenue | | P.O. Box 280401 | | | Harrisburg | PA | 17128-0401 |
| Regional Income Tax Agency | | P.O. Box 94736 | | | Cleveland | OH | 44101-4736 |
| South Carolina Dept. of Revenue | | P.O. Box 0004 | | | Columbia | SC | 29214-0004 |
| South Carolina ESC | | P.O. Box 7103 | | | Columbia | SC | 29202 |

First Class

Circuit City Stores, Inc.
State Taxing Authorities List

| Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-------------|-----------|-----------|-----------|------|-------|-----|
| State of Arizona | | P.O. Box 29010 | | | Phoenix | AZ | 85038-9010 |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W. Seventh Street, | Suite 412 P.O. Box 8031 | Little Rock | AR | 72203 |
| State of Louisiana | | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 |
| State of New Jersey | | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 |
| State of Ohio | | P.O. Box 16561 | | | Columbus | OH | 43216-6561 |
| State of Washington | | P.O. Box 34053 | | | Seattle | WA | 98124-1053 |
| Tarrant County | Attn: Betsy Price | Tax Assessor/Collector | P.O. Box 961018 | | Fort Worth | TX | 76161-0018 |
| Texas Workforce Commission | | P.O. Box 149037 | | | Austin | TX | 78714-9037 |
| TN Employment Security | | P.O. Box 101 | | | Nashville | TN | 37202-0101 |
| WA Employment Security Division | | P.O. Box 34729 | | | Seattle | WA | 98124-1729 |
| Washington Dept. of | Labor & Industries | P.O. Box 34022 | | | Seattle | WA | 98124-1022 |
| Wharton City | Attn: Patrick Kubala | Tax Assessor | P.O. Box 189 | | Wharton | TX | 77488 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adams County Treasurer's Office | Diane Christner, Treasurer | Adams County Building 450 South | | Brighton | CO | 80601-3193 |
| Alameda County Treasurer-Tax Collector | Donald R White | 1221 Oak St. Rm137 | | Oakland | CA | 94612 |
| Albemarle County Assessor | Finance Administration | 401 McIntire Rd | | Charlottesville | VA | 22902 |
| Athens-Clarke County Tax Assessor | Nancy Denson | P.O. Box 1768 | Athens-Clarke County Courthouse 325 E Washington St. Ste250 | Athens | GA | 30603 |
| Baltimore County Tax Sale | Tax Collector | 400 Washington Ave | | Towson | MD | 21204 |
| Bay County Tax Collector | Peggy Brannon | 648 Mullberry Avenue | Po Box 2285 | Panama City | FL | 32401/32402 |
| Bell County Tax Assessor-Collector | Sharon Long - Assessor & Collector | PO Box 669 | | Belton | TX | 76513 |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | Anniston | AL | 36201 |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave. | | Jeffersonville | IN | 47130 |
| Clay County's Treasurer's Office | Sheila Ernzen | 1 Courthouse Square | | Liberty | MO | 64068 |
| Clayton County Tax Assessors Office | Terry L Baskin | Clayton County Admin, Annex 3, 2nd floor,121 S McDonough St | | Jonesboro | GA | 30236 |
| Cleveland County Assessor | Saundra DeSelms - Treasurer | 201 S Jones Suite 100 | | Norman | OK | 73069 |
| Cobb County Tax Commissioner | Gail Downing | PO Box 649 | | Marietta | GA | 30061-0649 |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC-1 Rm310 | | Naples | FL | 34112-4997 |
| Collin County Tax Assessor and Collector | Kenneth Maun - Assessor & Collector | 1800 N Graves St | | McKinney | TX | 75069 |
| Contra Costa County Assessor | Bill Pollacek | Finance Building 625 Court St Room 100 | | Martinez | CA | 94553 |
| Cook County Treasurer's Office | Maria Pappas | Cook County Treasurer's Office,118 N Clark St. Ste112 | | Chicago | IL | 60602 |
| County of SB Treasurer-Tax Collector | Bernice James | PO Box 579 | | Santa Barbara | CA | 93102-0579 |
| Coweta County Tax Commissioner | Tommy Ferrell | 22 E Broad St- County Admin Building | PO Box 195 | Newnan | GA | 30264 |
| Cuyahoga County Auditor/Assessor | Jim Rokakis - Treasurer | 1219 Ontario St | | Cleveland | OH | 44113 |
| Dallas County Tax Assessor-Collector | David Childs - Tax Assessor & Collector | 500 Elm Street | | Dallas | TX | 75202 |
| Davidson County Assessor of Property | Charlie Cardwell - Trustee | 800 2nd Ave N | | Nashville | TN | 37201 |
| Douglas County Tax Assessors Office | Ann Jones Guider | 8700 Hospital Dr-Main Floor-Douglas County Courthouse | | Douglasville | GA | 30134 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Douglas County Tax Commissioner | Sharon K Jones | 100 Third St., Suite 120 | | Castle Rock | CO | 80104 |
| DuPage County Treasurer | Gwen Henry | DuPage County Treasurer's Office-First Floor S, 421 N County Farm Rd. | | Wheaton | IL | 60187 |
| Duval County Property Appraiser, Land Records Division | Mike Hogan | 231 E. Forsyth St. | | Jacksonville | FL | 32202 |
