Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
           Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' SEVENTH OMNIBUS OBJECTION TO
CERTAIN LATE CLAIMS**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

their Seventh Omnibus Objection to Certain Late Claims (the

"Objection"), and hereby move this Court, pursuant to

sections 105 and 502 of title 11 of the United States Code,

11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Local Bankruptcy

Rule 3007-1, for an order, the proposed form of which is

attached hereto as Exhibit A, granting  the relief sought by

this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Motion under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Motion in this district is proper under 28 U.S.C.

§§ 1408 and 1409.  The statutory and legal predicates for

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031.  For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

the relief requested herein are Bankruptcy Code sections 105 and 502 and Rule 3007 of the Federal Rules of Bankruptcy Procedure.

## BACKGROUND

2.     On November 10, 2008 (the "Petition Date"), the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.     The Debtors continue to manage and operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.

4.     On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").   To date, no trustee or examiner has been appointed in these chapter 11 cases.

5.     On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

6.     On December 10, 2009, the Court entered that certain Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 is 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

4

business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.  On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)(the "Omnibus Objection Procedures Order")

## OBJECTIONS TO CLAIMS

11.  As more particularly described herein, the Debtors seek in this Objection the disallowance of certain claims filed by non-governmental entities that were filed after the General Bar Date, all as further described herein and pursuant to the form of order attached hereto as Exhibit A.

12.  The claims that are the subject of this Objection may be the subject to additional subsequently filed objections.

13.  The Debtors reserve the right to further object to any and all claims, whether or not the subject of this

Objection, for allowance, voting, and/or distribution purposes, and on any other grounds.  The Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

14.  Attached as Exhibit B is an alphabetical listing of all claimants included in this Objection, including a cross-reference by claim number.  The basis of this Objection is that the claims included herein were not filed timely.  This Objection includes 500 claims, which are all listed on Exhibit C.  See Rule 3007(e)(1) and (2).

## LATE CLAIMS

15.  Exhibit C contains a list of claims that were filed by non-governmental entities who filed claims alleging claims after the General Bar Date (the "Late Claims").

16.  The Claims Bar Date Order provides in relevant part:

Pursuant to Bankruptcy Rule 3003(c)(3),
all "entities" and "persons" (as defined
respectively in 11 U.S.C. § 101(15) and
(41)), except any governmental unit (as
defined in 11 U.S.C. § 101(27)) that are
creditors holding or wishing to assert
"claims" (as defined in 11 U.S.C. §
101(5)) arising before the Petition Date
against any of the Debtors are required
to file with the Debtors' Claims Agent
(as defined below), on or before 5:00
p.m. (Pacific) on January 30, 2009 (the
"General Bar Date") a separate,
completed, and executed proof of claim
form (conforming substantially to
Official Bankruptcy Form No. 10) on
account of any such claims in accordance
with the procedures set forth below.

. . .

Pursuant to Bankruptcy Rule 3003(c) and
Bankruptcy Code section 502(b)(9), any
governmental units (as defined in 11
U.S.C. § 101(27)) that are creditors
holding or wishing to assert "claims"
(as defined in 11 U.S.C. § 101(5))
arising before the Petition Date against
any of the Debtors are required to file,
on or before 5:00 p.m. (Pacific) on May
11, 2009(the "Governmental Bar Date") a
separate, completed, and executed proof
of claim form (conforming substantially
to Official Bankruptcy Form No. 10) on
account of any such claims in accordance
with the procedures set forth below.

. . .

> Any creditor that is required to file
> but fails to file a proof of claim for
> its claim in accordance with the
> procedures set forth in this order on or
> before the General Bar Date, the
> Governmental Bar Date, or such other
> date established hereby (as applicable)
> shall be forever barred, estopped, and
> enjoined from: (a) asserting any Claim
> against the Debtors that (i) is in an
> amount that exceeds the amount, if any,
> that is set forth in the Schedules as
> undisputed, noncontingent, and
> unliquidated or (ii) is of a different
> nature or in a different classification
> (any such claim referred to as an
> "Unscheduled Claim") and (b) voting
> upon, or receiving distributions under,
> any plan or plans of reorganization in
> these chapter 11 cases in respect of an
> Unscheduled Claim; and the Debtors and
> their property shall be forever
> discharged from any and all indebtedness
> or liability with respect to such
> Unscheduled Claim.

Bar Date Order, ¶¶ 2, 3, 12

17.   The Claims Bar Date Notice provides in relevant

part:

8

**CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM**

> **Any creditor that is required to file
> but fails to file a proof of claim for
> its Claim in accordance with the
> procedures set forth herein on or before
> the General Bar Date, the Governmental
> Bar Date, or such other date established
> hereby (as applicable) shall be forever
> barred, estopped, and enjoined from: (a)
> asserting any Claim against the Debtors
> that (i) is in an amount that exceeds
> the amount, if any, that is set forth in
> the Schedules as undisputed,
> noncontingent, and unliquidated or (ii)
> is of a different nature or in a
> different classification (any such claim
> referred to as an "Unscheduled Claim")
> and (b) voting upon, or receiving
> distributions under, any plan or plans
> of reorganization in these chapter 11
> cases in respect of an Unscheduled
> Claim; and the Debtors and their
> property shall be forever discharged
> from any and all indebtedness or
> liability with respect to such
> Unscheduled Claim.  If it is unclear
> from the Schedules and Statements
> whether your Claim is disputed,
> contingent or unliquidated as to amount
> or is otherwise properly listed and
> classified, you must file a proof of
> claim on or before the General Bar Date.
> Any Entity that relies on the Schedules
> and Statements bears responsibility for
> determining that its Claim is accurately
> listed therein.**

Bar Date Notice, p. 5.

18.   The disallowance of the Late Claims is appropriate

under applicable law, as well as pursuant to the Claims Bar

Date Order.

19.   Bar dates for asserting claims in chapter 11 bankruptcy cases serve extremely important purposes.  "The requirement of a Bar Date in Chapter 11 enables the debtor . . . to establish the universe of claims with which it must deal and the amount of those claims."  See In re A.H. Robins Co., Inc., 129 B.R. 457, 459 (Bankr. E.D. Va. 1991). Premised on the imperative purpose of finality of asserting claims against a debtor, courts have not allowed claims filed by creditors after the bar date, absent special circumstances.  See In re Provident Hosp., Inc., 122 B.R. 683, 685 (D. Md. 1990), aff'd, 943 F.2d 49 (4th Cir. 1991) (unpublished opinion) ("Because Bean did not timely file his bankruptcy claim after having been given constitutionally sufficient notice, his claim is barred under well-settled authority, 11 U.S.C. 1141(d) and Bankruptcy Rule 3003(c)(2).").

20.   The Late Claims were filed in the present cases after the bar date for asserting claims by non-governmental entities.  Accordingly, pursuant to the Claims Bar Date Order, these Late Claims are "forever barred, estopped, and permanently enjoined from asserting such claim against the Debtors . . . ."

21.   It is essential for the Debtors to establish the

proper liabilities asserted against them.  In order to achieve the imperative of finality in the claims process, the Debtors request that this Court disallow, in their entirety and for all purposes in these bankruptcy cases, the Late Claims in this Objection.

22.  The Debtors reserve the right to object to the Late Claims on any other grounds at any time.

## NOTICE AND PROCEDURE

23.  Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C (the "Claimants"), respectively, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").  The Debtors submit that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Federal Rule of Bankruptcy Procedure 7004 and the applicable provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors,

by first class mail, postage prepaid, on the signatory of
the Claimant's proof of claim form or other representative
identified in the proof of claim form or any attachment
thereto; or (c) by first class mail, postage prepaid, on any
counsel that has appeared on the Claimant's behalf in the
Debtors' bankruptcy cases.  The Debtors are serving the
Claimant with this Objection and the exhibit on which the
Claimant's claim is listed.

24.  To the extent any Claimant timely files and
properly serves a response to this Objection by **June 29,
2009** as required by the Case Management Order and under
applicable law, and the parties are unable to otherwise
resolve the Objection, the Debtors request that the Court
conduct a status conference with respect to any such
responding claimant at **2:00 p.m. on July 6, 2009** and
thereafter schedule the matter for a future hearing as to
the merits of such claim.  However, to the extent any
Claimant fails to timely file and properly serve a response
to this Objection as required by the Case Management Order
and applicable law, the Debtors request that the Court enter
an order, substantially in the form attached hereto as
Exhibit A, disallowing such Claimant's claim in its entirety
for all purposes in these bankruptcy cases.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

25.    This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

26.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

27.    No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

```
Dated: Richmond, Virginia     SKADDEN, ARPS, SLATE, MEAGHER &
       June 3, 2009           FLOM, LLP
                              Gregg M. Galardi, Esq.
                              Ian S. Fredericks, Esq.
                              P.O. Box 636
                              Wilmington, Delaware 19899-0636
                              (302) 651-3000

                                      - and -

                              SKADDEN, ARPS, SLATE, MEAGHER &
                              FLOM, LLP
                              Chris L. Dickerson, Esq.
                              333 West Wacker Drive
                              Chicago, Illinois 60606
                              (312) 407-0700

                                      - and -

                              MCGUIREWOODS LLP

                              _/s/ Douglas M. Foley_____
                              Dion W. Hayes (VSB No. 34304)
                              Douglas M. Foley (VSB No. 34364)
                              One James Center
                              901 E. Cary Street
                              Richmond, Virginia 23219
                              (804) 775-1000

                              Counsel for Debtors and Debtors
                              in Possession
```

