Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

         - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' EIGHTH OMNIBUS OBJECTION TO
CERTAIN LATE CLAIMS**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

their Eighth Omnibus Objection to Certain Late Claims (the

"Objection"), and hereby move this Court, pursuant to

sections 105 and 502 of title 11 of the United States Code,

11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy

Code"), Rule 3007 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Local Bankruptcy

Rule 3007-1, for an order, the proposed form of which is

attached hereto as Exhibit A, granting  the relief sought by

this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1.   This Court has jurisdiction to consider this

Motion under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Motion in this district is proper under 28 U.S.C.

§§ 1408 and 1409.  The statutory and legal predicates for

---

[1]     The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031.  For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

the relief requested herein are Bankruptcy Code sections 105
and 502 and Rule 3007 of the Federal Rules of Bankruptcy
Procedure.

**BACKGROUND**

2.     On November 10, 2008 (the "Petition Date"), the
Debtors filed voluntary petitions in this Court for relief
under chapter 11 of the Bankruptcy Code.

3.     The Debtors continue to manage and operate their
businesses as debtors in possession pursuant to Bankruptcy
Code sections 1107 and 1108.

4.     On November 12, 2008, the Office of the United
States Trustee for the Eastern District of Virginia
appointed a statutory committee of unsecured creditors (the
"Creditors' Committee").   To date, no trustee or examiner
has been appointed in these chapter 11 cases.

5.     On November 12, 2008, the Court appointed Kurtzman
Carson Consultants LLC ("KCC") as claims, noticing and
balloting agent for the Debtors in these chapter 11 cases
pursuant to 28 U.S.C. § 156(c).

6.     On December 10, 2009, the Court entered that
certain Order Pursuant to Bankruptcy Code Sections 105 and
502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 is 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of

4

business sales at the Debtors' remaining 567 stores pursuant

to an agency agreement (the "Agency Agreement") between the

Debtors and a joint venture, as agent (the "Agent").   On

January 17, 2009, the Agent commenced going out of business

sales pursuant to the Agency Agreement at the Debtors

remaining stores.   As of March 8, 2009, the going out of

business sales at the Debtors' remaining stores had been

completed.

10.   On April 1, 2009, this Court entered an Order

Establishing Omnibus Objection Procedures and Approving the

Form and Manner of Notice of Omnibus Objections (Docket No.

2881)(the "Omnibus Objection Procedures Order")

### OBJECTIONS TO CLAIMS

11.   As more particularly described herein, the Debtors

seek in this Objection the disallowance of certain claims

filed by non-governmental entities that were filed after the

General Bar Date, all as further described herein and

pursuant to the form of order attached hereto as Exhibit A.

12.   The claims that are the subject of this Objection

may be the subject to additional subsequently filed

objections.

13.   The Debtors reserve the right to further object to

any and all claims, whether or not the subject of this

Objection, for allowance, voting, and/or distribution purposes, and on any other grounds.  The Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

14.  Attached as <u>Exhibit B</u> is an alphabetical listing of all claimants included in this Objection, including a cross-reference by claim number.  The basis of this Objection is that the claims included herein were not filed timely.  This Objection includes 500 claims, which are all listed on <u>Exhibit C</u>.  <u>See</u> Rule 3007(e)(1) and (2).

## **<u>LATE CLAIMS</u>**

15.  <u>Exhibit C</u> contains a list of claims that were filed by non-governmental entities who filed claims alleging claims after the General Bar Date (the "Late Claims").

16.  The Claims Bar Date Order provides in relevant part:

Pursuant to Bankruptcy Rule 3003(c)(3),
all "entities" and "persons" (as defined
respectively in 11 U.S.C. § 101(15) and
(41)), except any governmental unit (as
defined in 11 U.S.C. § 101(27)) that are
creditors holding or wishing to assert
"claims" (as defined in 11 U.S.C. §
101(5)) arising before the Petition Date
against any of the Debtors are required
to file with the Debtors' Claims Agent
(as defined below), on or before 5:00
p.m. (Pacific) on January 30, 2009 (the
"General Bar Date") a separate,
completed, and executed proof of claim
form (conforming substantially to
Official Bankruptcy Form No. 10) on
account of any such claims in accordance
with the procedures set forth below.

. . .

Pursuant to Bankruptcy Rule 3003(c) and
Bankruptcy Code section 502(b)(9), any
governmental units (as defined in 11
U.S.C. § 101(27)) that are creditors
holding or wishing to assert "claims"
(as defined in 11 U.S.C. § 101(5))
arising before the Petition Date against
any of the Debtors are required to file,
on or before 5:00 p.m. (Pacific) on May
11, 2009(the "Governmental Bar Date") a
separate, completed, and executed proof
of claim form (conforming substantially
to Official Bankruptcy Form No. 10) on
account of any such claims in accordance
with the procedures set forth below.

. . .

> Any creditor that is required to file
> but fails to file a proof of claim for
> its claim in accordance with the
> procedures set forth in this order on or
> before the General Bar Date, the
> Governmental Bar Date, or such other
> date established hereby (as applicable)
> shall be forever barred, estopped, and
> enjoined from: (a) asserting any Claim
> against the Debtors that (i) is in an
> amount that exceeds the amount, if any,
> that is set forth in the Schedules as
> undisputed, noncontingent, and
> unliquidated or (ii) is of a different
> nature or in a different classification
> (any such claim referred to as an
> "Unscheduled Claim") and (b) voting
> upon, or receiving distributions under,
> any plan or plans of reorganization in
> these chapter 11 cases in respect of an
> Unscheduled Claim; and the Debtors and
> their property shall be forever
> discharged from any and all indebtedness
> or liability with respect to such
> Unscheduled Claim.

Bar Date Order, ¶¶ 2, 3, 12

    17.    The Claims Bar Date Notice provides in relevant

part:

**CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM**

> **Any creditor that is required to file but fails to file a proof of claim for its Claim in accordance with the procedures set forth herein on or before the General Bar Date, the Governmental Bar Date, or such other date established hereby (as applicable) shall be forever barred, estopped, and enjoined from: (a) asserting any Claim against the Debtors that (i) is in an amount that exceeds the amount, if any, that is set forth in the Schedules as undisputed, noncontingent, and unliquidated or (ii) is of a different nature or in a different classification (any such claim referred to as an "Unscheduled Claim") and (b) voting upon, or receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in respect of an Unscheduled Claim; and the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to such Unscheduled Claim.  If it is unclear from the Schedules and Statements whether your Claim is disputed, contingent or unliquidated as to amount or is otherwise properly listed and classified, you must file a proof of claim on or before the General Bar Date. Any Entity that relies on the Schedules and Statements bears responsibility for determining that its Claim is accurately listed therein.**

Bar Date Notice, p. 5.

18.  The disallowance of the Late Claims is appropriate under applicable law, as well as pursuant to the Claims Bar Date Order.

19.   Bar dates for asserting claims in chapter 11
bankruptcy cases serve extremely important purposes.  "The
requirement of a Bar Date in Chapter 11 enables the debtor
. . . to establish the universe of claims with which it must
deal and the amount of those claims."  See In re A.H. Robins
Co., Inc., 129 B.R. 457, 459 (Bankr. E.D. Va. 1991).
Premised on the imperative purpose of finality of asserting
claims against a debtor, courts have not allowed claims
filed by creditors after the bar date, absent special
circumstances.  See In re Provident Hosp., Inc., 122 B.R.
683, 685 (D. Md. 1990), aff'd, 943 F.2d 49 (4th Cir. 1991)
(unpublished opinion) ("Because Bean did not timely file his
bankruptcy claim after having been given constitutionally
sufficient notice, his claim is barred under well-settled
authority, 11 U.S.C. 1141(d) and Bankruptcy Rule
3003(c)(2).").

20.   The Late Claims were filed in the present cases
after the bar date for asserting claims by non-governmental
entities.  Accordingly, pursuant to the Claims Bar Date
Order, these Late Claims are "forever barred, estopped, and
permanently enjoined from asserting such claim against the
Debtors . . . ."

21.   It is essential for the Debtors to establish the

10

proper liabilities asserted against them.  In order to
achieve the imperative of finality in the claims process,
the Debtors request that this Court disallow, in their
entirety and for all purposes in these bankruptcy cases, the
Late Claims in this Objection.

22.  The Debtors reserve the right to object to the
Late Claims on any other grounds at any time.

### NOTICE AND PROCEDURE

23.  Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C (the "Claimants"), respectively,
and to parties-in-interest in accordance with the Court's
Order Pursuant to Bankruptcy Code Sections 102 and 105,
Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules
2002-1 and 9013-1 Establishing Certain Notice, Case
Management and Administrative Procedures (Docket No. 130)
(the "Case Management Order").  The Debtors submit that the
following methods of service upon the Claimants should be
deemed by the Court to constitute due and sufficient service
of this Objection: (a) service in accordance with Federal
Rule of Bankruptcy Procedure 7004 and the applicable
provisions of Federal Rule of Civil Procedure 4; (b) to the
extent counsel for a Claimant is not known to the Debtors,

by first class mail, postage prepaid, on the signatory of
the Claimant's proof of claim form or other representative
identified in the proof of claim form or any attachment
thereto; or (c) by first class mail, postage prepaid, on any
counsel that has appeared on the Claimant's behalf in the
Debtors' bankruptcy cases.  The Debtors are serving the
Claimant with this Objection and the exhibit on which the
Claimant's claim is listed.

24.  To the extent any Claimant timely files and
properly serves a response to this Objection by **June 29,**
**2009** as required by the Case Management Order and under
applicable law, and the parties are unable to otherwise
resolve the Objection, the Debtors request that the Court
conduct a status conference with respect to any such
responding claimant at **2:00 p.m. on July 6, 2009** and
thereafter schedule the matter for a future hearing as to
the merits of such claim.  However, to the extent any
Claimant fails to timely file and properly serve a response
to this Objection as required by the Case Management Order
and applicable law, the Debtors request that the Court enter
an order, substantially in the form attached hereto as
Exhibit A, disallowing such Claimant's claim in its entirety
for all purposes in these bankruptcy cases.

12

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
## THE OMNIBUS OBJECTION PROCEDURES ORDER

25.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

26.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

### NO PRIOR RELIEF

27.   No previous request for the relief sought herein has been made to this Court or any other court.

13

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

```
Dated: Richmond, Virginia    SKADDEN, ARPS, SLATE, MEAGHER &
       June 3, 2009          FLOM, LLP
                             Gregg M. Galardi, Esq.
                             Ian S. Fredericks, Esq.
                             P.O. Box 636
                             Wilmington, Delaware 19899-0636
                             (302) 651-3000

                                      - and -

                             SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Chris L. Dickerson, Esq.
                             333 West Wacker Drive
                             Chicago, Illinois 60606
                             (312) 407-0700

                                      - and -

                             MCGUIREWOODS LLP

                             _/s/ Douglas M. Foley_____
                             Dion W. Hayes (VSB No. 34304)
                             Douglas M. Foley (VSB No. 34364)
                             One James Center
                             901 E. Cary Street
                             Richmond, Virginia 23219
                             (804) 775-1000

                             Counsel for Debtors and Debtors
                             in Possession
```

**EXHIBIT A**

Gregg M. Galardi, Esq.                Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.               Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &       MCGUIREWOODS LLP
FLOM, LLP                             One James Center
One Rodney Square                     901 E. Cary Street
PO Box 636                            Richmond, Virginia 23219
Wilmington, Delaware 19899-0636       (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

              IN THE UNITED STATES BANKRUPTCY COURT
               FOR THE EASTERN DISTRICT OF VIRGINIA
                        RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :    Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :    Case No. 08-35653 (KRH)
et al.,                       :
                              :
              Debtors.        :    Jointly Administered
- - - - - - - - - - - - - - x

        **ORDER SUSTAINING DEBTORS' EIGHTH OMNIBUS
          OBJECTION TO CERTAIN LATE CLAIMS**

     THIS MATTER having come before the Court on the

Debtors' Eighth Omnibus Objection to Certain Late Claims

(the "Objection"), which requested, among other things, that

the claims specifically identified on Exhibit C attached to

the Objection be disallowed in their entirety and for all

purposes in these bankruptcy cases for those reasons set

forth in the Objection; and it appearing that due and proper

notice and service of the Objection as set forth therein was

good and sufficient and that no other further notice or

service of the Objection need be given; and it further

appearing that no response was timely filed or properly

served by the Claimants being affected by this Order; and it

appearing that the relief requested on the Objection is in

the best interest of the Debtors, their estates and

creditors and other parties-in-interest; and after due

deliberation thereon good and sufficient cause exists for

the granting of the relief as set forth herein,

     IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

     1.    The Objection is GRANTED.

     2.    The Claims identified on Exhibit A – Late Claims

as attached hereto and incorporated herein, are forever

disallowed in their entirety for all purposes in these

bankruptcy cases.


Dated: Richmond, Virginia
       July _____, 2009



     _____
     HONORABLE KEVIN R. HUENNEKENS
     UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

     - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                __/s/ Douglas M. Foley_____
                Douglas M. Foley

