Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636 (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
          Debtors.            :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' NINTH OMNIBUS OBJECTION TO CERTAIN
(I) LATE CLAIMS AND (II) LATE 503(B)(9) CLAIMS**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

their Ninth Omnibus Objection to Certain (i) Late Claims and

(ii) Late 503(b)(9) Claims (the "Objection"), and hereby

move this Court, pursuant to sections 105, 502, and

503(b)(9) of title 11 of the United States Code, 11 U.S.C.

§§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule

3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for

an order, the proposed form of which is attached hereto as

Exhibit A, granting  the relief sought by this Objection,

and in support thereof states as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Motion under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Motion in this district is proper under 28 U.S.C.

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031.  For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

§§ 1408 and 1409.  The statutory and legal predicates for
the relief requested herein are Bankruptcy Code sections
105, 502, and 503(b)(9) and Rule 3007 of the Federal Rules
of Bankruptcy Procedure.

## BACKGROUND

2.   On November 10, 2008 (the "Petition Date"), the
Debtors filed voluntary petitions in this Court for relief
under chapter 11 of the Bankruptcy Code.

3.   The Debtors continue to manage and operate their
businesses as debtors in possession pursuant to Bankruptcy
Code sections 1107 and 1108.

4.   On November 12, 2008, the Office of the United
States Trustee for the Eastern District of Virginia
appointed a statutory committee of unsecured creditors (the
"Creditors' Committee").  To date, no trustee or examiner
has been appointed in these chapter 11 cases.

5.   On November 12, 2008, the Court appointed Kurtzman
Carson Consultants LLC ("KCC") as claims, noticing and
balloting agent for the Debtors in these chapter 11 cases
pursuant to 28 U.S.C. § 156(c).

6.   On November 12, 2008, this Court entered that
certain Order Establishing Bar Date for Filing Requests for
Payment of Administrative Expense Claims Under Bankruptcy

Code Sections 105 and 503(b)(9) and Approving Form, Manner
and Sufficiency of Notice of the Bar Date Pursuant to
Bankruptcy Rule 9007 (Docket No. 107)(the "503(b)(9) Bar
Date Order").

7.   Pursuant to the 503(b)(9) Bar Date Order, this
Court approved the form and manner of the 503(b)(9) bar date
notice, which was attached as Exhibit A to the 503(b)(9) Bar
Date Order (the "503(b)(9) Bar Date Notice").  Pursuant to
the 503(b)(9) Bar Date Order and the 503(b)(9) Bar Date
Notice, the bar date for filing proofs of claim asserting
administrative priority claims pursuant to section 503(b)(9)
of the Bankruptcy Code was December 19, 2008 (the "503(b)(9)
Bar Date").

8.   On November 19, 2008, KCC served a copy of the
503(b)(9) Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 358).
In addition, the Debtors published the 503(b)(9) Bar Date
Notice in The New York Times (Docket No. 549), The Wall
Street Journal (Docket No. 548),and The Richmond Times-
Dispatch (Docket No. 547).

9.   On December 10, 2009, the Court entered that

4

certain Order Pursuant to Bankruptcy Code Sections 105 and
502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of
Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

10.   Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

11.   On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The

<u>Richmond Times-Dispatch</u> (Docket No. 1394).

12.   On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").  On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors
remaining stores.  As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

13.   On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881)(the "Omnibus Objection Procedures Order")

<u>OBJECTIONS TO CLAIMS</u>

14.   As more particularly described herein, the Debtors
seek in this Objection the disallowance of certain (i)
claims filed by non-governmental entities that were filed
after the General Bar Date and listed on <u>Exhibit C</u> attached
hereto and (ii) claims asserting purported priority pursuant
to section 503(b)(9) of the Bankruptcy Code that were filed
after the 503(b)(9) Bar Date and listed on <u>Exhibit D</u>

attached hereto, all as further described herein and
pursuant to the form of order attached hereto as <u>Exhibit A</u>.

15.   The claims that are the subject of this Objection
may be the subject to additional subsequently filed
objections.

16.   The Debtors reserve the right to further object to
any and all claims, whether or not the subject of this
Objection, for allowance, voting, and/or distribution
purposes, and on any other grounds.   The Debtors reserve the
right to modify, supplement and/or amend this Objection as
it pertains to any claim or claimant herein.

17.   Attached as <u>Exhibit B</u> is an alphabetical listing
of all claimants included in this Objection, including a
cross-reference by claim number.   The basis of this
Objection is that the claims included herein were not filed
timely.   This Objection includes 372 claims, which are all
listed on <u>Exhibit C</u>.   <u>See</u> Rule 3007(e)(1) and (2).

<u>**LATE CLAIMS**</u>

18.   <u>Exhibit C</u> contains a list of claims that were
filed by non-governmental entities who filed claims alleging
claims after the General Bar Date (the "Late General
Unsecured Claims").

19.   The Claims Bar Date Order provides in relevant

7

part:

> Pursuant to Bankruptcy Rule 3003(c)(3),
> all "entities" and "persons" (as defined
> respectively in 11 U.S.C. § 101(15) and
> (41)), except any governmental unit (as
> defined in 11 U.S.C. § 101(27)) that are
> creditors holding or wishing to assert
> "claims" (as defined in 11 U.S.C. §
> 101(5)) arising before the Petition Date
> against any of the Debtors are required
> to file with the Debtors' Claims Agent
> (as defined below), on or before 5:00
> p.m. (Pacific) on January 30, 2009 (the
> "General Bar Date") a separate,
> completed, and executed proof of claim
> form (conforming substantially to
> Official Bankruptcy Form No. 10) on
> account of any such claims in accordance
> with the procedures set forth below.

> . . .

> Pursuant to Bankruptcy Rule 3003(c) and
> Bankruptcy Code section 502(b)(9), any
> governmental units (as defined in 11
> U.S.C. § 101(27)) that are creditors
> holding or wishing to assert "claims"
> (as defined in 11 U.S.C. § 101(5))
> arising before the Petition Date against
> any of the Debtors are required to file,
> on or before 5:00 p.m. (Pacific) on May
> 11, 2009(the "Governmental Bar Date") a
> separate, completed, and executed proof
> of claim form (conforming substantially
> to Official Bankruptcy Form No. 10) on
> account of any such claims in accordance
> with the procedures set forth below.

> . . .

> Any creditor that is required to file
> but fails to file a proof of claim for
> its claim in accordance with the
> procedures set forth in this order on or

before the General Bar Date, the
Governmental Bar Date, or such other
date established hereby (as applicable)
shall be forever barred, estopped, and
enjoined from: (a) asserting any Claim
against the Debtors that (i) is in an
amount that exceeds the amount, if any,
that is set forth in the Schedules as
undisputed, noncontingent, and
unliquidated or (ii) is of a different
nature or in a different classification
(any such claim referred to as an
"Unscheduled Claim") and (b) voting
upon, or receiving distributions under,
any plan or plans of reorganization in
these chapter 11 cases in respect of an
Unscheduled Claim; and the Debtors and
their property shall be forever
discharged from any and all indebtedness
or liability with respect to such
Unscheduled Claim.

Bar Date Order, ¶¶ 2, 3, 12

20.   The Claims Bar Date Notice provides in relevant

part:

### CONSEQUENCES OF FAILURE TO FILE PROOF OF CLAIM

> Any creditor that is required to file
> but fails to file a proof of claim for
> its Claim in accordance with the
> procedures set forth herein on or before
> the General Bar Date, the Governmental
> Bar Date, or such other date established
> hereby (as applicable) shall be forever
> barred, estopped, and enjoined from: (a)
> asserting any Claim against the Debtors
> that (i) is in an amount that exceeds
> the amount, if any, that is set forth in
> the Schedules as undisputed,
> noncontingent, and unliquidated or (ii)
> is of a different nature or in a
> different classification (any such claim
> referred to as an "Unscheduled Claim")
> and (b) voting upon, or receiving
> distributions under, any plan or plans
> of reorganization in these chapter 11
> cases in respect of an Unscheduled
> Claim; and the Debtors and their
> property shall be forever discharged
> from any and all indebtedness or
> liability with respect to such
> Unscheduled Claim.  If it is unclear
> from the Schedules and Statements
> whether your Claim is disputed,
> contingent or unliquidated as to amount
> or is otherwise properly listed and
> classified, you must file a proof of
> claim on or before the General Bar Date.
> Any Entity that relies on the Schedules
> and Statements bears responsibility for
> determining that its Claim is accurately
> listed therein.

Bar Date Notice, p. 5 .

21.   The disallowance of the Late General Unsecured

Claims is appropriate under applicable law, as well as

pursuant to the Claims Bar Date Order.

## **LATE 503(B)(9) CLAIMS**

22. <u>Exhibit D</u> contains a list of claims that were

filed by purported creditors who filed claims alleging an

administrative priority claim pursuant to 503(b)(9) after

the 503(b)(9) Bar Date (the "Late 503(b)(9) Claims") (the

"Late 503(b)(9) Claims and the Late General Unsecured Claims

are collectively, the "Late Claims").

23. The 503(b)(9) Bar Date Order provides in relevant

part:

> Any holder of a Section 503(b)(9) Claim
> that fails to file a Section 503(b)(9)
> Claim Request or a Section 503(b)(9)
> Motion by the Section 503(b)(9) Bar Date
> in accordance with the procedure set
> forth in this Order is forever barred,
> estopped, and permanently enjoined from
> asserting its Section 503(b)(9) Claim
> against the Debtors, their estates, or
> the property of any of them, and such
> holder shall not be entitled to receive
> any distribution in these bankruptcy
> cases on account of such Section
> 503(b)(9) Claim or receive further
> notices regarding such Section 503(b)(9)
> Claim, absent further order of this
> Court.
>
> . . .
>
> Any Section 503(b)(9) Claim Request or
> Section 503(b)(9) Motion that is not
> timely filed and served in accordance
> with this Order on or before the Section
> 503(b)(9) Bar Date, so as to be actually
> <u>RECEIVED</u> by the deadline and in the
> manner set forth herein, shall be

> disallowed, and the holder of such
> Section 503(b)(9) Claim shall be forever
> barred, estopped, and permanently
> enjoined from asserting such Section
> 503(b)(9) Claim against the Debtors,
> their estates, or the property of any of
> them, and such holder shall not be
> entitled to receive any distribution in
> these bankruptcy cases on account of
> such Section 503(b)(9) Claim or receive
> further notices regarding such Section
> 503(b)(9) Claim, absent further order of
> this Court.

503(b)(9) Bar Date Order, ¶¶ 7, 12.

24.   The 503(b)(9) Bar Date Notice provides in relevant

part:

> **CONSEQUENCES OF FAILURE TO FILE SECTION
> 503(b)(9) CLAIM REQUEST**
>
> **ANY PERSON OR ENTITY HOLDING A
> SECTION 503(b)(9) CLAIM THAT FAILS TO
> FILE A SECTION 503(b)(9) CLAIM REQUEST
> ON OR BEFORE THE BAR DATE SHALL BE
> FOREVER BARRED AND ESTOPPED FROM
> ASSERTING A SECTION 503(b)(9) CLAIM
> AGAINST THE DEBTORS, THEIR ESTATES, OR
> THE PROPERTY OF ANY OF THEM, ABSENT
> FURTHER ORDER OF THE COURT.**

503(b)(9) Bar Date Notice, p. 5.

25.   The disallowance of the Late 503(b)(9) Claims is

appropriate under applicable law, as well as pursuant to the

503(b)(9) Bar Date Order.

