In re: Circuit City Stores, Inc, et al.                                    First Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A PLUS DELIVERY & MOVING<br>PO BOX 7317<br>GULFPORT, MS 39506 | 11604 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$7,978.69<br>$7,978.69 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABHIJIT AJMERA<br>13326 NE 69TH WAY<br>REDMOND, WA 98052 | 12433 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$126.99<br>$126.99 | 04/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, STEPHAN<br>223 POINT WYLIE LN<br>FORT MILL, SC 29708 | 11984 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$69.99<br>$69.99 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, RONNIE F<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11527 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$98,308.00<br>$98,308.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, RONNIE F & SUSAN K ADCOX<br>RONNIE & SUSAN ADCOX<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11530 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$30,039.00<br>$30,039.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADCOX, SUSAN K<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11529 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$31,350.00<br>$31,350.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGUILAR, JOHNNY<br>920 MCKENZIE RD<br>MESQUITE, TX 75181-2614 | 11925 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$45.26<br>$45.26 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AI RECOVERY AS AGENTS FOR<br>NEW HAMPSHIRE INDEMNITY ASO<br>MOHAMMAD KHAN<br>C O THOMAS GEORGE ASSOCIATES<br>PO BOX 30<br>E NORTHPORT, NY 11731 | 12299 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,050.00<br>$1,050.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALBERTSON, DIANE<br>20 CITRUS DR<br>PALM HARBOR, FL 34684 | 12276 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,000.00<br>$8,000.00<br><br><br>$16,000.00 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBUERA, TRACY<br>2512 QUINT ST<br>103<br>SAN FRANCISCO, CA 94124-0000 | 11915 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$181.45<br><br><br>$181.45 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, SHERRY<br>2 BEAVERTAIL CT<br>FLORISSANT, MO 63033 | 11997 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$271.43<br>$271.43 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMERICAN MANAGEMENT CORPORATION<br>ATTN HEATHER MCMORROUGH<br>PO BOX 2020<br>CONWAY, AR 72033 | 11844 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$22,463.26<br>$22,463.26 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AMIT PATEL<br>2056 MISSION ST<br>SAN FRANCISCO, CA 94110 | 11992 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$54.23<br><br>$876.16<br>$930.39 | 03/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANGELA M HOPKINS<br>1419 MAPLEWOOD DR<br>DURHAM, NC 27704 | 12021 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$121.25<br>$121.25 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGELA WATSON<br>PO BOX 36189<br>HOUSTON, TX 77236 | 11738 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$7,000.00<br><br><br>$7,000.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANGERS, MONIQUE M<br>180 VALLEY VIEW DR<br>MERIDEN, CT 06450 | 12935 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANIL KOTHARI CF SHAWN KOTHARI<br>ANIL KOTHARI<br>622 KILLARNEY DR<br>DYER, IN 46311-1298 | 11824 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,309.00<br><br><br><br>$1,309.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANIL KOTHARI CF SORABH KOTHARI<br>ANIL KOTHARI<br>622 KILLARNEY DR<br>DYER, IN 46311-1298 | 11822 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,308.00<br><br><br><br>$1,308.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPALIS D MURRAY<br>1117 ESSEX DR<br>CEDAR HILL, TX 75104 | 11936 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$64.95<br>$64.95 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARABIA, CAROLE EX EST THOMAS J ARABIA<br>30 VAUTRIN AVE<br>HOLTSVILLE, NY 11742 | 11594 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$17,272.80<br><br><br>$17,272.80 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARROYO, WALTER<br>1350 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | 12249 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTHUR, ERICH A<br>2020 NORMANDSTONE DR<br>MIDLOTHIAN, VA 23113 | 11726 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$179.98<br><br><br>$179.98 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARTITALIA GROUP INC<br>11755 RODOLPHE FORGET<br>MONTREAL, QC H1E 7J8<br>CANADA | 12403 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$268,486.66<br>$268,486.66 | 04/29/2009 | CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| ATKINS, SHIRLEY<br>155 LA SOLIS DR<br>ROCHESTER, NY 14626 | 11809 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$80.00<br>$80.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.   Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUDREY H SMITH<br>2693 GOOSE CREEK RD<br>MARION, NC 28752 | 11754 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $266.86<br><br><br>$266.86 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVISTA UTILITIES<br>P O BOX 3727<br>SPOKANE, WA 99220-3727 | 12039 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$11,496.73<br>$11,496.73 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAGNER DONIS<br>2253 E SANDALWOOD PL<br>ANAHEIM, CA 92806 | 12585 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $157.35<br><br><br>$118.02<br>$275.37 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALASUBRAMANIAN, RAM<br>125 OAKMONT DR<br>THORNDALE, PA 19372 | 11574 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$252.00<br>$252.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAPTISTE, WINSTON J<br>2709 DOREEN LANE<br>MARRERO, LA 70072 | 12081 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,047.82<br><br><br>$1,047.82 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BATIOFF JOHN<br>LAW OFFICES OF GILBERT D SIGALA<br>1818 W BEVERLY BLVD STE 206<br>MONTEBELLO, CA 90640 | 12134 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$275,000.00<br>$275,000.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BAYTOWN EQUITY TRADERS<br>7711 SPRING CREEK<br>BAYTOWN, TX 77523 | 11528 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$121,283.00<br>$121,283.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAN, PATRICIA A<br>11734 CHISHOLM TRL<br>VICTORVILLE, CA 92392-9277 | 11677 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$105.00<br>$105.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Fifth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BELKIN INTL INC<br>501 W WALNUT ST<br>COMPTON, CA 90220 | 11608 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,305,884.73<br>$2,305,884.73 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELL, JENTONDA<br>337 HOLINESS CH RD<br>TATEVILLE, KY 42558 | 11689 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $43.58<br>$43.58 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERTRAM, LINCOLN<br>1000 NEWLINS RD E<br>EASTON, PA 18040 | 12250 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,862.50<br>$3,862.50 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOHNENKAMP, JOSHUA LOUIS<br>JOSH BOHNENKAMP<br>1750 HYDE ST<br>SAN FRANCISCO, CA 94109 | 11998 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,535.66<br>$1,535.66 | 03/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BORGER, SHERYL A<br>31654 LYNNE DR<br>ROCKWOOD, MI 48173 | 11633 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,019.96<br>$1,019.96 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUCHER, BRIAN<br>BRIAN R BOUCHER<br>6 COBBLESTONE CT<br>GLEN MILLS, PA 19342 | 12977 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $629.99<br>$629.99 | 04/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOUKEMA, ROLAND AND BUTER, CORRY<br>RIETBERGSTRAAT 177<br>ZUTPHEN, 7201 GG<br>UNKNOWN | 11907 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $33.00<br>$33.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOYCE ERIC THOMPSON JR<br>7601 BECKWOOD DR<br>FORT WORTH, TX 76112 | 11887 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $23.00<br>$23.