Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - - x
In re:                         :    Chapter 11
                               :
CIRCUIT CITY STORES, INC.,     :    Case No. 08-35653 (KRH)
et al.,                        :
                               :
            Debtors.           :    Jointly Administered
- - - - - - - - - - - - - - - x

**DEBTORS' TENTH OMNIBUS OBJECTION
TO CERTAIN DUPLICATE CLAIMS**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

their Ninth Omnibus Objection to Certain (i) Late Claims and

(ii) Late 503(b)(9) Claims (the "Objection"), and hereby

move this Court, pursuant to sections 105, 502, and

503(b)(9) of title 11 of the United States Code, 11 U.S.C.

§§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule

3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for

an order, the proposed form of which is attached hereto as

Exhibit A, granting  the relief sought by this Objection,

and in support thereof states as follows:

### JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Motion under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Motion in this district is proper under 28 U.S.C.

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031.  For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

§§ 1408 and 1409.   The statutory and legal predicates for

the relief requested herein are Bankruptcy Code sections

105, 502, and 503(b)(9) and Rule 3007 of the Federal Rules

of Bankruptcy Procedure.

<u>**BACKGROUND**</u>

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").   To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On November 12, 2008, this Court entered that

certain Order Establishing Bar Date for Filing Requests for

Payment of Administrative Expense Claims Under Bankruptcy

Code Sections 105 and 503(b)(9) and Approving Form, Manner
and Sufficiency of Notice of the Bar Date Pursuant to
Bankruptcy Rule 9007 (Docket No. 107)(the "503(b)(9) Bar
Date Order").

7.     Pursuant to the 503(b)(9) Bar Date Order, this
Court approved the form and manner of the 503(b)(9) bar date
notice, which was attached as Exhibit A to the 503(b)(9) Bar
Date Order (the "503(b)(9) Bar Date Notice").  Pursuant to
the 503(b)(9) Bar Date Order and the 503(b)(9) Bar Date
Notice, the bar date for filing proofs of claim asserting
administrative priority claims pursuant to section 503(b)(9)
of the Bankruptcy Code was December 19, 2008 (the "503(b)(9)
Bar Date").

8.     On November 19, 2008, KCC served a copy of the
503(b)(9) Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 358).
In addition, the Debtors published the 503(b)(9) Bar Date
Notice in The New York Times (Docket No. 549), The Wall
Street Journal (Docket No. 548),and The Richmond Times-
Dispatch (Docket No. 547).

9.     On December 10, 2009, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and
502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of
Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

     10.  Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2008 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

     11.  On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The

<u>Richmond Times-Dispatch</u> (Docket No. 1394).

12.   On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

13.   On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)(the "Omnibus Objection Procedures Order")

<u>**OBJECTIONS TO CLAIMS**</u>

14.   As more particularly described herein, the Debtors seek in this Objection the disallowance of certain duplicate claims, all as further described herein and pursuant to the form of order attached hereto as <u>Exhibit A</u>.

15.   The claims that are the subject of this Objection may be the subject to additional subsequently filed objections.

16.   The Debtors reserve the right to further object to
any and all claims, whether or not the subject of this
Objection, for allowance, voting, and/or distribution
purposes, and on any other grounds.  The Debtors reserve the
right to modify, supplement and/or amend this Objection as
it pertains to any claim or claimant herein.

17.   Attached as <u>Exhibit B</u> is an alphabetical listing
of all claimants included in this Objection, including a
cross-reference by claim number.  The basis of this
Objection is that the claims are duplicative of other filed
claims.  This Objection includes _____ claims, which are
all listed on <u>Exhibit B</u>  <u>See</u> Rule 3007(e)(1) and (2).

**<u>DUPLICATIVE CLAIMS</u>**

18.   <u>Exhibit C</u> contains a listing of claims that were
filed by alleged creditors who filed two (2) or more proofs
of claim against the same Debtor, in the same amount,
asserting the same liability, based upon the same underlying
basis and claim, and asserting the same classification (the
"Same Debtor Duplicate Claims").

19.   <u>Exhibit D</u> contains a listing of claims that were
filed by alleged creditors who filed two (2) or more proofs
of claim against <u>different</u> Debtors, in essentially the same
amount, asserting essentially the same liability, based upon

7

the same underlying basis and claim, and asserting the same classification (the "Different Debtor Duplicate Claims")( the "Same Debtor Duplicate Claims and the Different Debtor Duplicate Claims are collectively, the "Duplicate Claims").

20.   The Debtors have reviewed the Different Debtor Duplicate Claims and reconciled the alleged debt obligations solely as to the proper Debtor entity.[2]

21.   The Debtors object to the Duplicate Claims because, among other reasons, the amounts and basis of the Duplicate Claims also are set forth in another proof of claim filed by the same Claimant.  Such repetitive claims should be disallowed.  The Duplicate Claims listed on Exhibit C and Exhibit D listed under "Claim to Be Disallowed" should be disallowed for all purposes in these bankruptcy cases.  The claims listed under "Surviving Claim" on Exhibit C and Exhibit D (the "Surviving Claims" shall remain in effect are not affected by this Objection; provided, however, that such Surviving Claim may be the subject of a separate objection

22.   The Debtors reserve the right to object to all of the claims set forth in this Objection on any other grounds

---

[2]  The Debtors continue to review the Duplicate Claims regarding the alleged amounts and bases for the claims, and reserve the right to object to the Duplicate Claims on any other additional grounds.

at any time.

23.  It is essential for the Debtors to establish the proper liabilities asserted against them.  In order to achieve the imperative of finality in the claims process, the Debtors request that this Court disallow, in their entirety and for all purposes in these bankruptcy cases, the Late Claims in this Objection.

24.  The Debtors reserve the right to object to the Late Claims on any other grounds at any time.

## NOTICE AND PROCEDURE

25.  Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C (the "Claimants"), respectively, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").  The Debtors submit that the following methods of service upon the Claimants should be deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Federal Rule of Bankruptcy Procedure 7004 and the applicable

provisions of Federal Rule of Civil Procedure 4; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases.  The Debtors are serving the Claimant with this Objection and the exhibit on which the Claimant's claim is listed.

26.  To the extent any Claimant timely files and properly serves a response to this Objection by **June 29, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **2:00 p.m. on July 6, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as

<u>Exhibit A</u>, disallowing such Claimant's claim in its entirety for all purposes in these bankruptcy cases.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

27.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

28.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

### NO PRIOR RELIEF

29.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an

Order sustaining this Objection and granting such other and

further relief as the Court deems appropriate.

Dated: Richmond, Virginia    SKADDEN, ARPS, SLATE, MEAGHER &
       June 4, 2009          FLOM, LLP
                             Gregg M. Galardi, Esq.
                             Ian S. Fredericks, Esq.
                             P.O. Box 636
                             Wilmington, Delaware 19899-0636
                             (302) 651-3000

                                    - and -

                             SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Chris L. Dickerson, Esq.
                             333 West Wacker Drive
                             Chicago, Illinois 60606
                             (312) 407-0700

                                    - and -

                             MCGUIREWOODS LLP

                             _/s/ Douglas M. Foley_____
                             Dion W. Hayes (VSB No. 34304)
                             Douglas M. Foley (VSB No. 34364)
                             One James Center
                             901 E. Cary Street
                             Richmond, Virginia 23219
                             (804) 775-1000

