Gregg M. Galardi, Esq.          Dion W. Hayes (VSB
Ian S. Fredericks, Esq.         No. 34304)
SKADDEN, ARPS, SLATE,           Douglas M. Foley (VSB
MEAGHER & FLOM, LLP             No. 34364)
One Rodney Square               MCGUIREWOODS LLP
PO Box 636                      One James Center
Wilmington, Delaware            901 E. Cary Street
19899-0636                      Richmond, Virginia 23219
(302) 651-3000                  (804) 775-1000

              - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE,
MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
<u>et</u> <u>al</u>.,          :
                              :
          Debtors.            :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' ELEVENTH OMNIBUS OBJECTION TO CERTAIN QUALIFIED
PENSION PLAN CLAIMS AND 401(k) PLAN CLAIMS**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby
file the Debtors' Eleventh Omnibus Objection to Certain
Qualified Pension Plan Claims and 401(k) Plan Claims
(the "Objection"), and hereby move this Court, pursuant
to sections 105 and 502 of title 11 of the United States
Code, 11 U.S.C. §§ 101 et seq. (as amended, the
"Bankruptcy Code"), Rule 3007 of the Federal Rules of
Bankruptcy Procedure (the "Bankruptcy Rules"), and Local
Bankruptcy Rule 3007-1, for an order, the proposed form
of which is attached hereto as Exhibit A, granting the
relief sought by this Objection.  In support of the
Objection, the Debtors respectfully state as follows:

---

[1]   The Debtors and the last four digits of their respective taxpayer
      identification numbers are as follows: Circuit City Stores, Inc.
      (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN,
      Inc. (0875), Ventoux International, Inc. (1838), Circuit City
      Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC
      Distribution Company of Virginia, Inc. (2821), Circuit City
      Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott
      Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796),
      Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263),
      Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
      LLC (3360), and Circuit City Stores PR, LLC (5512).  The address
      for Circuit City Stores West Coast, Inc. is 9250 Sheridan
      Boulevard, Westminster, Colorado 80031.  For all other Debtors,
      the address was 9950 Mayland Drive, Richmond, Virginia 23233 and
      currently is 4951 Lake Brook Drive, Glen Allen, VA 23060.

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this Motion under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and this Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.  The statutory and legal predicates for the relief requested herein are Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Bankruptcy Rule 3007-1.

## PRELIMINARY STATEMENT

2.    By this Objection, the Debtors object to certain claims asserted by employees and former employees of the Debtors relating to the Debtors' qualified pension plan and 401(k) plan.  As further discussed below, the qualified pension plan assets and the 401(k) plan assets are held by trust funds which are separate legal entities distinct from the Debtors' estates.  Thus, the qualified pension plan assets and the 401(k) plan assets are not assets of the Debtors' estates.  Moreover, on or about May 26, 2009, the Pension Benefit Guaranty Corporation ("PBGC") assumed responsibility for the Debtors' qualified pension plan.

3

3.    Accordingly, this Objection serves
primarily as an administrative exercise to enable the
Debtors to clean up the claims register in these
bankruptcy cases, and the disallowance of claims
asserted by employees or former employees against the
Debtors' estates on account of the Debtors' qualified
pension plan and 401(k) plan will not prejudice or
eliminate the employees' or former employees' qualified
pension plan benefits or 401(k) plan benefits.

### BACKGROUND

**A.    General Case Background.**

4.    On November 10, 2008 (the "Petition
Date"), the Debtors filed voluntary petitions in this
Court for relief under chapter 11 of the Bankruptcy
Code.

5.    The Debtors continue to manage and
operate their businesses as debtors in possession
pursuant to Bankruptcy Code sections 1107 and 1108.

6.    On November 12, 2008, the Office of the
United States Trustee for the Eastern District of
Virginia appointed a statutory committee of unsecured
creditors (the "Creditors' Committee"). To date, no

4

trustee or examiner has been appointed in these chapter 11 cases.

7.   On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

8.   On December 10, 2009, the Court entered that certain Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

9.   Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date").  The deadline for governmental units to file claims that arose before November 10, 2009 is 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date"). Pursuant to the Claims Bar Date Order, this Court

approved the form and manner of the claims bar date
notice, which was attached as Exhibit A to the Claims
Bar Date Order (the "Claims Bar Date Notice").

10.  On December 17 and 19, 2008, KCC served a
copy of the Claims Bar Date Notice on all parties who
filed notices of appearance pursuant to Bankruptcy Rule
2002, all of the Debtors' scheduled creditors in these
cases, the Debtors' equity holders, and certain other
parties (Docket No. 1314).  In addition, the Debtors
published the Claims Bar Date Notice in The Wall Street
Journal (Docket No. 1395) and The Richmond Times-
Dispatch (Docket No. 1394).

11.  On January 16, 2009, the Court authorized
the Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores
pursuant to an agency agreement (the "Agency Agreement")
between the Debtors and a joint venture, as agent (the
"Agent").  On January 17, 2009, the Agent commenced
going out of business sales pursuant to the Agency
Agreement at the Debtors remaining stores.  As of March
8, 2009, the going out of business sales at the Debtors'
remaining stores had been completed.

6

12.   On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)(the "Omnibus Objection Procedures Order").

**B.    The Circuit City Qualified Pension Plan.**

13.   The Debtors previously maintained the Retirement Plan of Circuit City Stores, Inc. (as amended, the "Qualified Pension Plan") to provide retirement benefits for certain of its employees.  The Qualified Pension Plan was established effective September 1, 1980, and was amended and restated as of March 1, 2001.

14.   The Qualified Pension Plan is an employee pension benefit plan to which 29 U.S.C. § 1321(a) applies and is not exempt under 29 U.S.C. § 1321(b). The Qualified Pension Plan is therefore covered by Title IV of the Employee Retirement Income Security Act of 1974, as amended, 29 U.S.C. §§ 1301-1461 ("ERISA").

15.   Accordingly, the Qualified Pension Plan is a separate legal entity distinct from the Debtors' estates.  The Qualified Pension Plan's assets are not

7

assets of the Debtors' estates. See Qualified Pension
Plan § 8.2 ("The Employer has entered into a trust
agreement with the Trustee under which the Trustee will
receive, invest and administer the Trust Fund");
§ 10.4 ("Upon termination or partial termination of the
Plan, each affected Participant's Accrued Benefit shall
become fully vested and nonforfeitable; provided,
however, that a Participant shall not have any recourse
towards satisfaction of his nonforfeitable benefits from
other than the Plan assets or the Pension Benefit
Guaranty Corporation.").

     16.  The Qualified Pension Plan was frozen, as
to most of the Debtors' employees, effective February
28, 2005.  As a result, all participants affected by the
plan freeze retained any benefits accumulated to the
effective date, but were no longer eligible to increase
their benefit.

     17.  The Qualified Pension Plan was frozen as
to the remainder of the Debtors' employees effective
February 29, 2008, upon which date all plan participants
retained any benefits accumulated to the effective date,
but were no longer eligible to increase their benefit.

18.   On or about April 20, 2009, the Debtors
were provided a Notice of Determination by PBGC
explaining that PBGC had determined the Qualified
Pension Plan had to be terminated in order to protect
the interests of the plan's participants.

19.   The Qualified Pension Plan was thereafter
terminated under 29 U.S.C. §§ 1342(c) and 1348,
effective March 31, 2009.

20.   On or about May 26, 2009, PBGC assumed
responsibility for the Qualified Pension Plan and any of
its unfunded liabilities.

**C.   The Circuit City 401(k) Plan.**

21.   The Debtors also maintained the Circuit
City Stores, Inc. 401(k) Plan (as amended, the "401(k)
Plan") to provide retirement benefits for certain of its
employees.   The 401(k) Plan was established effective
August 1, 1999, and was amended and restated as of
November 1, 2006.

22.   The 401(k) Plan is intended to be a
qualified plan with a cash or deferred arrangement
pursuant to Sections 401(a) and 401(k) of the Internal
Revenue Code of 1986 (as amended, the Internal Revenue

Code").  The 401(k) Plan is also intended to qualify as a Section 404(c) plan for purposes of the ERISA.  See 401(k) Plan, at p. 1 ("Background").

23.  Accordingly, the 401(k) Plan is a separate legal entity distinct from the Debtors' estates.  The 401(k) Plan's assets are not assets of the Debtors' estates.  See 401(k) Plan § 9.02 ("The Company has entered into a trust agreement with the Trustee under whom the Trustee will receive, invest, and administer the Trust Fund.").

24.  In accordance with the terms of the 401(k) Plan, the Debtors' obligations to provide employer-matching contributions to the 401(k) Plan were terminated effective January 28, 2009.

25.  The 401(k) Plan itself has not yet been terminated by the Debtors, but the 401(k) Plan participants have received notice that they must determine whether to roll-over or otherwise transfer their assets out of the 401(k) Plan currently held at, and administered by, Wachovia Financial Services.

## RELIEF REQUESTED

26.    By this Eleventh Omnibus Objection, the
Debtors seek entry of an order, in substantially the
form annexed as Exhibit A, pursuant to Bankruptcy Code
sections 105(a) and 502 and Bankruptcy Rule 3007,
disallowing in their entirety each of the claims
identified on Exhibit C asserting claims relating to the
Qualified Pension Plan (the "Qualified Pension Plan
Claims") and disallowing in their entirety each of the
claims identified on Exhibit D asserting claims relating
to the 401(k) Plan (the "401(k) Plan Claims").

27.    For ease of reference, attached as
Exhibit B is an alphabetical listing of all claimants
whose Qualified Pension Plan Claims and/or 401(k) Plan
Claims are included in this Objection (the "Claimants"),
with a cross-reference by claim number.

