Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE,
MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware
19899-0636
(302) 651-3000

Dion W. Hayes (VSB
No. 34304)
Douglas M. Foley (VSB
No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE,
MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                        :   Chapter 11
                              :
CIRCUIT CITY STORES, INC.,    :   Case No. 08-35653 (KRH)
et al.,                       :
                              :
              Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' TWELFTH OMNIBUS OBJECTION TO CERTAIN QUALIFIED
PENSION PLAN CLAIMS AND 401(k) PLAN CLAIMS**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file the Debtors' Twelfth Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (the "Objection"), and hereby move this Court, pursuant to sections 105 and 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for an order, the proposed form of which is attached hereto as Exhibit A, granting the relief sought by this Objection.  In support of the Objection, the Debtors respectfully state as follows:

---

[1]   The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031.  For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, VA 23060.

## JURISDICTION AND VENUE

1.     This Court has jurisdiction to consider
this Motion under 28 U.S.C. §§ 157 and 1334.  This is a
core proceeding under 28 U.S.C. § 157(b).  Venue of
these cases and this Motion in this district is proper
under 28 U.S.C. §§ 1408 and 1409.  The statutory and
legal predicates for the relief requested herein are
Bankruptcy Code sections 105 and 502, Bankruptcy Rule
3007, and Local Bankruptcy Rule 3007-1.

## PRELIMINARY STATEMENT

2.     By this Objection, the Debtors object to
certain claims asserted by employees and former
employees of the Debtors relating to the Debtors'
qualified pension plan and 401(k) plan.  As further
discussed below, the qualified pension plan assets and
the 401(k) plan assets are held by trust funds which are
separate legal entities distinct from the Debtors'
estates.  Thus, the qualified pension plan assets and
the 401(k) plan assets are not assets of the Debtors'
estates.  Moreover, on or about May 26, 2009, the
Pension Benefit Guaranty Corporation ("PBGC") assumed
responsibility for the Debtors' qualified pension plan.

3.     Accordingly, this Objection serves primarily as an administrative exercise to enable the Debtors to clean up the claims register in these bankruptcy cases, and the disallowance of claims asserted by employees or former employees against the Debtors' estates on account of the Debtors' qualified pension plan and 401(k) plan will not prejudice or eliminate the employees' or former employees' qualified pension plan benefits or 401(k) plan benefits.

**BACKGROUND**

**A.     General Case Background.**

4.     On November 10, 2008 (the "Petition Date"), the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

5.     The Debtors continue to manage and operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.

6.     On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee"). To date, no

4

trustee or examiner has been appointed in these chapter 11 cases.

7.     On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

8.     On December 10, 2009, the Court entered that certain Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of Claim; and (II) Approving Form and Manner of Notice Thereof (Docket No. 890) (the "Claims Bar Date Order").

9.     Pursuant to the Claims Bar Date Order, the deadline for filing all "claims" (as defined in 11 U.S.C. § 105(5)) arising before November 10, 2008 against the Debtors by any non-governmental entity was 5:00 p.m. (Pacific) on January 30, 2009 (the "General Bar Date"). The deadline for governmental units to file claims that arose before November 10, 2009 is 5:00 p.m. (Pacific) on May 11, 2009 (the "Governmental Bar Date"). Pursuant to the Claims Bar Date Order, this Court

approved the form and manner of the claims bar date
notice, which was attached as Exhibit A to the Claims
Bar Date Order (the "Claims Bar Date Notice").

10.  On December 17 and 19, 2008, KCC served a
copy of the Claims Bar Date Notice on all parties who
filed notices of appearance pursuant to Bankruptcy Rule
2002, all of the Debtors' scheduled creditors in these
cases, the Debtors' equity holders, and certain other
parties (Docket No. 1314).  In addition, the Debtors
published the Claims Bar Date Notice in The Wall Street
Journal (Docket No. 1395) and The Richmond Times-
Dispatch (Docket No. 1394).

11.  On January 16, 2009, the Court authorized
the Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores
pursuant to an agency agreement (the "Agency Agreement")
between the Debtors and a joint venture, as agent (the
"Agent").  On January 17, 2009, the Agent commenced
going out of business sales pursuant to the Agency
Agreement at the Debtors remaining stores.  As of March
8, 2009, the going out of business sales at the Debtors'
remaining stores had been completed.

12.   On April 1, 2009, this Court entered an
Order Establishing Omnibus Objection Procedures and
Approving the Form and Manner of Notice of Omnibus
Objections (Docket No. 2881)(the "Omnibus Objection
Procedures Order").

**B.    The Circuit City Qualified Pension Plan.**

13.   The Debtors previously maintained the
Retirement Plan of Circuit City Stores, Inc. (as
amended, the "Qualified Pension Plan") to provide
retirement benefits for certain of its employees.  The
Qualified Pension Plan was established effective
September 1, 1980, and was amended and restated as of
March 1, 2001.

14.   The Qualified Pension Plan is an employee
pension benefit plan to which 29 U.S.C. § 1321(a)
applies and is not exempt under 29 U.S.C. § 1321(b).
The Qualified Pension Plan is therefore covered by Title
IV of the Employee Retirement Income Security Act of
1974, as amended, 29 U.S.C. §§ 1301-1461 ("ERISA").

15.   Accordingly, the Qualified Pension Plan
is a separate legal entity distinct from the Debtors'
estates.  The Qualified Pension Plan's assets are not

7

assets of the Debtors' estates. See Qualified Pension Plan § 8.2 ("The Employer has entered into a trust agreement with the Trustee under which the Trustee will receive, invest and administer the Trust Fund"); § 10.4 ("Upon termination or partial termination of the Plan, each affected Participant's Accrued Benefit shall become fully vested and nonforfeitable; provided, however, that a Participant shall not have any recourse towards satisfaction of his nonforfeitable benefits from other than the Plan assets or the Pension Benefit Guaranty Corporation.").

16.   The Qualified Pension Plan was frozen, as to most of the Debtors' employees, effective February 28, 2005. As a result, all participants affected by the plan freeze retained any benefits accumulated to the effective date, but were no longer eligible to increase their benefit.

17.   The Qualified Pension Plan was frozen as to the remainder of the Debtors' employees effective February 29, 2008, upon which date all plan participants retained any benefits accumulated to the effective date, but were no longer eligible to increase their benefit.

8

18.  On or about April 20, 2009, the Debtors were provided a Notice of Determination by PBGC explaining that PBGC had determined the Qualified Pension Plan had to be terminated in order to protect the interests of the plan's participants.

19.  The Qualified Pension Plan was thereafter terminated under 29 U.S.C. §§ 1342(c) and 1348, effective March 31, 2009.

20.  On or about May 26, 2009, PBGC assumed responsibility for the Qualified Pension Plan and any of its unfunded liabilities.

**C.   The Circuit City 401(k) Plan.**

21.  The Debtors also maintained the Circuit City Stores, Inc. 401(k) Plan (as amended, the "401(k) Plan") to provide retirement benefits for certain of its employees.  The 401(k) Plan was established effective August 1, 1999, and was amended and restated as of November 1, 2006.

22.  The 401(k) Plan is intended to be a qualified plan with a cash or deferred arrangement pursuant to Sections 401(a) and 401(k) of the Internal Revenue Code of 1986 (as amended, the Internal Revenue

Code").  The 401(k) Plan is also intended to qualify as a Section 404(c) plan for purposes of the ERISA.  <u>See</u> 401(k) Plan, at p. 1 ("Background").

23.  Accordingly, the 401(k) Plan is a separate legal entity distinct from the Debtors' estates.  The 401(k) Plan's assets are not assets of the Debtors' estates.  <u>See</u> 401(k) Plan § 9.02 ("The Company has entered into a trust agreement with the Trustee under whom the Trustee will receive, invest, and administer the Trust Fund.").

24.  In accordance with the terms of the 401(k) Plan, the Debtors' obligations to provide employer-matching contributions to the 401(k) Plan were terminated effective January 28, 2009.

25.  The 401(k) Plan itself has not yet been terminated by the Debtors, but the 401(k) Plan participants have received notice that they must determine whether to roll-over or otherwise transfer their assets out of the 401(k) Plan currently held at, and administered by, Wachovia Financial Services.

## RELIEF REQUESTED

26.   By this Twelfth Omnibus Objection, the
Debtors seek entry of an order, in substantially the
form annexed as Exhibit A, pursuant to Bankruptcy Code
sections 105(a) and 502 and Bankruptcy Rule 3007,
disallowing in their entirety each of the claims
identified on Exhibit C asserting claims relating to the
Qualified Pension Plan (the "Qualified Pension Plan
Claims") and disallowing in their entirety each of the
claims identified on Exhibit D asserting claims relating
to the 401(k) Plan (the "401(k) Plan Claims").

27.   For ease of reference, attached as
Exhibit B is an alphabetical listing of all claimants
whose Qualified Pension Plan Claims and/or 401(k) Plan
Claims are included in this Objection (the "Claimants"),
with a cross-reference by claim number.

28.   At this time, the Debtors have not
completed their review of the validity of all
claims/expenses filed against their estates, including
the Qualified Pension Plan Claims and the 401(k) Plan
Claims.   Accordingly, the Qualified Pension Plan Claims
and the 401(k) Plan Claims may be the subject of

additional subsequently filed objections.  To that end,
the Debtors reserve the right to further object to any
and all claims, whether or not the subject of this
Objection, for allowance, voting, and/or distribution
purposes, and on any other grounds.  Furthermore, the
Debtors reserve the right to modify, supplement and/or
amend this Objection as it pertains to any claim or
claimant herein.

**BASIS FOR RELIEF REQUESTED**

29.  Currently, the Debtors are engaged in a
thorough review of all claims filed against their
estates to determine the validity of such claims.  As
part of this process, the Debtors are diligently
reviewing claims filed relating to the Qualified Pension
Plan and the 401(k) Plan.

30.  After reviewing numerous Qualified
Pension Plan Claims and 401(k) Plan Claims, their
supporting documentation and the Debtors' books and
records, the Debtors have determined that the Qualified
Pension Plan Claims identified on Exhibit C and the
401(k) Plan Claims identified on Exhibit D are not valid
claims.