| East Baton Rouge Parish Assessor | East Baton Rouge Parish Assessor | 222 St Louis St Rm 126 | | Baton Rouge | LA | 70802 |
| El Paso County Tax Assessor-Collector | Sandra J Damron | 27 E. Vermijo Ave | | Colorado Springs | CO | 80903 |
| Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | Newark | NJ | 7102 |
| Fairfax County Department of Tax Administration | Kevin Greenlief - Department of Tax Administration Director | 12000 Government Center Pkwy | | Fairfax | VA | 22035 |
| Fayette County Property Valuation Administrator | Renee True - Property Valuation Administration | 101 E Vine St Ste 600 | | Lexington | KY | 40507 |
| Forsyth County Tax Commissioner | Matthew C Ledbetter | 1092 Tribble Gap Rd | | Cumming | GA | 30040 |
| Franklin County Treasurer | Edward Leonard - Treasurer | 373 S High St Fl 17 | | Colombus | OH | 43215 |
| Fulton County Tax Commissioner | Arthur E Ferdinand | 141 Pryor St. | | Atlanta | GA | 30303 |
| Galveston County Tax Assessor-Collector | Cheryl Jognson - Tax Assessor & Collector | 722 Moody Av | | Galveston | TX | 77550 |
| Grayson County Tax Assessor/Collector | John Ramsey - Tax Assessor & Collector | 100 W Houston Ste 11 | | Sherman | TX | 75090 |
| Gwinnett County Tax Assessor | Katherine Sherrington | Gwinnett Justice and Administrative Center- 75 Langley Dr. | | Lawrenceville | GA | 30045 |
| Hamilton County Auditor | Robert Goering -Treasurer | 138 East Court St | | Cincinnati | OH | 45202 |
| Harris County Tax Office | Paul Bettencourt - Tax Assessor & Collector | PO Box 4663 | | Houston | TX | 77210 |
| Houston County Tax Assessors Office | Mark Kushinka | PO Drawer 7799 200 Carl Vinson Parkway | | Warner Robbins | GA | 31088 |
| Indian River Tax Collector | Charles W Sembler | P.O. Box 1509 | | Vero Beach | FL | 32961-1509 |
| Jackson County Treasurer's Office | Treasurer | 120 W Michigan | | Jackson | MI | 49201 |
| Jefferson County Property Value Administrator | Tony Lindauer - Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | Louisville | KY | 40202 |
| Jefferson County Tax Assessor | J.T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | Birmingham | AL | 35203 |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny Street | | Gretna | LA | 70053 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|------|-------------|-----------|-----------|------|-------|-----|
| Johnson County Tax Assessor-Collector | Tax Administration | 111 S Cherry St Ste 1200 | | Olathe | KS | 66061 |
| Johnson County Tax Office | Scott Porter - Tax Assessor & Collector | PO Box 75 | | Cleburne | TX | 76033 |
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | Geneva | IL | 60134 |
| Kendall County Assessor's Office | Jill Ferco | Kendall County Collector-111 West Fox St. | | Yorkville | IL | 60560 |
| King County Assessor | Scott Matheson - Manager | 500 4th Ave | Treasury Operations Section | Seattle | WA | 98104 |
| Lake County Treasurer | Robert Skidmore | 18 N County St. 1st Floor Rm102 | | Waukegan | IL | 60085 |
| Lake County Treasurer | John Crocker - Treasurer | 105 Main St | | Plainesville | OH | 44077 |
| Lee County Tax Collector | Leroy Belk - Tax Collector | PO Box 1785 | | Tupelo | MS | 38801 |
| Leon County Tax Collector | Doris Maloy | 3425 Thomasville Rd Ste 19 | PO Box 1835 | Tallahassee | FL | 32309/32302-1835 |
| Lorain County Auditor | Mark Stewart - County Auditor | 226 Middle Ave Fl 2 | | Elyria | OH | 44035 |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | Los Angeles | CA | 90012 |
| Macon/Bibb County Tax Assessors' Office | Thomas W Tedders Jr | 601 Mulberry St. | | Macon | GA | 31201 |
| Manassas Treasurer | Robin Perkins - Treasurer | 9027 Center St Rm 103 | | Manassas | VA | 20110 |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer-301 W Jefferson Rm 100 | | Phoenix | AZ | 85003-2199 |
| Marin County Treasurer Tax Collector | Michael Smith | 3501 Civic Center Drive, Room 202 | P.O. Box 4220 | San Rafael | CA | 94913-4220 |
| Marion County Assessor | Mike Rodman | PO Box 6145 | Ste1001-200 E Washington St | Indianapolis | IN | 46206-6145/46204 |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | Columbia | TN | 38401 |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | Paducah | KY | 42003 |
| McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N Seminary Ave. | | Woodstock | IL | 60098 |
| Mecklenburg Property Assessment and Land Records Management | Olga Babchenko - Bankruptcy Specialist | 701 E Stonewall St | | Charlotte | NC | 28203 |
| Merced County Treasurer-Tax Collector | Karen Adams | 2222 M Street | | Merced | CA | 95340 |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti - Treasurer | 901 N 9th St | | Milwaukee | WI | 53233 |