## EXHIBIT A

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x
```

### ORDER SUSTAINING DEBTORS' SEVENTH OMNIBUS
### OBJECTION TO CERTAIN LATE CLAIMS

THIS MATTER having come before the Court on the

Debtors' Seventh Omnibus Objection to Certain Late Claims

(the "Objection"), which requested, among other things, that

the claims specifically identified on Exhibit C attached to

the Objection be disallowed in their entirety and for all

purposes in these bankruptcy cases for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on Exhibit A – Late Claims as attached hereto and incorporated herein, are forever disallowed in their entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
       July _____, 2009

_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                    __/s/ Douglas M. Foley_____
                    Douglas M. Foley


\9203870.1

In re: Circuit City Stores, Inc, et al.                                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 24 HOUR 7 DAY LOCKSMITH INC | 10431 | EXHIBIT C - LATE CLAIMS |
| ABDALLAH, JEAN | 10320 | EXHIBIT C - LATE CLAIMS |
| ABRAHAM, INDELIA A | 10527 | EXHIBIT C - LATE CLAIMS |
| ACCENT POWER SWEEPING INC | 10752 | EXHIBIT C - LATE CLAIMS |
| AE SUPPLY CO INC | 10467 | EXHIBIT C - LATE CLAIMS |
| AHMED, SAFIUDDIN | 10776 | EXHIBIT C - LATE CLAIMS |
| ALBERT S HARON | 10391 | EXHIBIT C - LATE CLAIMS |
| ALFRED ZIEHL | 10831 | EXHIBIT C - LATE CLAIMS |
| ALLEN, RONALD J | 10330 | EXHIBIT C - LATE CLAIMS |
| ALLSTATE INSURANCE | 10480 | EXHIBIT C - LATE CLAIMS |
| ALVAREZ, KRISTINE NICHOLE | 10502 | EXHIBIT C - LATE CLAIMS |
| AMERICAN SYSTEMS CORP | 10556 | EXHIBIT C - LATE CLAIMS |
| ANDERSON, DAVID | 10397 | EXHIBIT C - LATE CLAIMS |
| ANDERSON, JON | 10350 | EXHIBIT C - LATE CLAIMS |
| ANGELO, ROCHELLE L | 10557 | EXHIBIT C - LATE CLAIMS |
| ANN N HOANG & DAN V HOANG | 10574 | EXHIBIT C - LATE CLAIMS |
| ANNETTE OLSTHOORN | 10358 | EXHIBIT C - LATE CLAIMS |
| ANUSA SISOPHA | 10354 | EXHIBIT C - LATE CLAIMS |
| ARIBA, INC | 10422 | EXHIBIT C - LATE CLAIMS |
| ARULRAJ SUGUNAKUMAR | 10366 | EXHIBIT C - LATE CLAIMS |
| ASHWAUBENON WATER & SEWER UTILITY | 10296 | EXHIBIT C - LATE CLAIMS |
| ATLANTA JOURNAL CONSTITUTION | 10430 | EXHIBIT C - LATE CLAIMS |
| ATLANTA JOURNAL CONSTITUTION TMC | 10429 | EXHIBIT C - LATE CLAIMS |
| AUGUSTA, STEPHANIE | 10518 | EXHIBIT C - LATE CLAIMS |
| BACK, JUSTIN | 10374 | EXHIBIT C - LATE CLAIMS |
| BAGWELL, BRANDON R | 10772 | EXHIBIT C - LATE CLAIMS |
| BARIN ALEXANDER HANNA | 10673 | EXHIBIT C - LATE CLAIMS |
| BAUER, DUSTIN | 10812 | EXHIBIT C - LATE CLAIMS |
| BAUER, DUSTIN JOHN | 10809 | EXHIBIT C - LATE CLAIMS |
| BAZDAR, DINO | 10699 | EXHIBIT C - LATE CLAIMS |
| BECK, CHARLES WILLIAM | 10493 | EXHIBIT C - LATE CLAIMS |
| BEEKIL, IRVING B | 10455 | EXHIBIT C - LATE CLAIMS |
| BEIMAN, NATHANIEL | 10420 | EXHIBIT C - LATE CLAIMS |
| BELCARO GROUP INC DBBA SHOP AT HOME | 10540 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BENDER, RYAN | 10349 | EXHIBIT C - LATE CLAIMS |
| BENJAMIN A WINGATE | 10573 | EXHIBIT C - LATE CLAIMS |
| BENJAMIN D DORRINGTON | 10577 | EXHIBIT C - LATE CLAIMS |
| BENTON L TIBBETTS | 10671 | EXHIBIT C - LATE CLAIMS |
| BERNICE F LEWIS | 10698 | EXHIBIT C - LATE CLAIMS |
| BETTY J EDWARDS | 10576 | EXHIBIT C - LATE CLAIMS |
| BETTY WOO | 10483 | EXHIBIT C - LATE CLAIMS |
| BEVERLY B SENTS | 10423 | EXHIBIT C - LATE CLAIMS |
| BHADRIK B SHAH & DIPTI B SHAH | 10665 | EXHIBIT C - LATE CLAIMS |
| BHIMBHAI, JASVANT | 10836 | EXHIBIT C - LATE CLAIMS |
| BISARYA, PRADEEP | 10794 | EXHIBIT C - LATE CLAIMS |
| BLAIS, PAUL LINDA BLAIS JTTEN | 10516 | EXHIBIT C - LATE CLAIMS |
| BLATCHFORD, TONY J | 10590 | EXHIBIT C - LATE CLAIMS |
| BLOOMQUIST, JOHN | 10811 | EXHIBIT C - LATE CLAIMS |
| BO HAI HU | 10830 | EXHIBIT C - LATE CLAIMS |
| BOEHM, ANDREW | 10638 | EXHIBIT C - LATE CLAIMS |
| BOGER, MICHAEL THOMAS | 10111 | EXHIBIT C - LATE CLAIMS |
| BOHANNON, REBECCA GLADNEY | 10685 | EXHIBIT C - LATE CLAIMS |
| BOLAND, JOSEPH WESLEY | 10406 | EXHIBIT C - LATE CLAIMS |
| BOMBARDIER, JEANPAUL | 10686 | EXHIBIT C - LATE CLAIMS |
| BOUCHARD, LAUREN ANN | 10481 | EXHIBIT C - LATE CLAIMS |
| BOYNES, TELEASEA L | 10332 | EXHIBIT C - LATE CLAIMS |
| BRANDY NICOLE CLARK | 10644 | EXHIBIT C - LATE CLAIMS |
| BRANTON, TERRY | 10389 | EXHIBIT C - LATE CLAIMS |
| BRENDAN BURT | 10370 | EXHIBIT C - LATE CLAIMS |
| BREWER, KATHERINE ERIN | 10299 | EXHIBIT C - LATE CLAIMS |
| BROOKS, MARTHA | 10294 | EXHIBIT C - LATE CLAIMS |
| BROWN, GREGORY STEPHEN | 10519 | EXHIBIT C - LATE CLAIMS |
| BRYANT, PAUL M | 10788 | EXHIBIT C - LATE CLAIMS |
| BUGLIONE, MICHELLE A | 10745 | EXHIBIT C - LATE CLAIMS |
| BUTLER, MICHAEL A | 10567 | EXHIBIT C - LATE CLAIMS |
| C N COPELAND ELECTRIC | 10829 | EXHIBIT C - LATE CLAIMS |
| CAHILL, JAMES P | 10864 | EXHIBIT C - LATE CLAIMS |
| CALIFANO, PAUL | 10544 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAMDEN COURIER POST | 10337 | EXHIBIT C - LATE CLAIMS |
| CAMPBELL, KAREN | 10404 | EXHIBIT C - LATE CLAIMS |
| CAMPBELL, MARILYN | 10848 | EXHIBIT C - LATE CLAIMS |
| CANTRELL, MARY J | 10450 | EXHIBIT C - LATE CLAIMS |
| CARL R PAYNE | 10490 | EXHIBIT C - LATE CLAIMS |
| CAROLINA MARTINEZ | 10601 | EXHIBIT C - LATE CLAIMS |
| CAROLINA WASTE SERVICES LLC | 10507 | EXHIBIT C - LATE CLAIMS |
| CARROLL, KELLY J | 10628 | EXHIBIT C - LATE CLAIMS |
| CARROLL, SUZANNE AND DANIEL B CARROLL | 10303 | EXHIBIT C - LATE CLAIMS |
| CASEY, MARTIN D | 10792 | EXHIBIT C - LATE CLAIMS |
| CENTRAL PARKING SYSTEM INC | 10852 | EXHIBIT C - LATE CLAIMS |
| CESAR FLORES | 10783 | EXHIBIT C - LATE CLAIMS |
| CHANTRY, KEITH C | 10515 | EXHIBIT C - LATE CLAIMS |
| CHERYL DAVES | 10474 | EXHIBIT C - LATE CLAIMS |
| CHILELLI, THOMAS M | 10566 | EXHIBIT C - LATE CLAIMS |
| CHRIS MORAITIS | 10393 | EXHIBIT C - LATE CLAIMS |
| CHRISTIAN LAPERA | 10645 | EXHIBIT C - LATE CLAIMS |
| CHRISTOPHER MEANS | 10616 | EXHIBIT C - LATE CLAIMS |
| CLARENCE A CUFFEE JR | 10394 | EXHIBIT C - LATE CLAIMS |
| CLARK, SIMON | 10849 | EXHIBIT C - LATE CLAIMS |
| CLEMONS, JENNIFER | 10761 | EXHIBIT C - LATE CLAIMS |
| CLEVELAND DAILY BANNER | 10759 | EXHIBIT C - LATE CLAIMS |
| COKER, EDDIE | 10697 | EXHIBIT C - LATE CLAIMS |
| COLEY, DINAH S & ROBERT A STEWART TTEE MAE L STEWART REMAINDER TRUST | 10720 | EXHIBIT C - LATE CLAIMS |
| COLLIER, LAKISHA | 10459 | EXHIBIT C - LATE CLAIMS |
| CONVERY, SEAN JAMES | 10634 | EXHIBIT C - LATE CLAIMS |
| COOPER, BOBBY EUGENE | 10631 | EXHIBIT C - LATE CLAIMS |
| CRAIG, JEREMY | 10473 | EXHIBIT C - LATE CLAIMS |
| CYNTHIA COX | 10392 | EXHIBIT C - LATE CLAIMS |
| DAILY DISPOSAL SERVICES INC | 10365 | EXHIBIT C - LATE CLAIMS |
| DAILY JOURNAL, THE | 10338 | EXHIBIT C - LATE CLAIMS |
| DAUZAT FALGOUST CAVINESS ET AL | 10861 | EXHIBIT C - LATE CLAIMS |
| DAVID E FEDOR | 10660 | EXHIBIT C - LATE CLAIMS |
| DAVID LEE CATES | 10621 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DAVID MICHAELS | 10325 | EXHIBIT C - LATE CLAIMS |
| DAVID W EZELL | 10613 | EXHIBIT C - LATE CLAIMS |
| DAVIS, JAMES L | 10284 | EXHIBIT C - LATE CLAIMS |
| DAVIS, JAMES L | 10285 | EXHIBIT C - LATE CLAIMS |
| DAWKENS, NEVILLE B | 10784 | EXHIBIT C - LATE CLAIMS |
| DAY III, REGINALD E M | 10545 | EXHIBIT C - LATE CLAIMS |
| DE WET, ELIZABETH LYNN | 10564 | EXHIBIT C - LATE CLAIMS |
| DEBRA L EDWARDS | 10386 | EXHIBIT C - LATE CLAIMS |
| DEERING, EDWARD F | 10463 | EXHIBIT C - LATE CLAIMS |
| DELAWARE COUNTY TREASURER | 10630 | EXHIBIT C - LATE CLAIMS |
| DENNIS M TIERNAN | 10112 | EXHIBIT C - LATE CLAIMS |
| DENNIS, LARRY | 10372 | EXHIBIT C - LATE CLAIMS |
| DERIN W COLVIN | 10356 | EXHIBIT C - LATE CLAIMS |
| DERRICK L COLLINS JR | 10355 | EXHIBIT C - LATE CLAIMS |
| DERRICK WAN AND SHARON A WAN JT TEN | 10489 | EXHIBIT C - LATE CLAIMS |
| DEVERATURDA, GARY ANGOLUAN | 10716 | EXHIBIT C - LATE CLAIMS |
| DICOSOLA, NICHOLAS | 10746 | EXHIBIT C - LATE CLAIMS |
| DOHRMANN, MIKE BYRON | 10357 | EXHIBIT C - LATE CLAIMS |
| DONALD BRENNAN | 10582 | EXHIBIT C - LATE CLAIMS |
| DONNA, SCHILLINGER | 10375 | EXHIBIT C - LATE CLAIMS |
| DOROTHY E ELLIOTT | 10606 | EXHIBIT C - LATE CLAIMS |
| DR ALEXANDER SHERUHN & LEONORE SCHERUHN | 10362 | EXHIBIT C - LATE CLAIMS |
| DUFOUR, HERROL C | 10288 | EXHIBIT C - LATE CLAIMS |
| EDMUND AND MARY JAYNE NOWAK | 10705 | EXHIBIT C - LATE CLAIMS |
| ELAINE  A CHAMBART | 10113 | EXHIBIT C - LATE CLAIMS |
| ELECTRA SOUND | 10618 | EXHIBIT C - LATE CLAIMS |
| ERNEST PACKAGING SOLUTIONS | 10845 | EXHIBIT C - LATE CLAIMS |
| ESPINOZA, MARIBEL | 10551 | EXHIBIT C - LATE CLAIMS |
| FAULKNER, MAX | 10351 | EXHIBIT C - LATE CLAIMS |
| FENNELL CONTAINER | 10298 | EXHIBIT C - LATE CLAIMS |
| FEROLITO, ANNETTE | 10275 | EXHIBIT C - LATE CLAIMS |
| FIFE, MARY M | 10584 | EXHIBIT C - LATE CLAIMS |
| FINLEY, RAYMOND A | 10733 | EXHIBIT C - LATE CLAIMS |
| FISHER, REBECCA | 10735 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FOX, STEPHEN L | 10570 | EXHIBIT C - LATE CLAIMS |
| FOX, STEPHEN L | 10569 | EXHIBIT C - LATE CLAIMS |
| FOX, STEPHEN L | 10568 | EXHIBIT C - LATE CLAIMS |
| FRANCOIS, RALPH | 10485 | EXHIBIT C - LATE CLAIMS |
| FRAUENGLASS, MARIAN B | 10640 | EXHIBIT C - LATE CLAIMS |
| FREDERICK, HERBERT | 10795 | EXHIBIT C - LATE CLAIMS |
| FREE, LEE EDWARD | 10749 | EXHIBIT C - LATE CLAIMS |
| GAYATIN, FRANK | 10773 | EXHIBIT C - LATE CLAIMS |
| GEORGE A HARMON JR | 10607 | EXHIBIT C - LATE CLAIMS |
| GERALD A WAGY | 10670 | EXHIBIT C - LATE CLAIMS |
| GERALD, DURSO | 10460 | EXHIBIT C - LATE CLAIMS |
| GETTS, NICHOLAS DONALD | 10560 | EXHIBIT C - LATE CLAIMS |
| GETZ, STEVE SHAUN | 10408 | EXHIBIT C - LATE CLAIMS |
| GILPATRICK, ROBERT J | 10346 | EXHIBIT C - LATE CLAIMS |
| GLENN W FRANKLIN | 10371 | EXHIBIT C - LATE CLAIMS |
| GOLESTANEH, DARIUS | 10311 | EXHIBIT C - LATE CLAIMS |
| GOMES, THEO | 10525 | EXHIBIT C - LATE CLAIMS |
| GOODLOE, PAMELA D | 10738 | EXHIBIT C - LATE CLAIMS |
| GOUGE, JEFFREY | 10433 | EXHIBIT C - LATE CLAIMS |
| GREATHOUSE, ALISON RENEE | 10558 | EXHIBIT C - LATE CLAIMS |
| GRIFFITH, JUSTIN | 10403 | EXHIBIT C - LATE CLAIMS |
| GRIFFITHS, GORDON E AND EDITH J | 10732 | EXHIBIT C - LATE CLAIMS |
| GRIMES, DOUGLAS L | 10641 | EXHIBIT C - LATE CLAIMS |
| GRONZALSKI, BERNADET | 10451 | EXHIBIT C - LATE CLAIMS |
| GUALDONI, CHARLES THOMAS | 10843 | EXHIBIT C - LATE CLAIMS |
| GUILLEN SR, GUSTAVO & MARIA RAMOS JTWROS | 10739 | EXHIBIT C - LATE CLAIMS |
| GUOLIANG LIU | 10703 | EXHIBIT C - LATE CLAIMS |
| HABIB, MOHAMED | 10828 | EXHIBIT C - LATE CLAIMS |
| HANDY, JIM D | 10642 | EXHIBIT C - LATE CLAIMS |
| HARBOR INDUSTRIES INC | 10412 | EXHIBIT C - LATE CLAIMS |
| HARPER, DAMITA | 10753 | EXHIBIT C - LATE CLAIMS |
| HART, ELIZABETH | 10310 | EXHIBIT C - LATE CLAIMS |
| HARTHUN, AUSTIN JAMES | 10290 | EXHIBIT C - LATE CLAIMS |
| HAVILAND, BRIAN | 10348 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HAWKINS, RICHARD | 10730 | EXHIBIT C - LATE CLAIMS |
| HAYTER, KATE M | 10774 | EXHIBIT C - LATE CLAIMS |
| HAZARIKA, FAFI | 10517 | EXHIBIT C - LATE CLAIMS |
| HAZELTON, TESHANDA J | 10714 | EXHIBIT C - LATE CLAIMS |
| HERNANDEZ, TANIA | 10532 | EXHIBIT C - LATE CLAIMS |
| HERRMANN, CHRISTOPHER | 10448 | EXHIBIT C - LATE CLAIMS |
| HIEN T HILL | 10316 | EXHIBIT C - LATE CLAIMS |
| HIER, SHANNON | 10411 | EXHIBIT C - LATE CLAIMS |
| HILGENBERG, JEFFREY | 10449 | EXHIBIT C - LATE CLAIMS |
| HILLMANN, SCOTT A | 10536 | EXHIBIT C - LATE CLAIMS |
| HOEFT, SARAH MARIE COLIN | 10335 | EXHIBIT C - LATE CLAIMS |
| HOLBROOK, LAURIE | 10775 | EXHIBIT C - LATE CLAIMS |
| HOLBROOK, TY | 10588 | EXHIBIT C - LATE CLAIMS |
| HOPKINS, TIFFANY DINENE | 10305 | EXHIBIT C - LATE CLAIMS |
| HOULIS, ILA | 10452 | EXHIBIT C - LATE CLAIMS |
| HOWARD, JAN MCDONALD | 10798 | EXHIBIT C - LATE CLAIMS |
| HOYE, MICHAEL B | 10116 | EXHIBIT C - LATE CLAIMS |
| HUCKABY, TONY J | 10651 | EXHIBIT C - LATE CLAIMS |
| HUGUELY VERNON | 10683 | EXHIBIT C - LATE CLAIMS |
| HUYENLINH NGUYEN | 10655 | EXHIBIT C - LATE CLAIMS |
| IBRAHIM, JAMIL I | 10719 | EXHIBIT C - LATE CLAIMS |
| JACKSON WATER COLLECTION, MI | 10762 | EXHIBIT C - LATE CLAIMS |
| JAMES K JOHNSON | 10837 | EXHIBIT C - LATE CLAIMS |
| JAMES WEYRICK | 10646 | EXHIBIT C - LATE CLAIMS |
| JAMGOCHIAN, HAROUT | 10533 | EXHIBIT C - LATE CLAIMS |
| JARRETT V, SAMUEL | 10725 | EXHIBIT C - LATE CLAIMS |
| JENKINS GOODMAN NEUMAN & HAMILTON | 10611 | EXHIBIT C - LATE CLAIMS |
| JENNIE, WATKINS | 10501 | EXHIBIT C - LATE CLAIMS |
| JIMMY C COX AND JUSTIN L COX | 10617 | EXHIBIT C - LATE CLAIMS |
| JOFFE, JAKOB | 10306 | EXHIBIT C - LATE CLAIMS |
| JOHN MCNAMEE | 10696 | EXHIBIT C - LATE CLAIMS |
| JOHN V CARNEY & GERDA K CARNEY | 10669 | EXHIBIT C - LATE CLAIMS |
| JOHNDROW, MARY F | 10486 | EXHIBIT C - LATE CLAIMS |
| JOHNSON, AARON JEFFREY | 8746 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                              Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHNSON, AMANDA | 10819 | EXHIBIT C - LATE CLAIMS |
| JOHNSON, COREY A | 10728 | EXHIBIT C - LATE CLAIMS |
| JOHNSON, JOYCE A | 10496 | EXHIBIT C - LATE CLAIMS |
| JOHNSON, MARK L  PATRICIA A JOHNSON | 10295 | EXHIBIT C - LATE CLAIMS |
| JONATHAN DAN HOANG & ANLI NGOC HOANG | 10657 | EXHIBIT C - LATE CLAIMS |
| JONES III, LOUIS C | 10648 | EXHIBIT C - LATE CLAIMS |
| JONES, RICKEISHA | 10802 | EXHIBIT C - LATE CLAIMS |
| JONES, TEANNA L | 10528 | EXHIBIT C - LATE CLAIMS |
| JOSEPH AND REBEKAH ALVES | 10599 | EXHIBIT C - LATE CLAIMS |
| JOSEPH LOVE | 10675 | EXHIBIT C - LATE CLAIMS |
| JOSEPH ROBINS | 10604 | EXHIBIT C - LATE CLAIMS |
| JOSH FELDPAUSCH | 10565 | EXHIBIT C - LATE CLAIMS |
| JUAN JAVIER RIVERA RODRIGUEZ | 10360 | EXHIBIT C - LATE CLAIMS |
| JUANITA JONES | 10368 | EXHIBIT C - LATE CLAIMS |
| JUAREZ, HECTOR D | 10769 | EXHIBIT C - LATE CLAIMS |
| JUDITH L JAMES | 10595 | EXHIBIT C - LATE CLAIMS |
| KANSAS GAS SERVICE | 10309 | EXHIBIT C - LATE CLAIMS |
| KANTELES, GREGORY ROBERT | 10563 | EXHIBIT C - LATE CLAIMS |
| KATHLEEN L NACCARATO | 10383 | EXHIBIT C - LATE CLAIMS |
| KEITH E JOHNSON DENISE L JOHNSON JT TEN | 10677 | EXHIBIT C - LATE CLAIMS |
| KENS TIRE SERVICE | 10456 | EXHIBIT C - LATE CLAIMS |
| KERN, ELENA S | 10552 | EXHIBIT C - LATE CLAIMS |
| KEVIN KRAUSE | 10662 | EXHIBIT C - LATE CLAIMS |
| KHAWAR ABBAS | 10581 | EXHIBIT C - LATE CLAIMS |
| KIM ES FLOWERS INC | 10390 | EXHIBIT C - LATE CLAIMS |
| KINT, ADELLE | 10530 | EXHIBIT C - LATE CLAIMS |
| KNIGHT, BRADLEY S | 10624 | EXHIBIT C - LATE CLAIMS |
| KRISTEN BERGERON | 10706 | EXHIBIT C - LATE CLAIMS |
| LANDY, EVA AND ARTHUR  JT | 10550 | EXHIBIT C - LATE CLAIMS |
| LAWRENCE H FULTON | 10742 | EXHIBIT C - LATE CLAIMS |
| LAY, BARBARA | 10841 | EXHIBIT C - LATE CLAIMS |
| LAY, MICHAEL | 10817 | EXHIBIT C - LATE CLAIMS |
| LE BLEU CORP | 10445 | EXHIBIT C - LATE CLAIMS |
| LEE, JEAN | 10401 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LEETS, RITA M | 10813 | EXHIBIT C - LATE CLAIMS |
| LEHMANN, GARY | 10424 | EXHIBIT C - LATE CLAIMS |
| LEONARD, RASHAD | 10504 | EXHIBIT C - LATE CLAIMS |
| LESLIE D STURGEON | 10591 | EXHIBIT C - LATE CLAIMS |
| LIGHT, KRISTIN L | 10777 | EXHIBIT C - LATE CLAIMS |
| LIJASSI, AZIZ | 10818 | EXHIBIT C - LATE CLAIMS |
| LINDA AVIS | 10572 | EXHIBIT C - LATE CLAIMS |
| LINDEMAND, ROBERT W | 10407 | EXHIBIT C - LATE CLAIMS |
| LITTRELL, WILLIAM DOUGLAS IRA | 10834 | EXHIBIT C - LATE CLAIMS |
| LO HENG HUI | 10579 | EXHIBIT C - LATE CLAIMS |
| LOPEZ, ARIEL K | 10801 | EXHIBIT C - LATE CLAIMS |
| LOPEZ, MICHELLE NICHOLE | 10336 | EXHIBIT C - LATE CLAIMS |
| LUIS ALBERTO SANCHEZ | 10664 | EXHIBIT C - LATE CLAIMS |
| LUKES, STEPHANIE SUSAN | 10734 | EXHIBIT C - LATE CLAIMS |
| LUSTER, DONTA | 10687 | EXHIBIT C - LATE CLAIMS |
| LUU VO | 10826 | EXHIBIT C - LATE CLAIMS |
| MACAULAY, DAVID R | 10846 | EXHIBIT C - LATE CLAIMS |
| MACK, JENNIFER | 10529 | EXHIBIT C - LATE CLAIMS |
| MACKEY, SCOTT WILLIAM | 10398 | EXHIBIT C - LATE CLAIMS |
| MARK JONES | 10619 | EXHIBIT C - LATE CLAIMS |
| MARKUM, RANDALL | 10781 | EXHIBIT C - LATE CLAIMS |
| MARTINEZ, FRANCISCO | 10857 | EXHIBIT C - LATE CLAIMS |
| MASER, ANTHONY ROBERT | 10405 | EXHIBIT C - LATE CLAIMS |
| MATHAI P ALEX | 10488 | EXHIBIT C - LATE CLAIMS |
| MATHAI P ALEX | 10487 | EXHIBIT C - LATE CLAIMS |
| MATHEW REESE | 10478 | EXHIBIT C - LATE CLAIMS |
| MATOS, BENJAMIN | 10402 | EXHIBIT C - LATE CLAIMS |
| MATSON, WILLIAM | 10553 | EXHIBIT C - LATE CLAIMS |
| MATT GULLO | 10475 | EXHIBIT C - LATE CLAIMS |
| MATTHEW VALDEPENA | 10596 | EXHIBIT C - LATE CLAIMS |
| MCANDREWS, HEATHER JEAN | 10286 | EXHIBIT C - LATE CLAIMS |
| MCCABE, MICHAEL | 10546 | EXHIBIT C - LATE CLAIMS |
| MCCAIN, BRANDON | 10314 | EXHIBIT C - LATE CLAIMS |
| MCCARTNEY JR, KEVIN | 10710 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MCCLENDON, SHIRLEY | 10632 | EXHIBIT C - LATE CLAIMS |
| MCINTOSH, OMAR | 10711 | EXHIBIT C - LATE CLAIMS |
| MCNEAL, THEODORE DAVID | 10387 | EXHIBIT C - LATE CLAIMS |
| MEANS, KATRISHA A | 10737 | EXHIBIT C - LATE CLAIMS |
| MEDEIROS, ZACHARY | 10466 | EXHIBIT C - LATE CLAIMS |
| MELBY, GREGORY L | 10787 | EXHIBIT C - LATE CLAIMS |
| MENTEER, MATTHEW JOSEPH | 10318 | EXHIBIT C - LATE CLAIMS |
| METRO SANITATION LLC | 10395 | EXHIBIT C - LATE CLAIMS |
| MICHAEL E FISSINGER | 10674 | EXHIBIT C - LATE CLAIMS |
| MICHAEL J GUIDARELLI | 10667 | EXHIBIT C - LATE CLAIMS |
| MIJANGOS, GIERY | 10859 | EXHIBIT C - LATE CLAIMS |
| MILLER, PENELOPE | 10587 | EXHIBIT C - LATE CLAIMS |
| MILLER, SUSAN C & WAYNE A | 10758 | EXHIBIT C - LATE CLAIMS |
| MINORCZYK, TOMASZ | 10747 | EXHIBIT C - LATE CLAIMS |