\9282940.1

In re: Circuit City Stores, Inc, et al.                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ABC DISPOSAL SERVICE INC | 10933 | EXHIBIT C - LATE CLAIMS |
| ABOUREMELEH, HASHEM | 10866 | EXHIBIT C - LATE CLAIMS |
| ACEVEDO, MICHAEL MARCELINO | 10944 | EXHIBIT C - LATE CLAIMS |
| ADAM W LUCAS | 11326 | EXHIBIT C - LATE CLAIMS |
| ADAMS, CAROL F | 11078 | EXHIBIT C - LATE CLAIMS |
| AG & G REALTY LLC | 11336 | EXHIBIT C - LATE CLAIMS |
| AGNE, DELORES J | 10975 | EXHIBIT C - LATE CLAIMS |
| AGUILAR, ANGEL | 10966 | EXHIBIT C - LATE CLAIMS |
| AHMED, SAFIUDDIN | 11388 | EXHIBIT C - LATE CLAIMS |
| ALBEMARLE COUNTY SERVICE AUTHORITY | 11182 | EXHIBIT C - LATE CLAIMS |
| ALEXANDER, MICHAEL | 11101 | EXHIBIT C - LATE CLAIMS |
| ALEXANDER, MICHAEL | 11075 | EXHIBIT C - LATE CLAIMS |
| ALEXANDER, MICHAEL | 11086 | EXHIBIT C - LATE CLAIMS |
| ALVA, DAVID JAMES | 10900 | EXHIBIT C - LATE CLAIMS |
| ALVIS SHERROD ASHFORD | 11276 | EXHIBIT C - LATE CLAIMS |
| AMEDEO ZARRELLI | 11228 | EXHIBIT C - LATE CLAIMS |
| AMERICAN POWER CONVERSION CORP | 11087 | EXHIBIT C - LATE CLAIMS |
| AMIT PARIKH | 11194 | EXHIBIT C - LATE CLAIMS |
| AMIT PARIKH | 11195 | EXHIBIT C - LATE CLAIMS |
| ANDERSON, GARRETT | 10913 | EXHIBIT C - LATE CLAIMS |
| ANDY DOMINGUEZ | 11205 | EXHIBIT C - LATE CLAIMS |
| ANGEL, MIKE | 11396 | EXHIBIT C - LATE CLAIMS |
| ANGELA JOHNSON | 11169 | EXHIBIT C - LATE CLAIMS |
| ANGELES, JULIO CESAR | 11395 | EXHIBIT C - LATE CLAIMS |
| ANH N HOANG ROLLOVER IRA TD AMERITRA INC CUSTODIAN | 11235 | EXHIBIT C - LATE CLAIMS |
| ANIKA AUGUSTIN | 11422 | EXHIBIT C - LATE CLAIMS |
| ANNA FRAUSTRO | 11233 | EXHIBIT C - LATE CLAIMS |
| ANNA KWOK SHUKHAN | 11187 | EXHIBIT C - LATE CLAIMS |
| ANNA S KWOK | 11189 | EXHIBIT C - LATE CLAIMS |
| ANOURACK, THANOUSINH | 11335 | EXHIBIT C - LATE CLAIMS |
| ANTHONY D SEVER | 11435 | EXHIBIT C - LATE CLAIMS |
| ANTHONY WELTON MILLER JR | 11286 | EXHIBIT C - LATE CLAIMS |
| ANTONIO MARINI | 11249 | EXHIBIT C - LATE CLAIMS |
| ANTWI III, MICHAEL K | 11401 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                          Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ARBOR SPRINGS WATER CO INC | 11338 | EXHIBIT C - LATE CLAIMS |
| ARIZONA CART RETRIEVAL | 11231 | EXHIBIT C - LATE CLAIMS |
| ARIZONA DEPARTMENT OF REVENUE | 11273 | EXHIBIT C - LATE CLAIMS |
| ARNI, WILLIAM E | 11067 | EXHIBIT C - LATE CLAIMS |
| ARNULFO ARREDONDO | 10972 | EXHIBIT C - LATE CLAIMS |
| ARRINGTON, TOCCORO | 10881 | EXHIBIT C - LATE CLAIMS |
| AUDIO TECHNICA | 11413 | EXHIBIT C - LATE CLAIMS |
| AUSTIN, CHARLES L | 11055 | EXHIBIT C - LATE CLAIMS |
| AYON, JOSE | 11203 | EXHIBIT C - LATE CLAIMS |
| AYOUBI, UZAIR AHMED | 10931 | EXHIBIT C - LATE CLAIMS |
| BAILEY, BRUCE R & SELMA ROBBIN BAILEY JT | 11015 | EXHIBIT C - LATE CLAIMS |
| BAIRD, CINDY | 11512 | EXHIBIT C - LATE CLAIMS |
| BALL, DIRLEY L | 11105 | EXHIBIT C - LATE CLAIMS |
| BALL, DIRLEY L | 11102 | EXHIBIT C - LATE CLAIMS |
| BALL, DIRLEY L | 11103 | EXHIBIT C - LATE CLAIMS |
| BALL, DIRLEY L | 11104 | EXHIBIT C - LATE CLAIMS |
| BALL, DIRLEY L | 11106 | EXHIBIT C - LATE CLAIMS |
| BAPTISTE, JOVANY | 11415 | EXHIBIT C - LATE CLAIMS |
| BARBARA WILSON & SANDRA WOO | 11170 | EXHIBIT C - LATE CLAIMS |
| BARLETTA, MICHAEL | 11007 | EXHIBIT C - LATE CLAIMS |
| BARROSO, GEORGE | 10907 | EXHIBIT C - LATE CLAIMS |
| BARROSO, GEORGE M | 11031 | EXHIBIT C - LATE CLAIMS |
| BARRY W JONES | 11494 | EXHIBIT C - LATE CLAIMS |
| BAZILET, SANDRA | 11124 | EXHIBIT C - LATE CLAIMS |
| BENDER, CRAIG P | 11429 | EXHIBIT C - LATE CLAIMS |
| BENEVIDES, KERRIE A | 10883 | EXHIBIT C - LATE CLAIMS |
| BEVERLY, CORNELLA D | 11073 | EXHIBIT C - LATE CLAIMS |
| BLACK, HENRY CLAY AND MOIRA BLACK | 11004 | EXHIBIT C - LATE CLAIMS |
| BLAIS, PAUL | 11079 | EXHIBIT C - LATE CLAIMS |
| BONITTO, REBECCA | 11139 | EXHIBIT C - LATE CLAIMS |
| BOULWARE, ROSA | 11290 | EXHIBIT C - LATE CLAIMS |
| BOYER, CONNIE Y | 11424 | EXHIBIT C - LATE CLAIMS |
| BRAYMILLER, KEN | 10994 | EXHIBIT C - LATE CLAIMS |
| BRECHLER, BERT C | 11311 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRIAN D LEE BOWENS | 11438 | EXHIBIT C - LATE CLAIMS |
| BRITO, ALEXANDER | 10926 | EXHIBIT C - LATE CLAIMS |
| BROWN, BRIAN | 11217 | EXHIBIT C - LATE CLAIMS |
| BROWN, CHARLES V | 10969 | EXHIBIT C - LATE CLAIMS |
| BROWN, JULIE A | 10890 | EXHIBIT C - LATE CLAIMS |
| BROWNSBERGER, DOROTHY J | 11482 | EXHIBIT C - LATE CLAIMS |
| BURCIU, VIOREL | 11121 | EXHIBIT C - LATE CLAIMS |
| BUROWSKI, RAYMOND C | 10988 | EXHIBIT C - LATE CLAIMS |
| BUTT, MUHAMMAD MUTEHIR | 10912 | EXHIBIT C - LATE CLAIMS |
| CAPPELEN, RYAN | 10951 | EXHIBIT C - LATE CLAIMS |
| CARL O DAWSON | 11185 | EXHIBIT C - LATE CLAIMS |
| CARLBERG, SOREN | 11208 | EXHIBIT C - LATE CLAIMS |
| CARNAVALE, DYLAN | 10896 | EXHIBIT C - LATE CLAIMS |
| CARNESECCHI, JOE | 10941 | EXHIBIT C - LATE CLAIMS |
| CARNESECCHI, JOE | 11096 | EXHIBIT C - LATE CLAIMS |
| CAROLINA, RODRIGUEZ | 11236 | EXHIBIT C - LATE CLAIMS |
| CENVEO | 11447 | EXHIBIT C - LATE CLAIMS |
| CHANNAH, KHURSHID | 11331 | EXHIBIT C - LATE CLAIMS |
| CHARLIE KALU | 11266 | EXHIBIT C - LATE CLAIMS |
| CHICAGOLAND WIRING INC | 10964 | EXHIBIT C - LATE CLAIMS |
| CHINNICI JR, JAMES A | 11023 | EXHIBIT C - LATE CLAIMS |
| CHRISTENSON, MATT | 11347 | EXHIBIT C - LATE CLAIMS |
| CHRISTOPHER A LUGO | 10977 | EXHIBIT C - LATE CLAIMS |
| CHRISTY GILCHRIST | 11507 | EXHIBIT C - LATE CLAIMS |
| CHUNG, THOMAS P | 10962 | EXHIBIT C - LATE CLAIMS |
| CHURCH, RYAN JAMES | 11301 | EXHIBIT C - LATE CLAIMS |
| CLARENCE A CUFFEE JR | 11377 | EXHIBIT C - LATE CLAIMS |
| COAST DUMPSTER SERVICE | 11056 | EXHIBIT C - LATE CLAIMS |
| COBBS, ANNIE J | 11393 | EXHIBIT C - LATE CLAIMS |
| COLLEGE STATION UTILITIES TX | 11499 | EXHIBIT C - LATE CLAIMS |
| COLOCHO, CARLOS ALFREDO | 10882 | EXHIBIT C - LATE CLAIMS |
| COLUMBIA DAILY HERALD | 11350 | EXHIBIT C - LATE CLAIMS |
| CON EDISON SOLUTIONS | 11443 | EXHIBIT C - LATE CLAIMS |
| CONTRERAS, MARISOL | 11462 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COOPER, ROBIN T | 10920 | EXHIBIT C - LATE CLAIMS |
| COWAN, GREGORY | 11516 | EXHIBIT C - LATE CLAIMS |
| CULLIGAN | 11503 | EXHIBIT C - LATE CLAIMS |
| CUSTODIO, MARK | 11314 | EXHIBIT C - LATE CLAIMS |
| DAMOAH, ERNEST OFORI | 11502 | EXHIBIT C - LATE CLAIMS |
| DAN DEC, ESTATE OF ROSE & SAM DAN DEC | 10939 | EXHIBIT C - LATE CLAIMS |
| DAS, SAUMYA | 10971 | EXHIBIT C - LATE CLAIMS |
| DATUS, ELDYNN | 11224 | EXHIBIT C - LATE CLAIMS |
| DAVID F SINTON | 10871 | EXHIBIT C - LATE CLAIMS |
| DEAN FEDEWA & YI ZHU | 11372 | EXHIBIT C - LATE CLAIMS |
| DEGROAT, ADAM | 11114 | EXHIBIT C - LATE CLAIMS |
| DERECK CARRINGTON | 11358 | EXHIBIT C - LATE CLAIMS |
| DES MARAIS, MARIA | 11467 | EXHIBIT C - LATE CLAIMS |
| DES MARAIS, MARIA | 11478 | EXHIBIT C - LATE CLAIMS |
| DES MARAIS, MARIA | 11469 | EXHIBIT C - LATE CLAIMS |
| DESANTIS, FABIANNA | 11191 | EXHIBIT C - LATE CLAIMS |
| DEVON BROWN | 11330 | EXHIBIT C - LATE CLAIMS |
| DILIWIN DINOY | 11511 | EXHIBIT C - LATE CLAIMS |
| DIPIETRO, ALFONSO G | 11369 | EXHIBIT C - LATE CLAIMS |
| DISNEY, RACHEL | 11316 | EXHIBIT C - LATE CLAIMS |
| DOMINGUEZ, ANDY | 11201 | EXHIBIT C - LATE CLAIMS |
| DOMINIC LEWIS | 11275 | EXHIBIT C - LATE CLAIMS |
| DOMINION EAST OHIO GAS | 10906 | EXHIBIT C - LATE CLAIMS |
| DOMINION HOPE | 10905 | EXHIBIT C - LATE CLAIMS |
| DOMINION PEOPLES | 10904 | EXHIBIT C - LATE CLAIMS |
| DONNIE G INGRAM | 11430 | EXHIBIT C - LATE CLAIMS |
| DOWDY, WELLFORD P | 11020 | EXHIBIT C - LATE CLAIMS |
| DOWNEY, FELICIA H | 11070 | EXHIBIT C - LATE CLAIMS |
| DOWNTOWN DISPOSAL SERVICE INC | 11433 | EXHIBIT C - LATE CLAIMS |
| DTE ENERGY DETROIT EDISON & MICHCON | 11431 | EXHIBIT C - LATE CLAIMS |
| DUANE FREDERICK ROETTJER OR REGINA A ROETTJER | 11173 | EXHIBIT C - LATE CLAIMS |
| DUFFY, CHARLES | 10955 | EXHIBIT C - LATE CLAIMS |
| DUPRAS LOISELLE, JOSEPH ROBERT | 11192 | EXHIBIT C - LATE CLAIMS |
| EKEANYANWU, JOHN | 11016 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                      Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ELISA B JACKSON | 11498 | EXHIBIT C - LATE CLAIMS |
| ELIZABETH & MATTHEW DE LANEY | 11258 | EXHIBIT C - LATE CLAIMS |
| ELKHART TRUTH, THE | 11297 | EXHIBIT C - LATE CLAIMS |
| ELSTER, STEVE | 10873 | EXHIBIT C - LATE CLAIMS |
| EMMANUEL TAN | 11199 | EXHIBIT C - LATE CLAIMS |
| ENGLE, PRESTON D | 11320 | EXHIBIT C - LATE CLAIMS |
| ESFANDIARI, MEHDI | 11123 | EXHIBIT C - LATE CLAIMS |
| ESTEVES, DIOGO | 10992 | EXHIBIT C - LATE CLAIMS |
| EUBANKS, FELICIA | 11113 | EXHIBIT C - LATE CLAIMS |
| FALLON, JAMES | 11366 | EXHIBIT C - LATE CLAIMS |
| FASTSIGNS | 11518 | EXHIBIT C - LATE CLAIMS |
| FELTZ, REBECCA | 11383 | EXHIBIT C - LATE CLAIMS |
| FENG, JIALIN & YIN ZHANG | 11006 | EXHIBIT C - LATE CLAIMS |
| FERNANDEZ ELANIE | 11198 | EXHIBIT C - LATE CLAIMS |
| FERRO, DANIEL ANTONIO | 10990 | EXHIBIT C - LATE CLAIMS |
| FIRST BAPTIST CHURCH OF SUNRISE | 11197 | EXHIBIT C - LATE CLAIMS |
| FLAH, RICHARD | 11243 | EXHIBIT C - LATE CLAIMS |
| FLEISCHMAN, DANIEL B | 11005 | EXHIBIT C - LATE CLAIMS |
| FM THOMAS AIR CONDITIONING | 11226 | EXHIBIT C - LATE CLAIMS |
| FOLEY, F MICHELLE | 11019 | EXHIBIT C - LATE CLAIMS |
| FONTENOT, KYLE | 10879 | EXHIBIT C - LATE CLAIMS |
| FORGEY, RICHARD | 11307 | EXHIBIT C - LATE CLAIMS |
| FOUTS, NATHAN D | 11120 | EXHIBIT C - LATE CLAIMS |
| FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATE | 11432 | EXHIBIT C - LATE CLAIMS |
| FOX, TED | 11300 | EXHIBIT C - LATE CLAIMS |
| FRANCKE, GENE R | 11471 | EXHIBIT C - LATE CLAIMS |
| FRANCO, CHRISTOPHER MANUEL | 11009 | EXHIBIT C - LATE CLAIMS |
| FREDERICK R LARSON | 11229 | EXHIBIT C - LATE CLAIMS |
| FRISONE, MATT | 11145 | EXHIBIT C - LATE CLAIMS |
| FULLER, MARY D | 10929 | EXHIBIT C - LATE CLAIMS |
| GAIL M MOORE | 11151 | EXHIBIT C - LATE CLAIMS |
| GAITHER, MAKESI | 11014 | EXHIBIT C - LATE CLAIMS |
| GARIB, VIJAY | 11065 | EXHIBIT C - LATE CLAIMS |
| GARY MENDOZA | 11365 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GAYLE, ISMAY I TUCKER | 11312 | EXHIBIT C - LATE CLAIMS |
| GERALD P STERNER | 11288 | EXHIBIT C - LATE CLAIMS |
| GETTYSBURG TIMES | 11490 | EXHIBIT C - LATE CLAIMS |
| GHIZA, ION | 11394 | EXHIBIT C - LATE CLAIMS |
| GIARRUSSO, LEONARDO & ROSA GIARRUSSO | 11341 | EXHIBIT C - LATE CLAIMS |
| GIERMAN, GRANT C | 11109 | EXHIBIT C - LATE CLAIMS |
| GIESING, AARON | 11211 | EXHIBIT C - LATE CLAIMS |
| GIRAUDY LOPEZ, INGRID M | 11489 | EXHIBIT C - LATE CLAIMS |
| GLADYS S CARTWRIGHT | 11250 | EXHIBIT C - LATE CLAIMS |
| GLASS, JOHN HAROLD | 11030 | EXHIBIT C - LATE CLAIMS |
| GLEN D WEBSTER | 11322 | EXHIBIT C - LATE CLAIMS |
| GLICKMAN, BERNICE | 11038 | EXHIBIT C - LATE CLAIMS |
| GONZALEZ, ROGER | 10947 | EXHIBIT C - LATE CLAIMS |
| GOZ, IBRAHIM | 10898 | EXHIBIT C - LATE CLAIMS |
| GOZ, KADIR | 10897 | EXHIBIT C - LATE CLAIMS |
| GRAVITT, CHRISTOPHER S | 11292 | EXHIBIT C - LATE CLAIMS |
| GRAVITT, SHANNON A | 11064 | EXHIBIT C - LATE CLAIMS |
| GUARTOFIERRO, JOHN | 11206 | EXHIBIT C - LATE CLAIMS |
| HABIB, MOHAMED | 10965 | EXHIBIT C - LATE CLAIMS |
| HAGGERTY, BETTY | 10876 | EXHIBIT C - LATE CLAIMS |
| HALEY, RACHEL | 11305 | EXHIBIT C - LATE CLAIMS |
| HANSEN, JULIE | 10960 | EXHIBIT C - LATE CLAIMS |
| HARRIS DENISE LEE | 11164 | EXHIBIT C - LATE CLAIMS |
| HARVEY, VERONDA L | 11062 | EXHIBIT C - LATE CLAIMS |
| HASTINGS, ADAM | 11346 | EXHIBIT C - LATE CLAIMS |
| HAWLEY SWEEPING COMPANY INC | 11053 | EXHIBIT C - LATE CLAIMS |
| HEETER, MARIAH T | 10875 | EXHIBIT C - LATE CLAIMS |
| HEGAMYER, FAITH A | 10878 | EXHIBIT C - LATE CLAIMS |
| HELEN POCSIDIO | 11323 | EXHIBIT C - LATE CLAIMS |
| HENDLEY, M JO | 11135 | EXHIBIT C - LATE CLAIMS |
| HERITAGE TRAVELWARE LTD | 10930 | EXHIBIT C - LATE CLAIMS |
| HERNANDEZ, ROLANDO | 11138 | EXHIBIT C - LATE CLAIMS |
| HERON, SHAVANNA | 11522 | EXHIBIT C - LATE CLAIMS |
| HERRERA, JUAN | 11052 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HESANO, SAMMY & IMAN HESANO | 11390 | EXHIBIT C - LATE CLAIMS |
| HESS, DOUGLAS S | 10928 | EXHIBIT C - LATE CLAIMS |
| HIGHSMITH, DIANA N | 11487 | EXHIBIT C - LATE CLAIMS |
| HILTON, NATALIA | 11036 | EXHIBIT C - LATE CLAIMS |
| HILTON, NATALIA | 11035 | EXHIBIT C - LATE CLAIMS |
| HILTON, NATALIA | 11058 | EXHIBIT C - LATE CLAIMS |
| HOLBROOK, TY | 11057 | EXHIBIT C - LATE CLAIMS |
| HOLBROOK, TY | 11074 | EXHIBIT C - LATE CLAIMS |
| HOLLOMAN, LATIA | 10868 | EXHIBIT C - LATE CLAIMS |
| HOLLY AMALFITANO | 11505 | EXHIBIT C - LATE CLAIMS |
| HORN, ANTHONY GLYNN | 11072 | EXHIBIT C - LATE CLAIMS |
| HOWE, DAVID & CHARLENE | 11060 | EXHIBIT C - LATE CLAIMS |
| HUSE, GREEN | 11045 | EXHIBIT C - LATE CLAIMS |
| IBRAHIM, BASEM N | 11210 | EXHIBIT C - LATE CLAIMS |
| INTERACTIVE TOY CONCEPTS INC | 11437 | EXHIBIT C - LATE CLAIMS |
| INTERACTIVE TOY CONCEPTS INC | 11434 | EXHIBIT C - LATE CLAIMS |
| JACK K RICHARDSON | 11280 | EXHIBIT C - LATE CLAIMS |
| JACKSON & CYNTHIA HOLLAND | 11150 | EXHIBIT C - LATE CLAIMS |
| JACKSON, DANIEL W & MELINDA F | 10950 | EXHIBIT C - LATE CLAIMS |
| JACQUET, RAPHAEL | 11291 | EXHIBIT C - LATE CLAIMS |
| JAMGOCHIAN, HAROUT | 10963 | EXHIBIT C - LATE CLAIMS |
| JAMGOCHIAN, HAROUT | 10946 | EXHIBIT C - LATE CLAIMS |
| JANKOWSKI, RAYMOND M | 10887 | EXHIBIT C - LATE CLAIMS |
| JARRETT, LASHWAN DUPREE | 11492 | EXHIBIT C - LATE CLAIMS |
| JARVIS, JAMES ADAM | 11405 | EXHIBIT C - LATE CLAIMS |
| JAYASINGHE, LALITH S | 11013 | EXHIBIT C - LATE CLAIMS |
| JEFFREY MARMOL | 10979 | EXHIBIT C - LATE CLAIMS |
| JENNA L FUHRMAN ROTH IRA | 11446 | EXHIBIT C - LATE CLAIMS |
| JENNA L FUHRMAN UTMA AL | 11398 | EXHIBIT C - LATE CLAIMS |
| JENNIFER M ROLAND | 11279 | EXHIBIT C - LATE CLAIMS |
| JERRY W KESTNER | 11178 | EXHIBIT C - LATE CLAIMS |
| JESKE, KALA EVE | 11510 | EXHIBIT C - LATE CLAIMS |
| JESSICA SWEARINGEN | 11171 | EXHIBIT C - LATE CLAIMS |
| JOE COLON STUDIO | 11348 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Eighth Omnibus Objection to 503(b)(9) Claims