26.   Bar dates for asserting claims in chapter 11

bankruptcy cases serve extremely important purposes.  "The

12

requirement of a Bar Date in Chapter 11 enables the debtor
. . . to establish the universe of claims with which it must
deal and the amount of those claims."  See In re A.H. Robins
Co., Inc., 129 B.R. 457, 459 (Bankr. E.D. Va. 1991).
Premised on the imperative purpose of finality of asserting
claims against a debtor, courts have not allowed claims
filed by creditors after the bar date, absent special
circumstances.  See In re Provident Hosp., Inc., 122 B.R.
683, 685 (D. Md. 1990), aff'd, 943 F.2d 49 (4th Cir. 1991)
(unpublished opinion) ("Because Bean did not timely file his
bankruptcy claim after having been given constitutionally
sufficient notice, his claim is barred under well-settled
authority, 11 U.S.C. 1141(d) and Bankruptcy Rule
3003(c)(2).").

27.   The Late General Unsecured Claims were filed in
the present cases after the bar date for asserting claims by
non-governmental entities.  The Late 503(b)(9) Claims were
filed in the present cases after the bar date for asserting
administrative priority claims pursuant to 503(b)(9) of the
Bankruptcy Code.  Accordingly, pursuant to the Claims Bar
Date Order and the 503(b)(9) Bar Date Order, these Late
Claims are "forever barred, estopped, and permanently
enjoined from asserting such claim against the Debtors . . .

."

28.   It is essential for the Debtors to establish the proper liabilities asserted against them.  In order to achieve the imperative of finality in the claims process, the Debtors request that this Court disallow, in their entirety and for all purposes in these bankruptcy cases, the Late Claims in this Objection.

29.   The Debtors reserve the right to object to the Late Claims on any other grounds at any time.

## NOTICE AND PROCEDURE

30.   Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C (the "Claimants"), respectively, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").  The Debtors submit that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Federal Rule of Bankruptcy Procedure 7004 and the applicable

14

provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

31.  To the extent any Claimant timely files and properly serves a response to this Objection by **June 29, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **2:00 p.m. on July 6, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as

Exhibit A, disallowing such Claimant's claim in its entirety for all purposes in these bankruptcy cases.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
### THE OMNIBUS OBJECTION PROCEDURES ORDER

32.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

33.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

### NO PRIOR RELIEF

34.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia   SKADDEN, ARPS, SLATE, MEAGHER &
       June 3, 2009        FLOM, LLP
                                 Gregg M. Galardi, Esq.
                                 Ian S. Fredericks, Esq.
                                 P.O. Box 636
                                 Wilmington, Delaware 19899-0636
                                 (302) 651-3000