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BREA FINANCE DEPT<br>1 CIVIC CENTER CIR<br>ACCOUNTS REC<br>BREA, CA 92821-5732 | 12375 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$422.50<br>$422.50 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRESLISKA, ANETA<br>320 E 42ND ST APT 907<br>NY, NY 10017 | 11781 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$313.54<br>$313.54 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN J MCQUEENY<br>432 GOLF BLVD<br>DAYTONA BEACH, FL 32118-3649 | 12882 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$15,823.00<br>$15,823.00 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRIAN, OLSON<br>421 WEST SAN ANTONIO<br>SAN MARCOS, TX 78666-0000 | 12221 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$14.34<br>$14.34 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN HOPE, SHARON<br>2961 SANDY LN SE<br>SMYRNA, GA 30082 | 11580 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $59.59<br><br><br><br>$59.59 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, GERMECHIA NAKAY<br>1304 HANGER ST<br>LITTLEROCK, AR 72202 | 11732 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $191.80<br><br><br><br>$191.80 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURBANK WATER & POWER<br>P O BOX 631<br>BURBANK, CA 91503-0631 | 12325 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,897.16<br>$10,897.16 | 04/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURLEW, JON PAUL<br>5701 S CEDARWOOD RD<br>GREENWOOD VILLAGE, CO 80121 | 12976 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                        Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| C & A CONSULTING<br>MARINE CONSULTING SERVICES<br>INC DBA C & A CONSULTING<br>5125 BELLE DR<br>METAIRIE, LA 70006 | 12042 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $931.25<br><br><br>$931.25 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLINE R SIEGMANN<br>203 MARINE DR STE B<br>ASTORIA, OR 97103 | 11794 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,049.96<br>$1,049.96 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAROLYN R SIEGMANN<br>203 MARINE DR STE B<br>ASTORIA, OR 97103 | 11856 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,049.96<br>$1,049.96 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CELIS, FARRAHD<br>31 07 84TH ST<br>JACKSON HEIGHTS, NY 11370-0000 | 11746 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.99<br><br><br>$40.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHALIFOUX MICHAEL T<br>C O LAUREL CHALIFOUX<br>10801 WHITAKER WOODS RD<br>RICHMOND, VA 23233 | 11878 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,823,915.00<br>$2,823,915.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAMPION, GERALD L<br>1236 STALVEY AVE<br>MYRTLE BEACH, SC 29577 | 11880 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$462.00<br><br><br>$462.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAN, KA MAN<br>3363 FERNSIDE BLVD<br>ALAMEDA, CA 94501 | 11638 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$18,230.00<br>$18,230.00 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTINE JOHNSON<br>1824 SW 16TH ST<br>LINCOLN, NE 68522 | 11671 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$84.95<br>$84.95 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHRISTINE MOYA<br>112 THIRD AVE<br>DALY CITY, CA 94014 | 12059 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $119.14<br><br><br>$119.14 | 04/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CHUAN FA LIU & CHANG RAO<br>15 KINGS WAY NO 33<br>WALTHAM, MA 02451 | 12952 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,000.00<br>$1,000.00 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLANCY, JOHN A<br>431 UNION ST<br>S WEYMOUTH, MA 02190 | 11644 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,196.00<br>$2,196.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEMENTE BATES<br>1712 NAPPA VALLEY CT SE<br>SMYRNA, GA 30080 | 11911 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$724.92<br>$724.92 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCA COLA BOTTLING CO CONSOLIDATED<br>ATTN MIKE MCCRAW<br>4115 COCA COLA PLZ<br>CHARLOTTE, NC 28211 | 11570 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20,553.45<br>$20,553.45 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCA COLA BOTTLING CO OF NORTHERN NEW ENGLAND<br>ONE EXECUTIVE PARK DR<br>BEDFORD, NH 03110-6913 | 12310 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,640.30<br>$5,640.30 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLEGE STATION UTILITIES TX<br>PO BOX 10230<br>COLLEGE STATION, TX 77842-0230 | 11688 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,681.12<br>$5,681.12 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COMPASS GROUP THE AMERICAS DIVISION<br>ATTN LYNNE FORESMAN<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | 12876 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$215,502.68<br>$215,502.68 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMPASS GROUP USA INC ATTN LYNNE FORESMAN 2400 YORKMOUNT RD CHARLOTTE, NC 28217 | 12877 | Secured: Priority: 503(b)(9): Unsecured: Total: | $120,000.71 $120,000.71 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COMPOS, STEPHEN HENRY 2411 SOUTH ALICE ST ALLENTOWN, PA 18103 | 12286 | Secured: Priority: 503(b)(9): Unsecured: Total: | $503.80 $503.80 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONCENTRA MEDICAL CENTERS PO BOX 4300 RANCHO CUCAMONGA, CA 91729-4300 | 11851 | Secured: Priority: 503(b)(9): Unsecured: Total: | $74.50 $74.50 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONSOLIDATED WASTE INDUSTRIES 1701 OLIVE ST CAPITOL HEIGHTS, MD 20743 | 12098 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,481.33 $3,481.33 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORPORATION SERVICE COMPANY 2711 CENTERVILLE RD WILMINGTON, DE 19808 | 11626 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,353.00 $1,353.00 | 02/18/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAIG, DOTTI 14980 LAKE OLIVE DR FT MYERS, FL 33919 | 11815 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,400.00 $2,400.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CYNTHIA LANGHAMN AVER 84 EAGLE CREEK DR WETUMPKA, AL 36092 | 11748 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,300.00 $1,300.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DALEY COLLEGE, RICHARD J 7500 S PULASKI RD RM L111 CHICAGO, IL 60652 | 11605 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DANIEL JAMES SPIEKER<br>1020 5TH ST<br>CATASUQUA, PA 18032 | 11841 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40.00<br>$40.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAVIS, BRITTNIE<br>908 THOMAS CT<br>MONTGOMERY, AL 36108 | 11727 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$135.87<br>$135.87 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE JESUS, ANDREW NED<br>977 BAYPOINT WAY<br>RODEO, CA 94572 | 12941 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,403.38<br>$1,403.38 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DE WOOD, RICHARD<br>668 MAGNOLIA DRIVE<br>SAN MATEO, CA 94402 | 12108 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEANNA L HECKMAN &<br>HECKMAN DEANNA L<br>GALEN HECKMAN JT TEN<br>7201 HUGHES RD<br>SANDSTON, VA 23150 | 11631 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBRA CURRY<br>10254 S ELIZABETH<br>CHICAGO, IL 60643 | 12987 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16,599.98<br><br><br>$16,599.98 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEBRA CURRY<br>10254 S ELIZABETH<br>CHICAGO, IL 60643 | 12989 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$16,599.98<br>$16,599.98 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEWINTER, DEAN<br>1720 S NORWOOD AVE<br>GREEN BAY, WI 54304 | 11817 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,312.50<br><br><br><br>$1,312.50 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIANE WEBB<br>115 GILFIELD DR<br>FOREST, VA 24551 | 12174 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10.00<br>$10.00 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWTY, ROSA<br>PO BOX 464<br>BLAIR, OK 73526 | 11586 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$930.93<br>$930.93 | 03/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DRAKE, ADAM B<br>4349 WILCOT DR<br>MIDLOTHIAN, VA 23113 | 12251 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40,000.00<br>$40,000.00 | 04/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EBOW, NAKIA C<br>2277 N FOREST AVE<br>RIALTO, CA 92377 | 11680 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,500.00<br><br><br>$2,500.