                             Counsel for Debtors and Debtors
                             in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.            Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.           Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
            Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - x
```

### ORDER SUSTAINING DEBTORS' TENTH OMNIBUS
### OBJECTION TO CERTAIN DUPLICATE CLAIMS

THIS MATTER having come before the Court on the

Debtors' Tenth Omnibus Objection to Certain Duplicate Claims

(the "Objection"), which requested, among other things, that

the claims specifically identified on Exhibit C and Exhibit

D under "Claims to be Disallowed" attached to the Objection

be disallowed in their entirety and for all purposes in
these bankruptcy cases for those reasons set forth in the
Objection; and it appearing that due and proper notice and
service of the Objection as set forth therein was good and
sufficient and that no other further notice or service of
the Objection need be given; and it further appearing that
no response was timely filed or properly served by the
Claimants being affected by this Order; and it appearing
that the relief requested on the Objection is in the best
interest of the Debtors, their estates and creditors and
other parties-in-interest; and after due deliberation
thereon good and sufficient cause exists for the granting of
the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A and Exhibit B
under "Claims to be Disallowed" as attached hereto and
incorporated herein, are forever disallowed in their
entirety for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
       July _____, 2009

_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

    Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9289774.1

In re: Circuit City Stores, Inc, et al.                                                                      Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1251 FOURTH STREET INVESTORS LLC AND BEVERLY GEMINI INVESTMENTS LLC | 12458 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 9880 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 12319 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| 13630 VICTORY BOULEVARD LLC | 6594 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| 1965 RETAIL LLC | 7429 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| 1965 RETAIL LLC | 11537 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| 502 12 86TH STREET LLC | 12246 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| 502 12 86TH STREET LLC | 12335 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| 502 12 86TH STREET LLC | 5101 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| 502 12 86TH STREET LLC | 12243 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ACCURATE RECYCLING CORP | 9882 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ADA COUNTY TREASURER | 1599 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| AGV CONSTRUCTION INC | 1551 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ALLIANCE ENTERTAINMENT LLC | 8315 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ALLIANCE ENTERTAINMENT LLC | 9033 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ALLIANCE ENTERTAINMENT LLC | 8387 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ALMADEN PLAZA SHOPPING CTR INC | 12060 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ARTITALIA GROUP INC | 12403 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| AUDIO VIDEO EXCELLENCE | 1754 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| AVR CPC ASSOCIATES LLC | 12679 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| B2B SOLUTIONS BUSINESS TO BUSINESS SOLUTIONS LLC | 2292 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BAY STATE GAS | 518 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BECKER TRUST LLC | 13006 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BELKIN INTL INC | 11609 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BLACK, RICHARD | 5348 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOOKS A MILLION DOT COM | 418 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1561 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1558 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1554 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1562 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1560 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1557 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1559 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BOSTON GAS COMPANY DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | 1555 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BRADENTON HERALD, THE | 4621 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BRADENTON HERALD, THE | 4631 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BROWN, MARLO | 10179 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BRYAN JAMES P | 5256 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| BUCKHEAD TRIANGLE LP | 10805 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                                    Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CAMPBELL, NOELLE | 3530 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CAPARRA CENTER ASSOCIATES LLC | 13012 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | 8590 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CATELLUS OPERATING LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | 7933 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| CBL & ASSOCIATES MANAGEMENT INC | 12199 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL & ASSOCIATES MANAGEMENT INC | 11802 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL & ASSOCIATES MANAGEMENT INC | 11801 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL & TERRACE LIMITED PARTNERSHIP | 7616 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL TERRACE LIMITED PARTNERSHIP | 11839 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL TERRACE LIMITED PARTNERSHIP | 12198 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL TERRACE LIMITED PARTNERSHIP | 9616 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CBL TERRACE LIMITED PARTNERSHIP | 11803 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CENTRAL MAINE POWER CO | 1791 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CENTRO PROPERTIES GROUP TA HERITAGE SQUARE NAPERVILLE IL | 12636 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CENTRO PROPERTIES GROUP TA HERITAGE SQUARE NAPERVILLE IL | 12539 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CENTURY PLAZA DEVELOPMENT CORPORATION | 8351 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CIRCUIT SPORTS LP | 12912 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CITY OF FRISCO | 436 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CITY OF VIRGINIA BEACH | 11805 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CITY OF VIRGINIA BEACH | 12150 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CLEVELAND CONSTRUCTION INC | 4562 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COHEN, SAVITRI | 1608 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COKEM INTERNATIONAL LTD | 2675 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COLEMAN, DOROTHY | 2750 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COLEMAN, DOROTHY | 3106 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COLEMAN, DOROTHY | 2963 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COLEMAN, DOROTHY | 5990 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COLORADO DEPARTMENT OF REVENUE | 199 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COLORADO DEPARTMENT OF REVENUE | 1494 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| COMPASS GROUP THE AMERICAS DIVISION | 12876 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| CORMARK INC | 7026 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| COTTONWOOD CORNERS PHASE V LLC | 12337 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | 7811 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DALY CITY PARTNERS I LP | 12342 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| DATAPLUS SUPPLIES INC | 206 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDR ARROWHEAD CROSSING LLC | 8892 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDR HIGHLAND GROVE LLC | 9029 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDR SOUTHEAST CULVER CITY DST | 8901 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDR SOUTHEAST SNELL VILLE LLC | 8876 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                                    Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DDR SOUTHEAST VERO BEACH LLC | 8756 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDR SOUTHEAST VERO BEACH LLC | 8906 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDRM HILLTOP PLAZA LP | 8757 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDRTC CC PLAZA LLC | 8772 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDRTC MCFARLAND PLAZA LLC | 8888 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DDRTC SOUTHLAKE PAVILION LLC | 9001 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DECATUR PLAZA I, LLC | 12579 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DETROIT MEDIA PARTNERSHIP | 180 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 8874 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 8885 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 8870 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | 8912 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DITAN DISTRIBUTION LLC | 8066 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DONAHUE SCHRIBER REALTY GROUP LP | 12834 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DONAHUE SCHRIBER REALTY GROUP LP | 12518 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DONAHUE SCHRIBER REALTY GROUP LP | 12822 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DONAHUE SCHRIBER REALTY GROUP LP | 12519 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| DREXEL DELAWARE LTD PARTNERSHIP | 7732 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| EAGLERIDGE ASSOCIATES | 12768 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| EAGLERIDGE ASSOCIATES | 12769 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| EMERSON, ANTHEA | 3646 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ENERGYNORTH NATURAL GAS INC DBA KEYSPAN ENERGY DELIVERY NEW ENGLAN | 1566 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ENERGYNORTH NATURAL GAS INC DBA KEYSPAN ENERGY DELIVERY NEW ENGLAN | 1563 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ENERGYNORTH NATURAL GAS INC DBA KEYSPAN ENERGY DELIVERY NEW ENGLAN | 1565 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ENERGYNORTH NATURAL GAS INC DBA KEYSPAN ENERGY DELIVERY NEW ENGLAN | 1567 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| FLEISHMAN HILLARD INC | 2058 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| FONEGEAR | 11700 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 11597 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| FOREST CITY COMMERCIAL MANAGEMENT INC | 314 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| FUJIFILM USA INC | 5431 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| G & W SERVICE CO LP | 11556 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GARCIA MARTIN | 3797 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GARCIA, MARTIN | 3796 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GMS INC | 2373 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREECE RIDGE LLC | 12813 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREECE RIDGE LLC | 12806 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12884 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12833 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12871 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GREENBACK ASSOCIATES | 12837 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12681 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12841 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12858 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GREENBACK ASSOCIATES | 12788 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| GREENE COUNTY   DEPARTMENT OF PUBLIC WOR | 2662 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | 2699 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | 2661 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| GULF POWER COMPANY | 730 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| HARFORD COUNTY MARYLAND | 1747 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| HARRIS, WALTER | 4925 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| HAYWARD 880 LLC | 12361 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| HENRICO COUNTY VIRGINIA | 12395 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| HIDALGO COUNTY | 1506 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| HIP STEPHANIE LLC | 12366 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| HOLIDAY UNION ASSOCIATES LP | 10321 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| HOMERO MATA | 4406 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| INLAND WESTERN AVONDALE MCDOWELL LLC | 11032 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| INLAND WESTERN AVONDALE MCDOWELL LLC | 8943 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| J&L ELECTRICAL SERVICES INC | 8695 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JACK HERNANDEZ AND ALL THOSE SIMILARLY SITUATED | 6049 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| JANTZEN DYNAMIC CORPORATION | 12610 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JDN REALTY CORPORATION | 8894 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JEBSEE ELECTRONICS CO LTD | 3189 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 12197 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 11562 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JEFFERSON MALL COMPANY II LLC | 11836 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | 12755 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | 6047 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| JWC LOFTUS LLC | 4162 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| KNOXVILLE LEVCAL LLC | 9157 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| KNXV TV | 1588 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| LA HABRA IMPERIAL LLC | 5099 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| LITTLE BRITAIN HOLDINGS LLC | 11931 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| LOOP WEST LLC | 12641 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | 172 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | 227 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| M&M BERMAN ENTERPRISES | 5992 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MAGERSUPP, DAVID LEE | 5428 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MALL DEL NORTE LLC | 11859 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MALL DEL NORTE LLC | 12195 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MALL DEL NORTE LLC | 11857 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MALL OF LOUISIANA LAND LP | 11681 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MALL OF LOUISIANA LAND LP | 11682 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MARCO PORTLAND GENERAL PARTNERSHIP | 12805 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MCWATERS, RANDY | 5547 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MEMOLI, MELINDA | 5716 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| METROCENTER LLC | 1760 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| METROPOLITAN GOVERNMENT TRUSTEE | 744 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MIKE OLSON TAX COLLECTOR | 169 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MIMS, SATCHI | 5708 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 411 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 2873 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 410 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 406 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 117 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 414 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 416 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| MINWA ELECTRONICS CO LTD | 407 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| NAQVI, SYED | 5856 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| NEVADA DEPARTMENT OF TAXATION | 1505 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| NEWPORT NEWS SHOPPING CENTER LLC | 12302 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| NORTHERN UTILITIES | 76 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | 12565 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 12268 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 12269 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 12324 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PACE BRENTWOOD PARTNERS LLC | 12323 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PACIFIC CASTLE GROVES LLC | 4490 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PACIFIC YOUNGMAN WOODLAND HILL | 12563 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PACIFIC YOUNGMAN WOODLAND HILLS A CALIFORNIA GENERAL PARTNERSHIP | 12613 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PALM BEACH NEWSPAPERS INC | 1671 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PAN AM EQUITIES INC | 8794 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PANASONIC CORPORATION OF NORTH AMERICA | 8038 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PAQ MANUFACTURING LIMITED | 555 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PARKDALE MALL ASSOCIATES LP | 11852 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PARKDALE MALL ASSOCIATES LP | 12194 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PARKDALE MALL ASSOCIATES LP | 11855 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PEARSON, JONATHAN | 5438 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PENNSYLVANIA STATE TREASURY | 12968 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| PENNSYLVANIA STATE TREASURY | 12967 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| PENNSYLVANIA STATE TREASURY | 12965 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| PENNSYLVANIA STATE TREASURY | 12966 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| PHILIPS INTERNATIONAL HOLDING CORP AS AGENT FOR SP MASSAPEQUA LLC | 8860 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PIMA COUNTY ARIZONA | 190 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| PLAZA LAS AMERICAS INC | 12428 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| PUENTE HILLS MALL LLC | 1570 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| RABIDEAU, DORIS A | 3331 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON HYBRID SEED CO | 6549 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS | 6543 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS | 6548 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS | 6547 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS LLC | 6550 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS, LLC | 6544 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS, LLC | 6545 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REMINGTON SEEDS, LLC | 6546 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| REYES, FERNANDO | 5939 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| RITZ MOTEL COMPANY | 7127 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ROBERT GENTRY AND ALL THOSE SIMILARLY SITUATED | 6052 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ROLLOFFS HAWAII INC | 6133 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ROSENTHAL & ROSENTHAL INC | 1711 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ROSENTHAL & ROSENTHAL INC | 1712 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| ROSENTHAL & ROSENTHAL INC | 1709 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| RUSSELLVILLE STEEL CO INC | 3848 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| S W ALBUQUERQUE LP | 12740 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| SAMSUNG ELECTRONICS AMERICA INC | 2144 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SCHIFFMAN CIRCUIT PROPS | 1367 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SCHIFFMAN CIRCUIT PROPS | 1365 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SDI TECHNOLOGIES | 1634 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SEEKONK EQUITIES LLC | 12476 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SFPUC WATER DEPARTMENT, CA | 10434 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SIERRA LAKES MARKETPLACE LLC | 9636 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| SIERRA LAKES MARKETPLACE LLC | 11627 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| SNO WHITE DUST CONTROL SERVICE | 2136 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SNOHOMISH COUNTY PUD NO 1 | 746 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOLANO COUNTY TAX COLLECTOR | 192 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOURCE INTERLINK MEDIA LLC | 8308 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                          Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SOUTHAVEN TOWNE CENER II LLC | 11800 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOUTHAVEN TOWNE CENTER II LLC | 11848 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOUTHERN CALIFORNIA EDISON | 2625 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | 12056 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | 12303 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOUTHROADS LLC | 10264 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SOUTHROADS LLC | 8591 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SPRING HILL DEVELOPMENT PARTNERS GP DICKSON MANAGEMENT ASSOCIATES | 5127 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| SPRING HILL DEVELOPMENT PARTNERS GP DICKSON MANAGEMENT ASSOCIATES | 3853 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| T&T ENTERPRISES LP | 12853 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| T&T ENTERPRISES LP | 12872 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| T&T ENTERPRISES LP | 12852 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | 6065 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE CITY OF DENTON TEXAS | 11725 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE CITY PORTFOLIO LLC | 8153 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE CITY PORTFOLIO LLC ET AL | 7833 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE CITY PORTFOLIO LLC ET AL | 8599 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE LANDING AT ARBOR PLACE II LLC | 11832 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE LANDING AT ARBOR PLACE II LLC | 12196 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE PARKES COMPANIES INC | 10790 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 11798 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 12191 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | 11793 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| THE WASHINGTON POST | 12902 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| TIFFANY MAINTENANCE SERVICE | 3979 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| TIME WARNER CABLE BUSINESS SERVICE | 11898 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| TINSLEY CLEMENTINE | 4524 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| TJ MAXX OF CA LLC | 7454 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| TKG COFFEE TREE LP | 13000 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| TKG COFFEE TREE LP | 8317 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| TKG COFFEE TREE LP | 12505 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | 12913 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | 12732 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| TV JERRY INC | 325 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| UNIVERSAL REMOTE CONTROL INC | 7671 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| UNIVERSAL REMOTE CONTROL INC | 7138 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| UNIVERSAL REMOTE CONTROL INC | 7670 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| US SIGNS INC | 8457 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| VIRGINIA DEPARTMENT OF TAXATION | 277 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Tenth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Tenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VISIONTEK PRODUCTS LLC | 4262 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| WEINGARTEN NOSTAT INC | 12632 | EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED |
| WENO FM RADIO WRFX FM RADIO | 37 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| WOODMONT SHERMAN LP | 8903 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |
| ZT GROUP INTERNATIONAL | 2286 | EXHIBIT D - DUPLICATE TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12458 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br>1251 FOURTH STREET INVESTORS LLC AND<br>BEVERLY GEMINI INVESTMENTS LLC<br>ELAN S LEVEY ESQ CA SBN 174843<br>LEVINSON ARSHONSKY & KURTZ LLP<br>15303 VENTURA BLVD STE 1650<br>SHERMAN OAKS, CA 91403<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,468,704.69<br>Total: $2,468,704.69 | Claim: 12461 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/28/2009<br>Creditor's Name and Address:<br>1251 FOURTH STREET INVESTORS LLC AND<br>BEVERLY GEMINI INVESTMENTS LLC<br>ELAN S LEVEY ESQ CA SBN 174843<br>LEVINSON ARSHONSKY & KURTZ LLP<br>15303 VENTURA BLVD STE 1650<br>SHERMAN OAKS, CA 91403<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,468,704.69<br>Total: $2,468,704.69 |