28.    At this time, the Debtors have not
completed their review of the validity of all
claims/expenses filed against their estates, including
the Qualified Pension Plan Claims and the 401(k) Plan
Claims.  Accordingly, the Qualified Pension Plan Claims
and the 401(k) Plan Claims may be the subject of

additional subsequently filed objections.  To that end,
the Debtors reserve the right to further object to any
and all claims, whether or not the subject of this
Objection, for allowance, voting, and/or distribution
purposes, and on any other grounds.  Furthermore, the
Debtors reserve the right to modify, supplement and/or
amend this Objection as it pertains to any claim or
claimant herein.

### BASIS FOR RELIEF REQUESTED

29.  Currently, the Debtors are engaged in a
thorough review of all claims filed against their
estates to determine the validity of such claims.  As
part of this process, the Debtors are diligently
reviewing claims filed relating to the Qualified Pension
Plan and the 401(k) Plan.

30.  After reviewing numerous Qualified
Pension Plan Claims and 401(k) Plan Claims, their
supporting documentation and the Debtors' books and
records, the Debtors have determined that the Qualified
Pension Plan Claims identified on Exhibit C and the
401(k) Plan Claims identified on Exhibit D are not valid
claims.

31.    Accordingly, as further discussed below,
the Debtors object to the validity of the Qualified
Pension Plan Claims and the 401(k) Plan Claims and
request that all such claims be disallowed in their
entirety.

**APPLICABLE AUTHORITY**

I.    **THE QUALIFIED PENSION PLAN CLAIMS ARE NOT
       OBLIGATIONS OF THE DEBTORS' ESTATES AND THE PENSION
       BENEFIT GUARANTY CORPORATION HAS ASSUMED
       RESPONSIBILITY FOR THE QUALIFIED PENSION PLAN.**

32.    Certain employees or former employees of
the Debtors have filed Qualified Pension Plan Claims
against the Debtors in connection with the Qualified
Pension Plan, which claims are identified on Exhibit C
attached hereto.

33.    Pursuant to Section 502(b)(1), the
Debtors object to the Qualified Pension Claims on two
bases.

34.    First, the Qualified Pension Plan Claims
are not enforceable against the Debtors or property of
the Debtors' estates for the purposes of Section
502(b)(1) because the Qualified Pension Plan is a
separate legal entity distinct from the Debtors' estates

and because the Qualified Pension Plan's assets are not assets of the Debtors' estates.

35.   The assets of the Qualified Pension Plan which are used to pay benefits are not, and never were, held by any of the Debtors.  The assets were held in a trust created by the Qualified Pension Plan for the benefit of Qualified Pension Plan participants. Accordingly, the Qualified Pension Plan Claims cannot properly assert claims against any of the Debtors or the Debtors' estates relating to the Qualified Pension Plan.

36.   Second, the Qualified Pension Plan was terminated effective March 31, 2009, and the PBGC assumed responsibility for the Qualified Pension Plan and any of its unfunded liabilities on or about May 26, 2009.

37.   Once a defined benefit plan has been terminated, only the PBGC, and not the plan participants, has a claim against the Debtors for the unfunded benefit liabilities under plan, including liabilities for non-guaranteed benefits.  29 U.S.C. § 1362(b).

14

38.   Depending upon the actual amount of the
recovery on its claim, the PBGC is required to allocate
a portion of that recovery to plan participants in order
to provide them with a portion of the benefits that
otherwise are not guaranteed by PBGC.   29 U.S.C. §
1322(c).

39.   Under this statutory scheme, the
Qualified Pension Plan participants have no claim
whatsoever against the Debtors for nonguaranteed
benefits, and courts have routinely disallowed plan
participants' claims asserted directly against the
Debtor and its estate's.   See, e.g., In re Lineal Group,
Inc., 226 B.R. 608 (Bankr. M.D. Tenn. 1998) (retirees'
claims against debtor for non-guaranteed benefits under
terminated pension plan are preempted by ERISA); In re
Adams Hard Facing Co., 129 B.R. 662 (W.D. Okla. 1991)
(based on statutory scheme requiring PBGC to pay portion
of its recovery to participants under 29 U.S.C. §
1322(c), participants have no direct claim against
debtor for non-guaranteed benefits); see also McMahon v.
McDowell, 794 F.2d 100, 108 (3d Cir. 1986) (finding that
ERISA preempted employees' ability to directly sue

employer for unpaid pension liabilities when the

applicable pension plan was terminated and the PBGC was

in place as successor trustee).

40.   Accordingly, the Qualified Pension Plan

Claims should be disallowed in their entirety.

## II.   THE DEBTORS' BOOKS AND RECORDS INDICATE THAT THE 401(K) PLAN CLAIMS ARE NOT VALID CLAIMS.

41.   Certain employees or former employees of

the Debtors have filed 401(k) Plan Claims against the

Debtors in connection with the 401(k) Plan, which claims

are identified on Exhibit D attached hereto.

42.   There are generally two types of 401(k)

Plan Claims asserted against the Debtors and identified

on Exhibit D.  First, there are a number of claims that

assert claims for allegedly deficient employer-matching

contributions due under the 401(k) Plan.  Second, there

are a number of claims that assert protective claims for

the full amount of the assets in the employees' 401(k)

accounts, which accounts are currently held at and

administered by Wachovia Financial Services.

43.   Regarding the 401(k) Plan Claims asserted

on account of allegedly deficient employer-matching

contributions, the Debtors' books and records reflect

that there are no delinquent amounts due and owing to

these claimants as contributions to an employee benefit

plan arising from services rendered within 180 days

before the Petition Date pursuant to section 507(a)(4)

of the Bankruptcy Code.

44.   Moreover, as discussed above, the

Debtors' employer-matching obligations were terminated

effective January 28, 2009, and any carryover pre-

petition obligations or post-petition obligations of the

Debtors' regarding employer-matching 401(k) Plan

contributions were paid in the ordinary course of

business and/or in accordance with the Court's Order

Pursuant to Bankruptcy Code Sections 105(a), 363,

507(a), 541, 1107(a) and 1108 and Bankruptcy Rule 6003

Authorizing Debtors to Pay Prepetition Wages,

Compensation, and Employee Benefits (Dkt No. 80),

entered November 10, 2008.

45.   Indeed, the Debtors' books and records

reflect that no liabilities whatsoever are owed on

account of employer-matching contributions relating to

the 401(k) Plan.  Therefore, there is no valid basis for

17

these 401(k) Plan Claims and the claims should be disallowed in their entirety.

46.   Regarding the 401(k) Plan Claims asserting protective claims for the full value of the assets of the claimants' 401(k) accounts, the assets in these accounts do not constitute property of the Debtor or the Debtors' estates.  As discussed above, the 401(k) Plan provides that the 401(k) Plan assets are held in trust for the benefit of the employees or former employees of the Debtors, which assets are currently held and administered by Wachovia Financial Services. See, e.g., 401(k) Plan § 9.02 ("The Company has entered into a trust agreement with the Trustee under whom the Trustee will receive, invest, and administer the Trust Fund.").

47.   Accordingly, there is no valid basis for these 401(k) Plan Claims and the claims should be disallowed in their entirety.

## RESERVATION OF RIGHTS

48.   As noted above, the Debtors reserve their rights to file objections to the Qualified Pension Plan

Claims and the 401(k) Plan Claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.

## NOTICE AND PROCEDURE

49.  Notice of this Objection has been
provided to all claimants with claims that are the
subject to this Objection as identified on Exhibit B,
and to other parties-in-interest in accordance with the
Court's Order Pursuant to Bankruptcy Code Sections 102
and 105, Bankruptcy Rules 2002 and 9007, and Local
Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain
Notice, Case Management and Administrative Procedures
(Docket No. 130) (the "Case Management Order").

50.  Furthermore, the Debtors submit that the
following methods of service upon the Claimants should
be deemed by the Court to constitute due and sufficient
service of this Objection: (a) service in accordance
with Bankruptcy Rules 3007, 7004, and 9006; (b) to the
extent counsel for a Claimant is not known to the
Debtors, by first class mail, postage prepaid, on the
signatory of the Claimant's proof of claim form or other
representative identified in the proof of claim form or
any attachment thereto at least 30 days before the

Case 08-35653-KRH   Doc 3525   Filed 06/04/09   Entered 06/04/09 17:19:51   Desc Main
Document   Page 20 of 73

hearing date; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases at least 30 days before the hearing date.  The Debtors are serving the Claimant with this Objection and the Exhibit(s) on which the Claimant's claim is listed.

51.  To the extent any Claimant timely files and properly serves a response to this Objection by **June 29, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **2:00 p.m. on July 6, 2009** and thereafter schedule the matter for a future hearing as to the merits of such claim.  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, disallowing such Claimant's claim in its entirety for all purposes in these bankruptcy cases.

**COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
THE OMNIBUS OBJECTION PROCEDURES ORDER**

52.    This Objection complies with Bankruptcy Rule 3007(e) as modified by, and in accordance with, the Omnibus Objection Procedures Order.

**WAIVER OF MEMORANDUM OF LAW**

53.    Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

**NO PRIOR RELIEF**

54.    No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to
enter the Order sustaining this Objection and granting
such other and further relief as the Court deems
appropriate.