31.   Accordingly, as further discussed below, the Debtors object to the validity of the Qualified Pension Plan Claims and the 401(k) Plan Claims and request that all such claims be disallowed in their entirety.

### APPLICABLE AUTHORITY

**I.   THE QUALIFIED PENSION PLAN CLAIMS ARE NOT OBLIGATIONS OF THE DEBTORS' ESTATES AND THE PENSION BENEFIT GUARANTY CORPORATION HAS ASSUMED RESPONSIBILITY FOR THE QUALIFIED PENSION PLAN.**

32.   Certain employees or former employees of the Debtors have filed Qualified Pension Plan Claims against the Debtors in connection with the Qualified Pension Plan, which claims are identified on <u>Exhibit C</u> attached hereto.

33.   Pursuant to Section 502(b)(1), the Debtors object to the Qualified Pension Claims on two bases.

34.   First, the Qualified Pension Plan Claims are not enforceable against the Debtors or property of the Debtors' estates for the purposes of Section 502(b)(1) because the Qualified Pension Plan is a separate legal entity distinct from the Debtors' estates

13

and because the Qualified Pension Plan's assets are not assets of the Debtors' estates.

35.   The assets of the Qualified Pension Plan which are used to pay benefits are not, and never were, held by any of the Debtors.  The assets were held in a trust created by the Qualified Pension Plan for the benefit of Qualified Pension Plan participants. Accordingly, the Qualified Pension Plan Claims cannot properly assert claims against any of the Debtors or the Debtors' estates relating to the Qualified Pension Plan.

36.   Second, the Qualified Pension Plan was terminated effective March 31, 2009, and the PBGC assumed responsibility for the Qualified Pension Plan and any of its unfunded liabilities on or about May 26, 2009.

37.   Once a defined benefit plan has been terminated, only the PBGC, and not the plan participants, has a claim against the Debtors for the unfunded benefit liabilities under plan, including liabilities for non-guaranteed benefits.  29 U.S.C. § 1362(b).

38. Depending upon the actual amount of the recovery on its claim, the PBGC is required to allocate a portion of that recovery to plan participants in order to provide them with a portion of the benefits that otherwise are not guaranteed by PBGC. 29 U.S.C. § 1322(c).

39. Under this statutory scheme, the Qualified Pension Plan participants have no claim whatsoever against the Debtors for nonguaranteed benefits, and courts have routinely disallowed plan participants' claims asserted directly against the Debtor and its estate's. See, e.g., In re Lineal Group, Inc., 226 B.R. 608 (Bankr. M.D. Tenn. 1998) (retirees' claims against debtor for non-guaranteed benefits under terminated pension plan are preempted by ERISA); In re Adams Hard Facing Co., 129 B.R. 662 (W.D. Okla. 1991) (based on statutory scheme requiring PBGC to pay portion of its recovery to participants under 29 U.S.C. § 1322(c), participants have no direct claim against debtor for non-guaranteed benefits); see also McMahon v. McDowell, 794 F.2d 100, 108 (3d Cir. 1986) (finding that ERISA preempted employees' ability to directly sue

employer for unpaid pension liabilities when the

applicable pension plan was terminated and the PBGC was

in place as successor trustee).

40.    Accordingly, the Qualified Pension Plan

Claims should be disallowed in their entirety.

## II.    THE DEBTORS' BOOKS AND RECORDS INDICATE THAT THE 401(K) PLAN CLAIMS ARE NOT VALID CLAIMS.

41.    Certain employees or former employees of

the Debtors have filed 401(k) Plan Claims against the

Debtors in connection with the 401(k) Plan, which claims

are identified on Exhibit D attached hereto.

42.    There are generally two types of 401(k)

Plan Claims asserted against the Debtors and identified

on Exhibit D.  First, there are a number of claims that

assert claims for allegedly deficient employer-matching

contributions due under the 401(k) Plan.  Second, there

are a number of claims that assert protective claims for

the full amount of the assets in the employees' 401(k)

accounts, which accounts are currently held at and

administered by Wachovia Financial Services.

43.    Regarding the 401(k) Plan Claims asserted

on account of allegedly deficient employer-matching

contributions, the Debtors' books and records reflect
that there are no delinquent amounts due and owing to
these claimants as contributions to an employee benefit
plan arising from services rendered within 180 days
before the Petition Date pursuant to section 507(a)(4)
of the Bankruptcy Code.

44.   Moreover, as discussed above, the
Debtors' employer-matching obligations were terminated
effective January 28, 2009, and any carryover pre-
petition obligations or post-petition obligations of the
Debtors' regarding employer-matching 401(k) Plan
contributions were paid in the ordinary course of
business and/or in accordance with the Court's Order
Pursuant to Bankruptcy Code Sections 105(a), 363,
507(a), 541, 1107(a) and 1108 and Bankruptcy Rule 6003
Authorizing Debtors to Pay Prepetition Wages,
Compensation, and Employee Benefits (Dkt No. 80),
entered November 10, 2008.

45.   Indeed, the Debtors' books and records
reflect that no liabilities whatsoever are owed on
account of employer-matching contributions relating to
the 401(k) Plan.  Therefore, there is no valid basis for

these 401(k) Plan Claims and the claims should be disallowed in their entirety.

46. Regarding the 401(k) Plan Claims asserting protective claims for the full value of the assets of the claimants' 401(k) accounts, the assets in these accounts do not constitute property of the Debtor or the Debtors' estates. As discussed above, the 401(k) Plan provides that the 401(k) Plan assets are held in trust for the benefit of the employees or former employees of the Debtors, which assets are currently held and administered by Wachovia Financial Services. See, e.g., 401(k) Plan § 9.02 ("The Company has entered into a trust agreement with the Trustee under whom the Trustee will receive, invest, and administer the Trust Fund.").

47. Accordingly, there is no valid basis for these 401(k) Plan Claims and the claims should be disallowed in their entirety.

## RESERVATION OF RIGHTS

48. As noted above, the Debtors reserve their rights to file objections to the Qualified Pension Plan

Claims and the 401(k) Plan Claims at a later time on any

grounds that bankruptcy or non-bankruptcy law permits.

## NOTICE AND PROCEDURE

49.   Notice of this Objection has been

provided to all claimants with claims that are the

subject to this Objection as identified on Exhibit B,

and to other parties-in-interest in accordance with the

Court's Order Pursuant to Bankruptcy Code Sections 102

and 105, Bankruptcy Rules 2002 and 9007, and Local

Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain

Notice, Case Management and Administrative Procedures

(Docket No. 130) (the "Case Management Order").

50.   Furthermore, the Debtors submit that the

following methods of service upon the Claimants should

be deemed by the Court to constitute due and sufficient

service of this Objection: (a) service in accordance

with Bankruptcy Rules 3007, 7004, and 9006; (b) to the

extent counsel for a Claimant is not known to the

Debtors, by first class mail, postage prepaid, on the

signatory of the Claimant's proof of claim form or other

representative identified in the proof of claim form or

any attachment thereto at least 30 days before the

hearing date; or (c) by first class mail, postage
prepaid, on any counsel that has appeared on the
Claimant's behalf in the Debtors' bankruptcy cases at
least 30 days before the hearing date.  The Debtors are
serving the Claimant with this Objection and the
Exhibit(s) on which the Claimant's claim is listed.

51.  To the extent any Claimant timely files
and properly serves a response to this Objection by **June
29, 2009** as required by the Case Management Order and
under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request
that the Court conduct a status conference with respect
to any such responding claimant at **2:00 p.m. on July 6,
2009** and thereafter schedule the matter for a future
hearing as to the merits of such claim.  However, to the
extent any Claimant fails to timely file and properly
serve a response to this Objection as required by the
Case Management Order and applicable law, the Debtors
request that the Court enter an order, substantially in
the form attached hereto as Exhibit A, disallowing such
Claimant's claim in its entirety for all purposes in
these bankruptcy cases.

**COMPLIANCE WITH BANKRUPTCY RULE 3007 AND**
**THE OMNIBUS OBJECTION PROCEDURES ORDER**

52.  This Objection complies with Bankruptcy Rule 3007(e) as modified by, and in accordance with, the Omnibus Objection Procedures Order.

**WAIVER OF MEMORANDUM OF LAW**

53.  Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

**NO PRIOR RELIEF**

54.  No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter the Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia    SKADDEN, ARPS, SLATE, MEAGHER
      June 4, 2009        & FLOM, LLP
                              Gregg M. Galardi, Esq.
                              Ian S. Fredericks, Esq.
                              P.O. Box 636
                              Wilmington, Delaware 19899-
                              0636 (302) 651-3000

                                      - and -

                              SKADDEN, ARPS, SLATE, MEAGHER
                              & FLOM, LLP
                              Chris L. Dickerson, Esq.
                              333 West Wacker Drive
                              Chicago, Illinois 60606
                              (312) 407-0700

                                      - and -

                              MCGUIREWOODS LLP

                              _/s/ Douglas M. Foley _____
                              Dion W. Hayes (VSB No. 34304)
                              Douglas M. Foley (VSB
                              No. 34364)
                              One James Center
                              901 E. Cary Street
                              Richmond, Virginia 23219
                              (804) 775-1000

                              Counsel for Debtors and
                              Debtors in Possession

**EXHIBIT A**

Gregg M. Galardi, Esq.                 Dion W. Hayes (VSB
Ian S. Fredericks, Esq.                No. 34304)
SKADDEN, ARPS, SLATE,                  Douglas M. Foley (VSB
MEAGHER & FLOM, LLP                    No. 34364)
One Rodney Square                      MCGUIREWOODS LLP
PO Box 636                             One James Center
Wilmington, Delaware                   901 E. Cary Street
19899-0636                             Richmond, Virginia 23219
(302) 651-3000                         (804) 775-1000

            - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE,
MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                          :    Chapter 11
                                :
CIRCUIT CITY STORES, INC.,      :    Case No. 08-35653 (KRH)
et al.,                         :
                                :
          Debtors.              :    Jointly Administered
- - - - - - - - - - - - - - x

**ORDER SUSTAINING DEBTORS' TWELFTH OMNIBUS OBJECTION
TO CERTAIN QUALIFIED PENSION PLAN CLAIMS
AND 401(k) PLAN CLAIMS**

THIS MATTER having come before the Court on the Debtors' Twelfth Omnibus Objection to Certain Qualified Pension Plan Claims and 401(k) Plan Claims (the "Objection"), which requested, among other things, that the claims specifically identified on <u>Exhibit C</u> and <u>Exhibit D</u> attached to the Objection be disallowed in their entirety for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.   The Objection is GRANTED.