First Class

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Monmouth County Tax Board | Matthew Clark - Tax Administrator | 1 East Main St | | Freehold | NJ | 7728 |
| Musegon County Treasurer | Treasurer - Tony Moulatsiotis | 900 Terrace St Fl 2 | | Muskegon | MI | 49442 |
| Nassau County Department of Assessment | Steven Conkling - Treasurer | 1550 Franklin Ave | | Mineola | NY | 10038 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| NYC Department of Finance | NYC Department of Finance - Legal Affairs | 345 Adams St | Attn: Maria Augosto | Brooklyn | NY | 11201 |
| Oakland County Treasurer's Office | Diane Rooark - Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | Pontiac | MI | 48341 |
| Oklahoma County Assessor's Office | Forrest Freeman - Treasurer | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | Orlando | FL | 32801 |
| Orange County Treasurer-Tax Collector | Chriss Street | 12 Civic Center Plaza G-76 | | Santa Ana | CA | 92701 |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square- Rm203 | | Dallas | GA | 30132 |
| Prince George's County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | Upper Marlboro | MD | 20772 |
| Richland County Assessor's Office | Bart Hamilton - Treasurer | 50 Park Ave E | | Mansfield | OH | 44902 |
| Riverside County Assessor-County Clerk-Recorder | Paul McDonnell | PO Box 12005 | | Riverside | CA | 92502-2205 |
| Rockdale County Board of Assessors | Dan Ray | Post Office Box 1497 | | Conyers | GA | 30012 |
| Rockland County Real Property Tax | Chris Kopf - Commissioner of Finance | 18 New Hampstead Rd | | New City | NY | 10956 |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | Covington | LA | 70433 |
| San Bernardino County Assessor | Dick Larson | 172 W 3rd St. 1st Floor | | San Bernadino | CA | 92415-0360 |
| San Diego County Assessor | Dan V McAllister | 1600 Pacific Hwy Rm112 | | San Diego | CA | 92101 |
| San Mateo County-Tax Collector/Treasurer/Revenue Services | Lee Buffington | 555 County Center | | Redwood City | CA | 94063 |
| Santa Clara County Assessor | John V Guthrie | 70 West Hedding East Wing 2nd Floor | | San Jose | CA | 95110 |
| Shelby County Assessor | Paul Mattila - Trustee | 160 N Main Ste 200 | | Memphis | TN | 38103 |

Circuit City Stores, Inc.
County Taxing Authorities

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Solano County Assessor | Charles Lomeli | 600 Texas Street | | Farfield | CA | 94533 |
| St. Joseph County Treasurer's Office | Sean J Coleman | PO Box 4758 | | South Bend | IN | 46634 |
| St. Louis County Department of Revenue | Collector of Revenue - John Friganza | 41 S Central Ave | | Clayton | MO | 63105 |
| Suffolk County Real Property Tax Service Agency | Angie Carpenter - Treasurer | 330 Center Dr | | Riverhead | NY | 11901 |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | Akron | OH | 44308 |
| Tarrant County Tax Assessor/Collector | Betsy Price - Tax Assessor & Collector | 100 E Weatherford | | Fort Worth | TX | 76196 |
| Tax Collector | Sandra D. Pierson | 617 Orange Center Road | Town Hall | Orange | CT | 06477 |
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office, Second Floor, 20 N 3rd St. | | Lafayette | IN | 47901 |
| Ventura County Assessor's Office | Lawrence L Matheney | 800 S Victoria Ave | | Ventura | CA | 93009-1290 |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | Fayetteville | AR | 72701 |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | Reno | NV | 89520 |
| Wayne County County Treasurer | Raymond J Wojtowicz - Treasurer | 400 Monroe St Fl 5 | | Detroit | MI | 48226 |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St. | | Joliet | IL | 60432 |
| Williamson County Tax Assessor-Collector | Deborah Hunt - Tax Assessor & Collector | 904 S Main St | | Georgetown | TX | 78626 |

First Class

Circuit City Stores, Inc.
Special Party

| Name | Notice Name | Address 1 | City | State | ZIP | Country |
|------|-------------|-----------|------|-------|-----|---------|
| U.S. Patent and Trademark Office | Office of the General Counsel | P O Box 15667 | Arlington | VA | 22215 | USA |
| Federal Trade Commission | Office of the General Counsel | 600 Pennsylvania Ave | Washington | DC | 20580 | USA |

First Class