| MITCHELL, TASYA C | 10626 | EXHIBIT C - LATE CLAIMS |
| MOHAMMED FUQRUL HASSAN | 10666 | EXHIBIT C - LATE CLAIMS |
| MONTY WARDEN | 10825 | EXHIBIT C - LATE CLAIMS |
| MOORMAN KIZER & REITZEL AMD RESTATED PSP | 10863 | EXHIBIT C - LATE CLAIMS |
| MORENO, MICHAEL | 10494 | EXHIBIT C - LATE CLAIMS |
| MUNOZ, EDWARDO E | 10782 | EXHIBIT C - LATE CLAIMS |
| MUNOZ, GEORGE | 10840 | EXHIBIT C - LATE CLAIMS |
| MURDOCK, MARK A | 10276 | EXHIBIT C - LATE CLAIMS |
| MURSHED, BHUIYA | 10652 | EXHIBIT C - LATE CLAIMS |
| NAPOLEON SUTTON | 10612 | EXHIBIT C - LATE CLAIMS |
| NATIONAL GRID | 10409 | EXHIBIT C - LATE CLAIMS |
| NEWS TIMES DANBURY, THE | 10500 | EXHIBIT C - LATE CLAIMS |
| NICHOLAS P LUCHITZ | 10704 | EXHIBIT C - LATE CLAIMS |
| NICOLE JUERSIVICH | 10583 | EXHIBIT C - LATE CLAIMS |
| NOEL SANCHEZ | 10594 | EXHIBIT C - LATE CLAIMS |
| NOVA, LUCIA M | 10755 | EXHIBIT C - LATE CLAIMS |
| NOVA, LUCIA M | 10521 | EXHIBIT C - LATE CLAIMS |
| NOVOA, GISSELLE | 10343 | EXHIBIT C - LATE CLAIMS |
| ODONNELL, MICHAE | 10477 | EXHIBIT C - LATE CLAIMS |
| OGUNDIYA, AYO | 10345 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                          Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| OGUNDIYA, FEMI | 10344 | EXHIBIT C - LATE CLAIMS |
| OSBORNE, COLLEEN M | 10352 | EXHIBIT C - LATE CLAIMS |
| OZORIA, BOLIVAR | 10824 | EXHIBIT C - LATE CLAIMS |
| PACHECO, CARLOS | 10701 | EXHIBIT C - LATE CLAIMS |
| PALOMBA, ADAM | 10625 | EXHIBIT C - LATE CLAIMS |
| PALOS, JOHN | 10785 | EXHIBIT C - LATE CLAIMS |
| PANIAGUA, GUADALUPE RODRIGUEZ | 10329 | EXHIBIT C - LATE CLAIMS |
| PATEL, ASHOK & SANGITA | 10289 | EXHIBIT C - LATE CLAIMS |
| PATRICIA BLEACH | 10598 | EXHIBIT C - LATE CLAIMS |
| PATRICK ABBAS | 10586 | EXHIBIT C - LATE CLAIMS |
| PAUL FURMAN | 10620 | EXHIBIT C - LATE CLAIMS |
| PAUL LAWRENCE | 10497 | EXHIBIT C - LATE CLAIMS |
| PEAKE, ANDREY LAMARR | 10724 | EXHIBIT C - LATE CLAIMS |
| PEREZ, LOVELIA VILLA | 10114 | EXHIBIT C - LATE CLAIMS |
| PERRIN, JENNIFER C | 10554 | EXHIBIT C - LATE CLAIMS |
| PERSCHON, BRYAN | 10418 | EXHIBIT C - LATE CLAIMS |
| PETERSON, ERIC | 10690 | EXHIBIT C - LATE CLAIMS |
| PHILIP ROMAN | 10600 | EXHIBIT C - LATE CLAIMS |
| PHILLIPS, TRACY LYNN | 10682 | EXHIBIT C - LATE CLAIMS |
| PHOENIX POLICE DEPARTMENT | 10376 | EXHIBIT C - LATE CLAIMS |
| PINDER, LATOYA A | 10768 | EXHIBIT C - LATE CLAIMS |
| PING NAN | 10492 | EXHIBIT C - LATE CLAIMS |
| PIPJUNGE, JENNIFER BREKMAN | 10471 | EXHIBIT C - LATE CLAIMS |
| PITTSBURGH RECYCLING | 10639 | EXHIBIT C - LATE CLAIMS |
| PODERS, JORY | 10339 | EXHIBIT C - LATE CLAIMS |
| POIRIER, MARGARET A | 10650 | EXHIBIT C - LATE CLAIMS |
| POLGAR, JOHN ROBERT | 10453 | EXHIBIT C - LATE CLAIMS |
| POULIOT, MATTHEW GARY | 10740 | EXHIBIT C - LATE CLAIMS |
| POWELL, BUFF WINGATE | 10322 | EXHIBIT C - LATE CLAIMS |
| PRIVETTE, CHRISTINE | 10767 | EXHIBIT C - LATE CLAIMS |
| PROCH, CHRIS | 10426 | EXHIBIT C - LATE CLAIMS |
| PRUETT, ROBERT | 10312 | EXHIBIT C - LATE CLAIMS |
| QSIS CORP | 10505 | EXHIBIT C - LATE CLAIMS |
| QUINTANILLA, JENNIFER A | 10388 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Seventh Omnibus Objection to Claims

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RADER, LEN Z | 10807 | EXHIBIT C - LATE CLAIMS |
| RAHMAN, MOHAMMAD DAIDUR | 10855 | EXHIBIT C - LATE CLAIMS |
| RALPH STALEY | 10378 | EXHIBIT C - LATE CLAIMS |
| RAMSDELL, LINDA | 10526 | EXHIBIT C - LATE CLAIMS |
| RAO, CHITTARANJAN KESEVA | 10589 | EXHIBIT C - LATE CLAIMS |
| RAUN, JOE | 10443 | EXHIBIT C - LATE CLAIMS |
| RAYNOR, ENAS SHAQDIEH | 10110 | EXHIBIT C - LATE CLAIMS |
| RAYNOR, ENAS SHAQDIEH | 10108 | EXHIBIT C - LATE CLAIMS |
| RAYNOR, ENAS SHAQDIEH | 10109 | EXHIBIT C - LATE CLAIMS |
| RAYNOR, ENAS SHAQDIEH | 10107 | EXHIBIT C - LATE CLAIMS |
| REDDY PARVASA | 10602 | EXHIBIT C - LATE CLAIMS |
| REDMAN, WALTER | 10509 | EXHIBIT C - LATE CLAIMS |
| REED, CHRIS | 10291 | EXHIBIT C - LATE CLAIMS |
| REED, KATHLEEN S | 10347 | EXHIBIT C - LATE CLAIMS |
| REGAN, CHRISTOPHER GEORGE | 10649 | EXHIBIT C - LATE CLAIMS |
| REID, JOHN M | 10472 | EXHIBIT C - LATE CLAIMS |
| RENE RODRIGUEZ | 10693 | EXHIBIT C - LATE CLAIMS |
| RENUKABEN S NAIK | 10692 | EXHIBIT C - LATE CLAIMS |
| RETUTA, DENISE | 10715 | EXHIBIT C - LATE CLAIMS |
| RICARDO ROSAS | 10593 | EXHIBIT C - LATE CLAIMS |
| RICARDO, GALA | 10543 | EXHIBIT C - LATE CLAIMS |
| RICH, RYAN THOMAS | 10327 | EXHIBIT C - LATE CLAIMS |
| RICHARD FRAZEE | 10659 | EXHIBIT C - LATE CLAIMS |
| RICHARDSON, JAMES THOMAS | 10308 | EXHIBIT C - LATE CLAIMS |
| RICHTER, DIANE | 10549 | EXHIBIT C - LATE CLAIMS |
| RICKEY K CHALLMAN | 10464 | EXHIBIT C - LATE CLAIMS |
| RIPPON, VIVIAN E | 10744 | EXHIBIT C - LATE CLAIMS |
| RITCHIE, AARON | 10331 | EXHIBIT C - LATE CLAIMS |
| RITENOUR, LEE A | 10820 | EXHIBIT C - LATE CLAIMS |
| RIVAS SUSANA | 10676 | EXHIBIT C - LATE CLAIMS |
| ROBERT PORTER | 10605 | EXHIBIT C - LATE CLAIMS |
| ROBERT THOMPSON | 10578 | EXHIBIT C - LATE CLAIMS |
| ROBERT W LINDEMANN | 10835 | EXHIBIT C - LATE CLAIMS |
| ROBERT WALLACE JOHNSON SR & PATRICIA CAROL JOHNSON | 10643 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RODRIGUEZ, CHRISTOPHER | 10413 | EXHIBIT C - LATE CLAIMS |
| RODRIGUEZ, ROSA | 10672 | EXHIBIT C - LATE CLAIMS |
| ROQUE, ROMEO I | 10743 | EXHIBIT C - LATE CLAIMS |
| ROSALIE STEMER | 10373 | EXHIBIT C - LATE CLAIMS |
| ROSAMOND JOINES | 10663 | EXHIBIT C - LATE CLAIMS |
| ROSATTO, MARCELO P | 10513 | EXHIBIT C - LATE CLAIMS |
| ROSS, WILLIAM B JOYCE A ROSS | 10627 | EXHIBIT C - LATE CLAIMS |
| ROTNOFSKY, HEATHER A | 10821 | EXHIBIT C - LATE CLAIMS |
| ROY, KENDRICK BURTON | 10317 | EXHIBIT C - LATE CLAIMS |
| RUAN, LUKE R | 10328 | EXHIBIT C - LATE CLAIMS |
| SALOVAARA MIKAEL | 10575 | EXHIBIT C - LATE CLAIMS |
| SAMSONITE CORPORATION | 10353 | EXHIBIT C - LATE CLAIMS |
| SAMSONITE CORPORATION | 10461 | EXHIBIT C - LATE CLAIMS |
| SARBIT S DEOL | 10384 | EXHIBIT C - LATE CLAIMS |
| SAUNDERS, FRANK A | 10559 | EXHIBIT C - LATE CLAIMS |
| SCHAD, DEANNA K | 10484 | EXHIBIT C - LATE CLAIMS |
| SCHENCK, MARIANNE T & GERALD L | 10287 | EXHIBIT C - LATE CLAIMS |
| SCHRAM, MARK | 10313 | EXHIBIT C - LATE CLAIMS |
| SCHROEDER, GERALDINE R | 10520 | EXHIBIT C - LATE CLAIMS |
| SCHURZ, RICHARD L | 10307 | EXHIBIT C - LATE CLAIMS |
| SCOTT E PATHE | 10381 | EXHIBIT C - LATE CLAIMS |
| SCOTT E PATHE | 10382 | EXHIBIT C - LATE CLAIMS |
| SCOTT KELLY | 10379 | EXHIBIT C - LATE CLAIMS |
| SCOTT PHILIP SIMANSKI | 10491 | EXHIBIT C - LATE CLAIMS |
| SEAN W KIM | 10661 | EXHIBIT C - LATE CLAIMS |
| SEARS, NICOLE | 10678 | EXHIBIT C - LATE CLAIMS |
| SEARS, NICOLE ELAINE | 10679 | EXHIBIT C - LATE CLAIMS |
| SEELEY, BRIAN | 10793 | EXHIBIT C - LATE CLAIMS |
| SESSIONS, ROBERT R | 10629 | EXHIBIT C - LATE CLAIMS |
| SFPUC WATER DEPARTMENT, CA | 10434 | EXHIBIT C - LATE CLAIMS |
| SHAW, LEKENDRICK | 10771 | EXHIBIT C - LATE CLAIMS |
| SHIHADEH, MOHAMED M | 10522 | EXHIBIT C - LATE CLAIMS |
| SHULL, MARCUS | 10727 | EXHIBIT C - LATE CLAIMS |
| SIE LING CHIANG | 10615 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SIGHTS & SOUNDS COMPANY OF THE | 10722 | EXHIBIT C - LATE CLAIMS |
| SIMECEK, PAT PATRICIA L | 10637 | EXHIBIT C - LATE CLAIMS |
| SIMMONS, SARA | 10838 | EXHIBIT C - LATE CLAIMS |
| SIMONEAU, KRISTIN E | 10292 | EXHIBIT C - LATE CLAIMS |
| SIMPSON, GORDON P | 10457 | EXHIBIT C - LATE CLAIMS |
| SINGER, RONIT | 10447 | EXHIBIT C - LATE CLAIMS |
| SISOPHA, ANUSA | 10712 | EXHIBIT C - LATE CLAIMS |
| SKOLD, JANET | 10713 | EXHIBIT C - LATE CLAIMS |
| SLIPOW, JONAH M & BERNIE W SLIPOW JTWROS | 10780 | EXHIBIT C - LATE CLAIMS |
| SMITH, CHRISTOPHER PATRICK | 10361 | EXHIBIT C - LATE CLAIMS |
| SMITH, DUANE E | 10803 | EXHIBIT C - LATE CLAIMS |
| SMITH, MARTY W & MARY LOU SMITH | 10796 | EXHIBIT C - LATE CLAIMS |
| SOHN MD, ROGER | 10319 | EXHIBIT C - LATE CLAIMS |
| SOMA N GUPTA | 10603 | EXHIBIT C - LATE CLAIMS |
| SORENSON, JENNIFER | 10417 | EXHIBIT C - LATE CLAIMS |
| SPRINGER, BRENDA K | 10396 | EXHIBIT C - LATE CLAIMS |
| SRINIVAS NANDURU | 10707 | EXHIBIT C - LATE CLAIMS |
| SRIVASTAVA, SHAKUN | 10808 | EXHIBIT C - LATE CLAIMS |
| ST MARYS ENDOWMENT TRUST | 10562 | EXHIBIT C - LATE CLAIMS |
| STAMPER, TRACEY R | 10510 | EXHIBIT C - LATE CLAIMS |
| STERNE AGEEE & LEACH INC CHARLES THOMAS GENTRY R O IRA | 10585 | EXHIBIT C - LATE CLAIMS |
| STEVEN POLTE | 10597 | EXHIBIT C - LATE CLAIMS |
| STEVENS SERVICES | 10364 | EXHIBIT C - LATE CLAIMS |
| STREET, DANIEL EVAN | 10748 | EXHIBIT C - LATE CLAIMS |
| STRICKLAND, CHARLES | 10503 | EXHIBIT C - LATE CLAIMS |
| SUPPLICE, VALLERY | 10823 | EXHIBIT C - LATE CLAIMS |
| SURIO, RASILIO OBANA | 10723 | EXHIBIT C - LATE CLAIMS |
| SWEETMAN, JOSH RYAN | 10427 | EXHIBIT C - LATE CLAIMS |
| SWOPE, DAVID | 10844 | EXHIBIT C - LATE CLAIMS |
| SYAMAK MOEINI | 10380 | EXHIBIT C - LATE CLAIMS |
| SYED A BOKHARI AND RANA BOKHARI | 10512 | EXHIBIT C - LATE CLAIMS |
| SYED M NAQVI | 10827 | EXHIBIT C - LATE CLAIMS |
| SZATANEK, JAMES | 10506 | EXHIBIT C - LATE CLAIMS |
| TALENT AIR | 10495 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TANTS, DAN | 10816 | EXHIBIT C - LATE CLAIMS |
| TANTS, DINO | 10815 | EXHIBIT C - LATE CLAIMS |
| TASHANNA TAYLOR | 10592 | EXHIBIT C - LATE CLAIMS |
| TEGEGN, ELIZABETH A | 10444 | EXHIBIT C - LATE CLAIMS |
| TERRIE L BLACKBURN | 10658 | EXHIBIT C - LATE CLAIMS |
| THOMPSON, RICHARD | 10804 | EXHIBIT C - LATE CLAIMS |
| TIFFANY MAINTENANCE SERVICE | 10736 | EXHIBIT C - LATE CLAIMS |
| TO, BRYAN D | 10726 | EXHIBIT C - LATE CLAIMS |
| TOKUHARA, GLEN S & MONIQUE D TOKUHARA | 10523 | EXHIBIT C - LATE CLAIMS |
| TRANBERG, LARRY L | 10791 | EXHIBIT C - LATE CLAIMS |
| TREGO, VALERIA | 10741 | EXHIBIT C - LATE CLAIMS |
| TRIBUNE REVIEW PUBLISHING | 10272 | EXHIBIT C - LATE CLAIMS |
| TSAN KUO CHANG | 10668 | EXHIBIT C - LATE CLAIMS |
| TURNAGE, ELTON J | 10718 | EXHIBIT C - LATE CLAIMS |
| TVOR W RICH | 10614 | EXHIBIT C - LATE CLAIMS |
| TYRRELL, RICHARD J | 10541 | EXHIBIT C - LATE CLAIMS |
| UINI, RAY AUSTIN | 10695 | EXHIBIT C - LATE CLAIMS |
| USA MOBILITY | 10482 | EXHIBIT C - LATE CLAIMS |
| VACO LLC | 10681 | EXHIBIT C - LATE CLAIMS |
| VACO LLC | 10680 | EXHIBIT C - LATE CLAIMS |
| VALLE, DENNIS WILLIAM | 10765 | EXHIBIT C - LATE CLAIMS |
| VALLONE, MICHAEL | 10399 | EXHIBIT C - LATE CLAIMS |
| VAUTAR, BRYCE | 10537 | EXHIBIT C - LATE CLAIMS |
| VELASQUEZ, SEAN ROBERT | 10425 | EXHIBIT C - LATE CLAIMS |
| VERNON MCCLELLAND | 10377 | EXHIBIT C - LATE CLAIMS |
| VERONIKA MUELA | 10465 | EXHIBIT C - LATE CLAIMS |
| VIGNEAUX, MARYANNE | 10441 | EXHIBIT C - LATE CLAIMS |
| VINH K NGUYEN AND TRAM B NGUYEN | 10498 | EXHIBIT C - LATE CLAIMS |
| VORSE, KINDLE L | 10400 | EXHIBIT C - LATE CLAIMS |
| W W GRAINGER INC | 10858 | EXHIBIT C - LATE CLAIMS |
| WAHLE, ELLIOTT | 10854 | EXHIBIT C - LATE CLAIMS |
| WAHLE, ELLIOTT | 10729 | EXHIBIT C - LATE CLAIMS |
| WALKER, YANUS BURRELL | 10839 | EXHIBIT C - LATE CLAIMS |
| WALSH, FRANK X | 10342 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventh Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WARFIELD, JARRETT | 10439 | EXHIBIT C - LATE CLAIMS |
| WEBBER JR, RONALD C | 10524 | EXHIBIT C - LATE CLAIMS |
| WEEMS, FOLEY | 10442 | EXHIBIT C - LATE CLAIMS |
| WEST RENEE M | 10283 | EXHIBIT C - LATE CLAIMS |
| WEST, RENEE M | 10282 | EXHIBIT C - LATE CLAIMS |
| WILKISON, ANDREW M & CATHERINE | 10440 | EXHIBIT C - LATE CLAIMS |
| WILLIAMS, JASON D | 10633 | EXHIBIT C - LATE CLAIMS |
| WILLIAMS, JOSEPH ESTATE OF JOSEPH WILLIAMS II | 10438 | EXHIBIT C - LATE CLAIMS |
| WILLIAMS, NICOLE ADRIENNE | 10694 | EXHIBIT C - LATE CLAIMS |
| WILLIAMS, PETER | 10800 | EXHIBIT C - LATE CLAIMS |
| WING K TAM | 10653 | EXHIBIT C - LATE CLAIMS |
| WING KUI TAM | 10654 | EXHIBIT C - LATE CLAIMS |
| WINN, JOSHUA NATHANIEL | 10548 | EXHIBIT C - LATE CLAIMS |
| WISLEY, DAVID E | 10754 | EXHIBIT C - LATE CLAIMS |
| WITT, KEVIN | 10760 | EXHIBIT C - LATE CLAIMS |
| WOJCIECHOWSKI, M | 10547 | EXHIBIT C - LATE CLAIMS |
| WXCW TV | 10363 | EXHIBIT C - LATE CLAIMS |
| YAO, JENN YEU | 10326 | EXHIBIT C - LATE CLAIMS |
| YINGLING, CHEYNE | 10684 | EXHIBIT C - LATE CLAIMS |
| YORK, JESSELY | 10539 | EXHIBIT C - LATE CLAIMS |
| YOUNG, GWENDOLYN F & CHARLES G YOUNG | 10469 | EXHIBIT C - LATE CLAIMS |
| ZIEMBA, JAMES A | 10608 | EXHIBIT C - LATE CLAIMS |
| ZUOXIN WANG | 10656 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 24 HOUR 7 DAY LOCKSMITH INC<br>PO BOX 4427<br>LONG ISLAND CITY, NY 11104 | 10431 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABDALLAH, JEAN<br>4855 GOUIN BLVD WEST<br>MONTREAL, QC H4J 1B9<br>CANADA | 10320 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$96,709.82<br>$96,709.82 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABRAHAM, INDELIA A<br>54 RALDEN CT<br>WINDSOR MILL, MD 21244 | 10527 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$886.32<br><br><br>$886.32 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ACCENT POWER SWEEPING INC<br>4026 27 AVE NORTH<br>ST PETERSBURG, FL 33713-0000 | 10752 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$275.00<br><br><br>$275.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AE SUPPLY CO INC<br>1400 NORTH BOULEVARD<br>RICHMOND, VA 23230 | 10467 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$73.48<br>$73.48 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AHMED, SAFIUDDIN<br>1667 ROSALIND AVE<br>ELMONT, NY 11003-0000 | 10776 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBERT S HARON<br>802 WINDING WAY<br>WESTVILLE, NJ 08093 | 10391 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALFRED ZIEHL<br>642 MAHANTANGO<br>CHAMBERSBURG, PA 17202 | 10831 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN, RONALD J<br>2317 SOUTH 10 1/2 ST<br>TERRE HAUTE, IN 47802-3127 | 10330 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8.64<br><br><br><br>$8.64 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLSTATE INSURANCE<br>MORSE BOLINGER & ASSOC<br>2300 CONTRA COSTA BLVD STE 285<br>PLEASANT HILL, CA 94523 | 10480 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$19,530.52<br>$19,530.52 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVAREZ, KRISTINE NICHOLE<br>15222 55TH DR SE<br>EVERETT, WA 98208 | 10502 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$141.13<br>$141.13 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMERICAN SYSTEMS CORP<br>PO BOX 221201<br>CHANTILLY, VA 20153-1201 | 10556 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$32,760.00<br>$32,760.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, DAVID<br>1415 26TH ST W<br>BRADENTON, FL 34205 | 10397 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,665.88<br><br><br>$1,665.88 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, JON<br>12350 NW SUNNINGDALE DR<br>PORTLAND, OR 97229-4748 | 10350 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,816.71<br>$2,816.71 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELO, ROCHELLE L<br>PO BOX 492<br>MINERSVILLE, PA 17954 | 10557 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$230.99<br><br><br>$230.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANN N HOANG & DAN V HOANG<br>9101 BOWLING GREEN DR<br>FREDERICK, MD 21704 | 10574 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNETTE OLSTHOORN<br>3 ANDERSON DR<br>GRIMSBY, ON L3M 4L9<br>CANADA | 10358 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANUSA SISOPHA<br>12449 BAYHILL CT<br>GARDEN GROVE, CA 92843 | 10354 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARIBA, INC<br>STEVEN DVOA<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | 10422 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $36,000.00<br>$36,000.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARULRAJ SUGUNAKUMAR<br>5420 N SHERIDAN RD NO 405<br>CHICAGO, IL 60640 | 10366 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $303.55<br>$303.55 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ASHWAUBENON WATER & SEWER UTILITY<br>PO BOX 187<br>GREEN BAY, WI 54305-0187 | 10296 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $239.55<br>$239.55 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ATLANTA JOURNAL CONSTITUTION<br>ATTN DAVID LOFE<br>DOUGLAS ROSS<br>72 MARIETTA STREET<br>ATLANTA, GA 30303 | 10430 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $185,687.04<br>$185,687.04 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ATLANTA JOURNAL CONSTITUTION TMC<br>ATTN DAVID LOFE<br>DOUGLAS ROSS<br>72 MARIETTA STREET<br>ATLANTA, GA 30303 | 10429 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $34,514.20<br>$34,514.20 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUGUSTA, STEPHANIE<br>36 ALHAMBRA ST<br>PONTE VEDRA BEACH, FL 32082 | 10518 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $96.00<br>$96.