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN KEVIN MCCALL | 11420 | EXHIBIT C - LATE CLAIMS |
| JOHN MATYSIAK | 11439 | EXHIBIT C - LATE CLAIMS |
| JOHN MICHAEL FUHRMAN UTMA AL | 11403 | EXHIBIT C - LATE CLAIMS |
| JOHN OMANN | 11179 | EXHIBIT C - LATE CLAIMS |
| JOHN TURNER CONSULTING INC | 11411 | EXHIBIT C - LATE CLAIMS |
| JOHNSON, JOYCE A | 11130 | EXHIBIT C - LATE CLAIMS |
| JOHNSTON, CHRISTOPHER | 11340 | EXHIBIT C - LATE CLAIMS |
| JOINES, CHARLES R | 11048 | EXHIBIT C - LATE CLAIMS |
| JONATHON ADAMS | 11196 | EXHIBIT C - LATE CLAIMS |
| JONES, LINDA | 11381 | EXHIBIT C - LATE CLAIMS |
| JONES, LINDA | 11382 | EXHIBIT C - LATE CLAIMS |
| JONES, M JASON | 11414 | EXHIBIT C - LATE CLAIMS |
| JONES, MICHELLE D | 11416 | EXHIBIT C - LATE CLAIMS |
| JONES, PHOEBE | 10888 | EXHIBIT C - LATE CLAIMS |
| JOSEFA PENA | 10973 | EXHIBIT C - LATE CLAIMS |
| JOSEPH & LORI BUSS | 11497 | EXHIBIT C - LATE CLAIMS |
| JOSEPH MEJIA | 11256 | EXHIBIT C - LATE CLAIMS |
| JOSEPH, ROBERTO ANDRE | 11315 | EXHIBIT C - LATE CLAIMS |
| JULIA M GIVEN CUSTODIAN FOR MARGARET L GIVEN UTMA | 11181 | EXHIBIT C - LATE CLAIMS |
| JULIE M SLAVENS | 11506 | EXHIBIT C - LATE CLAIMS |
| JUNIUS PODRUG | 11234 | EXHIBIT C - LATE CLAIMS |
| KALINOVSKI, MICHAEL JOHN | 11112 | EXHIBIT C - LATE CLAIMS |
| KALLERUP, KIMBERLY | 11209 | EXHIBIT C - LATE CLAIMS |
| KANG, YOUNG HUAN | 11054 | EXHIBIT C - LATE CLAIMS |
| KANZEL, NEERU | 11480 | EXHIBIT C - LATE CLAIMS |
| KAPLY, EDWARD M IRENE KAPLY | 11008 | EXHIBIT C - LATE CLAIMS |
| KAREN DILLARD | 11177 | EXHIBIT C - LATE CLAIMS |
| KASSI, HORST | 11018 | EXHIBIT C - LATE CLAIMS |
| KENNETH B DUNGEY | 11260 | EXHIBIT C - LATE CLAIMS |
| KEVIN EVERETTE | 11248 | EXHIBIT C - LATE CLAIMS |
| KEVIN MARK | 11257 | EXHIBIT C - LATE CLAIMS |
| KO, CHANSUNG | 10925 | EXHIBIT C - LATE CLAIMS |
| KOIN TV INC | 11436 | EXHIBIT C - LATE CLAIMS |
| KOLL, PAUL M | 11029 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                          Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KPLR TELEVISION | 11218 | EXHIBIT C - LATE CLAIMS |
| KRAIG KELLER | 11283 | EXHIBIT C - LATE CLAIMS |
| KRAKOWSKI, WALTER J | 11259 | EXHIBIT C - LATE CLAIMS |
| KRIEGER, BRIAN G | 11136 | EXHIBIT C - LATE CLAIMS |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | 10935 | EXHIBIT C - LATE CLAIMS |
| KUNATH, BEVERLY T | 11097 | EXHIBIT C - LATE CLAIMS |
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC | 11069 | EXHIBIT C - LATE CLAIMS |
| KYLE FONTENOT | 11370 | EXHIBIT C - LATE CLAIMS |
| KYLE KELLEY | 11355 | EXHIBIT C - LATE CLAIMS |
| KYLE LENHOFF | 11274 | EXHIBIT C - LATE CLAIMS |
| LAIRD, JAN E | 11484 | EXHIBIT C - LATE CLAIMS |
| LAMBERT, JUSTIN | 11337 | EXHIBIT C - LATE CLAIMS |
| LANDON E FUHRMAN ROTH IRA | 11407 | EXHIBIT C - LATE CLAIMS |
| LANDON E FUHRMAN UTMA AL | 11406 | EXHIBIT C - LATE CLAIMS |
| LASHER, LAURA L | 10915 | EXHIBIT C - LATE CLAIMS |
| LAUGHLIN, DANIEL | 11188 | EXHIBIT C - LATE CLAIMS |
| LAWRENCE STREET INDUSTRY | 11426 | EXHIBIT C - LATE CLAIMS |
| LAZARUS, HOWARD | 11047 | EXHIBIT C - LATE CLAIMS |
| LEE, CHU N | 11325 | EXHIBIT C - LATE CLAIMS |
| LEE, MICHAEL | 11152 | EXHIBIT C - LATE CLAIMS |
| LEONARD FERRERA | 11324 | EXHIBIT C - LATE CLAIMS |
| LESHKO, THOMAS J | 11378 | EXHIBIT C - LATE CLAIMS |
| LIGHTFOOT, FRANKLIN & WHITE | 10970 | EXHIBIT C - LATE CLAIMS |
| LING, LILLIAN | 11115 | EXHIBIT C - LATE CLAIMS |
| LISA TAYLOR | 11245 | EXHIBIT C - LATE CLAIMS |
| LONGORIA, JEROME SALVADOR | 11410 | EXHIBIT C - LATE CLAIMS |
| LOPEZ, LORENZO | 11310 | EXHIBIT C - LATE CLAIMS |
| LOUISE B WILSON | 11278 | EXHIBIT C - LATE CLAIMS |
| LOUISVILLE GAS AND ELECTRIC COMPANY | 11156 | EXHIBIT C - LATE CLAIMS |
| LOVEJOY, JANICE CARTER | 11077 | EXHIBIT C - LATE CLAIMS |
| LY, CAMNANG & THUYLAN | 11514 | EXHIBIT C - LATE CLAIMS |
| LYON, FRED & NAOMI | 10961 | EXHIBIT C - LATE CLAIMS |
| MARCO SCIACCA | 11251 | EXHIBIT C - LATE CLAIMS |
| MARIE A OLIVER | 11284 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                        Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARSHA L BLANCHETTE | 11351 | EXHIBIT C - LATE CLAIMS |
| MARTIN, VELGIE | 11141 | EXHIBIT C - LATE CLAIMS |
| MARY JEANNE REID MARTZ | 11509 | EXHIBIT C - LATE CLAIMS |
| MASON, LUCHANNE | 10877 | EXHIBIT C - LATE CLAIMS |
| MATTHEW J DE LANEY | 11409 | EXHIBIT C - LATE CLAIMS |
| MAULDIN, RAYMOND EDISON | 11119 | EXHIBIT C - LATE CLAIMS |
| MCCLELLAND, RICHARD TYLER | 11110 | EXHIBIT C - LATE CLAIMS |
| MCGIRT, R GORDON | 11386 | EXHIBIT C - LATE CLAIMS |
| MENDOZA, CATHERINE ANTOINETTE | 10901 | EXHIBIT C - LATE CLAIMS |
| MERTZ, CHERYL C | 10953 | EXHIBIT C - LATE CLAIMS |
| MEYER, BRET D | 11302 | EXHIBIT C - LATE CLAIMS |
| MICHAEL A DUVALL | 11168 | EXHIBIT C - LATE CLAIMS |
| MICHAELIS, BRIE VICTORIA | 11039 | EXHIBIT C - LATE CLAIMS |
| MICHAELIS, GEOFFRY | 11040 | EXHIBIT C - LATE CLAIMS |
| MICHELLE MONKEN | 11174 | EXHIBIT C - LATE CLAIMS |
| MOHAMMAD SULTAN & RUKIYA B SULTAN JTWROS | 11237 | EXHIBIT C - LATE CLAIMS |
| MOLAISON, JACQUES | 11281 | EXHIBIT C - LATE CLAIMS |
| MONTGOMERY, JOANN B | 11092 | EXHIBIT C - LATE CLAIMS |
| MR WILLIAM BASTEN | 11225 | EXHIBIT C - LATE CLAIMS |
| MUKAI, ALAN | 11143 | EXHIBIT C - LATE CLAIMS |
| MUKKU, VEERABHADRA R | 11128 | EXHIBIT C - LATE CLAIMS |
| MUKKU, VEERABHADRA RAO | 11125 | EXHIBIT C - LATE CLAIMS |
| MULDER, JAMES A | 10943 | EXHIBIT C - LATE CLAIMS |
| MURPHY INC | 10952 | EXHIBIT C - LATE CLAIMS |
| MURRAY, JEREMY W | 11126 | EXHIBIT C - LATE CLAIMS |
| MUSTAFA, GHULAM | 11134 | EXHIBIT C - LATE CLAIMS |
| NAIRNE, DERYCK KEITH | 11380 | EXHIBIT C - LATE CLAIMS |
| NEIDIG, LANE ALEXANDER | 10914 | EXHIBIT C - LATE CLAIMS |
| NICHOLS, SUZANNE P | 11313 | EXHIBIT C - LATE CLAIMS |
| NIEBERGALL, ANGELA K | 11100 | EXHIBIT C - LATE CLAIMS |
| NILO GLEAN ANGUE | 11227 | EXHIBIT C - LATE CLAIMS |
| NILON, SHANE | 11308 | EXHIBIT C - LATE CLAIMS |
| NORTH ATTLEBOROUGH PUBLIC WORKS | 11379 | EXHIBIT C - LATE CLAIMS |
| NORTH BERGEN MUNICIPAL UTILITIES AUTHORITY | 11116 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                        Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NUEVA, EDUARDO | 11277 | EXHIBIT C - LATE CLAIMS |
| O HYBENIA SHOLIN | 11172 | EXHIBIT C - LATE CLAIMS |
| OGUNDIYA, DEJI | 11304 | EXHIBIT C - LATE CLAIMS |
| OGUNDIYA, TAYO | 11303 | EXHIBIT C - LATE CLAIMS |
| OKAFOR, NDUBUISI | 10923 | EXHIBIT C - LATE CLAIMS |
| OLAJOS, IMRE | 11299 | EXHIBIT C - LATE CLAIMS |
| OLLIE LAND STUKES | 11131 | EXHIBIT C - LATE CLAIMS |
| OLSON, ERVIN C | 11389 | EXHIBIT C - LATE CLAIMS |
| OSIER, MICHAEL | 11081 | EXHIBIT C - LATE CLAIMS |
| PACHAURI, PAVAN R | 10996 | EXHIBIT C - LATE CLAIMS |
| PASUMARTHI, NAGA P | 11142 | EXHIBIT C - LATE CLAIMS |
| PATRICK KOUAME | 11230 | EXHIBIT C - LATE CLAIMS |
| PATRICK S O REILLY | 11255 | EXHIBIT C - LATE CLAIMS |
| PATTI A CLIFTON | 11496 | EXHIBIT C - LATE CLAIMS |
| PATTON, RACHEL VIRGINIA | 11357 | EXHIBIT C - LATE CLAIMS |
| PAUL J TEXEIRA | 11166 | EXHIBIT C - LATE CLAIMS |
| PENALO, JOHANNA F | 10910 | EXHIBIT C - LATE CLAIMS |
| PERERA, AIMEE | 10911 | EXHIBIT C - LATE CLAIMS |
| PETIT, ETIENNE R & CHERYL LYNN PETIT | 11399 | EXHIBIT C - LATE CLAIMS |
| PHILLIPS, TAYLOR B | 11098 | EXHIBIT C - LATE CLAIMS |
| PINFIELD, CATHARINE A | 11361 | EXHIBIT C - LATE CLAIMS |
| PIPER, JEFFREY S | 11485 | EXHIBIT C - LATE CLAIMS |
| PORTMANN, JANICE | 11362 | EXHIBIT C - LATE CLAIMS |
| PORTMANN, JANICE | 11364 | EXHIBIT C - LATE CLAIMS |
| PRZYSTAS, MATTHEW STEVEN | 11488 | EXHIBIT C - LATE CLAIMS |
| PSI | 11523 | EXHIBIT C - LATE CLAIMS |
| PUNTOAPARTE COMMUNICATIONS INC | 11417 | EXHIBIT C - LATE CLAIMS |
| PUSHPAK S LADDHA | 11282 | EXHIBIT C - LATE CLAIMS |
| R FUHRMAN JR UTMA AL | 11402 | EXHIBIT C - LATE CLAIMS |
| RALEIGH, JOHN P | 11391 | EXHIBIT C - LATE CLAIMS |
| REAVES, RANDAL M | 11491 | EXHIBIT C - LATE CLAIMS |
| REGIONS BANK TRUSTEE FOR REBECCA H FUHRMAN | 11400 | EXHIBIT C - LATE CLAIMS |
| REICHEL, SUSAN | 10989 | EXHIBIT C - LATE CLAIMS |
| RENTOKIL PEST CONTROL | 11328 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                              Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| REUBEN BJORKMAN | 11285 | EXHIBIT C - LATE CLAIMS |
| RICE, HEATHER DANIELLE | 11475 | EXHIBIT C - LATE CLAIMS |
| RICHARD DALY | 11376 | EXHIBIT C - LATE CLAIMS |
| RICHARD G AND ROBERTA L WIENER | 11167 | EXHIBIT C - LATE CLAIMS |
| RICHARD LESPERANCE | 11190 | EXHIBIT C - LATE CLAIMS |
| RICHARD M JENNEMAN | 10976 | EXHIBIT C - LATE CLAIMS |
| RICHARD M SCHMITT | 11287 | EXHIBIT C - LATE CLAIMS |
| RIDOUT, SARAH C | 11010 | EXHIBIT C - LATE CLAIMS |
| RIMOLO, VICKY E | 11037 | EXHIBIT C - LATE CLAIMS |
| RISMAN, MIKHAIL | 11493 | EXHIBIT C - LATE CLAIMS |
| ROADWAY EXPRESS | 11241 | EXHIBIT C - LATE CLAIMS |
| ROBERT A KOENIG | 11500 | EXHIBIT C - LATE CLAIMS |
| ROBERT D FUHRMAN JR ROTH IRA | 11397 | EXHIBIT C - LATE CLAIMS |
| ROBERT D FUHRMAN SR IRA | 11404 | EXHIBIT C - LATE CLAIMS |
| ROBERT H MYERS | 11262 | EXHIBIT C - LATE CLAIMS |
| ROBERT KOENIG | 11501 | EXHIBIT C - LATE CLAIMS |
| ROBINS, QUENTON | 10959 | EXHIBIT C - LATE CLAIMS |
| RODRIGUEZ, ARTURO GONZALEZ | 11050 | EXHIBIT C - LATE CLAIMS |
| RODRIGUEZ, NEMESTO | 11373 | EXHIBIT C - LATE CLAIMS |
| ROILAND, JENNIFER | 11095 | EXHIBIT C - LATE CLAIMS |
| ROMAN JR, AMERICO | 11132 | EXHIBIT C - LATE CLAIMS |
| ROMERO, DAVID | 11111 | EXHIBIT C - LATE CLAIMS |
| ROSS, ANN M | 11293 | EXHIBIT C - LATE CLAIMS |
| ROSS, STEVE E | 11295 | EXHIBIT C - LATE CLAIMS |
| RUDAT, JAMIE A | 11486 | EXHIBIT C - LATE CLAIMS |
| RUSSO, JOANNE M | 11094 | EXHIBIT C - LATE CLAIMS |
| SANCHEZ, ANGELA | 11349 | EXHIBIT C - LATE CLAIMS |
| SANDEEP SINGLA | 11356 | EXHIBIT C - LATE CLAIMS |
| SANDRA J MINNAAR | 11232 | EXHIBIT C - LATE CLAIMS |
| SANDRA JACOBO & PABLIN JACOBO COMMUNITY PROPERTY | 11374 | EXHIBIT C - LATE CLAIMS |
| SARBIUM TAMBA | 11354 | EXHIBIT C - LATE CLAIMS |
| SCARNATI, MISS GLORIA E | 11481 | EXHIBIT C - LATE CLAIMS |
| SCHAERLI, MARCUS ANTHONY | 11180 | EXHIBIT C - LATE CLAIMS |
| SCHENKEL, KEITH | 11133 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SCHRUM, MARY | 10945 | EXHIBIT C - LATE CLAIMS |
| SCOTT, WALTER & JACQUELYN SCOTT | 11387 | EXHIBIT C - LATE CLAIMS |
| SEWARD, GREGORY ROBERT | 10932 | EXHIBIT C - LATE CLAIMS |
| SHAN, LIANG | 10870 | EXHIBIT C - LATE CLAIMS |
| SHAWN M BURCH | 11367 | EXHIBIT C - LATE CLAIMS |
| SHEWCHUK, KENNY A | 11479 | EXHIBIT C - LATE CLAIMS |
| SHULL, MARCUS | 10924 | EXHIBIT C - LATE CLAIMS |
| SHULL, MARCUS | 10998 | EXHIBIT C - LATE CLAIMS |
| SHULL, MARCUS | 11440 | EXHIBIT C - LATE CLAIMS |
| SICK INC | 11068 | EXHIBIT C - LATE CLAIMS |
| SIMON, RON | 11046 | EXHIBIT C - LATE CLAIMS |
| SIMPSON, GORDON P | 11160 | EXHIBIT C - LATE CLAIMS |
| SKIPPER, BEN | 11042 | EXHIBIT C - LATE CLAIMS |
| SMITH, DAVID P | 11093 | EXHIBIT C - LATE CLAIMS |
| SMITH, JEFFREY K | 11017 | EXHIBIT C - LATE CLAIMS |
| SMITH, MICHAEL | 10865 | EXHIBIT C - LATE CLAIMS |
| SMITH, RODNEY DELL | 11146 | EXHIBIT C - LATE CLAIMS |
| SNAGAJOB COM | 11034 | EXHIBIT C - LATE CLAIMS |
| SOLOMON, GARY | 11091 | EXHIBIT C - LATE CLAIMS |
| SOTOLONGO, JONNY | 11022 | EXHIBIT C - LATE CLAIMS |
| SOUTHERN ILLINOISAN NEWSPAPER | 11419 | EXHIBIT C - LATE CLAIMS |
| SOUTHERN ILLINOISAN NEWSPAPER | 11252 | EXHIBIT C - LATE CLAIMS |
| SPAAR, WILLIAM M | 11080 | EXHIBIT C - LATE CLAIMS |
| SPOKESMAN REVIEW | 11289 | EXHIBIT C - LATE CLAIMS |
| STANDARD EXAMINER | 11352 | EXHIBIT C - LATE CLAIMS |
| STEPHEN P SKAGGS | 11253 | EXHIBIT C - LATE CLAIMS |
| STEPHENS, SHERRY | 10869 | EXHIBIT C - LATE CLAIMS |
| STOLLER SR, MICHAEL R | 11049 | EXHIBIT C - LATE CLAIMS |
| STONE, BENJAMIN P | 10997 | EXHIBIT C - LATE CLAIMS |
| SUPPLICE, VALLERY | 11149 | EXHIBIT C - LATE CLAIMS |
| SUPRY, JOSHUA | 11090 | EXHIBIT C - LATE CLAIMS |
| SUTHERLAND, DAVID R | 11099 | EXHIBIT C - LATE CLAIMS |
| SWEEDEE | 11012 | EXHIBIT C - LATE CLAIMS |
| SWEENEY & SHEEHAN | 11483 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                      Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SWISS, JOHN MARC | 11306 | EXHIBIT C - LATE CLAIMS |
| SZELLAN, RICHARD | 10886 | EXHIBIT C - LATE CLAIMS |
| SZELLAN, RICHARD | 11137 | EXHIBIT C - LATE CLAIMS |
| TAITANO, JENNIFER E | 11309 | EXHIBIT C - LATE CLAIMS |
| TANTS, DINO | 10957 | EXHIBIT C - LATE CLAIMS |
| TANTS, DINO D | 10956 | EXHIBIT C - LATE CLAIMS |
| TASINAS, JOHN | 10995 | EXHIBIT C - LATE CLAIMS |
| THE PARKES COMPANIES INC | 11083 | EXHIBIT C - LATE CLAIMS |
| THOMAS, CHARLES | 11524 | EXHIBIT C - LATE CLAIMS |
| THORSON, ALEX | 11011 | EXHIBIT C - LATE CLAIMS |
| TONYA L KIMBROUGH | 11360 | EXHIBIT C - LATE CLAIMS |
| TONYA L KIMBROUGH | 11359 | EXHIBIT C - LATE CLAIMS |
| TORIELLO, ANDREW | 10934 | EXHIBIT C - LATE CLAIMS |
| TRACEY PALMER | 11265 | EXHIBIT C - LATE CLAIMS |
| TRI VIEN NGUYEN | 11154 | EXHIBIT C - LATE CLAIMS |
| TRIANA, RODOLFO | 11140 | EXHIBIT C - LATE CLAIMS |
| TRIPLETT, LATRICE D | 10938 | EXHIBIT C - LATE CLAIMS |
| TUCKER, JOILOR | 11063 | EXHIBIT C - LATE CLAIMS |
| TUCKER, LUKE | 10978 | EXHIBIT C - LATE CLAIMS |
| TY HOLBROOK | 11368 | EXHIBIT C - LATE CLAIMS |
| TYSZ, JOSEPH | 10922 | EXHIBIT C - LATE CLAIMS |
| UTILITY BILLING SERVICES AR | 11504 | EXHIBIT C - LATE CLAIMS |
| VALUSKA, SHAREN A | 11343 | EXHIBIT C - LATE CLAIMS |
| VANDERGRIFT, SCOTT H | 10884 | EXHIBIT C - LATE CLAIMS |
| VANDERGRIFT, SCOTT H | 10885 | EXHIBIT C - LATE CLAIMS |
| VARNEY, JOSHUA | 11423 | EXHIBIT C - LATE CLAIMS |
| VASQUEZ, DAVID | 10954 | EXHIBIT C - LATE CLAIMS |
| VASSILAKOS, NICHOLAS | 11371 | EXHIBIT C - LATE CLAIMS |
| VAUGHN, KENNETH | 10880 | EXHIBIT C - LATE CLAIMS |
| VAUGHN, KENNETH | 11107 | EXHIBIT C - LATE CLAIMS |
| VCU TICKET OFFICE | 11519 | EXHIBIT C - LATE CLAIMS |
| VEOLIA ENVIRONMENTAL SERVICES | 11089 | EXHIBIT C - LATE CLAIMS |
| VEOLIA ENVIRONMENTAL SERVICES | 11441 | EXHIBIT C - LATE CLAIMS |
| VERMA, GYAN | 11353 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.                                                    Eighth Omnibus Objection to 503(b)(9) Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eighth Omnibus Objection to Untimely 530(b)(9) Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VERTIS INC | 10903 | EXHIBIT C - LATE CLAIMS |
| VICTOR AUDI | 11408 | EXHIBIT C - LATE CLAIMS |
| VINAY A SHAH | 11176 | EXHIBIT C - LATE CLAIMS |
| VOGEL, BRADLEY | 10899 | EXHIBIT C - LATE CLAIMS |
| WACO TRIBUNE HERALD | 11222 | EXHIBIT C - LATE CLAIMS |
| WASTE MANAGEMENT | 10927 | EXHIBIT C - LATE CLAIMS |
| WASTE MANAGEMENT | 11268 | EXHIBIT C - LATE CLAIMS |
| WEEKS, NICKS | 10916 | EXHIBIT C - LATE CLAIMS |
| WEIKEL, RICHARD D | 11071 | EXHIBIT C - LATE CLAIMS |
| WEST, HAROLD WADE | 10999 | EXHIBIT C - LATE CLAIMS |
| WEST, MATTHEW | 11317 | EXHIBIT C - LATE CLAIMS |
| WEST, RENEE M | 10983 | EXHIBIT C - LATE CLAIMS |
| WEST, RENEE M | 10981 | EXHIBIT C - LATE CLAIMS |
| WEST, RENEE M | 10980 | EXHIBIT C - LATE CLAIMS |
| WEST, RENEE M | 10982 | EXHIBIT C - LATE CLAIMS |
| WESTMORELAND, DAN MARCUS | 11477 | EXHIBIT C - LATE CLAIMS |
| WILLIAM R VERSTEEG | 11193 | EXHIBIT C - LATE CLAIMS |
| WILLIAMS, PURNELL E | 11061 | EXHIBIT C - LATE CLAIMS |
| WILSON, FREDRICK | 10967 | EXHIBIT C - LATE CLAIMS |
| WINK TV | 10940 | EXHIBIT C - LATE CLAIMS |
| XIANG, YUAN | 11122 | EXHIBIT C - LATE CLAIMS |
| YONEYAMA, TADAYUKI | 10949 | EXHIBIT C - LATE CLAIMS |
| YUEYAN HU | 11175 | EXHIBIT C - LATE CLAIMS |
| ZAPATA, FRANCISCO E | 10936 | EXHIBIT C - LATE CLAIMS |