                                       - and -

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

                                     - and -

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

17

## <u>EXHIBIT A</u>

Gregg M. Galardi, Esq.            Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.           Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x
```

### ORDER SUSTAINING DEBTORS' NINTH OMNIBUS OBJECTION
### TO CERTAIN (I) LATE CLAIMS AND LATE 503(B)(9) CLAIMS

THIS MATTER having come before the Court on the

Debtors' Ninth Omnibus Objection to Certain (i) Late Claims

and (ii) Late 503(b)(9) Claims (the "Objection"), which

requested, among other things, that the claims specifically

identified on <u>Exhibit C</u> attached to the Objection be

disallowed in their entirety and for all purposes in these

bankruptcy cases for those reasons set forth in the

Objection; and it appearing that due and proper notice and

service of the Objection as set forth therein was good and

sufficient and that no other further notice or service of

the Objection need be given; and it further appearing that

no response was timely filed or properly served by the

Claimants being affected by this Order; and it appearing

that the relief requested on the Objection is in the best

interest of the Debtors, their estates and creditors and

other parties-in-interest; and after due deliberation

thereon good and sufficient cause exists for the granting of

the relief as set forth herein,

     IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

     1.   The Objection is GRANTED.

     2.   The Claims identified on <u>Exhibit A – Late Claims</u>

as attached hereto and incorporated herein, are forever

disallowed in their entirety for all purposes in these

bankruptcy cases.

     3.   The Claims identified on <u>Exhibit B – Late</u>

<u>503(b)(9) Claims</u> as attached hereto and incorporated herein,

are forever disallowed in their entirety for all purposes in

these bankruptcy cases

Dated: Richmond, Virginia
       July _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

     - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9272530.1

In re: Circuit City Stores, Inc, et al.                                                    Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| A PLUS DELIVERY & MOVING | 11604 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ABHIJIT AJMERA | 12433 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ADAMS, STEPHAN | 11984 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ADCOX, RONNIE F | 11527 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ADCOX, RONNIE F & SUSAN K ADCOX | 11530 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ADCOX, SUSAN K | 11529 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ADDRESSOGRAPH BARTIZAN | 1866 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| AGUILAR, JOHNNY | 11925 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| AI RECOVERY AS AGENTS FOR NEW HAMPSHIRE INDEMNITY ASO MOHAMMAD KHAN | 12299 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ALBERTSON, DIANE | 12276 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ALBUERA, TRACY | 11915 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ALLEN, SHERRY | 11997 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| AMERICAN MANAGEMENT CORPORATION | 11844 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| AMIT PATEL | 11992 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ANGELA M HOPKINS | 12021 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ANGELA WATSON | 11738 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ANGERS, MONIQUE M | 12935 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ANIL KOTHARI CF SHAWN KOTHARI | 11824 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ANIL KOTHARI CF SORABH KOTHARI | 11822 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ANN TAYLOR INC | 1883 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| ANTOWI, CHRISTINE | 12260 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| APPALIS D MURRAY | 11936 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ARABIA, CAROLE EX EST THOMAS J ARABIA | 11594 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ARROYO, WALTER | 12249 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ARTHUR, ERICH A | 11726 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ARTITALIA GROUP INC | 12403 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ATKINS, SHIRLEY | 11809 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| AUDREY H SMITH | 11754 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| AVISTA UTILITIES | 12039 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BAGNER DONIS | 12585 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BALASUBRAMANIAN, RAM | 11574 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BAPTISTE, WINSTON J | 12081 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BATIOFF JOHN | 12134 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BAYTOWN EQUITY TRADERS | 11528 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                         Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BEAN, PATRICIA A | 11677 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BELKIN INTL INC | 11608 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BELL, JENTONDA | 11689 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BERTRAM, LINCOLN | 12250 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BIR SINGH | 11971 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| BOHNENKAMP, JOSHUA LOUIS | 11998 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BOUCHER, BRIAN | 12977 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BOUKEMA, ROLAND AND BUTER, CORRY | 11907 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BOYCE ERIC THOMPSON JR | 11887 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BREA FINANCE DEPT | 12375 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BRESLISKA, ANETA | 11781 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BRIAN J MCQUEENY | 12882 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BRIAN, OLSON | 12221 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BROWN HOPE, SHARON | 11580 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BROWN, GERMECHIA NAKAY | 11732 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BURBANK WATER & POWER | 12325 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| BURLEW, JON PAUL | 12976 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| C & A CONSULTING | 12042 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CADLE JR, HENRY W | 12252 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| CAROLINE R SIEGMANN | 11794 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CAROLYN R SIEGMANN | 11856 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CELIS, FARRAHD | 11746 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CHALIFOUX MICHAEL T | 11878 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CHAMPION, GERALD L | 11880 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CHRISTINE JOHNSON | 11671 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CHRISTINE MOYA | 12059 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CHUAN FA LIU & CHANG RAO | 12952 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CLEMENTE BATES | 11911 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| COCA COLA BOTTLING CO CONSOLIDATED | 11570 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| COCA COLA BOTTLING CO OF NORTHERN NEW ENGLAND | 12310 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| COLLEGE STATION UTILITIES TX | 11688 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| COMPASS GROUP THE AMERICAS DIVISION | 12876 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| COMPASS GROUP USA INC | 12877 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| COMPOS, STEPHEN HENRY | 12286 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                      Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CONCENTRA MEDICAL CENTERS | 11851 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CONSOLIDATED WASTE INDUSTRIES | 12098 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CORPORATION SERVICE COMPANY | 11626 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CRAIG, DOTTI | 11815 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| CYNTHIA LANGHAMN AVER | 11748 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DALEY COLLEGE, RICHARD J | 11605 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DANIEL JAMES SPIEKER | 11841 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DAVIS, BRITTNIE | 11727 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DE JESUS, ANDREW NED | 12941 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DE WOOD, RICHARD | 12108 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DEANNA L HECKMAN & | 11631 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DEBRA CURRY | 12987 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DEBRA CURRY | 12989 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DENNIS A ROBERTS | 11634 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DEWINTER, DEAN | 11817 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DIANE WEBB | 12174 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DOWTY, ROSA | 11586 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| DRAKE, ADAM B | 12251 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EBOW, NAKIA C | 11680 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EDWARD C JONES | 11922 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EDWARD M CORNISH JR | 11758 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EDWARDS, TERRY E | 12139 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW | 12921 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ELIAS VARGAS | 12804 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ELIZABETH ANN PETERS | 12126 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 11989 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 12380 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 12072 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EMPLOYMENT DEVLOPMENT DEPARTMENT | 12381 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EPPS, LYLE ALONSO | 12951 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| EUGENIA PEREZ ORTEGA | 11545 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FENNER, GERALD PATRICK | 11715 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FERGUSON, KERRI ANN | 11728 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FERIA, DAVID | 11812 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                      Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FERREIRA, ELEANOR J | 12214 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FLETCHER D WATSON III | 11879 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FOGLE, ROBERTA A | 11675 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FRANCIS & VIRGINIA L OLSOWY TRUST | 12566 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FRED J OWEN | 11796 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FULLEN, CHRISTOPHER | 11734 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| FURNARI, ANGELO | 11987 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| G&K SERVICES | 12008 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GAINES, TAMMY | 11531 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GAMEZ, JORGE | 12047 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GENIVIEVE ANTON | 11991 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GERBER E RAMIREZ | 12025 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GIACONE, KENNETH | 11616 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GILCHRIST, ADAM | 11858 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GLORY ANIMASHAWN | 11884 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GODSEY LARAINE D | 11642 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GOMEZ, JORGE E | 11910 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GOREZYNSKI, RONALD J | 11678 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GRADY F BROWN | 12785 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GRAHAM SUSSMAN | 11641 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| GURSKY, JOHN L | 11569 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HANSON ELENA | 11912 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HARMON, TOMMY | 11902 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HARRIS COUNTY TRA | 13004 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HEGARTY, ROSANNE | 12213 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HEIL, ANDREW N | 11628 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HENDERSON, EVELYN | 12206 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HENRY & RHONDA GALVIN | 12007 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HERNANDEZ, NORELY | 11568 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HERNANDEZ, PRISCILLA MARIE | 12280 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HERNANDO COUNTY UTILITIES DEPARTMENT | 11863 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HILL, KIM D | 12181 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HOANH TRAN | 11886 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HOFFMEISTER JR, ALBERT | 11648 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HOLLY R NICHOLSON | 12376 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HORIZON CONNECTIONS INC | 12075 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| HUGHES, ZACHARY D | 12210 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| INDEPENDENT NEWSPAPERS INC | 11601 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JACKSON, ROBERT M | 11787 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JACQUELYN & MICHAEL LAMORTE | 11871 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JAMES B ROSSEAU SR | 11973 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JAMES E WOLF HOMES LLC | 11560 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JAMES G REYNOLDS AND CLEATA REYNOLDS JTTEN | 12127 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JAMES P AGEE | 12083 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JANINE F PRICE | 12112 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JASON JOW | 11830 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JASON SIMONDS | 11813 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JEA | 12798 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JEREMY L SOWELL | 11771 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JERNIGAN, ELZIE F | 11602 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JERRY KRAUSE | 12995 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JESSE MOHR | 11875 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JIALIN FENG & YIN ZHANG | 11625 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOHN A CLANCY | 11644 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOHN FITZPATRICK | 11932 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOHN H HOWARD | 11888 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOHN H WATSON | 11876 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOHN W REALE | 12988 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOHNSON, CRAIG L | 12118 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOINAL ABDIN | 11651 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOSEPH D FELIX | 12905 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JOYCE L SMITH | 11623 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JULIA BAUER | 11808 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| JUNE RYAN | 11649 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KA MAN CHAN | 11638 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KAREN BUCKRHAM | 11837 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KARPINSKI, MICHAEL | 12281 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KATHLEN WIERSCHKE | 11806 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KEEN WHYE LEE | 12414 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KIDD, LAVERE J | 12107 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KIM D HILL | 11877 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KING, MICHAEL | 12184 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KIRBY, TAMMY | 12290 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KISHA T BUCHANAN | 11672 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KNIGHTEN, JERRY L | 12211 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KOLBA, ROBERT E IRA | 11567 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KOPAC, MICHAEL A | 12979 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KUBINSKI, RICHARD | 12224 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| KWONG, DAVID | 11704 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LA CROSSE TECHNOLOGY, LTD | 1886 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| LALLI, LOUIS J | 11584 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LANCE