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD C JONES<br>3837 W ALEX BELL RD<br>W CARROLLTON, OH 45449 | 11922 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,347.84<br><br><br><br>$7,347.84 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARD M CORNISH JR<br>221 TATE AVE<br>ENGLEWOOD, OH 45322 | 11758 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,110.81<br>$1,110.81 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW<br>MARISOL RAMOS  ESQUIRE  EEOC<br>801 MARKET ST  SUITE 1300<br>PHILADELPHIA, PA 19107 | 12921 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200,000.00<br>$200,000.00 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIAS VARGAS<br>270 SAN JOSE AVE APT NO 8<br>SAN FRANCISCO, CA 94110 | 12804 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,060.12<br><br><br>$1,060.12 | 04/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT RE TASHA N THOMPSON SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0937 | 12072 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT RE TASHA N THOMPSON SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0937 | 12380 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0937 | 11989 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMPLOYMENT DEVLOPMENT DEPARTMENT TERRELL L SMITH SACRAMENTO ADJUDICATION CENTER PO BOX 937 ELK GROVE, CA 95759-0637 | 12381 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 04/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EPPS, LYLE ALONSO 12412 E 207TH ST LAKEWOOD, CA 90715 | 12951 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EUGENIA PEREZ ORTEGA 703 EUCLID AVE LANCASTER, PA 17603 | 11545 | Secured: Priority: 503(b)(9): Unsecured: Total: | $979.47 $979.47 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FENNER, GERALD PATRICK 5033 ELTHA DR APT G WINSTON SALEM, NC 27105 | 11715 | Secured: Priority: 503(b)(9): Unsecured: Total: | $2,794.62 $2,794.62 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERGUSON, KERRI ANN<br>6800 CYPRESS RD NO 212<br>PLANTATION, FL 33317 | 11728 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $119.21<br>$119.21 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERIA, DAVID<br>1448 BLUE RD<br>CORAL GABLES, FL 33146-1619 | 11812 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $402.16<br>$402.16 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERREIRA, ELEANOR J<br>HOWARD H SWARTZ ESQ<br>3 SUMMER ST<br>CHELMSFORD, MA 01824 | 12214 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $75,000.00<br>$75,000.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLETCHER D WATSON III<br>713 SUDDEN VALLEY<br>BELLINGHAM, WA 98229 | 11879 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $292.94<br>$292.94 | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| FOGLE, ROBERTA A<br>1440 CORAL RIDGE DR NO 450<br>CORAL SPRING, FL 33071 | 11675 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,846.80<br><br><br><br>$3,846.80 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCIS & VIRGINIA L OLSOWY TRUST<br>FRANCIS OLSOWY<br>1825 S MCMILLON RD<br>BAD AXE, MI 48413 | 12566 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,454.16<br>$1,454.16 | 04/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRED J OWEN<br>6797 WILLOWWOOD DR APT 6044<br>BOCA RATON, FL 33434 | 11796 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FULLEN, CHRISTOPHER<br>539 CARVER BLVD<br>TOLEDO, OH 43607 | 11734 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,000.00<br><br><br>$8,000.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FURNARI, ANGELO<br>2801 CHANCELLORSVILLE DR<br>APT 802<br>TALLAHASSEE, FL 32312 | 11987 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| G&K SERVICES<br>1229 CALIFORNIA AVE<br>PITTSBURG, CA 94565-4112 | 12008 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$416.24<br>$416.24 | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GAINES, TAMMY<br>35 COUNTY RD 1025<br>CLANTON, AL 35046 | 11531 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAMEZ, JORGE<br>861 GLENWAY DR<br>ATLANTA, GA 30344-0000 | 12047 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$31.99<br>$31.99 | 04/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GENIVIEVE ANTON<br>ANTON GENIVIEVE<br>PO BOX 417<br>GREENWOOD, MS 38935-0417 | 11991 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$190.08<br>$190.08 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GERBER E RAMIREZ<br>1984 SANFORD AVE<br>SAN PABLO, CA 94806 | 12025 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| GIACONE, KENNETH<br>502 PALM COURT<br>CRYSTAL LAKE, IL 60014 | 11616 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$220.00<br><br><br>$220.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GILCHRIST, ADAM<br>1016 TRAIL STREAM WAY<br>KNIGHTDALE, NC 27545 | 11858 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLORY ANIMASHAWN<br>4250 CLUBHOUSE CIR APT 3226<br>IRVING, TX 75038 | 11884 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $250.00<br><br><br>$250.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GODSEY, LARAINE D<br>4611 ANNETTE DR<br>CONCORD, NC 28027 | 11642 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$231.39<br>$231.39 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMEZ, ADRIANA JORGE GOMEZ<br>JORGE GOMEZ ADRIANA GOMEZ<br>582 NW 97 AVE<br>PLANTATION, FL 33324 | 11910 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$900.99<br>$900.99 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOREZYNSKI, RONALD J<br>23 FAIRVIEW AVE<br>WARWICK, NY 10992 | 11678 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,857.00<br>$1,857.00 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRADY F BROWN<br>80 FIR DR<br>OCALA, FL 34472 | 12785 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GURSKY, JOHN L<br>64 B MOORE RD<br>HAINES CITY, FL 33844-7309 | 11569 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,140.65<br>$4,140.65 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HANSON ELENA<br>40 15TH AVE N APT 57<br>WHITE PARK, MN 56387 | 11912 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $20.00<br><br><br><br>$20.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARMON, TOMMY<br>C/O LOVELLE ZOTH<br>PO BOX 898<br>BUFFALO GAP, NY 79508 | 11902 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL<br><br>UNL | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HARRIS COUNTY TRA<br>LINEBARGER GOGGAN BLAIR &<br>SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 13004 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $28,349.70<br>$28,349.70 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEGARTY, ROSANNE<br>2 ERIN LN<br>NORFOLK, MA 02056 | 12213 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $60.00<br>$60.00 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HEIL, ANDREW N<br>6960 PARKWAY DR<br>DOUGLASVILLE, GA 30135 | 11628 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 02/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON, EVELYN<br>HARRIS BEACH PLLC<br>C O KEVIN TOMPSETT ESQ<br>99 GARNSEY RD<br>PITTSFORD, NY 14534 | 12206 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br>$25,000.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENRY & RHONDA GALVIN<br>792 TROUT RUN DR<br>MALVERN, PA 19355 | 12007 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $609.98<br>$609.98 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, NORELY<br>6300 MILGEN RD NO 1145<br>COLUMBUS, GA 31907 | 11568 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $480.00<br>$480.00 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDEZ, PRISCILLA MARIE<br>2184 ALWORTH TERR<br>WELLINGTON, FL 33414 | 12280 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $42.60<br>$42.60 | 04/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERNANDO COUNTY UTILITIES<br>DEPARTMENT<br>C O KENT L WEISSINGER<br>20 N MAIN ST STE 462<br>BROOKSVILLE, FL 34601 | 11863 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $28.09<br>$28.09 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HILL, KIM D<br>PO BOX 470173<br>BROOKLYN, NY 11247 | 12181 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$650.00<br>$650.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, KIM D<br>PO BOX 470173<br>BROOKLYN, NY 11247 | 11877 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$650.00<br>$650.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOANH TRAN<br>16326 E LAKE DR<br>AURORA, CO 80016 | 11886 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$170.00<br>$170.00 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOFFMEISTER JR, ALBERT<br>1249 SW CURRIE STREET<br>PORT SAINT LUCIE, FL 34983 | 11648 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,932.00<br><br><br><br>$1,932.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLY R NICHOLSON<br>713 CANNON RD<br>GLEN GARDNER, NJ 08826 | 12376 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$800.00<br>$800.00 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORIZON CONNECTIONS INC<br>ROBERT DODD & ASSOCIATES LLC<br>303 S MATTIS STE 201<br>CHAMPAIGN, IL 61821 | 12075 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,750.00<br>$6,750.