| Claim: 12335 — Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>502 12 86TH STREET LLC<br>ATTN STEVE H NEWMAN ESQ<br>KATSKY KORINS LLP<br>605 3RD AVE 16TH FL<br>NEW YORK, NY 10158<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,774,349.33<br>Total: $1,774,349.33 | Claim: 12340 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>502 12 86TH STREET LLC<br>ATTN STEVE H NEWMAN ESQ<br>KATSKY KORINS LLP<br>605 3RD AVE 16TH FL<br>NEW YORK, NY 10158<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,774,349.33<br>Total: $1,774,349.33 |
| Claim: 12243 — Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661)<br>Date Filed: 04/10/2009<br>Creditor's Name and Address:<br>502 12 86TH STREET LLC<br>ATTN STEVEN H NEWMAN ESQ<br>KATSKY KORINS LLP<br>605 THIRD AVE 16TH FL<br>NEW YORK, NY 10158<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,774,349.33<br>Total: $1,774,349.33 | Claim: 12340 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/23/2009<br>Creditor's Name and Address:<br>502 12 86TH STREET LLC<br>ATTN STEVE H NEWMAN ESQ<br>KATSKY KORINS LLP<br>605 3RD AVE 16TH FL<br>NEW YORK, NY 10158<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,774,349.33<br>Total: $1,774,349.33 |
| Claim: 5101 — Debtor: CIRCUIT CITY PROPERTIES, LLC (08-35661)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>502 12 86TH STREET LLC<br>ATTN STEVEN H NEWMAN ESQ<br>KATSKY KORINS LLP<br>605 THIRD AVE<br>NEW YORK, NY 10158<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 5100 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>502 12 86TH STREET LLC<br>ATTN STEVEN H NEWMAN ESQ<br>KATSKY KORINS LLP<br>605 THIRD AVE<br>NEW YORK, NY 10158<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |
| Claim: 8315 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>ALLIANCE ENTERTAINMENT LLC<br>C O SOURCE INTERLINK COMPANIES INC<br>ATTN DOUGLAS J BATES GEN COUNSEL<br>27500 RIVERVIEW CTR BLVD<br>BONITA SPRINGS, FL 34134<br>Secured: $1,028,153.34<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: $1,028,153.34 | Claim: 8960 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>ALLIANCE ENTERTAINMENT LLC<br>C O SOURCE INTERLINK COMPANIES INC<br>ATTN DOUGLAS J BATES GEN COUNSEL<br>27500 RIVERVIEW CTR BLVD<br>BONITA SPRINGS, FL 34134<br>Secured: $1,028,153.34<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: $1,028,153.34 |

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 8387 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 9640 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| ALLIANCE ENTERTAINMENT LLC | Administrative: | ALLIANCE ENTERTAINMENT LLC | Administrative: | |
| C O SOURCE INTERLINK COMPANIES INC | Unsecured: $10,996,107.00 | C O SOURCE INTERLINK COMPANIES INC | Unsecured: $11,646,519.00 | |
| ATTN DOUGLAS J BATES GEN COUNSEL 27500 RIVERVIEW CTR BLVD BONITA SPRINGS, FL 34134 | Total: $10,996,107.00 | ATTN DOUGLAS J BATES GEN COUNSEL 27500 RIVERVIEW CTR BLVD BONITA SPRINGS, FL 34134 | Total: $11,646,519.00 | |

| Claim: 9033 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9640 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ALLIANCE ENTERTAINMENT LLC | Administrative: | ALLIANCE ENTERTAINMENT LLC | Administrative: |
| C O SOURCE INTERLINK COMPANIES INC | Unsecured: $10,996,107.00 | C O SOURCE INTERLINK COMPANIES INC | Unsecured: $11,646,519.00 |
| ATTN DOUGLAS J BATES GEN COUNSEL 27500 RIVERVIEW CTR BLVD BONITA SPRINGS, FL 34134 | Total: $10,996,107.00 | ATTN DOUGLAS J BATES GEN COUNSEL 27500 RIVERVIEW CTR BLVD BONITA SPRINGS, FL 34134 | Total: $11,646,519.00 |

| Claim: 12060 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12122 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 04/02/2009 | | Date Filed: 04/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ALMADEN PLAZA SHOPPING CTR INC | Administrative: | ALMADEN PLAZA SHOPPING CTR INC | Administrative: |
| 5353 ALMADEN EXPY | Unsecured: $69,486.91 | 5353 ALMADEN EXPY | Unsecured: $69,486.91 |
| 49 ALMADEN PLAZA SHOPPING CTR SAN JOSE, CA 95118 | Total: $69,486.91 | 49 ALMADEN PLAZA SHOPPING CTR SAN JOSE, CA 95118 | Total: $69,486.91 |

| Claim: 7933 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7957 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
|---|---|---|---|
| Date Filed: 01/29/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CATELLUS OPERATING LIMITED | Administrative: | CATELLUS OPERATING LIMITED | Administrative: |
| PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | Unsecured: $1,903,434.65 | PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP | Unsecured: $1,903,434.65 |
| EDWARD J TREDINNICK ESQ GREENE RADOVSKY MALONEY SHARE & HENNICK LLP FOUR EMBARCADERO CENTER 40TH FL SAN FRANCISCO, CA 94111 | Total: $1,903,434.65 | EDWARD J TREDINNICK ESQ GREENE RADOVSKY MALONEY SHARE & HENNICK LLP FOUR EMBARCADERO CENTER 40TH FL SAN FRANCISCO, CA 94111 | Total: $1,903,434.65 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 7026 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 7278 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 01/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| CORMARK INC | Administrative: | CORMARK INC | Administrative: |
| NEIL E MCCULLAGH ESQ | | NEIL E MCCULLAGH ESQ | |
| CANTOR ARKEMA PC | Unsecured: $890,713.06 | CANTOR ARKEMA PC | Unsecured: $890,713.06 |
| PO BOX 561 | | PO BOX 561 | |
| RICHMOND, VA 23218-0561 | Total: $890,713.06 | RICHMOND, VA 23218-0561 | Total: $890,713.06 |

| | | | |
|---|---|---|---|
| Claim: 12337 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12549 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/22/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| COTTONWOOD CORNERS PHASE V LLC | Administrative: | COTTONWOOD CORNERS PHASE V LLC | Administrative: |
| C O SHEILA DELA CRUZ ESQ | | C O SHEILA DELA CRUZ ESQ | |
| HIRSCHLER FLEISHER PC | Unsecured: $892,465.98 | HIRSCHLER FLEISHER PC | Unsecured: $892,465.98 |
| PO BOX 500 | | PO BOX 500 | |
| RICHMOND, VA 23218-0500 | Total: $892,465.98 | RICHMOND, VA 23218-0500 | Total: $892,465.98 |

| | | | |
|---|---|---|---|
| Claim: 12342 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12348 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/23/2009 | | Date Filed: 04/23/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DALY CITY PARTNERS I LP | Administrative: $60,538.17 | DALY CITY PARTNERS I LP | Administrative: $60,538.17 |
| JULIE H ROME BANKS | Unsecured: $545,748.61 | JULIE H ROME BANKS | Unsecured: $545,748.61 |
| BINDER & MALTER LLP | | BINDER & MALTER LLP | |
| 2775 PARK AVE | | 2775 PARK AVE | |
| SANTA CLARA, CA 95050 | Total: $606,286.78 | SANTA CLARA, CA 95050 | Total: $606,286.78 |

| | | | |
|---|---|---|---|
| Claim: 12768 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12734 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| EAGLERIDGE ASSOCIATES | Administrative: $31,573.67 | EAGLERIDGE ASSOCIATES | Administrative: $31,573.67 |
| C O IAN S LANDSBERG | Unsecured: | C O IAN S LANDSBERG | Unsecured: |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | |
| 16030 VENTURA BLVD STE 470 | | 16030 VENTURA BLVD STE 470 | |
| ENCINO, CA 91436 | Total: $31,573.67 | ENCINO, CA 91436 | Total: $31,573.67 |

| | | | |
|---|---|---|---|
| Claim: 12769 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12825 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| EAGLERIDGE ASSOCIATES | Administrative: $31,062.06 | EAGLERIDGE ASSOCIATES | Administrative: $31,062.06 |
| C O IAN S LANDSBERG | Unsecured: $252,372.13 | C O IAN S LANDSBERG | Unsecured: $252,372.13 |
| LANDSBERG MARGUILES LLP | | LANDSBERG MARGUILES LLP | |
| 16030 VENTURA BLVD STE 470 | | 16030 VENTURA BLVD STE 470 | |
| ENCINO, CA 91436 | Total: $283,434.19 | ENCINO, CA 91436 | Total: $283,434.19 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 3797 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 3795 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GARCIA, MARTIN | Administrative: | GARCIA, MARTIN | Administrative: |
| PO BOX 563 | Unsecured: $134,305.00 | PO BOX 563 | Unsecured: $134,305.00 |
| BELLEFLOWER, CA 90707 | | BELLEFLOWER, CA 90707 | |
| | Total: $134,305.00 | | Total: $134,305.00 |

| | | | |
|---|---|---|---|
| Claim: 3796 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 3795 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GARCIA, MARTIN | Administrative: | GARCIA, MARTIN | Administrative: |
| PO BOX 563 | Unsecured: $134,305.00 | PO BOX 563 | Unsecured: $134,305.00 |
| BELLEFLOWER, CA 90707 | | BELLEFLOWER, CA 90707 | |
| | Total: $134,305.00 | | Total: $134,305.00 |

| | | | |
|---|---|---|---|
| Claim: 12837 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/01/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: $60,831.93 | GREENBACK ASSOCIATES | Administrative: $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | C O TRAINOR FAIRBROOK | Unsecured: |
| C O TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 80 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $60,831.93 | SACRAMENTO, CA 95825 | Total: $60,831.93 |

| | | | |
|---|---|---|---|
| Claim: 12858 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/06/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: $60,831.93 | GREENBACK ASSOCIATES | Administrative: $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | C O TRAINOR FAIRBROOK | Unsecured: |
| C O TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 80 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $60,831.93 | SACRAMENTO, CA 95825 | Total: $60,831.93 |

| | | | |
|---|---|---|---|
| Claim: 12871 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| GREENBACK ASSOCIATES | Administrative: $60,831.93 | GREENBACK ASSOCIATES | Administrative: $60,831.93 |
| ATTN NANCY HOTCHKISS | Unsecured: | C O TRAINOR FAIRBROOK | Unsecured: |
| TRAINOR FAIRBROOK | | ATTN NANCY HOTCHKISS | |
| 80 FULTON AVE | | 80 FULTON AVE | |
| SACRAMENTO, CA 95825 | Total: $60,831.93 | SACRAMENTO, CA 95825 | Total: $60,831.93 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12788 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12522 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/01/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | | GREENBACK ASSOCIATES | Administrative: | |
| ATTN NANCY HOTCHKISS | Unsecured: | $737,801.12 | C O TRAINOR FAIRBROOK | Unsecured: | $737,801.12 |
| TRAINOR FAIRBROOK | | | ATTN NANCY HOTCHKISS | | |
| 980 FULTON AVE | | | 80 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 | SACRAMENTO, CA 95825 | Total: | $737,801.12 |
| Claim: 12681 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12522 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | | GREENBACK ASSOCIATES | Administrative: | |
| ATTN NANCY HOTCHKISS | Unsecured: | $737,801.12 | C O TRAINOR FAIRBROOK | Unsecured: | $737,801.12 |
| TRAINOR FAIRBROOK | | | ATTN NANCY HOTCHKISS | | |
| 980 FULTON AVE | | | 80 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 | SACRAMENTO, CA 95825 | Total: | $737,801.12 |
| Claim: 12884 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12522 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/06/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| GREENBACK ASSOCIATES | Administrative: | | GREENBACK ASSOCIATES | Administrative: | |
| C O TRAINOR FAIRBROOK | Unsecured: | $737,801.12 | C O TRAINOR FAIRBROOK | Unsecured: | $737,801.12 |
| ATTN NANCY HOTCHKISS | | | ATTN NANCY HOTCHKISS | | |
| 80 FULTON AVE | | | 80 FULTON AVE | | |
| SACRAMENTO, CA 95825 | Total: | $737,801.12 | SACRAMENTO, CA 95825 | Total: | $737,801.12 |
| Claim: 12361 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12360 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | | | Date Filed: 04/24/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HAYWARD 880 LLC | Administrative: | | HAYWARD 880 LLC | Administrative: | |
| 1809 7TH AVE STE 1002 | Unsecured: | $1,593,115.34 | 1809 7TH AVE STE 1002 | Unsecured: | $1,593,115.34 |
| SEATTLE, WA 98101 | | | SEATTLE, WA 98101 | | |
| | Total: | $1,593,115.34 | | Total: | $1,593,115.34 |
| Claim: 12366 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12363 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/24/2009 | | | Date Filed: 04/24/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| HIP STEPHANIE LLC | Administrative: | | HIP STEPHANIE LLC | Administrative: | |
| C O CHRISTINE COERS MITCHELL | Unsecured: | $683,730.94 | C O CHRISTINE COERS MITCHELL | Unsecured: | $683,730.94 |
| COERS MITCHELL LAW LLC | | | COERS MITCHELL LAW LLC | | |
| 1631 NE BROADWAY NO 539 | | | 1631 NE BROADWAY NO 539 | | |
| PORTLAND, OR 97232 | Total: | $683,730.94 | PORTLAND, OR 97232 | Total: | $683,730.94 |

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11032 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9725 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/02/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | Administrative: | | INLAND WESTERN AVONDALE MCDOWELL LLC | Administrative: | |
| C O BERT BITTOUMA ESQ | Unsecured: | $1,046,126.63 | C O BERT BITTOURNA ESQ | Unsecured: | $1,046,126.63 |
| INLAND REAL ESTATE GROUP | | | INLAND REAL ESTATE GROUP | | |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $1,046,126.63 | 2901 BUTTERFIELD RD 3RD FL | Total: | $1,046,126.63 |
| OAK BROOK, IL 60523-0000 | | | OAK BROOK, IL 60523 | | |
| Claim: 8943 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9725 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | Secured: | | Date Filed: 01/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | Administrative: | | INLAND WESTERN AVONDALE MCDOWELL LLC | Administrative: | |
| C O BERT BITTOUMA ESQ | Unsecured: | $1,046,126.63 | C O BERT BITTOURNA ESQ | Unsecured: | $1,046,126.63 |
| INLAND REAL ESTATE GROUP | | | INLAND REAL ESTATE GROUP | | |
| 2901 BUTTERFIELD RD 3RD FL | Total: | $1,046,126.63 | 2901 BUTTERFIELD RD 3RD FL | Total: | $1,046,126.63 |
| OAK BROOK, IL 60523-0000 | | | OAK BROOK, IL 60523 | | |
| Claim: 6049 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6045 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/13/2009 | Secured: | | Date Filed: 01/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $23,940,292.00 | Creditor's Name and Address: | Priority: | $23,940,292.00 |
| JACK HERNANDEZ AND ALL THOSE SIMILARLY SITUATED | Administrative: | | JACK HERNANDEZ AND ALL THOSE SIMILARLY SITUATED | Administrative: | |
| C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: | | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: | |
| 456 MONTGOMERY ST STE 1400 | Total: | $23,940,292.00 | 456 MONTGOMERY ST STE 1400 | Total: | $23,940,292.00 |
| SAN FRANCISCO, CA 94104 | | | SAN FRANCISCO, CA 94104 | | |
| Claim: 12755 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12758 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 04/30/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | Administrative: | | JEFFERSON PILOT LIFE INSURANCE COMPANY | Administrative: | |
| C O MARY JO POTTER | Unsecured: | UNL | C O MARY JO POTTER | Unsecured: | UNL |
| PO BOX 21008 | | | PO BOX 21008 | | |
| GREENSBORO, NC 27420 | Total: | UNL | GREENSBORO, NC 27420 | Total: | UNL |
| Claim: 6047 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6040 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/13/2009 | Secured: | | Date Filed: 01/13/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $21,728,213.00 | Creditor's Name and Address: | Priority: | $21,728,213.00 |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | Administrative: | | JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | Administrative: | |
| C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: | | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: | |
| 456 MONTGOMERY ST STE 1400 | Total: | $21,728,213.00 | 456 MONTGOMERY ST STE 1400 | Total: | $21,728,213.00 |
| SAN FRANCISCO, CA 94104 | | | SAN FRANCISCO, CA 94104 | | |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

**EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 5708 | | Claim: 5469 | |
|---|---|---|---|
| Date Filed: 01/26/2009 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Date Filed: 01/26/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MIMS, SATCHI | Administrative: | MIMS, SATCHI | Administrative: |
| PO BOX 19304 | Unsecured: $9,500.00 | P O BOX 19304 | Unsecured: $9,500.00 |
| OAKLAND, CA 94619 | | OAKLAND, CA 94619 | |
| | Total: $9,500.00 | | Total: $9,500.00 |

| Claim: 12565 | | Claim: 12957 | |
|---|---|---|---|
| Date Filed: 04/28/2009 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Date Filed: 04/28/2009 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| OFFICE OF THE COMMISSIONER OF | Administrative: | OFFICE OF THE COMMISSIONER OF | Administrative: |
| FINANCIAL INSTITUTIONS | | FINANCIAL INSTITUTIONS | |
| SECRETARY OF TREASURY PR | Unsecured: UNL | SECRETARY OF TREASURY PR | Unsecured: UNL |
| PO BOX 11855 | | PO BOX 11855 | |
| SAN JUAN, PR 00910-3855 | Total: UNL | SAN JUAN, PR 00910-3855 | Total: UNL |

| Claim: 12967 | | Claim: 13016 | |
|---|---|---|---|
| Date Filed: 05/07/2009 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Date Filed: 05/07/2009 | Debtor: XSSTUFF, LLC (08-35669) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENNSYLVANIA STATE TREASURY | Administrative: | PENNSYLVANIA STATE TREASURY | Administrative: |
| UNCLAIMED PROPERTY DIVISION | | UNCLAIMED PROPERTY DIVISION | |
| PO BOX 1837 | Unsecured: UNL | PO BOX 1837 | Unsecured: UNL |
| HARRISBURG, PA 17105-2740 | | HARRISBURG, PA 17105-2740 | |
| | Total: UNL | | Total: UNL |

| Claim: 12965 | | Claim: 13016 | |
|---|---|---|---|
| Date Filed: 05/07/2009 | Debtor: SKY VENTURE CORP. (08-35668) | Date Filed: 05/07/2009 | Debtor: XSSTUFF, LLC (08-35669) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENNSYLVANIA STATE TREASURY | Administrative: | PENNSYLVANIA STATE TREASURY | Administrative: |
| UNCLAIMED PROPERTY DIVISION | | UNCLAIMED PROPERTY DIVISION | |
| PO BOX 1837 | Unsecured: UNL | PO BOX 1837 | Unsecured: UNL |
| HARRISBURG, PA 17105-2740 | | HARRISBURG, PA 17105-2740 | |
| | Total: UNL | | Total: UNL |

| Claim: 12968 | | Claim: 13016 | |
|---|---|---|---|
| Date Filed: 05/07/2009 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Date Filed: 05/07/2009 | Debtor: XSSTUFF, LLC (08-35669) |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| PENNSYLVANIA STATE TREASURY | Administrative: | PENNSYLVANIA STATE TREASURY | Administrative: |
| UNCLAIMED PROPERTY DIVISION | | UNCLAIMED PROPERTY DIVISION | |
| PO BOX 1837 | Unsecured: UNL | PO BOX 1837 | Unsecured: UNL |
| HARRISBURG, PA 17105-2740 | | HARRISBURG, PA 17105-2740 | |
| | Total: UNL | | Total: UNL |

In re: Circuit City Stores, Inc, et al.

Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

### EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12966 | Debtor: CC AVIATION, LLC (08-35658) | Claim: 13016 | Debtor: XSSTUFF, LLC (08-35669) |
| Date Filed: 05/07/2009 | | Date Filed: 05/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENNSYLVANIA STATE TREASURY | Priority: | PENNSYLVANIA STATE TREASURY | Priority: |
| UNCLAIMED PROPERTY DIVISION | Administrative: | UNCLAIMED PROPERTY DIVISION | Administrative: |
| PO BOX 1837 | Unsecured: UNL | PO BOX 1837 | Unsecured: UNL |
| HARRISBURG, PA 17105-2740 | | HARRISBURG, PA 17105-2740 | |
| | Total: UNL | | Total: UNL |
| Claim: 12428 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12430 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) |
| Date Filed: 04/28/2009 | | Date Filed: 04/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PLAZA LAS AMERICAS INC | Priority: | PLAZA LAS AMERICAS INC | Priority: |
| ATTN RICHARD E LEAR | Administrative: | ATTN RICHARD E LEAR | Administrative: |
| C O HOLLAND & KNIGHT LLP | Unsecured: $2,493,671.54 | C O HOLLAND & KNIGHT LLP | Unsecured: $2,493,671.54 |
| 2099 PENNSYLVANIA AVE NW STE 100 | | 2099 PENNSYLVANIA AVE NW STE 100 | |
| WASHINGTON, DC 20006 | Total: $2,493,671.54 | WASHINGTON, DC 20006 | Total: $2,493,671.54 |
| Claim: 6052 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 6039 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ROBERT GENTRY AND ALL THOSE | Priority: $7,070,131.60 | ROBERT GENTRY AND ALL THOSE SIMILARLY | Priority: $7,070,131.60 |
| SIMILARLY SITUATED | Administrative: | SITUATED | Administrative: |
| C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | Unsecured: |
| 456 MONTGOMERY ST STE 1400 | | 456 MONTGOMERY ST STE 1400 | |
| SAN FRANCISCO, CA 94104 | Total: $7,070,131.60 | SAN FRANCISCO, CA 94104 | Total: $7,070,131.60 |
| Claim: 1711 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8767 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/11/2008 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ROSENTHAL & ROSENTHAL INC | Priority: | MAJESCO ENTERTAINMENT COMPANY | Priority: |
| DONALD S LEONARD | Administrative: | WARREN J MARTIN JR ESQ | Administrative: |
| 1370 BROADWAY | Unsecured: $104,832.00 | PORZIO BROMBERG & NEWMAN PC | Unsecured: $258,432.00 |
| NEW YORK, NY 10018 | | 100 SOUTHGATE PKWY | |
| | Total: $104,832.00 | MORRISTOWN, NJ 07962 | Total: $258,432.00 |
| Claim: 1712 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 8767 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/11/2008 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| ROSENTHAL & ROSENTHAL INC | Priority: | MAJESCO ENTERTAINMENT COMPANY | Priority: |
| DONALD S LEONARD | Administrative: | WARREN J MARTIN JR ESQ | Administrative: |
| 1370 BROADWAY | Unsecured: $104,832.00 | PORZIO BROMBERG & NEWMAN PC | Unsecured: $258,432.00 |
| NEW YORK, NY 10018 | | 100 SOUTHGATE PKWY | |
| | Total: $104,832.00 | MORRISTOWN, NJ 07962 | Total: $258,432.00 |

In re: Circuit City Stores, Inc, et al.

Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1709    Debtor: CIRCUIT CITY STORES PR, LLC (08-35660)<br>Date Filed: 12/11/2008<br>Creditor's Name and Address:<br>  Secured:<br>ROSENTHAL & ROSENTHAL INC    Priority:<br>DONALD S LEONARD    Administrative:<br>1370 BROADWAY    Unsecured: $104,832.00<br>NEW YORK, NY 10018<br>   Total: $104,832.00 | Claim: 8767    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>  Secured:<br>MAJESCO ENTERTAINMENT COMPANY    Priority:<br>WARREN J MARTIN JR ESQ    Administrative:<br>PORZIO BROMBERG & NEWMAN PC    Unsecured: $258,432.00<br>100 SOUTHGATE PKWY<br>MORRISTOWN, NJ 07962    Total: $258,432.00 |
| Claim: 12740    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>  Secured:<br>S W ALBUQUERQUE LP    Priority:<br>ATTN JENNY J HYUN ESQ    Administrative:<br>C O WEINGARTEN REALTY INVESTORS    Unsecured: $969,312.29<br>2600 CITADEL PLZ DR STE 125<br>HOUSTON, TX 77008    Total: $969,312.29 | Claim: 12739    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 04/30/2009<br>Creditor's Name and Address:<br>  Secured:<br>S W ALBUQUERQUE LP    Priority:<br>ATTN JENNY J HYUN ESQ    Administrative:<br>C O WEINGARTEN REALTY INVESTORS    Unsecured: $969,312.29<br>2600 CITADEL PLZ DR STE 125<br>HOUSTON, TX 77008    Total: $969,312.29 |
| Claim: 11627    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 02/19/2009<br>Creditor's Name and Address:<br>  Secured:<br>SIERRA LAKES MARKETPLACE LLC    Priority:<br>1156 N MOUNTAIN AVE    Administrative: $61,688.19<br>UPLAND, CA 91786    Unsecured: $930,048.21<br>   Total: $991,736.40 | Claim: 9635    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>  Secured:<br>SIERRA LAKES MARKETPLACE LLC    Priority:<br>1156 N MOUNTAIN AVE    Administrative: $61,688.19<br>UPLAND, CA 91786    Unsecured: $930,048.21<br>   Total: $991,736.40 |
| Claim: 9636    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>  Secured:<br>SIERRA LAKES MARKETPLACE LLC    Priority:<br>1156 N MOUNTAIN AVE    Administrative: $61,688.19<br>UPLAND, CA 91786    Unsecured: $930,048.21<br>   Total: $991,736.40 | Claim: 9635    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>  Secured:<br>SIERRA LAKES MARKETPLACE LLC    Priority:<br>1156 N MOUNTAIN AVE    Administrative: $61,688.19<br>UPLAND, CA 91786    Unsecured: $930,048.21<br>   Total: $991,736.40 |
| Claim: 7454    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>  Secured:<br>TJ MAXX OF CA LLC    Priority:<br>ATTN STEVE HOORT    Administrative: UNL<br>ROPES & GRAY LLP    Unsecured:<br>ONE INTERNATIONAL PL<br>BOSTON, MA 02110    Total: UNL | Claim: 7456    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>  Secured:<br>TJ MAXX OF CA LLC    Priority:<br>ATTN STEVE HOORT    Administrative: UNL<br>ROPES & GRAY LLP    Unsecured:<br>ONE INTERNATIONAL PL<br>BOSTON, MA 02110    Total: UNL |

In re: Circuit City Stores, Inc, et al.    Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

## EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 12505    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 04/29/2009<br>**Creditor's Name and Address:**<br>TKG COFFEE TREE LP<br>C O EUGENE CHANG<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL | **Claim:** 12578    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/29/2009<br>**Creditor's Name and Address:**<br>TKG COFFEE TREE LP<br>C O EUGENE CHANG<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured:<br>Total: UNL |
| **Claim:** 13000    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>TKG COFFEE TREE LP<br>C O EUGENE CHANG<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: UNL<br>Total: UNL | **Claim:** 13010    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>TKG COFFEE TREE LP<br>C O EUGENE CHANG<br>STEIN & LUBIN LLP<br>600 MONTGOMERY ST 14TH FL<br>SAN FRANCISCO, CA 94111<br><br>Secured:<br>Priority:<br>Administrative: UNL<br>Unsecured: UNL<br>Total: UNL |