Dated: Richmond, Virginia SKADDEN, ARPS, SLATE, MEAGHER
   June 4, 2009   & FLOM, LLP
             Gregg M. Galardi, Esq.
             Ian S. Fredericks, Esq.
             P.O. Box 636
             Wilmington, Delaware 19899-
             0636 (302) 651-3000

               - and -

             SKADDEN, ARPS, SLATE, MEAGHER
             & FLOM, LLP
             Chris L. Dickerson, Esq.
             333 West Wacker Drive
             Chicago, Illinois 60606
             (312) 407-0700

               - and -

             MCGUIREWOODS LLP

             _/s/ Douglas M. Foley  _____
             Dion W. Hayes (VSB No. 34304)
             Douglas M. Foley (VSB
             No. 34364)
             One James Center
             901 E. Cary Street
             Richmond, Virginia 23219
             (804) 775-1000

             Counsel for Debtors and
             Debtors in Possession

**EXHIBIT A**

```
Gregg M. Galardi, Esq.      Dion W. Hayes (VSB
Ian S. Fredericks, Esq.     No. 34304)
SKADDEN, ARPS, SLATE,       Douglas M. Foley (VSB
MEAGHER & FLOM, LLP         No. 34364)
One Rodney Square           MCGUIREWOODS LLP
PO Box 636                  One James Center
Wilmington, Delaware        901 E. Cary Street
19899-0636                  Richmond, Virginia 23219
(302) 651-3000              (804) 775-1000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE,
MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession
```

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
          Debtors.           :   Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER SUSTAINING DEBTORS' ELEVENTH OMNIBUS OBJECTION
TO CERTAIN QUALIFIED PENSION PLAN CLAIMS
AND 401(k) PLAN CLAIMS**

THIS MATTER having come before the Court on the

Debtors' Eleventh Omnibus Objection to Certain Qualified

Pension Plan Claims and 401(k) Plan Claims (the

"Objection"), which requested, among other things, that

the claims specifically identified on <u>Exhibit C</u> and

<u>Exhibit D</u> attached to the Objection be disallowed in

their entirety for those reasons set forth in the

Objection; and it appearing that due and proper notice

and service of the Objection as set forth therein was

good and sufficient and that no other further notice or

service of the Objection need be given; and it further

appearing that no response was timely filed or properly

served by the Claimants being affected by this Order;

and it appearing that the relief requested on the

Objection is in the best interest of the Debtors, their

estates and creditors and other parties-in-interest; and

after due deliberation thereon good and sufficient cause

exists for the granting of the relief as set forth

herein,

     IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

     1.   The Objection is GRANTED.

2.   The Claims identified on <u>Exhibit C - Qualified</u>
<u>Pension Plan Claims</u> and <u>Exhibit D - 401(k) Plan Claims</u>,
as attached hereto and incorporated herein, are forever
disallowed in their entirety for all purposes in these
bankruptcy cases.

3.   The Debtors' rights to amend, modify, or
supplement the Objection, to file additional objections
to the Qualified Pension Plan Claims and 401(k) Plan
Claims (filed or not) that have been or may be asserted
against the Debtors, and to seek reduction of any Claim
to the extent such Claim has been paid, are preserved.

Dated: Richmond, Virginia
       July_____, 2009


                        _____
                        HONORABLE KEVIN R. HUENNEKENS
                        UNITED STATES BANKRUPTCY JUDGE


WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


   **CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I
hereby certify that the foregoing proposed order has
been endorsed by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

In re: Circuit City Stores, Inc, et al.                                                    Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AAGAARD WALTER | 4937 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ABBATE KENNETH P | 5035 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ACEVES, JAVIER | 2854 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ADAMS STEPHEN H | 5964 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ADAMS THOMAS | 4743 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALBAUGH, THOMAS | 2567 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALBERTSON BARBARA I | 4123 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALEXA, DENNIS P | 5010 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALMAGUER, LOURDES | 5492 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALMERO ALFREDO | 4948 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALVAREZ, EMMANUEL | 4039 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ALVAREZ, EMMANUEL B | 3917 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| AMENTAS, STACIA | 5107 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ANTOS CATHY J | 5891 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ARAUJO GUSTAVO A | 3798 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| AUBRY, ALLEN | 2037 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| AULTMAN, DAVID | 4725 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BACHAND,  DONALD N | 2175 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BALDWIN, ROY | 2620 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BALDWIN, ROY | 2619 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BALES, CHARLES L | 2881 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BALL, ANDREW BRIAN | 9299 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| BALLARD, CARROLL | 4889 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BALLARD, JANE C | 3143 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BARLOW, JENNIFER | 5038 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BEGLEY, PATRICIA S | 5868 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BEINOR, EDWARD | 2313 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BELEN, MICHAEL | 5784 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BERNARD, LEIGH | 4592 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BILENKIN BORIS Y | 5522 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BLACK RICHARD | 5351 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BLACK, RICHARD | 5348 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BLANSET WILLIAM S | 4655 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BLOMSTER, RICHARD E | 4152 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                              Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BOLINE, BRENT YOUNGDAHL | 6985 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| BOLT, KENT | 3038 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BOOKER, DENNIS | 3416 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BORDEN NEARY, MARY | 4914 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BORENSTEIN, HOWARD | 5607 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BOSWELL CHARLES | 4204 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BOWER JR ROY A | 5043 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BOYD, JERRY | 2038 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BRACKER, LORRAINE | 3392 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BREGANTE, BENJAMIN | 3704 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BRENNAN, TIM | 4289 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BROOKS JODY | 4702 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BROWN BOBBY | 4088 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BROWN, ERIC JOHN | 10937 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| BRYAN DALE H | 5265 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BRYAN JAMES P | 5256 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BRYAN, JAMES | 5264 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BURCHINAL, JAMES MICHAEL | 5705 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| BURGER, DENNIS | 3519 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| BURKE, RICHARD | 3578 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CAMPBELL PETER | 4079 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CAPUTO STEPHEN S | 4951 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CARDAMONE, JEANNETTE M | 3105 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CARLISLE, MICHAEL | 5853 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CARLSON, DONALD | 3045 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CARROCCIO,  NICKOLAS A | 2894 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CASCO, CARLOS | 3583 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CASSELL JR SINKLER | 5860 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CHAPMAN BARBARA | 4563 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CHILDRESS MERRELL B | 4724 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CHIN, WELLMAN | 2089 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CHIPRUT, JOSE | 3370 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CHO, NO KI | 3228 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CHRISTENSEN, DON | 5315 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                              Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CLARK, SHEILA L | 4691 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CLEVELAND, GEORGE S | 3389 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| COLEMAN, ROBERT | 3872 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| COLLINS, SEAN | 4927 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| COLMAN ALWYN J | 5142 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CONNER, DEBORAH N | 5072 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CONNER, MICHAEL | 5073 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CORDERO, JUAN | 5875 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| COUNTS, RONALD L | 4181 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| CRISWELL, DAVID | 4226 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DAHLER, MICHAEL | 5934 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DANIEL, DAVID | 2630 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DIAS, FIONA P | 2837 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DIONNE, KENNETH R | 2578 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DODD JUDITH | 3865 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DORMAN LONNIE | 4068 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DOTY, LESLIE | 2853 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DUCHELLE, STEPHEN | 2547 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DUGAS CAMILLE V | 4134 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DUNN, AMANDA | 2118 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| DUNN, PEGGY G | 4984 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| EDWARDS, KENNETH | 2997 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ELIAS ROBERT A | 5319 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ELLIS, DON | 10421 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| EMBRY JAMES A | 4606 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ENGERON, CLAIRE E | 4024 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FADEN, MITCH | 4058 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FARNHAM, CHARLES | 3162 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FARR, COLEEN | 3323 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FAULKNER, TODD J | 5374 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| FERGUSON, JOHNNY | 2380 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FERMIN, JONATTAN F | 5878 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FERNER, KEVIN | 5267 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FETTERHOFF JACQUELINE | 4575 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                              Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| FIELDS, MICHAEL S | 2457 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FOSTER, CLIFFORD | 5376 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FOX,  JULIE | 3102 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FREEMAN, GEORGE | 5173 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| FUSCO, ROBERT | 4745 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GALE STURDIVANT | 4223 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GAUMER, ARTHUR | 2879 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GAVELEK, DENNIS T | 3171 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GEISLER, DONNA | 4010 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GEORGE GETGEN | 5124 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GOLDEN, WILLIAM | 5354 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GORDON DONALD S | 3750 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GOWER JR ALBERT | 3445 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GRANGER LLOYD | 3855 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GREAM, JARROD LYNN | 5788 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GREEN, DIANE | 5346 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GREENFIELD CARROLL | 4320 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GRUBBS JR DOUGLAS | 5899 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| GULER, BRUCE | 5921 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HAGGARD, DONALD | 2946 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HALL, DENARD | 2022 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HARRIS, BRADLEY | 5611 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HAUG, LINDA J | 3586 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HAVARD, DIANE | 3846 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HENDZEL, JOHN M | 4727 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HESS, LUCY H | 3419 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HESS, LUCY H | 3654 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HICKS, BRUCE | 2694 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HILL, MARQUESA | 2696 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HOLMAN, MARGARET | 3166 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HORTON, CAROLYN B | 2475 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HOWARD, JAMES | 3622 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| HYMAN, JANIS | 3808 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| IBANEZ, DAVID | 2864 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Eleventh Omnibus Objection to Claims