2.   The Claims identified on <u>Exhibit C – Qualified</u>
<u>Pension Plan Claims</u> and <u>Exhibit D – 401(k) Plan Claims</u>,
as attached hereto and incorporated herein, are forever
disallowed in their entirety for all purposes in these
bankruptcy cases.

3.   The Debtors' rights to amend, modify, or
supplement the Objection, to file additional objections
to the Qualified Pension Plan Claims and 401(k) Plan
Claims (filed or not) that have been or may be asserted
against the Debtors, and to seek reduction of any Claim
to the extent such Claim has been paid, are preserved.

Dated: Richmond, Virginia
       July_____, 2009


                    _____
                    HONORABLE KEVIN R. HUENNEKENS
                    UNITED STATES BANKRUPTCY JUDGE


WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

     - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

          - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

     Pursuant to Local Bankruptcy Rule 9022-1(C), I
hereby certify that the foregoing proposed order has
been endorsed by or served upon all necessary parties.

                    __/s/ Douglas M. Foley_____
                    Douglas M. Foley

In re: Circuit City Stores, Inc, et al.                                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ADAMS, BOBBY | 5966 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ADAMS, PRESLEY | 11184 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| AGUILLON SHERI L | 6745 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ALBERT C CHUNG | 9349 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ALEXA DENNIS P | 8194 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ALICE G GIVENS | 6655 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ALLEN, DEVARON | 8873 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ALSTON, HENRY | 10751 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ALVAREZ, ALEEZA | 2535 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| ANDERSON, ETHEL | 12567 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ANDREWS, CHARLANDRA | 10538 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ANDREWS, RHEA | 7325 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| APPLEBY, ROBERT J | 7248 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ARANA, CESAR | 6496 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ARENSMEYER, MARK A | 9338 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| AVAN L WINIK | 7490 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| AVENT, BADR | 10763 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BABILON LEE R | 8804 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BARBER, TERRI | 10458 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BARKER, GENA BOURNE | 7437 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BEAN, HERBERT F | 9911 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BENSON, SCOTT | 8404 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BERNABE, ANTONIO C | 11144 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BESANKO, BRUCE H | 3822 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| BLALOCK, SHELIA | 8456 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BORGLIN, CHRISTOPHER E | 8468 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BOWDEN, DIANE | 6862 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BRADEN DONALD | 7694 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BRADEN, DONALD | 7695 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BREEN, KEVIN F | 8844 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BRENTS, WILLIAM | 8377 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BRET A MCFEE | 7405 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BRYANT, KIMBERLY | 6278 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BURGER, DENNIS E | 3394 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                      Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BURNO, SHIRLEY | 9864 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| BYARS, BARBARA | 7687 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CAMACHO, ANTHONY | 9216 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CAMACHO, FREDDY | 8858 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CANSECO, IRENE | 10052 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CARBONEL, AARON W | 9259 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CAROL B MCBRIDE | 6166 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CARP, MATTHEW L | 8011 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CARR KENNETH | 8643 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CASTRO, EDWARD | 6471 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CHERYL R JENNINGS | 9543 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CHUNG ALBERT | 9130 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CLAYTON, MARGARET | 10797 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CLEMENTS KYLE E | 7251 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CLOW, DONNA L | 10333 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| COCHRAN, JOHN | 6189 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| COLEMAN, CHANTE C | 7798 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| COLLIER, LOID | 8213 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CONSTANCE LEIGH BENNETT | 5975 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CONWAY, RYAN | 11051 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CORDERO, JUAN M | 6424 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| COULSON, JOSEPH E | 7908 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CRANE, BRENDA | 7748 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CRAVER JOAN | 10367 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CRENSHAW JACKIE C | 11339 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CROOKS, JAMES | 11425 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CUNNINGHAM, MICHAEL | 9040 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| CUTSHALL, MARTIN | 2139 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| DANIELS, ROBERT | 10315 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DARLING NANCY A | 6282 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DASH, CHRISTINA | 6116 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DAWN VONBECHMANN | 8588 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DECAMPS, REBECCA | 7782 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DEEGAN JOHN K | 10097 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DEMELLO MARGUERITE C | 10688 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DEMME, ROBERT | 9997 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DEPUTY, BOB | 9651 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DIERKER, RAY | 6275 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DIERKER, SHIRLEE | 5965 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DIONNE NORMAND | 6092 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DIXON A CALDWELL | 10702 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DOMINGUEZ, THERESA A | 9677 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DOTY, JEFF | 6384 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DOUAY, FREDERIC | 10610 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DOWNS, DEBORAH B | 8517 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| DUNCAN, MAURIZIO | 2472 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| EGNEW, REBECCA | 7717 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ELLSWORTH, MICHAEL | 11345 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ELOISE G GRAVELY | 10689 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| EPPS, HILTON E | 8466 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ETTER MARY L | 6201 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| FARMER, GLYNN | 9257 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| FLOWERS, DONALD | 7455 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| FOURNIER, DANIEL | 7634 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| FRANCISSEN, TAMMIE | 10499 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| FRANCOIS J BLANCHARD | 10050 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| FRANK, ROBERT | 11427 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GALLEY, DONALD | 7331 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GARRETT JANETTE | 10750 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GEE, MICHELLE | 7260 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GELLING, R M | 8323 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GIBSON, ANTHONY | 9334 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GIUFFRIDA, PETER | 7685 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GIVEN, JULIA | 10717 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GLASS, JAMES | 6240 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GOMEZ, RICARDO R | 9355 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GORDON, LARRY | 2110 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| GOTTSCHALL, CONSTANCE | 11296 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GRANEY, ELIZABETH | 8737 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GRAVELY ELOISE G | 10571 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GRAVELY, ELOISE G | 11204 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GRAY BARBARA M | 6863 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GRENIER, MARC | 9892 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| GRUCE, ELIZABETH | 9612 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HAIRFIELD CLIFTON | 9512 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HAIRFIELD JR, CLIFTON E | 9514 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HARKINS, JAMES | 2935 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| HARP, GARY | 9748 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HELTON, CAROL M | 10359 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HENDERSON ANGELA L | 7343 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HENDERSON, LEAH | 10035 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HERSKOVITS, MICHAEL | 6174 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HERTER, JOSEPH R | 6693 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HICKS, GENE | 10096 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HILL, KEN | 6767 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HILLIARD, MARK | 9595 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HOFFMAN, PAUL C | 11041 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HOLLOWAY JOYCE | 6485 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HOLM MARY E | 6720 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HOURIHAN, MICHAEL | 9352 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HOWARD, STEVEN | 2235 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| HRUBY, RONALD W | 8899 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HUDSON DONALD | 6053 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HUGHES, NICOLE S | 11088 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| HUNTER, BROVIEL | 6225 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| IBANEZ, DAVID | 2714 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| IBANEZ, DAVID | 2717 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| INGMAN,  JOHN | 7117 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JACKSON,  MILES E | 3398 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| JACKSON, FRANK | 10271 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JAMES T NICHOLS | 8240 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JASON R FOX | 6814 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JENKINS, ROBERT | 6051 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JOHN A WILLIAMS | 6192 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JOHNSON, SUSAN | 7279 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JOHNSTON, JOHN E | 10810 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JONES CHARLES E | 8911 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JONES, LAURIE | 9311 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| JONES, PHILLIP | 6362 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KERR, PERRY | 7483 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KIMBERLIN, RANDY | 9940 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KIMBERLIN, RANDY F | 9941 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KING, GENEVIEVE | 10078 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KNABB, GEORGE | 6893 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KNAPKO, RONALD | 11329 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KOBER, JEAN A | 7129 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KOCH, ROSALIE | 7943 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KOONTZ, CHERYL | 6276 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| KUVER, SUSAN | 10623 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LACOURSIERE, BRIAN L | 4758 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| LACROIX, JOHN | 7573 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LACROIX, JOHN | 10622 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LANCER III, ROGER | 9831 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LAPLACA, PETER M | 7485 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LAZZARINE, LYNDA E | 8022 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LEVIN, DAVID | 9252 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LIBED CONNIE | 10764 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LIEBGOTT, VALERIE S | 8478 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LIFSCHULTZ, SIDNEY | 7788 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LIM ANDRES | 6887 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LINDROOS, DENNIS | 5977 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LINE, KAREN L | 4757 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| LIVINGSTON, CORRIE | 6962 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LOCKE JOHN R | 8481 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LOVING, CLARA | 6928 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| LUDWICK, RICHARD | 6715 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MACABULOS, EDGARDO | 7309 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MACCANELLI, ANNA | 9420 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MANGOLD, PAUL | 7109 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MANZO, PAUL J | 9348 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MARCHAEL JR, MARVIN | 7866 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MARTINDALE, CARY G | 10297 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MATTHIS, MARK | 9049 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MAXSON, KENT | 9241 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MAYNARD JEFFREY | 8084 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MCDONALD, LINDA J | 11186 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MCGHEE, RENA | 10636 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MCGILL III, GEORGE W | 7844 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MCKEITH JR , EDDIE | 12985 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MCNEESE, MICHAEL | 6176 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MERCIER, PAMELA | 7753 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MEZZANOTTE, DAVID | 8334 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MICHELS, TERRY | 11298 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MILLER JR, GERALD | 6251 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MOORE, VICTORIA | 7465 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MORAN JAMES P | 6447 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MORAN JAMES P | 6404 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MULLINS, MARY ANN | 9638 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MYERS, RONAE | 8848 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| MYERS, RONAE J | 8832 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| NDIAYE, ABDEL | 2350 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| NEIMAN, RANDY | 10647 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ONEILL, DEBI | 10968 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| OTRHALIK, BRIAN | 2167 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| OWEN, LINDA M | 9557 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| OWENS, HELEN | 7925 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| OWNENS, HELEN J | 11129 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PALMORE, FELICIA C | 11272 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PANG, YEH | 11332 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PAPE KAY M | 8092 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PARHAM III HUGH C | 6301 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PARNELL, JOHN | 10609 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PARTYKA, STANLEY | 6364 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PATRON, RODNEY | 6423 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PAYNE, SARAH | 7636 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PEARSON PHYLLIS M | 7781 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PEARSON, DELLA | 8575 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PEREZ, JULIE | 6617 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PERRY J KERR | 7486 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PERRYMAN, JOE | 3485 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| PONIATOWSKA, ANIA | 10889 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| PONIATOWSKA, EWA | 10555 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| POPE, CAMAY | 6514 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| POWELL, JAMES | 9832 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| POWIS, KATHLEEN | 10799 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| QUARLES, JANE B | 5971 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| QUARLES, VERONICA | 9607 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| QUIST, PETER M | 10856 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RACINES, MAYDA K | 7010 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RAMSDELL, LINDA | 10385 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RESENDES, JONATHAN A | 11163 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RICHARD L SHARP | 9310 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RICHARD S BIMBAUM | 9321 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RICHARD S BIMBAUM | 9333 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RICHARD T MILLER JR | 8586 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RICHARD W SOUDER JR | 9301 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RIOS, JOSE | 9069 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RODGERS, VANESSA | 8329 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ROSS, MIKE | 8970 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RUSSELL, ALEX | 9296 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RUTH HOULE FORMER SPOUSE OF ROBERT HOULE EMPLOYEE NO 4816874 | 6489 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RYDER JR, EDWARD P | 11028 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| RYTEL ANTHONY B | 6161 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SALVETA RODGER N | 8485 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SARDAN, CARLOS M | 8048 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SAVARY, SHARON | 10766 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SAVARY, SHARON | 10535 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SCHAAPMAN, PAUL | 8467 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SCHRAM, PAUL | 6281 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SCHULTZ, KEITH | 3271 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| SCHULTZ, KEITH | 3274 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| SCOTT STEWART | 6243 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SECRIST CARRIKER, LORI | 10756 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SHAH, SHASHI K | 8523 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SHARP, RICK | 9224 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SHAW, JOHN | 9942 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SHOOK, CAROLE | 6412 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SILVA, JOSEPH | 9458 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SIMMONS, TERRELLYN | 10580 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SINGH, SANJEEV | 9113 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SMITH, NICHOLAS EDWARD | 9889 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SMITH, PATRICIA B | 10908 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SPARKS, CHRISTINA L | 7470 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SPIERS, RICHARD M III | 9549 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SPINNEY, GEORGE | 8137 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| STEWART, JENNIFER J | 6446 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| STIEMAN, JOHN P | 9404 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| STIMPSON, ANEICIA G | 8341 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SULAK, JEFFREY B | 9948 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SWAIN, REGINA | 6429 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| SWANSON III, LEONARD BRUCE | 10304 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TAYLOR, ANNE D | 8791 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TAYLOR, ERIC | 4396 | EXHIBIT D - 401(K) PLANS CLAIMS TO BE DISALLOWED |
| TERRELL A WOODS | 8186 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TESCHAN, GAYLE | 8896 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| THOMPSON, CHARLES | 11021 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| THOMPSON, MARK | 9621 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| THOMPSON, RICHARD | 6405 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.                                                    Twelfth Omnibus Objection to Claims
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Twelfth Omnibus Objection to Disallow Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THREATT, MELISSA A | 8950 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TICE, STEVEN | 7329 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TIGNOR, BARBARA N | 6820 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TUCHMAN HAROLD | 10902 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| TURNER, MARIA TERESA | 11254 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| VALE, NIGEL | 7862 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| VAN VALKENBURG, MORGAN | 8200 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| VARGHESE THOMAS | 7914 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| VITALE VINCENT A | 6753 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WALKER, CASEY TERRELL | 10872 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WEST, RENEE M | 10281 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WHITE CHARLES | 11267 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WHITHAM, DANIEL B | 10958 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WHITTEN, KATHLEEN | 6845 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WILKINS, NOREEN | 7629 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WILSON, LOWELL B | 9629 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WISEMAN, HAL | 11333 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WITKOWSKI , PETER | 7069 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| WOODBERRY, SHIMONE L | 8837 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| YOUNG, DANIEL | 7070 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ZAPATA, ETER M | 8132 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |
| ZAPATA, ETER M | 8124 | EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED |