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BACK, JUSTIN<br>4408 BLOOMFIELD RD<br>TAYLORSVILLE, KY 40071 | 10374 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $325.41<br><br><br><br>$325.41 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAGWELL, BRANDON R<br>9 BONITA DR<br>HAMPTON, VA 23664-0000 | 10772 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,000.00<br><br><br><br>$4,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARIN ALEXANDER HANNA<br>5701 NW 21 AVE<br>MIAMI, FL 33142 | 10673 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$995.80<br><br><br>$995.80 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAUER, DUSTIN<br>15605 LARCH ST NW<br>ANDOVER, MN 55304-0000 | 10812 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$72.72<br><br><br>$72.72 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAUER, DUSTIN JOHN<br>15605 LARCH ST NW<br>ANDOVER, MN 55304-0000 | 10809 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$48.26<br><br><br>$48.26 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAZDAR, DINO<br>11470 W IRVING ST<br>BOISE, ID 83713 | 10699 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,239.27<br>$1,239.27<br><br>$1,239.27<br>$3,717.81 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BECK, CHARLES WILLIAM<br>902 72ND ST<br>2F<br>BROOKLYN, NY 11228 | 10493 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$163.17<br>$163.17 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEEKIL, IRVING B<br>145 N MILWAUKEE APT 425<br>VERNON HILLS, IL 60061 | 10455 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BEIMAN, NATHANIEL<br>1111 ARMY NAVY DR APT 1614<br>ARLINGTON, VA 22202 | 10420 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$408.88<br>$408.88 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELCARO GROUP INC DBBA SHOP AT HOME<br>7100 E BELLEVIEW AVE 208<br>GREENWOOD VILLAGE, CO 80111 | 10540 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,577.03<br>$2,577.03 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENDER, RYAN<br>2266 THOMSEN WY<br>LINCOLN, CA 95648 | 10349 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENJAMIN A WINGATE<br>1395 E WHITNEY RD<br>FAIRPORT, NY 14450 | 10573 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$156.00<br>$156.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENJAMIN D DORRINGTON<br>200 S BRIGHTON ST<br>BUNKER HILL, IL 62014 | 10577 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$41.00<br>$41.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENTON L TIBBETTS<br>37705 S SKYLINE DR<br>TUCSON, AZ 85739 | 10671 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,101.00<br>$2,101.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERNICE F LEWIS<br>4301 GRANTLAKE RD<br>RICHMOND, VA 23234 | 10698 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BETTY J EDWARDS<br>130 SADDLE CREEK CT<br>DAVIDSON, NC 28036 | 10576 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BETTY WOO<br>2345 HOOHAI ST<br>PEARL CITY, HI 96782-1761 | 10483 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,948.00<br>$7,948.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEVERLY B SENTS<br>BEV SENTS<br>246 ROBINSON CT<br>BINGHAMTON, NY 13924 | 10423 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,360.21<br>$1,360.21 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BHADRIK B SHAH & DIPTI B SHAH<br>37 PINECREST RD<br>N STONINGTON, CT 06359 | 10665 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $764.98<br>$764.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BHIMBHAI, JASVANT<br>9601 4TH VIEW ST<br>NORFOLK, VA 23503 | 10836 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,820.00<br>$15,820.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BISARYA, PRADEEP<br>413 RIGGSBEE FARM DR<br>CARY, NC 27519-7378 | 10794 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,362.00<br>$1,362.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLAIS, PAUL LINDA BLAIS JTTEN<br>195 KEARSARGE ST<br>MANCHESTER, NH 03102 | 10516 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $67.30<br>$67.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLATCHFORD, TONY J<br>60 LAKE ST<br>5<br>NASHUA, NH 03060 | 10590 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,035.70<br><br>$1,035.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLOOMQUIST, JOHN<br>1162 W WINDHAVEN AVE<br>GILBERT, AZ 85233-0000 | 10811 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $189.91<br>$189.91 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BO HAI HU<br>352 HWY 11W<br>DAINGERFIELD, TX 75638-0000 | 10830 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOEHM, ANDREW<br>141 CAMBRIDGE AVE<br>HOLLAND, MI 49423 | 10638 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,307.98<br><br><br>$1,307.98 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOGER, MICHAEL THOMAS<br>22 CARTERET RD<br>HOPATCONG, NJ 07843 | 10111 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOHANNON, REBECCA GLADNEY<br>137 ASBILL AVE<br>HIGH POINT, NC 27265 | 10685 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOLAND, JOSEPH WESLEY<br>4212 60TH ST CT W<br>BRADENTON, FL 34204 | 10406 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$191.31<br><br><br>$191.31 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOMBARDIER, JEANPAUL<br>102 FERGUSON RD<br>FAIRFAX, VT 05454 | 10686 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,100.00<br><br><br>$1,100.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUCHARD, LAUREN ANN<br>19 LUTY DR<br>SOUTHINGTON, CT 06489 | 10481 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$650.00<br>$650.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYNES, TELEASEA L<br>1530 HONOR DR<br>RICHMOND, VA 23228 | 10332 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,062.44<br><br><br>$1,062.44 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRANDY NICOLE CLARK<br>3921 DILL RD<br>RICHMOND, VA 23222 | 10644 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $250.33<br>$250.33 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRANTON, TERRY<br>163 BIG HAMMOCK POINT RD<br>SNEADS FERRY, NC 28460-0000 | 10389 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $199.99<br>$199.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENDAN BURT<br>16 VANDERBILT DR<br>GREAT NECK, NY 11020 | 10370 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $96.88<br><br>$96.88 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREWER, KATHERINE ERIN<br>1637 CASARIN AVE<br>SIMI VALLEY, CA 93065 | 10299 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $412.50<br><br>$412.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROOKS, MARTHA<br>MARTHA H BROOKS<br>6725 CORNTASSEL LN<br>ROANOKE, VA 24018 | 10294 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,284.13<br>$1,284.13 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, GREGORY STEPHEN<br>10373 POWER DR<br>CARMEL, IN 46033 | 10519 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYANT, PAUL M<br>PAUL BRYANT<br>1306 7TH AVE APT E<br>TUSCALOOSA, AL 35401-0000 | 10788 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $883.70<br><br>$883.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUGLIONE, MICHELLE A<br>9302 S W 157TH LANE<br>DUNNELLON, FL 34432-0000 | 10745 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,859.20<br>$1,859.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUTLER, MICHAEL A<br>3716 ARBORGROVE CT<br>RICHMOND, VA 23223 | 10567 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,500.00<br><br><br>$7,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| C N COPELAND ELECTRIC<br>3804B NORTH BROADWAY<br>KNOXVILLE, TN 37917 | 10829 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$10,000.00<br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAHILL, JAMES P<br>1456 WINDSOR PARK LN<br>HAVERTOWN, PA 19083 | 10864 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$856.00<br>$856.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CALIFANO, PAUL<br>23 N WELLS AVE<br>GLENOLDEN, PA 19036 | 10544 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$200.00<br>$200.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMDEN COURIER POST<br>PHIL MCCARTY<br>P O BOX 5300<br>CHERRY HILL, NJ 08034 | 10337 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$17,499.25<br>$17,499.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMPBELL, KAREN<br>6512 3RD ST CT W<br>BRADENTON, FL 34207 | 10404 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$300.30<br><br>$300.30 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMPBELL, MARILYN<br>9 HASTINGS DR<br>VICTOR, ID 83455 | 10848 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$9,631.25<br>$9,631.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CANTRELL, MARY J<br>907 WIILLIAMS ST<br>MARYVILLE, TN 37803 | 10450 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$886.73<br><br>$886.73 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARL R PAYNE<br>9600 DUNHILL DR<br>MIRAMAR, FL 33025 | 10490 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,007.96<br>$3,007.96 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINA MARTINEZ<br>90 AMSTERDAM AVE NO 2D<br>NEW YORK, NY 10023 | 10601 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $146.18<br>$146.18 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINA WASTE SERVICES LLC<br>5264 B INTERNATIONAL BLVD STE 200<br>NORTH CHARLESTON, SC 29418 | 10507 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $161.50<br>$161.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARROLL, KELLY J<br>PO BOX 596<br>BEATTY, NV 89003 | 10628 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $810.00<br>$810.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARROLL, SUZANNE AND DANIEL B CARROLL<br>5502 EMBER CT<br>AGOURA HILLS, CA 91301 | 10303 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $22,964.56<br>$22,964.56 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASEY, MARTIN D<br>PO BOX 622<br>STORY, WY 82842-0000 | 10792 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CENTRAL PARKING SYSTEM INC<br>PO BOX 790402<br>ACCT 0700149 1000<br>ST LOUIS, MO 63179-0402 | 10852 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,917.75<br>$8,917.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CESAR FLORES<br>630 SW 7 AVE<br>MIAMI, FL 33130 | 10783 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $129.36<br><br>$129.36 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHANTRY, KEITH C<br>7342 PINE CONE DR<br>PRESQUE ISLE, WI 54557 | 10515 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$549.49<br>$549.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHERYL DAVES<br>8601 E OLD SPANISH TRL 320<br>TUCSON, AZ 85710 | 10474 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$605.35<br>$605.35 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHILELLI, THOMAS M<br>6119 CLUBHURST CT<br>GALLOWAY, OH 43119 | 10566 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br>$4,050.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRIS MORAITIS<br>675 S GULFVIEW BLVD NO 705<br>CLEARWATER, FL 33767 | 10393 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$52.00<br>$52.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTIAN LAPERA<br>472 CONARROE ST<br>PHILADELPHIA, PA 19128 | 10645 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$564.33<br><br><br>$564.33 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTOPHER MEANS<br>460 WILDER ST<br>AURORA, IL 60506 | 10616 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARENCE A CUFFEE JR<br>619 ALBERTHAS DR<br>VA BEACH, VA 23452 | 10394 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $300.00<br><br><br><br>$300.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARK, SIMON<br>149 CHESTNUT ST<br>ALIQUIPPA, PA 15001 | 10849 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$332.50<br><br><br>$332.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLEMONS, JENNIFER<br>1434 ROOSEVELT AVE<br>SPRINGFIELD, MA 01109-2420 | 10761 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$57.93<br>$57.93 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEVELAND DAILY BANNER<br>PO BOX 3600<br>CLEVELAND, TN 37320-3600 | 10759 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,016.86<br>$3,016.86 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COKER, EDDIE<br>1007 BEECHDALE AVE<br>BALTIMORE, MD 21237 | 10697 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEY, DINAH S & ROBERT A<br>STEWART TTEE MAE L STEWART<br>REMAINDER TRUST<br>DINAH S COLEY<br>6613 RIVER WINDS LN<br>HIXSON, TN 37343-0000 | 10720 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLIER, LAKISHA<br>COLLIER LAKISHA<br>7036 GOFORTH ST<br>HOUSTON, TX 77021-4935 | 10459 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONVERY, SEAN JAMES<br>1131 DAVISVILLE RD<br>SOUTHAMPTON, PA 18966 | 10634 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$153.23<br><br><br>$153.23 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COOPER, BOBBY EUGENE<br>3700 CASTLE PINES LANE<br>4035<br>ORLANDO, FL 32839-3546 | 10631 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$496.07<br>$496.07 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG, JEREMY<br>4823 HAZELNUT DR<br>KNOXVILLE, TN 37931 | 10473 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$511.67<br><br><br>$511.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CYNTHIA COX<br>215 IRVING<br>LONGVIEW, TX 75605 | 10392 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $109.75<br><br><br><br>$109.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAILY DISPOSAL SERVICES INC<br>PO BOX 940<br>LAKESIDE, CA 92040 | 10365 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$581.02<br>$581.02 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAILY JOURNAL, THE<br>PO BOX 5100<br>CHERRY HILL, NJ 08034 | 10338 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,079.94<br>$4,079.94 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAUZAT FALGOUST CAVINESS ET AL<br>PO BOX 1450<br>OPELOUSAS, LA 70571-0000 | 10861 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$214.22<br>$214.22 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID E FEDOR<br>5040 AZALEA DR<br>PITTSBURGH, PA 15236 | 10660 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$25.13<br>$25.13 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID LEE CATES<br>DAVID CATES<br>1075 CHALCEDONY ST NO G<br>SAN DIEGO, CA 92109 | 10621 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,942.50<br>$1,942.50 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DAVID MICHAELS<br>MICHAELS DAVID<br>9718 CASA DEL SOL DR<br>BAKERSFIELD, CA 93311-3022 | 10325 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8.00<br><br><br>$8.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVID W EZELL<br>7055 NEWSTEAD RD<br>HOPKINSVILLE, KY 42240 | 10613 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVIS, JAMES L<br>6012 CARRINGTON GREEN PL<br>GLEN ALLEN, VA 23060 | 10285 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$73,112.50<br>$73,112.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, JAMES L<br>6012 CARRINGTON GREEN PL<br>GLEN ALLEN, VA 23060 | 10284 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAWKENS, NEVILLE B<br>322 E DIVISION ST<br>ARLINGTON, WA 98223-0000 | 10784 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,280.56<br><br><br>$2,280.56 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAY III, REGINALD E M<br>6205 MONROE AVE<br>SYKESVILLE, MD 21784 | 10545 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$188.30<br>$188.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE WET, ELIZABETH LYNN<br>1019 WINFIELD CT<br>LANSDALE, PA 19446-4363 | 10564 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBRA L EDWARDS<br>211 BENT OAK CIR<br>HARVEST, AL 35749 | 10386 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $25.00<br><br><br><br>$25.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEERING, EDWARD F<br>662 S COUNTY RD 1150 UNIT 121<br>RIVIERA, TX 78379 | 10463 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,113.34<br><br><br>$5,113.34 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DELAWARE COUNTY TREASURER<br>140 SANDUSKY ST<br>DELAWARE, OH 43015 | 10630 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DENNIS M TIERNAN<br>4309 WOODWELL ST NO B<br>LAS VEGAS, NV 89147 | 10112 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,040.00<br>$1,040.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DENNIS, LARRY<br>539 W PRESSTMAN ST<br>BALTIMORE, MD 21217 | 10372 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DERIN W COLVIN<br>6803 E MAIN ST NO 1106<br>SCOTTSDALE, AZ 85251 | 10356 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$511.00<br>$511.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DERRICK L COLLINS JR<br>9011 HUISKAMP AVE<br>ST LOUIS, MO 63136 | 10355 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$448.67<br>$448.67 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DERRICK WAN AND SHARON A WAN JT TEN<br>44 FORSYTHE DR<br>KINGSTON, 6<br>UNKNOWN | 10489 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$11,404.50<br>$11,404.50 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEVERATURDA, GARY ANGOLUAN<br>1557A 3RD ST FABIE SUBDIVISION<br>PACO MANILA, 1007<br>PHILIPPINES | 10716 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DICOSOLA, NICHOLAS<br>318 PLYMOUTH LN<br>BLOOMINGDALE, IL 60108-0000 | 10746 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$50.26<br><br><br>$50.26 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOHRMANN, MIKE BYRON<br>34945 N KARAN SWISS CIRCLE<br>QUEEN CREEK, AZ 85243 | 10357 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,800.00<br><br><br>$4,800.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD BRENNAN<br>18 GREEN LEAF TER<br>STAFFORD, VA 22556 | 10582 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DONNA, SCHILLINGER<br>210 PRIVATE RD 3015<br>CLARKSVILLE, AR 72830-6774 | 10375 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$509.99<br>$509.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOROTHY E ELLIOTT<br>491 ANNAQUATUCKET RD<br>N KINGSTOWN, RI 02852 | 10606 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100.00<br><br><br><br>$100.