In re: Circuit City Stores, Inc, et al.   Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABC DISPOSAL SERVICE INC<br>1245 SHAWMUT AVE<br>NEW BEDFORD, MA 02745-0000 | 10933 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,939.65<br>$3,939.65 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABOUREMELEH, HASHEM<br>15029 ENDICOTT ST<br>SAN LEANDRO, CA 94579-0000 | 10866 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ACEVEDO, MICHAEL MARCELINO<br>1220 APPIAN WAY<br>MORGAN HILL, CA 95037-0000 | 10944 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$599.98<br>$599.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAM W LUCAS<br>249 OLD COUNTY RD<br>FRANCONIA, NH 03580 | 11326 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, CAROL F<br>11703 CLARA WAY<br>FAIRFAX STATION, VA 22039 | 11078 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100.00<br>$100.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AG & G REALTY LLC<br>MATT GIARRUSSO<br>21 MILL ST<br>JOHNSTON, RI 02919 | 11336 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$38,920.00<br>$38,920.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGNE, DELORES J<br>3539 GEORGE RD<br>WISCONSIN RAPIDS, WI 54495 | 10975 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGUILAR, ANGEL<br>8823 BARTON AVE<br>FRESNO, CA 93720 | 10966 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    34th Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AHMED, SAFIUDDIN<br>1667 ROSALIND AVE<br>ELMONT, NY 11003-0000 | 11388 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $195.42<br><br>$195.42 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBEMARLE COUNTY SERVICE AUTHORITY<br>168 SPOTNAP RD<br>CHARLOTTESVILLE, VA 22911-8690 | 11182 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$236.93<br>$236.93 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXANDER, MICHAEL<br>3313 KENSINGTON AVE<br>RICHMOND, VA 23221 | 11101 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$412.75<br>$412.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXANDER, MICHAEL<br>3313 KENSINGTON AVE<br>RICHMOND, VA 23221 | 11075 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br>$29,050.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXANDER, MICHAEL<br>3313 KENSINGTON AVE<br>RICHMOND, VA 23221 | 11086 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVA, DAVID JAMES<br>22 WOLF TRAPP<br>PITTSFORD, NY 14534-0000 | 10900 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$566.00<br><br><br>$566.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVIS SHERROD ASHFORD<br>2039 BETHANY TRACE LN<br>WINSTON SALEM, NC 27127 | 11276 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$27.30<br>$27.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMEDEO ZARRELLI<br>65 FOX ST<br>GLOVERSVILLE, NY 12078 | 11228 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,096.48<br>$1,096.48 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN POWER CONVERSION CORP<br>5081 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | 11087 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$730,205.24<br>$730,205.24 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMIT PARIKH<br>1159 COLT LN<br>S LYON, MI 48178 | 11195 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$790.00<br>$790.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMIT PARIKH<br>AMIT N PARIKH<br>1159 COLT LN<br>S LYON, MI 48178 | 11194 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$681.00<br>$681.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDERSON, GARRETT<br>7555 SOUTH UTICA DR NO 221<br>LITTLETON, CO 00008-0128 | 10913 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$117.11<br>$117.11 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDY DOMINGUEZ<br>DOMINGUEZ ANDY<br>2119 BORDEAUX AVE<br>STOCKTON, CA 95210-3225 | 11205 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$215.00<br><br><br>$215.00 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGEL, MIKE<br>8450 E YARROW<br>ROSEMEAD, CA 91770 | 11396 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$7,000.00<br><br><br>$7,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGELA JOHNSON<br>110 LIPSCOMB ST<br>RICHMOND, VA 23224 | 11169 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$741.67<br>$741.67 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELES, JULIO CESAR<br>16032 BLACKWOOD ST<br>LA PUENTE, CA 91744 | 11395 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,162.86<br><br><br>$1,162.86 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANH N HOANG ROLLOVER IRA TD AMERITRA INC CUSTODIAN 9101 BOWLING GREEN DR FREDERICK, MD 21704 | 11235 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANIKA AUGUSTIN 472 E EVANSTON CIR FT LAUDERDALE, FL 33312 | 11422 | Secured: Priority: 503(b)(9): Unsecured: Total: | $600.00 $600.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANNA FRAUSTRO 1200 SHAKLEFORD CIRCLE CEDAR HILL, TX 75104 | 11233 | Secured: Priority: 503(b)(9): Unsecured: Total: | $609.92 $609.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANNA KWOK SHUKHAN 5 PATTON DR ARDMORE, PA 19003 | 11187 | Secured: Priority: 503(b)(9): Unsecured: Total: | $44.00 $44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANNA S KWOK 5 PATTON DR ARDMORE, PA 19003 | 11189 | Secured: Priority: 503(b)(9): Unsecured: Total: | $44.00 $44.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANOURACK, THANOUSINH 3935 NORTHERN OAK DR CERES, CA 95307 | 11335 | Secured: Priority: 503(b)(9): Unsecured: Total: | $15,000.00 $15,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANTHONY D SEVER 3 CROFT HILL RD POUGHKEEPSIE, NY 12603 | 11435 | Secured: Priority: 503(b)(9): Unsecured: Total: | $566.00 $566.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANTHONY WELTON MILLER JR 27616 SUTHERLAND SOUTHFIELD, MI 48076 | 11286 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,591.48 $2,591.48 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANTONIO MARINI<br>14352 JANINE DR<br>WHITTIER, CA 90605-1539 | 11249 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANTWI III, MICHAEL K<br>216 MAPLE AVE<br>NORTH PLAINFIELD, NJ 07060 | 11401 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$369.39<br><br><br>$369.39 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARBOR SPRINGS WATER CO INC<br>950 ORCHARD<br>FERNDALE, MI 48220 | 11338 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $189.00<br><br><br>$381.60<br>$570.60 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARIZONA CART RETRIEVAL<br>120 E PIERCE ST<br>PHOENIX, AZ 85004 | 11231 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$23.00<br>$23.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARIZONA DEPARTMENT OF REVENUE<br>ANGELA ENCINAS<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE ST<br>PHOENIX, AZ 85007 | 11273 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$173,531.86<br><br>$129.72<br>$173,661.58 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARNI, WILLIAM E<br>4576 S SAVILLE CT<br>INDEPENDENCE, MO 64055 | 11067 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,317.84<br><br><br>$1,317.84 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARNULFO ARREDONDO<br>2012 LOOP 20<br>LAREDO, TX 78043 | 10972 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,956.89<br>$4,956.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    38th Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARRINGTON, TOCCORO<br>3017 BARTON AVE<br>RICHMOND, VA 23222-0000 | 10881 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,852.55<br><br><br>$1,852.55 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUDIO TECHNICA<br>1221 COMMERCE DRIVE<br>STOW, OH 44224 | 11413 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$14,375.64<br>$14,375.64 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUSTIN, CHARLES L<br>3136 SW 6TH ST<br>DES MOINES, IA 50315-0000 | 11055 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYON, JOSE<br>434 MARK AVE<br>WATSONVILLE, CA 95076 | 11203 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$580.00<br>$580.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AYOUBI, UZAIR AHMED<br>9716 WHITE BARN WAY<br>RIVERVIEW, FL 33569-0000 | 10931 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$612.81<br><br><br>$612.81 | 02/06/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| BAILEY, BRUCE R & SELMA ROBBIN BAILEY JT<br>2220 COMPTON<br>PLANO, TX 75025-2466 | 11015 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,159.81<br>$3,159.81 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAIRD, CINDY<br>824 ALDERBROOK CT<br>CROWN POINT, IN 46307-2684 | 11512 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$126.03<br>$126.03 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L<br>14029 ROCKBASKET PLACE<br>CHESTER, VA 23836 | 11103 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br>$29,050.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.         99th Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL, DIRLEY L<br>14029 ROCKBASKET PLACE<br>CHESTER, VA 23836 | 11106 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br>$10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L<br>14029 ROCKBASKET PLACE<br>CHESTER, VA 23836 | 11102 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br>$10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L<br>14029 ROCKBASKET PLACE<br>CHESTER, VA 23836 | 11105 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br><br>$10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALL, DIRLEY L<br>14029 ROCKBASKET PLACE<br>CHESTER, VA 23836 | 11104 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,950.00<br><br>$34,675.00<br>$45,625.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, JOVANY<br>16 YUILL CIR<br>BOSTON, MA 02136-0000 | 11415 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$133.45<br>$133.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARBARA WILSON & SANDRA WOO<br>1389 VIA ACTA<br>SANTA MARIA, CA 93455 | 11170 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARLETTA, MICHAEL<br>307 DEVON DR<br>JOHNSTOWN, PA 15904-0000 | 11007 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,335.00<br>$2,335.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARROSO, GEORGE<br>13 LORRI RD<br>DERRY, NH 03038-0000 | 10907 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,026.44<br>$2,026.44 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ogden Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARROSO, GEORGE M<br>13 LORRI RD<br>DERRY, NH 03038-0000 | 11031 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$12,024.49<br>$12,024.49 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARRY W JONES<br>2217 ADMIRAL CIR<br>VA BEACH, VA 23451 | 11494 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$150.00<br><br><br>$150.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAZILET, SANDRA<br>555 W MIDDLEFIELD RD APT N 108<br>MOUNTAIN VIEW, CA 94043-0000 | 11124 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$536.09<br>$536.09 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENDER, CRAIG P<br>457 EAST WATER ST<br>HUGHESVILLE, PA 17737 | 11429 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENEVIDES, KERRIE A<br>285 EAST MAIN ST NO 25<br>NORTON, MA 02766-0000 | 10883 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEVERLY, CORNELLA D<br>4912 LOVELLS RD<br>RICHMOND, VA 23224 | 11073 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,372.00<br><br><br><br>$1,372.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, HENRY CLAY AND MOIRA BLACK<br>3412 MCKINLEY ST NW<br>WASHINGTON, DC 20015-2512 | 11004 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,595.85<br>$2,595.85 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLAIS, PAUL<br>195 KEARSARGE ST<br>MANCHESTER, NH 03102-0000 | 11079 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,160.70<br>$4,160.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BONITTO, REBECCA<br>2410 NW 47TH AVE<br>LAUDERHILL, FL 33313-0000 | 11139 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $21.15<br><br><br>$21.15 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOULWARE, ROSA<br>522 CENTRAL AVE<br>LANCASTER, SC 29720 | 11290 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,578.31<br>$2,578.31 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYER, CONNIE Y<br>11909 RUTGERS DR<br>RICHMOND, VA 23233 | 11424 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,107.00<br><br><br>$5,107.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRAYMILLER, KEN<br>8 HERITAGE WOOD CT<br>ROCHESTER, NY 14615-0000 | 10994 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,200.00<br><br><br>$2,200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRECHLER, BERT C<br>628 AVE I<br>BOULDER CITY, NV 89005 | 11311 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,600.58<br>$1,600.58 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN D LEE BOWENS<br>42 CINNAMON RIDGE CIR<br>MIDDLEBORO, MA 02346 | 11438 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$46.99<br>$46.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRITO, ALEXANDER<br>8415 SW 107 AVE APT 334W<br>MIAMI, FL 33173-0000 | 10926 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$301.98<br><br><br>$301.98 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| BROWN, BRIAN<br>C O CHARLES D WHELAN III<br>114 BAYARD ST<br>NEW BRUNSWICK, NJ 08901 | 11217 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$500,000.00<br>$500,000.00 | 03/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BROWN, CHARLES V<br>12392 EASTLINE RD<br>TRENTON, TX 75490 | 10969 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,530.67<br>$1,530.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, JULIE A<br>126 LA FAYETTE DR<br>RIVERDALE, GA 30296-0000 | 10890 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,232.00<br>$2,232.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWNSBERGER, DOROTHY J<br>C O WALTER L BROWNSBERGER<br>15015 MELROSE<br>OVERLAND PARK, KS 66221 | 11482 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,225.00<br>$9,225.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCIU, VIOREL<br>2213 MILLCREEK DR<br>MODESTO, CA 95351-0000 | 11121 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $747.30<br>$747.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUROWSKI, RAYMOND C<br>4203 CHATHAM CIR<br>ASTON, PA 19014-0000 | 10988 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BUTT, MUHAMMAD MUTEHIR<br>1415 STANBRIDGE PL<br>VIENNA, VA 22182-000 | 10912 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,512.00<br>$1,512.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAPPELEN, RYAN<br>1209 N VICTORIA PK RD APT NORTH<br>FT LAUDERDALE, FL 33304-0000 | 10951 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $91.88<br>$91.88 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARL O DAWSON<br>904 B YELLOWWOOD CT SE<br>ALBUQUERQUE, NM 87116 | 11185 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CARLBERG, SOREN<br>10525 235TH PL SW<br>EDMONDS, WA 98020 | 11208 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $49.09<br><br><br>$49.09 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNAVALE, DYLAN<br>21 GIRTON PL<br>ROCHESTER, NY 14607-0000 | 10896 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $401.63<br><br><br>$401.63 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNESECCHI, JOE<br>546 S CEDAR ST<br>PALATINE, IL 60067 | 11096 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $56.25<br><br><br>$56.25 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARNESECCHI, JOE<br>546 S CEDAR ST<br>PALATINE, IL 60067-0000 | 10941 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $26.80<br><br><br>$26.80 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINA, RODRIGUEZ<br>1851 TRIESTE WAY<br>SAN JOSE, CA 95122-0000 | 11236 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,354.23<br>$1,354.23 | 02/05/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CENVEO<br>KATHLEEN CALD CREDIT MANAGER<br>PO BOX 536900<br>ATLANTA, GA 30353-6900 | 11447 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$38,437.06<br>$38,437.06 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHANNAH, KHURSHID<br>20 E 9TH ST APT 14 O<br>NEW YORK, NY 10003 | 11331 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHARLIE KALU<br>11228 LAKE OVERLOOK PL<br>BOWIE, MD 20721 | 11266 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$25,841.56<br>$25,841.56 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHICAGOLAND WIRING INC<br>PUGA JOHN<br>CHICAGOLAND WIRING<br>309 PLUM ST<br>AURORA, IL 60605 | 10964 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $13,540.00<br>$13,540.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHINNICI JR, JAMES A<br>2251 PIMMIT DR NO 1031<br>FALLS CHURCH, VA 22043-0000 | 11023 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $552.96<br>$552.96 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTENSON, MATT<br>7235 BONNIE DR<br>LAKEWOOD, IL 60014 | 11347 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $504.00<br>$504.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTOPHER A LUGO<br>1210 MORMON DR<br>LAS CRUCES, NM 88011 | 10977 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $48.75<br>$48.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTY GILCHRIST<br>PO BOX 572<br>NORTH SPRINGFIELD, VT 05150 | 11507 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $149.99<br>$149.99 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHUNG, THOMAS P<br>258 WHITTIER ST<br>DALY CITY, CA 94014 | 10962 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,500.00<br>$3,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHURCH, RYAN JAMES<br>4000 RIGBY RD<br>CRYSTAL LAKE, IL 60012 | 11301 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $127.63<br>$127.63 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLARENCE A CUFFEE JR<br>619 ALBERTHAS DR<br>VA BEACH, VA 23452 | 11377 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $400.00<br>$400.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COAST DUMPSTER SERVICE<br>103 VICTORIA LN<br>APTOS, CA 95003-0000 | 11056 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$695.00<br>$695.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COBBS, ANNIE J<br>3024 MONTROSE AVE<br>RICHMOND, VA 23222 | 11393 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$745.97<br>$745.97 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLEGE STATION UTILITIES TX<br>P O BOX 10230<br>COLLEGE STATION, TX 77842-0230 | 11499 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$8,213.66<br>$8,213.66 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLOCHO, CARLOS ALFREDO<br>255 GARDEN ST<br>EAST PALO ALTO, CA 94303-0000 | 10882 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$269.27<br><br><br>$269.27 | 02/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| COLUMBIA DAILY HERALD<br>CRAIG DUNCAN<br>1115 S MAIN ST<br>COLUMBIA, TN 38402 | 11350 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,185.75<br>$2,185.