S GOSSEN | 12068 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LANNIE JOE LORENCE | 12131 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LARRY K HEITMAN | 12117 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| LARRY PAULUS CUSTOM CLEANING CO | 11619 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LAUREN A QUINN | 12110 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LAW OFFICES OF JOHN A GALLAGHER | 12138 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LEON G SHIRLEY | 12903 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LEOPOLD, MARIO | 12779 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT | 12491 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LLOYD, PAUL | 11613 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LLOYD, PAUL | 11606 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LOCAL 10 WPLG TV | 12980 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LORI A ASHNESS | 12006 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LOTZCAR, ELIAHU | 11559 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LUMAPAS, MARIA QUINCY CAROLYN R | 13015 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| LYN K MOORE | 11670 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MACIEL, MARAGARET | 12182 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MACKEY, SCOTT WILLIAM | 11905 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARCUM, JAMES A | 11576 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARCUM, JAMES A | 11563 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARCUM, JAMES A | 11588 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                              Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARCUM, JAMES A | 11577 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARCUM, JAMES A | 11590 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARCUM, JAMES A | 11589 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARIA QUIROGA | 11941 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| MARIN MUNICIPAL WATER | 12207 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARIN MUNICIPAL WATER DISTRICT | 12183 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARTHA YOUNG | 11891 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARTIN NEWMAN AND ANNETTE NEWMAN JT TEN | 12097 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARTIN, DIANE P | 11546 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARTINEZ, KEVIN PAUL | 11543 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARY ANNE HUDSPETH | 11979 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARY H STIENEMANN | 12868 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MARY RIORDAN | 11656 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MATHEUS, NAPOLEON | 12220 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MATS INC | 12326 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MATTIN NOBLIA | 11972 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MCCOLLETT, MONICA | 12020 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MCDONALD, LARRY | 11712 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MICHAEL D ROBINSON | 11629 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MICHAEL J CLOUKEY | 12151 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| MICHAEL R FALVO IRA | 11901 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MICHIGAN DEPT OF TREASURY | 11637 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MICKO, DANIEL | 12287 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MICROSTRATEGY | 11926 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MIDWAY | 1848 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| MITCHELL A SARTIN | 11632 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MITCHELL, CHRYSTAL | 11679 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MONTGOMERY WATER WORKS | 11730 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MONTGOMERY WATER WORKS | 11731 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MONTGOMERY WATER WORKS | 11779 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MONTOYA, ERICKA  MARTHA VALDEZ | 11661 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MORAN JAMES P | 12320 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MORAN, MR SEAN AND CAROLYN | 12226 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MORROW, TIMOTHY C | 12219 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MORTON, CHRISTOPHER MICHAEL | 11906 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MOTEN, HENRY | 11566 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MUKHRAM SEEPERSAD | 11668 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| MURPHY, WALTER | 12209 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NASH, ARVECA | 11968 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | 11917 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | 11890 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NEIL SANDERS | 12109 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NEW HAMPSHIRE DEPT OF SAFETY | 12925 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NIEPOTH, ALEX CURTIS | 11666 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NOBLE, TREVOR J | 11593 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NORA SR, REGINALD C | 11596 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| NORTON, ALICE H | 11600 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| OCONNOR, KEVIN JOSEPH | 12080 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| OG&E ELECTRIC SERVICES | 11674 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| OKLAHOMA STATE TREASURER | 12942 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| OLDMAN, MICHELE | 11872 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| OLDMAN, MICHELE | 11873 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ORANGE & ROCKLAND | 12934 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PAGAN HERNANDEZ, HUMBERTO J | 11762 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PAGAN HERNANDEZ, HUMBERTO J | 11763 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PARADA, CELIA | 12308 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| PARADA, CELIA | 12307 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PARAMDEEP TANK | 11913 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PASAM, VENKATESH | 11722 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PATEL, NITIN G | 12296 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PATNAUDE, NADINE | 12943 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PAUL S WILSON | 12022 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PC MALL INC | 12073 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PEAK TECHNOLOGIES INC | 11553 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PEARSON, DAVID E | 11714 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PEREZ, BRIAN | 11810 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PFEIFER, VIRGIL & WANDA | 12262 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PICKENS, CORDELIA | 11617 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                            Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PICKETT, AARON | 12177 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PICKETT, AARONM | 12113 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PIONEER PRESS | 12284 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PIVERO, CARLA | 12312 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PLESCIA, GEORGE | 11663 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| POLANCO, GLADYS | 11916 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| POPE JR, THOMAS W | 11549 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| POPE, THOMAS W | 11550 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PORTER, COURTNEY | 11686 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PRASHANT PATEL | 11994 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PROPERTY DAMAGE APPRAISERS NO ATLANTA | 11676 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PULVER, CHRIS PHILIP | 12175 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| PURYEAR, JAMES EDWARD | 11544 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| QIANJIN KONG | 11827 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| QUALXSERV LLC | 11554 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| QUINN, LAUREN AMBER | 11610 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RALSTON, DAVID | 11735 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RANDALL K GLOVER | 11843 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RAYMOND HANDLING CORP | 1884 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| REMPART, RALPH | 11823 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RENE RODRIGUEZ | 11919 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RENEE TYSON | 11741 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RICHARD STEVENS | 11988 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RICHTER, LISA | 12295 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RICK COUTURE | 11864 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RIDIROS JR , SHAFT PONO | 11578 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RIVERA, FILOMENA | 11914 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RIVERS, BRANDON EARL | 12279 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RIVERS, BRANDON EARL | 12278 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ROBBIE G CARTER | 11770 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ROBERT B FUNG & NANCY FUNG | 11652 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ROBERT M JACKSON | 12147 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RODRIGUEZ, ANTHONY ALAN | 11542 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ROSE, SARAH NICOLE | 11612 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                      Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROZENBLAD, IVAN DURANT | 11783 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| RYAN INC | 11723 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SALINAS, ROGER & KRISTEN | 11709 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SANDERS, ERIC | 12317 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SCANNELL, LAURA | 11719 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SCHOMP, ROBERT L | 11918 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SCOTT WARREN | 12784 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SEAN DAVIS | 11996 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SEKHRI, SUNEEL | 11687 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SENNHEISER ELECTRONIC CORP | 11571 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SHARON SHAND MEGA PROMOTIONALS INC | 11665 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SHERYL A BORGER | 11633 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SHREWSBURY, JAMES | 11943 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SIMMONS, DONALD | 11643 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SIMPLETECH A FABRIK COMPANY | 11495 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| SIP, MARCIN | 12950 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SIRICO, RUSSELL | 11695 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| SOLOMAN, JUDITH | 11622 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| STATE OF WISCONSIN OFFICE OF STATE TREASURER | 12064 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| STEPHEN J MURPHY | 12129 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| STONE, JONATHAN | 11533 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| SUNIL CHITTADI | 11831 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TANEL PARIND | 11867 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TAYLOR, SAMANTHA | 11575 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TEC COM SERVICES INC DBA MICRO TECH | 11645 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TERENCE W OR NANCY F CHAN | 11653 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TERRY, VERNICAL | 11835 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| THE WASHINGTON POST | 12907 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| THE WASHINGTON POST | 12902 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| THOMPSON, TERESA S | 11717 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| THORPE, JAMYRA N | 12055 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| THUYLAN LY | 11833 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TIME WARNER CABLE BUSINESS SERVICE | 11898 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TIME WARNER CABLE BUSINESS SERVICE | 12297 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TISDALE, FELICIA A | 11541 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TOLL ROADS VIOLATION DEPT, THE | 11865 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TOWN OF APEX, NC | 12991 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TRACY MCCORMICK | 12124 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TRIBUNE REVIEW PUBLISHING | 12024 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TRUITT, JAMES BRANDON | 12234 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| TY D PAUL | 12406 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITE | 12990 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| US CUSTOMS & BORDER PROTECTION | 12857 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| VALADEZ, CLAUDIA | 12854 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| VASQUEZ, PILAR | 12368 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| VERBICK, BRETT | 12091 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| VILLEROZ, TRACY | 11733 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| VINCENT ROSS MACKENZIE | 12046 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| VOGEL, SHARI | 11924 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WADSON ALMONOR | 12457 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WALKER, JAMAAL | 11611 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WANG, JU FANG | 12293 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WARDLOW, DONNA F | 11701 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WARREN, SCOTT | 11710 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WASHINGTON GAS ENERGY SERVICES INC | 12227 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 12881 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WASHINGTON, GWENDOLYN | 12045 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WDIV TV | 11664 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WELDON SONS | 12128 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WHEELESS, SARA C | 11736 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WHTM | 11547 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WILLIAMS, DAVID CLINTON | 12982 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WILLIAMSON, RAY | 11724 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| WILSON, LENORAH | 11986 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |
| WPBF TELEVISION NO 6663 | 12016 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| XIWEN ZHANG | 11742 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| YEAGER, AMANDA MARIE | 12148 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| YU, DANILO | 12285 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Ninth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Ninth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ZACHERL, BONNIE M | 11706 | EXHIBIT C - LATE CLAIMS TO BE DISALLOWED |