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGHES, ZACHARY D<br>15508 ANDERSON DR<br>BILOXI, MS 39532 | 12210 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$941.05<br>$941.05 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INDEPENDENT NEWSPAPERS INC<br>110 GALAXY DR<br>PO BOX 7013<br>DOVER, DE 19901 | 11601 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,343.40<br>$4,343.40 | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACKSON, ROBERT M<br>5274 RIDGE RD<br>JOELTON, TN 37080 | 11787 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $642.55<br><br><br><br>$642.55 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACQUELYN & MICHAEL LAMORTE<br>1151GALLOPING HILL RD<br>ELIZABETH, NJ 07208 | 11871 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$298.49<br>$298.49 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES B ROSSEAU SR<br>10 N SYCAMORE AVE<br>ALDAN, PA 19018 | 11973 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,112.90<br>$6,112.90 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES E WOLF WOLF HOMES LLC<br>26 E MAPLE<br>FT MITCHELL, KY 41011 | 11560 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$755.62<br>$755.62 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES G REYNOLDS AND CLEATA REYNOLDS JTTEN<br>219 WINDMILL DR<br>LEBANON, TN 37087-3131 | 12127 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JAMES P AGEE<br>51 6TH AVE<br>ST ALBANS, WV 25177 | 12083 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$149.53<br>$149.53 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JANINE F PRICE<br>7013 WOODCHUCK HILL RD<br>FAYETTEVILLE, NY 13066 | 12112 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON JOW<br>2103 MANOR GREEN DR<br>HOUSTON, TX 77077 | 11830 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,762.96<br>$1,762.96 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JASON SIMONDS<br>2759 W 25TH ST<br>GREELEY, CO 80634 | 11813 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$598.63<br>$598.63 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEA<br>ATTN CC 3<br>21 W CHURCH ST<br>JACKSONVILLE, FL 32202-3139 | 12798 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$20,366.03<br>$20,366.03 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEREMY L SOWELL<br>56 W 1970 N<br>TOOELE, UT 84074 | 11771 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$35.00<br>$35.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JERNIGAN, ELZIE F<br>MARK W COLLMER<br>COLLMER LAW GROUP<br>1221 LAMAR NO 1302<br>HOUSTON, TX 77010 | 11602 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150,000.00<br>$150,000.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JERRY KRAUSE<br>5128 KLAMATH CT SE<br>SALEM, OR 97306 | 12995 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 05/11/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JESSE MOHR<br>976 MASSON AVE NO 2<br>SAN BRUNO, CA 94066 | 11875 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JIALIN FENG & YIN ZHANG<br>YIN ZHANG<br>2627 OAKTON GLEN DR<br>VIENNA, VA 22181-5344 | 11625 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,234.84<br>$9,234.84 | 02/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN FITZPATRICK<br>2 NORFOLK LN<br>BETHPAGE, NY 11714 | 11932 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$280.00<br>$280.00 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN H HOWARD<br>12409 GRAHAM MEADOWS DR<br>RICHMOND, VA 23233 | 11888 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,440.07<br>$2,440.07 | 03/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN H WATSON<br>304 STONE ST<br>CARTERVILLE, IL 62918 | 11876 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,498.76<br>$4,498.76 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHN W REALE<br>12 WEDGEWOOD DR<br>LONDONDERRY, NH 03053-2905 | 12988 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10.00<br>$10.00 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, CRAIG L<br>6374 ROWANBERRY DR<br>ELKRIDGE, MD 21075 | 12118 | Secured:<br>Priority: $15,000.00<br>503(b)(9):<br>Unsecured:<br>Total: | $15,000.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOINAL ABDIN<br>133 VAUXHALL DR<br>SCARBOROUGH, ON M1P 1R5<br>CANADA | 11651 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,565.01<br>$1,565.01 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOSEPH D FELIX<br>606 LEXINGTON ST<br>WALTHAM, MA 02452-3029 | 12905 | Secured: $165.38<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $165.38 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JULIA BAUER<br>7173 STANFORD OAK DR<br>SACRAMENTO, CA 95842-2241 | 11808 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $150.00<br>$150.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAREN BUCKRHAM<br>3261 TELFORD TER SW<br>ATLANTA, GA 30331 | 11837 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $122.00<br>$122.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KARPINSKI, MICHAEL<br>263 BODEGA DR<br>ROMEOVILLE, IL 60446 | 12281 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,415.27<br>$1,415.27 | 04/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KATHLEN WIERSCHKE<br>1572 SILVER TER<br>ANN ARBOR, MI 48103 | 11806 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$37.89<br>$37.89 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KEEN WHYE LEE<br>1 RIDGEWOOD CLOSE APT NO 15<br>03276692<br>UNKNOWN | 12414 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$250.00<br>$250.00 | 04/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIDD, LAVERE J<br>740 SUFFOLK<br>WESTCHESTER, IL 60154 | 12107 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $109.53<br>$109.53<br><br><br>$219.06 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, MICHAEL<br>59 PURCHADE ST<br>MIDDLEBORO, MA 02346 | 12184 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIRBY, TAMMY<br>421 W BYRD ST<br>TIMMONSVILLE, SC 29161 | 12290 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$174.95<br>$174.95 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KISHA T BUCHANAN<br>523 JOE B JACKSON PKWY<br>MURFREESBORO, TN 37127 | 11672 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$139.75<br>$139.75 | 03/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNIGHTEN, JERRY L<br>226 BARRINGTON DR APT 226<br>BOSSIER CITY, LA 71112 | 12211 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $121.90<br><br><br><br>$121.90 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Circuit City Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOLBA, ROBERT E IRA<br>161 TWELVE OAKS LN<br>PONTE VEDRA, FL 32082 | 11567 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOPAC, MICHAEL A<br>20255 KENTUCKY OAKS CT<br>ASHBURN, VA 20147 | 12979 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15.00<br>$15.00 | 05/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUBINSKI, RICHARD<br>16330 SIESTA LN<br>BROOKFIELD, WI 53005 | 12224 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $25,200.00<br>$25,200.00 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KWONG, DAVID<br>1 ANDALUSIA CT<br>HAMPTON, VA 23666 | 11704 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $84.00<br>$84.00<br>$168.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LALLI, LOUIS J<br>22 WILSON DR<br>SICKLERVILLE, NJ 08081 | 11584 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $288.86<br>$288.86 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANCE S GOSSEN<br>14709 BANBRIDGE TRL<br>AUSTIN, TX 78717 | 12068 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br>$40.00 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANNIE JOE LORENCE<br>LANNIE LORENCE<br>219 E 23RD ST NO 3<br>NEW YORK, NY 10010 | 12131 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $45.51<br>$45.51 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARRY PAULUS CUSTOM CLEANING CO<br>8241 WAYNE TRACE<br>FORT WAYNE, IN 46816-2909 | 11619 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $192.00<br>$192.00 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAUREN A QUINN<br>75 BUENA VISTA AVE E NO 505<br>SAN FRANCISCO, CA 94117 | 12110 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$180.00<br>$180.00 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAW OFFICES OF JOHN A GALLAGHER<br>171 WEST LANCASTER AVE STE 100<br>PAOLI, PA 19301 | 12138 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$757.10<br>$757.10 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEON G SHIRLEY<br>569 CRANES NEST RD<br>OWEGO, NY 13827 | 12903 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$150.00<br><br><br>$150.