| **Claim:** 12732    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>TORRANCE TOWNE CENTER ASSOCIATES LLC<br>C O IAN S LANDSBERG<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured: $757,985.00<br>Total: $842,711.00 | **Claim:** 12733    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>TORRANCE TOWNE CENTER ASSOCIATES LLC<br>C O IAN S LANDSBERG<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured: $757,985.00<br>Total: $842,711.00 |
| **Claim:** 12913    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>TORRANCE TOWNE CENTER ASSOCIATES LLC<br>IAN S LANDSBERG ESQ<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINCO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured:<br>Total: $84,726.00 | **Claim:** 12914    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>TORRANCE TOWN CENTER ASSOCIATES LLC<br>C O IAN S LANDSBERG ESQ<br>LANDSBERG MARGULIES LLP<br>16030 VENTURA BLVD STE 470<br>ENCINO, CA 91436<br><br>Secured:<br>Priority:<br>Administrative: $84,726.00<br>Unsecured:<br>Total: $84,726.00 |
| **Claim:** 12632    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>WEINGARTEN NOSTAT INC<br>ATTN JENNY J HYUN ESQ<br>C O WEINGARTEN REALTY INVESTORS<br>2600 CITADEL PLZ DR STE 125<br>HOUSTON, TX 77008<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,620,858.57<br>Total: $1,620,858.57 | **Claim:** 12635    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 04/30/2009<br>**Creditor's Name and Address:**<br>WEINGARTEN NOSTAT INC<br>ATTN JENNY J HYUN ESQ<br>C O WEINGARTEN REALTY INVESTORS<br>2600 CITADEL PLZ DR STE 125<br>HOUSTON, TX 77008<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,620,858.57<br>Total: $1,620,858.57 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT C - DUPLICATE DIFFERENT DEBTOR TO BE DISALLOWED**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

**Total Claims To Be Disallowed:** 49
**Total Asserted Amount To Be Disallowed:** $101,806,159.42

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

#### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 9880 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 | BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | |
| SAN MARINO, CA 91108 | Total: $43,336.56 | SAN MARINO, CA 91108 | Total: $43,336.56 |
| Claim: 6594 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9793 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: |
| BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 | BRONWEN PRICE ATTORNEYS AT LAW | Unsecured: $43,336.56 |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | |
| SAN MARINO, CA 91108 | Total: $43,336.56 | SAN MARINO, CA 91108 | Total: $43,336.56 |
| Claim: 12319 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12378 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/17/2009 | | Date Filed: 04/22/2009 | |
| Creditor's Name and Address: | Secured: $30,490.68 | Creditor's Name and Address: | Secured: $30,490.68 |
| 13630 VICTORY BOULEVARD LLC | Priority: | 13630 VICTORY BOULEVARD LLC | Priority: |
| ATTN GAIL B PRICE ESQ | Administrative: | ATTN GAIL B PRICE ESQ | Administrative: |
| BRONWEN PRICE | Unsecured: $753,292.80 | BRONWEN PRICE | Unsecured: $753,292.80 |
| 2600 MISSION ST STE 206 | | 2600 MISSION ST STE 206 | |
| SAN MARINO, CA 91108 | Total: $783,783.48 | SAN MARINO, CA 91108 | Total: $783,783.48 |
| Claim: 7429 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 1965 RETAIL LLC | Priority: | 1965 RETAIL | Priority: |
| ATTN CHIEF FINANCIAL OFFICER | Administrative: | ATTN CHIEF FINANCIAL OFFICER | Administrative: |
| C/O MILLENNIUM PARTNERS | Unsecured: UNL | C O MILLENNIUM PARTNERS | Unsecured: UNL |
| 1995 BROADWAY  3RD FLOOR | | 1995 BROADWAY THRID FL | |
| NEW YORK, NY 10023 | Total: UNL | NEW YORK, NY 10023 | Total: UNL |
| Claim: 11537 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12791 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/25/2009 | | Date Filed: 04/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| 1965 RETAIL LLC | Priority: | 1965 RETAIL | Priority: |
| C/O MILLENNIUM PARTNERS | Administrative: | ATTN CHIEF FINANCIAL OFFICER | Administrative: |
| 1995 BROADWAY  3RD FLOOR | Unsecured: UNL | C O MILLENNIUM PARTNERS | Unsecured: UNL |
| ATTN  CHIEF FINANCIAL OFFICER | | 1995 BROADWAY THRID FL | |
| NEW YORK, NY 10023 | Total: UNL | NEW YORK, NY 10023 | Total: UNL |

In re: Circuit City Stores, Inc, et al.

Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 12246 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12340 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | Date Filed: 04/23/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| 502 12 86TH STREET LLC | Administrative: | 502 12 86TH STREET LLC | Administrative: |
| ATTN STEVEN H NEWMAN ESQ | Unsecured: $1,774,349.33 | ATTN STEVE H NEWMAN ESQ | Unsecured: $1,774,349.33 |
| KATSKY KORINS LLP | | KATSKY KORINS LLP | |
| 605 THIRD AVE 16TH FL | | 605 3RD AVE 16TH FL | |
| NEW YORK, NY 10158 | Total: $1,774,349.33 | NEW YORK, NY 10158 | Total: $1,774,349.33 |

| | | | |
|---|---|---|---|
| Claim: 9882 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7921 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/22/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ACCURATE RECYCLING CORP | Administrative: | ACCURATE RECYCLING CORP | Administrative: |
| 508 E BALTIMORE AVE | Unsecured: $944.70 | 508 E BALTIMORE AVE | Unsecured: $944.70 |
| LANSDOWNE, PA 19050 | | LANSDOWNE, PA 19050 | |
| | Total: $944.70 | | Total: $944.70 |

| | | | |
|---|---|---|---|
| Claim: 1599 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1800 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | | Date Filed: 12/15/2008 | |
| Creditor's Name and Address: | Secured: $4,632.18 | Creditor's Name and Address: | Secured: $4,632.18 |
| | Priority: | | Priority: |
| ADA COUNTY TREASURER | Administrative: | ADA COUNTY TREASURER | Administrative: |
| PO BOX 2868 | Unsecured: | PO BOX 2868 | Unsecured: |
| BOISE, ID 83701 | | BOISE, ID 83701 | |
| | Total: $4,632.18 | | Total: $4,632.18 |

| | | | |
|---|---|---|---|
| Claim: 1551 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1609 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/11/2008 | | Date Filed: 12/12/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| AGV CONSTRUCTION INC | Administrative: | AGV CONSTRUCTION INC | Administrative: |
| ARMANDO GUERRERO | Unsecured: $11,644.00 | ARMANDO GUERRERO | Unsecured: $11,644.00 |
| 132 CARRINGTON DR | | 132 CARRINGTON DR | |
| ROCKWALL, TX 75032 | | ROCKWALL, TX 75032 | |
| | Total: $11,644.00 | | Total: $11,644.00 |

| | | | |
|---|---|---|---|
| Claim: 12403 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 1789 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| Date Filed: 04/29/2009 | | Date Filed: 12/03/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ARITTALIA GROUP INC | Administrative: | ARITTALIA GROUP INC | Administrative: |
| 11755 RODOLPHE FORGET | Unsecured: $268,486.66 | 11755 RODOLPHE FORGET | Unsecured: $268,486.66 |
| MONTREAL, QC H1E 7J8 | | MONTREAL, QC H1E 7J8 | |
| CANADA | | UNKNOWN | |
| | Total: $268,486.66 | | Total: $268,486.66 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 1754 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4790 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/17/2008 | | | Date Filed: 01/21/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| AUDIO VIDEO EXCELLENCE | Priority: | $2,135.00 | AUDIO VIDEO EXCELLENCE | Priority: | $2,135.00 |
| 611 W MANLIUS ST | Administrative: | | 611 W MANLIUS ST | Administrative: | |
| E SYRACUSE, NY 13057 | Unsecured: | | E SYRACUSE, NY 13057 | Unsecured: | |
| | Total: | $2,135.00 | | Total: | $2,135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 12679 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12866 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/28/2009 | | | Date Filed: 05/06/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| AVR CPC ASSOCIATES LLC | Priority: | | AVR CPC ASSOCIATES LLC | Priority: | |
| C O AVR REALTY CO | Administrative: | | C O AVR REALTY COMPANY | Administrative: | |
| 1 EXECUTIVE BLVD | Unsecured: | $1,697,655.85 | ONE EXECUTIVE BLVD | Unsecured: | $1,697,655.85 |
| YONKERS, NY 10701 | | | YONKERS, NY 10701 | | |
| | Total: | $1,697,655.85 | | Total: | $1,697,655.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 2292 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 2710 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/02/2009 | | | Date Filed: 01/06/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| B2B SOLUTIONS BUSINESS TO BUSINESS | Priority: | | B2B SOLUTIONS BUSINESS TO BUSINESS | Priority: | |
| SOLUTIONS LLC | Administrative: | | SOLUTIONS LLC | Administrative: | |
| B2B SOLUTIONS | Unsecured: | $25,235.00 | B2B SOLUTIONS | Unsecured: | $25,235.00 |
| 3420 PUMP RD NO 406 | | | 3420 PUMP RD NO 406 | | |
| RICHMOND, VA 23233-1111 | Total: | $25,235.00 | RICHMOND, VA 23233-1111 | Total: | $25,235.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 518 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 560 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/05/2008 | | | Date Filed: 11/28/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| BAY STATE GAS | Priority: | | BAY STATE GAS | Priority: | |
| PO BOX 2025 | Administrative: | | ATTN BANKRUPTCY DEPT | Administrative: | |
| SPRINGFIELD, MA 01102-2025 | Unsecured: | $1,680.61 | PO BOX 2025 | Unsecured: | $1,680.61 |
| | | | SPRINGFIELD, MA 01102-2025 | | |
| | Total: | $1,680.61 | | Total: | $1,680.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 13006 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 13013 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| BECKER TRUST LLC | Priority: | | BECKER TRUST LLC | Priority: | |
| BECKER ENTERPRISES | Administrative: | | 50 S JONES BLVD STE 100 | Administrative: | |
| 50 S JONES BLVD STE 100 | Unsecured: | $700,782.94 | LAS VEGAS, NV 89107 | Unsecured: | $700,782.94 |
| LAS VEGAS, NV 89107 | | | | | |
| | Total: | $700,782.94 | | Total: | $700,782.94 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT D - DUPLICATE TO BE DISALLOWED**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11609 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11608 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/12/2009 | | | Date Filed: 03/12/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BELKIN INTL INC | Administrative: | | BELKIN INTL INC | Administrative: | |
| 501 W WALNUT ST | Unsecured: | $2,305,884.73 | 501 W WALNUT ST | Unsecured: | $2,305,884.73 |
| COMPTON, CA 90220 | | | COMPTON, CA 90220 | | |
| | Total: | $2,305,884.73 | | Total: | $2,305,884.73 |
| Claim: 5348 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5351 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | | Date Filed: 01/26/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | UNL | | Priority: | UNL |
| BLACK, RICHARD | Administrative: | | BLACK, RICHARD | Administrative: | |
| 209 PARKERS GLEN RD | Unsecured: | | 209 PARKERS GLEN RD | Unsecured: | |
| SHOHOLA, PA 18458 | | | SHOHOLA, PA 18458 | | |
| | Total: | UNL | | Total: | UNL |
| Claim: 418 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2767 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | | | Date Filed: 01/05/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BOOKS A MILLION DOT COM | Administrative: | | BOOKS A MILLION | Administrative: | |
| PETE BESSIERE | Unsecured: | $7,315.15 | PO BOX 19728 | Unsecured: | $7,315.15 |
| 402 INDUSTRIAL LN | | | BIRMINGHAM, AL 35219 | | |
| BIRMINGHAM, AL 35211 | Total: | $7,315.15 | | Total: | $7,315.15 |
| Claim: 1561 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1660 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/05/2008 | | | Date Filed: 12/17/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: | $205.24 | ENERGY DELIVERY NEW ENGLAND | Unsecured: | $205.24 |
| ELISA M PUGLIESE ESQ | | | ELISA M PUGLIESE ESQ | | |
| 175 E OLD COUNTRY RD | | | 175 E OLD COUNTRY RD | | |
| HICKSVILLE, NY 11801 | Total: | $205.24 | HICKSVILLE, NY 11801 | Total: | $205.24 |
| Claim: 1554 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1658 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/05/2008 | | | Date Filed: 12/17/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | |
| ENERGY DELIVERY NEW ENGLAND | Unsecured: | $53.94 | ENERGY DELIVERY NEW ENGLAND | Unsecured: | $53.94 |
| ELISA M PUGLIESE ESQ | | | ELISA M PUGLIESE ESQ | | |
| 175 E OLD COUNTRY RD | | | 175 E OLD COUNTRY RD | | |
| HICKSVILLE, NY 11801 | Total: | $53.94 | HICKSVILLE, NY 11801 | Total: | $53.94 |

In re: Circuit City Stores, Inc, et al.    Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: 1557 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1662 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/05/2008 | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: |
| ENERGY DELIVERY NEW ENGLAND | | ENERGY DELIVERY NEW ENGLAND | |
| ELISA M PUGLIESE ESQ | Unsecured: $358.93 | ELISA M PUGLIESE ESQ | Unsecured: $358.93 |
| 175 E OLD COUNTRY RD | | 175 E OLD COUNTRY RD | |
| HICKSVILLE, NY 11801 | Total: $358.93 | HICKSVILLE, NY 11801 | Total: $358.93 |

| Claim: 1559 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1661 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/05/2008 | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: |
| ENERGY DELIVERY NEW ENGLAND | | ENERGY DELIVERY NEW ENGLAND | |
| ELISA M PUGLIESE ESQ | Unsecured: $304.50 | ELISA M PUGLIESE ESQ | Unsecured: $304.50 |
| 175 E OLD COUNTRY RD | | 175 E OLD COUNTRY RD | |
| HICKSVILLE, NY 11801 | Total: $304.50 | HICKSVILLE, NY 11801 | Total: $304.50 |

| Claim: 1558 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1664 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/05/2008 | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: |
| ENERGY DELIVERY NEW ENGLAND | | ENERGY DELIVERY NEW ENGLAND | |
| ELISA M PUGLIESE ESQ | Unsecured: $428.63 | ELISA M PUGLIESE ESQ | Unsecured: $428.63 |
| 175 E OLD COUNTRY RD | | 175 E OLD COUNTRY RD | |
| HICKSVILLE, NY 11801 | Total: $428.63 | HICKSVILLE, NY 11801 | Total: $428.63 |

| Claim: 1562 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1659 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/05/2008 | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: |
| ENERGY DELIVERY NEW ENGLAND | | ENERGY DELIVERY NEW ENGLAND | |
| ELISA M PUGLIESE ESQ | Unsecured: $194.01 | ELISA M PUGLIESE ESQ | Unsecured: $194.01 |
| 175 E OLD COUNTRY RD | | 175 E OLD COUNTRY RD | |
| HICKSVILLE, NY 11801 | Total: $194.01 | HICKSVILLE, NY 11801 | Total: $194.01 |

| Claim: 1555 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1663 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/05/2008 | | Date Filed: 12/17/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| BOSTON GAS COMPANY DBA KEYSPAN | Administrative: | BOSTON GAS COMPANY DBA KEYSPAN | Administrative: |
| ENERGY DELIVERY NEW ENGLAND | | ENERGY DELIVERY NEW ENGLAND | |
| ELISA M PUGLIESE ESQ | Unsecured: $250.32 | ELISA M PUGLIESE ESQ | Unsecured: $250.32 |
| 175 E OLD COUNTRY RD | | 175 E OLD COUNTRY RD | |
| HICKSVILLE, NY 11801 | Total: $250.32 | HICKSVILLE, NY 11801 | Total: $250.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 1560 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 12/05/2008 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BOSTON GAS COMPANY DBA KEYSPAN | | Administrative: | | |
| ENERGY DELIVERY NEW ENGLAND | | Unsecured: | $169.53 | |
| ELISA M PUGLIESE ESQ | | | | |
| 175 E OLD COUNTRY RD | | | | |
| HICKSVILLE, NY 11801 | | Total: | $169.53 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 1657 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 12/17/2008 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BOSTON GAS COMPANY DBA KEYSPAN | | Administrative: | | |
| ENERGY DELIVERY NEW ENGLAND | | Unsecured: | $169.53 | |
| ELISA M PUGLIESE ESQ | | | | |
| 175 E OLD COUNTRY RD | | | | |
| HICKSVILLE, NY 11801 | | Total: | $169.53 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 4621 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/16/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BRADENTON HERALD, THE | | Administrative: | | |
| 102 MANATEE AVE W | | Unsecured: | $18,911.23 | |
| PO BOX 921 | | | | |
| BRADENTON, FL 34206-0921 | | Total: | $18,911.23 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 4166 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/20/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BRADENTON HERALD, THE | | Administrative: | | |
| PO BOX 921 | | Unsecured: | $18,911.23 | |
| BRADENTON, FL 34206 | | | | |
| | | Total: | $18,911.23 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 4631 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/16/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BRADENTON HERALD, THE | | Administrative: | | |
| PO BOX 921 | | Unsecured: | $18,911.23 | |
| 102 MANATEE AVE W | | | | |
| BRADENTON, FL 34206-0921 | | Total: | $18,911.23 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 4166 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/20/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BRADENTON HERALD, THE | | Administrative: | | |
| PO BOX 921 | | Unsecured: | $18,911.23 | |
| BRADENTON, FL 34206 | | | | |
| | | Total: | $18,911.23 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 10179 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BROWN, MARLO | | Administrative: | | |
| 1508 N GARFIELD APT 202 | | Unsecured: | $50,000.00 | |
| MARION, IL 62959 | | | | |
| | | Total: | $50,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 10190 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/30/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | | |
| BROWN, MARLO | | Administrative: | | |
| 1508 N GARFIELD APT 202 | | Unsecured: | $50,000.00 | |
| MARION, IL 62959 | | | | |
| | | Total: | $50,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 5256 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/21/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | UNL | |
| BRYAN JAMES P | | Administrative: | | |
| 300 LUMAN RD | | Unsecured: | | |
| NO 161 | | | | |
| PHOENIX, OR 97535 | | Total: | UNL | |

| | | | | |
|---|---|---|---|---|
| Claim: | 5264 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: | 01/21/2009 | | | |
| Creditor's Name and Address: | | Secured: | | |
| | | Priority: | UNL | |
| BRYAN, JAMES | | Administrative: | | |
| 300 LUMAN RD NO 161 | | Unsecured: | | |
| PHOENIX, OR 97535 | | | | |
| | | Total: | UNL | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 10805 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10534 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |

Claim: 10805
Date Filed: 02/06/2009
Creditor's Name and Address:

BUCKHEAD TRIANGLE LP
WILLIAM J DAWKINS ESQ
1100 SPRING ST NW STE 550
ATLANTA, GA 30309-2848

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Unsecured: $653,194.62
Total: $653,194.62

Claim: 10534
Date Filed: 02/02/2009
Creditor's Name and Address:

BUCKHEAD TRIANGLE LP
WILLIAM J DAWKINS ESQ
1100 SPRING ST NW STE 550
ATLANTA, GA 30309-2848

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Unsecured: $653,194.62
Total: $653,194.62

---

Claim: 3530
Date Filed: 01/13/2009
Creditor's Name and Address:

CAMPBELL, NOELLE
6409 MORGAN DR
LATTA, SC 29565

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Unsecured: $50,000.00
Total: $50,000.00

Claim: 3529
Date Filed: 01/13/2009
Creditor's Name and Address:

CAMPBELL, NOELLE
6409 MORGAN DRIVE
LATTA, SC 29565

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Unsecured: $50,000.00
Total: $50,000.00

---

Claim: 13012
Date Filed: 05/05/2009
Creditor's Name and Address:

CAPARRA CENTER ASSOCIATES LLC
PENNY R STARK
ATTORNEY FOR CLAIMANT
17 BON PINCK WAY
E HAMPTON, NY 11937

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $66,581.71
Unsecured: $735,406.08
Total: $801,987.79

Claim: 13014
Date Filed: 05/05/2009
Creditor's Name and Address:

CAPARRA CENTER ASSOCIATES LLC
PENNY R STARK
ATTORNEY FOR CLAIMANT
17 BON PINCK WAY
E HAMPTON, NY 11937

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $66,581.71
Unsecured: $735,406.08
Total: $801,987.79

---

Claim: 8590
Date Filed: 01/28/2009
Creditor's Name and Address:

CARIBBEAN DISPLAY & CONSTRUCTION
INC
C O RICHARD I HUTSON ESQ
FULLERTON & KNOWLES PC
12644 CHAPEL RD STE 206
CLIFTON, VA 20124

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Unsecured: $246,887.57
Total: $246,887.57

Claim: 7889
Date Filed: 01/29/2009
Creditor's Name and Address:

CARIBBEAN DISPLAY & CONSTRUCTION INC
C O RICHARD I HUTSON ESQ
FULLERTON & KNOWLES PC
12644 CHAPEL RD STE 206
CLIFTON, VA 20124

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative:
Unsecured: $246,887.57
Total: $246,887.57

---

Claim: 12199
Date Filed: 03/20/2009
Creditor's Name and Address:

CBL & ASSOCIATES MANAGEMENT INC
C O SCOTT M SHAW
HUSCH BLACKWELL SANDERS LLP
2030 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN 37421

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $295.84
Unsecured: $138.33
Total: $434.17

Claim: 12273
Date Filed: 03/20/2009
Creditor's Name and Address:

CBL & ASSOCIATES MANAGEMENT INC
C O SCOTT M SHAW
HUSCH BLACKWELL SANDERS LLP
2030 HAMILTON PL BLVD STE 150
CHATTANOOGA, TN 37421

Debtor: CIRCUIT CITY STORES, INC. (08-35653)
Secured:
Priority:
Administrative: $295.84
Unsecured: $138.33
Total: $434.17

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 11802 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CBL & ASSOCIATES MANAGEMENT INC | Administrative: $295.84 | | CBL & ASSOCIATES MANAGEMENT INC | Administrative: $295.84 |
| C O SCOTT M SHAW | Unsecured: $138.33 | | C O SCOTT M SHAW | Unsecured: $138.33 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $434.17 | | CHATTANOOGA, TN 37421 | Total: $434.17 |

| Claim: 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12273 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CBL & ASSOCIATES MANAGEMENT INC | Administrative: $295.84 | | CBL & ASSOCIATES MANAGEMENT INC | Administrative: $295.84 |
| C O SCOTT M SHAW | Unsecured: $138.33 | | C O SCOTT M SHAW | Unsecured: $138.33 |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $434.17 | | CHATTANOOGA, TN 37421 | Total: $434.17 |

| Claim: 7616 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/29/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CBL & TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 | | CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | | C O SCOTT M SHAW | Unsecured: |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $3,709.62 | | CHATTANOOGA, TN 37421 | Total: $3,709.62 |

| Claim: 11839 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 | | CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | | C O SCOTT M SHAW | Unsecured: |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $3,709.62 | | CHATTANOOGA, TN 37421 | Total: $3,709.62 |

| Claim: 12198 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12275 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 | | CBL TERRACE LIMITED PARTNERSHIP | Administrative: $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | | C O SCOTT M SHAW | Unsecured: |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | |
| CHATTANOOGA, TN 37421 | Total: $3,709.62 | | CHATTANOOGA, TN 37421 | Total: $3,709.62 |

In re: Circuit City Stores, Inc, et al.                                                                                    **Tenth Omnibus Claims Objection**

Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 11803 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12275 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CBL TERRACE LIMITED PARTNERSHIP | Administrative: | $3,709.62 | CBL TERRACE LIMITED PARTNERSHIP | Administrative: | $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | | C O SCOTT M SHAW | Unsecured: | |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $3,709.62 | CHATTANOOGA, TN 37421 | Total: | $3,709.62 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 9616 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12275 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CBL TERRACE LIMITED PARTNERSHIP | Administrative: | $3,709.62 | CBL TERRACE LIMITED PARTNERSHIP | Administrative: | $3,709.62 |
| C O SCOTT M SHAW | Unsecured: | | C O SCOTT M SHAW | Unsecured: | |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $3,709.62 | CHATTANOOGA, TN 37421 | Total: | $3,709.62 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 1791 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1689 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/12/2008 | | | Date Filed: 12/19/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CENTRAL MAINE POWER CO | Administrative: | | CENTRAL MAINE POWER CO | Administrative: | |
| ATTN BANKRUPTCY DEPT | Unsecured: | $22,644.35 | ATTN BANKRUPTCY DEPT | Unsecured: | $22,644.35 |
| 83 EDISON DR | | | 83 EDISON DR | | |
| AUGUSTA, ME 04336 | Total: | $22,644.35 | AUGUSTA, ME 04336 | Total: | $22,644.35 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 12539 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12637 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| CENTRO PROPERTIES GROUP TA HERITAGE | Administrative: | | CENTRO PROPERTIES GROUP TA HERITAGE | Administrative: | |
| SQUARE NAPERVILLE IL | Unsecured: | $506,795.54 | SQUARE NAPERVILLE IL | Unsecured: | $506,795.54 |
| C O DAVID L POLLACK ESQ | | | C O DAVID L POLLACK | | |
| BALLARD SPAHR ANDREWS & INGERSOLL | | | BALLARD SPAHR ANDREWS & INGERSOLL | | |
| LLP | Total: | $506,795.54 | LLP | Total: | $506,795.54 |