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JACOBS, GWENDOLYN | 4087 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JENSEN, DANIEL S | 2726 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JOHN DAVID ABRANTES | 5379 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JOHNSON DENISE H | 5834 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JOHNSON, DARRELL | 5606 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JOHNSON, JUDITH | 5500 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JONES, DARRELL | 4596 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JONES, LINDA J | 4056 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JORDAN, VIVIAN | 3465 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| JUNGHANS MICHAEL | 5900 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KAPLAN, DAVID | 2376 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KAPLAN, RICHARD | 3020 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KAREN L FALLIN | 5380 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KARPEL, GERALD | 5258 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KEN J YOUNG | 5161 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| KING, BRENDA G | 4713 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KOESEL, ROBERT F | 2470 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| KOHR JAY | 4938 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LACOURSIERE, BRIAN L | 4752 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LAGANELLI, JOSEPH | 2435 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LARRY, KINSLEY | 1956 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LEFFLER, GEORGE G | 2549 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LENEUS, WILNA | 4163 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LEVAN GEORGE T | 5422 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LEWIS, FRANK | 3287 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LEWIS, LIVINGSTON | 4180 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LI, WILLIAM | 2312 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LINNING, PATRICK | 3713 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LOHAUS, CAROL | 2082 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LOPEZ, JOSE | 1974 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LUCCKETTI RONALD R | 5187 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LUCEY, GEORGE | 4146 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| LUCIANI, ANTHONY | 5075 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MACSORLEY RAY H | 4236 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MADISON, STEVE | 4122 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MAESTAS, JOHN | 3140 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MALARKEY, SHEILA | 3885 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MARIAN D RIPPEON | 4108 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MARQUEZ SR, MANUEL V | 5551 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MARSHALL, KELLY | 9994 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| MARTIN FRANCES H | 4967 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MARTIN, DAVID | 2683 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MATTES, SUSAN | 3709 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MAYNARD JEFFREY | 8078 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| MAYNOR, DORIS V | 2491 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MCGOWAN PETER J | 5718 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MCTIGHE, JOANN | 2601 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MELLISH, JOHN UPLEH | 3692 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MELTON, ROBERTO | 4731 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MENDOZA, DONALD R | 4922 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MICHAELS, DAVID | 10323 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| MICHAELS, DAVID A | 10324 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| MICKLE, RICHARD | 2214 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MILANE, JOHN | 2229 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MONNIN, THOMAS | 4759 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MOON, EMMANUEL JOHN | 4267 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MORAN, JAMES P | 3881 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MORTON, JAMES H | 3018 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MUELLER, MATHIAS | 10189 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| MURPHY JAMES | 4618 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MURPHY, JIM | 5284 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| MUTSHNICK, PAUL V | 2155 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| NEESHAM PAUL | 3940 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| NELSON CAROL ANN | 4296 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| NELSON SR CHARLES H | 3617 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| NEVINS MARILENE B | 4946 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| NOVOTNY, JOHN | 2443 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ODDY JANICE | 5657 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                              Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| OKEY PRUNEAU, CAROLYN | 3451 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| OSTRENGA FRANCES V | 11183 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| OTTINGER, JUDITH | 2981 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| OWEN, LINDA M | 9551 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| PATTERSON PATSY A | 4188 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PAUL D FINBOW | 3868 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PERKINS, CHRISTOPHER | 4582 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PHILLIPS, AXEL | 4646 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PHILLIPS, CHARLES | 4268 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PILAND, JENNIFER L | 7679 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| PIPIA, FRANCIS M | 5482 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PIPIA, FRANCIS M | 5121 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| POWERS, KIMBERLY | 4726 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PRUNEAU SR THOMAS | 3174 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PUGH, DANNY F | 2479 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| PUTA, MARK A | 5621 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| QUADROS, RAJEN | 3581 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| QUARLES, JANE B | 5973 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| RANDOLPH, ERICA | 2201 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RAPOPORT, ALEKSANDR | 2681 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| REDDING, JOHN A | 3391 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| REECE, WILLIAM H | 2728 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| REINHARD, ROBERT | 2745 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| REMINGTON, EDWARD L | 3115 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| REYNOLDS, JAMES | 4103 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RICH, DAVID | 4944 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RIGLER, SARA B | 4504 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RINALDI, DAVID A | 5332 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RIVERA ALBERT | 5109 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RIVERA, HELEN | 5108 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ROACH, AL L | 4635 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ROHRMAN, WILLIAM | 3667 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ROSEBRUGH, WILLIAM | 2905 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ROY III, JAMES M | 4775 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RUEGER, ROBERT | 2859 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RUSH, STAN E | 5316 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RUTKOWSKI, FRANK | 5092 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| RUTKOWSKI, FRANK A | 4065 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SALANE, RICHARD COLEMAN | 4739 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SANTANA, CARLOS | 4052 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SCHELLING, LAWRENCE | 2884 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SCHEPERS, JEFFRY | 5869 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SCHMADEL TRULA B | 4082 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SCHRODT, ANN | 4762 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SHARKEY, JOSEPH E | 3172 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SHULTZ BARBARA | 5698 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SIZEMORE, LORRAINE | 3163 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SMITH, PATRICIA B | 10909 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| SMITH, TIMOTHY D | 5635 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SOUTHERLAND, LARRY | 5141 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SPADY, GEORGE | 2957 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SPALDING, AUGUST | 2557 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SPENCER LIDIE L | 5304 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| STAYNER JEFFREY B | 4701 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| STEINMAN, MICHAEL | 5234 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SUAREZ TEODORO | 5873 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SUZANNE B HONEYMAN DDS PC | 2657 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| SWITZER, MARK | 2755 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| TAYLOR, SHEILA | 2983 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| THOMAS, SHARON E | 5807 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| TREJOS EDGAR | 5911 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| TREJOS LIGIA | 5912 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| TRUDEAU ALBERT H | 5693 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| TUCKER, MICHAEL | 5014 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| TULLOCH, SUSAN | 5343 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| VINCZE, CARRIE C | 4818 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| VOGEL ELEANOR L | 4389 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WAGNER ROBERT | 4189 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Eleventh Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Eleventh Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WALKER, KAREN | 3385 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WALKER, KAREN S | 3387 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WALLACE, CAROL P | 1972 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WARREN, TARYN J | 5697 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WERTANEN, ALVIN A | 2663 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WEST, RENEE M | 10984 | EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED |
| WESTBROOK, CHARLES G | 2395 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WHITE, BRYAN S | 5414 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WILLARD, RONALD | 2944 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WILLET, AMANDA | 5423 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WILLIAMS, GREG | 4680 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WILLIAMS, KATHERINE | 3599 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WILSON, BOBBY | 1990 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WINEBARGER HERBERT C | 4285 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WOLFE MARCEA | 3913 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WOLFE, MARCEA | 3912 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WOOD, JOHN | 3014 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| WOODRUFF BERNICE M | 3648 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| YATES, AUBINA | 5411 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ZADEH MEHDI | 4107 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ZAMUDIO, CORINE I | 5880 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ZIMMERMAN, TIMOTHY | 3863 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |
| ZOLLETT, ARLENE J | 4580 | EXHIBIT C - QUALIFIED PENSION CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.    Sixteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAGAARD, WALTER<br>8924 WELLER LANE<br>KELLER, TX 76248 | 4937 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $531.57<br>$531.57 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABBATE, KENNETH P<br>86 COTSWOLD CIRCLE<br>OCEAN, NJ 07712-2648 | 5035 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $242.18<br>$242.18 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ABRANTES, JOHN DAVID<br>JOHN ABRANTES<br>11651 DECLARATION DR<br>RANCHO CUCAMONGA, CA 91730 | 5379 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $21,747.40<br>$21,747.40 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ACEVES, JAVIER<br>2770 BUDUA AVE<br>LOS ANGELES, CA 90032 | 2854 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, STEPHEN H<br>12266 CASERO CT<br>SAN DIEGO, CA 92128 | 5964 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, THOMAS<br>105 W BARSTOW NO D<br>CLOVIS, CA 93612 | 4743 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBAUGH, THOMAS<br>7216 BRILEY DR<br>N RICHLAND HILLS, TX 76180 | 2567 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $60,145.32<br>$60,145.32 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBERTSON BARBARA I<br>1515 PATRIOT CIR<br>GLEN ALLEN, VA 23060-4573 | 4123 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                         Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALEXA, DENNIS P<br>62 RT6N<br>MAHOPAC, NY 10541 | 5010 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $280.00<br><br><br>$280.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALMAGUER, LOURDES<br>1190 LORYN AVE<br>HALF MOON BAY, CA 94019 | 5492 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALMERO ALFREDO<br>3050 MAGNOLIA AVE<br>LONG BEACH, CA 90806 | 4948 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALVAREZ, EMMANUEL<br>264 SUDAN LOOP<br>PACHECO, CA 94553 | 4039 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ALVAREZ, EMMANUEL B<br>264 SUDAN LOOP<br>PACHECO, CA 94553 | 3917 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| AMENTAS, STACIA<br>5375 OAKCLIFF SW<br>CANTON, OH 44706 | 5107 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $42,000.00<br>$42,000.00<br><br>$84,000.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANTOS CATHY J<br>8508 CLAYPOOL RD<br>RICHMOND, VA 23236 | 5891 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$988.66<br>$988.66 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARAUJO, GUSTAVO A<br>UNIT B<br>19419 RUBY COURT<br>CERRITOS, CA 90703 | 3798 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUBRY, ALLEN<br>108 N GREENFIELD RD<br>APT 1192<br>MESA, AZ 85205 | 2037 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| AULTMAN, DAVID<br>4391 WILDWOOD DRIVE<br>DISPUTANTA, VA 23842 | 4725 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BACHAND, DONALD N<br>LOT NO 105<br>215 N POWER RD<br>MESA, AZ 85205 | 2175 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALDWIN, ROY<br>121 ST LOUIS DR<br>ELKTON, MD 21921 | 2619 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALDWIN, ROY<br>121 ST LOUIS DR<br>ELKTON, MD 21921 | 2620 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALES, CHARLES L<br>7406 MAURER LANE<br>LOUISVILLE, KY 40258 | 2881 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$127.02<br><br><br>$127.02 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALLARD, CARROLL<br>65 JOHNNY GOLD LN<br>ROCHESTER, NY 14626 | 4889 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BALLARD, JANE C<br>2406 BOYLE AVE<br>RICHMOND, VA 23230 | 3143 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARLOW, JENNIFER<br>3946 SAN LUIS DR<br>SARASOTA, FL 34235-3545 | 5038 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$50,000.00<br>$50,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEGLEY, PATRICIA S<br>2422 GREY FORGE PLACE<br>RICHMOND, VA 23233 | 5868 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEINOR, EDWARD<br>1924 WOOD BROOK ST<br>TARPON SPRINGS, FL 34689 | 2313 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BELEN, MICHAEL<br>4419 SHADY TERRACE LANE NO 102<br>TAMPA, FL 33613 | 5784 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$354.45<br><br><br>$354.45 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERNARD, LEIGH<br>5823 BRADINGTON DRIVE<br>GLEN ALLEN, VA 23059 | 4592 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$111,666.00<br>$111,666.