In re: Circuit City Stores, Inc, et al.    Debtor's Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ADAMS, BOBBY<br>12266 CASERO CT<br>SAN DIEGO, CA 92128-2723 | 5966 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ADAMS, PRESLEY<br>3220 N SAFFRON<br>MESA, AZ 85215 | 11184 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$317,664.00<br><br><br>$317,664.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AGUILLON, SHERI L<br>5611 E MISSION SPACE 6<br>ONTARIO, CA 91762 | 6745 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$35,056.32<br>$35,056.32 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALBERT C CHUNG<br>330 JORGENSEN DR<br>PITTSBURG, CA 94565 | 9349 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALEXA, DENNIS P<br>62 RT6N<br>MAHOPAC, NY 10541 | 8194 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$49,822.92<br><br><br>$49,822.92 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALICE G GIVENS<br>88 LEONARD ST APT 426<br>NEW YORK, NY 10013 | 6655 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALLEN, DEVARON<br>1621 S IDALIA CIR NO H<br>AURORA, CO 80017 | 8873 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$49,000.00<br>$49,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ALSTON, HENRY<br>2221 MADISON AVE<br>NEWPORT NEWS, VA 23607-0000 | 10751 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$100,000.00<br><br><br>$100,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDERSON, ETHEL<br>270 IRENE ST<br>BAKERSFIELD, CA 93305 | 12567 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 04/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| ANDREWS, CHARLANDRA<br>7540 MARIETTA LANE<br>DALLAS, TX 75241 | 10538 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ANDREWS, RHEA<br>9765 ALBURTIS AVE NO 132<br>SANTA FE SPRING, CA 90670 | 7325 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | 7248 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $48,870.00<br>$48,870.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARANA, CESAR<br>6823 SW 130 AVE<br>MIAMI, FL 33183 | 6496 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ARENSMEYER, MARK A<br>2004 WEST CAVENDISH CT<br>ALPHARETTA, GA 30022 | 9338 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| AVENT, BADR<br>1316 N 58TH ST<br>PHILADELPHIA, PA 19131-0000 | 10763 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br><br>$10,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BABILON LEE R<br>5001 HICKORY PARK DR APT 326<br>GLEN ALLEN, VA 23059 | 8804 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBER, TERRI<br>8406 ROBERT E LEE DRIVE<br>SPOTSYLVANIA, VA 22553-3505 | 10458 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BARKER, GENA BOURNE<br>6067 ELKO RD<br>SANDSTON, VA 23150 | 7437 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$165.35<br><br><br>$165.35 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BEAN, HERBERT F<br>12821 MULHOLLAND DRIVE<br>BEVERLY HILLS, CA 90210 | 9911 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENNETT, CONSTANCE LEIGH<br>1227 C GASKINS RD<br>HENRICO, VA 23238 | 5975 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BENSON, SCOTT<br>925 JOHNSON ST<br>MOSCOW, ID 838433968 | 8404 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,437.00<br><br><br>$1,437.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BERNABE, ANTONIO C<br>MELQUIADES CAMPOS 2182<br>GUADALAJARA JAL MX, 44700<br>MEXICO | 11144 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BLALOCK, SHELIA<br>2179 SERENITY DR<br>ACWORTH, GA 30101 | 8456 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,000.00<br><br><br>$5,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BORGLIN, CHRISTOPHER E<br>620 WISTERIA WALK WAY<br>FORT MILL, SC 29715 | 8468 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$171,597.07<br>$171,597.07 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BOWDEN, DIANE 1424 NATIONAL ST RICHMOND, VA 23231 | 6862 | Secured: Priority: 503(b)(9): Unsecured: Total: | $30,749.40 $30,749.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRADEN, DONALD 421 E RIDGES DR CHUCKEY, TN 37641 | 7695 | Secured: Priority: 503(b)(9): Unsecured: Total: | $829.58 $829.58 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRADEN, DONALD 421 E RIDGES DRIVE CHUCKEY, TN 37641 | 7694 | Secured: Priority: 503(b)(9): Unsecured: Total: | $829.58 $829.58 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BREEN, KEVIN F 45321 CORTE PROGRESO TEMECULA, CA 92592 | 8844 | Secured: Priority: 503(b)(9): Unsecured: Total: | $4,000.00 $4,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRENTS, WILLIAM 5114 VALIANT DRIVE NO 4 LOUISVILLE, KY 40216 | 8377 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BRYANT, KIMBERLY 809 SINCLAIR CT REDLANDS, CA 92374 | 6278 | Secured: Priority: 503(b)(9): Unsecured: Total: | $77,589.60 $77,589.60 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURNO, SHIRLEY 1358 FRESHET CT RICHMOND, VA 23231 | 9864 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BYARS, BARBARA 16030 RUFFIN LANE AMELIA, VA 23002 | 7687 | Secured: Priority: 503(b)(9): Unsecured: Total: | $329.98 $329.98 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAMACHO, ANTHONY<br>9608 TWEEDY LANE<br>DOWNEY, CA 90240 | 9216 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4.00<br>$4.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CAMACHO, FREDDY<br>9608 TWEEDY LANE<br>DOWNEY, CA 90240 | 8858 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| CANSECO, IRENE<br>6630 PRENTISS DR<br>SACRAMENTO, CA 95823 | 10052 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARBONEL, AARON W<br>3109 SEACREST AVE NO C4<br>MARINA, CA 93933 | 9259 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARP, MATTHEW L<br>31933 CONSTELLATION DR<br>SUN CITY, CA 92586 | 8011 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $11,103.84<br>$11,103.84 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CARR, KENNETH<br>1242 RED DANDY DR<br>ORLANDO, FL 32818 | 8643 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CASTRO, EDWARD<br>3808 PIPELINE<br>NO LAS VEGAS, NV 89032 | 6471 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $240,000.00<br><br>$240,000.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CHERYL R JENNINGS<br>979 MANAKIN RD<br>MIDLOTHIAN, VA 23113 | 9543 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.      Twelfth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHUNG ALBERT<br>330 JORGENSEN DR<br>PITTSBURG, CA 94565 | 9130 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $214.03<br><br><br>$214.03 | 01/20/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLAYTON, MARGARET<br>420 KYLE RD<br>WINSTON SALEM, NC 27104 | 10797 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLEMENTS KYLE E<br>2376 HAMPDEN ROW<br>ROCKVILLE, VA 23146 | 7251 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CLOW, DONNA L<br>605 PEARL CIRCLE<br>SUSANVILLE, CA 96130 | 10333 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COCHRAN, JOHN<br>13301 WEST 138TH ST<br>OVERLAND PARK, KS 66221 | 6189 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLEMAN, CHANTE C<br>25 PATRICIA LANE<br>SICKLERVILLE, NJ 08081 | 7798 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$50.92<br><br><br>$50.92 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COLLIER, LOID<br>3000 DELMAR AVE<br>BALTIMORE, MD 21219 | 8213 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$125,967.60<br>$125,967.60 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CONWAY, RYAN<br>1013 FRANCISCO RD<br>RICHMOND, VA 232296637 | 11051 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CORDERO, JUAN M<br>7612 CUNNINGHAM ST<br>HIGHLAND, CA 92346 | 6424 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$55,228.80<br>$55,228.80 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| COULSON, JOSEPH E<br>6909 EAST COUNTY RD 500 SOUTH<br>MUNCIE, IN 47302 | 7908 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$193.34<br>$193.34 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRANE, BRENDA<br>1707 CLASSEN ST<br>BAKERSFIELD, CA 93312 | 7748 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$77,368.20<br>$77,368.20 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRAVER JOAN<br>4136 MT OLNEY LANE<br>OLNEY, MD 20832 | 10367 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CRENSHAW JACKIE C<br>1240 GRAND BLVD<br>BIRMINGHAM, AL 35214 | 11339 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $45,635.00<br><br><br><br>$45,635.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CROOKS, JAMES<br>3796 UNIVERSITY ST<br>PACE, FL 32571 | 11425 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUNNINGHAM, MICHAEL<br>3140 RADIANCE RD<br>LOUISVILLE, KY 40220 | 9040 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DANIELS, ROBERT<br>63 VINE ST<br>NEW BRITTAIN, CT 06052 | 10315 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DARLING, NANCY A<br>805 EAST TOLEDO ST<br>BROKEN ARROW, OK 74012 | 6282 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DASH, CHRISTINA<br>259 44 149 RD<br>ROSEDALE, NY 11422 | 6116 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DECAMPS, REBECCA<br>8963 WISHART RD<br>RICHMOND, VA 23229 | 7782 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $140,301.50<br>$140,301.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEEGAN JOHN K<br>871 JORDAN AVE<br>SEBASTIAN, FL 32958 | 10097 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $17,001.36<br>$17,001.36 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMELLO MARGUERITE C<br>35278 CORNWALL PLACE<br>NEWARK, CA 94560 | 10688 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEMME, ROBERT<br>5339 ANACALA COURT<br>WESTERVILLE, OH 43082 | 9997 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $450,000.00<br>$450,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DEPUTY, BOB<br>1915 E BROADWAY NO 5<br>LONG BEACH, CA 90802-3960 | 9651 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIERKER, RAY<br>172 ELDORADO DR<br>ST PETERS, MO 63376 | 6275 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                   Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIERKER, SHIRLEE<br>172 ELDORADO DR<br>ST PETERS, MO 63376 | 5965 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DIXON A CALDWELL<br>PO BOX 11<br>OVERBROOK, OK 73493 | 10702 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $13,098.45<br>$13,098.45 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOMINGUEZ, THERESA A<br>5808 EUGENE AVE<br>LAS VEGAS, NV 89108 | 9677 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOTY, JEFF<br>1119 VALERIE WAY<br>SANTA ROSA, CA 95407 | 6384 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| DOUAY, FREDERIC<br>840 BOOM RD UNIT L<br>BERRYVILLE, VA 22611 | 10610 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| DOWNS, DEBORAH B<br>12312 MELCROFT PL<br>GLEN ALLEN, VA 23059 | 8517 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,235.00<br>$10,235.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EGNEW, REBECCA<br>10666 WRANGLER WAY<br>CORONA, CA 92883 | 7717 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ELLSWORTH, MICHAEL<br>13443 WHITECHURCH CIRCLE<br>GERMANTOWN, MD 20874 | 11345 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELOISE G GRAVELY<br>GRAVELY ELOISE G<br>1910 N 20TH ST<br>RICHMOND, VA 23223-3932 | 10689 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| EPPS, HILTON E<br>3119 GLENOA RD<br>RICHMOND, VA 23223 | 8466 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$51,962.11<br>$51,962.11 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ETTER, MARY L<br>4718 VALLEY OVERBROOK DRIVE<br>NO 103<br>MIDLOTHIAN, VA 23112 | 6201 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$5,900.00<br>$5,900.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FARMER, GLYNN<br>4607 ISLETA BLVD SW<br>ALBUQUERQUE, NM 87105 | 9257 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$8,000.00<br><br><br>$8,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FLOWERS, DONALD<br>24251 BRANCHWOOD COURT<br>LUTZ, FL 33559 | 7455 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$122.75<br>$122.75 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FOURNIER, DANIEL<br>520 PIBERON COVE RD<br>LONGWOOD, FL 32750 | 7634 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$120,000.00<br><br><br>$120,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCISSEN, TAMMIE<br>540 CRESTMONT LANE<br>CANTON, GA 30114 | 10499 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$5,660.40<br><br><br>$5,660.40 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| FRANCOIS J BLANCHARD<br>BLANCHARD FRANCOIS J<br>8446 NW 201 TER<br>MIAMI, FL 33015 | 10050 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANK, ROBERT<br>8356 OLD PHILADELPHIA RD<br>BALTIMORE, MD 21237 | 11427 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $388,800.00<br><br>$388,800.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GALLEY, DONALD<br>2330 E LOG LK RD NE<br>KALKASKA, MI 49646 | 7331 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GARRETT JANETTE<br>7039 SCHWAB DRIVE<br>PENSACOLA, FL 32504-0000 | 10750 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GEE, MICHELLE<br>5933 OAKLAND PARK DR<br>BURKE, VA 22015 | 7260 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GELLING, R M<br>355 BERENGER WALK<br>WELLINGTON, FL 33414 | 8323 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $4,819.00<br><br>$4,819.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIBSON, ANTHONY<br>12670 TABLE ROCK LANE<br>VICTORVILLE, CA 92392 | 9334 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $47,928.96<br><br>$47,928.96 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIUFFRIDA, PETER<br>12224 COUNTRY HILLS TERR<br>GLEN ALLEN, VA 23059 | 7685 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,387.91<br>$1,387.91 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GIVEN, JULIA<br>432 EDNAM DR<br>CHARLOTTESVLE, VA 22903-4716 | 10717 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Two of Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GLASS, JAMES<br>140 MEADOW DR<br>GLASGOW, KY 42141 | 6240 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOMEZ, RICARDO R<br>4601 40TH<br>LUBBOCK, TX 79414 | 9355 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,518.00<br><br><br>$2,518.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GOTTSCHALL, CONSTANCE<br>317 N IRMA ST<br>VISALIA, CA 93292 | 11296 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$60,000.00<br>$60,000.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRANEY, ELIZABETH<br>522 UNIVERSITY DR<br>WALDORF, MD 20602 | 8737 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30,000.00<br><br><br>$30,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVELY ELOISE G<br>1910 N 20TH ST<br>RICHMOND, VA 23223 | 10571 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$113.47<br><br><br>$113.47 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAVELY, ELOISE G<br>1910 N 20TH ST<br>RICHMOND, VA 23223 | 11204 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$113.47<br><br><br>$113.47 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRAY BARBARA M<br>5618 FIRESTONE DRIVE<br>PACE, FL 32571 | 6863 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GRENIER, MARC<br>5703 CALEDONIA CT<br>FREDERICKSBURG, VA 22407 | 9892 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$10,000.00<br><br><br>$10,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GRUCE, ELIZABETH<br>11687 BLUE GRASS RD<br>YUCAIPA, CA 92399 | 9612 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$79,915.00<br>$79,915.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAIRFIELD CLIFTON<br>971 MANAKIN RD<br>MIDLOTHIAN, VA 23113 | 9512 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HAIRFIELD JR, CLIFTON E<br>971 MANAKIN RD<br>MIDLOTHIAN, VA 23113 | 9514 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARP, GARY<br>13723 SOUTHLINE<br>SUGAR LAND, TX 77478 | 9748 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$500.00<br><br><br>$500.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HELTON, CAROL M<br>3937 NEW KENT HWY<br>QUINTON, VA 23141 | 10359 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON ANGELA L<br>121 HIGHLAND CT<br>JACKSONVILLE, NC 28540 | 7343 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HENDERSON, LEAH<br>PO BOX 593<br>ASHLAND, VA 23005 | 10035 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $168,000.00<br><br><br><br>$168,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HERSKOVITS, MICHAEL<br>37 NORTH AVE<br>PROVIDENCE, RI 02906 | 6174 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                  Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HERTER, JOSEPH R<br>32540 YAHNKE RD<br>BURLINGTON, WI 53105 | 6693 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $470.37<br><br><br>$470.37 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HICKS, GENE<br>102 KISCH DR<br>WILLIAMSTON, SC 29697 | 10096 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILL, KEN<br>4416 WHITECAP RD<br>MARIETTA, GA 30066 | 6767 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HILLIARD, MARK<br>2137 HARRELL AVE<br>DALLAS, TX 75203 | 9595 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOFFMAN, PAUL C<br>7994 PLEASANT OAK DR<br>WALKERSVILLE, MD 21793-0000 | 11041 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$65,760.00<br>$65,760.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLLOWAY, JOYCE<br>311 LEE COURT<br>HIGHLAND SPRINGS, VA 23075 | 6485 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOLM MARY E<br>219 NOTTINGHAM DRIVE<br>LOT NO 182<br>GREENVILLE, TX 75401-8319 | 6720 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$93.54<br>$93.54 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOURIHAN, MICHAEL<br>1110 OXFORD DR<br>CONYERS, GA 30013 | 9352 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$92,160.00<br><br><br>$92,160.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HRUBY, RONALD W<br>105 W HERNDON AVE NO 73<br>FRESNO, CA 93650 | 8899 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.00<br>$1.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUDSON, DONALD<br>5857 BROOKSTONE WALK NW<br>ACWORTH, GA 30101 | 6053 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUGHES, NICOLE S<br>7066 RIVER VALLEY RD<br>MECHANICSVILLE, VA 23111 | 11088 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HUNTER, BROVIEL<br>PO BOX 8632<br>REDLANDS, CA 92375 | 6225 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $168,750.00<br><br>$168,750.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| INGMAN,  JOHN<br>321 RUTH BLVD<br>LONGWOOD, FL 32750 | 7117 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, FRANK<br>5241 BROWNWOOD COURT<br>FAYETTEVILLE, NC 28303 | 10271 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | 6814 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $6,404.00<br>$6,404.00 | 01/28/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JENKINS, ROBERT<br>8033 CORAL MEADOW<br>CONVERSE, TX 78109 | 6051 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                          Twelfth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHNSON, SUSAN 13056 BROOKSIDE LANE NORTH ROGERS, MN 55374 | 7279 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JOHNSTON, JOHN E 8879 JEREMY RANCH RD PARK CITY, UT 84098-0000 | 10810 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL UNL | 02/12/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| JONES CHARLES E 12048 CADY LANE HANOVER, VA 23069 | 8911 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, LAURIE 12048 CADY LANE HANOVER, VA 23069-1622 | 9311 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JONES, PHILLIP 25241 CONRAD COURT DAMASCUS, MD 20872 | 6362 | Secured: Priority: 503(b)(9): Unsecured: Total: | $18,000.00 $18,000.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERR, PERRY 145 GONEAWAY LANE CLEVELAND, NC 27013 | 7483 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KERR, PERRY J KERR PERRY J 145 GONEAWAY LN CLEVELAND, NC 27013-8750 | 7486 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KIMBERLIN, RANDY 7666 MARYWOOD NEWBURGH, IN 47630 | 9940 | Secured: Priority: 503(b)(9): Unsecured: Total: | $9,500.00 $9,500.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                   Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

### EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KIMBERLIN, RANDY F<br>7666 MARYWOOD<br>NEWBURGH, IN 47630 | 9941 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$120,000.00<br>$120,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KING, GENEVIEVE<br>9942 ARDASH LANE<br>SAN ANTONIO, TX 78250 | 10078 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNABB, GEORGE<br>16541 ROLANDO AVE<br>SAN LEANDRO, CA 94578 | 6893 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KNAPKO, RONALD<br>8018 NIAGARA LN N<br>MAPLE GROVE, MN 55311 | 11329 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOBER, JEAN A<br>12003 CHURCH RD<br>RICHMOND, VA 23233 | 7129 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOCH, ROSALIE<br>10701 GAYTON RD<br>RICHMOND, VA 23238 | 7943 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KOONTZ, CHERYL<br>3869 59 W CORTARO FARMS RD<br>TUCSON, AZ 85742 | 6276 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| KUVER, SUSAN<br>3412 MARWICK<br>PLANO, TX 75075 | 10623 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$150,000.00<br><br><br>$150,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LACROIX, JOHN<br>22111 NEWPORT AVE<br>SPC 126<br>GRAND TERRACE, CA 923134310 | 10622 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACROIX, JOHN<br>22111 NEWPORT AVE<br>SPC 126<br>GRAND TERRACE, CA 923134310 | 7573 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LANCER III, ROGER<br>3214 NANCY JEAN RD<br>GREENSBORO, NC 27406 | 9831 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$280,800.00<br><br><br>$280,800.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAPLACA, PETER M<br>931 VISTA DEL MAR DR<br>APTOS, CA 95003 | 7485 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$1.00<br>$1.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LAZZARINE, LYNDA E<br>125 LAKEWOOD DRIVE<br>HARPERS FERRY, WV 25425 | 8022 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$44,395.20<br>$44,395.20 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LEVIN, DAVID<br>2905 YOUTH MONROE RD<br>LOGANVILLE, GA 300524352 | 9252 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIBED CONNIE<br>4225 WINTERGREEN CIRCLE<br>APT 256<br>BELLINGHAM, WA 98226 | 10764 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$23,120.00<br><br><br>$23,120.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIEBGOTT, VALERIE S<br>4400 ADELAIDE AVE<br>RICHMOND, VA 23234 | 8478 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $97,650.00<br>$97,650.00<br><br><br>$195,300.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIFSCHULTZ, SIDNEY<br>8723 BENT WILLOW<br>SAN ANTONIO, TX 78254 | 7788 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIM ANDRES<br>3317 E LA VETA AVE<br>ORANGE, CA 92869 | 6887 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $478.63<br><br>$478.63 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINDROOS, DENNIS<br>P O BOX 7496<br>MENLO PARK, CA 94026 | 5977 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $38,745.30<br><br>$38,745.30 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LIVINGSTON, CORRIE<br>1949 HUNTERS BEND COURT<br>MARIETTA, GA 30062 | 6962 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOCKE, JOHN R<br>6640 SHILOH SPRINGS RD<br>TROTWOOD, OH 45426 | 8481 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LOVING, CLARA<br>7051 SUNNYSIDE DR<br>MECHANICSVILLE, VA 23111 | 6928 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $203.81<br><br>$203.81 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LUDWICK, RICHARD<br>1310 W ST<br>SOUTH EAST, WA 20020 | 6715 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $83,027.32<br><br>$83,027.32 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MACABULOS, EDGARDO<br>12708 MACDUFF DRIVE<br>FORT WASHINGTON, MD 20744 | 7309 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $207,487.00<br><br>$207,487.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MACCANELLI, ANNA<br>16637 THORNTON AVE<br>SOUTH HOLLAND, IL 60473 | 9420 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $116,136.00<br><br><br>$116,136.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MANGOLD, PAUL<br>5 ECHO AVE<br>NASHUA, NH 03062 | 7109 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$293,162.40<br>$293,162.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MANZO, PAUL J<br>25 TRASK COURT APT NO 12<br>BEVERLY, MA 01915 | 9348 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARCHAEL JR, MARVIN<br>4510 RUTHERFORD<br>EL PASO, TX 79924 | 7866 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$22,754.44<br>$22,754.44 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MARTINDALE, CARY G<br>PO BOX 800613<br>DALLAS, TX 75380 | 10297 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MATTHIS, MARK<br>239 COTTONWOOD DR<br>SHEPHERDSVILLE, KY 40165 | 9049 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAXSON, KENT<br>1402 SUMMERCREST LANE<br>MCKINNEY, TX 75069 | 9241 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MAYNARD JEFFREY<br>JEFFREY MAYNARD<br>2325 WOODED OAK PL<br>MIDLOTHIAN, VA 23113 | 8084 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MCBRIDE, CAROL B<br>1710 HASTINGS DR<br>MANSFIELD, TX 76063 | 6166 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCDONALD, LINDA J<br>8927 GLENDON WAY NO 7<br>ROSEMEAD, CA 91770 | 11186 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $75,000.00<br>$75,000.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCFEE, BRET A<br>6869 PIMLICO DR<br>MECHANICSVILLE, VA 23111 | 7405 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br>$10,000.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGHEE, RENA<br>4654 FALL CREEK RD NO B<br>CHATTANOOGA, TN 37416 | 10636 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $800.00<br>$800.00 | 02/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCGILL III, GEORGE W<br>4126 ANGLING LN<br>SPRING, TX 77386 | 7844 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCKEITH JR , EDDIE<br>PO BOX 9144<br>CANOGA PARK, CA 91309 | 12985 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 05/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MCNEESE, MICHAEL<br>17814 WEST WOOD DR<br>SURPRISE, AZ 85388 | 6176 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $99,000.00<br>$99,000.00 | 01/27/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| MERCIER, PAMELA<br>663 CLAYVILLE RD<br>POWHATAN, VA 23139-8211 | 7753 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $15,908.16<br>$15,908.16 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                Seventh Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MEZZANOTTE, DAVID<br>8626 SANDY PLAINS RD<br>BALTIMORE, MD 21222 | 8334 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$107,229.60<br>$107,229.60 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MICHELS, TERRY<br>2217 NICHOLS RD<br>ARLINGTON HEIGHTS, IL 60004 | 11298 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MILLER JR, GERALD<br>1935 REED RD<br>KNOXVILLE, MD 21758 | 6251 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$55,849.23<br>$55,849.23 | 01/26/2009 | PATAPSCO DESIGNS, INC. (08-35667) |
| MOORE, VICTORIA<br>1306 ELMSHADOW DRIVE<br>RICHMOND, VA 23231 | 7465 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1,011.36<br><br><br><br>$1,011.36 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN JAMES P<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776 | 6447 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$98.71<br><br><br>$98.71 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MORAN JAMES P<br>JAMES P MORAN<br>54 TWIN OAKS<br>NEW MILFORD, CT 06776 | 6404 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MULLINS, MARY ANN<br>235 OAK GROVE RD<br>ATHENS, GA 30607 | 9638 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| MYERS, RONAE<br>100 LESLIE OAKS DRIVE APT 4208<br>LITHONIA, GA 30058 | 8848 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MYERS, RONAE J 100 LESLIE OAKS DR APT 4208 LITHONIA, GA 30058 | 8832 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NEIMAN, RANDY HC 2 BOX 2522 VAN BUREN, MO 639659506 | 10647 | Secured: Priority: 503(b)(9): Unsecured: Total: | $36,480.00 $36,480.00 | 02/04/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NICHOLS, JAMES T 3300 CAMBRIDGE CT COLLEYVILLE, TX 76034 | 8240 | Secured: Priority: 503(b)(9): Unsecured: Total: | $14,242.58 $14,242.58 | 01/29/2009 | INTERTAN, INC. (08-35655) |
| NORMAND, DIONNE 268 BARTLETT ST UNIT 2 MANCHESTER, NH 03102 | 6092 | Secured: Priority: 503(b)(9): Unsecured: Total: | $115.84 $115.84 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ONEILL, DEBI 820 MIDDLEBROOKE VEND CANTON, GA 30115 | 10968 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWEN, LINDA M 2003 WINDBLUFF CT RICHMOND, VA 23238 | 9557 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWENS, HELEN 27935 N SANDSTORE WAY QUEEN CREEK, AZ 85242 | 7925 | Secured: Priority: 503(b)(9): Unsecured: Total: | $29,895.50 $29,895.50 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OWENS, HELEN J 335 E ALBERTONI ST NO 200637 CARSON, CA 90746-0000 | 11129 | Secured: Priority: 503(b)(9): Unsecured: Total: | $380,270.76 $380,270.76 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Ninth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PALMORE, FELICIA C<br>1220 BROOKLAND PARKWAY<br>RICHMOND, VA 23227 | 11272 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PANG, YEH<br>11697 92ND WAY N<br>LARGO, FL 33773 | 11332 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$30,000.00<br><br><br>$30,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAPE, KAY M<br>2118 KUERBITZ DRIVE<br>LANSING, MI 48906 | 8092 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$115.00<br><br><br>$115.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARHAM III, HUGH C<br>6007 MORGANS GLEN PLACE<br>GLEN ALLEN, VA 23060 | 6301 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$70,391.38<br>$70,391.38 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARNELL, JOHN<br>1610 SANDY HOLLOW<br>ANDERSON, SC 29621 | 10609 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$522.00<br>$522.