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DR ALEXANDER SHERUHN &<br>LEONORE SCHERUHN<br>THOMASSTR 2<br>HOF, 95028<br>GERMANY | 10362 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUFOUR, HERROL C<br>4715 N W 49TH DR<br>TAMARAC, FL 33319 | 10288 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,986.50<br>$1,986.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDMUND AND MARY JAYNE NOWAK<br>11 PINECREST DR<br>TOMS RIVER, NJ 08753 | 10705 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br><br><br><br>$250.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELAINE A CHAMBART<br>1000 OCEAN PKWY<br>BROOKLYN, NY 11230 | 10113 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,223.80<br>$3,223.80 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELECTRA SOUND<br>10779 BROOKPARK RD<br>PARMA, OH 44130 | 10618 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,045.00<br>$1,045.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ERNEST PACKAGING SOLUTIONS<br>7728 WILBUR WAY<br>SACRAMENTO, CA 95828 | 10845 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$630.64<br>$630.64 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESPINOZA, MARIBEL<br>PO BOX 581<br>SUNLAND PARK, NM 88063 | 10551 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$95.98<br>$95.98 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAULKNER, MAX<br>10807 KESWICK ST<br>BOX 304<br>GARRETT PARK, MD 20896 | 10351 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,194.60<br>$1,194.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENNELL CONTAINER<br>684 MAULDIN RD<br>GREENVILLE, SC 29607 | 10298 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$639.48<br>$639.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FEROLITO, ANNETTE<br>3251 S MARSHALL<br>SEDALIA, MO 65301 | 10275 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$396.60<br><br><br>$396.60 | 02/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FIFE, MARY M<br>838 CHARTLEY DR<br>LILBURN, GA 30047 | 10584 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINLEY, RAYMOND A<br>2395 SEQUOYA TRL<br>MOBILE, AL 36695-0000 | 10733 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,915.60<br>$6,915.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FISHER, REBECCA<br>21916 PEPPERCORN DR<br>SAUGUS, CA 91350-0000 | 10735 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$630.81<br>$630.81 | 02/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FOX, STEPHEN L 2819 PATRIOTS LANDING DR QUINTON, VA 23141 | 10570 | Secured: Priority: 503(b)(9): Unsecured: Total: | $35,000.00 $35,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, STEPHEN L 2819 PATRIOTS LANDING DR QUINTON, VA 23141 | 10568 | Secured: Priority: 503(b)(9): Unsecured: Total: | $40,000.00 $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, STEPHEN L 2819 PATRIOTS LANDING DR QUINTON, VA 23141 | 10569 | Secured: Priority: 503(b)(9): Unsecured: Total: | $35,000.00 $35,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCOIS, RALPH 26 39 96ST 34 AVE 1R EAST ELMHURST, NY 11369 | 10485 | Secured: Priority: 503(b)(9): Unsecured: Total: | $590.00 $590.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRAUENGLASS, MARIAN B 105 BRIAN DR WARNER ROBINS, GA 31088 | 10640 | Secured: Priority: 503(b)(9): Unsecured: Total: | $150.00 $150.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FREDERICK, HERBERT 295 W VERNON DR APT 10 UPLAND, CA 91786-0000 | 10795 | Secured: Priority: 503(b)(9): Unsecured: Total: | $76.00 $76.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FREE, LEE EDWARD 3314 SW 94TH DR GAINESVILLE, FL 32608-0000 | 10749 | Secured: Priority: 503(b)(9): Unsecured: Total: | $219.26 $219.26 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FURMAN, PAUL 3767 RADBURN DR S SAN FRANCISCO, CA 94080 | 10620 | Secured: Priority: 503(b)(9): Unsecured: Total: | $10,060.95 $10,060.95 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Eleventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAYATIN, FRANK<br>40469 SHAW CT<br>FREMONT, CA 94536-0000 | 10773 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$46,000.00<br>$46,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GEORGE A HARMON JR<br>249 MCBANE ST<br>EDEN, NC 27288 | 10607 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $13,249.99<br><br><br><br>$13,249.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERALD A WAGY<br>27206 275TH AVE<br>EWING, MO 63440 | 10670 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$777.40<br>$777.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERALD, DURSO<br>912 MCINTOSH CIRCLE<br>BRANDON, FL 33510-0000 | 10460 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$106.89<br><br>$106.89<br>$213.78 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GETTS, NICHOLAS DONALD<br>770 BRUSHWOOD DR<br>WOLVERINE LAKE, MI 48390 | 10560 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GETZ, STEVE SHAUN<br>214 MALLARD COURT<br>HAVRE DE GRACE, MD 21078 | 10408 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$147.89<br>$147.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILPATRICK, ROBERT J<br>878 LEMON RD<br>SOUTH DAYTONA, FL 32119 | 10346 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$231.21<br><br><br>$231.21 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLENN W FRANKLIN<br>675 N 28TH PL W<br>TULSA, OK 79127 | 10371 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GOLESTANEH, DARIUS<br>PO BOX 237163<br>NEW YORK, NY 10023 | 10311 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,320.00<br>$1,320.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMES, THEO<br>22 DALES AVE 1ST FL<br>JERSEY CITY, NJ 07306 | 10525 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$135.37<br>$135.37 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOODLOE, PAMELA D<br>610 HANDLEY AVE S W<br>ATLANTA, GA 30310-0000 | 10738 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,500,000.00<br><br><br>$1,500,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOUGE, JEFFREY<br>1901 BELLA ANGELINE CT<br>JACKSONVILLE, FL 32223 | 10433 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$440.00<br><br><br>$440.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREATHOUSE, ALISON RENEE<br>PO BOX 265<br>MIDLAND CITY, AL 36350 | 10558 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,612.24<br>$1,612.24 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIFFITH, JUSTIN<br>6211 MEDICI CT APT 205<br>SARASOTA, FL 34243 | 10403 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$136.18<br><br><br>$136.18 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIFFITHS, GORDON E AND EDITH J<br>1921 BOULDER RIDGE DR<br>CONROE, TX 77304-0000 | 10732 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,721.52<br>$1,721.52 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRIMES, DOUGLAS L<br>47 OAK VALLEY DR<br>SPRING HILL, TN 37174 | 10641 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$538.59<br>$538.59 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRONZALSKI, BERNADET<br>5182 PHILIP AVE<br>MAPLE HTS, OH 44137-1446 | 10451 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$180.56<br>$180.56 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUALDONI, CHARLES THOMAS<br>5918 88TH PLACE<br>LUBBOCK, TX 79424 | 10843 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUILLEN SR, GUSTAVO & MARIA RAMOS JTWROS<br>791 CRANDON BLVD APT 501<br>KEY BISCAYNE, FL 33149-0000 | 10739 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,239.98<br>$9,239.98 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUOLIANG LIU<br>1631 MADISON ST<br>MADISON, WI 53711 | 10703 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$426.98<br>$426.98 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HABIB, MOHAMED<br>512 HAWKEYE CT<br>IOWA CITY, IA 52246-0000 | 10828 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$63.58<br>$63.58 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANDY, JIM D<br>3933 FOURCEE FARMS LANE<br>COLUMBIA, VA 23038 | 10642 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,582.00<br>$10,582.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARBOR INDUSTRIES INC<br>14130 172ND AVE<br>SOUTH INDUSTRIAL PARK<br>GRAND HAVEN, MI 49417 | 10412 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$8,550.00<br>$8,550.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARPER, DAMITA<br>3240 RIDGECREST DR<br>POWDER SPRINGS, GA 30127-0000 | 10753 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.       Second Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HART, ELIZABETH<br>1977 SEABRIGHT CT<br>ROYAL OAK, MI 48073-1218 | 10310 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$307.09<br>$307.09 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARTHUN, AUSTIN JAMES<br>19032 TAYLOR AVE<br>MORGAN HILL, CA 95037 | 10290 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$639.12<br>$639.12 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAVILAND, BRIAN<br>3550 85TH ST NO 2J<br>JACKSON HTS, NY 11372 | 10348 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,750.00<br>$4,750.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAWKINS, RICHARD<br>645 CITIZENS RD<br>CREWE, VA 23930-0000 | 10730 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,500.00<br>$5,500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAYTER, KATE M<br>711 ABBEY VILLAGE CIR<br>MIDLOTHIAN, VA 23114-0000 | 10774 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAZARIKA, FAFI<br>9 SPAULDING DR<br>MERRIMACK, NH 03054 | 10517 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,470.45<br>$9,470.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAZELTON, TESHANDA J<br>1129 GARRISON PLANTATION<br>MARIETTA, GA 30008-0000 | 10714 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $618.49<br><br><br><br>$618.49 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, TANIA<br>3414 CANDLERIDGE DR<br>SPRING, TX 77388-5215 | 10532 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERRMANN, CHRISTOPHER<br>4930 HARRIS AVE<br>SARASOTA, FL 34233 | 10448 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HIEN T HILL<br>542 DAYBREAK DR<br>ST GEORGE, UT 84770-5132 | 10316 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,109.93<br>$6,109.93 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HIER, SHANNON<br>4605 HOLDREGE<br>3<br>LINCOLN, NE 68503-0000 | 10411 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $66.26<br>$66.26 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILGENBERG, JEFFREY<br>5811 ROSE AVE<br>8<br>COUNTRYSIDE, IL 60525-0000 | 10449 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $30.29<br>$30.29 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILLMANN, SCOTT A<br>161 W CENTRAL AVE<br>MOORESTOWN, NJ 08057 | 10536 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOEFT, SARAH MARIE COLIN<br>731 TATUM AVE<br>GILROY, CA 95020 | 10335 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $267.33<br>$267.33 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, LAURIE<br>2015 W 134TH WAY<br>WESTMINSTER, CO 80234-0000 | 10775 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| HOLBROOK, TY<br>5915 CROCKETT<br>LUMBERTON, TX 77657-0000 | 10588 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOPKINS, TIFFANY DINENE<br>7703 OKEITH COURT<br>UNIT 1710<br>RICHMOND, VA 23228 | 10305 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $546.25<br><br><br>$546.25 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOULIS, ILA<br>ILA HOULIS<br>810 HUDSON DR<br>JOLIET, IL 60431 | 10452 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,083.23<br><br><br>$1,083.23 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, JAN MCDONALD<br>7506 CODDLE HARBOR LN<br>POTOMAC, MD 20854-0000 | 10798 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOYE, MICHAEL B<br>14001 WILEY CIRCLE<br>MIDLOTHIAN, VA 23114 | 10116 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40,000.00<br><br><br>$40,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUCKABY, TONY J<br>7105 BAYLESS LANE<br>POWELL, TN 37849 | 10651 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,136.00<br><br><br>$2,136.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGUELY VERNON<br>1562 CHASE AVE<br>APT NO 5<br>CINCINNATI, OH 45223 | 10683 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,000.00<br>$7,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUYENLINH NGUYEN<br>19 E MEADOWBROOK CIR<br>SICKLERVILLE, NJ 08081 | 10655 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$30,924.00<br>$30,924.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBRAHIM, JAMIL I<br>2627 WEST FARRAGUT APT 2S<br>CHICAGO, IL 60625-0000 | 10719 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,352.20<br><br><br>$1,352.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IVOR W RICH<br>205 W BLUE HERON<br>SALEM, SC 29676 | 10614 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON WATER COLLECTION, MI<br>161 WEST MICHIGAN AVE<br>JACKSON, MI 49201-0000 | 10762 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $303.08<br>$303.08 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES K JOHNSON<br>4584 CARMEL CIR<br>PACE, FL 32571 | 10837 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2.10<br>$2.10<br><br>$4.20 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES WEYRICK<br>3128 BAY ST<br>SARASOTA, FL 34237 | 10646 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,313.22<br><br>$1,313.22 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMGOCHIAN, HAROUT<br>38600 LOUISE LANE<br>PALMDALE, CA 93551 | 10533 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JARRETT V, SAMUEL<br>3336 CROSS RIDGE RD<br>MONTGOMERY, AL 36116-0000 | 10725 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENKINS GOODMAN NEUMAN &<br>HAMILTON<br>417 MONTGOMERY ST<br>10TH FL<br>SAN FRANCISCO, CA 94104 | 10611 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,104.52<br>$9,104.52 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENNIE, WATKINS<br>153205 RT 59<br>PLAINFIELD, IL 60544-0000 | 10501 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $24.45<br>$24.45 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JIMMY C COX AND JUSTIN L COX<br>434 LEE RD<br>MAGAZINE, AR 72943 | 10617 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $855.00<br>$855.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOFFE, JAKOB<br>10708 CHIPEWYAM DR<br>RICHMOND, VA 23238 | 10306 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $20,413.00<br>$20,413.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN MCNAMEE<br>1763 2ND AVE 38K<br>NEW YORK, NY 10128 | 10696 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $98.44<br>$98.44 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN V CARNEY & GERDA K CARNEY<br>308 BRIERWOOD<br>BLUEFIELD, VA 24605 | 10669 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,232.28<br>$4,232.28 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNDROW, MARY F<br>401 WEST 31ST ST<br>RICHMOND, VA 23225 | 10486 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, AARON JEFFREY<br>2900 W HIGHLAND ST NO 259<br>CHANDLER, AZ 85224 | 8746 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $585.96<br>$585.96 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, AMANDA<br>1353 MEADOW DR<br>ARNOLD, MO 63010-0000 | 10819 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $492.50<br>$492.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, COREY A<br>11417 S GANDER ST<br>OLATHE, KS 66061-0000 | 10728 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,000.00<br>$7,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON, JOYCE A<br>2657 WINGFIELD RD<br>NORFOLK, VA 23518-0000 | 10496 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, MARK L  PATRICIA A JOHNSON<br>PATRICIA JOHNSON<br>4126 MAPLERIDGE DR<br>GRAPEVINE, TX 76051 | 10295 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$116.51<br>$116.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONATHAN DAN HOANG & ANLI NGOC HOANG<br>9101 BOWLING GREEN DR<br>FREDERICK, MD 21704 | 10657 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES III, LOUIS C<br>17 SPRING HARBOR<br>ALISO VIEJO, CA 92656 | 10648 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JONES, RICKEISHA<br>4688 FM 521<br>BRAZONA, TX 77422-0000 | 10802 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$103.95<br>$103.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, TEANNA L<br>336 SYCAMORE ST<br>ARDMORE, OK 73401 | 10528 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH AND REBEKAH ALVES<br>3106 RAWLE ST<br>PHILA, PA 19142 | 10599 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$80.00<br>$80.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH LOVE<br>11100 E DARTMOUTH AVE APT 84<br>DENVER, CO 80014 | 10675 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$408.17<br><br><br>$408.17 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH ROBBINS<br>PO BOX 10054<br>ST THOMAS USVI, 00802 | 10604 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $639.99<br><br><br><br>$639.