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CON EDISON SOLUTIONS<br>701 WESTCHESTER AVE STE 300E<br>WHITE PLAINS, NY 10604 | 11443 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$280,246.39<br>$280,246.39 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONTRERAS, MARISOL<br>4505 MILLBROOK WAY<br>BAKERSFIELD, CA 93313 | 11462 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$550.00<br><br><br>$550.00 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COOPER, ROBIN T<br>3529 ISABELLA DR<br>MODESTO, CA 95355-0000 | 10920 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$842.42<br><br><br>$842.42 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COWAN, GREGORY<br>1820 FLORENCE VISTA BLVD<br>ORLANDO, FL 32818-8961 | 11516 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $169.33<br><br><br><br>$169.33 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CULLIGAN<br>819 KIMBALL AVE<br>GRAND JUNCTION, CO 81501 | 11503 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$246.54<br>$246.54 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUSTODIO, MARK<br>15 POPLAR ST<br>PORT JEFFERSON STATION, NY 11776 | 11314 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAMOAH, ERNEST OFORI<br>2682 SOUTH ROSYLN ST<br>202<br>DENVER, CO 80231 | 11502 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$140.45<br>$140.45 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAN DEC, ESTATE OF ROSE & SAM<br>DAN DEC<br>NORMAN MOLBERGER<br>ADMIN OF THE ESTATE OF ROSE<br>DAN<br>163 W 17TH ST NO 2C<br>NEW YORK, NY 10011-0000 | 10939 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAS, SAUMYA<br>42112 TANZANITE TER<br>STONE RIDGE, VA 20105 | 10971 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,581.80<br>$1,581.80 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DATUS, ELDYNN<br>4653 POSEIDON PLACE<br>LAKE WORTH, FL 33463-0000 | 11224 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$378.89<br><br><br>$378.89 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Thirty-First Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID F SINTON<br>6629 CANAL RD<br>MELBOURNE, FL 32904-0000 | 10871 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$560.00<br>$560.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEAN FEDEWA & YI ZHU<br>52 JOHN OLDS DR NO 104<br>MANCHESTER, CT 06042 | 11372 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,417.49<br>$1,417.49 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEGROAT, ADAM<br>1145 NE 17TH TER<br>FORT LAUDERDALE, FL 33304-0000 | 11114 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$572.40<br><br><br>$572.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DERECK CARRINGTON<br>5051 BATHURST RD<br>RICHMOND, VA 23234 | 11358 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DES MARAIS, MARIA<br>PO BOX 75486<br>COLORADO SPRINGS, CO 80970 | 11469 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $94.99<br>$94.99<br><br><br>$189.98 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DES MARAIS, MARIA<br>PO BOX 75486<br>COLORADO SPRINGS, CO 80970 | 11478 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $213.74<br>$213.74<br><br><br>$427.48 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DES MARAIS, MARIA<br>PO BOX 75486<br>COLORADO SPRINGS, CO 80970 | 11467 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $294.49<br>$294.49<br><br><br>$588.98 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DESANTIS, FABIANNA<br>2580 CHESTNUT PLACE<br>POMONA, CA 91766 | 11191 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,800.00<br><br><br>$2,800.00 | 02/05/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DEVON BROWN<br>5771 VANCOURT<br>DETROIT, MI 48210 | 11330 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,422.09<br><br><br>$2,422.09 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DILIWIN DINOY<br>1212 VINE ST<br>WATERVLIET, NY 12189 | 11511 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$136.07<br>$136.07 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIPIETRO, ALFONSO G<br>340 PENNY RD<br>BEULAVILLE, NC 28518 | 11369 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20.00<br>$20.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DISNEY, RACHEL<br>5803 LANDON CREEK LN<br>KATY, TX 77449 | 11316 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINGUEZ, ANDY<br>2119 BORDEAUX AVE<br>STOCKTON, CA 95210 | 11201 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,979.00<br><br><br>$1,979.00 | 02/04/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DOMINIC LEWIS<br>42 RUNNING BROOKE DR<br>WINDSOR MILLS, MD 21244 | 11275 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$111.08<br><br><br>$111.08 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINION EAST OHIO GAS<br>ATTN REVENUE RECOVERY 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261-0000 | 10906 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,098.78<br>$2,098.78 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINION HOPE<br>ATTN REVENUE RECOVERY 18TH FL<br>PO BOX 26666<br>RICHMOND, VA 23261-0000 | 10905 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$330.58<br>$330.58 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                        Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOMINION PEOPLES ATTN REVENUE RECOVERY 18TH FL PO BOX 26666 RICHMOND, VA 23261-0000 | 10904 | Secured: Priority: 503(b)(9): Unsecured: Total: | $951.27 $951.27 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DONNIE G INGRAM 4249 STANLEY DR POWDER SPRGS, GA 30127 | 11430 | Secured: Priority: 503(b)(9): Unsecured: Total: | $5,799.00 $5,799.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWDY, WELLFORD P 4200 HAUPTS LANE RICHMOND, VA 23231-0000 | 11020 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,500.00 $2,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNEY, FELICIA H 2612 N SKIPWITH RD RICHMOND, VA 23294 | 11070 | Secured: Priority: 503(b)(9): Unsecured: Total: | $31,000.00 $31,000.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNTOWN DISPOSAL SERVICE INC 12815 S HOMAN AVE BLUE ISLAND, IL 60406 | 11433 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,418.64 $2,418.64 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DTE ENERGY DETROIT EDISON & MICHCON DTE ENERGY 3200 HOBSON ST LOWER LEVEL DETROIT, MI 48201-2927 | 11431 | Secured: Priority: 503(b)(9): Unsecured: Total: | $24,604.30 $24,604.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUANE FREDERICK ROETTJER OR REGINA A ROETTJER 1159 DURANGO PT HUGO, MN 55038 | 11173 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUFFY, CHARLES 8236 NW 100TH OKLAHOMA CITY, OK 73162-0000 | 10955 | Secured: Priority: 503(b)(9): Unsecured: Total: | $50,000.00 $50,000.00 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DUPRAS LOISELLE, JOSEPH ROBERT 54 RIVER RD TYNGSBORO, MA 01879 | 11192 | Secured: Priority: 503(b)(9): Unsecured: Total: | $10,000.00 $10,000.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD M KAPLY IRENE KAPLY 6420 MARIANA DR PARMA HEIGHTS, OH 44130-0000 | 11008 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,527.85 $1,527.85 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EKEANYANWU, JOHN 623 S MISSISSIPPI ST LITTLE ROCK, AR 72205-0000 | 11016 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,563.46 $1,563.46 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELISA B JACKSON 2405 SPENCERS WAY STONE MTN, GA 30087 | 11498 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,505.79 $2,505.79 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIZABETH & MATTHEW DE LANEY 7 WEDGEWOOD LANE MORRISTOWN, NJ 07960 | 11258 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,465.83 $3,465.83 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELKHART TRUTH, THE TRUTH PUBLISHING COMPANY INC P O BOX 487 ELKHART, IN 46515 | 11297 | Secured: Priority: 503(b)(9): Unsecured: Total: | $7,028.00 $7,028.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELSTER, STEVE 620 TEAK COURT WALNUT CREEK, CA 94598-0000 | 10873 | Secured: Priority: 503(b)(9): Unsecured: Total: | $309.99 $309.99 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EMMANUEL TAN 7499 MORNING CREST PL RCH CUCAMONGA, CA 91739 | 11199 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,652.00 $1,652.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fiftieth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGLE, PRESTON D<br>5576 WOODLAND DRIVE<br>DOUGLASVILLE, GA 30135 | 11320 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,305.69<br><br><br>$1,305.69 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESFANDIARI, MEHDI<br>5811 BELT LINE RD NO 1057<br>DALLAS, TX 75254-0000 | 11123 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$195.12<br>$195.12 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ESTEVES, DIOGO<br>1757 FAWN CREEK COVE<br>ORLANDO, FL 32824-0000 | 10992 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,560.00<br><br><br>$1,560.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EUBANKS, FELICIA<br>FELICIA A EUBANKS<br>7568 NW 31ST PL<br>HOLLYWOOD, FL 33024-0000 | 11113 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,049.40<br><br><br>$1,049.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FALLON, JAMES<br>203 IRISH HILL RD<br>E BERNE, NY 12059 | 11366 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,267.95<br>$2,267.95 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FASTSIGNS<br>8707 W BROAD ST<br>RICHMOND, VA 23294 | 11518 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,665.77<br>$3,665.77 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FELTZ, REBECCA<br>10 TONI TRAILS<br>FENTON, MO 63026 | 11383 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$119.92<br><br><br>$119.92 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENG, JIALIN & YIN ZHANG<br>JIALIN FENG<br>2627 OAKTON GLEN DR<br>VIENNA, VA 22187-0000 | 11006 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,231.84<br>$9,231.84 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERNANDEZ ELANIE<br>2908 HOLLISTER AVE<br>LOS ANGELES, CA 90032 | 11198 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,473.20<br><br><br>$1,473.20 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERRO, DANIEL ANTONIO<br>14760 SW 156 ST<br>MIAMI, FL 33187-0000 | 10990 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $192.44<br><br><br>$192.44 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FIRST BAPTIST CHURCH OF SUNRISE<br>6401 SUNSET STRIP<br>SUNRISE, FL 33313 | 11197 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $11,399.48<br><br><br><br>$11,399.48 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLAH, RICHARD<br>18577 SE HERITAGE OAKS LN<br>JUPITER, FL 33469-1436 | 11243 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$300.87<br>$300.87 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLEISCHMAN, DANIEL B<br>4609 31ST AVE<br>NEW BRIGHTON, PA 15066 | 11005 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,604.86<br><br><br>$1,604.86 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FM THOMAS AIR CONDITIONING<br>231 GEMINI AVE<br>BREA, CA 92821 | 11226 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,065.27<br>$3,065.27 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOLEY, F MICHELLE<br>1435 NATURAL SPRING LN<br>HARRISONBURG, VA 22801 | 11019 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FONTENOT, KYLE<br>6355 CAPITOL ST<br>GROVES, TX 77619-0000 | 10879 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$400.00<br><br><br>$400.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FORGEY, RICHARD<br>8195 SMITH MILL LN<br>BRIDGEWATER, VA 22812-2913 | 11307 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,973.99<br>$1,973.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOUTS, NATHAN D<br>2278 D HODGE RD<br>COTTONWOOD, AL 36320-0000 | 11120 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$847.87<br><br><br>$847.87 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX BROADCASTING COMPANY &<br>FOX CABLE NETWORK SERVICES<br>LLC AND ITS AFFILIATES<br>PAUL J LAURIN ESQ<br>LAURIN & ASSOCS<br>280 S BEVERLY DR STE 304<br>BEVERLY HILLS, CA 90212 | 11432 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,073,069.75<br>$1,073,069.75 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, TED<br>5963 WATCHER ST<br>BELL GARDENS, CA 90201 | 11300 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCKE, GENE R<br>2524 FALKIRK DR<br>RICHMOND, VA 23236 | 11471 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$12.99<br><br><br>$12.99 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCO, CHRISTOPHER MANUEL<br>5647 REPETTO AVE<br>LOS ANGELES, CA 90022-0000 | 11009 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$681.59<br><br><br>$681.59 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FREDERICK R LARSON<br>43940 RIVERPOINT DR<br>LANSDOWNE, VA 20176-8200 | 11229 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     4th Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRISONE, MATT<br>8704 53RD PL W<br>MUKILTEO, WA 98275-0000 | 11145 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$398.93<br>$398.93 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FULLER, MARY D<br>6 HIGBY RD<br>JOHNSON CITY, NY 13790-0000 | 10929 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,032.95<br><br><br><br>$2,032.95 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAIL M MOORE<br>3807 LARCHMONT LN<br>RICHMOND, VA 23224 | 11151 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,253.92<br>$1,253.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAITHER, MAKESI<br>C O 839 S LA BREA AVE<br>INGLEWOOD, CA 90301-0000 | 11014 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,750.00<br><br><br>$5,750.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARIB, VIJAY<br>317 SKY VALLEY ST<br>CLERMONT, FL 34711 | 11065 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,320.00<br><br><br><br>$2,320.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARY MENDOZA<br>448 ALTURAS AVE<br>STOCKTON, CA 95207-2704 | 11365 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,107.00<br><br><br>$2,107.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAYLE, ISMAY I TUCKER<br>ISMAY GAYLE<br>1242 SUMMERSTONE TRACE<br>AUSTELL, GA 30168 | 11312 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,021.51<br>$4,021.51 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERALD P STERNER<br>1812 HATFIELD RD<br>PO BOX 10<br>HUNTINGTOWN, MD 20639 | 11288 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GETTYSBURG TIMES<br>1570 FAIRFIELD RD<br>PO BOX 3669<br>GETTYSBURG, PA 17325 | 11490 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$669.52<br>$669.52 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GHIZA, ION<br>8120 MORO ST<br>PHILADELPHIA, PA 19136 | 11394 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,601.00<br><br><br>$5,601.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIARRUSSO, LEONARDO & ROSA GIARRUSSO<br>21 MILL ST<br>JOHNSTON, RI 02919 | 11341 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$38,920.00<br>$38,920.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIERMAN, GRANT C<br>1722 GREYSTONE TRACE SE<br>CONYERS, GA 30013-0000 | 11109 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$521.40<br><br><br>$521.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIESING, AARON<br>28019 GLASSER AVE<br>CANYON COUNTRY, CA 91351-0000 | 11211 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$168.61<br><br><br>$168.61 | 02/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GIRAUDY LOPEZ, INGRID M<br>CALLE ERNESTO VIGOREAUX 404<br>APT 3<br>SAN JUAN, PR 00915 | 11489 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$900.00<br><br><br>$900.00 | 02/03/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| GLADYS S CARTWRIGHT<br>6952 BONE CREEK DR<br>FAYETTEVILLE, NC 28314 | 11250 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLASS, JOHN HAROLD<br>5702 GARDNER CT DR<br>TAMPA, FL 33634 | 11030 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$864.13<br><br><br>$864.13 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLEN D WEBSTER<br>PO BOX 7751<br>PHOENIX, AZ 85011 | 11322 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$982.98<br>$982.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLICKMAN, BERNICE<br>617 HAMILTON AVE<br>BETHLEHEM, PA 18017-0000 | 11038 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,550.00<br>$7,550.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GONZALEZ, ROGER<br>825 E ALGROVE ST<br>COVINA, CA 91723 | 10947 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,362.14<br>$2,362.14 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GOZ, IBRAHIM<br>11 REDDICK LN<br>ROCHETER, NY 14624-0000 | 10898 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,076.98<br><br><br>$1,076.98 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOZ, KADIR<br>11 REDDICK LN<br>ROCHESTER, NY 14624-0000 | 10897 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$317.44<br><br><br>$317.44 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVITT, CHRISTOPHER S<br>10109 FALCONBRIDGE DR<br>RICHMOND, VA 23238 | 11292 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,149.95<br>$6,149.95 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVITT, SHANNON A<br>10109 FALCONBRIDGE DR<br>RICHMOND, VA 23238 | 11064 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,080.00<br>$2,080.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GUARTOFIERRO, JOHN<br>9255 SHORE RD AP 3H<br>BROOKLYN, NY 11209 | 11206 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,699.98<br>$2,699.98 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                      Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HABIB, MOHAMED<br>512 HAWKEYE CT<br>IOWA CITY, IA 52246-0000 | 10965 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$63.58<br>$63.58 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAGGERTY, BETTY<br>637 78TH ST<br>BROOKLYN, NY 11209-0000 | 10876 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,000,000.00<br>$1,000,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALEY, RACHEL<br>6203 JAN CT<br>CEDAR HILL, MO 63016 | 11305 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$332.20<br><br><br>$332.20 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANSEN, JULIE<br>1473 N 150 E<br>CENTERVILLE, UT 84014 | 10960 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$147.40<br>$147.40 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS DENISE LEE<br>300 CEDAR LN<br>ANNAPOLIS, MD 21403 | 11164 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$471.42<br><br><br>$471.42 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARVEY, VERONDA L<br>2926 MUNCIE RD<br>RICHMOND, VA 23223-0000 | 11062 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HASTINGS, ADAM<br>2227 AUTUMN OAKS LANE<br>POWHATAN, VA 23139 | 11346 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,446.09<br>$1,446.09 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAWLEY SWEEPING COMPANY INC<br>30 GERMANTOWN RD<br>DANBURY, CT 06810-0000 | 11053 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$990.00<br>$990.