| ZUNIGA, ARCADIO | 11513 | EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A PLUS DELIVERY & MOVING<br>PO BOX 7317<br>GULFPORT, MS 39506 | 11604 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,978.69<br>$7,978.69 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABHIJIT AJMERA<br>13326 NE 69TH WAY<br>REDMOND, WA 98052 | 12433 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $126.99<br>$126.99 | 04/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, STEPHAN<br>223 POINT WYLIE LN<br>FORT MILL, SC 29708 | 11984 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $69.99<br>$69.99 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, RONNIE F<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11527 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $98,308.00<br>$98,308.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, RONNIE F & SUSAN K ADCOX<br>RONNIE & SUSAN ADCOX<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11530 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $30,039.00<br>$30,039.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, SUSAN K<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11529 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $31,350.00<br>$31,350.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGUILAR, JOHNNY<br>920 MCKENZIE RD<br>MESQUITE, TX 75181-2614 | 11925 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $45.26<br>$45.26 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AI RECOVERY AS AGENTS FOR<br>NEW HAMPSHIRE INDEMNITY ASO<br>MOHAMMAD KHAN<br>C O THOMAS GEORGE ASSOCIATES<br>PO BOX 30<br>E NORTHPORT, NY 11731 | 12299 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,050.00<br>$1,050.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERTSON, DIANE<br>20 CITRUS DR<br>PALM HARBOR, FL 34684 | 12276 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,000.00<br>$8,000.00<br><br><br>$16,000.00 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBUERA, TRACY<br>2512 QUINT ST<br>103<br>SAN FRANCISCO, CA 94124-0000 | 11915 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$181.45<br><br><br>$181.45 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, SHERRY<br>2 BEAVERTAIL CT<br>FLORISSANT, MO 63033 | 11997 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$271.43<br>$271.43 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMERICAN MANAGEMENT CORPORATION<br>ATTN HEATHER MCMORROUGH<br>PO BOX 2020<br>CONWAY, AR 72033 | 11844 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$22,463.26<br>$22,463.26 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMIT PATEL<br>2056 MISSION ST<br>SAN FRANCISCO, CA 94110 | 11992 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$54.23<br><br>$876.16<br>$930.39 | 03/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGELA M HOPKINS<br>1419 MAPLEWOOD DR<br>DURHAM, NC 27704 | 12021 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$121.25<br>$121.25 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELA WATSON<br>PO BOX 36189<br>HOUSTON, TX 77236 | 11738 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$7,000.00<br><br><br>$7,000.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGERS, MONIQUE M<br>180 VALLEY VIEW DR<br>MERIDEN, CT 06450 | 12935 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANIL KOTHARI CF SHAWN KOTHARI<br>ANIL KOTHARI<br>622 KILLARNEY DR<br>DYER, IN 46311-1298 | 11824 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,309.00<br><br><br><br>$1,309.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANIL KOTHARI CF SORABH KOTHARI<br>ANIL KOTHARI<br>622 KILLARNEY DR<br>DYER, IN 46311-1298 | 11822 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,308.00<br><br><br><br>$1,308.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPALIS D MURRAY<br>1117 ESSEX DR<br>CEDAR HILL, TX 75104 | 11936 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$64.95<br>$64.95 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARABIA, CAROLE EX EST THOMAS J ARABIA<br>30 VAUTRIN AVE<br>HOLTSVILLE, NY 11742 | 11594 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$17,272.80<br><br><br>$17,272.80 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARROYO, WALTER<br>1350 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | 12249 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTHUR, ERICH A<br>2020 NORMANDSTONE DR<br>MIDLOTHIAN, VA 23113 | 11726 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$179.98<br><br><br>$179.98 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ATKINS, SHIRLEY<br>155 LA SOLIS DR<br>ROCHESTER, NY 14626 | 11809 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$80.00<br>$80.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AUDREY H SMITH<br>2693 GOOSE CREEK RD<br>MARION, NC 28752 | 11754 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$266.86<br><br><br>$266.86 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AVISTA UTILITIES<br>P O BOX 3727<br>SPOKANE, WA 99220-3727 | 12039 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$11,496.73<br>$11,496.73 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAGNER DONIS<br>2253 E SANDALWOOD PL<br>ANAHEIM, CA 92806 | 12585 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $157.35<br><br><br>$118.02<br>$275.37 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALASUBRAMANIAN, RAM<br>125 OAKMONT DR<br>THORNDALE, PA 19372 | 11574 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$252.00<br>$252.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, WINSTON J<br>2709 DOREEN LANE<br>MARRERO, LA 70072 | 12081 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,047.82<br><br><br>$1,047.82 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BATIOFF JOHN<br>LAW OFFICES OF GILBERT D SIGALA<br>1818 W BEVERLY BLVD STE 206<br>MONTEBELLO, CA 90640 | 12134 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$275,000.00<br>$275,000.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAYTOWN EQUITY TRADERS<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11528 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$121,283.00<br>$121,283.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAN, PATRICIA A<br>11734 CHISHOLM TRL<br>VICTORVILLE, CA 92392-9277 | 11677 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$105.00<br>$105.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELKIN INTL INC<br>501 W WALNUT ST<br>COMPTON, CA 90220 | 11608 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,305,884.73<br>$2,305,884.73 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELL, JENTONDA 337 HOLINESS CH RD TATEVILLE, KY 42558 | 11689 | Secured: Priority: 503(b)(9): Unsecured: Total: | $43.58 $43.58 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERTRAM, LINCOLN 1000 NEWLINS RD E EASTON, PA 18040 | 12250 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,862.50 $3,862.50 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOHNENKAMP, JOSHUA LOUIS JOSH BOHNENKAMP 1750 HYDE ST SAN FRANCISCO, CA 94109 | 11998 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,535.66 $1,535.66 | 03/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BORGER, SHERYL A 31654 LYNNE DR ROCKWOOD, MI 48173 | 11633 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,019.96 $1,019.96 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUCHER, BRIAN BRIAN R BOUCHER 6 COBBLESTONE CT GLEN MILLS, PA 19342 | 12977 | Secured: Priority: 503(b)(9): Unsecured: Total: | $629.99 $629.99 | 04/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUKEMA, ROLAND AND BUTER, CORRY RIETBERGSTRAAT 177 ZUTPHEN, 7201 GG UNKNOWN | 11907 | Secured: Priority: 503(b)(9): Unsecured: Total: | $33.00 $33.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYCE ERIC THOMPSON JR 7601 BECKWOOD DR FORT WORTH, TX 76112 | 11887 | Secured: Priority: 503(b)(9): Unsecured: Total: | $23.00 $23.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREA FINANCE DEPT 1 CIVIC CENTER CIR ACCOUNTS REC BREA, CA 92821-5732 | 12375 | Secured: Priority: 503(b)(9): Unsecured: Total: | $422.50 $422.50 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRESLISKA, ANETA<br>320 E 42ND ST APT 907<br>NY, NY 10017 | 11781 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$313.54<br>$313.54 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN J MCQUEENY<br>432 GOLF BLVD<br>DAYTONA BEACH, FL 32118-3649 | 12882 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,823.00<br>$15,823.00 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN, OLSON<br>421 WEST SAN ANTONIO<br>SAN MARCOS, TX 78666-0000 | 12221 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$14.34<br>$14.34 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN HOPE, SHARON<br>2961 SANDY LN SE<br>SMYRNA, GA 30082 | 11580 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $59.59<br><br><br><br>$59.59 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, GERMECHIA NAKAY<br>1304 HANGER ST<br>LITTLEROCK, AR 72202 | 11732 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $191.80<br><br><br><br>$191.80 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURBANK WATER & POWER<br>P O BOX 631<br>BURBANK, CA 91503-0631 | 12325 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,897.16<br>$10,897.16 | 04/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURLEW, JON PAUL<br>5701 S CEDARWOOD RD<br>GREENWOOD VILLAGE, CO 80121 | 12976 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| C & A CONSULTING<br>MARINE CONSULTING SERVICES<br>INC DBA C & A CONSULTING<br>5125 BELLE DR<br>METAIRIE, LA 70006 | 12042 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$931.25<br><br><br>$931.25 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLINE R SIEGMANN<br>203 MARINE DR STE B<br>ASTORIA, OR 97103 | 11794 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,049.96<br>$1,049.96 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLYN R SIEGMANN<br>203 MARINE DR STE B<br>ASTORIA, OR 97103 | 11856 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,049.96<br>$1,049.96 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CELIS, FARRAHD<br>31 07 84TH ST<br>JACKSON HEIGHTS, NY 11370-0000 | 11746 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.99<br><br><br>$40.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHALIFOUX MICHAEL T<br>C O LAUREL CHALIFOUX<br>10801 WHITAKER WOODS RD<br>RICHMOND, VA 23233 | 11878 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,823,915.00<br>$2,823,915.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAMPION, GERALD L<br>1236 STALVEY AVE<br>MYRTLE BEACH, SC 29577 | 11880 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$462.00<br><br><br>$462.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAN, KA MAN<br>3363 FERNSIDE BLVD<br>ALAMEDA, CA 94501 | 11638 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$18,230.00<br>$18,230.00 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTINE JOHNSON<br>1824 SW 16TH ST<br>LINCOLN, NE 68522 | 11671 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$84.95<br>$84.95 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTINE MOYA<br>112 THIRD AVE<br>DALY CITY, CA 94014 | 12059 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$119.14<br><br><br>$119.14 | 04/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHUAN FA LIU & CHANG RAO<br>15 KINGS WAY NO 33<br>WALTHAM, MA 02451 | 12952 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,000.00<br>$1,000.00 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLANCY, JOHN A<br>431 UNION ST<br>S WEYMOUTH, MA 02190 | 11644 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,196.00<br>$2,196.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEMENTE BATES<br>1712 NAPPA VALLEY CT SE<br>SMYRNA, GA 30080 | 11911 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$724.92<br>$724.92 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCA COLA BOTTLING CO<br>CONSOLIDATED<br>ATTN MIKE MCCRAW<br>4115 COCA COLA PLZ<br>CHARLOTTE, NC 28211 | 11570 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20,553.45<br>$20,553.45 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCA COLA BOTTLING CO OF<br>NORTHERN NEW ENGLAND<br>ONE EXECUTIVE PARK DR<br>BEDFORD, NH 03110-6913 | 12310 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,640.30<br>$5,640.30 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLEGE STATION UTILITIES TX<br>PO BOX 10230<br>COLLEGE STATION, TX 77842-0230 | 11688 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,681.12<br>$5,681.12 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COMPASS GROUP USA INC<br>ATTN LYNNE FORESMAN<br>2400 YORKMOUNT RD<br>CHARLOTTE, NC 28217 | 12877 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$120,000.71<br>$120,000.71 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COMPOS, STEPHEN HENRY<br>2411 SOUTH ALICE ST<br>ALLENTOWN, PA 18103 | 12286 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$503.80<br><br><br>$503.80 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONCENTRA MEDICAL CENTERS PO BOX 4300 RANCHO CUCAMONGA, CA 91729-4300 | 11851 | Secured: Priority: 503(b)(9): Unsecured: Total: | $74.50 $74.50 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONSOLIDATED WASTE INDUSTRIES 1701 OLIVE ST CAPITOL HEIGHTS, MD 20743 | 12098 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,481.33 $3,481.33 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON, DE 19808 | 11626 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,353.00 $1,353.00 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG, DOTTI 14980 LAKE OLIVE DR FT MYERS, FL 33919 | 11815 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,400.00 $2,400.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYNTHIA LANGHAMN AVER 84 EAGLE CREEK DR WETUMPKA, AL 36092 | 11748 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,300.00 $1,300.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DALEY COLLEGE, RICHARD J 7500 S PULASKI RD RM L111 CHICAGO, IL 60652 | 11605 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL JAMES SPIEKER 1020 5TH ST CATASUQUA, PA 18032 | 11841 | Secured: Priority: 503(b)(9): Unsecured: Total: | $40.00 $40.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, BRITTNIE 908 THOMAS CT MONTGOMERY, AL 36108 | 11727 | Secured: Priority: 503(b)(9): Unsecured: Total: | $135.87 $135.87 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DE JESUS, ANDREW NED<br>977 BAYPOINT WAY<br>RODEO, CA 94572 | 12941 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,403.38<br>$1,403.38 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE WOOD, RICHARD<br>668 MAGNOLIA DRIVE<br>SAN MATEO, CA 94402 | 12108 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEANNA L HECKMAN &<br>HECKMAN DEANNA L<br>GALEN HECKMAN JT TEN<br>7201 HUGHES RD<br>SANDSTON, VA 23150 | 11631 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBRA CURRY<br>10254 S ELIZABETH<br>CHICAGO, IL 60643 | 12987 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16,599.98<br><br><br>$16,599.98 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBRA CURRY<br>10254 S ELIZABETH<br>CHICAGO, IL 60643 | 12989 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$16,599.98<br>$16,599.98 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEWINTER, DEAN<br>1720 S NORWOOD AVE<br>GREEN BAY, WI 54304 | 11817 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,312.50<br><br><br><br>$1,312.50 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIANE WEBB<br>115 GILFIELD DR<br>FOREST, VA 24551 | 12174 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10.00<br>$10.00 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWTY, ROSA<br>PO BOX 464<br>BLAIR, OK 73526 | 11586 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$930.93<br>$930.93 | 03/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DRAKE, ADAM B<br>4349 WILCOT DR<br>MIDLOTHIAN, VA 23113 | 12251 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EBOW, NAKIA C<br>2277 N FOREST AVE<br>RIALTO, CA 92377 | 11680 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,500.00<br><br><br>$2,500.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD C JONES<br>3837 W ALEX BELL RD<br>W CARROLLTON, OH 45449 | 11922 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,347.84<br><br><br><br>$7,347.84 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD M CORNISH JR<br>221 TATE AVE<br>ENGLEWOOD, OH 45322 | 11758 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,110.81<br>$1,110.81 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW<br>MARISOL RAMOS  ESQUIRE  EEOC<br>801 MARKET ST  SUITE 1300<br>PHILADELPHIA, PA 19107 | 12921 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIAS VARGAS<br>270 SAN JOSE AVE APT NO 8<br>SAN FRANCISCO, CA 94110 | 12804 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,060.12<br><br><br>$1,060.12 | 04/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>RE TASHA N THOMPSON<br>SACRAMENTO ADJUDICATION CENTER<br>PO BOX 937<br>ELK GROVE, CA 95759-0937 | 12072 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT RE TASHA N THOMPSON SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0937 | 12380 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0937 | 11989 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVLOPMENT DEPARTMENT TERRELL L SMITH SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0637 | 12381 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EPPS, LYLE ALONSO 12412 E 207TH ST LAKEWOOD, CA 90715 | 12951 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EUGENIA PEREZ ORTEGA 703 EUCLID AVE LANCASTER, PA 17603 | 11545 | Secured: Priority: 503(b)(9): Unsecured: Total: | $979.47 $979.47 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENNER, GERALD PATRICK 5033 ELTHA DR APT G WINSTON SALEM, NC 27105 | 11715 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,794.62 $2,794.62 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERGUSON, KERRI ANN 6800 CYPRESS RD NO 212 PLANTATION, FL 33317 | 11728 | Secured: Priority: 503(b)(9): Unsecured: Total: | $119.21 $119.21 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERIA, DAVID<br>1448 BLUE RD<br>CORAL GABLES, FL 33146-1619 | 11812 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$402.16<br>$402.16 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERREIRA, ELEANOR J<br>HOWARD H SWARTZ ESQ<br>3 SUMMER ST<br>CHELMSFORD, MA 01824 | 12214 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$75,000.00<br>$75,000.