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEOPOLD, MARIO<br>45 TWIN PINE DRIVE<br>12G<br>BROOKLYN, NY 00001-1239 | 12779 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$197.03<br>$197.03 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINCOLN COUNTY CHILD SUPPORT ENFORCEMENT<br>VICKY E BOWMAN<br>1136 E MAIN ST<br>PO BOX 130<br>LINCOLNTON, NC 28093 | 12491 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LLOYD, PAUL<br>4502 PARKDALE DR<br>MIDLAND, TX 79703-6943 | 11606 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,300.00<br>$4,300.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LLOYD, PAUL<br>4502 PARKDALE DR<br>MIDLAND, TX 79703-6943 | 11613 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,400.00<br>$5,400.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOCAL 10 WPLG TV<br>ATTN CAROL DEMEO<br>3401 W HALLANDALE BEACH BLVD<br>PEMBROKE PARK, FL 33023 | 12980 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$23,243.25<br>$23,243.25 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORI A ASHNESS<br>111 TOMAHAWK TRL<br>CRANSTON, RI 02921 | 12006 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$99.99<br>$99.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOTZCAR, ELIAHU<br>A A NO 93953<br>BOGOTA, COLOMBIA | 11559 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,629.99<br>$1,629.99 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUMAPAS, MARIA QUINCY<br>CAROLYN R<br>QUINCY LUMAPAS<br>772 EL RANCHO DR<br>LIVERMORE, CA 94551 | 13015 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$456.80<br><br><br>$456.80 | 05/01/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LYN K MOORE<br>3234 N 49TH ST<br>MILWAUKEE, WI 53216 | 11670 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,877.34<br><br><br><br>$2,877.34 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACIEL, MARAGARET<br>3104 SHARA ST<br>PORTAGE, IN 46368 | 12182 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150,000.00<br>$150,000.00 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACKEY, SCOTT WILLIAM<br>14602 REDWOOD BEND TRAIL<br>HOUSTON, TX 77062 | 11905 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11589 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11590 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11577 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11588 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIA, NH 03246 | 11563 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCUM, JAMES A<br>55 WENTWORTH COVE RD<br>LACONIS, NH 03246 | 11576 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIN MUNICIPAL WATER<br>220 NELLEN AVE<br>CORTE MADERA, CA 94925 | 12207 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28.02<br>$28.02 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIN MUNICIPAL WATER DISTRICT<br>P O BOX 994<br>CORTE MADERA, CA 94976-0994 | 12183 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,140.55<br>$1,140.55 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTHA YOUNG<br>3 NORMAN DR<br>NEPTUNE, NJ 07753 | 11891 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$564.89<br>$564.89 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN NEWMAN AND ANNETTE NEWMAN JT TEN<br>6970 HATCHERY RD<br>WATERFORD, MI 48327 | 12097 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$313.83<br><br>$313.83<br>$627.66 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN, DIANE P<br>130 SHEPLEY CT<br>WINSTON SALEN, NC 27104 | 11546 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,628.00<br><br><br>$1,628.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINEZ, KEVIN PAUL<br>3425 60TH ST<br>N/A<br>LUBBOCK, TX 79413 | 11543 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $586.95<br><br><br>$586.95 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARY ANNE HUDSPETH<br>PO BOX 11684<br>RENO, NV 89510 | 11979 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$266.00<br>$266.00 | 04/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MARY H STIENEMANN<br>1037 MAIDEN CHOICE LN NO B<br>BALTIMORE, MD 21229-5339 | 12868 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$100.00<br>$100.00 | 05/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARY RIORDAN<br>3216 BLACKHAWK MEADOW DR<br>DANVILLE, CA 94506 | 11656 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$40.00<br><br><br>$40.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATHEUS, NAPOLEON<br>2173 CALIFORNIA ST<br>NO 302<br>SAN FRANCISCO, CA 94115-0000 | 12220 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$178.46<br>$178.46 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATS INC<br>37 SHUMAN AVE<br>PO BOX 839<br>STOUGHTON, MA 02072 | 12326 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$13,810.81<br>$13,810.81 | 04/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTIN NOBLIA<br>701 UNION ST<br>SAN FRANCISCO, CA 94133 | 11972 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 03/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCCOLLETT, MONICA<br>1505 EVANS ST<br>ARKADELPHIA, AR 71923-4516 | 12020 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $140.81<br><br><br><br>$140.81 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCDONALD, LARRY<br>PO BOX 2171<br>RIDGELAND, MS 39158 | 11712 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$152.97<br><br><br>$152.97 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL D ROBINSON<br>12 APPLEWOOD CIR<br>CABOT, AR 72023 | 11629 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10.00<br>$10.00 | 02/25/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAEL R FALVO IRA<br>1565 FOOTHILLS VILLAGE DR<br>HENDERSON, NV 89012 | 11901 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHIGAN DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING, MI 48909 | 11637 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$18,860.85<br>$18,860.85 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICKO, DANIEL<br>770 PINE ST<br>SAN FRANCISCO, CA 94108 | 12287 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,683.84<br><br><br>$1,683.84 | 04/21/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MICROSTRATEGY<br>1861 INTERNATIONAL DRIVE<br>MCLEAN, VA 22102 | 11926 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,345.25<br>$10,345.25 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MITCHELL, CHRYSTAL<br>2470 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815-0000 | 11679 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$25.92<br>$25.92 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                         Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MONTGOMERY WATER WORKS<br>P O BOX 1631<br>MONTGOMERY, AL 36102-1631 | 11730 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$98.41<br>$98.41 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY WATER WORKS<br>P O BOX 1631<br>MONTGOMERY, AL 36102-1631 | 11731 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$39.73<br>$39.73 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTGOMERY WATER WORKS<br>PO BOX 1631<br>MONTGOMERY, AL 361021631 | 11779 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28.76<br>$28.76 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONTOYA, ERICKA  MARTHA VALDEZ<br>2008 SEAMAN RD<br>TAMPA, FL 33612 | 11661 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$150.00<br>$150.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776-1047 | 12320 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$16.56<br><br><br>$16.56 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, MR SEAN AND CAROLYN<br>230 W LA FLOR LN<br>MOUNTAIN HOUSE, CA 95391 | 12226 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$755.68<br>$755.68 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORROW, TIMOTHY C<br>1704 LOTY AVE<br>PITTSBURGH, PA 15212 | 12219 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 04/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORTON, CHRISTOPHER MICHAEL<br>3776 TEAYS VALLEY RD LOT 87<br>HURRICANE, WV 25526 | 11906 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MOTEN, HENRY<br>4031 FIGTREE DR<br>JONES, AL 36749 | 11566 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br><br><br>$8.81<br>$48.81 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUKHRAM SEEPERSAD<br>8305 NW 61ST NO 308<br>TAMARAC, FL 33321 | 11668 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$800.00<br>$800.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, WALTER<br>1 HUBBARD PL<br>WETHERSFIELD, CT 06109-2334 | 12209 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$340.00<br>$340.