| 1735 MARKET ST 51ST FL | | | 1735 MARKET ST 51ST FL | | |
| PHILADELPHIA, PA 19103 | | | PHILADELPHIA, PA 19103 | | |

In re: Circuit City Stores, Inc, et al.                                                                                                    Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 12636     Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12637     Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Date Filed: 04/30/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CENTRO PROPERTIES GROUP TA HERITAGE | CENTRO PROPERTIES GROUP TA HERITAGE |
| SQUARE NAPERVILLE IL    Administrative: | SQUARE NAPERVILLE IL    Administrative: |
| C O DAVID L POLLACK    Unsecured: $506,795.54 | C O DAVID L POLLACK    Unsecured: $506,795.54 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | BALLARD SPAHR ANDREWS & INGERSOLL LLP |
| 1735 MARKET ST 51ST FL    Total: $506,795.54 | 1735 MARKET ST 51ST FL    Total: $506,795.54 |
| PHILADELPHIA, PA 19103 | PHILADELPHIA, PA 19103 |

| | |
|---|---|
| Claim: 8351    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8585    Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | Date Filed: 01/30/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: UNL |    Priority: UNL |
| CENTURY PLAZA DEVELOPMENT | CENTURY PLAZA DEVELOPMENT |
| CORPORATION    Administrative: | CORPORATION    Administrative: |
| DOUGLAS W MESSNER    Unsecured: $1,814,817.75 | DOUGLAS W MESSNER    Unsecured: $1,814,817.75 |
| 3890 RAILROAD AVE | 3890 RAILROAD AVE |
| C O SIERRA PACIFIC PROPERTIES INC    Total: $1,814,817.75 | C/O SIERRA PACIFIC PROPERTIES INC    Total: $1,814,817.75 |
| PITTSBURG, CA 94565-0000 | PITTSBURG, CA 94565 |

| | |
|---|---|
| Claim: 12912    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12986    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Date Filed: 05/04/2009 |
| Creditor's Name and Address:    Secured: | Creditor's Name and Address:    Secured: |
|    Priority: |    Priority: |
| CIRCUIT SPORTS LP | CIRCUIT SPORTS LP |
| EDWARD L ROTHBERG    Administrative: $48,109.86 | EDWARD L ROTHBERG & MELISSA A    Administrative: $48,109.86 |
| WEYCER KAPLAN PULASKI & ZUBER PC    Unsecured: $368,215.48 | HASELDEN    Unsecured: $368,215.48 |
| 11 GREENWAY PLAZA STE 1400 | WEYCER KAPLAN PULASKI & ZUBER PC |
| HOUSTON, TX 77046-0000    Total: $416,325.34 | 11 E GREENWAY PLZ STE 1400    Total: $416,325.34 |
| | HOUSTON, TX 77046 |

| | |
|---|---|
| Claim: 436    Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 516    Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | Date Filed: 12/05/2008 |
| Creditor's Name and Address:    Secured: $8,594.85 | Creditor's Name and Address:    Secured: $8,594.85 |
|    Priority: |    Priority: |
| CITY OF FRISCO | CITY OF FRISCO |
| ELIZABETH WELLER    Administrative: | ELIZABETH WELLER    Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON    Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON    Unsecured: |
| LLP | LLP |
| 2323 BRYAN ST STE 1600    Total: $8,594.85 | 2323 BRYAN ST STE 1600    Total: $8,594.85 |
| DALLAS, TX 75201 | DALLAS, TX 75201 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 12150 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/18/2009<br>Creditor's Name and Address:<br>Secured: $347.57<br>Priority:<br>Administrative:<br>Unsecured: $102.89<br>CITY OF VIRGINIA BEACH<br>CITY OF VIRGINIA BEACH TREASURER<br>BANKRUPTCY RECORDS<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456<br>Total: $450.46 | Claim: 12105 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/23/2009<br>Creditor's Name and Address:<br>Secured: $347.57<br>Priority:<br>Administrative:<br>Unsecured: $102.89<br>CITY OF VIRGINIA BEACH<br>CITY OF VIRGINIA BEACH TREASURER<br>BANKRUPTCY RECORDS<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456<br>Total: $450.46 |
| Claim: 11805 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>Secured: $347.57<br>Priority:<br>Administrative:<br>Unsecured: $102.89<br>CITY OF VIRGINIA BEACH<br>CITY OF VIRGINIA BEACH TREASURER<br>BANKRUPTCY RECORDS<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456<br>Total: $450.46 | Claim: 12105 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 03/23/2009<br>Creditor's Name and Address:<br>Secured: $347.57<br>Priority:<br>Administrative:<br>Unsecured: $102.89<br>CITY OF VIRGINIA BEACH<br>CITY OF VIRGINIA BEACH TREASURER<br>BANKRUPTCY RECORDS<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456<br>Total: $450.46 |
| Claim: 4562 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $505,023.30<br>CLEVELAND CONSTRUCTION INC<br>C O SPOTIS FAIN PC<br>PO BOX 1555<br>RICHMOND, VA 23218-1555<br>Total: $505,023.30 | Claim: 2624 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/08/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $505,023.30<br>CLEVELAND CONSTRUCTION INC<br>C O SPOTIS FAIN PC<br>PO BOX 1555<br>RICHMOND, VA 23218-1555<br>Total: $505,023.30 |
| Claim: 1608 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br>Secured:<br>Priority: $92,333.33<br>Administrative:<br>Unsecured:<br>COHEN, SAVITRI<br>GLEASON DUNN WALSH & OSHEA<br>40 BEAVER ST<br>ALBANY, NY 12207<br>Total: $92,333.33 | Claim: 1749 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br>Secured:<br>Priority: $92,333.33<br>Administrative:<br>Unsecured:<br>COHEN, SAVITRI<br>GLEASON DUNN WALSH & OSHEA<br>40 BEAVER ST<br>ALBANY, NY 12207<br>Total: $92,333.33 |
| Claim: 2675 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/14/2009<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $414,129.44<br>Unsecured:<br>COKEM INTERNATIONAL LTD<br>ATTN DAVE STARK<br>865 XENIUM LN N<br>PLYMOUTH, MN 55441<br>Total: $414,129.44 | Claim: 738 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/12/2008<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>Administrative: $414,129.44<br>Unsecured:<br>COKEM INTERNATIONAL<br>DAVE STARK<br>865 XENIUM LANE NORTH<br>PLYMOUTH, MN 55441<br>Total: $414,129.44 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 2750 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/06/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| Claim: 3106 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/07/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| Claim: 5990 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/07/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| Claim: 2963 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2733 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 01/05/2009 | | Date Filed: 01/07/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COLEMAN, DOROTHY | Priority: | COLEMAN, DOROTHY | Priority: |
| MICHAEL S WILLIAMS ESQ | Administrative: | MICHAEL S WILLIAMS ESQ | Administrative: |
| GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 | GOLD ALBANESE & BARLETTI | Unsecured: $300,000.00 |
| 58 MAPLE AVE | | 58 MAPLE AVE | |
| RED BANK, NJ 07701 | Total: $300,000.00 | RED BANK, NJ 07701 | Total: $300,000.00 |

| Claim: 199 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|
| Date Filed: 12/01/2008 | | Date Filed: 12/19/2008 | |
| Creditor's Name and Address: | Secured: $2,153.03 | Creditor's Name and Address: | Secured: $2,153.03 |
| COLORADO DEPARTMENT OF REVENUE | Priority: | COLORADO DEPT OF REVENUE | Priority: |
| ATTN BANKRUPTCY UNIT | Administrative: | 1375 SHERMAN ST RM 504 | Administrative: |
| 1375 SHERMAN ST RM 504 | Unsecured: $446,056.54 | DENVER, CO 80261 | Unsecured: $446,056.54 |
| DENVER, CO 80261 | | | |
| | Total: $448,209.57 | | Total: $448,209.57 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 1494    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/05/2008<br>**Creditor's Name and Address:**<br><br>COLORADO DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261 | Secured: $2,153.03<br>Priority:<br>Administrative:<br>Unsecured: $446,056.54<br><br>Total: $448,209.57 | **Claim:** 1703    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/19/2008<br>**Creditor's Name and Address:**<br><br>COLORADO DEPT OF REVENUE<br>1375 SHERMAN ST RM 504<br>DENVER, CO 80261 | Secured: $2,153.03<br>Priority:<br>Administrative:<br>Unsecured: $446,056.54<br><br>Total: $448,209.57 |
| **Claim:** 12876    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 05/05/2009<br>**Creditor's Name and Address:**<br><br>COMPASS GROUP THE AMERICAS DIVISION<br>ATTN LYNNE FORESMAN<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $215,502.68<br><br>Total: $215,502.68 | **Claim:** 10159    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br><br>COMPASS GROUP THE AMERICAS DIVISION<br>ATTN LYNNE FORESMAN<br>2400 YORKMONT RD<br>CHARLOTTE, NC 28217 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $215,502.68<br><br>Total: $215,502.68 |
| **Claim:** 7811    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br><br>CROSSWAYS FINANCIAL ASSOCIATES LLC<br>PAUL K CAMPSEN ESQ<br>KAUFMAN & CANOLES<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $47,618.08<br><br>Total: $47,618.08 | **Claim:** 7662    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>**Creditor's Name and Address:**<br><br>CROSSWAYS FINANCIAL ASSOCIATES LLC<br>PAUL K CAMPSEN ESQ<br>KAUFMAN & CANOLES<br>150 W MAIN ST STE 2100<br>NORFOLK, VA 23510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $47,618.08<br><br>Total: $47,618.08 |
| **Claim:** 206    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/05/2008<br>**Creditor's Name and Address:**<br><br>DATAPLUS SUPPLIES INC<br>MR DICK HSIAO<br>9F 279 HSIN YI RD SEC 4<br>TAIPEI TAIWAN, UNKNOWN | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,982.72<br><br>Total: $17,982.72 | **Claim:** 3665    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/14/2009<br>**Creditor's Name and Address:**<br><br>DATAPLUS SUPPLIES INC<br>6F 267 HSIN YI RD<br>SEC 4 TAIPEI<br>TAIWAN, UNKNOWN | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,982.72<br><br>Total: $17,982.72 |
| **Claim:** 8892    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $41,374.47<br>Unsecured:<br><br>Total: $41,374.47 | **Claim:** 9736    **Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Date Filed:** 01/30/2009<br>**Creditor's Name and Address:**<br><br>DDR ARROWHEAD CROSSING LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178 | Secured:<br>Priority:<br>Administrative: $41,374.47<br>Unsecured:<br><br>Total: $41,374.47 |

In re: Circuit City Stores, Inc, et al.    Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9029 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9838 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR HIGHLAND GROVE LLC | Administrative: $23,676.41 | DDR HIGHLAND GROVE LLC | Administrative: $23,676.41 |
| KELLEY DRYE & WARREN LLP | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| ATTN JAMES S CARR ESQ ROBERT L | | ESQ | |
| LEHANE ESQ | | KELLEY DRY & WARREN LLP | |
| 101 PARK AVE | Total: $23,676.41 | 101 PARK AVE | Total: $23,676.41 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8901 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9581 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST CULVER CITY DST | Administrative: $84,460.48 | DDR SOUTHEAST CULVER CITY DST | Administrative: $84,460.48 |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| LEHANE ESQ | | ESQ | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $84,460.48 | 101 PARK AVE | Total: $84,460.48 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8876 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9586 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST SNELL VILLE LLC | Administrative: | DDR SOUTHEAST SNELLVILLE LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: $658,315.05 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: $658,315.05 |
| LEHANE ESQ | | ESQ | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $658,315.05 | 101 PARK AVE | Total: $658,315.05 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8756 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9591 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: | DDR SOUTHEAST VERO BEACH LLC | Administrative: |
| ATTN JAMES S CARR ESQ ROBERT L | Unsecured: $985,371.62 | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: $985,371.62 |
| LEHANE ESQ | | ESQ | |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $985,371.62 | 101 PARK AVE | Total: $985,371.62 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8906 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9589 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| DDR SOUTHEAST VERO BEACH LLC | Administrative: $110,882.74 | DDR SOUTHEAST VERO BEACH LLC | Administrative: $110,882.74 |
| KELLEY DRYE & WARREN LLP | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE | Unsecured: |
| ATTN JAMES S CARR ESQ ROBERT L | | ESQ | |
| LEHANE ESQ | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | Total: $110,882.74 | 101 PARK AVE | Total: $110,882.74 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 8757 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9733 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRM HILLTOP PLAZA LP | Administrative: | $181,246.39 | DDRM HILLTOP PLAZA LP | Administrative: | $181,246.39 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $181,246.39 | NEW YORK, NY 10178 | Total: | $181,246.39 |
| Claim: 8772 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9650 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRTC CC PLAZA LLC | Administrative: | | DDRTC CC PLAZA LLC | Administrative: | |
| KELLEY DRYE & WARREN LLP | Unsecured: | $673,627.93 | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | $673,627.93 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE NEW YORK, NY 10178 | Total: | $673,627.93 | 101 PARK AVE NEW YORK, NY 10178 | Total: | $673,627.93 |
| Claim: 8888 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9836 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRTC MCFARLAND PLAZA LLC | Administrative: | $17,059.48 | DDRTC MCFARLAND PLAZA LLC | Administrative: | $17,059.48 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | | | KELLEY DRYE & WARREN LLP 101 PARK AVE | | |
| NEW YORK, NY 10178 | Total: | $17,059.48 | NEW YORK, NY 10178 | Total: | $17,059.48 |
| Claim: 9001 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9583 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DDRTC SOUTHLAKE PAVILION LLC | Administrative: | $67,871.56 | DDRTC SOUTHLAKE PAVILION LLC | Administrative: | $67,871.56 |
| KELLEY DRYE & WARREN LLP | Unsecured: | | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | | | KELLEY DRYE & WARREN LLP | | |
| 101 PARK AVE NEW YORK, NY 10178 | Total: | $67,871.56 | 101 PARK AVE NEW YORK, NY 10178 | Total: | $67,871.56 |
| Claim: 12579 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12777 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 05/01/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| DECATUR PLAZA I, LLC | Administrative: | | DECATUR PLAZA I LLC | Administrative: | |
| BRAD BARKAU | Unsecured: | $801,161.28 | BRAD BARKAU | Unsecured: | $801,161.28 |
| PO BOX 244 C/O BRAD BARKAU 239 E ST LOUIS STREET | | | PO BOX 244 239 E ST LOUIS ST | | |
| NASHVILLE, IL 62263 | Total: | $801,161.28 | NASHVILLE, IL 62263 | Total: | $801,161.28 |

In re: Circuit City Stores, Inc, et al.                                                              Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 180 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | Claim: 173 | Debtor: CIRCUIT CITY STORES PR, LLC (08-35660) | |
| Date Filed: 11/24/2008 | | Date Filed: 12/01/2008 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| DETROIT MEDIA PARTNERSHIP | Administrative: | DETROIT MEDIA PARTNERSHIP | Administrative: | |
| 615 WEST LAFAYETTE BLVD | Unsecured: $180,513.98 | 615 WEST LAFAYETTE BLVD | Unsecured: $180,513.98 | |
| DETROIT, MI 48226 | | DETROIT, MI 48226 | | |
| | Total: $180,513.98 | | Total: $180,513.98 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8874 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9839 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY | Administrative: | DEVELOPERS DIVERSIFIED REALTY | Administrative: | |
| CORPORATION | Unsecured: $9,479.02 | CORPORATION | Unsecured: $9,479.02 | |
| ATTN JAMES S CARR ESQ & ROBERT L | | ATTN JAMES S CARR ESQ & ROBERT L | | |
| LEHANE ESQ | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Total: $9,479.02 | KELLEY DRYE & WARREN LLP | Total: $9,479.02 | |
| 101 PARK AVE | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8912 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9843 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY | Administrative: | DEVELOPERS DIVERSIFIED REALTY | Administrative: | |
| CORPORATION | Unsecured: $339,397.57 | CORPORATION | Unsecured: $339,397.57 | |
| ATTN JAMES S CARR ESQ & ROBERT L | | ATTN JAMES S CARR ESQ & ROBERT L | | |
| LEHANE ESQ | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Total: $339,397.57 | KELLEY DRYE & WARREN LLP | Total: $339,397.57 | |
| 101 PARK AVE | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

| | | | | |
|---|---|---|---|---|
| Claim: 8885 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9837 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| DEVELOPERS DIVERSIFIED REALTY | Administrative: $50,282.44 | DEVELOPERS DIVERSIFIED REALTY | Administrative: $50,282.44 | |
| CORPORATION | Unsecured: | CORPORATION | Unsecured: | |
| ATTN JAMES S CARR ESQ & ROBERT L | | ATTN JAMES S CARR ESQ & ROBERT L | | |
| LEHANE ESQ | | LEHANE ESQ | | |
| KELLEY DRYE & WARREN LLP | Total: $50,282.44 | KELLEY DRYE & WARREN LLP | Total: $50,282.44 | |
| 101 PARK AVE | | 101 PARK AVE | | |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 8870    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION    Administrative:<br>ATTN JAMES S CARR ESQ & ROBERT L    Unsecured: $3,476.22<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP    Total: $3,476.22<br>101 PARK AVE<br>NEW YORK, NY 10178 | Claim: 9840    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DEVELOPERS DIVERSIFIED REALTY<br>CORPORATION    Administrative:<br>ATTN JAMES S CARR ESQ & ROBERT L    Unsecured: $3,476.22<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP    Total: $3,476.22<br>101 PARK AVE<br>NEW YORK, NY 10178 |
| Claim: 8066    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DITAN DISTRIBUTION LLC<br>MICHAEL S KOGAN    Administrative:<br>ERVIN COHEN & JESSUP LLP    Unsecured: $129,545.11<br>9401 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA 90212    Total: $129,545.11 | Claim: 9465    Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DITAN DISTRIBUTION LLC<br>MICHAEL S KOGAN    Administrative:<br>ERVIN COHEN & JESSUP LLP    Unsecured: $129,545.11<br>9401 WILSHIRE BLVD 9TH FL<br>BEVERLY HILLS, CA 90212    Total: $129,545.11 |
| Claim: 12822    Debtor: CIRCUIT CITY STORES WEST COAST,<br>Date Filed: 05/01/2009    INC. (08-35654)<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DONAHUE SCHRIBER REALTY GROUP LP<br>ATTN NANCY HOTCHKISS    Administrative: $40,726.80<br>C O TRAINOR FAIRBROOK    Unsecured:<br>80 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $40,726.80 | Claim: 12863    Debtor: CIRCUIT CITY STORES WEST COAST, INC.<br>Date Filed: 05/06/2009    (08-35654)<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DONAHUE SCHRIBER REALTY GROUP LP<br>C O TRAINOR FAIRBROOK    Administrative: $40,726.80<br>ATTN NANCY HOTCHKISS    Unsecured:<br>80 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $40,726.80 |
| Claim: 12834    Debtor: CIRCUIT CITY STORES WEST COAST,<br>Date Filed: 05/01/2009    INC. (08-35654)<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DONAHUE SCHRIBER REALTY GROUP LP<br>ATTN NANCY HOTCHKISS    Administrative:<br>C O TRAINOR FAIRBROOK    Unsecured: $618,611.47<br>980 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $618,611.47 | Claim: 12859    Debtor: CIRCUIT CITY STORES WEST COAST, INC.<br>Date Filed: 05/06/2009    (08-35654)<br>Creditor's Name and Address:    Secured:<br>   Priority:<br>DONAHUE SCHRIBER REALTY GROUP LP<br>ATTN NANCY HOTCHKISS    Administrative:<br>C O TRAINOR FAIRBROOK    Unsecured: $618,611.47<br>980 FULTON AVE<br>SACRAMENTO, CA 95825    Total: $618,611.47 |

In re: Circuit City Stores, Inc, et al.                                                                    Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 12519 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 12863 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 04/30/2009 | Secured: | | Date Filed: | 05/06/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| DONAHUE SCHRIBER REALTY GROUP LP | | Administrative: | $40,726.80 | DONAHUE SCHRIBER REALTY GROUP LP | | Administrative: | $40,726.80 |
| C O TRAINOR FAIRBROOK | | Unsecured: | | C O TRAINOR FAIRBROOK | | Unsecured: | |
| ATTN NANCY HOTCHKISS | | | | ATTN NANCY HOTCHKISS | | | |
| 80 FULTON AVE | | | | 80 FULTON AVE | | | |
| SACRAMENTO, CA 95825 | | Total: | $40,726.80 | SACRAMENTO, CA 95825 | | Total: | $40,726.80 |
| Claim: | 12518 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: | 12859 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: | 04/30/2009 | Secured: | | Date Filed: | 05/06/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| DONAHUE SCHRIBER REALTY GROUP LP | | Administrative: | | DONAHUE SCHRIBER REALTY GROUP LP | | Administrative: | |
| C O TRAINOR FAIRBROOK | | Unsecured: | $618,611.47 | ATTN NANCY HOTCHKISS | | Unsecured: | $618,611.47 |
| ATTN NANCY HOTCHKISS | | | | C O TRAINOR FAIRBROOK | | | |
| 80 FULTON AVE | | | | 980 FULTON AVE | | | |
| SACRAMENTO, CA 95825 | | Total: | $618,611.47 | SACRAMENTO, CA 95825 | | Total: | $618,611.47 |
| Claim: | 7732 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12258 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/29/2009 | Secured: | | Date Filed: | 04/08/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| DREXEL DELAWARE LTD PARTNERSHIP | | Administrative: | | DREXEL DELAWARE LTD PARTNERSHIP | | Administrative: | |
| C O RALPH E DILL | | Unsecured: | $890,379.81 | C O RALPH E DILL | | Unsecured: | $890,379.81 |
| 37 W BROAD ST STE 950 | | | | 37 W BROAD ST STE 950 | | | |
| COLUMBUS, OH 43215 | | | | COLUMBUS, OH 43215 | | | |
| | | Total: | $890,379.81 | | | Total: | $890,379.81 |
| Claim: | 3646 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 3907 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/13/2009 | Secured: | | Date Filed: | 01/15/2009 | Secured: | |
| Creditor's Name and Address: | | Priority: | $86.66 | Creditor's Name and Address: | | Priority: | $86.66 |
| EMERSON, ANTHEA | | Administrative: | | EMERSON, ANTHEA | | Administrative: | |
| 2271 WEATHERFORD DR | | Unsecured: | | 2271 WEATHERFORD DR | | Unsecured: | |
| DELTONA, FL 32738 | | | | DELTONA, FL 32738-7814 | | | |
| | | Total: | $86.66 | | | Total: | $86.66 |
| Claim: | 1565 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 1656 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 12/05/2008 | Secured: | | Date Filed: | 12/17/2008 | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| ENERGYNORTH NATURAL GAS INC DBA | | Administrative: | | ENERGYNORTH NATURAL GAS INC DBA | | Administrative: | |
| KEYSPAN ENERGY DELIVERY NEW ENGLAND | | Unsecured: | $506.12 | KEYSPAN ENERGY DELIVERY NEW ENGLAND | | Unsecured: | $506.12 |
| ELISA M PUGLIESE ESQ | | | | ELISA M PUGLIESE ESQ | | | |
| 175 E OLD COUNTRY RD | | Total: | $506.12 | 175 E OLD COUNTRY RD | | Total: | $506.12 |
| HICKSVILLE, NY 11801 | | | | HICKSVILLE, NY 11801 | | | |

Page 18 of 48

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 1567<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $461.62<br>Total: $461.62 | Claim: 1652<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $461.62<br>Total: $461.62 |
| Claim: 1563<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $624.31<br>Total: $624.31 | Claim: 1654<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $624.31<br>Total: $624.31 |
| Claim: 1566<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW<br>ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,141.53<br>Total: $1,141.53 | Claim: 1655<br>Date Filed: 12/17/2008<br>Creditor's Name and Address:<br><br>ENERGYNORTH NATURAL GAS INC DBA<br>KEYSPAN ENERGY DELIVERY NEW ENGLAND<br>ELISA M PUGLIESE ESQ<br>175 E OLD COUNTRY RD<br>HICKSVILLE, NY 11801 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,141.53<br>Total: $1,141.53 |
| Claim: 2058<br>Date Filed: 12/24/2008<br>Creditor's Name and Address:<br><br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS, MO 63102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,779.92<br>Total: $25,779.92 | Claim: 1927<br>Date Filed: 12/23/2008<br>Creditor's Name and Address:<br><br>FLEISHMAN HILLARD INC<br>200 N BROADWAY<br>ST LOUIS, MO 63102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,779.92<br>Total: $25,779.92 |
| Claim: 11700<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br><br>FONEGEAR<br>2139 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $301,568.55<br>Total: $301,568.55 | Claim: 11786<br>Date Filed: 03/17/2009<br>Creditor's Name and Address:<br><br>FONEGEAR<br>2139 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $301,568.55<br>Total: $301,568.55 |

In re: Circuit City Stores, Inc, et al.    Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 11597 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 02/20/2009 | | Date Filed: | 02/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | | Administrative: |
| AGENT FOR STAPLETON NORTH TOWN LLC | | Unsecured: $41,746.19 | AGENT FOR STAPLETON NORTH TOWN LLC | | Unsecured: $41,746.19 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | | | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | | |