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BILENKIN BORIS Y<br>1121 UNIVERSITY BLVD WEST NO 1418<br>SILVER SPRINGS, MD 20902 | 5522 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$59,699.18<br>$59,699.18 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, RICHARD<br>209 PARKERS GLEN RD<br>SHOHOLA, PA 18458 | 5348 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLACK, RICHARD<br>209 PARKERS GLEN RD<br>SHOHOLA, PA 18458 | 5351 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLANSET, WILLIAM S<br>104 OAKWOOD CIRCLE<br>DICKSON, TN 37055-3546 | 4655 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLOMSTER, RICHARD E<br>118 CARTER PL<br>WINCHESTER, VA 22602 | 4152 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOLT, KENT<br>1847 LAKE GLEN DRIVE<br>FUQUAY VARINA, NC 27526 | 3038 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$116,000.00<br><br><br>$116,000.00 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOOKER, DENNIS<br>1809 CRESTHILL AVE<br>CINCINNATI, OH 45237 | 3416 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$600.00<br><br><br>$600.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BORDEN NEARY, MARY<br>123 PAIGE PARK LN<br>GOODLETTSVLLE, TN 370723181 | 4914 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BORENSTEIN, HOWARD<br>5826 BURNET AVE<br>VAN NUYS, CA 91411 | 5607 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$87,756.00<br><br><br>$87,756.00 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BOSWELL, CHARLES<br>6072 WINVIEW DRIVE<br>FOREST PARK, GA 30297 | 4204 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOWER JR, ROY A<br>8212 ROYAL OAK CT<br>MONTGOMERY, AL 36117 | 5043 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,695.48<br><br><br><br>$6,695.48 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.            Eleventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOYD, JERRY<br>216 LAKEVIEW DR<br>LANDRUM, SC 29356 | 2038 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRACKER, LORRAINE<br>10960 N 67TH AVE UNIT 45<br>GLENDALE, AZ 85304 | 3392 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $110.55<br><br><br>$110.55 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREGANTE, BENJAMIN<br>1785 DAY VALEY RD<br>APTOS, CA 95003 | 3704 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,005.70<br><br><br>$3,005.70 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENNAN, TIM<br>441 WOODLAND TERRACE<br>BROOKLYN, MI 49230 | 4289 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROOKS, JODY<br>5862 HARDWICK ST<br>LAKEWOOD, CA 90713 | 4702 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $135,000.00<br><br><br><br>$135,000.00 | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| BROWN, BOBBY<br>5705 BRIGSTOCK COURT<br>APTNO 301<br>FREDRICKSBURG, VA 22407 | 4088 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN JAMES P<br>300 LUMAN RD<br>NO 161<br>PHOENIX, OR 97535 | 5256 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYAN, DALE H<br>300 LUMAN RD<br>NO 161<br>PHOENIX, OR 97535 | 5265 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    2nd Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRYAN, JAMES<br>300 LUMAN RD NO 161<br>PHOENIX, OR 97535 | 5264 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURGER, DENNIS<br>611 44TH ST W<br>BRADENTON, FL 34209 | 3519 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$90,000.00<br><br><br>$90,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURKE, RICHARD<br>5900 NEW HARVARD PLACE<br>GLEN ALLEN, VA 23059 | 3578 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,502.42<br><br><br><br>$1,502.42 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAPUTO, STEPHEN S<br>3708 LAKEVIEW PARKWAY<br>LOCUST GROVE, VA 22508 | 4951 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$82,629.60<br><br><br>$82,629.60 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARDAMONE, JEANNETTE M<br>6002 NORTHFALL CREEK PKY<br>MECHANICSVILLE, VA 23111 | 3105 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES PR, LLC (08-35660) |
| CARLISLE, MICHAEL<br>3665 E 54 ST<br>CLEVELAND, OH 44105 | 5853 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$45,000.00<br>$45,000.00 | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARLSON, DONALD<br>558 E MAGILL AVE<br>FRESNO, CA 93710 | 3045 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARROCCIO, NICKOLAS A<br>7362 OAKWOOD RD<br>PARMA, OH 44130 | 2894 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$48,111.00<br>$48,111.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CASCO, CARLOS<br>1546 T ST<br>SPRINGFIELD, OR 97477 | 3583 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $83,100.00<br><br><br>$83,100.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASSELL JR, SINKLER<br>6361 FALLS CIRCLE DRIVE NORTH<br>NO 401<br>LAUDERHILL, FL 33319 | 5860 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHAPMAN, BARBARA<br>10505 GRAVEL NECK DRIVE<br>CHESTER, VA 23831 | 4563 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHILDRESS, MERRELL B<br>7416 STONEMAN RD<br>RICHMOND, VA 23228 | 4724 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$99.04<br><br><br>$99.04 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHIN, WELLMAN<br>1599 W SWAIN RD<br>STOCKTON, CA 95207 | 2089 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $35,138.40<br><br><br><br>$35,138.40 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHIPRUT, JOSE<br>21300 SAN SIMEON WAY<br>APT M 4<br>MIAMI, FL 33179 | 3370 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$72.11<br><br><br>$72.11 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHO, NO KI<br>9121 BICKLEY CIRCLE<br>GARDEN GROVE, CA 92641 | 3228 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHRISTENSEN, DON<br>1111 ORCHARD AVE<br>SNOHOMISH, WA 98290 | 5315 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CLARK, SHEILA L<br>4612 VALLEY OVERLOOK DR APT 105<br>MIDLOTHIAN, VA 23112 | 4691 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEVELAND, GEORGE S<br>8 BRUNO DR<br>MILFORD, MA 01757-2104 | 3389 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, ROBERT<br>304 W TERRELL ST<br>GREENSBORO, NC 27406 | 3872 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLINS, SEAN<br>3473 N NANDINA LN<br>TUCSON, AZ 85712 | 4927 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLMAN, ALWYN J<br>550 ROBIN RD<br>SEMINOLE, OK 74868 | 5142 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $12,074.35<br>$12,074.35 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONNER, DEBORAH N<br>20212 PONY FARM RD<br>MAIDENS, VA 23102 | 5072 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $450.34<br>$450.34 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONNER, MICHAEL<br>20212 PONY FARM RD<br>MAIDENS, VA 23102 | 5073 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $489.05<br>$489.05 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CORDERO, JUAN<br>7612 CUNNINGHAM ST<br>HIGHLAND, CA 92346 | 5875 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $55,228.80<br>$55,228.80 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COUNTS, RONALD L<br>64 CEDARBROOK<br>PACIFIC, MO 63069 | 4181 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRISWELL, DAVID<br>240 WILDWOOD DR APT 1<br>YOUNGSTOWN, OH 44512 | 4226 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DAHLER, MICHAEL<br>8 COURTNEY LANE<br>SOUTH HAMPTON, MA 01073 | 5934 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$4,257.60<br>$4,257.60 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIEL, DAVID<br>1850 RAYMOND DR<br>ST CLOUD, FL 34769 | 2630 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIAS, FIONA P<br>318 OVERLOOK LANE<br>WEST CONSHOHOCKEN, PA 19428 | 2837 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$818.19<br><br><br>$818.19 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIONNE, KENNETH R<br>77 GOULD RD<br>WEARE, NH 03281 | 2578 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$15,000.00<br><br><br>$15,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DODD, JUDITH<br>3621 KELLETT AVE<br>CLAREMONT, CA 91711 | 3865 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DORMAN, LONNIE<br>1030 11TH ST BHR<br>OKEECHOBEE, FL 34974 | 4068 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOTY, LESLIE<br>9030 HOPKINS BRANCH WAY<br>MECHANICSVILLE, VA 23116 | 2853 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $255.57<br><br><br><br>$255.57 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUCHELLE, STEPHEN<br>15202 MCCOMB MANOR CT<br>CHARLOTTE, NC 28277 | 2547 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUGAS, CAMILLE V<br>1412 N ATLANTA ST<br>METAIRIE, LA 70003 | 4134 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30,632.40<br><br><br>$30,632.40 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNN, AMANDA<br>821 LINDA LN<br>MERCED, CA 95340 | 2118 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNN, PEGGY G<br>2900 STONE MEADOW CT<br>RICHMOND, VA 23328 | 4984 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$186.43<br><br><br>$186.43 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EDWARDS, KENNETH<br>4004 MCTYRES COVE TERRACE<br>MIDLOTHIAN, VA 23112 | 2997 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$224.53<br>$224.53 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELIAS, ROBERT A<br>1456 E PHILADELPHIA ST<br>NO 231<br>ONTARIO, CA 91761 | 5319 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EMBRY, JAMES A<br>11426 GETCHELL DRIVE<br>THEODORE, AL 36582 | 4606 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGERON, CLAIRE E<br>22324 GOLDEN SPRINGS DR<br>DIAMOND BAR, CA 91765 | 4024 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FADEN, MITCH<br>14521 WOODLAND NEST CR<br>FORT MYERS, FL 33912 | 4058 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FALLIN, KAREN L<br>9012 PATTERSON AVE APT 46<br>RICHMOND, VA 23229 | 5380 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARNHAM, CHARLES<br>4152 SABAL LAKES RD<br>DELRAY BEACH, FL 33445 | 3162 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARR, COLEEN<br>9121 SUGARSTONE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | 3323 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERGUSON, JOHNNY<br>5078 SILVER HILL COURT NO 201<br>DISTRICT HEIGHT, MD 20747 | 2380 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $59,425.20<br><br><br>$59,425.20 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERMIN, JONATTAN F<br>97 GRASSY PLAIN ST NO 16<br>BETHEL, CT 06801 | 5878 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FERNER, KEVIN<br>7 S CEDARBLUFF CT<br>GREER, SC 29650 | 5267 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$20,000.00<br><br>UNL<br>$20,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                       Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FETTERHOFF JACQUELINE 10508 OLD COURTNEY RD GLEN ALLEN, VA 23060 | 4575 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FIELDS, MICHAEL S 948BURGESS CR BUFFALO GROVE, IL 60089 | 2457 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FINBOW, PAUL D 34 06 NORWOOD DR FAIR LAWN, NJ 07410 | 3868 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $480.00<br>$480.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOSTER, CLIFFORD 33 E COLLINGSWOOD AVE OAKLYN, NJ 08107 | 5376 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $22,500.00<br>$22,500.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOX, JULIE 4826 DANDELION LOOP TRACY, CA 95377 | 3102 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,697.44<br>$3,697.44 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FREEMAN, GEORGE 7622 KILKEE LANE SHERRILLS FORD, NC 28673 | 5173 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FUSCO, ROBERT 31 CEDAR POND DR APT 8 WARWICK, RI 02886 | 4745 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GAUMER, ARTHUR 2000 E RAMAR RD SPACE 234 BULLHEAD, AZ 86442 | 2879 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GAVELEK, DENNIS T<br>11361 LIBERTY ST<br>FUTON, MD 20759 | 3171 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GEISLER, DONNA<br>400 W ELWOOD DRIVE<br>BOISE, ID 83706 | 4010 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/19/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GETGEN, GEORGE<br>2431 HAREWOOD DR<br>LIVERMORE, CA 94551 | 5124 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL<br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOLDEN, WILLIAM<br>1936 GLEN HILL DR<br>CARROLLTON, TX 75007 | 5354 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GORDON, DONALD S<br>310 RIDGECREST RD<br>TALLAHASSEE, FL 32305 | 3750 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,896.00<br><br><br>$1,896.00 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOWER JR ALBERT<br>1813 INSPIRATION LANE<br>HUNTSVILLE, AL 35801 | 3445 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$42.22<br>$42.22 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRANGER, LLOYD<br>8382 NORTHPORT DRIVE<br>HUNTINGTON BEAC, CA 92646 | 3855 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREAM, JARROD LYNN<br>229 WEST FARTHING ST<br>MAYFIELD, KY 42066 | 5788 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,000.00<br><br><br>$1,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREEN, DIANE<br>6516 NORBERT COURT<br>LOUISVILLE, KY 40258 | 5346 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GREENFIELD, CARROLL<br>NO 275<br>24143 DEL MONTE DRIVE<br>VALENCIA, CA 91355 | 4320 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRUBBS JR, DOUGLAS<br>DOUGLAS E GRUBBS JR<br>1516 FERGUSON AVE<br>NASHVILLE, TN 37212 | 5899 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GULER, BRUCE<br>13112 PARKWOOD DRIVE<br>BURNSVILLE, MN 55337 | 5921 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $241.35<br><br>$241.35 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAGGARD, DONALD<br>519 FIFTH AVE<br>DAYTON, KY 41074 | 2946 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $42,537.60<br><br>$42,537.60 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HALL, DENARD<br>1202 HOLLINS RD<br>RICHMOND, VA 23229 | 2022 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARRIS, BRADLEY<br>3524 WEST SHORE RD NO 611<br>WARWICK, RI 02886 | 5611 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAUG, LINDA J<br>13166 LOS ALISOS<br>LAMIRADA, CA 90638 | 3586 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $107.81<br><br>$107.81 | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.          1st Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAVARD, DIANE<br>129 ROBBINS BLVD<br>DAPHNE, AL 36526 | 3846 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $30,686,622.00<br><br><br>$30,686,622.00 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDZEL, JOHN M<br>1414 LANFAIR ST<br>REDLANDS, CA 92374 | 4727 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$130,000.00<br>$130,000.00 | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| HESS, LUCY H<br>16981 JENNIFER DR<br>COLD SPRING, MN 56320 | 3419 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$217.94<br><br><br>$217.94 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HESS, LUCY H<br>16981 JENNIFER DRIVE<br>COLD SPRING, MN 56320 | 3654 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HICKS, BRUCE<br>PO BOX 148<br>PELZER, SC 29668-0148 | 2694 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, MARQUESA<br>131 CLARK ST<br>HILLSIDE, NJ 07205-0000 | 2696 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$38.22<br>$38.22 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLMAN, MARGARET<br>24 RODMAN DRIVE<br>BRYSON CITY, NC 28713 | 3166 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HORTON, CAROLYN B<br>1725 ROSE MILL CIRCLE<br>MEDLOTHIAN, VA 23112 | 2475 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