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PARTYKA, STANLEY<br>5823 MEAHL RD<br>LOCKPORT, NY 14094-9628 | 6364 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PATRON, RODNEY<br>12 KINGS LANDING LANE<br>HAMPTON, VA 23669 | 6423 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PAYNE, SARAH<br>SARAH WARD<br>2101 BELDON CT<br>PLAINFIELD, IL 605864109 | 7636 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$1,795.44<br><br><br>$1,795.44 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*      "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                              Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PEARSON PHYLLIS M<br>5001 HICKORY PARK DRIVE<br>APT NO 116<br>GLEN ALLEN, VA 23059 | 7781 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$31,109.62<br>$31,109.62 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEARSON, DELLA<br>2702 STINGRAY COURT<br>RICHMOND, VA 23233 | 8575 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PEREZ, JULIE<br>611 LAWTON ST<br>REDLANDS, CA 92374 | 6617 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$81,161.52<br>$81,161.52 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PONIATOWSKA, ANIA<br>27545 SANTA CLARITA RD<br>SANTA CLARITA, CA 91350-1321 | 10889 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$28,684.80<br><br><br>$28,684.80 | 02/02/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| PONIATOWSKA, EWA<br>14314 SCALLOP ST<br>CORPUS CHRISTI, TX 784186045 | 10555 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$28,684.80<br><br><br>$28,684.80 | 02/03/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| POPE, CAMAY<br>4701 S MOONEY SPACE 11<br>VISALIA, CA 93277 | 6514 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POWELL, JAMES<br>6001 S W 50TH ST<br>MIAMI, FL 33155 | 9832 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| POWIS, KATHLEEN<br>43 FRANKLIN ST NO 3<br>SOMERVILLE, MA 02145-0000 | 10799 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*     "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| QUARLES, JANE B 9021 WELDON DRIVE RICHMOND, VA 23229 | 5971 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUARLES, VERONICA 171 WINCHESTER RD KING WILLIAM, VA 23086 | 9607 | Secured: Priority: 503(b)(9): Unsecured: Total: | $3,268.23 $3,268.23 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| QUIST, PETER M 361 RIMINI CT NO 2A PALATINE, IL 60067 | 10856 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RACINES, MAYDA K 28 PAYNE RD BETHEL, CT 06801 | 7010 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RAMSDELL, LINDA 436 WIGGINS RUN RD GREAT CACAPON, WV 25422 | 10385 | Secured: Priority: 503(b)(9): Unsecured: Total: | UNL UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RESENDES, JONATHAN A 23 RICARD ST SEEKONK, MA 02771 | 11163 | Secured: Priority: 503(b)(9): Unsecured: Total: | $30,000.00 $30,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD L SHARP PO BOX 42333 RICHMOND, VA 23242-2333 | 9310 | Secured: Priority: 503(b)(9): Unsecured: Total: | $898,082.02 $898,082.02 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD S BIMBAUM 10480 CHEROKEE RD RICHMOND, VA 23235 | 9321 | Secured: Priority: 503(b)(9): Unsecured: Total: | $1,302,899.64 $1,302,899.64 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Debtors' Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHARD S BIMBAUM<br>10480 CHEROKEE RD<br>RICHMOND, VA 23235 | 9333 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$84,079.87<br>$84,079.87 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD T MILLER JR<br>NEIL E MCCULLAGH ESQ<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | 8586 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RICHARD W SOUDER JR<br>3098 ROCK CRESS LN<br>SANDY HOOK, VA 23153 | 9301 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$720,000.00<br>$720,000.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RIOS, JOSE<br>1024 S EDISON ST<br>ARLINGTON, VA 22204 | 9069 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$62,676.00<br>$62,676.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RODGERS, VANESSA<br>27400 FRANKLIN RD B624<br>SOUTHFIELD, MI 48034 | 8329 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$2,834.70<br><br><br>$2,834.70 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ROSS, MIKE<br>615 COMET DR<br>NASHVILLE, TN 37209-2801 | 8970 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$63,086.40<br><br><br>$63,086.40 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RUSSELL, ALEX<br>3198 VERMONT ROUTE 100<br>WATERBURY, VT 05676 | 9296 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.        Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| RUTH HOULE FORMER SPOUSE OF ROBERT HOULE EMPLOYEE NO 4816874 KATHLEEN VAUGHT PC ATTORNEY AT LAW 600 W ROOSEVELT RD STE B 1 WHEATON, IL 60187 | 6489 | Secured: Priority:                    UNL 503(9): Unsecured: Total:                        UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RYDER JR, EDWARD P 2813 WATERFORD WAY EAST RICHMOND, VA 23233-0000 | 11028 | Secured: Priority: 503(b)(9): Unsecured:          $3,492.00 Total:               $3,492.00 | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| RYTEL, ANTHONY B 4 1 WILLOW WAY READING, PA 19606 | 6161 | Secured: Priority: 503(b)(9): Unsecured:                UNL Total:                      UNL | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SALVETA, RODGER N 7947 RADCLIFFE CIR PORT RICHEY, FL 34668 | 8485 | Secured: Priority:                    UNL 503(9): Unsecured: Total:                        UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SARDAN, CARLOS M 13357 MONTEREY WAY VICTORVILLE, CA 92392 | 8048 | Secured: Priority: 503(b)(9): Unsecured:          $89,625.36 Total:              $89,625.36 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAVARY, SHARON 2612 KIRKLAND RD DOVER, FL 33527-0000 | 10766 | Secured: Priority: 503(b)(9): Unsecured:          $40,000.00 Total:              $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SAVARY, SHARON JOSEPH D CAIN 2612 KIRKLAND RD DOVER, FL 33527 | 10535 | Secured: Priority: 503(b)(9): Unsecured:          $40,000.00 Total:              $40,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                        Fourth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHAAPMAN, PAUL<br>15303 BEACH RD<br>CHESTERFIELD, VA 23838-1708 | 8467 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $143,509.24<br>$143,509.24 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHRAM, PAUL<br>12608 BERNAY PLACE<br>LOUISVILLE, KY 40243 | 6281 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SECRIST CARRIKER, LORI<br>7405 PEBBLESTONE DR APT F<br>CHARLOTTE, NC 28212-0037 | 10756 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $36,517.80<br>$36,517.80 | 02/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAH, SHASHI K<br>8 MEADOW LAKE DR<br>DOWNINGTOWN, PA 19335 | 8523 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHARP, RICK<br>ATTN CHRISTINE M FITZGERALD ESQ<br>CLARKSON GORE & MARSELLA APLC<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503 | 9224 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHAW, JOHN<br>18 PLANTATION DR<br>CUMBERLAND, RI 02864 | 9942 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SHOOK, CAROLE<br>5 SYCAMORE DR<br>FLORENCE, KY 41042 | 6412 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $120.00<br>$120.00 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Fifth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SILVA, JOSEPH<br>5900 CHAPEL LAWN TERRACE<br>GLEN ALLEN, VA 23059 | 9458 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SIMMONS, TERRELLYN<br>PO BOX 533<br>BOGART, GA 30622 | 10580 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$25,000.00<br>$25,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SINGH, SANJEEV<br>5220 SILVERSTONE CIRCLE<br>SALIDA, CA 95368 | 9113 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$25,887.82<br><br><br>$25,887.82 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, NICHOLAS EDWARD<br>15107 S LARAMIE<br>OAK FOREST, IL 60452 | 9889 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>$241.46<br><br><br>$241.46 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SMITH, PATRICIA B<br>7825 CAMOLIN COURT<br>RICHMOND, VA 23228-0000 | 10908 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPARKS, CHRISTINA L<br>2134 MOUNTAIN VIEW RD<br>POWHATAN, VA 23139 | 7470 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$39,375.00<br>$39,375.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPIERS, RICHARD M III<br>14654 GRAND FOREST TERRACE<br>COLONIAL HEIGHTS, VA 23834 | 9549 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SPINNEY, GEORGE<br>858 HARMONY DRIVE<br>COLUMBUS, OH 43230 | 8137 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.    Sixth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STEWART, JENNIFER J<br>5908 SHRUBBERY HILL RD<br>RICHMOND, VA 23227 | 6446 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $113,793.00<br><br><br>$113,793.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STEWART, SCOTT<br>4612 EMMETT RD<br>GLEN ALLEN, VA 23060 | 6243 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $138,063.00<br><br><br>$138,063.00 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STIEMAN, JOHN P<br>1606 ANDREA DR<br>NEW LENOX, IL 60451 | 9404 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| STIMPSON, ANEICIA G<br>359 JOHN RANDOLPH RD<br>FARMVILLE, VA 23901 | 8341 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SULAK, JEFFREY B<br>14411 LOCKE LN<br>HOUSTON, TX 77077-5237 | 9948 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWAIN, REGINA<br>1757 DIXDALE AVE<br>LOUISVILLE, KY 40210 | 6429 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $193.36<br><br><br>$193.36 | 01/26/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SWANSON III, LEONARD BRUCE<br>119 OAK HAVEN DR<br>CANTON, GA 30115 | 10304 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$6,000.00<br>$6,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, ANNE D<br>4443 CROWN HILL RD<br>MECHANICSVILLE, VA 23111-4974 | 8791 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                     Twelfth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TESCHAN, GAYLE<br>15427 LONE HILL RD<br>LOS GATOS, CA 95032 | 8896 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $83,100.00<br><br>$83,100.00 | 01/30/2009 | CIRCUIT CITY STORES WEST COAST, INC. (08-35654) |
| THOMPSON, CHARLES<br>8107 DOZIER PLACE<br>BRENTWOOD, TN 37027 | 11021 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, MARK<br>4405 MOSAIC CT<br>LOUISVILLE, KY 40299 | 9621 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THOMPSON, RICHARD<br>11313 EDGEWOOD FARM CT<br>RICHMOND, VA 23233 | 6405 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $296.61<br><br>$296.61 | 01/27/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| THREATT, MELISSA A<br>6117 ALMOND CREEK LANE<br>RICHMOND, VA 23231 | 8950 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>$3,250.00<br>$3,250.00 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TICE, STEVEN<br>587 SPRING HILL RD<br>VADNAIS HEIGHTS, MN 55127 | 7329 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TIGNOR, BARBARA N<br>86 IVY GLEN LN<br>BUMPASS, VA 23024 | 6820 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TUCHMAN HAROLD<br>3326 ISLE ROYAL DR<br>LAS VEGAS, NV 89122-0000 | 10902 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br>UNL<br><br>UNL | 02/03/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                   Third Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TURNER, MARIA TERESA<br>18479 CATTAIL SPRING DR<br>LEESBURG, VA 20176 | 11254 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $223,479.00<br><br><br>$223,479.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VALE, NIGEL<br>1289 N PAGE RD<br>LONGVIEW, TX 75605 | 7862 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $237.00<br><br><br>$237.00 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VAN VALKENBURG, MORGAN<br>526 SCOTT CIR<br>DECATUR, GA 30033 | 8200 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VARGHESE THOMAS<br>3719 BROWN BEAR TRAIL<br>EAGAN, MN 55122 | 7914 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VITALE VINCENT A<br>10774 GLENDOVER LANE<br>SAN DIEGO, CA 92126-5924 | 6753 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $102.21<br><br><br>$102.21 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| VONBECHMANN, DAWN<br>NEIL E MCCULLAGH ESQ<br>CANTOR ARKEMA PC<br>PO BOX 561<br>RICHMOND, VA 23218-0561 | 8588 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WALKER, CASEY TERRELL<br>1030 BAYVIEW FARM RD NO 516<br>PINOLE, CA 94564 | 10872 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$3,145.45<br>$3,145.45 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WEST, RENEE M<br>11406 WOODLAND POND PKWY<br>CHESTERFIELD, VA 23838 | 10281 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | <br><br><br>$13,003.00<br>$13,003.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