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSH FELDPAUSCH<br>13800 PARK CENTER LN APT 121<br>TUSTIN, CA 92782 | 10565 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,208.46<br><br><br>$1,208.46 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JUAN JAVIER RIVERA RODRIGUEZ<br>JUAN J RIVERA RODRIGUEZ<br>URB BAYAMON GARDENS C12 NO N41<br>BAYAMON, PR 00957 | 10360 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$650.00<br>$650.00 | 02/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| JUANITA JONES<br>LISA ALBANO<br>510 BROADHOLLOW RD STE 308<br>MELVILLE, NY 11747-3606 | 10368 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUAREZ, HECTOR D<br>2604 PORTER AVE<br>EL PASO, TX 79930-2023 | 10769 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,748.85<br><br><br>$1,748.85 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUDITH L JAMES<br>2416 LINDBERGH BLVD<br>SPRINGFIELD, IL 62704-5557 | 10595 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANSAS GAS SERVICE<br>PO BOX 22158<br>TULSA, OK 74121-2158 | 10309 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$393.48<br>$393.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANTELES, GREGORY ROBERT<br>PO BOX 842<br>PELHAM, NH 03076 | 10563 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$586.50<br>$586.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEEN L NACCARATO<br>2617 CAYUGA RD<br>WILMINGTON, DE 19810 | 10383 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $792.65<br><br><br><br>$792.65 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEITH E JOHNSON DENISE L JOHNSON JT TEN<br>7910 W 67TH ST<br>MERRIAM, KS 66202-3709 | 10677 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20.00<br>$20.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENS TIRE SERVICE<br>1012A N VASCO RD<br>LIVERMORE, CA 94550-9268 | 10456 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$964.81<br>$964.81 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERN, ELENA S<br>24102 SPRING MILL LN<br>SPRING, TX 77373 | 10552 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,229.26<br>$4,229.26 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEVIN KRAUSE<br>478 MOUNTAIN RD<br>WINDSOR, NY 13865 | 10662 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,500.00<br>$1,500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KHAWAR ABBAS<br>35 SAN CLEMENTE DR NO 308<br>CORTE MADERA, CA 415-497-3500 | 10581 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$343.20<br><br><br>$343.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIM ES FLOWERS INC<br>350 E BROAD ST<br>GROVELAND, FL 34736 | 10390 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$64.20<br>$64.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KINT, ADELLE<br>345 MORITZ RD<br>ORRTANNA, PA 17353 | 10530 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KNIGHT, BRADLEY S<br>420 TYNSDALE DRIVE<br>DOUGLASVILLE, GA 30134 | 10624 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,287.42<br><br><br>$3,287.42 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRISTEN BERGERON<br>52 HARBOR AVE<br>NASHUA, NH 03060 | 10706 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$167.31<br>$167.31 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANDY, EVA AND ARTHUR  JT<br>1 NAYATT RD<br>BARRINGTON, RI 02806 | 10550 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAWRENCE H FULTON<br>1613 BURNWOOD RD<br>BALTIMORE, MD 21239 | 10742 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,052.52<br>$4,052.52<br><br><br>$8,105.04 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAY, BARBARA<br>DAVID R HEIL PA<br>2324 LEE RD<br>WINTER PARTK, FL 32789 | 10841 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$500,000.00<br>$500,000.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAY, MICHAEL<br>DAVID R HEIL PA<br>2324 LEE RD<br>WINTER PARK, FL 32789-0000 | 10817 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LE BLEU CORP<br>PO BOX 2093<br>ADVANCE, NC 27006 | 10445 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$96.70<br>$96.70 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, JEAN<br>2544 46TH AVE W<br>BRADENTON, FL 34207 | 10401 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$117.44<br><br><br>$117.44 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEETS, RITA M<br>716 ASHEPOO CT<br>EVANS, GA 30809-0000 | 10813 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$674.20<br>$674.20 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEHMANN, GARY<br>604 COLCHESTER DR<br>EL PASO, TX 79912 | 10424 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,342.16<br>$2,342.16 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEONARD, RASHAD<br>84 TEMPLE ST<br>SPRINGFIELD, MA 01105 | 10504 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$899.05<br><br><br>$899.05 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LESLIE D STURGEON<br>4309 DECOURSOY AVE<br>COVINGTON, KY 41015 | 10591 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,292.00<br><br><br>$1,292.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIGHT, KRISTIN L<br>2821 FACKLER AVE<br>ELYRIA, OH 44035-0000 | 10777 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $299.99<br><br><br><br>$299.99 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIJASSI, AZIZ<br>2198 8 AVE APT 4W<br>NEW YORK, NY 10026-0000 | 10818 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,900.00<br><br><br><br>$4,900.00 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDA AVIS<br>5900 W ANTHONY RD<br>OCALA, FL 34479 | 10572 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDEMAND, ROBERT W<br>20302 SCOTT DR<br>STRONGSVILLE, OH 44149 | 10407 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,955.00<br><br><br><br>$10,955.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LITTRELL, WILLIAM DOUGLAS IRA<br>WILLIAM DOUGLAS LITTRELL<br>13922 SUNNYBROOK RD<br>PHOENIX, MD 21131 | 10834 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,908.66<br>$1,908.66 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LO HENG HUI<br>1515 E MARBURY ST<br>W COVINA, CA 91791 | 10579 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,796.61<br>$2,796.61 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, ARIEL K<br>ARIEL LOPEZ<br>21 NW 66 AVE<br>MIAMI, FL 33126-0000 | 10801 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $421.59<br>$421.59 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, MICHELLE NICHOLE<br>1412 HILL DR<br>ANTIOCH, CA 94509 | 10336 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $45.00<br>$45.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUIS ALBERTO SANCHEZ<br>10541 SW 102 AVE<br>MIAMI, FL 33176 | 10664 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $96.68<br>$96.68 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUKES, STEPHANIE SUSAN<br>19 DELAWARE AVE<br>CLAYMONT, DE 19703 | 10734 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $241.17<br>$241.17 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUSTER, DONTA<br>10840 STONE CANYON RD<br>2438<br>DALLAS, TX 75230 | 10687 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,000.00<br>$8,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUU VO<br>9422 READING AVE<br>WESTMINSTER, CA 92683-0000 | 10826 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,000.00<br>$1,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MACAULAY, DAVID R<br>106 LISAR LN<br>LONGWOOD, FL 32750 | 10846 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACK, JENNIFER<br>36463 AMES TER<br>FREMONT, CA 94536-2635 | 10529 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$62.13<br>$62.13 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MACKEY, SCOTT WILLIAM<br>14602 REDWOOD BEND TRAIL<br>HOUSTON, TX 77062 | 10398 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARK JONES<br>RT 1 BOX 2076<br>THACKERVILLE, OK 73459 | 10619 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,059.50<br>$7,059.50 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARKUM, RANDALL<br>2103 ARMSTRONG VALLEY RD<br>MURFREESBORO, TN 37128-0000 | 10781 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,114.99<br><br><br>$3,114.99 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, FRANCISCO<br>1910 N SPURGEON ST NO 7<br>SANTA ANA, CA 92706-0000 | 10857 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,064.70<br>$1,064.70 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MASER, ANTHONY ROBERT<br>7036 13TH ST E<br>SARASOTA, FL 34243 | 10405 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,496.89<br><br><br>$1,496.89 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATHAI P ALEX<br>233 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | 10488 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,317.81<br>$4,317.81 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHAI P ALEX<br>233 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | 10487 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,770.95<br>$1,770.95 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATHEW REESE<br>1801 TARA DR<br>PRATTVILLE, AL 36066 | 10478 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$90.00<br>$90.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATOS, BENJAMIN<br>3715 116TH ST CT W<br>BRADENTON, FL 34210 | 10402 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$546.00<br><br><br>$546.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATT GULLO<br>71 COUNTY RD 659<br>COFFEE SPRINGS, AL 36318 | 10475 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTHEW VALDEPENA<br>8603 ROSEHEDGE DR<br>PICO RIVERA, CA 90660 | 10596 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,361.78<br><br><br>$1,361.78 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MCANDREWS, HEATHER JEAN<br>2066 CHINQUAPIN RD<br>CANTON, NC 28716 | 10286 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$230.74<br><br><br>$230.74 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCABE, MICHAEL<br>PO BOX B<br>VILLA GRANDE, CA 95486 | 10546 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$473.25<br><br><br>$473.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCAIN, BRANDON<br>1110 ROYAL OAKS DR<br>70<br>MONROVIA, CA 91016 | 10314 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCARTNEY JR, KEVIN<br>2443 ORIOLE LN<br>SANTA CRUZ, CA 95062-0000 | 10710 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,847.00<br><br><br>$1,847.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCLENDON, SHIRLEY<br>326 E FULKERSON ST<br>DRUMRIGHT, OK 74030 | 10632 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$75,000.00<br>$75,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCINTOSH, OMAR<br>515 E 78 ST<br>BROOKLYN, NY 11236-0000 | 10711 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,542.48<br>$1,542.48 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCNEAL, THEODORE DAVID<br>125 OAKLAND AVE<br>HUNTINGTON, WV 25705 | 10387 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$267.49<br><br><br>$267.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEANS, KATRISHA A<br>4402 SHREVEPORT HWY<br>PINEVILLE, LA 71360-0000 | 10737 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$264.16<br><br><br>$264.16 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEDEIROS, ZACHARY<br>1141 HUI ST<br>KAILUA, HI 96734 | 10466 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MELBY, GREGORY L<br>21707 52ND AVE W<br>MOUNTLAKE TERRACE, WA 98043-0000 | 10787 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,342.82<br>$1,342.82 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MENTEER, MATTHEW JOSEPH<br>5428 GREENTON WY<br>ST LOUIS, MO 63128 | 10318 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$258.06<br>$258.06 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| METRO SANITATION LLC 22001 HOOVER RD WARREN, MI 48089 | 10395 | Secured: Priority: 503(b)(9): Unsecured: Total: | $571.98 $571.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL E FISSINGER 2101 GOVERT DR SCHERERVILLE, IN 46375 | 10674 | Secured: Priority: 503(b)(9): Unsecured: Total: | $818.53 $818.53 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL J GUIDARELLI 10152 S 83RD ST PALOS HILLS, IL 60465-1443 | 10667 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,322.89 $2,322.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIJANGOS, GIERY 10452 HIGHDALE ST BELLFLOWER, CA 90706-0000 | 10859 | Secured: Priority: 503(b)(9): Unsecured: Total: | $841.15 $841.15 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MILLER, PENELOPE 6227 CHRISTINA GROVES CIR LAKELAND, FL 33813-3911 | 10587 | Secured: Priority: 503(b)(9): Unsecured: Total: | $53.49 $53.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER, SUSAN C & WAYNE A 3 SCARBOROUGH PK ROCHESTER, NY 14625-0000 | 10758 | Secured: Priority: 503(b)(9): Unsecured: Total: | $870.00 $870.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MINORCZYK, TOMASZ 824 WINESAP COURT APT NO 203 PROSPECT HEIGHTS, IL 60070-0000 | 10747 | Secured: Priority: 503(b)(9): Unsecured: Total: | $101.04 $101.04 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, TASYA C 8160 CLOVERTREE CT RICHMOND, VA 23235 | 10626 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOHAMMED FUQRUL HASSAN<br>51 01 39TH AVE APT NO E32<br>SUNNYSIDE, NY 11104 | 10666 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,369.30<br>$1,369.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTY WARDEN<br>736 NW 92ND ST<br>OKLAHOMA CITY, OK 73114 | 10825 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$364.50<br>$364.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOORMAN KIZER & REITZEL AMD<br>RESTATED PSP<br>JAMES KIZER TTEE<br>JEFFREY REITZEL TTE<br>PO BOX 53774<br>FAYETTEVILLE, NC 28305-3774 | 10863 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,775.00<br>$5,775.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORENO, MICHAEL<br>33763 KENNEDY DR<br>STERLING HEIGHTS, MI 48310-0000 | 10494 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,055.00<br>$3,055.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUNOZ, EDWARDO E<br>1450 SW 7TH ST APT 112<br>MIAMI, FL 33135-0000 | 10782 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$393.00<br><br><br>$393.00 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| MUNOZ, GEORGE<br>RR 01 BUZON 11904<br>TOA ALTA, PR 00953 | 10840 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/13/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| MURDOCK, MARK A<br>25590 NOBLE DR<br>CHESTERFIELD, MI 48051 | 10276 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$35.62<br>$35.62 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURSHED, BHUIYA<br>1539 N ALEXANDRIA AVE NO 206<br>LOS ANGELES, CA 90027 | 10652 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NAPOLEON SUTTON<br>1306 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | 10612 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,280.20<br>$6,280.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NATIONAL GRID<br>300 ERIE BLVD W<br>SYRACUSE, NY 13202 | 10409 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,740.13<br>$15,740.13 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEWS TIMES DANBURY, THE<br>333 MAIN ST<br>DANBURY, CT 06810 | 10500 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$19,705.58<br>$19,705.58 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLAS P LUCHITZ<br>2920 CARRINGTON ST NW<br>NORTH CANTON, OH 44720 | 10704 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$13,886.08<br>$13,886.08 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICOLE JUERSIVICH<br>100 E HENRIETTA RD<br>ROCHESTER, NY 14620 | 10583 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$19.00<br>$19.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOEL SANCHEZ<br>1260 GENNFIELD CT NO 2<br>LOS ANGELES, CA 90023 | 10594 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$606.24<br><br><br>$606.24 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| NOVA, LUCIA M<br>189 BOYLSTON ST H2<br>JAMAICA PLAIN, MA 02130 | 10521 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$516.85<br>$516.85 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOVA, LUCIA M<br>189 BOYLSTON ST H2<br>JAMAICA PLAIN, MA 02130-0000 | 10755 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$516.85<br>$516.85 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOVOA, GISSELLE<br>8220 NW 10 ST APT 5<br>MIAMI, FL 33126-2708 | 10343 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $143.25<br><br><br>$143.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ODONNELL, MICHAE<br>54 THIRD AVE<br>A10<br>GARWOOD, NJ 07027-0000 | 10477 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $182.29<br><br><br>$182.29 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, AYO<br>OGUNDIYA AYO<br>4537 RACCOON TRL<br>HERMITAGE, TN 37076-4704 | 10345 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$550.10<br>$550.10 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, FEMI<br>4537 RACCOON TRL<br>HERMITAGE, TN 37076 | 10344 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$444.80<br>$444.80 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OSBORNE, COLLEEN M<br>4537 MARGARET ST<br>WHITE BEAR LAKE, MN 55110 | 10352 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $452.00<br><br><br>$452.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OZORIA, BOLIVAR<br>94 38 ALSTYNE<br>ELMHURST, NY 11373 | 10824 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $690.40<br><br><br>$690.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PACHECO, CARLOS<br>212 MITCHEL AVE<br>EAST MEADOW, NY 11554-0000 | 10701 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$104.13<br>$104.13 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PALOMBA, ADAM<br>36556 ORCHAD LAKE<br>NEW BALTIMORE, MI 48047 | 10625 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,541.73<br>$2,541.73 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALOS, JOHN<br>3171 TAMARACK DR<br>ARNOLD, MO 63010-0000 | 10785 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $559.30<br><br><br>$559.