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEETER, MARIAH T<br>6 ELIZABETH DR<br>MERRIMACK, NH 03054-0000 | 10875 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $730.74<br><br><br>$730.74 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEGAMYER, FAITH A<br>1200 VIRGINIA AVE<br>GLEN ALLEN, VA 23060-0000 | 10878 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$804.46<br>$804.46 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HELEN POCSIDIO<br>21306 RICHLAND AVE<br>OAKLAND GARDENS, NY 11364 | 11323 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,610.42<br>$1,610.42 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDLEY, M JO<br>C O FRANCES L LANGSTAFF POA<br>4 BOBBY PARKER PL<br>DURHAM, NC 27703-0000 | 11135 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERITAGE TRAVELWARE LTD<br>430 KIMBERLY DR<br>CAROL STREAM, IL 60188 | 10930 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$184,201.20<br>$184,201.20 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, ROLANDO<br>380 68TH ST<br>SOUTH HAVEN, MI 49090-0000 | 11138 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$596.92<br><br><br>$596.92 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERON, SHAVANNA<br>949 EAST 106 ST<br>BROOKLYN, NY 11236 | 11522 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$6,950.00<br><br><br>$6,950.00 | 02/23/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| HERRERA, JUAN<br>2104 E NORD ST<br>COMPTON, CA 90222-0000 | 11052 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,997.19<br><br><br>$1,997.19 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HESANO, SAMMY & IMAN HESANO<br>8673 N LILLY RD<br>CANTON, MI 48187 | 11390 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7.60<br>$7.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HESS, DOUGLAS S<br>2409 INCLINE CT<br>GOOCHLAND, VA 23063-0000 | 10928 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,950.00<br><br><br>$10,950.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HIGHSMITH, DIANA N<br>8319 CHELMFORD RD<br>RICHMOND, VA 23235 | 11487 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,288.40<br><br><br>$5,288.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILTON, NATALIA<br>3525 WHEAT DR<br>BEAUMONT, TX 77706-0000 | 11058 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILTON, NATALIA<br>3525 WHEAT DR<br>BEAUMONT, TX 77706-0000 | 11036 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$33,470.76<br><br><br>$33,470.76 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILTON, NATALIA<br>3525 WHEAT DR<br>BEAUMONT, TX 77706-0000 | 11035 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, TY<br>5915 CROCKETT<br>LUMBERTON, TX 77657-0000 | 11074 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$11,754.33<br><br><br>$11,754.33 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLBROOK, TY<br>5915 CROCKETT<br>LUMBERTON, TX 77657-0000 | 11057 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOLLOMAN, LATIA<br>JAY P HOLLAND AT JOSEPH GREENWALD & LAAKE P A<br>6404 IVY LANE SUITE 400<br>GREENBELT, MD 20770-0000 | 10868 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,000,000.00<br>$1,000,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLY AMALFITANO<br>50 COLONIAL AVE<br>CRANSTON, RI 02910 | 11505 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $80.00<br>$80.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORN, ANTHONY GLYNN<br>3800 ALBERTA DR NORTH<br>FREDERICKSBURG, VA 22408 | 11072 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWE, DAVID & CHARLENE<br>8050 RESURRECTION DR<br>ANCHORAGE, AK 99504-0000 | 11060 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUSE, GREEN<br>1600 FAIRVIEW ST<br>BERKELEY, CA 94703-0000 | 11045 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br><br>$250.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBRAHIM, BASEM N<br>226 90TH AVE SE NO 204<br>CALGARY, AB T2J 6P6<br>CANADA | 11210 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $350.00<br>$350.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INTERACTIVE TOY CONCEPTS INC<br>1192 MARTIN GROVE RD<br>TORONTO, ON M9W 5M9<br>CANADA | 11437 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $556.50<br><br>$556.50 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INTERACTIVE TOY CONCEPTS INC<br>1192 MARTIN GROVE RD<br>TORONTO, ON M9W 5M9<br>CANADA | 11434 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $717.25<br><br>$717.25 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACK K RICHARDSON<br>310 WINTERHAM DR<br>ABINGDON, VA 24211 | 11280 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$34,632.48<br>$34,632.48 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON & CYNTHIA HOLLAND<br>PO BOX 307<br>GALVIN, WA 98544 | 11150 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,618.03<br>$3,618.03 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, DANIEL W & MELINDA F<br>11308 FALLS OF NENSE RD<br>RALEIGH, NC 27614-0000 | 10950 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$520.70<br><br><br>$520.70 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACQUET, RAPHAEL<br>210 W LEMON AVE<br>12<br>MONROVIA, CA 91016 | 11291 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$288.00<br>$288.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMGOCHIAN, HAROUT<br>38600 LOUISE LANE<br>PALMDALE, CA 93551-0000 | 10963 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMGOCHIAN, HAROUT<br>38600 LOUISE LANE<br>PALMDALE, CA 93551-0000 | 10946 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,250.00<br><br><br>$1,250.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANKOWSKI, RAYMOND M<br>31 LEE<br>IRVINE, CA 92620-0000 | 10887 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,520.00<br>$1,520.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JARRETT, LASHWAN DUPREE<br>14 WEBSTER PL<br>EASTORANGE, NJ 07018 | 11492 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JARVIS, JAMES ADAM<br>RT 2 BOX 185 D<br>ONA, WV 25545 | 11405 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $222.75<br><br><br>$222.75 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JAYASINGHE, LALITH S<br>4111 LIONS GATE<br>DOUGLASVILLE, GA 30135 | 11013 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,604.16<br>$4,604.16 | 02/03/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JEFFREY MARMOL<br>124 STERLING AVE 2ND FL<br>JERSEY CITY, NJ 07305 | 10979 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$439.99<br>$439.99 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JENNA L FUHRMAN ROTH IRA<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11446 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,422.98<br>$2,422.98 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JENNA L FUHRMAN UTMA AL<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11398 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,498.15<br>$28,498.15 | 02/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JENNIFER M ROLAND<br>3910 BRAZILNUT AVE<br>SARASOTA, FL 34234 | 11279 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$144.68<br>$144.68 | 02/03/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JERRY W KESTNER<br>2241 MT VERNON ST<br>WAYNESBORO, VA 22480 | 11178 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,200.00<br>$1,200.00 | 02/03/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| JESKE, KALA EVE<br>5185 BRITTEN RD<br>BRYAN, TX 77807 | 11510 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$70.31<br><br><br>$70.31 | 03/09/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JESSICA SWEARINGEN<br>141 N LAKE ST<br>LAKE MARY, FL 32746 | 11171 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $319.11<br><br><br>$319.11 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOE COLON STUDIO<br>CALLE LABRA 150 A<br>SAN JUAN, PR 00907 | 11348 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $550.00<br><br><br>$550.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN KEVIN MCCALL<br>306 TALLASA DR<br>WARNER ROBINS, GA 31088 | 11420 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$277.50<br>$277.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN MATYSIAK<br>2860 BERWICK CT<br>BROOKFIELD, WI 53045 | 11439 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$552.00<br>$552.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN MICHAEL FUHRMAN UTMA AL<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11403 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,595.90<br>$28,595.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN OMANN<br>1205 7TH AVE N<br>SARTELL, MN 56377 | 11179 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $949.99<br><br><br>$949.99 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN TURNER CONSULTING INC<br>19 DOVER ST<br>DOVER, NH 03820 | 11411 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,388.34<br>$1,388.34 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON, JOYCE A<br>2657 WINGFIELD RD<br>NORFOLK, VA 23518-0000 | 11130 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $16,644.00<br><br><br>$16,644.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSTON, CHRISTOPHER<br>1205 PRIVET DR UNIT 1 426<br>SALT LAKE CITY, UT 84121 | 11340 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$471.24<br>$471.24 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOINES, CHARLES R<br>PO BOX 306<br>SPARTA, NC 28675-0000 | 11048 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,083.00<br>$2,083.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONATHON ADAMS<br>1305 HARRISON GLEN LN<br>KNOXVILLE, TN 37922 | 11196 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LINDA<br>2035 LIVE OAK ST<br>BEAUMONT, TX 77703 | 11382 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,053.72<br><br><br><br>$2,053.72 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LINDA<br>2035 LIVE OAK ST<br>BEAUMONT, TX 77703 | 11381 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,864.00<br><br><br><br>$2,864.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, M JASON<br>5540 BARNSLEY TERRACE<br>GLEN ALLEN, VA 23059 | 11414 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$17,750.00<br>$17,750.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, MICHELLE D<br>5540 BARNSLEY TERRACE<br>GLEN ALLEN, VA 23059 | 11416 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,776.00<br>$6,776.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Sixty-Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES, PHOEBE<br>7301 WILDERNESS PARK DR<br>201<br>WESTLAND, MI 48185-0000 | 10888 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $231.41<br><br><br><br>$231.41 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEFA PENA<br>2012 LOOP 20<br>LAREDO, TX 78043 | 10973 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,919.99<br>$5,919.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH & LORI BUSS<br>7188 PERIWINKLE DR<br>MACUNGIE, PA 18062 | 11497 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,300.00<br>$1,300.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH MEJIA<br>4650 NW 79TH AVE APT 1H<br>DORAL, FL 33166 | 11256 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,449.81<br><br><br>$1,449.81 | 02/02/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| JOSEPH, ROBERTO ANDRE<br>1268 MILLCREST WALK<br>CONYERS, GA 30012 | 11315 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,401.65<br>$1,401.65 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIA M GIVEN CUSTODIAN FOR<br>MARGARET L GIVEN UTMA<br>JULIA M GIVEN<br>432 EDNAM DR<br>CHARLOTTESVILLE, VA 22903 | 11181 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,320.00<br>$6,320.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIE M SLAVENS<br>1035 LONGWELL PL<br>INDIANAPOLIS, IN 46240 | 11506 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$39.99<br><br><br>$39.99 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUNIUS PODRUG<br>14 BARRISTERS WALK<br>DENNIS, MA 02638 | 11234 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$430.00<br>$430.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KALINOVSKI, MICHAEL JOHN<br>MIKE KALINOVSKI<br>557 E LAFAYETTE ST<br>NORRISTOWN, PA 19401-0000 | 11112 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $919.77<br><br><br>$919.77 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KALLERUP, KIMBERLY<br>1419 CLARENDON DR<br>WAYZATA, MN 55391 | 11209 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br><br><br>$2,000.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANG, YOUNG HUAN<br>2 ENTERPRISE NO 8201<br>ALISO VIEJO, CA 92656-0000 | 11054 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $271.84<br><br><br>$271.84 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KANZEL, NEERU<br>11844 YOAKUM DR<br>FRISCO, TX 75035 | 11480 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $149.99<br><br><br>$149.99 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAREN DILLARD<br>9210 51ST AVE<br>COLLEGE PARK, MD 20740 | 11177 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KASSI, HORST<br>3825 SCHOOLHOUSE RD UNIT3<br>FORT MYERS, FL 33916 | 11018 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,000.00<br><br><br>$3,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KENNETH B DUNGEY<br>1 LE CHAMP DE LA COUR<br>ST DENIS L, 50450<br>UNKNOWN | 11260 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,636.67<br>$1,636.67 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEVIN EVERETTE<br>6604 BOWMAN HILL RD<br>GWYNN OAK, MD 21207 | 11248 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,925.98<br><br><br>$1,925.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEVIN MARK<br>12426 LOCUSTGROVE RD<br>RICHMOND, VA 23238 | 11257 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$172.93<br>$172.93 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KO, CHANSUNG<br>2070 WATERFORD DR<br>LANCASTER, PA 17601-5458 | 10925 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$37.32<br>$37.32 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOIN TV INC<br>222 SW COLUMBIA ST<br>PORTLAND, OR 97201 | 11436 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$425.00<br>$425.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOLL, PAUL M<br>PO BOX 18796<br>ATLANTA, GA 31126-0000 | 11029 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KPLR TELEVISION<br>C O SZABO ASSOCIATES INC<br>3355 LENOX RD NE 9TH FL<br>ATLANTA, GA 30326-0000 | 11218 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,029.50<br>$7,029.50 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRAIG KELLER<br>638 POLO WOODS DR<br>CINCINNATI, OH 45244 | 11283 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$99,895.00<br>$99,895.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRAKOWSKI, WALTER J<br>6027 ALLYN RD<br>HIRAM, OH 44234 | 11259 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,513.58<br>$1,513.58 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KRIEGER, BRIAN G<br>400 FULTON ST APT 2E<br>FARMINGDALE, NY 11735-0000 | 11136 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC<br>511 W ADAMS ST<br>PHOENIX, AZ 85003-0000 | 10935 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,759.28<br>$10,759.28 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUNATH, BEVERLY T<br>4475 HWY 59<br>KEYSVILLE, VA 23947 | 11097 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $986.25<br><br>$986.25 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUTP TV WHOLLY OWNED AND OPERATED BY FOX TV STATIONS INC<br>KUTP TV<br>511 W ADAMS ST<br>PHOENIX, AZ 85003 | 11069 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,496.04<br>$7,496.04 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE FONTENOT<br>6355 CAPITOL ST<br>GROVES, TX 77619 | 11370 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,600.00<br><br>$2,600.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE KELLEY<br>1503 218TH ST SW<br>LYNNWOOD, WA 98036 | 11355 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $256.62<br><br>$256.62 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KYLE LENHOFF<br>3910 E CANTRELL ST<br>DECATUR, IL 62521 | 11274 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $157.95<br><br>$157.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAIRD, JAN E<br>543 WILLIS RD<br>FOUNTAIN INN, SC 29644 | 11484 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br>$250.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAMBERT, JUSTIN<br>28 JUNE ST<br>NASHUA, NH 03060 | 11337 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $793.25<br><br>$793.25 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANDON E FUHRMAN ROTH IRA PATRICK DARBY BRADLEY AVANT BOULT CUMMINGS LLP 1819 FIFTH AVE NORTH BIRMINGHAM, AL 35203 | 11407 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,422.98 $2,422.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANDON E FUHRMAN UTMA AL PATRICK DARBY BRADLEY AVANT BOULT CUMMINGS LLP 1819 FIFTH AVE NORTH BIRMINGHAM, AL 35203 | 11406 | Secured: Priority: 503(b)(9): Unsecured: Total: | $28,954.70 $28,954.70 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LASHER, LAURA L 431 MICHAUX VIEW TERRACE MIDLOTHIAN, VA 23113-0000 | 10915 | Secured: Priority: 503(b)(9): Unsecured: Total: | $10,950.00 $10,950.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUGHLIN, DANIEL 3012 CANDICE CT SIMI VALLEY, CA 93063-0000 | 11188 | Secured: Priority: 503(b)(9): Unsecured: Total: | $435.82 $435.82 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAWRENCE STREET INDUSTRY 4700 LAWRENCE ST HYATTSVILLE, MD 20781 | 11426 | Secured: Priority: 503(b)(9): Unsecured: Total: | $509.75 $509.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAZARUS, HOWARD 7508 PINE KNOLL CIR PROSPECT, KY 40059-9208 | 11047 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,200.98 $1,200.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, CHU N 14030 LEMOLI AVE NO 45 HAWTHORNE, CA 90250 | 11325 | Secured: Priority: 503(b)(9): Unsecured: Total: | $10,019.98 $10,019.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEE, MICHAEL LEE MICHAEL 25 GUERRERO NO 301 SAN FRANCISCO, CA 94103 | 11152 | Secured: Priority: 503(b)(9): Unsecured: Total: | $54.99 $54.99 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEONARD FERRERA<br>30 INTERVALE AVE<br>PEABODY, MA 01960 | 11324 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,421.76<br><br><br>$2,421.76 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LESHKO, THOMAS J<br>309 WOLTHAM CT<br>JOPPA, MD 21085 | 11378 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIGHTFOOT, FRANKLIN & WHITE<br>400 N 20TH ST<br>BIRMINGHAM, AL 35203 | 10970 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,222.50<br>$5,222.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LING, LILLIAN<br>91 CAMBROOK ROW<br>WILLIAMSVILLE, NY 14221-0000 | 11115 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,680.00<br>$10,680.00 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LISA TAYLOR<br>106 W DUTTON CT<br>CARY, NC 27513 | 11245 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,083.00<br>$4,083.