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLETCHER D WATSON III<br>713 SUDDEN VALLEY<br>BELLINGHAM, WA 98229 | 11879 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$292.94<br>$292.94 | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FOGLE, ROBERTA A<br>1440 CORAL RIDGE DR NO 450<br>CORAL SPRING, FL 33071 | 11675 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,846.80<br><br><br><br>$3,846.80 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCIS & VIRGINIA L OLSOWY TRUST<br>FRANCIS OLSOWY<br>1825 S MCMILLON RD<br>BAD AXE, MI 48413 | 12566 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,454.16<br>$1,454.16 | 04/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRED J OWEN<br>6797 WILLOWWOOD DR APT 6044<br>BOCA RATON, FL 33434 | 11796 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FULLEN, CHRISTOPHER<br>539 CARVER BLVD<br>TOLEDO, OH 43607 | 11734 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8,000.00<br><br><br>$8,000.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FURNARI, ANGELO<br>2801 CHANCELLORSVILLE DR<br>APT 802<br>TALLAHASSEE, FL 32312 | 11987 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| G&K SERVICES<br>1229 CALIFORNIA AVE<br>PITTSBURG, CA 94565-4112 | 12008 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$416.24<br>$416.24 | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GAINES, TAMMY<br>35 COUNTY RD 1025<br>CLANTON, AL 35046 | 11531 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAMEZ, JORGE<br>861 GLENWAY DR<br>ATLANTA, GA 30344-0000 | 12047 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$31.99<br>$31.99 | 04/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GENIVIEVE ANTON<br>ANTON GENIVIEVE<br>PO BOX 417<br>GREENWOOD, MS 38935-0417 | 11991 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$190.08<br>$190.08 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERBER E RAMIREZ<br>1984 SANFORD AVE<br>SAN PABLO, CA 94806 | 12025 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GIACONE, KENNETH<br>502 PALM COURT<br>CRYSTAL LAKE, IL 60014 | 11616 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$220.00<br><br><br>$220.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILCHRIST, ADAM<br>1016 TRAIL STREAM WAY<br>KNIGHTDALE, NC 27545 | 11858 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GLORY ANIMASHAWN<br>4250 CLUBHOUSE CIR APT 3226<br>IRVING, TX 75038 | 11884 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$250.00<br><br><br>$250.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GODSEY, LARAINE D<br>4611 ANNETTE DR<br>CONCORD, NC 28027 | 11642 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$231.39<br>$231.39 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMEZ, ADRIANA JORGE GOMEZ<br>JORGE GOMEZ ADRIANA GOMEZ<br>582 NW 97 AVE<br>PLANTATION, FL 33324 | 11910 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$900.99<br>$900.99 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOREZYNSKI, RONALD J<br>23 FAIRVIEW AVE<br>WARWICK, NY 10992 | 11678 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,857.00<br>$1,857.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRADY F BROWN<br>80 FIR DR<br>OCALA, FL 34472 | 12785 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GURSKY, JOHN L<br>64 B MOORE RD<br>HAINES CITY, FL 33844-7309 | 11569 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,140.65<br>$4,140.65 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANSON ELENA<br>40 15TH AVE N APT 57<br>WHITE PARK, MN 56387 | 11912 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $20.00<br><br><br><br>$20.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARMON, TOMMY<br>C/O LOVELLE ZOTH<br>PO BOX 898<br>BUFFALO GAP, NY 79508 | 11902 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS COUNTY TRA<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 13004 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,349.70<br>$28,349.70 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HEGARTY, ROSANNE<br>2 ERIN LN<br>NORFOLK, MA 02056 | 12213 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEIL, ANDREW N<br>6960 PARKWAY DR<br>DOUGLASVILLE, GA 30135 | 11628 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON, EVELYN<br>HARRIS BEACH PLLC<br>C O KEVIN TOMPSETT ESQ<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | 12206 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENRY & RHONDA GALVIN<br>792 TROUT RUN DR<br>MALVERN, PA 19355 | 12007 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $609.98<br>$609.98 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, NORELY<br>6300 MILGEN RD NO 1145<br>COLUMBUS, GA 31907 | 11568 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $480.00<br>$480.00 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, PRISCILLA MARIE<br>2184 ALWORTH TERR<br>WELLINGTON, FL 33414 | 12280 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $42.60<br>$42.60 | 04/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDO COUNTY UTILITIES DEPARTMENT<br>C O KENT L WEISSINGER<br>20 N MAIN ST STE 462<br>BROOKSVILLE, FL 34601 | 11863 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $28.09<br>$28.09 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, KIM D<br>PO BOX 470173<br>BROOKLYN, NY 11247 | 12181 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $650.00<br>$650.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILL, KIM D<br>PO BOX 470173<br>BROOKLYN, NY 11247 | 11877 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$650.00<br>$650.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOANH TRAN<br>16326 E LAKE DR<br>AURORA, CO 80016 | 11886 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$170.00<br>$170.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOFFMEISTER JR, ALBERT<br>1249 SW CURRIE STRET<br>PORT SAINT LUCIE, FL 34983 | 11648 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,932.00<br><br><br><br>$1,932.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLY R NICHOLSON<br>713 CANNON RD<br>GLEN GARDNER, NJ 08826 | 12376 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$800.00<br>$800.00 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORIZON CONNECTIONS INC<br>ROBERT DODD & ASSOCIATES LLC<br>303 S MATTIS STE 201<br>CHAMPAIGN, IL 61821 | 12075 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,750.00<br>$6,750.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGHES, ZACHARY D<br>15508 ANDERSON DR<br>BILOXI, MS 39532 | 12210 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$941.05<br>$941.05 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INDEPENDENT NEWSPAPERS INC<br>110 GALAXY DR<br>PO BOX 7013<br>DOVER, DE 19901 | 11601 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,343.40<br>$4,343.40 | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, ROBERT M<br>5274 RIDGE RD<br>JOELTON, TN 37080 | 11787 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $642.55<br><br><br><br>$642.55 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                               Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACQUELYN & MICHAEL LAMORTE 1151GALLOPING HILL RD ELIZABETH, NJ 07208 | 11871 | Secured: Priority: 503(b)(9): Unsecured: Total: | $298.49 $298.49 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES B ROSSEAU SR 10 N SYCAMORE AVE ALDAN, PA 19018 | 11973 | Secured: Priority: 503(b)(9): Unsecured: Total: | $6,112.90 $6,112.90 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES E WOLF WOLF HOMES LLC 26 E MAPLE FT MITCHELL, KY 41011 | 11560 | Secured: Priority: 503(b)(9): Unsecured: Total: | $755.62 $755.62 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES G REYNOLDS AND CLEATA REYNOLDS JTTEN 219 WINDMILL DR LEBANON, TN 37087-3131 | 12127 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES P AGEE 51 6TH AVE ST ALBANS, WV 25177 | 12083 | Secured: Priority: 503(b)(9): Unsecured: Total: | $149.53 $149.53 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANINE F PRICE 7013 WOODCHUCK HILL RD FAYETTEVILLE, NY 13066 | 12112 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON JOW 2103 MANOR GREEN DR HOUSTON, TX 77077 | 11830 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,762.96 $1,762.96 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON SIMONDS 2759 W 25TH ST GREELEY, CO 80634 | 11813 | Secured: Priority: 503(b)(9): Unsecured: Total: | $598.63 $598.63 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JEA<br>ATTN CC 3<br>21 W CHURCH ST<br>JACKSONVILLE, FL 32202-3139 | 12798 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20,366.03<br>$20,366.03 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEREMY L SOWELL<br>56 W 1970 N<br>TOOELE, UT 84074 | 11771 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$35.00<br>$35.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JERNIGAN, ELZIE F<br>MARK W COLLMER<br>COLLMER LAW GROUP<br>1221 LAMAR NO 1302<br>HOUSTON, TX 77010 | 11602 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150,000.00<br>$150,000.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JERRY KRAUSE<br>5128 KLAMATH CT SE<br>SALEM, OR 97306 | 12995 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 05/11/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JESSE MOHR<br>976 MASSON AVE NO 2<br>SAN BRUNO, CA 94066 | 11875 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JIALIN FENG & YIN ZHANG<br>YIN ZHANG<br>2627 OAKTON GLEN DR<br>VIENNA, VA 22181-5344 | 11625 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,234.84<br>$9,234.84 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN FITZPATRICK<br>2 NORFOLK LN<br>BETHPAGE, NY 11714 | 11932 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$280.00<br>$280.00 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN H HOWARD<br>12409 GRAHAM MEADOWS DR<br>RICHMOND, VA 23233 | 11888 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,440.07<br>$2,440.07 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN H WATSON<br>304 STONE ST<br>CARTERVILLE, IL 62918 | 11876 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,498.76<br>$4,498.76 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN W REALE<br>12 WEDGEWOOD DR<br>LONDONDERRY, NH 03053-2905 | 12988 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10.00<br>$10.00 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, CRAIG L<br>6374 ROWANBERRY DR<br>ELKRIDGE, MD 21075 | 12118 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOINAL ABDIN<br>133 VAUXHALL DR<br>SCARBOROUGH, ON M1P 1R5<br>CANADA | 11651 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,565.01<br>$1,565.01 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH D FELIX<br>606 LEXINGTON ST<br>WALTHAM, MA 02452-3029 | 12905 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $165.38<br><br><br><br>$165.38 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIA BAUER<br>7173 STANFORD OAK DR<br>SACRAMENTO, CA 95842-2241 | 11808 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAREN BUCKRHAM<br>3261 TELFORD TER SW<br>ATLANTA, GA 30331 | 11837 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$122.00<br>$122.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARPINSKI, MICHAEL<br>263 BODEGA DR<br>ROMEOVILLE, IL 60446 | 12281 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,415.27<br>$1,415.27 | 04/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KATHLEN WIERSCHKE 1572 SILVER TER ANN ARBOR, MI 48103 | 11806 | Secured: Priority: 503(b)(9): Unsecured: Total: | $37.89 $37.89 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEEN WHYE LEE 1 RIDGEWOOD CLOSE APT NO 15 03276692 UNKNOWN | 12414 | Secured: Priority: 503(b)(9): Unsecured: Total: | $250.00 $250.00 | 04/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIDD, LAVERE J 740 SUFFOLK WESTCHESTER, IL 60154 | 12107 | Secured: Priority: 503(b)(9): Unsecured: Total: | $109.53 $109.53 $219.06 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, MICHAEL 59 PURCHADE ST MIDDLEBORO, MA 02346 | 12184 | Secured: Priority: 503(b)(9): Unsecured: Total: | $50.00 $50.00 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIRBY, TAMMY 421 W BYRD ST TIMMONSVILLE, SC 29161 | 12290 | Secured: Priority: 503(b)(9): Unsecured: Total: | $174.95 $174.95 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KISHA T BUCHANAN 523 JOE B JACKSON PKWY MURFREESBORO, TN 37127 | 11672 | Secured: Priority: 503(b)(9): Unsecured: Total: | $139.75 $139.75 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIGHTEN, JERRY L 226 BARRINGTON DR APT 226 BOSSIER CITY, LA 71112 | 12211 | Secured: Priority: 503(b)(9): Unsecured: Total: | $121.90 $121.90 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOLBA, ROBERT E IRA 161 TWELVE OAKS LN PONTE VEDRA, FL 32082 | 11567 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOPAC, MICHAEL A 20255 KENTUCKY OAKS CT ASHBURN, VA 20147 | 12979 | Secured: Priority: 503(b)(9): Unsecured: Total: | $15.00 $15.00 | 05/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUBINSKI, RICHARD 16330 SIESTA LN BROOKFIELD, WI 53005 | 12224 | Secured: Priority: 503(b)(9): Unsecured: Total: | $25,200.00 $25,200.00 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KWONG, DAVID 1 ANDALUSIA CT HAMPTON, VA 23666 | 11704 | Secured: Priority: 503(b)(9): Unsecured: Total: | $84.00 $84.00 $168.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALLI, LOUIS J 22 WILSON DR SICKLERVILLE, NJ 08081 | 11584 | Secured: Priority: 503(b)(9): Unsecured: Total: | $288.86 $288.86 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANCE S GOSSEN 14709 BANBRIDGE TRL AUSTIN, TX 78717 | 12068 | Secured: Priority: 503(b)(9): Unsecured: Total: | $40.00 $40.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANNIE JOE LORENCE LANNIE LORENCE 219 E 23RD ST NO 3 NEW YORK, NY 10010 | 12131 | Secured: Priority: 503(b)(9): Unsecured: Total: | $45.51 $45.51 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARRY PAULUS CUSTOM CLEANING CO 8241 WAYNE TRACE FORT WAYNE, IN 46816-2909 | 11619 | Secured: Priority: 503(b)(9): Unsecured: Total: | $192.00 $192.00 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAUREN A QUINN 75 BUENA VISTA AVE E NO 505 SAN FRANCISCO, CA 94117 | 12110 | Secured: Priority: 503(b)(9): Unsecured: Total: | $180.00 $180.00 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAW OFFICES OF JOHN A GALLAGHER 171 WEST LANCASTER AVE STE 100 PAOLI, PA 19301 | 12138 | Secured: Priority: 503(b)(9): Unsecured: Total: | $757.10 $757.10 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEON G SHIRLEY 569 CRANES NEST RD OWEGO, NY 13827 | 12903 | Secured: Priority: 503(b)(9): Unsecured: Total: | $150.00 $150.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEOPOLD, MARIO 45 TWIN PINE DRIVE 12G BROOKLYN, NY 00001-1239 | 12779 | Secured: Priority: 503(b)(9): Unsecured: Total: | $197.03 $197.03 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT VICKY E BOWMAN 1136 E MAIN ST PO BOX 130 LINCOLNTON, NC 28093 | 12491 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LLOYD, PAUL 4502 PARKDALE DR MIDLAND, TX 79703-6943 | 11606 | Secured: Priority: 503(b)(9): Unsecured: Total: | $4,300.00 $4,300.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LLOYD, PAUL 4502 PARKDALE DR MIDLAND, TX 79703-6943 | 11613 | Secured: Priority: 503(b)(9): Unsecured: Total: | $5,400.00 $5,400.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOCAL 10 WPLG TV ATTN CAROL DEMEO 3401 W HALLANDALE BEACH BLVD PEMBROKE PARK, FL 33023 | 12980 | Secured: Priority: 503(b)(9): Unsecured: Total: | $23,243.25 $23,243.25 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LORI A ASHNESS 111 TOMAHAWK TRL CRANSTON, RI 02921 | 12006 | Secured: Priority: 503(b)(9): Unsecured: Total: | $99.99 $99.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LOTZCAR, ELIAHU<br>A A NO 93953<br>BOGOTA, COLOMBIA | 11559 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,629.99<br>$1,629.99 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUMAPAS, MARIA QUINCY<br>CAROLYN R<br>QUINCY LUMAPAS<br>772 EL RANCHO DR<br>LIVERMORE, CA 94551 | 13015 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$456.80<br><br><br>$456.80 | 05/01/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LYN K MOORE<br>3234 N 49TH ST<br>MILWAUKEE, WI 53216 | 11670 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,877.34<br><br><br><br>$2,877.34 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACIEL, MARAGARET<br>3104 SHARA ST<br>PORTAGE, IN 46368 | 12182 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150,000.00<br>$150,000.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACKEY, SCOTT WILLIAM<br>14602 REDWOOD BEND TRAIL<br>HOUSTON, TX 77062 | 11905 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11577 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11563 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11589 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11590 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11588 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIS, NH 03246 | 11576 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIN MUNICIPAL WATER<br>220 NELLEN AVE<br>CORTE MADERA, CA 94925 | 12207 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $28.02<br>$28.02 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIN MUNICIPAL WATER<br>DISTRICT<br>P O BOX 994<br>CORTE MADERA, CA 94976-0994 | 12183 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,140.55<br>$1,140.55 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTHA YOUNG<br>3 NORMAN DR<br>NEPTUNE, NJ 07753 | 11891 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $564.89<br>$564.89 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN NEWMAN AND ANNETTE<br>NEWMAN JT TEN<br>6970 HATCHERY RD<br>WATERFORD, MI 48327 | 12097 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $313.83<br>$313.83<br>$627.66 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN, DIANE P<br>130 SHEPLEY CT<br>WINSTON SALEN, NC 27104 | 11546 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,628.00<br>$1,628.