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NASH, ARVECA<br>525 N COUNCIL RD APT G<br>OKLAHOMA CITY, OK 73127 | 11968 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS<br>PO BOX 900012<br>RALEIGH, NC 27675-9012 | 11890 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS<br>PO BOX 900012<br>RALEIGH, NC 27675-9012 | 11917 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$420.00<br>$420.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEIL SANDERS<br>27 DAVID DR<br>SAUGUS, MA 01906 | 12109 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 04/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEW HAMPSHIRE DEPT OF SAFETY<br>PO BOX 3838<br>CONCORD, NH 03302-3838 | 12925 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$269.00<br>$269.00 | 05/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NIEPOTH, ALEX CURTIS<br>6054 N PONDEROSA WAY<br>PARKER, CO 80134 | 11666 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $337.33<br>$337.33 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NOBLE, TREVOR J<br>8239 E TIMBERLAND AVE<br>ORANGE, CA 92869 | 11593 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $94.60<br>$94.60 | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORA SR, REGINALD C<br>4717 NOAH CIR<br>ACWORTH, GA 30101-9322 | 11596 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,500.00<br>$2,500.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NORTON, ALICE H<br>5308 ANTELOPE LN<br>STONE MOUNTAIN, GA 30087 | 11600 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 02/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OCONNOR, KEVIN JOSEPH<br>310 AUDLEY CT<br>COPIAGUE, NY 11726 | 12080 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $556.12<br>$556.12 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OG&E ELECTRIC SERVICES<br>ATTN ABBEY CAMPBELL MC M223<br>PO BOX 321<br>OKLAHOMA CITY, OK 73101-0321 | 11674 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,862.44<br>$9,862.44 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OKLAHOMA STATE TREASURER<br>SCOTT MEACHAM STATE TREASURER<br>4545 LINCOLN BLVD STE 106<br>UNCLAIMED PROPERTY<br>OKLAHOMA CITY, OK 73105-3413 | 12942 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,744.56<br>$9,744.56 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OLDMAN, MICHELE<br>PO BOX 826<br>MOSS BEACH, CA 94038 | 11873 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 03/16/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OLDMAN, MICHELE<br>PO BOX 826<br>MOSS BEACH, CA 94038 | 11872 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $103,000.00<br><br><br>$103,000.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ORANGE & ROCKLAND<br>390 WEST ROUTE 59<br>SPRING VALLEY, NY 10977-5300 | 12934 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,897.96<br>$4,897.96 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAGAN HERNANDEZ, HUMBERTO J<br>PO BOX 10952<br>SAN JUAN, PR 00922 | 11763 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$600.00<br>$600.00 | 03/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| PAGAN HERNANDEZ, HUMBERTO J<br>PO BOX 10952<br>SAN JUAN, PR 00922 | 11762 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$600.00<br>$600.00 | 03/05/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| PARADA, CELIA<br>10213 WOOD DR<br>ROWLETT, TX 75089 | 12307 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$430.02<br>$430.02 | 04/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARAMDEEP TANK<br>9985 CAMINITO CHIRIMOLLA<br>SAN DIEGO, CA 92131 | 11913 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,767.65<br>$1,767.65 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PASAM, VENKATESH<br>5319 N MACARTHUR BLVD NO 2059<br>IRVING, TX 75038 | 11722 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$581.90<br>$581.90 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATEL, NITIN G<br>1657 MARKET ST<br>SAN FRANCISCO, CA 94103 | 12296 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,251.09<br><br><br>$1,251.09 | 04/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PATNAUDE, NADINE<br>1109 PONTIAC AVE<br>CRANSTON, RI 02920 | 12943 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAUL S WILSON<br>4 KEMP DR<br>MACEDON, NY 14502 | 12022 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $180.00<br>$180.00 | 03/31/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PC MALL INC<br>JEFFREY M GALEN<br>GALLEN & DAVIS LLP<br>16255 VENTURA BLVD STE 900<br>ENCINO, CA 91436 | 12073 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $810.38<br>$810.38 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEAK TECHNOLOGIES INC<br>PO BOX 8500 S 4955<br>PHILADELPHIA, PA 19178-4955 | 11553 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $493.80<br>$493.80 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, DAVID E<br>28 GREENBRIER RD<br>PORTSMOUTH, VA 23707 | 11714 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $529.99<br>$529.99 | 03/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, BRIAN<br>243 ARMOUR AVE<br>SOUTH SAN FRANCISCO, CA 94080-0000 | 11810 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $422.83<br>$422.83 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PFEIFER, VIRGIL & WANDA<br>VIRGIL PFEIFER<br>4101 KINGSTON DR<br>CORPUS CHRISTI, TX 78411 | 12262 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,532.00<br>$4,532.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PICKENS, CORDELIA<br>118 O ST NW<br>ARDMORE, OK 73401 | 11617 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,631.00<br><br>$4,631.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PICKETT, AARON<br>1165 CATALINA ST<br>LAGUNA BEACH, CA 92651-0000 | 12177 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,789.45<br>$2,789.45 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PICKETT, AARONM<br>1165 CATALINA ST<br>LAGUNA BEACH, CA 92651-0000 | 12113 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$997.83<br>$997.83 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIONEER PRESS<br>DAWN LINDGREN<br>345 CEDAR STREET<br>ST PAUL, MN 55101-1057 | 12284 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$66,006.18<br>$66,006.18 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PIVERO, CARLA<br>7 SPARHAWK DR<br>LYNNFIELD, MA 01940 | 12312 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 04/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PLESCIA, GEORGE<br>940 REDDING WAY D<br>UPLAND, CA 91786 | 11663 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,477.00<br>$1,477.00<br><br><br>$2,954.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POLANCO, GLADYS<br>132 35 SANFORD AVE APT 6P<br>FLUSHING, NY 11355 | 11916 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $480.00<br><br><br><br>$480.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POPE JR, THOMAS W<br>POPE THOMAS W<br>4617 EMMETT RD<br>GLEN ALLEN, VA 23060-3537 | 11549 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POPE, THOMAS W<br>POPE THOMAS W<br>4617 EMMETT RD<br>GLEN ALLEN, VA 23060-3537 | 11550 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Main Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - LATE CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PORTER, COURTNEY<br>6430 S STONY ISLAND AVE NO 1910<br>CHICAGO, IL 60637 | 11686 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$309.99<br>$309.99 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRASHANT PATEL<br>2042 MISSION ST<br>SAN FRANCISCO, CA 94110 | 11994 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$329.52<br><br>$856.69<br>$1,186.21 | 03/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PROPERTY DAMAGE APPRAISERS<br>NO ATLANTA<br>LINDA PICONE<br>3709 SEXTON WOODS DR<br>ATLANTA, GA 30341 | 11676 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$80.00<br>$80.00 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PULVER, CHRIS PHILIP<br>1623 CARRIAGE CIRCLE<br>VISTA, CA 92083 | 12175 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$600.00<br><br><br>$600.00 | 04/01/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PURYEAR, JAMES EDWARD<br>10848 GREEN MEADOW PL<br>INDIANAPOLIS, IN 46229 | 11544 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$190.89<br><br><br>$190.89 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QIANJIN KONG<br>206 BELLA VISTA RD<br>DEVON, PA 19333 | 11827 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40.00<br><br><br><br>$40.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUALXSERV LLC<br>836 NORTH ST<br>TEWKSBURY, MA 01876 | 11554 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$28,965.00<br>$28,965.00 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUINN, LAUREN AMBER<br>75 BUENA VISTA AVE E NO 505<br>SAN FRANCISCO, CA 94117 | 11610 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RALSTON, DAVID<br>2964 E FALLENTINE RD<br>SANDY, UT 84093 | 11735 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$200.00<br>$200.