| | | Total: $41,746.19 | | | Total: $41,746.19 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 314 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11614 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 11/18/2008 | | Date Filed: | 02/20/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| FOREST CITY COMMERCIAL MANAGEMENT INC | | Administrative: | FOREST CITY COMMERCIAL MANAGEMENT INC | | Administrative: |
| AGENT FOR STAPLETON NORTH TOWN LLC | | Unsecured: $41,746.19 | AGENT FOR STAPLETON NORTH TOWN LLC | | Unsecured: $41,746.19 |
| 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | | | 50 PUBLIC SQ STE 1360 CLEVELAND, OH 44113 | | |
| | | Total: $41,746.19 | | | Total: $41,746.19 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 5431 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 4953 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/26/2009 | | Date Filed: | 01/21/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| FUJIFILM USA INC | | Administrative: | FUJI | | Administrative: |
| 200 SUMMIT LAKE DR | | Unsecured: $5,830,726.29 | FUJIFILM USA INC | | Unsecured: $5,830,726.29 |
| VALHALLA, NY 10595 | | | 200 SUMMIT LAKE DR VALHALLA, NY 10595 | | |
| | | Total: $5,830,726.29 | | | Total: $5,830,726.29 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 11556 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 11769 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 02/25/2009 | | Date Filed: | 03/05/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| G & W SERVICE CO LP | | Administrative: $15,325.38 | G & W SERVICE CO LP | | Administrative: $15,325.38 |
| GEORGETTE TREECE TREASURER | | Unsecured: UNL | GEORGETTE TREECE TREASURER | | Unsecured: UNL |
| 2503 CAPITOL AVE HOUSTON, TX 77003-3203 | | | 2503 CAPITOL AVE HOUSTON, TX 77003-3203 | | |
| | | Total: $15,325.38 | | | Total: $15,325.38 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 2373 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 2372 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/05/2009 | | Date Filed: | 01/05/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| | | Priority: | | | Priority: |
| GMS INC | | Administrative: | GMS INC | | Administrative: |
| PO BOX 8518 | | Unsecured: $1,087.58 | PO BOX 8518 | | Unsecured: $1,087.58 |
| BROWNSVILLE, TX 78521-8518 | | | BROWNSVILLE, TX 78521-8518 | | |
| | | Total: $1,087.58 | | | Total: $1,087.58 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12806 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12764 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | | Date Filed: | 05/01/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| GREECE RIDGE LLC | | Priority: | GREECE RIDGE LLC | | Priority: |
| C O THOMAS W DANIELS ESQ | | Administrative: $82,134.22 | C O THOMAS W DANIELS ESQ | | Administrative: $82,134.22 |
| WILMORITE MANAGEMENT GROUP LLC | | Unsecured: | WILMORITE MANAGEMENT GROUP LLC | | Unsecured: |
| 1265 SCOTTSVILLE RD | | | 1265 SCOTTSVILLE RD | | |
| ROCHESTER, NY 14624 | | Total: $82,134.22 | ROCHESTER, NY 14624 | | Total: $82,134.22 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12813 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12622 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 04/30/2009 | | Date Filed: | 05/01/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| GREECE RIDGE LLC | | Priority: | GREECE RIDGE LLC | | Priority: |
| THOMAS W DANIELS ESQ | | Administrative: | C O THOMAS W DANIELS ESQ | | Administrative: |
| 1265 SCOTTSVILLE RD | | Unsecured: $476,551.00 | WILMORITE MANAGEMENT GROUP LLC | | Unsecured: $476,551.00 |
| ROCHESTER, NY 14624 | | | 1265 SCOTTSVILLE RD | | |
| | | Total: $476,551.00 | ROCHESTER, NY 14624 | | Total: $476,551.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12841 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12523 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/01/2009 | | Date Filed: | 04/30/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| GREENBACK ASSOCIATES | | Priority: | GREENBACK ASSOCIATES | | Priority: |
| ATTN NANCY HOTCHKISS | | Administrative: $60,831.93 | C O TRAINOR FAIRBROOK | | Administrative: $60,831.93 |
| C O TRAINOR FAIRBROOK | | Unsecured: | ATTN NANCY HOTCHKISS | | Unsecured: |
| 80 FULTON AVE | | | 80 FULTON AVE | | |
| SACRAMENTO, CA 95825 | | Total: $60,831.93 | SACRAMENTO, CA 95825 | | Total: $60,831.93 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 12833 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 12522 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 05/01/2009 | | Date Filed: | 04/30/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| GREENBACK ASSOCIATES | | Priority: | GREENBACK ASSOCIATES | | Priority: |
| ATTN NANCY HOTCHKISS | | Administrative: | C O TRAINOR FAIRBROOK | | Administrative: |
| TRAINOR FAIRBROOK | | Unsecured: $737,801.12 | ATTN NANCY HOTCHKISS | | Unsecured: $737,801.12 |
| 980 FULTON AVE | | | 80 FULTON AVE | | |
| SACRAMENTO, CA 95825 | | Total: $737,801.12 | SACRAMENTO, CA 95825 | | Total: $737,801.12 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: | 2662 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: | 2703 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: | 01/06/2009 | | Date Filed: | 01/06/2009 | |
| Creditor's Name and Address: | | Secured: | Creditor's Name and Address: | | Secured: |
| GREENE COUNTY  DEPARTMENT OF | | Priority: | GREENE COUNTY SANAITARY DEPT | | Priority: |
| PUBLIC WOR | | Administrative: | 667 DAYTON XENIA RD | | Administrative: |
| 667 DAYTON XENIA RD | | Unsecured: $167.29 | XENIA, OH 453852665 | | Unsecured: $167.29 |
| XENIA, OH 45385-2665 | | | | | |
| | | Total: $167.29 | | | Total: $167.29 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 2699 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/06/2009<br>**Creditor's Name and Address:**<br>GREENE COUNTY DEPARTMENT OF PUBLIC WOR<br>667 DAYTON  XENIA RD<br>XENIA, OH 45385-2665<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167.29<br>Total: $167.29 | **Claim:** 2703 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/06/2009<br>**Creditor's Name and Address:**<br>GREENE COUNTY SANAITARY DEPT<br>667 DAYTON XENIA RD<br>XENIA, OH 453852665<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167.29<br>Total: $167.29 |
| **Claim:** 2661 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/06/2009<br>**Creditor's Name and Address:**<br>GREENE COUNTY DEPARTMENT OF PUBLIC WOR<br>667 DAYTON XENIA RD<br>XENIA, OH 45385-2665<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167.29<br>Total: $167.29 | **Claim:** 2703 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/06/2009<br>**Creditor's Name and Address:**<br>GREENE COUNTY SANAITARY DEPT<br>667 DAYTON XENIA RD<br>XENIA, OH 453852665<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $167.29<br>Total: $167.29 |
| **Claim:** 730 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 11/26/2008<br>**Creditor's Name and Address:**<br>GULF POWER COMPANY<br>ONE ENERGY PLACE<br>BIN 712 D GAINES<br>PENSACOLA, FL 32520<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,861.51<br>Total: $16,861.51 | **Claim:** 426 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/01/2008<br>**Creditor's Name and Address:**<br>GULF POWER COMPANY<br>ONE ENERGY PLACE<br>BIN 712 D GAINES<br>PENSACOLA, FL 32520<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,861.51<br>Total: $16,861.51 |
| **Claim:** 1747 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/17/2008<br>**Creditor's Name and Address:**<br>HARFORD COUNTY MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN ST 3RD FL<br>BEL AIR, MD 21014<br><br>Secured:<br>Priority: $6,012.63<br>Administrative:<br>Unsecured:<br>Total: $6,012.63 | **Claim:** 1793 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/17/2008<br>**Creditor's Name and Address:**<br>HARFORD COUNTY MARYLAND<br>DEPARTMENT OF LAW<br>220 S MAIN ST 3RD FL<br>BEL AIR, MD 21014<br><br>Secured:<br>Priority: $6,012.63<br>Administrative:<br>Unsecured:<br>Total: $6,012.63 |
| **Claim:** 4925 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/21/2009<br>**Creditor's Name and Address:**<br>HARRIS, WALTER<br>21 LOGGER CT<br>DURHAM, NC 27713<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 | **Claim:** 4923 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/21/2009<br>**Creditor's Name and Address:**<br>HARRIS, WALTER BUSTER<br>21 LOGGER CT<br>HOME<br>DURHAM, NC 27713<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |

In re: Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 3513    Filed 06/04/09    Entered 06/04/09 12:09:40    Desc Main

Case No. 08-35653-KRH      Document    Page 57 of 82      Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12395 <br> Date Filed: 04/30/2009 <br> Creditor's Name and Address: <br><br> HENRICO COUNTY VIRGINIA <br> RHYSA GRIFFITH SOUTH ASSISTANT <br> COUNTY ATTORNEY <br> PO BOX 90775 <br> HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: $13,053.59 <br> Priority: <br> Administrative: <br> Unsecured: _____ <br><br> Total: $13,053.59 | Claim: 13007 <br> Date Filed: 04/30/2009 <br> Creditor's Name and Address: <br><br> HENRICO COUNTY VIRGINIA ACCOUNT NO <br> 00646911016 <br> RHYSA GRIFFITH SOUTH <br> ASSISTANT COUNTY ATTORNEY <br> PO BOX 90775 <br> HENRICO, VA 23273-0775 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: $13,053.59 <br> Priority: <br> Administrative: <br> Unsecured: _____ <br><br> Total: $13,053.59 |
| Claim: 1506 <br> Date Filed: 12/08/2008 <br> Creditor's Name and Address: <br><br> HIDALGO COUNTY <br> JOHN T BANKS <br> PERDUE BRANDON FIELDER COLLINS & <br> MOTT LLP <br> 3301 NORTHLAND DR STE 505 <br> AUSTIN, TX 78731 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: $17,427.73 <br> Priority: <br> Administrative: <br> Unsecured: _____ <br><br> Total: $17,427.73 | Claim: 1638 <br> Date Filed: 12/09/2008 <br> Creditor's Name and Address: <br><br> HIDALGO COUNTY <br> JOHN T BANKS <br> PERDUE BRANDON FIELDER COLLINS & <br> MOTT LLP <br> 3301 NORTHLAND DR STE 505 <br> AUSTIN, TX 78731 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: $17,427.73 <br> Priority: <br> Administrative: <br> Unsecured: _____ <br><br> Total: $17,427.73 |
| Claim: 10321 <br> Date Filed: 02/09/2009 <br> Creditor's Name and Address: <br><br> HOLIDAY UNION ASSOCIATES LP <br> C O BENDERSON DEVELOPMENT COMPANY <br> INC <br> ATTN KEN LABENSKI <br> 570 DELAWARE AVE <br> BUFFALO, NY 14202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,732.26 <br><br> Total: $5,732.26 | Claim: 10862 <br> Date Filed: 02/13/2009 <br> Creditor's Name and Address: <br><br> HOLIDAY UNION ASSOCIATES LP <br> JAMES S CARR ESQ ROBERT L LEHANE ESQ <br> KELLEY DRYE & WARREN LLP <br> 101 PARK AVE <br> NEW YORK, NY 10178 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $5,732.26 <br><br> Total: $5,732.26 |
| Claim: 8695 <br> Date Filed: 01/30/2009 <br> Creditor's Name and Address: <br><br> J&L ELECTRICAL SERVICES INC <br> C O CATHERINE HARRISON KING <br> MILLER & MARTIN PLLC <br> 1170 PEACHTREE ST NE STE 1170 <br> ATLANTA, GA 30309-7706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $105,825.09 <br><br> Total: $105,825.09 | Claim: 9371 <br> Date Filed: 01/30/2009 <br> Creditor's Name and Address: <br><br> J&L ELECTRICAL SERVICES INC <br> C O CATHERINE HARRISON KING <br> MILLER & MARTIN PLLC <br> 1170 PEACHTREE ST NE STE 1170 <br> ATLANTA, GA 30309-7706 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $105,825.09 <br><br> Total: $105,825.09 |
| Claim: 12610 <br> Date Filed: 04/30/2009 <br> Creditor's Name and Address: <br><br> JANTZEN DYNAMIC CORPORATION <br> ATTN BRETT BERLIN ESQ <br> JONES DAY <br> 1420 PEACHTREE ST NE STE 800 <br> ATLANTA, GA 30309 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $266,633.75 <br><br> Total: $266,633.75 | Claim: 12867 <br> Date Filed: 05/01/2009 <br> Creditor's Name and Address: <br><br> JANTZEN DYNAMIC CORPORATION <br> ATTN BRETT BERLIN ESQ <br> JONES DAY <br> 1420 PEACHTREE ST NE STE 800 <br> ATLANTA, GA 30309 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) <br><br> Secured: <br> Priority: <br> Administrative: <br> Unsecured: $266,633.75 <br><br> Total: $266,633.75 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8894 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9835 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| JDN REALTY CORPORATION | Administrative: $21,457.21 | JDN REALTY CORPORATION | Administrative: $21,457.21 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $21,457.21 | KELLEY DRYE & WARREN LLP 101 PARK AVE | Total: $21,457.21 |
| NEW YORK, NY 10178 | | NEW YORK, NY 10178 | |
| Claim: 3189 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3152 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | | Date Filed: 01/12/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| JEBSEE ELECTRONICS CO LTD | Administrative: | SANWEN INTERNATIONAL CO LTD | Administrative: |
| ATTN WINDY WANG NO 24 3 SINLE ROAD | Unsecured: $35,741.80 | NO 24 3 SIN LO RD | Unsecured: $35,741.80 |
| TAINAN 702, TAIWAN, PROVINCE OF CHINA | Total: $35,741.80 | TAINAN 702, UNKNOWN | Total: $35,741.80 |
| Claim: 12197 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW ESQ HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 | C O SCOTT M SHAW ESQ HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 CHATTANOOGA, TN 37421 | Total: $247,750.39 | 2030 HAMILTON PL BLVD STE 150 CHATTANOOGA, TN 37421 | Total: $247,750.39 |
| Claim: 11562 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11659 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/25/2009 | | Date Filed: 02/26/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: $11,147.64 | JEFFERSON MALL COMPANY II LLC | Administrative: $11,147.64 |
| C O SCOTT M SHAW HUSCH BLACKWELL SANDERS LLP | Unsecured: $196,544.05 | C O SCOTT M SHAW HUSCH BLACKWELL SANDERS LLP | Unsecured: $196,544.05 |
| 2030 HAMILTON PL BLVD STE 150 CHATTANOOGA, TN 37421 | Total: $207,691.69 | 2030 HAMILTON PL BLVD STE 150 CHATTANOOGA, TN 37421 | Total: $207,691.69 |
| Claim: 11836 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12204 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Date Filed: 03/20/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 | JEFFERSON MALL COMPANY II LLC | Administrative: $16,839.04 |
| C O SCOTT M SHAW HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 | C O SCOTT M SHAW HUSCH BLACKWELL SANDERS LLP | Unsecured: $230,911.35 |
| 2030 HAMILTON PL BLVD STE 150 CHATTANOOGA, TN 37421 | Total: $247,750.39 | 2030 HAMILTON PL BLVD STE 150 CHATTANOOGA, TN 37421 | Total: $247,750.39 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 4162<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>MERCER TRIGIANI LLP<br>16 S SECOND ST<br>RICHMOND, VA 23235 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $206,352.78<br>Total: $206,352.78 | Claim: 3982<br>Date Filed: 01/19/2009<br>Creditor's Name and Address:<br>JWC LOFTUS LLC<br>PHILIP C BAXA ESQ<br>MERCER TRIGIANI LLP<br>16 S SECOND ST<br>RICHMOND, VA 23235 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $206,352.78<br>Total: $206,352.78 |
| Claim: 9157<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICE<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53,124.55<br>Total: $53,124.55 | Claim: 9159<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>KNOXVILLE LEVCAL LLC<br>ATTN BRONWEN HARBOUR CHIEF<br>COMPLIANCE OFFICE<br>C O LEVCOR INC<br>9660 KATY FWY<br>HOUSTON, TX 77055 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53,124.55<br>Total: $53,124.55 |
| Claim: 1588<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br>KNXV TV<br>515 N 44TH ST<br>PHOENIX, AZ 85008 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,409.52<br>Total: $1,409.52 | Claim: 1650<br>Date Filed: 12/15/2008<br>Creditor's Name and Address:<br>KNXV TV<br>515 N 44TH ST<br>PHOENIX, AZ 85008 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,409.52<br>Total: $1,409.52 |
| Claim: 5099<br>Date Filed: 01/22/2009<br>Creditor's Name and Address:<br>LA HABRA IMPERIAL LLC<br>RONALD K BROWN JR<br>LAW OFFICES OF RONALD K BROWN JR APC<br>901 DOVE ST STE 120<br>NEWPORT BEACH, CA 92660 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $21,554.03<br>Unsecured: $68,063.25<br>Total: $89,617.28 | Claim: 6575<br>Date Filed: 01/28/2009<br>Creditor's Name and Address:<br>LA HABRA IMPERIAL LLC<br>RONALD K BROWN JR<br>LAW OFFICES OF RONALD K BROWN JR APC<br>901 DOVE ST STE 120<br>NEWPORT BEACH, CA 92660 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $21,554.03<br>Unsecured: $68,063.25<br>Total: $89,617.28 |
| Claim: 11931<br>Date Filed: 03/13/2009<br>Creditor's Name and Address:<br>LITTLE BRITAIN HOLDINGS LLC<br>ROBERT E GREENBERG ESQ<br>FREIDLADER MISLER PLLC<br>1101 17TH ST NW STE 700<br>WASHINGTON, DC 20036 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $684,462.68<br>Total: $684,462.68 | Claim: 11799<br>Date Filed: 03/17/2009<br>Creditor's Name and Address:<br>LITTLE BRITAIN HOLDINGS LLC<br>ROBERT E GREENBERG ESQ<br>FREIDLADER MISLER PLLC<br>1101 17TH ST NW STE 700<br>WASHINGTON, DC 20036 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $684,462.68<br>Total: $684,462.68 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 12641 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 12885 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| **Date Filed:** 04/30/2009 | | | **Date Filed:** 05/04/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| LOOP WEST LLC | Administrative: | | LOOP WEST LLC | Administrative: | |
| C O ANTHONY J CICHELLO | | | C O ANTHONY J CICHELLO | | |
| KROKIDAS & BLUESTEIN LLP | Unsecured: | $1,520,576.58 | KROKIDAS & BLUESTEIN LLP | Unsecured: | $1,520,576.58 |
| 600 ATLANTIC AVE 19TH FL | | | 600 ATLANTIC AVE 19TH FL | | |
| BOSTON, MA 02210 | Total: | $1,520,576.58 | BOSTON, MA 02210 | Total: | $1,520,576.58 |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 172 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 735 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| **Date Filed:** 12/01/2008 | | | **Date Filed:** 11/26/2008 | | |
| Creditor's Name and Address: | Secured: | $45,818.62 | Creditor's Name and Address: | Secured: | $45,818.62 |
| | Priority: | | | Priority: | |
| LOUISVILLE JEFFERSON COUNTY METRO | | | LOUISVILLE JEFFERSON COUNTY METRO | | |
| GOVERNMENT | Administrative: | | GOVERNMENT | Administrative: | |
| JEFFERSON COUNTY ATTORNEYS OFFICE | Unsecured: | | JEFFERSON COUNTY ATTORNEYS OFFICE | Unsecured: | |
| FISCAL COURT BLDG | | | FISCAL COURT BLDG | | |
| 531 COURT PL STE 900 | | | 531 COURT PL STE 900 | | |
| LOUISVILLE, KY 40202 | Total: | $45,818.62 | LOUISVILLE, KY 40202 | Total: | $45,818.62 |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 227 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 559 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| **Date Filed:** 11/28/2008 | | | **Date Filed:** 11/28/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $5,200.00 | | Priority: | $5,200.00 |
| LOUISVILLE JEFFERSON COUNTY METRO | | | LOUISVILLE JEFFERSON COUNTY METRO | | |
| GOVERNMENT | Administrative: | | GOVERNMENT | Administrative: | |
| PAM STEIGER | Unsecured: | | PAM STEIGER | Unsecured: | |
| FALSE ALARM REDUCTION UNIT | | | FALSE ALARM REDUCTION UNIT | | |
| LOUISVILLE METRO POLICE DEPT | | | LOUISVILLE METRO POLICE DEPT | | |
| 768 BARRET AVE RM 410 | | | 768 BARRET AVE RM 410 | | |
| LOUISVILLE, KY 40204 | Total: | $5,200.00 | LOUISVILLE, KY 40204 | Total: | $5,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Claim:** 5992 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | | **Claim:** 5644 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) | |
| **Date Filed:** 01/13/2009 | | | **Date Filed:** 01/16/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| M&M BERMAN ENTERPRISES | Administrative: | | M&M BERMAN ENTERPRISES | Administrative: | |
| WAYNE R TERRY | | | WAYNE R TERRY | | |
| HEMAR ROUSSO & HEALD LLP | Unsecured: | $1,919,500.00 | HEMAR ROUSSO & HEALD LLP | Unsecured: | $1,919,500.00 |
| 15910 VENTURA BLVD 12TH FL | | | 15910 VENTURA BLVD 12TH FL | | |
| ENCINO, CA 90210 | Total: | $1,919,500.00 | ENCINO, CA 90210 | Total: | $1,919,500.00 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5428 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5427 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | Secured: | | Date Filed: 01/26/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| MAGERSUPP, DAVID LEE | | Administrative: | | MAGERSUPP, DAVID LEE | | Administrative: | |
| 1410 MAGNOLIA PARK CIRCLE | | Unsecured: | UNL | 1410 MAGNOLIA PARK CIRCLE | | Unsecured: | UNL |
| CUMMING, GA 30040 | | | | CUMMING, GA 30040 | | | |
| | | Total: | UNL | | | Total: | UNL |
| Claim: 11857 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12202 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Secured: | | Date Filed: 03/20/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $29,606.77 | MALL DEL NORTE LLC | | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | | Unsecured: | $824,413.48 | C O SCOTT M SHAW | | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | | HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | | 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $854,020.25 | CHATTANOOGA, TN 37421 | | Total: | $854,020.25 |
| Claim: 12195 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12202 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Secured: | | Date Filed: 03/20/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $29,606.77 | MALL DEL NORTE LLC | | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | | Unsecured: | $824,413.48 | C O SCOTT M SHAW | | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | | HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | | 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $854,020.25 | CHATTANOOGA, TN 37421 | | Total: | $854,020.25 |
| Claim: 11859 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12202 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | Secured: | | Date Filed: 03/20/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | | Creditor's Name and Address: | | Priority: | |
| MALL DEL NORTE LLC | | Administrative: | $29,606.77 | MALL DEL NORTE LLC | | Administrative: | $29,606.77 |
| C O SCOTT M SHAW | | Unsecured: | $824,413.48 | C O SCOTT M SHAW | | Unsecured: | $824,413.48 |
| HUSCH BLACKWELL SANDERS LLP | | | | HUSCH BLACKWELL SANDERS LLP | | | |
| 2030 HAMILTON PL BLVD STE 150 | | | | 2030 HAMILTON PL BLVD STE 150 | | | |
| CHATTANOOGA, TN 37421 | | Total: | $854,020.25 | CHATTANOOGA, TN 37421 | | Total: | $854,020.25 |
| Claim: 11681 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11868 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/04/2009 | | Secured: | | Date Filed: 03/09/2009 | | Secured: | |
| Creditor's Name and Address: | | Priority: | $39,477.03 | Creditor's Name and Address: | | Priority: | $39,477.03 |
| MALL OF LOUISIANA LAND LP | | Administrative: | | MALL OF LOUISIANA LAND LP | | Administrative: | |
| C O STEPHEN WARSH | | Unsecured: | $2,155,546.06 | C O STEPHEN WARSH | | Unsecured: | $2,155,546.06 |
| GENERAL GROWTH PROPERTIES INC | | | | GENERAL GROWTH PROPERTIES INC | | | |
| 110 N WACKER DR BSC 1 26 | | | | 110 N WACKER DR BSC 1 26 | | | |
| CHICAGO, IL 60606 | | Total: | $2,195,023.09 | CHICAGO, IL 60606 | | Total: | $2,195,023.09 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11682 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11868 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/04/2009 | | | Date Filed: 03/09/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $39,477.03 | | Priority: | $39,477.03 |
| MALL OF LOUISIANA LAND LP | Administrative: | | MALL OF LOUISIANA LAND LP | Administrative: | |
| C O STEPHEN WARSH | Unsecured: | $2,155,546.00 | C O STEPHEN WARSH | Unsecured: | $2,155,546.00 |
| GENERAL GROWTH PROPERTIES INC | | | GENERAL GROWTH PROPERTIES INC | | |
| 110 N WACKER DR BSC 1 26 | | | 110 N WACKER DR BSC 1 26 | | |
| CHICAGO, IL 60606 | Total: | $2,195,023.00 | CHICAGO, IL 60606 | Total: | $2,195,023.00 |
| Claim: 12805 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13003 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MARCO PORTLAND GENERAL | Administrative: | | MARCO PORTLAND GENERAL PARTNERSHIP | Administrative: | |
| PARTNERSHIP | Unsecured: | $1,819,845.00 | PETER JAZAYERI | Unsecured: | $1,819,845.00 |
| PETER JAZAYERI | | | ERVIN COHEN & JESSUP LLP | | |
| ERVIN COHEN & JESSUP LLP | | | 9401 WILSHIRE BLVD | | |
| 9401 WILSHIRE BLVD | | | BEVERLY HILLS, CA 90212 | | |
| BEVERLY HILLS, CA 90212 | Total: | $1,819,845.00 | | Total: | $1,819,845.00 |
| Claim: 4406 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3147 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/22/2009 | | | Date Filed: 01/12/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| MATA, HOMERO | Administrative: | | MATA, HOMERO | Administrative: | |
| C O DAVID G REYNOLDS ESQ | Unsecured: | $192,000.00 | C O DAVID G REYNOLDS ESQ | Unsecured: | $192,000.00 |
| PO BOX 1700 | | | PO BOX 1700 | | |
| CORRALES, NM 87048 | | | CORRALES, NM 87048 | | |
| | Total: | $192,000.00 | | Total: | $192,000.00 |
| Claim: 5547 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5544 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 01/16/2009 | | |
| Creditor's Name and Address: | Secured: | $1,279.72 | Creditor's Name and Address: | Secured: | $1,279.72 |
| | Priority: | | | Priority: | |
| MCWATERS, RANDY | Administrative: | | MCWATERS, RANDY | Administrative: | |
| 16348 ANNA LOOP | Unsecured: | | 16348 ANNA LOOP | Unsecured: | |
| CHEYENNE, WY 82009 | | | CHEYENNE, WY 82009 | | |
| | Total: | $1,279.72 | | Total: | $1,279.72 |