* "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HOWARD, JAMES<br>16654 MALORY CT<br>DUMFRIES, VA 22026 | 3622 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/13/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |
| HYMAN, JANIS<br>2434 NORTH MICHAEL ST<br>VISALIA, CA 93291 | 3808 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBANEZ, DAVID<br>1325 N BRIARGATE LANE<br>COVINA, CA 91722 | 2864 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACOBS, GWENDOLYN<br>10610 N DOVER POINTE RD<br>RICHMOND, VA 23238 | 4087 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JENSEN, DANIEL S<br>2699 KERRISDALE RIDGE DRIVE<br>MEDFORD, OR 97504 | 2726 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $26,610.00<br><br>$26,610.00 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, DARRELL<br>265 WEST WILSON<br>PONTIAC, MI 48341 | 5606 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,000.00<br><br>$7,000.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, DENISE H<br>6300 ADKINS RD<br>PROVIDENCE FORGE, VA 23140-2821 | 5834 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSON, JUDITH<br>106 RIVER RUN<br>DRIPPING SPRING, TX 78620 | 5500 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                 Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JONES, DARRELL<br>627 NORTH MOORE RD<br>CHATTANOOGA, TN 37411 | 4596 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $55,000.00<br>$55,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LINDA J<br>2035 LIVE OAK<br>BEAUMONT, TX 77703 | 4056 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $661.00<br>$661.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JORDAN, VIVIAN<br>2526 PENNACOOK RD NO 3<br>LOUISVILLE, KY 40214 | 3465 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $72,000.00<br>$72,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JUNGHANS, MICHAEL<br>26 CARRIAGE HILL DRIVE<br>POQUOSON, VA 23662 | 5900 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAPLAN, DAVID<br>2059 E LAKEVIEW DRIVE<br>SEBASTIAN, FL 32958 | 2376 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KAPLAN, RICHARD<br>2235 38TH AVE NORTH<br>SAINT PETERSBURG, FL 33713 | 3020 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $22,025.00<br>$22,025.00 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KARPEL, GERALD<br>2068 GLEN GARY DR<br>REDDING, CA 96001 | 5258 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $149.31<br>$149.31 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, BRENDA G<br>5433 SIR BARTON DR<br>LOUISVILLE, KY 40272-3507 | 4713 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.       Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KOESEL, ROBERT F<br>11261 SCENIC VIEW LANE<br>ORLANDO, FL 32821 | 2470 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOHR, JAY<br>1167 TROTWOOD BLVD<br>WINTER SPRINGS, FL 32708 | 4938 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACOURSIERE, BRIAN L<br>4347 KINGS CHURCH RD<br>TAYLORSVILLE, KY 40071 | 4752 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAGANELLI, JOSEPH<br>14 LEELA LANE<br>ROCHDALE, MA 01542 | 2435 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LARRY, KINSLEY<br>27445 COYOTE CIRCLE<br>QUAIL VALLEY, CA 92587 | 1956 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$104.53<br><br><br>$104.53 | 12/26/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEFFLER, GEORGE G<br>20 HOLIDAY DRIVE<br>WOODSTOCK, NY 12498 | 2549 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LENEUS, WILNA<br>PO BOX 1204<br>SPRING VALLEY, NY 10977 | 4163 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$293.26<br><br><br>$293.26 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEVAN, GEORGE T<br>5425 AEGEAN WAY<br>LAS VEGAS, NV 89149 | 5422 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$175,000.00<br><br><br>$175,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LEWIS, FRANK 1571 MISTY WOOD DRIVE ROSEVILLE, CA 95747-7911 | 3287 | Secured: Priority: 503(b)(9): Unsecured: Total: | $53,654.40 $53,654.40 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEWIS, LIVINGSTON 1519 BAYSDALE LN RICHMOND, VA 23229 | 4180 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LI, WILLIAM 3958 PARKVIEW COURT WINSTON SALEM, NC 27127 | 2312 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINNING, PATRICK 6642 MAN O WAR TRAIL TALLAHASSEE, FL 32309 | 3713 | Secured: Priority: 503(b)(9): Unsecured: Total: | $53,469.60 $53,469.60 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOHAUS, CAROL 4270 JARVIS RD HILLSBORO, MO 63050 | 2082 | Secured: UNL Priority: 503(b)(9): Unsecured: Total: | UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOPEZ, JOSE 1339 KINGSLEY AVE APT C 11 STOCKTON, CA 95203 | 1974 | Secured: Priority: 503(b)(9): Unsecured: Total: | $152.37 $152.37 | 12/29/2008 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| LUCCKETTI, RONALD R 26 MARIE LANE MIDDLETON, NY 10941 | 5187 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUCEY, GEORGE P O BOX 87 STRAFFORD, NH 03884 | 4146 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LUCIANI, ANTHONY<br>341 TIMBER JUMP LANE<br>MEDIA, PA 19063 | 5075 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACSORLEY, RAY H<br>P O BOX 1337<br>EASTON, MD 21601 | 4236 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MADISON, STEVE<br>12000 PADDOCK PLACE<br>FREDRICKSBURG, VA 22407 | 4122 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $79,534.00<br>$79,534.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAESTAS, JOHN<br>10128 GARD AVE<br>SANTA FE SPRINGS, CA 90670 | 3140 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MALARKEY, SHEILA<br>5505 E EVERGREEN BLVD APT 217<br>VANCOUVER, WA 98661 | 3885 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARIAN D RIPPEON<br>RIPPEON MARIAN D<br>21017 BOONSBORO MOUNTAIN RD<br>BOONSBORO, MD 21713-2209 | 4108 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $112,773.60<br>$112,773.60 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARQUEZ SR, MANUEL V<br>7671 DRUMMOND AVE<br>HIGHLAND, CA 92346 | 5551 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $118,118.88<br>$118,118.88 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTIN, DAVID<br>128 DIANE AVE<br>RIVER RIDGE, LA 70123 | 2683 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                               Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTIN, FRANCES H<br>10468 OLD TELEGRAPH RD<br>ASHLAND, VA 23005 | 4967 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $353.59<br><br><br>$353.59 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTES, SUSAN<br>3441 WATER OAK DRIVE<br>HOLLYWOOD, FL 33021 | 3709 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/14/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAYNOR, DORIS V<br>305 WASHINGTON<br>GARLAND, TX 75040 | 2491 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGOWAN PETER J<br>3755 E MEADOWVIEW DRIVE<br>GILBERT, AZ 85298 | 5718 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCTIGHE, JOANN<br>123 HELAINE RD<br>MANCHESTER, CT 06042 | 2601 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MEHDI, ZADEH<br>767 SANTA PAULA ST<br>CORONA, CA 91720 | 4107 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500,000.00<br><br>$500,000.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MELLISH, JOHN UPLEH<br>4752 PORCHAVEN LANE<br>APEX, NC 27539 | 3692 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MELTON, ROBERTO<br>11258 CARUTHERS WAY<br>GLEN ALLEN, VA 23059 | 4731 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$56,400.00<br><br>$56,400.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MENDOZA, DONALD R<br>3603 NORTH SWEET LEAF AVE<br>RIALTO, CA 92377 | 4922 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$11,008.80<br>$11,008.80 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICKLE, RICHARD<br>4820 SE KING RD<br>MILWAUKIE, OR 97222 | 2214 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 12/31/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILANE, JOHN<br>16002 S ATLANTIC SP 29D<br>COMPTON, CA 90221 | 2229 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$32,684.88<br><br><br>$32,684.88 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| MONNIN, THOMAS<br>209 PINE ST<br>FT WALTON BCH, FL 32547 | 4759 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MOON, EMMANUEL JOHN<br>4286 ARTHUR RD<br>MARTINEZ, CA 94553 | 4267 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,500.00<br><br><br>$1,500.00 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN, JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776 | 3881 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORTON, JAMES H<br>P O BOX 9566<br>MARINA DEL REY, CA 90295 | 3018 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $333.29<br><br><br><br>$333.29 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MURPHY, JAMES<br>11225 RINGTAIL RD<br>PENN VALLEY, CA 95946 | 4618 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$52,000.00<br><br><br>$52,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURPHY, JIM<br>909 BORUM PL<br>MIDWEST CITY, OK 73110 | 5284 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $14,000.00<br><br><br>$14,000.00 | 01/26/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| MUTSHNICK, PAUL V<br>36109 ARRAS DR<br>WINCHESTER, CA 92596 | 2155 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,079.00<br><br><br>$8,079.00 | 01/02/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| NEESHAM, PAUL<br>4095 FORT SUMTER LANDING<br>ACWORTH, GA 30101 | 3940 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| NELSON SR CHARLES H<br>4910 HOWARD AVE<br>BELTSVILLE, MD 20705 | 3617 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/14/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| NELSON, CAROL ANN<br>327 EST ELM ST<br>BREA, CA 92891 | 4296 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $115,844.40<br><br><br><br>$115,844.40 | 01/20/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| NEVINS MARILENE B<br>2103 SAVANNAH RIVER ST<br>HENDERSON, NV 89077-0133 | 4946 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $347.21<br><br><br>$347.21 | 01/21/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| NOVOTNY, JOHN<br>4462 LAVENDER DRIVE<br>PALM HARBOR, FL 34685 | 2443 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |
| ODDY, JANICE<br>1176 MEADOWCREEK CIRCLE<br>SAINT HELENA, CA 94574 | 5657 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$94,500.00<br>$94,500.00 | 01/23/2009 | CIRCUIT CITY STORES,<br>INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OKEY PRUNEAU, CAROLYN<br>21521 INDIAN ST<br>SOUTHFIELD, MI 48034 | 3451 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$128,138.40<br>$128,138.40 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OTTINGER, JUDITH<br>303 LANNOM CIR<br>TULLAHOMA, TN 37388 | 2981 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$207,480.00<br><br><br>$207,480.00 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATTERSON, PATSY A<br>590 SUTCLIFFE DRIVE NO 31<br>RENO, NV 89510 | 4188 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERKINS, CHRISTOPHER<br>213 LOLLIPOP LN<br>CEDAR PARK, TX 78613 | 4582 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PETER, CAMPBELL<br>2040 NOTTINGHAM PKWY<br>AVON, OH 44011 | 4079 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, AXEL<br>9341 WARRIOR DRIVE<br>ST LOUIS, MO 63123 | 4646 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$93,484.80<br><br><br>$93,484.80 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PHILLIPS, CHARLES<br>3118 SOUTH EAST WILLOW DR<br>HILLSBOROUGH, OR 97123 | 4268 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PIPIA, FRANCIS M<br>10307 COLLINWOOD DR<br>RICHMOND, VA 23238 | 5121 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,375.00<br><br><br>$1,375.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PIPIA, FRANCIS M<br>10307 COLLINWOOD DRIVE<br>RICHMOND, VA 23238 | 5482 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $2,045.00<br><br><br>$2,045.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POWERS, KIMBERLY<br>7977 W SCHOOL HILL PL<br>TUCSON, AZ 85743 | 4726 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $25,000.00<br><br><br>$25,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PRUNEAU SR THOMAS<br>21521 INDIAN ST<br>SOUTHFIELD, MI 48034 | 3174 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$93,386.88<br>$93,386.88 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUGH, DANNY F<br>1595 UTAH MTN RD<br>WAYNESVILLE, NC 28785 | 2479 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUADROS, RAJEN<br>4407 20TH ST N<br>ARLINGTON, VA 22207 | 3581 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RANDOLPH, ERICA<br>284 PIN OAK LANE<br>FREDERICK, MD 21701 | 2201 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAPOPORT, ALEKSANDR<br>824 SALEM ST<br>AURORA, CO 80011 | 2681 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$20,000.00<br><br>$20,000.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REDDING, JOHN A<br>4894 STYERS FERRY RD<br>LEWISVILLE, NC 27023 | 3391 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Second Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| REECE, WILLIAM H<br>1394 BELLAVISTA BLVD<br>NASHVILLE, TN 37207 | 2728 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REINHARD, ROBERT<br>P O BOX 533<br>EPSOM, NH 03234 | 2745 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $76.35<br><br><br>$76.35 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REMINGTON, EDWARD L<br>11804 N DOWNS SQ<br>RICHMOND, VA 23238 | 3115 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| REYNOLDS, JAMES<br>13501 IRONTON DRIVE<br>TAMPA, FL 33626 | 4103 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICH, DAVID<br>23155 MODOC CT<br>PERRIS, CA 92570 | 4944 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$27,913.84<br><br><br>$27,913.84 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIGLER, SARA B<br>286 GRACE WAY<br>SCOTTS VALLEY, CA 95066 | 4504 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RINALDI, DAVID A<br>204 SUMWALT ST<br>SANDSTON, VA 23150 | 5332 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIVERA, ALBERT<br>897 EDGEHILL RD<br>COLTON, CA 92324 | 5109 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$43,143.00<br>$43,143.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIVERA, HELEN<br>897 EDGEHILL DR<br>COLTON, CA 92324 | 5108 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$155,388.00<br>$155,388.00 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROACH, AL L<br>1508 CELLA HOMMA LN<br>KNOXVILLE, TN 37909 | 4635 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROHRMAN, WILLIAM<br>10103 PINEHURST DR<br>AUSTIN, TX 78747 | 3667 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSEBRUGH, WILLIAM<br>208 SOUTHRIDGE LANE<br>UNIT J1<br>HOTSPRINGS, AR 71913 | 2905 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$210.92<br>$210.92 | 01/07/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROY III, JAMES M<br>1121 FOXBORO<br>TROY, MI 48083 | 4775 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUEGER, ROBERT<br>7516 E MULBERRY ST<br>EVANSVILLE, IN 47715 | 2859 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSH, STAN E<br>440 THIRD ST<br>ORLAND, CA 95963 | 5316 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUTKOWSKI, FRANK<br>5326 FRONT DRIVE<br>HOLIDAY, FL 34690 | 5092 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RUTKOWSKI, FRANK A<br>5326 FRONT DR<br>HOLIDAY, FL 34690 | 4065 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALANE, RICHARD COLEMAN<br>6305 BRIARWOOD RD<br>COLUMBIA, SC 29206 | 4739 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $57.35<br>$57.35 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SANTANA, CARLOS<br>1031 E FAIRBROOK CIRCLE<br>MESA, AZ 85203 | 4052 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $800.00<br>$800.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHELLING, LAWRENCE<br>9320 WOODLEA COURT<br>MANASSAS, VA 20110-5601 | 2884 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $98.00<br>$98.00 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHEPERS, JEFFRY<br>75 ATHERTON CIRCLE<br>PITTSBURG, CA 94565 | 5869 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $24,282.00<br>$24,282.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHMADEL, TRULA B<br>414 COWELL ST<br>MANTECA, CA 95336 | 4082 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRODT, ANN<br>3308 EDMUNDSON RD<br>ST LOUIS, MO 63114 | 4762 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARKEY, JOSEPH E<br>335 LINCOLN AVE<br>WOODBURY HEIGHTS, NJ 08097 | 3172 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $30,000.00<br>$30,000.00 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SHULTZ, BARBARA<br>132 LANCASTER DRIVE NO 415<br>IRVINGTON, VA 22480 | 5698 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIZEMORE, LORRAINE<br>2809 OLD STAGE RD<br>YADKINVILLE, NC 27055 | 3163 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$79,860.48<br>$79,860.48 | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, TIMOTHY D<br>675 11TH ST<br>RICHMOND, CA 94801 | 5635 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SOUTHERLAND, LARRY<br>3801 TANGLE LANE<br>WINSTON SALEM, NC 27106 | 5141 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$37,953.12<br>$37,953.12 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPADY, GEORGE<br>13022 TORCHLIGHT DR<br>WOODBRIDGE, VA 22193 | 2957 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$87,500.00<br>$87,500.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPALDING, AUGUST<br>1041 ARLINGTON WAY<br>WARRENTON, MO 63383 | 2557 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPENCER, LIDIE L<br>2600 KENNEDY RD<br>RICHMOND, VA 23233 | 5304 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$31,680.00<br>$31,680.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STAYNER, JEFFREY B<br>1283 HWY 139 UNIT 304<br>DANDRIGE, TN 37725 | 4701 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEINMAN, MICHAEL<br>8 CRUSADER COURT<br>GERMANTOWN, MD 20874 | 5234 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STURDIVANT, GALE<br>TERREMCE J MOORE ESQ<br>MOORE & AFFILIATES PLC<br>1010 N ROSS ST STE 400<br>SANTA ANA, CA 92701 | 4223 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUAREZ TEODORO<br>6125 MICHELSON ST<br>LAKEWOOD, CA 90713 | 5873 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$169.98<br>$169.98 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SUZANNE B HONEYMAN DDS PC<br>7726 FINNS LN STE 102<br>LANHAM, MD 20706 | 2657 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWITZER, MARK<br>1817 EVANRUDE PL<br>SANDSTON, VA 23150 | 2755 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, SHEILA<br>12365 CHARWOOD AVE<br>GULFPORT, MS 39503 | 2983 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$120.24<br><br><br>$120.24 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMAS, SHARON E<br>2830 HADRIAN DR<br>SNELLVILLE, GA 30078 | 5807 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TREJOS, EDGAR<br>STAR BOX 175<br>P O BOX 025292<br>MIAMI, FL 33102-5292 | 5911 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TREJOS, LIGIA<br>STAR BOX NO 175<br>PO BOX 025292<br>MIAMI, FL 33102-5292 | 5912 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TRUDEAU, ALBERT H<br>13528 PLANTATION LAKE CIRCLE<br>HUDSON, FL 34669 | 5693 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCKER, MICHAEL<br>11310 WYCOMBE PARK LANE<br>GLENDALE, MD 20769 | 5014 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $83,559.60<br>$83,559.60 | 01/22/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TULLOCH, SUSAN<br>2508 WHITECLIFT DRIVE<br>RICHMOND, VA 23233 | 5343 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VINCZE, CARRIE C<br>447 MAPLERANDA RD<br>BUMPASS, VA 23024 | 4818 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $117,258.00<br>$117,258.00 | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VOGEL, ELEANOR L<br>521 S 29TH ST<br>BROKEN ARROW, OK 74014 | 4389 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,619.20<br>$3,619.20 | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WAGNER, ROBERT<br>7 IRMA LANE<br>FAIRVIEW HEIGHTS, IL 62208 | 4189 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, KAREN<br>18040 MIDWAY RD 207<br>DALLAS, TX 75287 | 3385 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALKER, KAREN S<br>18040 MIDWAY RD 207<br>DALLAS, TX 75287 | 3387 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALLACE, CAROL P<br>1731 BELCHER CIRCLE<br>AUSTELL, GA 30168 | 1972 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $102.07<br><br><br>$102.07 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| WARREN, TARYN J<br>42359 MANLEY<br>AUBERRY, CA 93602 | 5697 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br><br><br>$1.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WERTANEN, ALVIN A<br>608 HARRISON ST<br>WAKEFIELD, MI 49968 | 2663 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WESTBROOK, CHARLES G<br>4015 HIGHWAY 51<br>HULBERT, OK 74441 | 2395 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITE, BRYAN S<br>9029 RUSSET LANE<br>MECHANICSVILLE, VA 23116-2410 | 5414 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLARD, RONALD<br>3255 WILD PEPPER COURT<br>DELTONA, FL 32725 | 2944 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$9,318.24<br>$9,318.24 | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLET, AMANDA<br>7214 SETTLEMENT WAY NW<br>ALBUQUERQUE, NM 871202934 | 5423 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$49,000.00<br><br><br>$49,000.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                          Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAMS, GREG<br>550 THORNLEY WAY<br>SACRAMENTO, CA 95864 | 4680 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| WILLIAMS, KATHERINE<br>6421 CHERRYGROVE LANE<br>MECHANICSVILLE, VA 23111 | 3599 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILSON, BOBBY<br>6509 N 63RD AVE<br>GLENDALE, AZ 85301 | 1990 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$99.35<br>$99.35 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINEBARGER HERBERT C<br>3104 WAVERLY DRIVE<br>FREDERICKSBURG, VA 22407-6921 | 4285 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOLFE MARCEA<br>49 ROWLAND ST<br>WILKES BARRE, PA 18702 | 3913 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOLFE, MARCEA<br>49 ROWLAND ST<br>WILKES BARRE, PA 18702 | 3912 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOOD, JOHN<br>4619 BELVEDERE ST<br>ORLANDO, FL 32809 | 3014 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/08/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODRUFF BERNICE M<br>405 WITCHDUCK CT<br>RICHMOND, VA 23223 | 3648 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YATES, AUBINA<br>24355 BAY AVE<br>MORENO VALLEY, CA 92553 | 5411 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/26/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ZAMUDIO, CORINE I<br>PO BOX 2566<br>SAN BERNARDINO, CA 92406 | 5880 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $93,978.17<br>$93,978.17 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZIMMERMAN, TIMOTHY<br>8524 RHONDO CT SW<br>OLYMPIA, WA 98512 | 3863 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZOLLETT, ARLENE J<br>9525 OLDHOUSE DR<br>RICHMOND, VA 23238 | 4580 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    276    $35,348,723.23