\*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.         Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHITE CHARLES<br>5017 PACIFIC GROVE DRIVE<br>LAS VEGAS, NV 89130 | 11267 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITHAM, DANIEL B<br>27545 SANTA CLARITA RD<br>SANTA CLARITA, CA 91350 | 10958 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $199,328.40<br>$199,328.40 | 02/11/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WHITTEN, KATHLEEN<br>2820 GEORGIA DRIVE<br>TRACY, CA 95376 | 6845 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,013.40<br>$9,013.40 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILKINS, NOREEN<br>11112 MILL PLACE COURT<br>GLEN ALLEN, VA 23060 | 7629 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $476.09<br>$476.09 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILLIAMS, JOHN A<br>9334 FIELDSTONE CT<br>JONESBORO, GA 30236 | 6192 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/21/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WILSON, LOWELL B<br>SPACE NO 1<br>9340 FOOTHILL BLVD<br>RANCHO CUCAMONGA, CA 91730 | 9629 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WINIK, AVAN L<br>330 FOXLEIGH DR<br>HANOVER, PA 17331 | 7490 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WISEMAN, HAL<br>11200 CHANTELLY LANE<br>MITCHELLVILLE, MD 20721 | 11333 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $45,000.00<br>$45,000.00 | 02/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*       "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                                        Twelfth Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT C - QUALIFIED PENSION PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WITKOWSKI , PETER<br>8408 MACAULEY COURT<br>LULHERVILLE, MD 21093 | 7069 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODBERRY, SHIMONE L<br>2175 POPLAR FALLS RD<br>LITHONIA, GA 30058 | 8837 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $99.17<br>$99.17 | 01/30/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127-8454 | 8186 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $1.85<br>$1.85 | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| YOUNG, DANIEL<br>32 ADELAIDE ST<br>HUDSON, NH 03051 | 7070 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $50,000.00<br>$50,000.00 | 01/28/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, ETER M<br>14 DAVIS ST<br>DANBURY, CT 06810 | 8132 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| ZAPATA, ETER M<br>14 DAVIS ST<br>DANBURY, CT 06810 | 8124 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br>UNL | 01/29/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| **Total:** | **275** | **$11,014,479.30** | | | |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.     Thirteenth Omnibus Objection To Claims