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PANIAGUA, GUADALUPE RODRIGUEZ<br>1500 HIGHRIDGE<br>BENBROOK, TX 76126 | 10329 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,974.08<br><br><br>$1,974.08 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, ASHOK & SANGITA<br>8954 EMERSON ST<br>DES PLAINES, IL 60016 | 10289 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$8,702.60<br>$8,702.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRICIA BLEACH<br>336 PARKER AVE SOUTH<br>MERIDEN, CT 06450 | 10598 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$300.00<br>$300.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRICK ABBAS<br>4629 MANOR LAKE DR<br>MASON, OH 45040 | 10586 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4.00<br>$4.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAUL LAWRENCE<br>518 COURT ST<br>STOCKTON, CA 95205 | 10497 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,551.94<br><br><br>$1,551.94 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEAKE, ANDREY LAMARR<br>5922 SHANA DR<br>COLUMBUS, OH 43232-0000 | 10724 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$560.00<br>$560.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, LOVELIA VILLA<br>7533 N SHIRLEY LANE<br>TUCSON, AZ 85741 | 10114 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirtieth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERRIN, JENNIFER C<br>PO BOX 789<br>COLUMBIA, VA 23038 | 10554 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,261.31<br><br><br>$7,261.31 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERSCHON, BRYAN<br>428W CENTER ST<br>MIDVALE, UT 84047-0000 | 10418 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $168.61<br><br><br>$168.61 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETERSON, ERIC<br>1167 GLENGROVE AVE<br>CENTRAL POINT, OR 97502-2958 | 10690 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$319.99<br>$319.99 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PHILIP ROMAN<br>2906 FALCON CT<br>MAYS LANDING, NJ 08330 | 10600 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$787.50<br>$787.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, TRACY LYNN<br>6621 COMMACK DR<br>CHARLOTTE, NC 28216 | 10682 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,768.15<br>$15,768.15 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHOENIX POLICE DEPARTMENT<br>SANDRA E HUNTER<br>200 W WASHINGTON STE NO 130<br>PHOENIX, AZ 85003 | 10376 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$510.00<br>$510.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PINDER, LATOYA A<br>1929 BEECHWOOD AVE<br>BALTIMORE, MD 21207-0000 | 10768 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,540.63<br><br><br>$1,540.63 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PING NAN<br>246 DAHILL RD<br>BROOKLYN, NY 11218 | 10492 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$16,088.85<br>$16,088.85 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIPJUNGE, JENNIFER BREKMAN<br>2560 LOCH GATE LN<br>POWHATAN, VA 23139 | 10471 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,700.00<br><br><br>$4,700.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PITTSBURGH RECYCLING<br>50 VESPUCIUS ST<br>PITTSBURGH, PA 15207 | 10639 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$387.51<br>$387.51 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PODERS, JORY<br>1065 HOLLY DR<br>ANTIOCH, IL 60002 | 10339 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POIRIER, MARGARET A<br>6148 CLEARVIEW AVE<br>BENSALEM, PA 19020 | 10650 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,280.00<br><br><br>$10,280.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POLGAR, JOHN ROBERT<br>JOHN ROBERT POLGAR<br>14137 KINGS FARM CT<br>MIDLOTHIAN, VA 23113 | 10453 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POULIOT, MATTHEW GARY<br>53 HIGHLAND AVE<br>AUGUSTA, ME 04330-0000 | 10740 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$640.15<br>$640.15 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POWELL, BUFF WINGATE<br>5610 ALICANTE DR<br>ARLINGTON, TX 76017 | 10322 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRIVETTE, CHRISTINE<br>4716 SAYER AVE APT A<br>BALTIMORE, MD 21229-0000 | 10767 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$114.43<br><br><br>$114.43 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PROCH, CHRIS<br>13358 PACKARD DR<br>WOODRIDGE, VA 22193 | 10426 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$318.79<br>$318.79 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRUETT, ROBERT<br>2185 CLUBVIEW DRIVE<br>ROCKWALL, TX 75087 | 10312 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$155.90<br>$155.90 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QSIS CORP<br>9800 D TOPANGA CANYON BLVD<br>STE 345<br>CHATSWORTH, CA 91311 | 10505 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$375.00<br>$375.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUINTANILLA, JENNIFER A<br>1020 N OXFORD AVE<br>LOS ANGELES, CA 90029 | 10388 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,625.93<br><br><br>$2,625.93 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RADER, LEN Z<br>468 N EASTERN AVE<br>IDAHO FALLS, ID 83402 | 10807 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,000.00<br><br><br>$2,000.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAHMAN, MOHAMMAD DAIDUR<br>51 01 39TH AVE APT NO E32<br>SUNNYSIDE, NY 11104 | 10855 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,507.93<br>$1,507.93 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RALPH STALEY<br>1234 SONESTA LN<br>SAN ANTONIO, TX 78260 | 10378 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSDELL, LINDA<br>436 WIGGINS RUN RD<br>GREAT CACAPON, WV 25422 | 10526 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RAO, CHITTARANJAN KESEVA<br>315 E SAN FERNANDO NO 21<br>APT 21<br>SAN JOSE, CA 95112 | 10589 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,083.69<br>$15,083.69 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAUN, JOE<br>10714 PHILCREST RD<br>PHILADELPHIA, PA 19154 | 10443 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH<br>397 NW 159TH AVE<br>PEMBROKE PINES, FL 33028 | 10110 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH<br>397 NW 159TH AVE<br>PEMBROKE PINES, FL 33028 | 10109 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $17,538.46<br>$17,538.46 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH<br>397 NW 159TH AVE<br>PEMBROKE PINES, FL 33028 | 10107 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br><br><br>$20,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYNOR, ENAS SHAQDIEH<br>397 NW 159TH AVE<br>PEMBROKE PINES, FL 33028 | 10108 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 01/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REDDY PARVASA<br>3810 REGENT RD<br>DURHAM, NC 27707 | 10602 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,155.20<br>$1,155.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REDMAN, WALTER<br>14232 CASTLEROCK DRIVE<br>ORLANDO, FL 32828 | 10509 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REED, CHRIS<br>1633 SW 28TH AVE<br>FT LAUDERDALE, FL 33312 | 10291 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$72.75<br>$72.75 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REED, KATHLEEN S<br>8319 CHELMFORD RD<br>RICHMOND, VA 23235 | 10347 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$744.08<br><br><br>$744.08 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REGAN, CHRISTOPHER GEORGE<br>5822 NW WALNUT COURT<br>PARKVILLE, MO 64152 | 10649 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$878.09<br><br><br>$878.09 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REID, JOHN M<br>PO BOX 2370<br>BUSHNELL, FL 33513 | 10472 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,452.38<br>$2,452.38 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENE RODRIGUEZ<br>1323 S MARIANNA AVE<br>LOS ANGELES, CA 90040 | 10693 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$839.76<br><br><br>$839.76 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RENUKABEN S NAIK<br>C O DANIEL E OBRIEN<br>WINTERS ENRIGHT SALZETTA &<br>OBRIEN LLC<br>111 W WASHINGTON ST STE 1200<br>CHICAGO, IL 60602 | 10692 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RETUTA, DENISE<br>1826 12TH AVE<br>DELANO, CA 93215-0000 | 10715 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$397.37<br><br><br>$397.37 | 02/11/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RICARDO ROSAS<br>CALLE 13AJ2 NO 10 EXT REXVILLE<br>BAYAMON, PR 00957<br>UNKNOWN | 10593 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$848.70<br><br><br>$848.70 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICARDO, GALA<br>408 AERO AVE<br>SCHERTZ, TX 78154 | 10543 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $731.51<br><br><br>$731.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICH, RYAN THOMAS<br>650 212TH ST<br>DYER, IN 46311 | 10327 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$300.00<br>$300.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD FRAZEE<br>PO BOX 2051<br>ROLLA, MO 65402 | 10659 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,999.06<br>$1,999.06 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARDSON, JAMES THOMAS<br>6 CHATAUCHEE XING<br>SAVANNAH, GA 31411 | 10308 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,821.76<br>$2,821.76 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHTER, DIANE<br>126 ARDIS DR<br>HAUGHTON, LA 71037 | 10549 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$850.00<br>$850.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICKEY K CHALLMAN<br>10765 MARTINWOOD WAY<br>CUPERTINO, CA 95014 | 10464 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,027.45<br>$4,027.45 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIPPON, VIVIAN E<br>618 W ROUTE 66<br>APT NO 2<br>GLENDORA, CA 91740-0000 | 10744 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,691.67<br>$15,691.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RITCHIE, AARON<br>14455 12TH AVE NORTH<br>PLYMOUTH, MN 55447 | 10331 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$6,500.00<br><br><br>$6,500.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RITENOUR, LEE A<br>385 LITTLE POND DR<br>BOLIVAR, PA 15923-0000 | 10820 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVAS SUSANA<br>3581 W LYNDALE<br>1<br>CHICAGO, IL 60647-0000 | 10676 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $182.76<br>$182.76<br><br><br>$365.52 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT PORTER<br>16 BEALL AVE<br>ROCKVILLE, MD 20850 | 10605 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT THOMPSON<br>6437 N BOSWORTH AVE NO 3<br>CHICAGO, IL 60626 | 10578 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,000.00<br>$2,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT W LINDEMANN<br>20302 SCOTT DR<br>STRONGSVILLE, OH 44149 | 10835 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,500.00<br><br><br><br>$5,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT WALLACE JOHNSON SR &<br>PATRICIA CAROL JOHNSON<br>ROBERT & PATRICIA JOHNSON<br>229 LAKE VILLAGE DR<br>MCKINNEY, TX 75071 | 10643 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$351.99<br>$351.99 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, CHRISTOPHER<br>12500 SW 6TH ST<br>APT 107N<br>PEMBROKE PINES, FL 33027-1755 | 10413 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $296.25<br><br><br><br>$296.25 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, ROSA<br>14591 WEST D ST<br>KERMAN, CA 93630 | 10672 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$25.38<br><br><br>$25.38 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROQUE, ROMEO I<br>3844 SHERMAN OAK AVE<br>VIRGINIA BEACH, VA 23456-0000 | 10743 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,690.96<br>$1,690.96 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSALIE STEMER<br>71 CANFIELD DR<br>STAMFORD, CT 06902 | 10373 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,800.00<br><br><br><br>$3,800.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSAMOND JOINES<br>1748 US HWY 221 S<br>SPARTA, NC 28675-8647 | 10663 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSATTO, MARCELO P<br>TM ANCHORENA 1238 3RD FL<br>APT 24 CAPITAL FEDERAL<br>BUENOS AIRES, 1425<br>ARGENTINA | 10513 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, WILLIAM B JOYCE A ROSS<br>WILLIAM B ROSS<br>3103 PINE HILLS DR SW<br>MASSILLON, OH 44646 | 10627 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROTNOFSKY, HEATHER A<br>3407 BARTLEY POND PL<br>HENRICO, VA 23233-0000 | 10821 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$10,950.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROY, KENDRICK BURTON<br>1415 ANDERSON AVE<br>MARYVILLE, TN 37803 | 10317 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$520.00<br><br><br>$520.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUAN, LUKE R<br>1504 STEINWAY CT<br>PLANO, TX 75023 | 10328 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,000.00<br><br><br><br>$7,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Eleventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SALOVAARA MIKAEL<br>170 DRYDEN RD<br>BERNARDSVILLE, NJ 07924 | 10575 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMSONITE CORPORATION<br>JAMES REGO<br>575 WEST ST STE 110<br>MANSFIELD, MA 02048 | 10353 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,995.20<br>$2,995.20 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAMSONITE CORPORATION<br>JAMES REGO<br>575 WEST STREET SUITE 110<br>MANSFIELD, MA 02048 | 10461 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$806.00<br>$806.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARBIT S DEOL<br>6609 W CELESTE AVE<br>FRESNO, CA 93723 | 10384 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAUNDERS, FRANK A<br>4902 S W 166TH AVE<br>MIRAMAR, FL 33027 | 10559 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$162.50<br><br><br>$162.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHAD, DEANNA K<br>3053 SHATTUCK ARMS BLVD<br>APT 10<br>SAGINAW, MI 48603 | 10484 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$502.99<br><br><br>$502.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHENCK, MARIANNE T &<br>GERALD L<br>512 MEADOW RIDGE CT<br>PACIFIC, MO 63069 | 10287 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$220.00<br>$220.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRAM, MARK<br>745 WESTBROOKE PKWY<br>WAUKESHA, WI 53186-5447 | 10313 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$25.99<br><br><br>$25.99 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| SCHROEDER, GERALDINE R<br>215 VASSAR AVE<br>ELYRIA, OH 44035-7107 | 10520 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured: UNL<br>Total: UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHURZ, RICHARD L<br>12117 JAMIESON PL<br>GLEN ALLEN, VA 23059 | 10307 | Secured:<br>Priority: $604.75<br>503(b)(9):<br>Unsecured:<br>Total: $604.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT E PATHE<br>1425 LEGEND LN<br>BRENTWOOD, CA 94513 | 10382 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured: $27,692.40<br>Total: $27,692.40 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SCOTT E PATHE<br>1425 LEGEND LN<br>BRENTWOOD, CA 94513 | 10381 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured: $40,000.00<br>Total: $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SCOTT KELLY<br>28672 S BOLANOS<br>MISSION VIEJO, CA 92092 | 10379 | Secured:<br>Priority: $40.00<br>503(b)(9):<br>Unsecured:<br>Total: $40.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT PHILIP SIMANSKI<br>1705 17TH CT<br>JUPITER, FL 33477 | 10491 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured: $907.68<br>Total: $907.68 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEAN W KIM<br>1637 W GRANDVIEW BLVD<br>ERIE, PA 16509-1158 | 10661 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured: $330.00<br>Total: $330.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEARS, NICOLE<br>4532 HAVRE WAY<br>PENSACOLA, FL 32505-0000 | 10678 | Secured:<br>Priority: $128.54<br>503(b)(9):<br>Unsecured:<br>Total: $128.54 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEARS, NICOLE ELAINE<br>4532 HAVRE WAY<br>PENSACOLA, FL 32505 | 10679 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $128.54<br><br><br>$128.54 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEELEY, BRIAN<br>117 N EIM ST APT 5<br>GREENVILLE, NC 27858-0000 | 10793 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $38.77<br><br><br>$38.77 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SESSIONS, ROBERT R<br>103 KENNETH DR<br>APTOS, CA 95003 | 10629 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,033.69<br><br><br>$4,033.69 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SFPUC WATER DEPARTMENT, CA<br>1155 MARKET ST 1ST FL<br>SAN FRANCISCO, CA 94103 | 10434 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $219.52<br><br><br>$219.52 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, LEKENDRICK<br>324 DUNCAN AVE APT 107 1<br>JERSEY CITY, NJ 07306-0000 | 10771 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$23.20<br>$23.20 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHIHADEH, MOHAMED M<br>17363 PALMER<br>MELVINDALE, MI 48122 | 10522 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,073.41<br>$6,073.41 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 10727 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIE LING CHIANG<br>13503 POINT PLEASANT DR<br>CHANTILLY, VA 20151 | 10615 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIGHTS & SOUNDS COMPANY OF THE WAKULLA INC 635 WAKULLA ARRAN RD CRAWFORDVILLE, FL 32327-0000 | 10722 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,046.00<br>$1,046.