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LONGORIA, JEROME SALVADOR<br>1521 WEST EVANS AVE<br>VISALIA, CA 93277 | 11410 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LOPEZ, LORENZO<br>2929 ALTURA ST<br>LOS ANGELES, CA 90031-2306 | 11310 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$80.01<br>$80.01 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOUISE B WILSON<br>PO BOX 252<br>GRAHAM, NC 27253 | 11278 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,350.00<br>$4,350.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOUISVILLE GAS AND ELECTRIC COMPANY 820 WEST BROADWAY LOUISVILLE, KY 40202 | 11156 | Secured: Priority: 503(b)(9): Unsecured: Total: | $27,535.11 $27,535.11 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOVEJOY, JANICE CARTER 2446 EARLY SETTLERS RD RICHMOND, VA 23235 | 11077 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,336.99 $3,336.99 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LY, CAMNANG & THUYLAN CAMNANG LY 4 DICKENS LN MT LAUREL, NJ 08054 | 11514 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,527.00 $1,527.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LYON, FRED & NAOMI 63580 E SQUASH BLOSSOM LN TUCSON, AZ 85739 | 10961 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,908.50 $2,908.50 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCO SCIACCA 86 ROSSITER AVE PATERSON, NJ 07502 | 11251 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,412.00 $3,412.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIE A OLIVER 445 E ROCK RD ALLENTOWN, PA 18103 | 11284 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,710.00 $1,710.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARSHA L BLANCHETTE 750 SIX FLAGS RD L553 AUSTELL GGA, 30168 | 11351 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,984.11 $1,984.11 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN, VELGIE 6879 TOWN HARBOUR BLVD APT 1222 BOCA RATON, FL 33433-0000 | 11141 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,145.29 $2,145.29 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    12th Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARY JEANNE REID MARTZ<br>5627 LEE HIGHWAY<br>ARLINGTON, VA 22207-1423 | 11509 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MASON, LUCHANNE<br>6527 2ND AVE<br>LOS ANGELES, CA 90043 | 10877 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,888.95<br><br><br>$1,888.95 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MATTHEW J DE LANEY<br>7 WEDGEWOOD LANE<br>MORRISTOWN, NJ 07960 | 11409 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$936.30<br>$936.30 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAULDIN, RAYMOND EDISON<br>RAYMOND E MAUDIN<br>500 SNOWS MILL AVE APT NO 117<br>TUSCALOOSA, AL 35406-0000 | 11119 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,193.05<br><br><br>$1,193.05 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCCLELLAND, RICHARD TYLER<br>900 HARGROVE RD APT 102<br>TUSCALOOSA, AL 35401-0000 | 11110 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$318.12<br><br><br>$318.12 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGIRT, R GORDON<br>114 KING GEORGE LOOP<br>CARY, NC 27511 | 11386 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,153.19<br><br><br>$1,153.19 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MENDOZA, CATHERINE ANTOINETTE<br>2915 PHEASANT RUN<br>HUMBLE, TX 77396-0000 | 10901 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$94.23<br>$94.23 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MERTZ, CHERYL C<br>1210 HOGE ST<br>PEARISBURG, VA 24134-24134 | 10953 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEYER, BRET D<br>6358 WHIRLAWAY DR<br>MT ZION, IL 62549 | 11302 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,484.35<br><br>$2,484.35 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL A DUVALL<br>6208 W CLINTON<br>CLEVELAND, OH 44102 | 11168 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,246.00<br>$4,246.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELIS, BRIE VICTORIA<br>404 A2 HARLON DR<br>CARY, NC 27511-0000 | 11039 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $816.96<br><br>$816.96 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELIS, GEOFFRY<br>404 HARLON DR APT A2<br>CARY, NC 27511-0000 | 11040 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $742.35<br><br>$742.35 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHELLE MONKEN<br>1314 203RD PL SW<br>LYNNWOOD, WA 98036 | 11174 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $851.90<br>$851.90 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOHAMMAD SULTAN & RUKIYA B SULTAN JTWROS<br>MOHAMMAD & RUKIYA SULTAN<br>PO BOX 478<br>ORE CITY, TX 75683-0478 | 11237 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,300.00<br>$1,300.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOLAISON, JACQUES<br>5621 CARY ST RD<br>NO 302<br>RICHMOND, VA 23226 | 11281 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40,000.00<br>$40,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY, JOANN B<br>836 LORD LEIGHTON DR<br>VIRGINIA BEACH, VA 23454 | 11092 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,816.94<br>$2,816.94 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MR WILLIAM BASTEN<br>11133 BRIDGE HOUSE RD<br>WINDERMERE, FL 34786 | 11225 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKAI, ALAN<br>94 1038 ALELO ST<br>WAIPAHU, HI 96797-0000 | 11143 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,750.00<br>$1,750.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKKU, VEERABHADRA R<br>VEERABHADRA RAO MUKKU<br>1526 BRADEN CR<br>FRANKLIN, TN 37064-0000 | 11128 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,149.97<br>$6,149.97 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKKU, VEERABHADRA RAO<br>1526 BRADEN CR<br>FRANKLIN, TN 37067-0000 | 11125 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,339.48<br>$1,339.48 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MULDER, JAMES A<br>405 CASA VIEW DR<br>SAN JOSE, CA 95129-0000 | 10943 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,355.90<br>$6,355.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY INC<br>614 BALTIMORE AVE<br>FERNWOOD, PA 19050-0000 | 10952 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $27,000.00<br>$27,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURRAY, JEREMY W<br>4942 VALLEY CREST DR APT 203<br>MIDLOTHIAN, VA 23112-0000 | 11126 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,250.00<br>$8,250.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUSTAFA, GHULAM<br>50 25 60TH ST<br>WOODSIDE, NY 11377-0000 | 11134 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $118,750.00<br>$118,750.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NAIRNE, DERYCK KEITH<br>9341 WEATHER VANE PL<br>MONTGOMERY VLG, MD 20886 | 11380 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEIDIG, LANE ALEXANDER<br>2919 CONNE MARA DR<br>DAVIDSONVILLE, MD 21035-0000 | 10914 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS, SUZANNE P<br>PO BOX 528<br>ORANGE, VA 22960 | 11313 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$936.00<br>$936.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NIEBERGALL, ANGELA K<br>3405 BLUE SULPHUR GARDENS<br>ONA, WV 25545 | 11100 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$557.82<br><br><br>$557.82 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NILO GLEAN ANGUE<br>3805 TUNDRA SWAN ST<br>LAS VEGAS, NV 89122 | 11227 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$380.00<br>$380.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NILON, SHANE<br>1006 MARK DR<br>WILKES BARRE, PA 18706 | 11308 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$289.99<br><br><br>$289.99 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORTH ATTLEBOROUGH PUBLIC WORKS<br>49 WHITING STREET<br>NORTH ATTLEBOROUGH, MA 02760 | 11379 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $56.36<br>$56.36<br><br><br>$112.72 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORTH BERGEN MUNICIPAL UTILITIES AUTHORITY<br>6200 TONNELLE AVE<br>N BERGEN, NJ 07047-0000 | 11116 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$101.66<br>$101.66 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NUEVA, EDUARDO<br>5931 LUBEC ST<br>BELL GARDENS, CA 90201 | 11277 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $200.00<br>$200.00 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| O HYBENIA SHOLIN<br>324 VILLAGE CREEK RD<br>APTOS, CA 95003 | 11172 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,045.00<br>$5,045.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, DEJI<br>4537 RACCOON TR<br>HERMITAGE, TN 37076-4704 | 11304 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,640.63<br>$5,640.63 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OGUNDIYA, TAYO<br>4537 RACCOON TRL<br>HERMITAGE, TN 37076-4704 | 11303 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $550.00<br>$550.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OKAFOR, NDUBUISI<br>3023 SPICE BUSH RD<br>LAUREL, MD 20724-0000 | 10923 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40.41<br>$40.41 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLAJOS, IMRE<br>1651 W BYRON AVE<br>ADDISON, IL 60101 | 11299 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,587.51<br>$9,587.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLLIE LAND STUKES<br>OLLIE LAND STUKE REV TRUST<br>DTD 02202003 UAD 022003<br>OLLIE L STUKES TTEE<br>526 LYNDALE DR<br>HARTSVILLE, SC 29550-2708 | 11131 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLSON, ERVIN C<br>478 SUMMER HILL DR<br>HOSCHTON, GA 30548-3059 | 11389 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,584.00<br>$1,584.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OSIER, MICHAEL<br>617 LEGENDS CLUB DR<br>MOUNT PLEASANT, SC 29466 | 11081 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PACHAURI, PAVAN R<br>16 KILLDEER LN<br>FAIRPORT, NY 14450-0000 | 10996 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,200.00<br><br><br>$2,200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASUMARTHI, NAGA P<br>1166 OLDE CAMERON LN<br>FRANKLIN, TN 37067-0000 | 11142 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRICK KOUAME<br>97 20 57TH AVE APT NO 4E<br>ELMHURST, NY 11368 | 11230 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRICK S O REILLY<br>9067 LITTLE JOSELYN DR<br>MECHANICSVILLE, VA 23116 | 11255 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATTI A CLIFTON<br>5 SETINEL CT<br>GREER, SC 29650 | 11496 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,447.39<br>$1,447.39 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATTON, RACHEL VIRGINIA<br>1261 DAYLIGHT DR<br>MERCED, CA 95348 | 11357 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$221.07<br>$221.07 | 02/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PAUL J TEXEIRA<br>567 OLD BEDFORD RD<br>WESTPORT, MA 02790 | 11166 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$67.50<br><br><br>$67.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PENALO, JOHANNA F<br>2259 CRESTON AVE<br>3C<br>BRONX, NY 10453-0000 | 10910 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $901.53<br><br><br>$901.53 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERERA, AIMEE<br>1341 SW HUTCHINS ST<br>PORT ST LUCIE, FL 34983-0000 | 10911 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,000.00<br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETIT, ETIENNE R & CHERYL LYNN PETIT<br>8204 W MCCORMICK RD<br>AMARILLO, TX 79119 | 11399 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$78.00<br>$78.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, TAYLOR B<br>211 MAYMONT WAY<br>MANAKIN SABOT, VA 23103 | 11098 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$38,080.00<br>$38,080.00 | 03/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PINFIELD, CATHARINE A<br>4432 176TH ST SW NO 3<br>LYNNWOOD, WA 98037 | 11361 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$138.89<br>$138.89 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIPER, JEFFREY S<br>2132 GALLOWAY CT<br>CINCINNATI, OH 45240 | 11485 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTMANN, JANICE<br>4573 CAMERON CIR<br>DEXTER, MI 48130 9407 | 11362 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4.26<br>$4.26 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTMANN, JANICE<br>4573 CAMERON CIR<br>DEXTER, MI 48130 9407 | 11364 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5.97<br>$5.97 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRZYSTAS, MATTHEW STEVEN<br>125 WARD ST<br>CHICOPEE, MA 01020 | 11488 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $560.00<br><br><br>$560.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PSI<br>805 POPLAR ST<br>PITTSBURGH, PA 15220 | 11523 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,368.50<br>$2,368.50 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUNTOAPARTE COMMUNICATIONS INC<br>PO BOX 9066636<br>SAN JUAN, PR 00906-6636 | 11417 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $162,566.36<br>$162,566.36 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUSHPAK S LADDHA<br>8659 DEICRLS DR<br>MONTGOMERY VLG, MD 20886 | 11282 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $210.00<br>$210.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| R FUHRMAN JR UTMA AL<br>PATRICK DARBY<br>BRADLEY AVANT BOULT CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11402 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $28,825.90<br>$28,825.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RALEIGH, JOHN P<br>3621 MEADOW POND COURT<br>GLEN ALLEN, VA 23060 | 11391 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $138,527.92<br>$138,527.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REAVES, RANDAL M<br>9500 PINE SHADOW DR<br>RICHMOND, VA 23238 | 11491 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,100.00<br>$4,100.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REGIONS BANK TRUSTEE FOR REBECCA H FUHRMAN PATRICK DARBY BRADLEY AVANT BOULT CUMMINGS LLP 1819 FIFTH AVE NORTH BIRMINGHAM, AL 35203 | 11400 | Secured: Priority: 503(b)(9): Unsecured: Total: | $199,044.00 $199,044.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REICHEL, SUSAN 1550 SPRINGTOWN BLVD NO 6C LIVERMORE, CA 94551-0000 | 10989 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENTOKIL PEST CONTROL 718 S NORTHLAKE BLVD STE 1016 ALTAMONTE SPRGS, FL 32701 | 11328 | Secured: Priority: 503(b)(9): Unsecured: Total: | $785.34 $785.34 | 02/02/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| REUBEN BJORKMAN 8057 MCFADDEN AVE SALEM, MI 48175 | 11285 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,067.53 $1,067.53 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICE, HEATHER DANIELLE 6456 PARK WOOD COURT LOVELAND, OH 45140 | 11475 | Secured: Priority: 503(b)(9): Unsecured: Total: | $82.67 $82.67 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD DALY 8621 BASSWOOD RD NO 33 EDEN PRARIE, MN 55344 | 11376 | Secured: Priority: 503(b)(9): Unsecured: Total: | $5,007.50 $5,007.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD G AND ROBERTA L WIENER 2006 N PARHAM RD RICHMOND, VA 23229 | 11167 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,144.94 $2,144.94 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD LESPERANCE<br>362 SOUTH AVE<br>GLENCOE, IL 60022 | 11190 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD M JENNEMAN<br>13622 COUNTY HWY H<br>STANLEY, WI 54768 | 10976 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD M SCHMITT<br>2710 POHENS AVE NW<br>GRAND RAPIDS, MI 49544 | 11287 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $33.00<br>$33.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDOUT, SARAH C<br>430 CLEARBROOK DR<br>WILMINGTON, NC 28409-0000 | 11010 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $55.10<br>$55.10 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIMOLO, VICKY E<br>16120 OWEN ST<br>FONTANA, CA 92335-0000 | 11037 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $131.92<br><br>$131.92 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RISMAN, MIKHAIL<br>5565 PRESTON OAKS NO 154<br>DALLAS, TX 75240 | 11493 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $174.85<br>$174.85 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROADWAY EXPRESS<br>C O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 11241 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $195.10<br>$195.10 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT A KOENIG<br>PO BOX 10834<br>BEDFORD, NH 03110 | 11500 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100.00<br><br>$100.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT D FUHRMAN JR ROTH IRA<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11397 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,422.98<br>$2,422.98 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT D FUHRMAN SR IRA<br>PATRICK DARBY<br>BRADLEY AVANT BOULT<br>CUMMINGS LLP<br>1819 FIFTH AVE NORTH<br>BIRMINGHAM, AL 35203 | 11404 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $31,610.40<br>$31,610.40 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT H MYERS<br>437 ORINDA AVE<br>PETALUMA, CA 94954 | 11262 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,782.33<br>$4,782.33 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT KOENIG<br>PO BOX 10834<br>BEDFORD, NH 03110 | 11501 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $550.00<br><br><br><br>$550.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBINS, QUENTON<br>3420 EL MORRO DR<br>BATON ROUGE, LA 70814-0000 | 10959 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $418.92<br><br><br>$418.92 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, ARTURO GONZALEZ<br>4006 DONEGAL CT<br>TUCKER, GA 30084-0000 | 11050 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,080.00<br>$1,080.