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTINEZ, KEVIN PAUL<br>3425 60TH ST<br>N/A<br>LUBBOCK, TX 79413 | 11543 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $586.95<br><br><br>$586.95 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARY ANNE HUDSPETH<br>PO BOX 11684<br>RENO, NV 89510 | 11979 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$266.00<br>$266.00 | 04/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MARY H STIENEMANN<br>1037 MAIDEN CHOICE LN NO B<br>BALTIMORE, MD 21229-5339 | 12868 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100.00<br>$100.00 | 05/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARY RIORDAN<br>3216 BLACKHAWK MEADOW DR<br>DANVILLE, CA 94506 | 11656 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.00<br><br><br>$40.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATHEUS, NAPOLEON<br>2173 CALIFORNIA ST<br>NO 302<br>SAN FRANCISCO, CA 94115-0000 | 12220 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$178.46<br>$178.46 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATS INC<br>37 SHUMAN AVE<br>PO BOX 839<br>STOUGHTON, MA 02072 | 12326 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$13,810.81<br>$13,810.81 | 04/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTIN NOBLIA<br>701 UNION ST<br>SAN FRANCISCO, CA 94133 | 11972 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 03/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MCCOLLETT, MONICA<br>1505 EVANS ST<br>ARKADELPHIA, AR 71923-4516 | 12020 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $140.81<br><br><br><br>$140.81 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                                Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCDONALD, LARRY<br>PO BOX 2171<br>RIDGELAND, MS 39158 | 11712 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $152.97<br><br><br>$152.97 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL D ROBINSON<br>12 APPLEWOOD CIR<br>CABOT, AR 72023 | 11629 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10.00<br>$10.00 | 02/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL R FALVO IRA<br>1565 FOOTHILLS VILLAGE DR<br>HENDERSON, NV 89012 | 11901 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHIGAN DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING, MI 48909 | 11637 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$18,860.85<br>$18,860.85 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICKO, DANIEL<br>770 PINE ST<br>SAN FRANCISCO, CA 94108 | 12287 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,683.84<br><br><br>$1,683.84 | 04/21/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA 22102 | 11926 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,345.25<br>$10,345.25 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, CHRYSTAL<br>2470 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815-0000 | 11679 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$25.92<br>$25.92 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY WATER WORKS<br>P O  BOX 1631<br>MONTGOMERY, AL 36102-1631 | 11730 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$98.41<br>$98.41 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONTGOMERY WATER WORKS P O BOX 1631 MONTGOMERY, AL 36102-1631 | 11731 | Secured: Priority: 503(b)(9): Unsecured: Total: | $39.73 $39.73 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY WATER WORKS PO BOX 1631 MONTGOMERY, AL 361021631 | 11779 | Secured: Priority: 503(b)(9): Unsecured: Total: | $28.76 $28.76 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTOYA, ERICKA MARTHA VALDEZ 2008 SEAMAN RD TAMPA, FL 33612 | 11661 | Secured: Priority: 503(b)(9): Unsecured: Total: | $150.00 $150.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN JAMES P 54 TWIN OAKS NEW MILFORD, CT 06776-1047 | 12320 | Secured: Priority: 503(b)(9): Unsecured: Total: | $16.56 $16.56 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, MR SEAN AND CAROLYN 230 W LA FLOR LN MOUNTAIN HOUSE, CA 95391 | 12226 | Secured: Priority: 503(b)(9): Unsecured: Total: | $755.68 $755.68 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORROW, TIMOTHY C 1704 LOTY AVE PITTSBURGH, PA 15212 | 12219 | Secured: Priority: 503(b)(9): Unsecured: Total: | $50.00 $50.00 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORTON, CHRISTOPHER MICHAEL 3776 TEAYS VALLEY RD LOT 87 HURRICANE, WV 25526 | 11906 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOTEN, HENRY 4031 FIGTREE DR JONES, AL 36749 | 11566 | Secured: $40.00 Priority: 503(b)(9): Unsecured: Total: | $8.81 $48.81 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MUKHRAM SEEPERSAD<br>8305 NW 61ST NO 308<br>TAMARAC, FL 33321 | 11668 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $800.00<br>$800.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, WALTER<br>1 HUBBARD PL<br>WETHERSFIELD, CT 06109-2334 | 12209 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $340.00<br>$340.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NASH, ARVECA<br>525 N COUNCIL RD APT G<br>OKLAHOMA CITY, OK 73127 | 11968 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS<br>PO BOX 900012<br>RALEIGH, NC 27675-9012 | 11890 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS<br>PO BOX 900012<br>RALEIGH, NC 27675-9012 | 11917 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $420.00<br>$420.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEIL SANDERS<br>27 DAVID DR<br>SAUGUS, MA 01906 | 12109 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEW HAMPSHIRE DEPT OF SAFETY<br>PO BOX 3838<br>CONCORD, NH 03302-3838 | 12925 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $269.00<br>$269.00 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NIEPOTH, ALEX CURTIS<br>6054 N PONDEROSA WAY<br>PARKER, CO 80134 | 11666 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $337.33<br>$337.33 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NOBLE, TREVOR J<br>8239 E TIMBERLAND AVE<br>ORANGE, CA 92869 | 11593 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$94.60<br>$94.60 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORA SR, REGINALD C<br>4717 NOAH CIR<br>ACWORTH, GA 30101-9322 | 11596 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,500.00<br>$2,500.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORTON, ALICE H<br>5308 ANTELOPE LN<br>STONE MOUNTAIN, GA 30087 | 11600 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20,000.00<br>$20,000.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OCONNOR, KEVIN JOSEPH<br>310 AUDLEY CT<br>COPIAGUE, NY 11726 | 12080 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$556.12<br><br><br>$556.12 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OG&E ELECTRIC SERVICES<br>ATTN ABBEY CAMPBELL MC M223<br>PO BOX 321<br>OKLAHOMA CITY, OK 73101-0321 | 11674 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,862.44<br>$9,862.44 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OKLAHOMA STATE TREASURER<br>SCOTT MEACHAM STATE TREASURER<br>4545 LINCOLN BLVD STE 106<br>UNCLAIMED PROPERTY<br>OKLAHOMA CITY, OK 73105-3413 | 12942 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,744.56<br>$9,744.56 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLDMAN, MICHELE<br>PO BOX 826<br>MOSS BEACH, CA 94038 | 11873 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| OLDMAN, MICHELE<br>PO BOX 826<br>MOSS BEACH, CA 94038 | 11872 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$103,000.00<br><br><br>$103,000.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ORANGE & ROCKLAND<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 12934 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,897.96<br>$4,897.96 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAGAN HERNANDEZ, HUMBERTO J<br>PO BOX 10952<br>SAN JUAN, PR 00922 | 11763 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 03/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| PAGAN HERNANDEZ, HUMBERTO J<br>PO BOX 10952<br>SAN JUAN, PR 00922 | 11762 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $600.00<br>$600.00 | 03/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| PARADA, CELIA<br>10213 WOOD DR<br>ROWLETT, TX 75089 | 12307 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $430.02<br>$430.02 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARAMDEEP TANK<br>9985 CAMINITO CHIRIMOLLA<br>SAN DIEGO, CA 92131 | 11913 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,767.65<br>$1,767.65 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASAM, VENKATESH<br>5319 N MACARTHUR BLVD NO 2059<br>IRVING, TX 75038 | 11722 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $581.90<br>$581.90 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, NITIN G<br>1657 MARKET ST<br>SAN FRANCISCO, CA 94103 | 12296 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,251.09<br><br>$1,251.09 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATNAUDE, NADINE<br>1109 PONTIAC AVE<br>CRANSTON, RI 02920 | 12943 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL S WILSON<br>4 KEMP DR<br>MACEDON, NY 14502 | 12022 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$180.00<br>$180.00 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PC MALL INC<br>JEFFREY M GALEN<br>GALLEN & DAVIS LLP<br>16255 VENTURA BLVD STE 900<br>ENCINO, CA 91436 | 12073 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$810.38<br>$810.38 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEAK TECHNOLOGIES INC<br>PO BOX 8500 S 4955<br>PHILADELPHIA, PA 19178-4955 | 11553 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$493.80<br>$493.80 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, DAVID E<br>28 GREENBRIER RD<br>PORTSMOUTH, VA 23707 | 11714 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$529.99<br>$529.99 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, BRIAN<br>243 ARMOUR AVE<br>SOUTH SAN FRANCISCO, CA 94080-0000 | 11810 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$422.83<br>$422.83 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PFEIFER, VIRGIL & WANDA<br>VIRGIL PFEIFER<br>4101 KINGSTON DR<br>CORPUS CHRISTI, TX 78411 | 12262 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,532.00<br>$4,532.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PICKENS, CORDELIA<br>118 O ST NW<br>ARDMORE, OK 73401 | 11617 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$4,631.00<br><br><br>$4,631.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PICKETT, AARON<br>1165 CATALINA ST<br>LAGUNA BEACH, CA 92651-0000 | 12177 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,789.45<br>$2,789.45 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PICKETT, AARONM<br>1165 CATALINA ST<br>LAGUNA BEACH, CA 92651-0000 | 12113 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$997.83<br>$997.83 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIONEER PRESS<br>DAWN LINDGREN<br>345 CEDAR STREET<br>ST PAUL, MN 55101-1057 | 12284 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$66,006.18<br>$66,006.18 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIVERO, CARLA<br>7 SPARHAWK DR<br>LYNNFIELD, MA 01940 | 12312 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PLESCIA, GEORGE<br>940 REDDING WAY D<br>UPLAND, CA 91786 | 11663 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,477.00<br>$1,477.00<br><br><br>$2,954.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POLANCO, GLADYS<br>132 35 SANFORD AVE APT 6P<br>FLUSHING, NY 11355 | 11916 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $480.00<br><br><br><br>$480.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POPE JR, THOMAS W<br>POPE THOMAS W<br>4617 EMMETT RD<br>GLEN ALLEN, VA 23060-3537 | 11549 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POPE, THOMAS W<br>POPE THOMAS W<br>4617 EMMETT RD<br>GLEN ALLEN, VA 23060-3537 | 11550 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PORTER, COURTNEY<br>6430 S STONY ISLAND AVE NO 1910<br>CHICAGO, IL 60637 | 11686 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$309.99<br>$309.99 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRASHANT PATEL<br>2042 MISSION ST<br>SAN FRANCISCO, CA 94110 | 11994 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $329.52<br><br>$856.69<br>$1,186.21 | 03/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PROPERTY DAMAGE APPRAISERS<br>NO ATLANTA<br>LINDA PICONE<br>3709 SEXTON WOODS DR<br>ATLANTA, GA 30341 | 11676 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$80.00<br>$80.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PULVER, CHRIS PHILIP<br>1623 CARRIAGE CIRCLE<br>VISTA, CA 92083 | 12175 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$600.00<br><br><br>$600.00 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PURYEAR, JAMES EDWARD<br>10848 GREEN MEADOW PL<br>INDIANAPOLIS, IN 46229 | 11544 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$190.89<br><br><br>$190.89 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QIANJIN KONG<br>206 BELLA VISTA RD<br>DEVON, PA 19333 | 11827 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br><br><br><br>$40.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUALXSERV LLC<br>836 NORTH ST<br>TEWKSBURY, MA 01876 | 11554 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,965.00<br>$28,965.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUINN, LAUREN AMBER<br>75 BUENA VISTA AVE E NO 505<br>SAN FRANCISCO, CA 94117 | 11610 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RALSTON, DAVID<br>2964 E FALLENTINE RD<br>SANDY, UT 84093 | 11735 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                  Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RANDALL K GLOVER YTTERBERG DEERY LLP 3555 TIMMONS LANE STE 1000 HOUSTON, TX 77027 | 11843 | Secured: Priority: 503(b)(9): Unsecured: Total: | $920.11 $920.11 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REMPART, RALPH 70 TWIN AVE SPRING VALLEY, NY 10977 | 11823 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,050.00 $1,050.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENE RODRIGUEZ 1323 S MARIANNA AVE LOS ANGELES, CA 90040 | 11919 | Secured: Priority: 503(b)(9): Unsecured: Total: | $839.76 $839.76 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RENEE TYSON 7428 VISTA WAY NO 102 BRADENTON, FL 34202 | 11741 | Secured: Priority: 503(b)(9): Unsecured: Total: | $50.00 $50.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD STEVENS 221 W 82ND ST APARTMENT NO 4F NEW YORK, NY 10024 | 11988 | Secured: Priority: 503(b)(9): Unsecured: Total: | $260.09 $260.09 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHTER, LISA 408 N CRESTHILL AVE MCHENRY, IL 60051 | 12295 | Secured: Priority: 503(b)(9): Unsecured: Total: | $188.66 $188.66 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICK COUTURE 35436 WELLSTON AVE STERLING HEIGHTS, MI 48312 | 11864 | Secured: Priority: 503(b)(9): Unsecured: Total: | $149.99 $149.99 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIDIROS JR , SHAFT PONO 455 CANAL ST NO 25 SAN RAFAEL, CA 94901 | 11578 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERA, FILOMENA<br>429 BUCKLAND LN<br>VALPARAISO, IN 46383 | 11914 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$409.98<br>$409.98 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERS, BRANDON EARL<br>15302 GUNDRY AVE APT NO 116<br>PARAMOUNT, CA 90723 | 12278 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$295.25<br><br><br>$295.25 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERS, BRANDON EARL<br>15302 GUNDRY AVE APT NO 116<br>PARAMOUNT, CA 90723 | 12279 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$295.25<br><br><br>$295.25 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBBIE G CARTER<br>1712 CHIMNEY SWIFT LN<br>WEST COLUMBIA, SC 29169-5418 | 11770 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$279.00<br><br>$279.00<br>$558.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT B FUNG & NANCY FUNG<br>821 HAWTHORNE WAY<br>MILLBRAE, CA 94030 | 11652 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,260.00<br>$9,260.