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RANDALL K GLOVER<br>YTTERBERG DEERY LLP<br>3555 TIMMONS LANE STE 1000<br>HOUSTON, TX 77027 | 11843 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$920.11<br>$920.11 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REMPART, RALPH<br>70 TWIN AVE<br>SPRING VALLEY, NY 10977 | 11823 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,050.00<br>$1,050.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RENE RODRIGUEZ<br>1323 S MARIANNA AVE<br>LOS ANGELES, CA 90040 | 11919 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$839.76<br><br><br>$839.76 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RENEE TYSON<br>7428 VISTA WAY NO 102<br>BRADENTON, FL 34202 | 11741 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD STEVENS<br>221 W 82ND ST<br>APARTMENT NO 4F<br>NEW YORK, NY 10024 | 11988 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$260.09<br>$260.09 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHTER, LISA<br>408 N CRESTHILL AVE<br>MCHENRY, IL 60051 | 12295 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$188.66<br>$188.66 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICK COUTURE<br>35436 WELLSTON AVE<br>STERLING HEIGHTS, MI 48312 | 11864 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$149.99<br><br><br>$149.99 | 02/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIDIROS JR , SHAFT PONO<br>455 CANAL ST<br>NO 25<br>SAN RAFAEL, CA 94901 | 11578 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERA, FILOMENA<br>429 BUCKLAND LN<br>VALPARAISO, IN 46383 | 11914 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$409.98<br>$409.98 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERS, BRANDON EARL<br>15302 GUNDRY AVE APT NO 116<br>PARAMOUNT, CA 90723 | 12278 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$295.25<br><br><br>$295.25 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERS, BRANDON EARL<br>15302 GUNDRY AVE APT NO 116<br>PARAMOUNT, CA 90723 | 12279 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$295.25<br><br><br>$295.25 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBBIE G CARTER<br>1712 CHIMNEY SWIFT LN<br>WEST COLUMBIA, SC 29169-5418 | 11770 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$279.00<br><br>$279.00<br>$558.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT B FUNG & NANCY FUNG<br>821 HAWTHORNE WAY<br>MILLBRAE, CA 94030 | 11652 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,260.00<br>$9,260.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERT M JACKSON<br>5274 RIDGE RD<br>JOELTON, TN 37080 | 12147 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $642.55<br><br><br><br>$642.55 | 03/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROBERTS, DENNIS A<br>814 STONEBRIDGE DR<br>LANCASTER, PA 17601 | 11634 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$423.99<br>$423.99 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RODRIGUEZ, ANTHONY ALAN<br>263 16TH AVE SW<br>NEW BRIGHTON, MN 55112 | 11542 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$477.17<br>$477.17 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSE, SARAH NICOLE<br>8546 MEADOWLARK COURT<br>ZEELAND, MI 49464 | 11612 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$143.14<br>$143.14 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROZENBLAD, IVAN DURANT<br>375 SOMERSET RD<br>PIEDMONT, CA 94611 | 11783 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$670.89<br><br><br>$670.89 | 03/10/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| RYAN INC<br>BELL NUNNALLY & MARTIN LLP<br>3232 MCKINNEY AVE STE 1400<br>DALLAS, TX 75204 | 11723 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,489.74<br>$6,489.74 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RYAN, JUNE<br>632 CARDINAL LN<br>PRATTVILLE, AL 36067 | 11649 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$319.96<br>$319.96 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALINAS, ROGER & KRISTEN<br>5215 HICKORY PL<br>CHEYENNE, WY 82009 | 11709 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$260.00<br><br><br>$260.00 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANDERS, ERIC<br>47 RIVERVIEW AVE<br>ARDSLEY, NY 10502 | 12317 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50.00<br>$50.00 | 04/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARTIN, MITCHELL A<br>7051 NE 6TH AVE<br>PORTLAND, OR 97211 | 11632 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$494.98<br><br><br>$494.98 | 02/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                        Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCANNELL, LAURA<br>6055 KNIGHTS RIDGE WAY<br>ALEXANDRIA, VA 22310 | 11719 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,029.73<br><br>$2,029.73 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHOMP, ROBERT L<br>339 TREASURE BOAT WAY<br>SARASOTA, FL 34242 | 11918 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 03/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCOTT WARREN<br>10816 1/2 BLIX ST<br>N HOLLYWOOD, CA 91602 | 12784 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,875.33<br>$2,875.33 | 05/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEAN DAVIS<br>6747 SANDPIPER CT<br>FREDERICK, MD 21703 | 11996 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $108.97<br>$108.97 | 03/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SEKHRI, SUNEEL<br>1904 CONNOLLY DR<br>TROY, MI 48098 | 11687 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,601.00<br>$4,601.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SENNHEISER ELECTRONIC CORP<br>PO BOX 30962<br>HARTFORD, CT 06150-0962 | 11571 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $714,200.08<br>$714,200.08 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARON SHAND MEGA PROMOTIONALS INC<br>5108 ELAINE DR<br>CHARLESTON, WV 25306 | 11665 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHREWSBURY, JAMES<br>1250 NORTH AIR DEPOT APT 242<br>MIDWEST CITY, OK 73110 | 11943 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 03/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIMMONS, DONALD<br>505 SHERILYN DR<br>HIGHLAND SPRINGS, VA 23075 | 11643 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIP, MARCIN<br>3738 N OSCEOLA AVE<br>CHICAGO, IL 60634-0000 | 12950 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$114.43<br><br><br>$114.43 | 05/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, JOYCE L<br>6818 ORCHID LN<br>FREDERICKSBURG, VA 22407 | 11623 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$473.53<br><br><br>$473.53 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOLOMAN, JUDITH<br>80 CENTRAL PARK W APT 8G<br>NEW YORK, NY 10023 | 11622 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$113.79<br>$113.79 | 03/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STATE OF WISCONSIN OFFICE OF STATE TREASURER<br>WILLIAM H RAMSEY ASSISTANT ATTORNEY GENERAL<br>DEPARTMENT OF JUSTICE<br>PO BOX 7857<br>MADISON, WI 53707-7857 | 12064 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$92,096.06<br>$92,096.06 | 04/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEPHEN J MURPHY<br>18796 CAMINITO CANTILENA UNIT 132<br>SAN DIEGO, CA 92128 | 12129 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$165.00<br>$165.00 | 04/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| STONE, JONATHAN<br>11715 COLLGE PARK TRAIL<br>APT J<br>ORLANDO, FL 32826-0000 | 11533 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$102.51<br><br><br>$102.51 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUNIL CHITTADI<br>318 HONNES RD<br>FISHKILL, NY 12524 | 11831 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$84.33<br>$84.33 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUSSMAN, GRAHAM<br>47 BOSWELL RD<br>PUTNAM VALLEY, NY 10579 | 11641 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,460.28<br>$1,460.28 | 02/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TANEL PARIND<br>448 MAXEY DR<br>VIRGINIA BEACH, VA 23454 | 11867 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$779.99<br>$779.99 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, SAMANTHA<br>4801 PLEASANT VALLEY RD<br>YORK, PA 17406 | 11575 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$610.54<br>$610.54 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TEC COM SERVICES INC DBA<br>MICRO TECH<br>C O THOMAS L SCHULMAN<br>ATTORNEY AT LAW<br>600 W SANTA ANA BLVD STE 955<br>SANTA ANA, CA 92701-4509 | 11645 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,940.00<br>$9,940.