| Claim: 5716 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5714 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | | Date Filed: 01/26/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $10,950.00 | | Priority: | $10,950.00 |
| MEMOLI MELINDA | Administrative: | | MEMOLI MELINDA | Administrative: | |
| 274 PROSPECT ST | Unsecured: | $489,050.00 | 274 PROSPECT ST | Unsecured: | $489,050.00 |
| THOMASTON, CT 06787 | | | THOMASTON, CT 06787 | | |
| | Total: | $500,000.00 | | Total: | $500,000.00 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim: 1760 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5022 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/18/2008 | Secured: | | Date Filed: 01/21/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| METROCENTER LLC | Administrative: | | METROCENTER LLC | Administrative: | |
| C O MARK CUNNINGHAM | Unsecured: | $15,142.23 | C O MARK CUNNINGHAM | Unsecured: | $15,142.23 |
| 223 E STRAWBERRY DR | | | 223 E STRAWBERRY DR | | |
| MILL VALLEY, CA 94941 | | | MILL VALLEY, CA 94941 | | |
| | Total: | $15,142.23 | | Total: | $15,142.23 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 744 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1421 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/26/2008 | Secured: | $1,772.22 | Date Filed: 12/09/2008 | Secured: | $1,772.22 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| METROPOLITAN GOVERNMENT TRUSTEE | Administrative: | | METROPOLITAN GOVERNMENT TRUSTEE | Administrative: | |
| METROPOLITAN DEPARTMENT OF LAW | Unsecured: | | METROPOLITAN DEPARTMENT OF LAW | Unsecured: | |
| PO BOX 196300 | | | PO BOX 196300 | | |
| NASHVILLE, TN 37219-6300 | | | NASHVILLE, TN 37219-6300 | | |
| | Total: | $1,772.22 | | Total: | $1,772.22 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 169 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 576 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/01/2008 | Secured: | | Date Filed: 12/04/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | $5,954.70 | Creditor's Name and Address: | Priority: | $5,954.70 |
| MIKE OLSON TAX COLLECTOR | Administrative: | | MIKE OLSON TAX COLLECTOR | Administrative: | |
| PO BOX 276 | Unsecured: | | PO BOX 276 | Unsecured: | |
| DADE CITY, FL 33526-0276 | | | DADE CITY, FL 33526-0276 | | |
| | Total: | $5,954.70 | | Total: | $5,954.70 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 117 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | Secured: | | Date Filed: 12/02/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | | 22F FAR EAST FINANCE CENTRE | Unsecured: | |
| 16 HARCOURT ROAD | | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | | ADMIRALTY, HONG KONG | | |
| | Total: | $131,664.64 | | Total: | $131,664.64 |

| | | | | | |
|---|---|---|---|---|---|
| Claim: 410 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 417 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | Secured: | | Date Filed: 12/02/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 | MINWA ELECTRONICS CO LTD | Administrative: | $131,664.64 |
| 22F FAR EAST FINANCE CENTRE | Unsecured: | | 22F FAR EAST FINANCE CENTRE | Unsecured: | |
| 16 HARCOURT ROAD | | | 16 HARCOURT ROAD | | |
| ADMIRALTY, HONG KONG | | | ADMIRALTY, HONG KONG | | |
| | Total: | $131,664.64 | | Total: | $131,664.64 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 407    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 | **Claim:** 417    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 |
| **Claim:** 416    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 | **Claim:** 417    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 |
| **Claim:** 414    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 | **Claim:** 417    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 |
| **Claim:** 411    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 | **Claim:** 417    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 |
| **Claim:** 406    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 | **Claim:** 417    **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 12/02/2008<br>**Creditor's Name and Address:**<br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br>Secured:<br>Priority:<br>Administrative: $131,664.64<br>Unsecured: _____<br>Total: $131,664.64 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 2873 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2626 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/05/2009 | | Date Filed: 01/05/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| MINWA ELECTRONICS CO LTD | Administrative: | MINWA ELECTRONICS CO LTD | Administrative: |
| 22F FAR EAST FINANCE CENTRE | Unsecured: $132,495.24 | 22F FAR EAST FINANCE CENTRE | Unsecured: $132,495.24 |
| 16 HARCOURT ROAD | | 16 HARCOURT RD | |
| ADMIRALTY, UNKNOWN | Total: $132,495.24 | ADMIRALTY, UNKNOWN | Total: $132,495.24 |
| Claim: 5856 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5850 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | Date Filed: 01/26/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $30,167.34 | | Priority: $30,167.34 |
| NAQVI, SYED | Administrative: | NAQVI, SYED A | Administrative: |
| 3720 WESTWOOD BL NO 7 | Unsecured: | 3720 WESTWOOD BL NO 7 | Unsecured: |
| LOS ANGELES, CA 90034 | | LOS ANGELES, CA 90034 | |
| | Total: $30,167.34 | | Total: $30,167.34 |
| Claim: 1505 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 1535 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/08/2008 | | Date Filed: 12/10/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $10,114.23 | | Priority: $10,114.23 |
| NEVADA DEPARTMENT OF TAXATION | Administrative: | NEVADA DEPARTMENT OF TAXATION | Administrative: |
| ATTN BANKRUPTCY SECTION | Unsecured: $983.54 | ATTN BANKRUPTCY SECTION | Unsecured: $983.54 |
| 555 E WASHINGTON AVE NO 1300 | | 555 E WASHINGTON AVE NO 1300 | |
| LAS VEGAS, NV 89101 | Total: $11,097.77 | LAS VEGAS, NV 89101 | Total: $11,097.77 |
| Claim: 12302 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12230 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | Date Filed: 04/13/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| NEWPORT NEWS SHOPPING CENTER LLC | Administrative: $865,735.67 | NEWPORT NEWS SHOPPING CENTER LLC | Administrative: $865,735.67 |
| PAUL K CAMPSEN ESQ | Unsecured: $27,848.20 | PAUL K CAMPSEN ESQ | Unsecured: $27,848.20 |
| KAUFMAN & CANOLES PC | | KAUFMAN & CANOLES PC | |
| 150 W MAIN ST STE 2100 | | 150 W MAIN ST STE 2100 | |
| NORFOLK, VA 23510 | Total: $893,583.87 | NORFOLK, VA 23510 | Total: $893,583.87 |
| Claim: 76 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 517 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/28/2008 | | Date Filed: 12/05/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| NORTHERN UTILITIES | Administrative: | NORTHERN UTILITIES | Administrative: |
| ATTN BANKRUPTCY DEPT | Unsecured: $2,997.04 | ATTN BANKRUPTCY DEPT | Unsecured: $2,997.04 |
| PO BOX 2025 | | PO BOX 2025 | |
| SPRINGFIELD, MA 01102-2025 | Total: $2,997.04 | SPRINGFIELD, MA 01102-2025 | Total: $2,997.04 |

In re: Circuit City Stores, Inc, <u>et al.</u>                                                                                                                          Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12269 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12845 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/16/2009 | | | Date Filed: 05/05/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | | PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| ATTN STEVEN F HEITZ VP DEVELOPMENT | Unsecured: | $27,749.52 | ATTN STEVEN F HEITZ | Unsecured: | $27,749.52 |
| 1401 S BRENTWOOD BLVD STE 100 | | | 1401 S BRENTWOOD BLVD STE 100 | | |
| ST LOUIS, MO 63144 | | | ST LOUIS, MO 63144 | | |
| | Total: | $27,749.52 | | Total: | $27,749.52 |
| Claim: 12268 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12847 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/16/2009 | | | Date Filed: 05/05/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | | PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| ATTN STEVEN F HEITZ VP DEVELOPMENT | Unsecured: | $2,435,353.28 | ATTN STEVEN F HEITZ | Unsecured: | $2,435,353.28 |
| 1401 S BRENTWOOD BLVD STE 100 | | | 1401 S BRENTWOOD BLVD STE 100 | | |
| ST LOUIS, MO 63144 | | | ST LOUIS, MO 63144 | | |
| | Total: | $2,435,353.28 | | Total: | $2,435,353.28 |
| Claim: 12324 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12845 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/22/2009 | | | Date Filed: 05/05/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | | PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| ATTN STEVEN F HEITZ | Unsecured: | $27,749.52 | ATTN STEVEN F HEITZ | Unsecured: | $27,749.52 |
| 1401 S BRENTWOOD BLVD STE 100 | | | 1401 S BRENTWOOD BLVD STE 100 | | |
| ST LOUIS, MO 63144 | | | ST LOUIS, MO 63144 | | |
| | Total: | $27,749.52 | | Total: | $27,749.52 |
| Claim: 12323 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12847 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/22/2009 | | | Date Filed: 05/05/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACE BRENTWOOD PARTNERS LLC | Administrative: | | PACE BRENTWOOD PARTNERS LLC | Administrative: | |
| ATTN STEVEN F HEITZ | Unsecured: | $2,435,353.28 | ATTN STEVEN F HEITZ | Unsecured: | $2,435,353.28 |
| 1401 S BRENTWOOD BLVD STE 100 | | | 1401 S BRENTWOOD BLVD STE 100 | | |
| ST LOUIS, MO 63144 | | | ST LOUIS, MO 63144 | | |
| | Total: | $2,435,353.28 | | Total: | $2,435,353.28 |
| Claim: 4490 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 8425 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/23/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACIFIC CASTLE GROVES LLC | Administrative: | | PACIFIC CASTLE GROVES LLC | Administrative: | |
| RONALD K BROWN JR | Unsecured: | $531,261.09 | RONALD K BROWN JR | Unsecured: | $531,261.09 |
| LAW OFFICES OF RONALD K BROWN JR APC | | | LAW OFFICES OF RONALD K BROWN JR APC | | |
| 901 DOVE ST STE 120 | | | 901 DOVE ST STE 120 | | |
| NEWPORT BEACH, CA 92660 | | | NEWPORT BEACH, CA 92660 | | |
| | Total: | $531,261.09 | | Total: | $531,261.09 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 12563 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12962 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/28/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACIFIC YOUNGMAN WOODLAND HILL | Administrative: | | PACIFIC YOUNGMAN WOODLAND HILLS A | Administrative: | |
| DENNIS M BERRYMAN | Unsecured: | $1,328,375.17 | CALIFORNIA GENERAL PARTNERSHIP | Unsecured: | $1,328,375.17 |
| PO BOX 3060 | | | DENNIS M BERRYMAN | | |
| 1 CORPORATE PLAZA | Total: | $1,328,375.17 | PACIFIC YOUNGMAN WOODLAND HILL | | |
| NEWPORT BEACH, CA 92658-9023 | | | PO BOX 3060 | Total: | $1,328,375.17 |
| | | | 1 CORPORATE PLZ | | |
| | | | NEWPORT BEACH, CA 92658-9023 | | |
| Claim: 12613 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 12959 | Debtor: | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 04/28/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PACIFIC YOUNGMAN WOODLAND HILLS A | Administrative: | $93,080.04 | PACIFIC YOUNGMAN WOODLAND HILLS A | Administrative: | $93,080.04 |
| CALIFORNIA GENERAL PARTNERSHIP | Unsecured: | | CALIFORNIA GENERAL PARTNERSHIP | Unsecured: | |
| DENNIS M BERRYMAN | | | DENNIS M BERRYMAN | | |
| PACIFIC YOUNGMAN WOODLAND HILL | Total: | $93,080.04 | PACIFIC YOUNGMAN WOODLAND HILL | Total: | $93,080.04 |
| PO BOX 3060 | | | PO BOX 3060 | | |
| 1 CORPORATE PLZ | | | 1 CORPORATE PLZ | | |
| NEWPORT BEACH, CA 92658-9023 | | | NEWPORT BEACH, CA 92658-9023 | | |
| Claim: 1671 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1755 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/15/2008 | | | Date Filed: 12/17/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| PALM BEACH NEWSPAPERS INC | Administrative: | | PALM BEACH NEWSPAPERS INC | Administrative: | |
| 2751 S DIXIE HWY | Unsecured: | $44,464.06 | 2751 S DIXIE HWY | Unsecured: | $44,464.06 |
| WEST PALM BEACH, FL 33405 | | | WEST PALM BEACH, FL 33405 | | |
| | Total: | $44,464.06 | | Total: | $44,464.06 |
| Claim: 8794 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7999 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | UNL | | Priority: | UNL |
| PAN AM EQUITIES INC | Administrative: | | PAN AM EQUITIES INC | Administrative: | |
| THE LAW OFFICES OF DAVID A GREER PLC | Unsecured: | $505,200.85 | THE LAW OFFICES OF DAVID A GREER PLC | Unsecured: | $505,200.85 |
| 500 E MAIN ST STE 1225 | | | 500 E MAIN ST STE 1225 | | |
| NORFOLK, VA 23510 | Total: | $505,200.85 | NORFOLK, VA 23510 | Total: | $505,200.85 |

In re: Circuit City Stores, Inc, et al.                                                                    Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 8038 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PANASONIC CORPORATION OF NORTH | Administrative: | |
| AMERICA | Unsecured: | $115,810.67 |
| SCHULTE ROTH & ZABEL LLP | | |
| ATTN DAVID HILLMAN ESQ | | |
| 919 THIRD AVE | Total: | $115,810.67 |
| NEW YORK, NY 10022 | | |

| | | |
|---|---|---|
| Claim: 8663 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PANASONIC CORPORATION OF NORTH | Administrative: | |
| AMERICA | Unsecured: | $115,810.67 |
| ATTN DAVID M HILLMAN | | |
| SCHULTE ROTH & ZABEL LLP | | |
| 919 3RD AVE | Total: | $115,810.67 |
| NEW YORK, NY 10022 | | |

---

| | | |
|---|---|---|
| Claim: 555 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/28/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PAQ MANUFACTURING LIMITED | Administrative: | |
| RM 1202 HUNG TAI INDUSTRIAL BLDG NO | Unsecured: | $66,016.96 |
| 31 39 | | |
| HUNG TO ROAD KWUN TONG | Total: | $66,016.96 |
| KONLOON, HONG KONG | | |

| | | |
|---|---|---|
| Claim: 24 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/19/2008 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PAQ MANUFACTURING LTD | Administrative: | |
| RM 1202 HUNG TAI INDUSTRIAL BLDG | Unsecured: | $126,595.04 |
| NO 37 39 HUNG TO RD | | |
| KWUN TUNG | Total: | $126,595.04 |
| KOWLOON, HONG KONG | | |

---

| | | |
|---|---|---|
| Claim: 12194 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

| | | |
|---|---|---|
| Claim: 12201 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

---

| | | |
|---|---|---|
| Claim: 11855 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

| | | |
|---|---|---|
| Claim: 12201 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

---

| | | |
|---|---|---|
| Claim: 11852 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

| | | |
|---|---|---|
| Claim: 12201 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | |
| | Priority: | |
| PARKDALE MALL ASSOCIATES LP | Administrative: | $50,881.62 |
| C O SCOTT M SHAW ESQ | Unsecured: | $822,706.01 |
| HUSCH BLACKWELL SANDERS LP | | |
| 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $873,587.63 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 5438 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>PEARSON, JONATHAN<br>11475 ABBOTS CROSS LANE<br>GLEN ALLEN, VA 23059<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 5443 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>PEARSON, JONATHAN<br>11475 ABBOTS CROSS LANE<br>GLEN ALLEN, VA 23059<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |
| Claim: 8860 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PHILIPS INTERNATIONAL HOLDING CORP<br>AS AGENT FOR SP MASSAPEQUA LLC<br>ATTN JAMES S CARR ESQ ROBERT L<br>LEHANE ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $150,933.94<br>Unsecured:<br>Total: $150,933.94 | Claim: 9829 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PHILIPS INTERNATIONAL HOLDING CORP AS<br>AGENT FOR SP MASSAPEQUA LLC<br>ATTN JAMES S CARR ESQ ROBERT L LEHANE<br>ESQ<br>KELLEY DRYE & WARREN LLP<br>101 PARK AVE<br>NEW YORK, NY 10178<br><br>Secured:<br>Priority:<br>Administrative: $150,933.94<br>Unsecured:<br>Total: $150,933.94 |
| Claim: 190 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>PIMA COUNTY ARIZONA<br>C O PIMA COUNTY ATTORNEYS OFFICE<br>32 N STONE AVE STE 2100<br>TUSCON, AZ 85701<br><br>Secured: $6,583.32<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $6,583.32 | Claim: 1540 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br><br>PIMA COUNTY ARIZONA<br>C O PIMA COUNTY ATTORNEYS OFFICE<br>32 N STONE AVE STE 2100<br>TUSCON, AZ 85701<br><br>Secured: $6,583.32<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $6,583.32 |
| Claim: 1570 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 12/11/2008<br>Creditor's Name and Address:<br><br>PUENTE HILLS MALL LLC<br>SHARISSE CUMBERBATCH ESQ<br>GLIMCHER PROPERTIES LIMITED<br>PARTNERSHIP<br>180 E BROAD ST 21ST FL<br>COLUMBUS, OH 43215<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $256,961.30<br>Total: $256,961.30 | Claim: 9900 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br><br>PUENTE HILLS MALL LLC<br>SHARISSE CUMBERBATCH ESQ<br>GLIMCHER PROPERTIES LIMITED<br>PARTNERSHIP<br>180 E BROAD ST 21ST FL<br>COLUMBUS, OH 43215<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $256,961.30<br>Total: $256,961.30 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 3331<br>Date Filed: 01/12/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>RABIDEAU, DORIS A<br>118 S WASHINGTON ST NO 209<br>GREEN BAY, WI 54301<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 3990<br>Date Filed: 01/13/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>RABIDEAU, DORIS A<br>118 S WASHINGTON ST NO 209<br>GREEN BAY, WI 54301<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |
| Claim: 6549<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON HYBRID SEED CO<br>PO BOX 974<br>ANKENY, IA 50021<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 6550<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS LLC<br>ATTN STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>PO BOX 9<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 6548<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>1010 S E 54TH ST<br>ANKENY, IA 50021<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 6543<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>1010 S E 54TH STREET<br>ANKENY, IA 50021<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551<br>Date Filed: 01/23/2009<br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 6547 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>1010 SE 54TH ST<br>ANKENY, IA 50021<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 6546 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS, LLC<br>ATTN STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>PO BOX 9<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 6545 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS, LLC<br>ATTN STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>PO BOX 9<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 6544 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS, LLC<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>PO BOX 9<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 | Claim: 6551 — Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Date Filed: 01/23/2009<br>Creditor's Name and Address:<br>REMINGTON SEEDS<br>STEVE HAGEMAN<br>4746 WEST US HIGHWAY 24<br>REMINGTON, IN 47977<br><br>Secured: $43,133.73<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $43,133.73 |
| Claim: 5939 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>REYES, FERNANDO<br>7321 MAPLEWOOD CT<br>CORONA, CA 92880<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | Claim: 5940 — Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Date Filed: 01/27/2009<br>Creditor's Name and Address:<br>REYES, FERNANDO<br>7321 MAPLEWOOD COURT<br>CORONA, CA 92880<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL |

In re: Circuit City Stores, Inc, et al.    Tenth Omnibus Claims Objection
Case No. 08-35653-KRH

**EXHIBIT D - DUPLICATE TO BE DISALLOWED**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 7127 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12449 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | | Date Filed: 04/27/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| RITZ MOTEL COMPANY | Administrative: | RITZ MOTEL COMPANY | Administrative: |
| SETH A DRUCKER HONIGMAN MILLER | Unsecured: UNL | SETH A DRUCKER HONIGMAN MILLER | Unsecured: UNL |
| SCHWARTZ AND COHN LLP | | SCHWARTZ AND COHN LLP | |
| 2290 FIRST NATIONAL BLDG STE 2290 | | 2290 FIRST NATIONAL BLDG STE 2290 | |
| DETROIT, MI 48226 | Total: UNL | DETROIT, MI 48226 | Total: UNL |

| | | | |
|---|---|---|---|
| Claim: 6133 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6043 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | | Date Filed: 01/27/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ROLLOFFS HAWAII INC | Administrative: | ROLLOFFS HAWAII INC | Administrative: |
| PO BOX 30046 | Unsecured: $715.00 | PO BOX 30046 | Unsecured: $715.00 |
| HONOLULU, HI 96820 | | HONOLULU, HI 96820 | |
| | Total: $715.00 | | Total: $715.00 |

| | | | |
|---|---|---|---|
| Claim: 3848 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3806 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | | Date Filed: 01/15/2009 | |
| Creditor's Name and Address: | Secured: $6,953.00 | Creditor's Name and Address: | Secured: $6,953.00 |
| | Priority: $6,953.00 | | Priority: $6,953.00 |
| RUSSELLVILLE STEEL CO INC | Administrative: | RUSSELLVILLE STEEL COMPANY INC | Administrative: |
| PO BOX 1538 | Unsecured: | TRISH HENRY GENERAL COUNSEL | Unsecured: |
| RUSSELLVILLE, AR 72811 | | PO BOX 1538 | |
| | | RUSSELLVILLE, AR 72811 | |
| | Total: $13,906.00 | | Total: $13,906.00 |

| | | | |
|---|---|---|---|
| Claim: 2144 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2425 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/31/2008 | | Date Filed: 01/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SAMSUNG ELECTRONICS AMERICA INC | Administrative: | SAMSUNG ELECTRONICS AMERICA INC | Administrative: |
| PHILIP J LANDAU ESQ | Unsecured: $122,577,855.01 | PHILIP J LANDAU ESQ | Unsecured: $122,577,855.01 |
| AKERMAN SENTERFITT | | AKERMAN SENTERFITT | |
| 350 E LAS OLAS BLVD STE 1600 | | 350 E LAS OLAS BLVD STE 1600 | |
| FT LAUDERDALE, FL 33301 | Total: $122,577,855.01 | FT LAUDERDALE, FL 33301 | Total: $122,577,855.01 |

| | | | |
|---|---|---|---|
| Claim: 1367 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 2623 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 12/19/2008 | | Date Filed: 01/02/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| SCHIFFMAN CIRCUIT PROPS | Administrative: $104,177.32 | SCHIFFMAN CIRCUIT PROPS | Administrative: $104,177.32 |
| MATTHEW W GRIMSHAW | Unsecured: $17,099.84 | MATTHEW W GRIMSHAW | Unsecured: $17,099.84 |
| RUTAN & TUCKER LLP | | RUTAN & TUCKER LLP | |
| 611 ANTON BLVD STE 1400 | | 611 ANTON BLVD STE 1400 | |
| COSTA MESA, CA 92626 | Total: $121,277.16 | COSTA MESA, CA 92626 | Total: $121,277.16 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**EXHIBIT D - DUPLICATE TO BE DISALLOWED**

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1365<br>Date Filed: 12/19/2008<br>Creditor's Name and Address:<br><br>SCHIFFMAN CIRCUIT PROPS<br>MATTHEW W GRIMSHAW<br>RUTAN & TUCKER LLP<br>611 ANTON BLVD STE 1400<br>COSTA MESA, CA 92626 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $10,299.70<br>Unsecured: $52,337.43<br>Total: $62,637.13 | Claim: 3541<br>Date Filed: 01/02/2009<br>Creditor's Name and Address:<br><br>SCHIFFMAN CIRCUIT PROPS<br>MATTHEW W GRIMSHAW<br>RUTAN & TUCKER LLP<br>611 ANTON BLVD STE 1400<br>COSTA MESA, CA 92626 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative: $10,299.70<br>Unsecured: $52,337.43<br>Total: $62,637.13 |
| Claim: 1634<br>Date Filed: 11/28/2008<br>Creditor's Name and Address:<br><br>SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $48,984.00<br>Unsecured: $848,576.55<br>Total: $897,560.55 | Claim: 224<br>Date Filed: 11/28/2008<br>Creditor's Name and Address:<br><br>SDI TECHNOLOGIES<br>1299 MAIN ST<br>RAHWAY, NJ 07065 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $48,984.00<br>Unsecured: $848,576.55<br>Total: $897,560.55 |
| Claim: 12476<br>Date Filed: 04/29/2009<br>Creditor's Name and Address:<br><br>SEEKONK EQUITIES LLC<br>SCOTT KLATSKY<br>DIRECTOR OF LEASIN TIME EQUITIES INC<br>AS AGENT FOR SEEKONK EQUITIES LLC<br>55 5TH AVE<br>NEW YORK, NY 10003 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $42,597.66<br>Unsecured: $644,939.40<br>Total: $687,537.06 | Claim: 12848<br>Date Filed: 05/05/2009<br>Creditor's Name and Address:<br><br>SEEKONK EQUITIES LLC<br>SCOTT KLATSKY<br>DIRECTOR OF LEASIN TIME EQUITIES INC AS<br>AGENT FOR SEEKONK EQUITIES LLC<br>55 5TH AVE<br>NEW YORK, NY 10003 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $42,597.66<br>Unsecured: $644,939.40<br>Total: $687,537.06 |
| Claim: 10434<br>Date Filed: 02/17/2009<br>Creditor's Name and Address:<br><br>SFPUC WATER DEPARTMENT, CA<br>1155 MARKET ST 1ST FL<br>SAN FRANCISCO, CA 94103 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $219.52<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $219.52 | Claim: 11759<br>Date Filed: 02/24/2009<br>Creditor's Name and Address:<br><br>SFPUC WATER DEPARTMENT CA<br>1155 MARKET ST 1ST FL<br>SAN FRANCISCO, CA 94103 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $219.52<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $219.52 |