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Thirteenth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL, ANDREW BRIAN<br>463 BURNT BARK RD<br>BRICK, NJ 08723 | 9299 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $250.18<br><br><br>$250.18 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BOLINE, BRENT YOUNGDAHL<br>7543 EILEEN ST<br>EDEN PRAIRIE, MN 55346 | 6985 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $390.97<br><br><br>$390.97 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BROWN, ERIC JOHN<br>6920 MORGAN PL DR<br>CLEMMONS, NC 27012-0000 | 10937 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,906.26<br><br><br>$1,906.26 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURCHINAL, JAMES MICHAEL<br>3305 BLACKHAWK TRL<br>ST CHARLES, IL 60174 | 5705 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$193.90<br>$193.90 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLIS, DON<br>13 REMP RD<br>MOHNTON, PA 19540-0000 | 10421 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $57.80<br><br><br>$57.80 | 02/10/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FAULKNER, TODD J<br>217 TERRA ALTA DR<br>AYLETT, VA 23009 | 5374 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $108.46<br><br><br>$108.46 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JEFFREY, MAYNARD<br>2325 WOODED OAK PL<br>MIDLOTHIAN, VA 23113 | 8078 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$10,541.00<br>$10,541.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARSHALL, KELLY<br>30 PARKERS POINT BLVD<br>FORKED RIVER, NJ 08731 | 9994 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAELS, DAVID<br>9718 CASA DEL SOL DR<br>BAKERSFIELD, CA 93311 | 10323 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHAELS, DAVID A<br>9718 CASA DEL SOL DR<br>BAKERSFIELD, CA 93311 | 10324 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MUELLER, MATHIAS<br>5277 SILKWOOD DR<br>OCEANSIDE, CA 92056 | 10189 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,262.91<br><br><br>$1,262.91 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OSTRENGA FRANCES V<br>P O BOX 48<br>MILLVILLE, MA 01529 | 11183 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWEN, LINDA M<br>2003 WINDBLUFF CT<br>RICHMOND, VA 23238 | 9551 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PILAND, JENNIFER L<br>12437 GAYTON BLUFFS LN<br>HENRICO, VA 23233 | 7679 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3,271.38<br><br><br>$3,271.38 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PUTA, MARK A<br>2379 ELBEN CT<br>GREEN BAY, WI 54311 | 5621 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,288.00<br><br><br>$9,288.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUARLES, JANE B<br>9021 WELDON DR<br>RICHMOND, VA 23229 | 5973 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $40,045.05<br><br><br>$40,045.05 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Second Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SMITH, PATRICIA B<br>7825 CAMOLIN COURT<br>RICHMOND, VA 23228-0000 | 10909 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10984 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$66,575.00<br>$66,575.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YOUNG, KEN J<br>14478 ST ANDREWS LN<br>ASHLAND, VA 23005 | 5161 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$34,579.42<br>$34,579.42 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

Total:    19                 $168,470.33

*    "UNL" denotes an unliquidated claim.