Case No. 08-35653-KRH

## EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALVAREZ, ALEEZA<br>15222 55TH DR SE<br>EVERETT, WA 98208 | 2535 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $109.18<br><br><br>$109.18 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | 3822 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 01/16/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| BURGER, DENNIS E<br>611 44TH ST W<br>BRADENTON, FL 34209 | 3394 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $120,000.00<br><br><br>$120,000.00 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| CUTSHALL, MARTIN<br>8717 SE MONTEREY AVE NO 307<br>PORTLAND, OR 97266 | 2139 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br><br>UNL | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| DUNCAN, MAURIZIO<br>517 CASSELL RD<br>LIBERTY, SC 29657 | 2472 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $5,000.00<br><br><br>$5,000.00 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| GORDON, LARRY<br>12140 PINHOOK RD<br>ROCKVILLE, VA 23146 | 2110 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $9,007.02<br><br><br>$9,007.02 | 12/30/2008 | CIRCUIT CITY STORES, INC. (08-35653) |
| HARKINS, JAMES<br>146 BELLINGHAM AVE<br>REVERE, MA 02151 | 2935 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $414.19<br><br><br>$414.19 | 01/06/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| HOWARD, STEVEN<br>4700 CHOWEN<br>MINNEAPOLIS, MN 55410 | 2235 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $10,000.00<br><br><br>$10,000.00 | 12/29/2008 | CIRCUIT CITY STORES, INC. (08-35653) |

*   "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Debtors' Omnibus Objection To Claims
Case No. 08-35653-KRH

## EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| IBANEZ, DAVID<br>1325 N BRIARGATE LN<br>COVINA, CA 91722-2160 | 2717 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| IBANEZ, DAVID<br>IBANEZ DAVID<br>1325 N BRIARGATE LN<br>COVINA, CA 91722-2160 | 2714 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $3.60<br><br>$3.60 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| JACKSON, MILES E<br>23309 VERA ST<br>WARRENSVILLE HEIGHTS, OH 44128 | 3398 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/12/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LACOURSIERE, BRIAN L<br>4347 KINGS CHURCH RD<br>TAYLORSVILLE, KY 40071-7907 | 4758 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $19,210.25<br><br>$19,210.25 | 01/15/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| LINE, KAREN L<br>2027 OWENS AVE<br>GROVES, TX 77619 | 4757 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $285.00<br><br>$285.00 | 01/23/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| NDIAYE, ABDEL<br>18404 BROKEN TIMBER WAY<br>BOYDS, MD 20841-0000 | 2350 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $351.49<br><br>$351.49 | 01/05/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| OTRHALIK, BRIAN<br>6425 NELWOOD RD<br>PARMA HEIGHTS, OH 44130 | 2167 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $8,887.24<br><br>$8,887.24 | 01/02/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| PERRYMAN, JOE<br>6515 NEW WORLD DR<br>KATY, TX 77449 | 3485 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | $7,570.85<br><br>$7,570.85 | 01/13/2009 | CIRCUIT CITY STORES, INC. (08-35653) |

*    "UNL" denotes an unliquidated claim.

In re: Circuit City Stores, Inc, et al.                    Third Omnibus Objection To Claims
Case No. 08-35653-KRH

**EXHIBIT D - 401(K) PLAN CLAIMS TO BE DISALLOWED**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SCHULTZ, KEITH<br>2268 W JAYTON DR<br>MERIDIAN, ID 83642-7603 | 3271 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| SCHULTZ, KEITH<br>2268 W JAYTON DR<br>MERIDIAN, ID 83642-7603 | 3274 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/09/2009 | CIRCUIT CITY STORES, INC. (08-35653) |
| TAYLOR, ERIC<br>PO BOX 527<br>HARDIN, IL 62047 | 4396 | Secured:<br>Priority:<br>503(b)(9):<br>Unsecured:<br>Total: | UNL<br><br>UNL | 01/22/2009 | CC DISTRIBUTION COMPANY OF VIRGINIA, INC. (08-35659) |

|  | Total: | 19 | $180,838.82 |
|---|---|---|---|

* "UNL" denotes an unliquidated claim.