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMECEK, PAT PATRICIA L 2638 APPLE CIDER RD TEMPLE, TX 76501-3600 | 10637 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $464.99<br>$464.99 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMMONS, SARA DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE 50 VANTAGE WAY SUITE 202 NASHVILLE, TN 37228 | 10838 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMONEAU, KRISTIN E 6 ELIZABETH DR MERRIMACK, NH 03054 | 10292 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00<br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMPSON, GORDON P 76 E RODIGHIERO AVE TERRE HAUTE, IN 47805 | 10457 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SINGER, RONIT 2800 ISLAND BLVD AVENTURA, FL 33160-0000 | 10447 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $39.57<br>$39.57 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SISOPHA, ANUSA 12449 BAYHILL CT GARDEN GROVE, CA 92843-0000 | 10712 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SKOLD, JANET 6410 ROBERTSON AVE NEWARK, CA 94560-4340 | 10713 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $81.67<br>$81.67 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SLIPOW, JONAH M & BERNIE W SLIPOW JTWROS JONAH M & BERNIE SLIPOW 521 TUCKAHOE CLUB CT RICHMOND, VA 23229-0000 | 10780 | Secured: Priority: 503(b)(9): Unsecured: Total: | $5,000.00 $5,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, CHRISTOPHER PATRICK 9407 AMBER RIDGE COURT LOUISVILLE, KY 40272 | 10361 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, DUANE E 26622 DOROTHEA MISSION VIEJO, CA 92691-0000 | 10803 | Secured: Priority: 503(b)(9): Unsecured: Total: | $465.30 $465.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, MARTY W & MARY LOU SMITH MARTY & MARY LOU SMITH PO BOX 24235 EUGENE, OR 97402-0436 | 10796 | Secured: Priority: 503(b)(9): Unsecured: Total: | $33,935.00 $33,935.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOHN MD, ROGER 2080 CENTURY PARK EAST STE 305 LOS ANGELES, CA 90067 | 10319 | Secured: Priority: 503(b)(9): Unsecured: Total: | $781.25 $781.25 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOMA N GUPTA 5 KRISTY DR BEACON, NY 12508 | 10603 | Secured: Priority: 503(b)(9): Unsecured: Total: | $13,207.00 $13,207.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SORENSON, JENNIFER 18602 SHANGRILA DR CANYON COUNTY, CA 91351 | 10417 | Secured: Priority: 503(b)(9): Unsecured: Total: | $400.00 $400.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPRINGER, BRENDA K 822 S 39TH ST LOUISVILLE, KY 40211-2820 | 10396 | Secured: Priority: 503(b)(9): Unsecured: Total: | $4,575.00 $4,575.00 | 02/02/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SRINIVAS NANDURU<br>22136 HIGH VIEW TRAIL PL<br>ASHBURN, VA 20148 | 10707 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,486.68<br>$3,486.68 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SRIVASTAVA, SHAKUN<br>5711 BOLERO POINT CT<br>HOUSTON, TX 77041-0000 | 10808 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,500.00<br><br><br><br>$1,500.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ST MARYS ENDOWMENT TRUST<br>ATTN REVEREND JOHN M KUMSE<br>15519 HOLMES AVE<br>COLUMBUS, OH 44110-2443 | 10562 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STAMPER, TRACEY R<br>6530 GILLS GATE DR<br>CHESTERFIELD, VA 23832 | 10510 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $399.48<br>$399.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STERNE AGEEE & LEACH INC<br>CHARLES THOMAS GENTRY R O<br>IRA<br>STERNE AGEEE & LEACH INC<br>813 SHADES CREEK PKWY<br>STE 1008<br>BIRMINGHAM, AL 35209 | 10585 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $978.50<br>$978.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEVEN POLTE<br>2734 WARMSPRING AVE<br>HUNTINGTON, PA 16652 | 10597 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $557.80<br><br><br>$557.80 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEVENS SERVICES<br>ELLIOT C STEVENS<br>4427 DAVE MACDONALD DR<br>HEPHZIBAH, GA 30815 | 10364 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,834.50<br>$3,834.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STREET, DANIEL EVAN<br>2528 W HUNT ST<br>DECATUR, IL 62526 | 10748 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $181.59<br>$181.59<br>$363.18 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STRICKLAND, CHARLES<br>654 AIRPORT RD<br>CANON, GA 30520 | 10503 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $641.99<br>$641.99 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUPPLICE, VALLERY<br>P O BOX 1384<br>GRAYSON, GA 30017-1384 | 10823 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $254.66<br>$254.66 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SURIO, RASILIO OBANA<br>5231 TUSCANY DR<br>FAIRFIELD, CA 94534-0000 | 10723 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,542.17<br>$1,542.17 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SWEETMAN, JOSH RYAN<br>22 ROXBURY COURT<br>1<br>KEENE, NH 03431 | 10427 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $396.27<br>$396.27 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWOPE, DAVID<br>351 MAXWELL DR<br>PITTSBURGH, PA 15236 | 10844 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SYAMAK MOEINI<br>114 SHEAKLEY AVE S NO 7<br>NEW HAMPTON, IA 50659 | 10380 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $44,335.00<br>$44,335.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SYED A BOKHARI AND RANA BOKHARI<br>12604 TIMONIUM TERRACE<br>NORTH POTOMAC, MD 20878 | 10512 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,968.98<br>$7,968.98 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYED M NAQVI<br>1277 GLENMEADE DR<br>MARYLAND HEIGHT, MO<br>63043-0000 | 10827 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SZATANEK, JAMES<br>56 DAWN ST<br>FAIRFIELD, CT 06824-0000 | 10506 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $251.80<br>$251.80 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TALENT AIR<br>10880 WALKER ST<br>CYPRESS, CA 90630 | 10495 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,820.00<br>$9,820.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DAN<br>1710 E 106TH AVE<br>CROWN POINT, IN 46307-0000 | 10816 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DINO<br>1710 E 106TH AVE<br>CROWN POINT, IN 46307-0000 | 10815 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TASHANNA TAYLOR<br>2236 GREENE ST<br>HOLLYWOOD, FL 33020 | 10592 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $331.25<br><br>$331.25 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TEGEGN, ELIZABETH A<br>969 ALBEMARLE ST<br>ST PAUL, MN 55117 | 10444 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,043.77<br><br><br>$1,043.77 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERRIE L BLACKBURN<br>929 BREMER RD<br>DOVER, PA 17315 | 10658 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMPSON, RICHARD<br>373 VALLEY AV<br>LODI, CA 95240-0000 | 10804 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $958.48<br><br>$958.48 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TIFFANY MAINTENANCE SERVICE<br>PO BOX 25596<br>NEWARK, NJ 07101-0000 | 10736 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,876.00<br>$1,876.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TO, BRYAN D<br>12 LOMA VISTA PL<br>SAN RAFAEL, CA 94901-0000 | 10726 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,229.32<br><br>$1,229.32 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TOKUHARA, GLEN S & MONIQUE D TOKUHARA<br>3496 SITIO BORDE<br>CARLSBAD, CA 92009 | 10523 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $22.00<br>$22.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRANBERG, LARRY L<br>2400 S OCEAN DR NO V221<br>FORT PIERCE, FL 34949-0000 | 10791 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $794.60<br><br>$794.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREGO, VALERIA<br>612 59TH AVE TER W<br>BRADENTON, FL 34207-0000 | 10741 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $107.84<br><br>$107.84 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRIBUNE REVIEW PUBLISHING<br>TRIB TOTAL MEDIA<br>622 CABIN HILL DRIVE<br>GREENSBURG, PA 15601 | 10272 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,544.86<br>$4,544.86 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TSAN KUO CHANG<br>3267 N INNSBRUCK DR<br>NEW BRIGHTON, MN 55112 | 10668 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,429.00<br>$4,429.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TURNAGE, ELTON J<br>PO BOX 301<br>YOUNGSTOWN, OH 44501-0000 | 10718 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,574.54<br>$1,574.54 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TYRRELL, RICHARD J<br>3 GLEN AVE<br>LYNN, MA 01905 | 10541 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UINI, RAY AUSTIN<br>575 E SAN PEDRO AVE<br>42<br>MORGAN HILL, CA 95037 | 10695 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$98.88<br><br><br>$98.88 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| USA MOBILITY<br>PO BOX 660770<br>DALLAS, TX 72566-0770 | 10482 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,844.17<br>$10,844.17 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VACO LLC<br>VACO RICHMOND LLC<br>5410 MARYLAND WY STE 460<br>BRENTWOOD, TN 37027 | 10681 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$19,793.18<br><br>$4,209.32<br>$24,002.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VACO LLC<br>VACO RICHMOND LLC<br>5410 MARYLAND WY STE 460<br>BRENTWOOD, TN 37027 | 10680 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$33,379.29<br><br>$9,637.67<br>$43,016.96 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALLE, DENNIS WILLIAM<br>13059 ELM TREE DR NO 404<br>HERNDON, VA 20171-0000 | 10765 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$417.49<br><br><br>$417.49 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALLONE, MICHAEL<br>3911 24TH AVE W<br>BRADENTON, FL 34205 | 10399 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$51.06<br><br><br>$51.06 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VAUTAR, BRYCE<br>313 SOUTH ARCH ST<br>MECHANICSBURG, PA 17055 | 10537 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $247.50<br><br><br>$247.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VELASQUEZ, SEAN ROBERT<br>7440 CARMEL ST<br>GILROY, CA 95020 | 10425 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $113.85<br><br><br>$113.85 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERNON MCCLELLAND<br>26857 CARMEN  PL<br>LUTZ, FL 33559 | 10377 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,286.46<br><br><br>$1,286.46 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERONIKA MUELA<br>300 LEGACY DR APT 422<br>PLANO, TX 75023 | 10465 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$300.00<br>$300.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VIGNEAUX, MARYANNE<br>2 LEXINGTON CT<br>CORAM, NY 11727 | 10441 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40.21<br>$40.21 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VINH K NGUYEN AND TRAM B NGUYEN<br>1835 S RED OAKS<br>WICHITA, KS 67207 | 10498 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,619.98<br>$10,619.98 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VORSE, KINDLE L<br>532 45TH ST CT W<br>PALMETTO, FL 34221 | 10400 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$24.15<br><br><br>$24.15 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| W W GRAINGER INC<br>7300 N MELVINA AVE M240<br>NILES, IL 60714-3998 | 10858 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$16,905.41<br>$16,905.41 | 02/03/2009 | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WAHLE, ELLIOTT<br>114 RAILSIDE RD<br>TORONTO, ON M3A 1A3<br>CANADA | 10729 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,943.45<br>$2,943.45 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WAHLE, ELLIOTT<br>RUSTIQUE HOME FURNISHINGS<br>114 RAILSIDE RD<br>TORONTO, ON M3A 1A3<br>CANADA | 10854 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$23,250.00<br>$23,250.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, YANUS BURRELL<br>930 MICHAEL DR<br>COLLEGE PARK, GA 30349 | 10839 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$275.30<br>$275.30 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALSH, FRANK X<br>2943 W LELAND AVE<br>CHICAGO, IL 60625 | 10342 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,605.95<br>$7,605.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARFIELD, JARRETT<br>2750 HOLLY HALL<br>1801<br>HOUSTON, TX 77054-0000 | 10439 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$87.39<br><br><br>$87.39 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEBBER JR, RONALD C<br>4698 SKYLINE DR<br>FLOYDS KNOBS, IN 47119 | 10524 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,986.50<br>$5,986.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEEMS, FOLEY<br>PO BOX 2414<br>CORDOVA, AK 99574 | 10442 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$22,000.00<br>$22,000.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10283 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10282 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILKISON, ANDREW M &<br>CATHERINE<br>ANDREW M WILKISON<br>40 PINE VISTA DR<br>PINEHURST, NC 28374 | 10440 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$81.00<br>$81.00 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAM MATTSON<br>711 ABBEY VILLAGE CIR<br>MIDLOTHIAN, VA 23114 | 10553 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JASON D<br>105 BRIAN CIRCLE<br>SALTILLO, MS 38866 | 10633 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JOSEPH ESTATE OF<br>JOSEPH WILLIAMS II<br>JOSEPH C WILLIAMS<br>3648 OAK CHASE DR<br>HIGH POINT, NC 27265 | 10438 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,476.39<br>$10,476.39 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, NICOLE ADRIENNE<br>5913 ROBINDALE RD<br>CATONSVILLE, MD 21228 | 10694 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,500.00<br><br><br>$4,500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, PETER<br>1600 KETTLE CREEK TER<br>CHESAPEAKE, VA 23322-0000 | 10800 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$500.00<br>$500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WING K TAM<br>5 PATTON DR<br>ARDMORE, PA 19003 | 10653 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$44.00<br>$44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WING KUI TAM<br>5 PATTON DR<br>ARDMORE, PA 19003 | 10654 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$44.00<br>$44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINN, JOSHUA NATHANIEL<br>16059 MAKAYLA<br>HOUSTON, TX 77049 | 10548 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$300.00<br>$300.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WISLEY, DAVID E<br>7205 BLAIRVIEW<br>DALLAS, TX 75230 | 10754 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,310.74<br>$2,310.74 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WITT, KEVIN<br>1102 CHAMPLAIN DRIVE<br>VOORHEES, NJ 08043-0000 | 10760 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$51.60<br>$51.60 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOJCIECHOWSKI, M<br>12 SHETLAND RD<br>EAST BRUNSWICK, NJ 08816 | 10547 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,200.00<br>$1,200.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WXCW TV<br>SUN BROADCASTING<br>2824 PALM BEACH BLVD<br>FORT MYERS, FL 33916 | 10363 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,658.50<br>$7,658.50 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YAO, JENN YEU<br>10 WOODCREST DR<br>WOODCLIFF LAKE, NJ 07677 | 10326 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$760.00<br>$760.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YINGLING, CHEYNE<br>RD3 BOX 509<br>TYRONE, PA 16686 | 10684 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,387.18<br>$3,387.18 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YORK, JESSELY<br>14303 SHALE PLACE<br>CHESTER, VA 23836 | 10539 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YOUNG, GWENDOLYN F &<br>CHARLES G YOUNG<br>279 E QUEENS DR<br>WILLIAMSBURG, VA 23185 | 10469 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,906.00<br>$1,906.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZIEMBA, JAMES A<br>214 E LARK AVE<br>CORTLAND, IL 60112 | 10608 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZUOXIN WANG<br>336 RHEEM BLVD NO 8<br>MORAGA, CA 94556 | 10656 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40.50<br>$40.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| **Total:** | **499** | | **$5,710,578.51** | | |

*    "UNL" denotes an unliquidated claim.