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, NEMESTO<br>5501 CYPRESS DR | 11373 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $189.10<br><br><br>$189.10 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROILAND, JENNIFER<br>3910 BRAZILNUT AVE<br>SARASOTA, FL 34234 | 11095 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $144.68<br><br><br>$144.68 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    33rd Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROMAN JR, AMERICO<br>46 S LEWIS AVE<br>WAUKEGAN, IL 60085-0000 | 11132 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROMERO, DAVID<br>9678 FONTAINEBLEAU BLVD<br>MIAMI, FL 33172-0000 | 11111 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $215.76<br>$215.76 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, ANN M<br>14280 E RENO<br>CHOCTAW, OK 73020 | 11293 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,576.26<br>$3,576.26 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, STEVE E<br>5817 S SHIELDS BLVD<br>OKLAHOMA CITY, OK 73129 | 11295 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,142.32<br>$8,142.32 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUDAT, JAMIE A<br>36 RIDGEWOOD LN APT 22<br>GARDNER, MA 01440 | 11486 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $999.86<br>$999.86 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSSO, JOANNE M<br>8558 ROSANO CIR<br>MYRTLE BEACH, SC 29579 | 11094 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,712.91<br>$5,712.91 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANCHEZ, ANGELA<br>9841 WOODSTOCK LANE<br>PORT RICHEY, FL 34668 | 11349 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDEEP SINGLA<br>11225 19TH AVE SE F103<br>EVERETT, WA 98208 | 11356 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,957.45<br>$4,957.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        4th Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SANDRA J MINNAAR<br>959 E CARVER RD<br>TEMPE, AZ 85284 | 11232 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDRA JACOBO & PABLIN JACOBO COMMUNITY PROPERTY<br>4053 OAKWOOD AVE APT NO 6<br>LOS ANGELES, CA 90004 | 11374 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,999.89<br>$5,999.89 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARBIUM TAMBA<br>3440 QUAIL HOLLOW TRL<br>SNELLVILLE, GA 30039 | 11354 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,382.69<br>$1,382.69 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCARNATI, MISS GLORIA E<br>3567 MOUNTAIN VIEW DR NO 119<br>PITTSBURGH, PA 15122-2447 | 11481 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,439.09<br>$1,439.09 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHAERLI, MARCUS ANTHONY<br>1230 FULLER RD<br>GURNEE, IL 60031 | 11180 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$300.00<br><br><br>$300.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHENKEL, KEITH<br>182 E CANYON CREEK DR<br>GILBERT, AZ 85295-0000 | 11133 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$900.00<br>$900.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRUM, MARY<br>217 SPOTSWOOD DR<br>PETERSBURG, VA 23805-0000 | 10945 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$344.00<br>$344.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT, WALTER & JACQUELYN SCOTT<br>958 CR 2340<br>GRAPELAND, TX 75844 | 11387 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$387.90<br>$387.90 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEWARD, GREGORY ROBERT<br>4990 DERBY LANE<br>BETHLEHEM, PA 18020-0000 | 10932 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $126.70<br><br><br>$126.70 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAN, LIANG<br>14340 VILLAGE VIEW LN<br>CHINO HILLS, CA 91709-0000 | 10870 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,032.95<br>$5,032.95 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAWN M BURCH<br>35570 N WILSON RD<br>INGLESIDE, IL 60041 | 11367 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,678.60<br><br><br>$1,678.60 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHEWCHUK, KENNY A<br>3705 BAYOU PLACE<br>HOLT, MI 48842 | 11479 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,211.21<br><br><br>$1,211.21 | 02/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 11440 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 10998 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHULL, MARCUS<br>4601 COBBLESTONE LANDING TERRACE<br>GLEN ALLEN, VA 23059-0000 | 10924 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SICK INC<br>6900 W 110TH ST<br>BLOOMINGTON, MN 55438 | 11068 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$41,443.66<br>$41,443.66 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMON, RON<br>JACK KRAMER ATTORNEY<br>410 WARE BLVD 8TH FL<br>TAMPA, FL 33619-0000 | 11046 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $975.00<br>$975.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMPSON, GORDON P<br>76 E RODIGHIERO AVE<br>TERRE HAUTE, IN 47805 | 11160 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $310.72<br>$310.72 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SKIPPER, BEN<br>1061 MCCORD RD<br>DOTHAN, AL 36301-0000 | 11042 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $121.74<br>$121.74 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, DAVID P<br>PO BOX 81<br>OLNEY, IL 62450 | 11093 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $52.00<br>$52.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JEFFREY K<br>25 VALLEY FORGE DR<br>SWEDESBORO, NJ 08085-0000 | 11017 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100.00<br>$100.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, MICHAEL<br>3500 WOODCHASE<br>1606<br>HOUSTON, TX 77042-0000 | 10865 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,620.00<br>$1,620.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, RODNEY DELL<br>3001 DOVE COUNTRY<br>1905<br>STAFFORD, TX 77477-0000 | 11146 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SNAGAJOB COM<br>4880 COX RD STE 200<br>GLEN ALLEN, VA 23060-0000 | 11034 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,500.00<br>$10,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SOLOMON, GARY<br>1 JANSON CT<br>WESTPORT, CT 06880 | 11091 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$31,855.00<br>$31,855.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOTOLONGO, JONNY<br>291 NW BLVD<br>MIAMI, FL 33126-0000 | 11022 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$343.90<br><br><br>$343.90 | 02/03/2009 | ORBYX ELECTRONICS, LLC (08-35662) |
| SOUTHERN ILLINOISAN NEWSPAPER<br>710 N ILLINOIS AVE<br>CARBONDALE, IL 62901 | 11419 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$89.38<br>$89.38 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOUTHERN ILLINOISAN NEWSPAPER<br>PO BOX 2108<br>710 N ILLINOISAN AVE<br>CARBONDALE, IL 62902-2108 | 11252 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$292.80<br>$292.80 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPAAR, WILLIAM M<br>PO BOX 231994<br>ANCHORAGE, AK 99523-0000 | 11080 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPOKESMAN REVIEW<br>BOX 1906<br>SPOKANE, WA 99210-1906 | 11289 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$32,818.26<br>$32,818.26 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STANDARD EXAMINER<br>PO BOX 12790<br>OGDEN, UT 84412-2790 | 11352 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$17,443.82<br>$17,443.82 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN P SKAGGS<br>SKAGGS STEPHEN P<br>4341 BAY BEACH LN APT 341<br>FORT MYERS BEACH, FL 33931-5987 | 11253 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$3,910.30<br><br><br>$3,910.30 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEPHENS, SHERRY<br>135 LENOX LANE<br>NEESES, SC 29107 | 10869 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STOLLER SR, MICHAEL R<br>20315 WAYNE RD<br>LIVONIA, MI 48152 | 11049 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STONE, BENJAMIN P<br>11224 CHAPEL RD<br>FAIRFAX STATION, VA 22034-0000 | 10997 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,005.21<br>$1,005.21 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUPPLICE, VALLERY<br>P O BOX 1384<br>GRAYSON, GA 30017-1384 | 11149 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $254.66<br>$254.66 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUPRY, JOSHUA<br>278 S OGDEN ST<br>BUFFALO, NY 14206 | 11090 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $187.05<br>$187.05 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUTHERLAND, DAVID R<br>10707 EAST D AVE<br>RICHLAND, MI 49083-9395 | 11099 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $227.50<br>$227.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWEEDEE<br>PO BOX 9077<br>HOUMA, LA 70361 | 11012 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $779.39<br>$779.39 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWEENEY & SHEEHAN<br>1515 MARKET ST STE 1900<br>PHILADELPHIA, PA 19102-1983 | 11483 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $707.40<br>$707.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SWISS, JOHN MARC<br>4975 CLARENDON TER<br>FREDERICK, MD 21703 | 11306 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SZELLAN, RICHARD<br>13106 HAMPTON CHASE WAY<br>CHESTERFIELD, VA 23832-0000 | 10886 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SZELLAN, RICHARD<br>13106 HAMPTON CHASE WAY<br>CHESTERFIELD, VA 23832-0000 | 11137 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAITANO, JENNIFER E<br>1309 LINDSEY DR<br>KELLER, TX 76248 | 11309 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DINO<br>1710 EAST 106TH AVE<br>CROWN POINT, IN 46307-0000 | 10957 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANTS, DINO D<br>1710 EAST 106TH AVE<br>CROWN POINT, IN 46307 | 10956 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TASINAS, JOHN<br>68 WESTOVER DR<br>WEBSTER, NY 14580-0000 | 10995 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,200.00<br><br><br>$2,200.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THE PARKES COMPANIES INC<br>C O JOSHUA W WOLFSHOHL<br>PORTER & HEDGES LLP<br>1000 MAIN ST 36TH FL<br>HOUSTON, TX 77002-0000 | 11083 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $96,324.95<br><br><br>UNL<br>$96,324.95 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS, CHARLES<br>4025 HOLLOW RD<br>MALVERN, PA 19355 | 11524 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$199.99<br>$199.99 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THORSON, ALEX<br>8829 JUANITA DR NE<br>KIRKLAND, WA 98034 | 11011 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$317.19<br><br><br>$317.19 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TONYA L KIMBROUGH<br>1521 EDNAM FOREST DR<br>RICHMOND, VA 23238 | 11359 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,125.75<br><br><br>$2,125.75 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TONYA L KIMBROUGH<br>1521 EDNAM FOREST DR<br>RICHMOND, VA 23238 | 11360 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$286.16<br><br><br>$286.16 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TORIELLO, ANDREW<br>10800 N RIDGEWIND CT<br>TUCSON, AZ 85737-0000 | 10934 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$83.29<br><br><br>$83.29 | 02/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TRACEY PALMER<br>2561 WELLESLEY<br>HIGH RIDGE, MO 63049 | 11265 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,555.07<br><br><br>$1,555.07 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRI VIEN NGUYEN<br>2230 WEST ADAMS ST<br>SANTA ANA, CA 92704 | 11154 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$426.30<br><br><br>$426.30 | 02/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| TRIANA, RODOLFO<br>21021 J OLD HWY 99 SW<br>CENTRALIA, WA 98531-0000 | 11140 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Eighth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRIPLETT, LATRICE D<br>944 AMARAL CIRCLE<br>ST LOUIS, MO 63137-0000 | 10938 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$90.00<br>$90.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCKER, JOILOR<br>8368 SOUTH ANTHONY AVE 2<br>CHICAGO, IL 60617-0000 | 11063 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$131.01<br><br><br>$131.01 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCKER, LUKE<br>2913 SUNSET PT<br>CARROLLTON, TX 75007 | 10978 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,650.00<br>$4,650.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TY HOLBROOK<br>5915 CROCKETT<br>LUMBERTON, TX 77657 | 11368 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TYSZ, JOSEPH<br>BOX 4504<br>STEUBENVILLE, OH 43952-0000 | 10922 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$24.19<br>$24.19 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| UTILITY BILLING SERVICES AR<br>P O  BOX 8100<br>LITTLE ROCK, AR 72203-8100 | 11504 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$69.07<br>$69.07 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALUSKA, SHAREN A<br>642 SUNSHINE PK RD<br>STEUBENVILLE, OH 43953 | 11343 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$21.39<br><br><br>$21.39 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VANDERGRIFT, SCOTT H<br>8031 HAMPTON CREST CIR<br>CHESTERFIELD, VA 23832-0000 | 10884 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.              Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VANDERGRIFT, SCOTT H<br>8031 HAMPTON CREST CIR<br>CHESTERFIELD, VA 23832-0000 | 10885 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARNEY, JOSHUA<br>7831 JACKSON<br>MUNSTER, IN 46321-0000 | 11423 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $918.51<br>$918.51 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VASQUEZ, DAVID<br>2644 S SHERIDAN CT<br>LAKEWOOD, CO 80227-0000 | 10954 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $120.00<br>$120.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VASSILAKOS, NICHOLAS<br>196 BAY 11TH ST<br>BROOKLYN, NY 11228 | 11371 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $135,600.00<br>$135,600.00 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAUGHN, KENNETH<br>2445 WHISPER WINDS<br>BEAUMONT, TX 77713-0000 | 11107 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $877.50<br>$877.50 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAUGHN, KENNETH<br>2445 WHISPER WINDS<br>BEAUMONT, TX 77713-0000 | 10880 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,500.00<br>$6,500.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VCU TICKET OFFICE<br>PO BOX 842003<br>RICHMOND, VA 23284-2003 | 11519 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VEOLIA ENVIRONMENTAL SERVICES<br>ATTN BECKY<br>8136 BAUMGART RD<br>EVANSVILLE, IN 47725 | 11089 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $320.34<br>$320.34 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Thirtieth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VEOLIA ENVIRONMENTAL SERVICES ATTN PAT HUGHES PO BOX 456 MUSKEGO, WI 53150 | 11441 | Secured: Priority: 503(b)(9): Unsecured: Total: | $65.00 $65.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERMA, GYAN 2105 ALICE ST NO A SANTA CRUZ, CA 95062 | 11353 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERTIS INC HUSCH BLACKWELL SANDERS LLP JOHN J CRUCIANI ESQ 4801 MAIN ST STE 1000 KANSAS CITY, MO 64112-0000 | 10903 | Secured: Priority: 503(b)(9): Unsecured: Total: | $47,363.50 $47,363.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VICTOR AUDI 17350 NORTHWOODS PL HAMILTON, VA 20158-9480 | 11408 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,611.50 $3,611.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VINAY A SHAH 212 24TH CT SW WINTER HAVEN, FL 33880 | 11176 | Secured: Priority: 503(b)(9): Unsecured: Total: | $937.50 $937.50 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VOGEL, BRADLEY 17 RODE DR ROCHESTER, NY 14622-0000 | 10899 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,600.00 $1,600.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WACO TRIBUNE HERALD P O BOX 2588 WACO, TX 767022588 | 11222 | Secured: Priority: 503(b)(9): Unsecured: Total: | $7,861.20 $7,861.20 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASTE MANAGEMENT C O JACQUOLYN E MILLS 1001 FANNIN STE 4000 HOUSTON, TX 77002-0000 | 11268 | Secured: Priority: 503(b)(9): Unsecured: Total: | $27,545.97 $27,545.97 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          4th Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WASTE MANAGEMENT C O JACQUOLYN E MILLS 1001 FANNIN STE 4000 HOUSTON, TX 77002-0000 | 10927 | Secured: Priority: 503(b)(9): Unsecured: Total: | $27,545.97 $27,545.97 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEEKS, NICKS 4512 STATEN ISLAND COURT PLANO, TX 75024-0000 | 10916 | Secured: Priority: 503(b)(9): Unsecured: Total: | $55.66 $55.66 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEIKEL, RICHARD D 2097 APPLEGROVE ST NW N CANTON, OH 44720-0000 | 11071 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,505.00 $3,505.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, HAROLD WADE 18 INDIAN HILLS VICKSBURG, MS 39180-0000 | 10999 | Secured: Priority: 503(b)(9): Unsecured: Total: | $4,720.00 $4,720.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, MATTHEW PO BOX 1148 CONCORD, MA 01742 | 11317 | Secured: Priority: 503(b)(9): Unsecured: Total: | $500.00 $500.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M 11406 WOODLAND POND PKWY CHESTERFIELD, VA 23838 | 10980 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M 11406 WOODLAND POND PKWY CHESTERFIELD, VA 23838 | 10982 | Secured: Priority: 503(b)(9): Unsecured: Total: | $80,000.00 $80,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M 11406 WOODLAND POND PKWY CHESTERFIELD, VA 23838 | 10981 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10983 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WESTMORELAND, DAN MARCUS<br>1146 WATER FALL DR<br>JACKSONVILLE, FL 32225 | 11477 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $217.44<br>$217.44 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAM R VERSTEEG<br>827 E QUENTIN LN<br>QUEEN CREEK, AZ 85240 | 11193 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $182.90<br>$182.90 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, PURNELL E<br>2613 WHIPPLETREE DR<br>HARVEY, LA 70058 | 11061 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $103.36<br>$103.36 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILSON, FREDRICK<br>2111 EAST CROBSY RD<br>CARROLLTON, TX 75006 | 10967 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $657.94<br>$657.94 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINK TV<br>2824 PALM BEACH BLVD<br>FT MEYERS, FL 33916-0000 | 10940 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $14,726.25<br>$14,726.25 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| XIANG, YUAN<br>820 SAN RAMON AVE<br>SUNNYVALE, CA 94085-0000 | 11122 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,942.00<br>$1,942.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YONEYAMA, TADAYUKI<br>2941 POLO CLUB RD<br>NASHVILLE, TN 37221-0000 | 10949 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,327.45<br>$4,327.45 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

**In re: Circuit City Stores, Inc, et al.**    Eighth Omnibus Objection To Claims
**Case No. 08-35653-KRH**

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YUEYAN HU<br>7795 MCCALLUM BLVD NO 215<br>DALLAS, TX 75252 | 11175 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$115.54<br>$115.54 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, FRANCISCO E<br>1810 W ARROYO VISTA DR<br>TUCSON, AZ 85746-0000 | 10936 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$400.00<br>$400.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

**Total:  500          $8,259,520.86**

*    "UNL" denotes an unliquidated claim.