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT M JACKSON<br>5274 RIDGE RD<br>JOELTON, TN 37080 | 12147 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $642.55<br><br><br><br>$642.55 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERTS, DENNIS A<br>814 STONEBRIDGE DR<br>LANCASTER, PA 17601 | 11634 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$423.99<br>$423.99 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODRIGUEZ, ANTHONY ALAN<br>263 16TH AVE SW<br>NEW BRIGHTON, MN 55112 | 11542 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$477.17<br>$477.17 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSE, SARAH NICOLE 8546 MEADOWLARK COURT ZEELAND, MI 49464 | 11612 | Secured: Priority: 503(b)(9): Unsecured: Total: | $143.14 $143.14 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROZENBLAD, IVAN DURANT 375 SOMERSET RD PIEDMONT, CA 94611 | 11783 | Secured: Priority: 503(b)(9): Unsecured: Total: | $670.89 $670.89 | 03/10/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RYAN INC BELL NUNNALLY & MARTIN LLP 3232 MCKINNEY AVE STE 1400 DALLAS, TX 75204 | 11723 | Secured: Priority: 503(b)(9): Unsecured: Total: | $6,489.74 $6,489.74 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RYAN, JUNE 632 CARDINAL LN PRATTVILLE, AL 36067 | 11649 | Secured: Priority: 503(b)(9): Unsecured: Total: | $319.96 $319.96 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALINAS, ROGER & KRISTEN 5215 HICKORY PL CHEYENNE, WY 82009 | 11709 | Secured: Priority: 503(b)(9): Unsecured: Total: | $260.00 $260.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDERS, ERIC 47 RIVERVIEW AVE ARDSLEY, NY 10502 | 12317 | Secured: Priority: 503(b)(9): Unsecured: Total: | $50.00 $50.00 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARTIN, MITCHELL A 7051 NE 6TH AVE PORTLAND, OR 97211 | 11632 | Secured: Priority: 503(b)(9): Unsecured: Total: | $494.98 $494.98 | 02/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| SCANNELL, LAURA 6055 KNIGHTS RIDGE WAY ALEXANDRIA, VA 22310 | 11719 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,029.73 $2,029.73 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHOMP, ROBERT L<br>339 TREASURE BOAT WAY<br>SARASOTA, FL 34242 | 11918 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT WARREN<br>10816 1/2 BLIX ST<br>N HOLLYWOOD, CA 91602 | 12784 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,875.33<br>$2,875.33 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEAN DAVIS<br>6747 SANDPIPER CT<br>FREDERICK, MD 21703 | 11996 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $108.97<br>$108.97 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEKHRI, SUNEEL<br>1904 CONNOLLY DR<br>TROY, MI 48098 | 11687 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,601.00<br>$4,601.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SENNHEISER ELECTRONIC CORP<br>PO BOX 30962<br>HARTFORD, CT 06150-0962 | 11571 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $714,200.08<br>$714,200.08 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARON SHAND MEGA PROMOTIONALS INC<br>5108 ELAINE DR<br>CHARLESTON, WV 25306 | 11665 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHREWSBURY, JAMES<br>1250 NORTH AIR DEPOT APT 242<br>MIDWEST CITY, OK 73110 | 11943 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMMONS, DONALD<br>505 SHERILYN DR<br>HIGHLAND SPRINGS, VA 23075 | 11643 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIP, MARCIN 3738 N OSCEOLA AVE CHICAGO, IL 60634-0000 | 12950 | Secured: Priority: 503(b)(9): Unsecured: Total: | $114.43<br><br>$114.43 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JOYCE L 6818 ORCHID LN FREDERICKSBURG, VA 22407 | 11623 | Secured: Priority: 503(b)(9): Unsecured: Total: | $473.53<br><br>$473.53 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOLOMAN, JUDITH 80 CENTRAL PARK W APT 8G NEW YORK, NY 10023 | 11622 | Secured: Priority: 503(b)(9): Unsecured: Total: | $113.79<br>$113.79 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STATE OF WISCONSIN OFFICE OF STATE TREASURER WILLIAM H RAMSEY ASSISTANT ATTORNEY GENERAL DEPARTMENT OF JUSTICE PO BOX 7857 MADISON, WI 53707-7857 | 12064 | Secured: Priority: 503(b)(9): Unsecured: Total: | $92,096.06<br>$92,096.06 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN J MURPHY 18796 CAMINITO CANTILENA UNIT 132 SAN DIEGO, CA 92128 | 12129 | Secured: Priority: 503(b)(9): Unsecured: Total: | $165.00<br>$165.00 | 04/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| STONE, JONATHAN 11715 COLLGE PARK TRAIL APT J ORLANDO, FL 32826-0000 | 11533 | Secured: Priority: 503(b)(9): Unsecured: Total: | $102.51<br><br>$102.51 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUNIL CHITTADI 318 HONNES RD FISHKILL, NY 12524 | 11831 | Secured: Priority: 503(b)(9): Unsecured: Total: | $84.33<br>$84.33 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUSSMAN, GRAHAM<br>47 BOSWELL RD<br>PUTNAM VALLEY, NY 10579 | 11641 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,460.28<br>$1,460.28 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANEL PARIND<br>448 MAXEY DR<br>VIRGINIA BEACH, VA 23454 | 11867 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $779.99<br>$779.99 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, SAMANTHA<br>4801 PLEASANT VALLEY RD<br>YORK, PA 17406 | 11575 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $610.54<br>$610.54 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TEC COM SERVICES INC DBA<br>MICRO TECH<br>C O THOMAS L SCHULMAN<br>ATTORNEY AT LAW<br>600 W SANTA ANA BLVD STE 955<br>SANTA ANA, CA 92701-4509 | 11645 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,940.00<br>$9,940.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERENCE W OR NANCY F CHAN<br>821 HAWTHORNE WAY<br>MILLBRAE, CA 94030 | 11653 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,320.00<br>$10,320.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERRY, VERNICAL<br>15503 SW 297TH TER<br>LEISURE CITY, FL 33033 | 11835 | Secured:<br>Priority: $263.14<br>503(b)(9):<br>Unsecured:<br>Total: | $263.14 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THE WASHINGTON POST<br>ATTN CREDIT A PERRY<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | 12907 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $192,052.65<br>$192,052.65 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, TERESA S<br>3316 SOUTHVIEW AVE<br>MONTGOMERY, AL 36111 | 11717 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $149.99<br>$149.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THORPE, JAMYRA N<br>2121 SADDLEBROOK LANE<br>PETERSBURG, VA 23805 | 12055 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$803.98<br>$803.98 | 04/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THUYLAN LY<br>4 DICKENS LN<br>MT LAUREL, NJ 08054 | 11833 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$472.00<br>$472.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIME WARNER CABLE BUSINESS SERVICE<br>PO BOX 650734<br>DALLAS, TX 75265-0734 | 12297 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$399.82<br>$399.82 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TISDALE, FELICIA A<br>1025 HALLIE DR<br>FLORENCE, SC 29505 | 11541 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TOLL ROADS VIOLATION DEPT, THE<br>PO BOX 50310<br>IRVINE, CA 92619-0310 | 11865 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,851.00<br><br><br>$1,851.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TOWN OF APEX, NC<br>P O BOX 250<br>APEX, NC 27502 | 12991 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,344.93<br>$6,344.93 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRACY MCCORMICK<br>PO BOX 532<br>MANY, LA 71449 | 12124 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$75.00<br>$75.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRIBUNE REVIEW PUBLISHING<br>TRIBUNE REVIEW PUBLISHING<br>TRIB TOTAL MEDIA<br>622 CABIN HILL DR<br>GREENSBURG, PA 15601 | 12024 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$9,250.73<br><br>$13,795.59<br>$23,046.32 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUITT, JAMES BRANDON<br>5481 PINE ST<br>MILLBROOK, AL 36054 | 12234 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$163.85<br>$163.85 | 04/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TY D PAUL<br>721 W A ALLEN<br>WYLIE, TX 75098 | 12406 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,286.65<br>$3,286.65 | 04/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | 12857 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $67.15<br>$1,751.96<br><br><br>$1,819.11 | 05/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALADEZ, CLAUDIA<br>1333 HAWES ST<br>SAN FRANCISCO, CA 94124 | 12854 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$27.97<br><br><br>$27.97 | 05/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VASQUEZ, PILAR<br>748 N FONTANA CT<br>VISALIA, CA 93291-4165 | 12368 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$116.09<br><br><br>$116.09 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VERBICK, BRETT<br>1482 S 86TH ST<br>WEST ALLIS, WI 53214-0000 | 12091 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$42.02<br><br><br>$42.02 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VILLEROZ, TRACY<br>7681 EL MONTE DR<br>BUENA PARK, CA 90620 | 11733 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$349.99<br>$349.99 | 03/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VINCENT ROSS MACKENZIE<br>PO BOX 68<br>LANCASTER, NH 03584 | 12046 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1.90<br>$1.90 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VOGEL, SHARI<br>2239 LENITA LN<br>SANTA ANA, CA 92705-0000 | 11924 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $68.60<br><br><br>$68.60 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WADSON ALMONOR<br>2227 2ND AVE E<br>BRADENTON, FL 34208 | 12457 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $612.44<br><br><br>$612.44 | 04/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, JAMAAL<br>10819 MEADOWBIRCH LN<br>COLLIERVILLE, TN 38017 | 11611 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,850.00<br><br><br>$1,850.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WANG, JU FANG<br>1025 WALNUT ST RM 420<br>PHILADELPHIA, PA 19107-5001 | 12293 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br><br><br>$150.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARDLOW, DONNA F<br>4605 SIAM CT<br>BAKERSFIELD, CA 93307 | 11701 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, SCOTT<br>10816 1/2 BLIX ST<br>N HOLLYWOOD, CA 91602 | 11710 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,586.98<br>$1,586.98 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON GAS ENERGY SERVICES INC<br>13865 SUNRISE VALLEY DR STE 200<br>HERNDON, VA 20171 | 12227 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,352.29<br>$5,352.29 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON SUBURBAN SANITARY COMMISSION<br>14501 SWEITZER LANE<br>LAUREL, MD 20707-5902 | 12881 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,289.54<br>$1,289.54 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WASHINGTON, GWENDOLYN<br>7146 EDGEWOOD RD<br>MECHANICSVILLE, VA 23111 | 12045 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$750,000.00<br>$750,000.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WDIV TV<br>550 W LAYFAYETTE BLVD<br>DETROIT, MI 48226 | 11664 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$17,488.75<br>$17,488.75 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELDON SONS<br>5100 DEWALT ST<br>BAKERSFIELD, CA 93308 | 12128 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHEELESS, SARA C<br>3505 CORIN CT<br>RALEIGH, NC 27612-4100 | 11736 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40.00<br>$40.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHTM<br>PO BOX 5860<br>HARRISBURG, PA 17110-5860 | 11547 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,768.50<br>$4,768.50 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, DAVID CLINTON<br>22 MANSION BLVD<br>ALTOONA, PA 16602 | 12982 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$206.86<br><br><br>$206.86 | 05/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMSON, RAY<br>1710 MAPLE LEAF DR<br>WINDERMERE, FL 34786 | 11724 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30.00<br><br><br>$30.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WPBF TELEVISION NO 6663<br>C O SZABO ASSOCIATES INC<br>3355 LENOX RD NE 9TH FL<br>ATLANTA, GA 30326 | 12016 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,210.00<br>$2,210.00 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| XIWEN ZHANG<br>2200 WATERVIEW PKWY APT 30208<br>RICHARDSON, TX 75080 | 11742 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br><br>$50.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YEAGER, AMANDA MARIE<br>2142 DISSTON ST<br>PHILADELPHIA, PA 19149 | 12148 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YU, DANILO<br>750 FILBERT ST<br>SAN FRANCISCO, CA 94133 | 12285 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,194.85<br><br>$1,194.85 | 04/21/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ZACHERL, BONNIE M<br>309 MEMORY LN<br>PANAMA CITY BEACH, FL 32413 | 11706 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$256.43<br>$256.43 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| | **Total:    353** | | **$9,204,045.22** | | |

---

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADDRESSOGRAPH BARTIZAN<br>450 WEAVER ST<br>ROCKY MOUNT, VA 24151 | 1866 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $298.30<br><br>$298.30 | 12/22/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANN TAYLOR INC<br>C O CHRIS SHULTZ<br>476 WHEELERS FARMS RD<br>MILFORD, CT 06461 | 1883 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 12/22/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANTOWI, CHRISTINE<br>147 MOTT ST<br>OCEANSIDE, NY 11572 | 12260 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BIR SINGH<br>3308 PEMBERTON CREEK CT<br>RICHMOND, VA 23233 | 11971 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,701.33<br><br>$3,701.33 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CADLE JR, HENRY W<br>2040 BOCCIONI LN<br>CLOVES, CA 93611 | 12252 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $332.49<br><br>$332.49 | 04/10/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| EDWARDS, TERRY E<br>PO BOX 45285<br>BATON ROUGE, LA 70895 | 12139 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIZABETH ANN PETERS<br>02002 COUNTY LINE RD<br>AUBURNDALE, WI 54412 | 12126 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $823.13<br><br>$823.13 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LA CROSSE TECHNOLOGY, LTD<br>MANDA SHAH<br>2809 LOSEY BLVD SOUTH<br>LA CROSSE, WI 54601 | 1886 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $79,274.00<br><br>$79,274.00 | 12/22/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LARRY K HEITMAN<br>300 LILA LN<br>ATHENS, TX 75751 | 12117 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $200.00<br><br>$200.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIA QUIROGA<br>121 09 LINDEN BLVD<br>SOUTH OZONE PARK, NY 11420 | 11941 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $509.33<br><br>$509.33 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL J CLOUKEY<br>22 MAPLE ST<br>TURNERS FALLS, MA 01376 | 12151 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,500.00<br><br>$2,500.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MIDWAY<br>BANK OF AMERICA LOCKBOX SVC<br>15218 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 1848 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $47,960.00<br><br>$47,960.00 | 12/22/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARADA, CELIA<br>10213 WOOD DR<br>ROWLETT, TX 75089 | 12308 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $430.02<br><br>$430.02 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAYMOND HANDLING CORP<br>41400 BOYCE RD<br>FREMONT, CA 94538-3152 | 1884 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,391.98<br><br>$6,391.98 | 12/22/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMPLETECH A FABRIK COMPANY<br>ALAN DOCHERTY DIRECTOR OF<br>SALES FINANCE<br>1830 E WARNER AVE<br>SANTA ANA, CA 92705 | 11495 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $224,330.32<br><br>$224,330.32 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIRICO, RUSSELL<br>529 JERSEY AVE<br>GREENWOOD LK, NY 10925 | 11695 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $324.36<br><br>$324.36 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT D - LATE 503(b)(9) CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIWEST MANAGEMENT SERVICES INC OWNER OR AGENT FOR BATTLEFIELD FE LIMITED PARTNER T A FORT EVANS PLAZA II LEESBURG VA C O DAVID L POLLACK ESQ BALLARD SPAHR ANDREWS & INGERSOLL LLP 1735 MARKET ST 51ST FL PHILADELPHIA, PA 19103 | 12990 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $76,471.05<br><br>$76,471.05 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILSON, LENORAH 2833 VICTORIA ST PHILADELPHIA, PA 19107 | 11986 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,500.00<br><br>$7,500.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZUNIGA, ARCADIO 8601 BROADWAY ST NO 2032 HOUSTON, TX 77061 | 11513 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,042.08<br><br>$1,042.08 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

|  | Total: | 19 | $452,088.39 |
|---|---|---|---|

*    "UNL" denotes an unliquidated claim.