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERENCE W OR NANCY F CHAN<br>821 HAWTHORNE WAY<br>MILLBRAE, CA 94030 | 11653 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,320.00<br>$10,320.00 | 02/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TERRY, VERNICAL<br>15503 SW 297TH TER<br>LEISURE CITY, FL 33033 | 11835 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$263.14<br><br><br>$263.14 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THE WASHINGTON POST<br>ATTN CREDIT A PERRY<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | 12907 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$192,052.65<br>$192,052.65 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                      Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE WASHINGTON POST ATTN CREDIT A PERRY 1150 15TH ST NW WASHINGTON, DC 20071 | 12902 | Secured: Priority: 503(b)(9): Unsecured: Total: | $192,052.65 $192,052.65 | 04/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, TERESA S 3316 SOUTHVIEW AVE MONTGOMERY, AL 36111 | 11717 | Secured: Priority: 503(b)(9): Unsecured: Total: | $149.99 $149.99 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THORPE, JAMYRA N 2121 SADDLEBROOK LANE PETERSBURG, VA 23805 | 12055 | Secured: Priority: 503(b)(9): Unsecured: Total: | $803.98 $803.98 | 04/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THUYLAN LY 4 DICKENS LN MT LAUREL, NJ 08054 | 11833 | Secured: Priority: 503(b)(9): Unsecured: Total: | $472.00 $472.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIME WARNER CABLE BUSINESS SERVICE PO BOX 650734 DALLAS, TX 75265-0734 | 12297 | Secured: Priority: 503(b)(9): Unsecured: Total: | $399.82 $399.82 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIME WARNER CABLE BUSINESS SERVICE PO BOX 650734 DALLAS, TX 75265-0734 | 11898 | Secured: Priority: 503(b)(9): Unsecured: Total: | $399.82 $399.82 | 03/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TISDALE, FELICIA A 1025 HALLIE DR FLORENCE, SC 29505 | 11541 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TOLL ROADS VIOLATION DEPT, THE PO BOX 50310 IRVINE, CA 92619-0310 | 11865 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,851.00 $1,851.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOWN OF APEX, NC<br>P O BOX 250<br>APEX, NC 27502 | 12991 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,344.93<br>$6,344.93 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRACY MCCORMICK<br>PO BOX 532<br>MANY, LA 71449 | 12124 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$75.00<br>$75.00 | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRIBUNE REVIEW PUBLISHING<br>TRIBUNE REVIEW PUBLISHING<br>TRIB TOTAL MEDIA<br>622 CABIN HILL DR<br>GREENSBURG, PA 15601 | 12024 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$9,250.73<br><br>$13,795.59<br>$23,046.32 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRUITT, JAMES BRANDON<br>5481 PINE ST<br>MILLBROOK, AL 36054 | 12234 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$163.85<br>$163.85 | 04/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TY D PAUL<br>721 W A ALLEN<br>WYLIE, TX 75098 | 12406 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,286.65<br>$3,286.65 | 04/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| US CUSTOMS & BORDER PROTECTION<br>6650 TELECOM DR STE 100<br>INDIANAPOLIS, IN 46278 | 12857 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $67.15<br>$1,751.96<br><br><br>$1,819.11 | 05/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALADEZ, CLAUDIA<br>1333 HAWES ST<br>SAN FRANCISCO, CA 94124 | 12854 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$27.97<br><br><br>$27.97 | 05/06/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VASQUEZ, PILAR<br>748 N FONTANA CT<br>VISALIA, CA 93291-4165 | 12368 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$116.09<br><br><br>$116.09 | 04/24/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VERBICK, BRETT<br>1482 S 86TH ST<br>WEST ALLIS, WI 53214-0000 | 12091 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $42.02<br><br><br>$42.02 | 04/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VILLEROZ, TRACY<br>7681 EL MONTE DR<br>BUENA PARK, CA 90620 | 11733 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$349.99<br>$349.99 | 03/09/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| VINCENT ROSS MACKENZIE<br>PO BOX 68<br>LANCASTER, NH 03584 | 12046 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1.90<br>$1.90 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VOGEL, SHARI<br>2239 LENITA LN<br>SANTA ANA, CA 92705-0000 | 11924 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$68.60<br><br><br>$68.60 | 03/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WADSON ALMONOR<br>2227 2ND AVE E<br>BRADENTON, FL 34208 | 12457 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $612.44<br><br><br><br>$612.44 | 04/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, JAMAAL<br>10819 MEADOWBIRCH LN<br>COLLIERVILLE, TN 38017 | 11611 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,850.00<br><br><br>$1,850.00 | 02/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WANG, JU FANG<br>1025 WALNUT ST RM 420<br>PHILADELPHIA, PA 19107-5001 | 12293 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$150.00<br><br><br>$150.00 | 04/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARDLOW, DONNA F<br>4605 SIAM CT<br>BAKERSFIELD, CA 93307 | 11701 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 03/17/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WARREN, SCOTT<br>10816 1/2 BLIX ST<br>N HOLLYWOOD, CA 91602 | 11710 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,586.98<br>$1,586.98 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON GAS ENERGY SERVICES INC<br>13865 SUNRISE VALLEY DR<br>STE 200<br>HERNDON, VA 20171 | 12227 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,352.29<br>$5,352.29 | 03/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON SUBURBAN SANITARY COMMISSION<br>14501 SWEITZER LANE<br>LAUREL, MD 20707-5902 | 12881 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1,289.54<br>$1,289.54 | 05/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WASHINGTON, GWENDOLYN<br>7146 EDGEWOOD RD<br>MECHANICSVILLE, VA 23111 | 12045 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$750,000.00<br>$750,000.00 | 03/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WDIV TV<br>550 W LAYFAYETTE BLVD<br>DETROIT, MI 48226 | 11664 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$17,488.75<br>$17,488.75 | 03/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WELDON SONS<br>5100 DEWALT ST<br>BAKERSFIELD, CA 93308 | 12128 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHEELESS, SARA C<br>3505 CORIN CT<br>RALEIGH, NC 27612-4100 | 11736 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$40.00<br>$40.00 | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHTM<br>PO BOX 5860<br>HARRISBURG, PA 17110-5860 | 11547 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,768.50<br>$4,768.50 | 02/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - LATE CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS, DAVID CLINTON<br>22 MANSION BLVD<br>ALTOONA, PA 16602 | 12982 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $206.86<br><br><br>$206.86 | 05/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMSON, RAY<br>1710 MAPLE LEAF DR<br>WINDERMERE, FL 34786 | 11724 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $30.00<br><br><br>$30.00 | 03/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WPBF TELEVISION NO 6663<br>C O SZABO ASSOCIATES INC<br>3355 LENOX RD NE 9TH FL<br>ATLANTA, GA 30326 | 12016 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$2,210.00<br>$2,210.00 | 03/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| XIWEN ZHANG<br>2200 WATERVIEW PKWY APT 30208<br>RICHARDSON, TX 75080 | 11742 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50.00<br><br><br>$50.00 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YEAGER, AMANDA MARIE<br>2142 DISSTON ST<br>PHILADELPHIA, PA 19149 | 12148 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 03/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YU, DANILO<br>750 FILBERT ST<br>SAN FRANCISCO, CA 94133 | 12285 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,194.85<br><br><br>$1,194.85 | 04/21/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ZACHERL, BONNIE M<br>309 MEMORY LN<br>PANAMA CITY BEACH, FL 32413 | 11706 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$256.43<br>$256.43 | 03/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    357          $9,880,487.03

*    "UNL" denotes an unliquidated claim.