| Claim: 2136<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>SNO WHITE DUST CONTROL SERVICE<br>PO BOX 221630<br>HOLLYWOOD, FL 33022-1630 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $390.74<br>Total: $390.74 | Claim: 2134<br>Date Filed: 12/30/2008<br>Creditor's Name and Address:<br><br>SNO WHITE DUST CONTROL SERVICE<br>PO BOX 1630<br>HOLLYWOOD, FL 33022 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $390.74<br>Total: $390.74 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| Claim: 746<br>Date Filed: 11/26/2008<br>Creditor's Name and Address:<br>SNOHOMISH COUNTY PUD NO 1<br>PO BOX 1107<br>EVERETT, WA 98206<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,215.55<br>Total: $7,215.55 | Claim: 2529<br>Date Filed: 01/05/2009<br>Creditor's Name and Address:<br>SNOHOMISH COUNTY PUD<br>P O BOX 1100<br>EVERETT, WA 98206<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,215.55<br>Total: $7,215.55 |
| Claim: 192<br>Date Filed: 12/02/2008<br>Creditor's Name and Address:<br>SOLANO COUNTY TAX COLLECTOR<br>675 TEXAS ST STE 1900<br>FAIRFIELD, CA 94533<br><br>Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured: $77,042.34<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $77,042.34 | Claim: 519<br>Date Filed: 12/05/2008<br>Creditor's Name and Address:<br>SOLANO COUNTY TAX COLLECTOR<br>675 TEXAS ST STE 1900<br>FAIRFIELD, CA 94533<br><br>Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured: $77,042.34<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $77,042.34 |
| Claim: 8308<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>SOURCE INTERLINK MEDIA LLC<br>C O SOURCE INTERLINK COMPANIES INC<br>27500 RIVERVIEW CENTER BLVD<br>BONITA SPRINGS, FL 34134<br><br>Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $875,724.31<br>Total: $875,724.31 | Claim: 9637<br>Date Filed: 01/30/2009<br>Creditor's Name and Address:<br>SOURCE INTERLINK MEDIA LLC<br>C O SOURCE INTERLINK COMPANIES INC<br>27500 RIVERVIEW CENTER BLVD<br>BONITA SPRINGS, FL 34134<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $875,724.31<br>Total: $875,724.31 |
| Claim: 11800<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>SOUTHAVEN TOWNE CENER II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PLACE BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $36,531.85<br>Unsecured: $937,762.92<br>Total: $974,294.77 | Claim: 12193<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>SOUTHAVEN TOWNE CENTER II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $36,531.85<br>Unsecured: $937,762.92<br>Total: $974,294.77 |
| Claim: 11848<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>SOUTHAVEN TOWNE CENTER II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $36,531.85<br>Unsecured: $937,762.92<br>Total: $974,294.77 | Claim: 12193<br>Date Filed: 03/20/2009<br>Creditor's Name and Address:<br>SOUTHAVEN TOWNE CENTER II LLC<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $36,531.85<br>Unsecured: $937,762.92<br>Total: $974,294.77 |

In re: Circuit City Stores, Inc, et al.                                                                                          Tenth Omnibus Claims Objection

Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 2625 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 5600 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/08/2009 | | | Date Filed: 01/13/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SOUTHERN CALIFORNIA EDISON | Administrative: | | SOUTHERN CALIFORNIA EDISON | Administrative: |
| 300 N LONE HILL AVE | Unsecured: $321,389.91 | | 300 N LONE HILL AVE | Unsecured: $321,389.91 |
| SAN DIMAS, CA 91773 | | | SAN DIMAS, CA 91773 | |
| | Total: $321,389.91 | | | Total: $321,389.91 |

| | | | | |
|---|---|---|---|---|
| Claim: 12056 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | | Date Filed: 04/10/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | Administrative: $51,026.96 | | SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | Administrative: $51,026.96 |
| THOMAS G KING DS HOLMGREN | Unsecured: | | THOMAS G KING DS HOLMGREN | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | | KREIS ENDERLE HUDGINS & BORSOS PC | |
| PO BOX 4010 | Total: $51,026.96 | | PO BOX 4010 | Total: $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | KALAMAZOO, MI 49003-4010 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12303 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12392 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/10/2009 | | | Date Filed: 04/10/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | Administrative: $51,026.96 | | SOUTHLAND ACQUISITIONS LLC LEASE NO 3634 | Administrative: $51,026.96 |
| THOMAS G KING DS HOLMGREN | Unsecured: | | THOMAS G KING DS HOLMGREN | Unsecured: |
| KREIS ENDERLE HUDGINS & BORSOS PC | | | KREIS ENDERLE HUDGINS & BORSOS PC | |
| PO BOX 4010 | Total: $51,026.96 | | PO BOX 4010 | Total: $51,026.96 |
| KALAMAZOO, MI 49003-4010 | | | KALAMAZOO, MI 49003-4010 | |

| | | | | |
|---|---|---|---|---|
| Claim: 10264 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 02/02/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SOUTHROADS LLC | Administrative: | | SOUTHROADS LLC | Administrative: |
| DEBBIE PATE | Unsecured: $30,568.25 | | DEBBIE PATE | Unsecured: $30,568.25 |
| C O MD MANAGEMENT INCORPORATED | | | C O MD MANAGEMENT INCORPORATED | |
| 5201 JOHNSON DRIVE | Total: $30,568.25 | | 5201 JOHNSON DRIVE | Total: $30,568.25 |
| SUITE 430 | | | SUITE 430 | |
| MISSION, KS 66205 | | | MISSION, KS 66205 | |

| | | | | |
|---|---|---|---|---|
| Claim: 8591 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 11618 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/26/2009 | | | Date Filed: 02/02/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SOUTHROADS LLC | Administrative: | | SOUTHROADS LLC | Administrative: |
| DEBBIE PATE | Unsecured: $30,568.25 | | DEBBIE PATE | Unsecured: $30,568.25 |
| C O MD MANAGEMENT INCORPORATED | | | C O MD MANAGEMENT INCORPORATED | |
| 5201 JOHNSON DRIVE | Total: $30,568.25 | | 5201 JOHNSON DRIVE | Total: $30,568.25 |
| SUITE 430 | | | SUITE 430 | |
| MISSION, KS 66205 | | | MISSION, KS 66205 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

**Tenth Omnibus Claims Objection**

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 5127 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/19/2009 | | | Date Filed: 01/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | | SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: |
| DICKSON MANAGEMENT ASSOCIATES LLC | | | DICKSON MANAGEMENT ASSOCIATES LLC | |
| GALLATIN MANAGEMENT ASSOCIATES LLC | Unsecured: $348,060.75 | | GALLATIN MANAGEMENT ASSOCIATES LLC | Unsecured: $348,060.75 |
| ATTN SHEILA DELA CRUZ ESQ | | | ATTN SHEILA DELA CRUZ ESQ | |
| C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 | | C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 |
| PO BOX 500 | | | PO BOX 500 | |
| RICHMOND, VA 23218-0500 | | | RICHMOND, VA 23218-0500 | |

| | | | | |
|---|---|---|---|---|
| Claim: 3853 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 4566 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/19/2009 | | | Date Filed: 01/20/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: | | SPRING HILL DEVELOPMENT PARTNERS GP | Administrative: |
| DICKSON MANAGEMENT ASSOCIATES LLC | | | DICKSON MANAGEMENT ASSOCIATES LLC | |
| GALLATIN MANAGEMENT ASSOCIATES LLC | Unsecured: $348,060.75 | | GALLATIN MANAGEMENT ASSOCIATES LLC | Unsecured: $348,060.75 |
| ATTN SHEILA DELA CRUZ ESQ | | | ATTN SHEILA DELA CRUZ ESQ | |
| C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 | | C O HIRSCHLER FLEISCHER PC | Total: $348,060.75 |
| PO BOX 500 | | | PO BOX 500 | |
| RICHMOND, VA 23218-0500 | | | RICHMOND, VA 23218-0500 | |

| | | | | |
|---|---|---|---|---|
| Claim: 12872 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12864 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 05/06/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| T&T ENTERPRISES LP | Administrative: | | T&T ENTERPRISES LP | Administrative: |
| ATTN ANTHONY SAMMUT | | | ATTN ANTHONY SAMMUT | |
| 60 D CORRAL DETIERRA RD | Unsecured: $1,695,260.65 | | 60 D CORRAL DETIERRA RD | Unsecured: $1,695,260.65 |
| SALINAS, CA 93908 | | | SALINAS, CA 93908 | |
| | Total: $1,695,260.65 | | | Total: $1,695,260.65 |

| | | | | |
|---|---|---|---|---|
| Claim: 12853 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 12864 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/05/2009 | | | Date Filed: 05/06/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: | | | Priority: |
| T&T ENTERPRISES LP | Administrative: | | T&T ENTERPRISES LP | Administrative: |
| ATTN ANTHONY SAMMUT | | | ATTN ANTHONY SAMMUT | |
| 60 D CORRAL DETIERRA RD | Unsecured: $1,695,260.65 | | 60 D CORRAL DETIERRA RD | Unsecured: $1,695,260.65 |
| SALINAS, CA 93908 | | | SALINAS, CA 93908 | |
| | Total: $1,695,260.65 | | | Total: $1,695,260.65 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 12852<br>**Date Filed:** 05/04/2009<br>**Creditor's Name and Address:**<br><br>T&T ENTERPRISES LP<br>ATTN ANTHONY SAMMUT<br>60 D CORRAL DETIERRA RD<br>SALINAS, CA 93908<br><br>**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,695,260.65<br>**Total:** $1,695,260.65 | **Claim:** 12864<br>**Date Filed:** 05/06/2009<br>**Creditor's Name and Address:**<br><br>T&T ENTERPRISES LP<br>ATTN ANTHONY SAMMUT<br>60 D CORRAL DETIERRA RD<br>SALINAS, CA 93908<br><br>**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,695,260.65<br>**Total:** $1,695,260.65 |
| **Claim:** 6065<br>**Date Filed:** 01/23/2009<br>**Creditor's Name and Address:**<br><br>TAUBMAN AUBURN HILLS ASSOCIATES<br>LIMITED PARTNERSHIP<br>ANDREW S CONWAY<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,404,161.03<br>**Total:** $1,404,161.03 | **Claim:** 8251<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br><br>TAUBMAN AUBURN HILLS ASSOCIATES<br>LIMITED PARTNERSHIP<br>ANDREW S CONWAY<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS, MI 48304<br><br>**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $1,404,161.03<br>**Total:** $1,404,161.03 |
| **Claim:** 11725<br>**Date Filed:** 03/06/2009<br>**Creditor's Name and Address:**<br><br>THE CITY OF DENTON TEXAS<br>ATTN TONI REEDY<br>CITY HALL<br>215 E MCKINNEY ST<br>DENTON, TX 76201<br><br>**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $9,438.68<br>**Total:** $9,438.68 | **Claim:** 11897<br>**Date Filed:** 03/18/2009<br>**Creditor's Name and Address:**<br><br>THE CITY OF DENTON TEXAS<br>ATTN TONI REEDY LEGAL SEC<br>CITY HALL<br>215 E MCKINNEY ST<br>DENTON, TX 76201<br><br>**Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $9,438.68<br>**Total:** $9,438.68 |
| **Claim:** 8599<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br><br>THE CITY PORTFOLIO LLC ET AL<br>BYRON Z MOLDO SBN 109652<br>MOLDO DAVIDSON FRAIOLI SEROR &<br>SESTANOVICH LLP<br>2029 CENTURY PARK E 21ST FL<br>LOS ANGELES, CA 90067-0000<br><br>**Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $104,053.15<br>**Unsecured:**<br>**Total:** $104,053.15 | **Claim:** 11002<br>**Date Filed:** 02/03/2009<br>**Creditor's Name and Address:**<br><br>THE CITY PORTFOLIO LLC ET AL<br>BYRON Z MOLDO SBN 109652<br>MOLDO DAVIDSON FRAIOLI SEROR &<br>SESTANOVICH LLP<br>2029 CENTURY PARK E 21ST FL<br>LOS ANGELES, CA 90067-0000<br><br>**Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Secured:**<br>**Priority:**<br>**Administrative:** $104,053.15<br>**Unsecured:**<br>**Total:** $104,053.15 |
| **Claim:** 7833<br>**Date Filed:** 01/29/2009<br>**Creditor's Name and Address:**<br><br>THE CITY PORTFOLIO LLC ET AL<br>BYRON Z MOLDO SBN 109652<br>MOLDO DAVIDSON FRAIOLI SEROR &<br>SESTANOVICH LLP<br>2029 CENTURY PARK E 21ST FL<br>LOS ANGELES, CA 90067-0000<br><br>**Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $377,400.36<br>**Total:** $377,400.36 | **Claim:** 11000<br>**Date Filed:** 02/03/2009<br>**Creditor's Name and Address:**<br><br>THE CITY PORTFOLIO LLC ET AL<br>BYRON Z MOLDO SBN 109652<br>MOLDO DAVIDSON FRAIOLI SEROR &<br>SESTANOVICH LLP<br>2029 CENTURY PARK E 21ST FL<br>LOS ANGELES, CA 90067-0000<br><br>**Debtor:** CIRCUIT CITY STORES WEST COAST, INC. (08-35654)<br>**Secured:**<br>**Priority:**<br>**Administrative:**<br>**Unsecured:** $377,400.36<br>**Total:** $377,400.36 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|
| **Claim:** 8153 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/29/2009<br>Creditor's Name and Address:<br><br>THE CITY PORTFOLIO LLC<br>BYRON Z MOLDO SBN 109652<br>MOLDO DAVIDSON FRAIOLI SEROR &<br>SESTANOVICH LLP<br>2029 CENTURY PARK E 21ST FL<br>LOS ANGELES, CA 90067<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $85,102.68<br>Total: $85,102.68 | **Claim:** 11001 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/03/2009<br>Creditor's Name and Address:<br><br>THE CITY PORTFOLIO LLC ET AL<br>BYRON Z MOLDO SBN 109652<br>MOLDO DAVIDSON FRAIOLI SEROR &<br>SESTANOVICH LLP<br>2029 CENTURY PARK E 21ST FL<br>LOS ANGELES, CA 90067-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $85,102.68<br>Total: $85,102.68 |
| **Claim:** 11832 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>Creditor's Name and Address:<br><br>THE LANDING AT ARBOR PLACE II LLC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority: $1,815.46<br>Administrative:<br>Unsecured:<br>Total: $1,815.46 | **Claim:** 11814 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>Creditor's Name and Address:<br><br>THE LANDING AT ARBOR PLACE II LLC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority: $1,815.46<br>Administrative:<br>Unsecured:<br>Total: $1,815.46 |
| **Claim:** 12196 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>Creditor's Name and Address:<br><br>THE LANDING AT ARBOR PLACE II LLC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $1,815.46<br>Unsecured:<br>Total: $1,815.46 | **Claim:** 12203 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>Creditor's Name and Address:<br><br>THE LANDING AT ARBOR PLACE II LLC<br>C O SCOTT M SHAW<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $1,815.46<br>Unsecured:<br>Total: $1,815.46 |
| **Claim:** 10790 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 02/02/2009<br>Creditor's Name and Address:<br><br>THE PARKES COMPANIES INC<br>C O JOSHUA W WOLFSHOHL<br>PORTER & HEDGES LLP<br>1000 MAIN ST 36TH FL<br>HOUSTON, TX 77002-0000<br><br>Secured: $96,324.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $96,324.95 | **Claim:** 5710 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 01/27/2009<br>Creditor's Name and Address:<br><br>THE PARKES COMPANIES INC<br>C O JOSHUA W WOLFSHOHL<br>PORTER & HEDGES LLP<br>1000 MAIN ST 36TH FL<br>HOUSTON, TX 77002-0000<br><br>Secured: $96,324.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $96,324.95 |
| **Claim:** 11798 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>Creditor's Name and Address:<br><br>THE VILLAGE AT RIVERGATE LIMITED<br>PARTNERSHIP<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $31,622.85<br>Unsecured: $901,421.47<br>Total: $933,044.32 | **Claim:** 12192 — **Debtor:** CIRCUIT CITY STORES, INC. (08-35653)<br>**Date Filed:** 03/20/2009<br>Creditor's Name and Address:<br><br>THE VILLAGE AT RIVERGATE LIMITED<br>PARTNERSHIP<br>C O SCOTT M SHAW ESQ<br>HUSCH BLACKWELL SANDERS LLP<br>2030 HAMILTON PL BLVD STE 150<br>CHATTANOOGA, TN 37421<br><br>Secured:<br>Priority:<br>Administrative: $31,622.85<br>Unsecured: $901,421.47<br>Total: $933,044.32 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 12191 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12192 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: | $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: | $31,622.85 |
| C O SCOTT M SHAW ESQ | Unsecured: | $901,421.47 | C O SCOTT M SHAW ESQ | Unsecured: | $901,421.47 |
| HUSCH BLACKWELL SANDERS LLP 2030 HAMILTON PL BLVD STE 150 | | | HUSCH BLACKWELL SANDERS LLP 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $933,044.32 | CHATTANOOGA, TN 37421 | Total: | $933,044.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 11793 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12192 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/20/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: | $31,622.85 | THE VILLAGE AT RIVERGATE LIMITED PARTNERSHIP | Administrative: | $31,622.85 |
| C O SCOTT M SHAW ESQ | Unsecured: | $901,421.47 | C O SCOTT M SHAW ESQ | Unsecured: | $901,421.47 |
| HUSCH BLACKWELL SANDERS LLP 2030 HAMILTON PL BLVD STE 150 | | | HUSCH BLACKWELL SANDERS LLP 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | Total: | $933,044.32 | CHATTANOOGA, TN 37421 | Total: | $933,044.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 12902 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12907 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | | | Date Filed: 04/30/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| THE WASHINGTON POST | Administrative: | | THE WASHINGTON POST | Administrative: | |
| ATTN CREDIT A PERRY | Unsecured: | $192,052.65 | ATTN CREDIT A PERRY | Unsecured: | $192,052.65 |
| 1150 15TH ST NW WASHINGTON, DC 20071 | | | 1150 15TH ST NW WASHINGTON, DC 20071 | | |
| | Total: | $192,052.65 | | Total: | $192,052.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 3979 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 3841 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/13/2009 | | | Date Filed: 01/15/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TIFFANY MAINTENANCE SERVICE | Administrative: | | TIFFANY MAINTENANCE SERVICE | Administrative: | |
| PO BOX 25596 | Unsecured: | $2,010.00 | PO BOX 25596 | Unsecured: | $2,010.00 |
| NEWARK, NJ 07101 | | | NEWARK, NJ 07101-0000 | | |
| | Total: | $2,010.00 | | Total: | $2,010.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 11898 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12297 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/19/2009 | | | Date Filed: 03/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| TIME WARNER CABLE BUSINESS SERVICE | Administrative: | | TIME WARNER CABLE BUSINESS SERVICE | Administrative: | |
| PO BOX 650734 | Unsecured: | $399.82 | PO BOX 650734 | Unsecured: | $399.82 |
| DALLAS, TX 75265-0734 | | | DALLAS, TX 75265-0734 | | |
| | Total: | $399.82 | | Total: | $399.82 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Tenth Omnibus Claims Objection

## EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 4524 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4272 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/20/2009 | Secured: | Date Filed: 01/19/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TINSLEY, CLEMENTINE | Administrative: | TINSLEY, CLEMENTINE | Administrative: |
| 444 MIDWOOD ST | Unsecured: $250,000.00 | 444 MIDWOOD ST | Unsecured: $250,000.00 |
| BROOKLYN, NY 11225 | | BROOKLYN, NY 11225 | |
| | Total: $250,000.00 | | Total: $250,000.00 |
| Claim: 8317 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) | Claim: 9236 | Debtor: CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| Date Filed: 01/29/2009 | Secured: | Date Filed: 01/30/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TKG COFFEE TREE LP | Administrative: $67,466.66 | TKG COFFEE TREE LP | Administrative: $67,466.66 |
| C O LEON TUAN AND EUGENE CHANG | Unsecured: | C O LEON TUAN AND EUGENE CHANG | Unsecured: |
| STEIN & LUBIN LLP | | STEIN & LUBIN LLP | |
| 600 MONTGOMERY ST 14TH FL | | 600 MONTGOMERY ST 14TH FL | |
| SAN FRANCISCO, CA 94111 | Total: $67,466.66 | SAN FRANCISCO, CA 94111 | Total: $67,466.66 |
| Claim: 325 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1598 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/19/2008 | Secured: | Date Filed: 12/12/2008 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| TV JERRY INC | Administrative: | TVJERRY INC | Administrative: |
| JERRY WILLIAMS | Unsecured: $3,310.00 | JERRY WILLIAMS | Unsecured: $3,310.00 |
| 4802 MONUMENT AVE | | 4802 MONUMENT AVE | |
| RICHMOND, VA 23203-3616 | Total: $3,310.00 | RICHMOND, VA 23230-3616 | Total: $3,310.00 |
| Claim: 7671 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/27/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: $65,068.08 | Creditor's Name and Address: | Priority: |
| UNIVERSAL REMOTE CONTROL INC | Administrative: | UNIVERSAL REMOTE CONTROL INC | Administrative: |
| RECLAMATION CREDITOR | Unsecured: | RATTET PASTERNAK & GORDON OLIVER LLP | Unsecured: $118,663.44 |
| RATTET PASTERNAK & GORDON OLIVER LLP | | 550 MAMARONECK AVE STE 510 | |
| 550 MAMARONECK AVE STE 510 | | HARRISON, NY 10528 | |
| HARRISON, NY 10528 | Total: $65,068.08 | | Total: $118,663.44 |
| Claim: 7138 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6957 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | Date Filed: 01/28/2009 | Secured: |
| Creditor's Name and Address: | Priority: | Creditor's Name and Address: | Priority: |
| UNIVERSAL REMOTE CONTROL INC | Administrative: | UNIVERSAL REMOTE CONTROL INC | Administrative: |
| RATTET PASTERNAK & GORDON OLIVER LLP | Unsecured: $65,068.08 | RATTET PASTERNAK & GORDON OLIVER LLP | Unsecured: $118,663.44 |
| 550 MAMARONECK AVE STE 510 | | 550 MAMARONECK AVE STE 510 | |
| HARRISON, NY 10528 | | HARRISON, NY 10528 | |
| | Total: $65,068.08 | | Total: $118,663.44 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| **Claim:** 7670 <br> **Date Filed:** 01/27/2009 <br> **Creditor's Name and Address:** <br> UNIVERSAL REMOTE CONTROL <br> RATTET PASTERNAK & GORDON OLIVER LLP <br> 500 MAMARONECK AVE <br> HARRISON, NY 10528 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $118,663.44 <br> **Total:** $118,663.44 | **Claim:** 6957 <br> **Date Filed:** 01/28/2009 <br> **Creditor's Name and Address:** <br> UNIVERSAL REMOTE CONTROL INC <br> RATTET PASTERNAK & GORDON OLIVER LLP <br> 550 MAMARONECK AVE STE 510 <br> HARRISON, NY 10528 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $118,663.44 <br> **Total:** $118,663.44 |
| **Claim:** 8457 <br> **Date Filed:** 01/28/2009 <br> **Creditor's Name and Address:** <br> US SIGNS INC <br> FULLERTON & KNOWLES INC <br> C O RICHARD I HUTSON <br> 12644 CHAPEL RD STE 206 <br> CLIFTON, VA 20124 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** $272,158.23 <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $79,414.85 <br> **Total:** $351,573.08 | **Claim:** 7418 <br> **Date Filed:** 01/29/2009 <br> **Creditor's Name and Address:** <br> US SIGNS INC <br> FULLERTON & KNOWLES INC <br> C O RICHARD I HUTSON <br> 12644 CHAPEL RD STE 206 <br> CLIFTON, VA 20124 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** $272,158.23 <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $79,414.85 <br> **Total:** $351,573.08 |
| **Claim:** 277 <br> **Date Filed:** 11/17/2008 <br> **Creditor's Name and Address:** <br> VIRGINIA DEPARTMENT OF TAXATION <br> TAXING AUTHORITY CONSULTING SERVICES PC <br> BANKRUPTCY COUNSEL <br> PO BOX 2156 <br> RICHMOND, VA 23218-2156 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** $1,808,715.34 <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $1,808,715.34 | **Claim:** 298 <br> **Date Filed:** 11/18/2008 <br> **Creditor's Name and Address:** <br> VIRGINIA DEPARTMENT OF TAXATION <br> TAXING AUTHORITY CONSULTING SERVICES PC <br> BANKRUPTCY COUNSEL <br> PO BOX 2156 <br> RICHMOND, VA 23218-2156 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** $1,808,715.34 <br> **Administrative:** <br> **Unsecured:** <br> **Total:** $1,808,715.34 |
| **Claim:** 4262 <br> **Date Filed:** 01/19/2009 <br> **Creditor's Name and Address:** <br> VISIONTEK PRODUCTS LLC <br> TINA ANDREWS <br> 1610 COLONIAL PARKWAY <br> IVERNESS, IL 60067 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $1,176,397.26 <br> **Total:** $1,176,397.26 | **Claim:** 1700 <br> **Date Filed:** 12/19/2008 <br> **Creditor's Name and Address:** <br> VISIONTEK PRODUCTS LLC <br> ATTN TINA ANDREWS <br> 1610 COLONIAL PKWY <br> INVERNESS, IL 60067 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $1,176,397.26 <br> **Total:** $1,176,397.26 |
| **Claim:** 37 <br> **Date Filed:** 11/13/2008 <br> **Creditor's Name and Address:** <br> WENO FM RADIO WRFX FM RADIO <br> C O SZABO ASSOCIATES INC <br> 3355 LENOX RD NE 9TH FL <br> ATLANTA, GA 30326 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $4,760.40 <br> **Total:** $4,760.40 | **Claim:** 267 <br> **Date Filed:** 11/13/2008 <br> **Creditor's Name and Address:** <br> WENO FM RADIO WRFX FM RADIO <br> C O SZABO ASSOCIATES INC <br> 3355 LENOX RD NE 9TH FL <br> ATLANTA, GA 30326 | **Debtor:** CIRCUIT CITY STORES, INC. (08-35653) <br> **Secured:** <br> **Priority:** <br> **Administrative:** <br> **Unsecured:** $4,760.00 <br> **Total:** $4,760.00 |

In re: Circuit City Stores, Inc, <u>et al.</u>

Case No. 08-35653-KRH

### EXHIBIT D - DUPLICATE TO BE DISALLOWED

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 8903 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9594 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| WOODMONT SHERMAN LP | Administrative: $14,969.99 | WOODMONT SHERMAN LP | Administrative: $14,969.99 |
| ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | Unsecured: |
| KELLEY DRYE & WARREN LLP | | KELLEY DRYE & WARREN LLP | |
| 101 PARK AVE | | 101 PARK AVE | |
| NEW YORK, NY 10178 | Total: $14,969.99 | NEW YORK, NY 10178 | Total: $14,969.99 |
| Claim: 2286 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 575 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/02/2009 | | Date Filed: 12/04/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: | | Priority: |
| ZT GROUP INTERNATIONAL | Administrative: | ZT GROUP INTERNATIONAL | Administrative: $178,242.00 |
| 350 MEADOWLANDS PARKWAY | Unsecured: $178,242.00 | 350 MEADOWLANDS PARKWAY | Unsecured: |
| SECAUCUS, NJ 07094 | | SECAUCUS, NJ 07094 | |
| | Total: $178,242.00 | | Total: $178,242.00 |

|  |  |
|---|---|
| **Total Claims To Be Disallowed:** | **229** |
| **Total Asserted Amount To Be Disallowed:** | **$201,788,128.00** |