EXHIBIT A-1

AMENDMENTS TO SERVICES AGREEMENT

DJM CC 60409

## FIRST AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This First Amendment to Real Estate Consulting and Advisory services Agreement (the "First Amendment") is entered into as of February  6 , 2009, by and between DJM Asset Management, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

<u>Recitals:</u>

A.    As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement (the "Agreement").

B.    The parties wish to amend the Agreement to provide for the disposition of additional Properties.

C.    Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

<u>Agreement:</u>

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.    Exhibit A to the Agreement is hereby deleted and replaced its entirety with the Exhibit A attached to this First Amendment. Accordingly, the term "Leases" shall refer to the leased properties described on Exhibit A to this First Amendment and the term "Owned Properties" shall mean the owned real estate described on Exhibit A to this First Amendment.

2.    The Company hereby directs the Consultant to provide services for the termination, assignment or other disposition of all of the Leases and Owned Properties in accordance with the terms of the Agreement.

3.    Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 11909

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

By:

Title:

Dated: February 10, 2009

Accepted and Agreed to:

**DJM Asset Management, LLC**

By:

Title:

Dated: February ___, 2009

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

_____

By:
Title:
Dated: February ___, 2009

Accepted and Agreed to:

**DJM Asset Management, LLC**

_____

By: EDWARD P. ZIMMER
Title: SR. MANAGING DIRECTOR
Dated: February 2, 2009

**Exhibit "A"**

**PROPERTIES**

See attached 18 pages

CIRCUIT CITY  DJM 11909

**EXHIBIT A-LEASED PROPERTIES**

| | A | B Center Name | C Address | D City | E State | F Building SF |
|---|---|---|---|---|---|---|
| 1 | | Store | | | | |
| 2 | 230 | Almaden Plaza | 5353 Almaden Expressway | San Jose | CA | 36,802 |
| 3 | 232 | San Mateo | 1880 South Grant Street | San Mateo | CA | 31,015 |
| 4 | 233 | Sunnyvale/Nob Hill | 111 East El Camino Real | Sunnyvale | CA | 31,264 |
| 5 | 234 | Hayward Ss | 2480 Whipple Road | Hayward | CA | 33,862 |
| 6 | 237 | Santa Rosa Ss | 2805 Santa Rose Avenue | Santa Rosa | CA | 28,183 |
| 7 | 239 | Modesto Ss | 3401 Dale Road | Modesto | CA | 32,979 |
| 8 | 240 | Powell St Plaza | 5795 Christie Avenue | Emeryville | CA | 29,823 |
| 9 | 241 | Stockton | 4994 Claremont Avenue | Stockton | CA | 33,904 |
| 10 | 242 | Van Ness Ss | 1200 Van Ness Avenue | San Francisco | CA | 33,056 |
| 11 | 250 | Florin/Elk Grove | 8211 Laguna Boulevard | Elk Grove | CA | 33,913 |
| 12 | 251 | Citrus Heights | 7980 Arcadia Boulevard | Citrus Heights | CA | 46,455 |
| 13 | 252 | Arden Way Ss | 2121 Arden Way | Sacramento | CA | 36,436 |
| 14 | 253 | Daly City | 303 Gellert Boulevard | Daly City | CA | 31,608 |
| 15 | 270 | Boulevard Mall | 3778 South Maryland Parkway | Las Vegas | NV | 32,983 |
| 16 | 271 | Reno | 4811 Kietzke Lane | Reno | NV | 43,876 |
| 17 | 272 | Las Vegas II | 5055 Sahara Avenue | Las Vegas | NV | 35,472 |
| 18 | 401 | Hollywood | 4400 West Sunset Boulevard | Los Angeles | CA | 28,135 |
| 19 | 403 | Santa Monica | 1251 Fourth Street | Santa Monica | CA | 32,117 |
| 20 | 404 | Torrance Ss | 14600 Ocean Gate Avenue | Hawthorne | CA | 33,865 |
| 21 | 405 | Buena Park Ss | 8371 La Palma Avenue | Buena Park | CA | 36,968 |
| 22 | 406 | Pasadena Ss | 39 North Rosemead Boulevard | Pasadena | CA | 30,473 |
| 23 | 406A | Pasadena Roadshop/Parking Lot | 55 BEACON PLACE | Pasadena | CA | |
| 24 | 407 | Orange | 1407 West Chapman Avenue | Orange | CA | 30,410 |
| 25 | 408 | Lakewood | 4960 Faculty Road | Lakewood | CA | 42,364 |
| 26 | 409 | San Bernardino Ss | 555 East Hospitality Drive | San Bernardino | CA | 38,840 |
| 27 | 410 | Northridge Ss | 19330 Plummer Street | Northridge | CA | 32,836 |
| 28 | 411 | Palmdale | 39331 107th Street West | Lancaster | CA | 32,889 |
| 29 | 414 | Laguna Hills | 24001 El Toro Road | Laguna Hills | CA | 45,489 |
| 30 | 416 | Huntington Beach Ss | 7881 Edinger Avenue, Suite A-150 | Huntington Beach | CA | 34,029 |
| 31 | 417 | Montclair | 5150 Plaza Lane | Montclair | CA | 40,670 |
| 32 | 419 | Woodland Hills | 21470 W. Victory Blvd. | Woodland Hills | CA | 44,290 |
| 33 | 420 | West Covina Ss | 2861 Eastland Center Drive | West Covina | CA | 33,476 |
| 34 | 421 | Van Nuys | 13630 Victory Boulevard | Van Nuys | CA | 28,542 |
| 35 | 423 | Fresno Ss | 5355 North Blackstone Avenue | Fresno | CA | 39,476 |
| 36 | 424 | Bakersfield | 4230 California Avenue | Bakersfield | CA | 39,812 |

## EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 37 | 425 Montebello | 2415 Via Campo Avenue | Montebello | CA | 45,063 |
| 38 | 427 Norwalk | 11758 Firestone Boulevard | Norwalk | CA | 34,746 |
| 39 | 428 La Cienega | 1839 South La Cienega Boulevard | Los Angeles | CA | 26,641 |
| 40 | 429 Ventura Ss | 421 West Esplanade Drive | Oxnard | CA | 33,150 |
| 41 | 432 National City | 1608 Sweetwater Road | National City | CA | 30,007 |
| 42 | 433 Grossmont Ss | 8820 Grossmont Blvd. | La Mesa | CA | 39,232 |
| 43 | 434 Point Loma | 3331 Rosecrans Avenue | San Diego | CA | 36,053 |
| 44 | 443 Clairemont | 3998 Clairemont Mesa Boulevard | San Diego | CA | 35,898 |
| 45 | 446 Palos Verdes | 25415 Crenshaw Boulevard | Torrance | CA | 33,216 |
| 46 | 450 Victorville | 12133 Mall Boulevard | Victorville | CA | 33,345 |
| 47 | 505 Fairview Heights | 55 Ludwig Drive | Fairview Heights | IL | 31,469 |
| 48 | 506 St Peters Ss | 5610 Suemandy Road | St. Peters | MO | 34,202 |
| 49 | 508 Irving Ss | 3888 Irving Mall | Irving | TX | 32,918 |
| 50 | 509 Prestonwood | 5301 Belt Line Boulevard, Suite 11 | Dallas | TX | 31,247 |
| 51 | 516 Highland Ss | 3321 Alamo Avenue | Cincinnati | OH | 33,860 |
| 52 | 518 Pembroke Pines | 11810 Pines Boulevard | Pembroke Pines | FL | 31,557 |
| 53 | 519 Atlantic City Ss | 4215 Black Horse Pike | Mays Landing | NJ | 34,157 |
| 54 | 522 SPARKLEBERRY SQUARE | 10136 Two Notch Road | Columbia | SC | 33,138 |
| 55 | 530 South County | 6926 South Lindbergh Boulevard | St. Louis | MO | 31,870 |
| 56 | 532 Chesterfield Commons | 28 Tm Boulevard | Chesterfield | MO | 32,962 |
| 57 | 533 Bridgeton Ss | 4785 Park 370 Boulevard | Hazelwood | MO | 35,050 |
| 58 | 535 Gravois Ss | 691 Gravois Bluff Boulevard | Fenton | MO | 32,804 |
| 59 | 538 Almeda Ss | 10025 Almeda Genoa Road | Houston | TX | 20,304 |
| 60 | 541 West Oaks | 2680 South Highway 6 | Houston | TX | 31,940 |
| 61 | 542 Willowbrook Ss | 17727 Tomball Parkway | Houston | TX | 34,812 |
| 62 | 543 Plano | 3300 N. Central Expressway | Plano | TX | 43,463 |
| 63 | 544 S Arlington Ss | 3865 South Cooper Street | Arlington | TX | 38,862 |
| 64 | 545 Hulen | 4820 Southwest Loop, 820B | Ft. Worth | TX | 31,492 |
| 65 | 546 Mesquite | 3733 Emporium Circle | Mesquite | TX | 42,870 |
| 66 | 569 Cedar Hill Ss | 731 North Highway 67 | Cedar Hill | TX | 32,800 |
| 67 | 570 Savannah Ss | 8108 G Abercorn Street | Savannah | GA | 33,698 |
| 68 | 571 Brandon | 10277 East Adamo Drive | Tampa | FL | 31,479 |
| 69 | 576 Reading | 1101 Woodland Avenue | Wyomissing | PA | 32,272 |
| 70 | 588 Hickory | 2201 Us Highway 70 Se | Hickory | NC | 29,641 |
| 71 | 593 Chesapeake | 4107 Portsmouth Boulevard, Suite 118 | Chesapeake | VA | 32,653 |
| 72 | 597 Great Hills | 10515 North Mopac Expressway | Austin | TX | 29,517 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 73 | 598 Sunset Valley | 5400 Brodie Lane | Sunset Valley | TX | 31,468 |
| 74 | 700 Cottman | 7207 Bustleton Avenue | Philadelphia | PA | 31,694 |
| 75 | 704 Waldorf Ss | 3000 Festival Way | Waldorf | MD | 31,423 |
| 76 | 711 Valley Forge | 400 West Swedesford Road | Berwyn | PA | 40,110 |
| 77 | 725 State Road | 400 South State Road | Springfield | PA | 34,070 |
| 78 | 734 Mooreston/Cherry Hill | 1450 Nixon Drive | Mt. Laurel | NJ | 32,887 |
| 79 | 743 Willow Grove | 2510 West Moreland Road | Willow Grove | PA | 30,584 |
| 80 | 759 Barboursville Cc | 400 Mall Road | Barboursville | WV | 29,256 |
| 81 | 762 Charleston Cc | 39 Rhl Boulevard | Charleston | WV | 28,576 |
| 82 | 766 Daytona Ss | 2500 International Speedway Blvd. | Daytona Beach | FL | 32,529 |
| 83 | 784 Wheaton | 11160 Viers Mill Road | Wheaton | MD | 31,219 |
| 84 | 785 Annapolis Cc | 160-A Jennifer Road | Annapolis | MD | 32,995 |
| 85 | 800 Augusta Ss | 239 Robert C. Daniel Jr. Parkway | Augusta | GA | 32,366 |
| 86 | 802 Springfield Ss | 6640 Loisdale Road | Springfield | VA | 32,321 |
| 87 | 805 Chesterfield | 1321 Huguenot Road | Midlothian | VA | 43,447 |
| 88 | 814 Potomac Mills | 14500 Potomac Mills Road | Woodbridge | VA | 31,718 |
| 89 | 815 Knoxville | 151 North Peters Road | Knoxville | TN | 34,867 |
| 90 | 817 Va Beach Ss | 110 S. Independence Boulevard | Virginia Beach | VA | 36,994 |
| 91 | 820 Greensboro Ss | 4217 E. West Wendover Avenue | Greensboro | NC | 34,047 |
| 92 | 823 Spartanburg | 1508-B W. O. Ezell Boulevard | Spartanburg | SC | 40,825 |
| 93 | 824 Landover Ss | 1020 Shoppers Way | Largo | MD | 33,853 |
| 94 | 827 Hoover Ss | 4351 Creekside Avenue | Hoover | AL | 33,844 |
| 95 | 828 University - Tampa | 18061 Highwoods Preserve | Tampa | FL | 32,881 |
| 96 | 830 Winston Salem | 910 Haynes Mall Boulevard | Winston-Salem | NC | 42,144 |
| 97 | 830A Winston Salem Land | | Winston-Salem | NC | |
| 98 | 831 Gastonia Ss | 2651 East Franklin Boulevard | Gastonia | NC | 33,884 |
| 99 | 832 Pensacola | 6121 North Davis Highway | Pensacola | FL | 40,738 |
| 100 | 835 Roanoke Ss | 1900 Valley View Boulevard Nw | Roanoke | VA | 34,346 |
| 101 | 836 Glen Burnie | 78 Mountain Road | Glen Burnie | MD | 36,847 |
| 102 | 837 Orlando South | 7915 South Orange Blossom Trail | Orlando | FL | 36,020 |
| 103 | 838 Orlando Central | 2728 East Colonial Drive | Orlando | FL | 44,175 |
| 104 | 839 Orlando North | 1140 East Altamonte Drive | Altamonte Springs | FL | 32,376 |
| 105 | 840 Raleigh Ss | 4601 Creedmoor Road | Raleigh | NC | 45,000 |
| 106 | 843 Nashville North | 2088 Gallatin Pike North | Madison | TN | 33,736 |
| 107 | 845 Matthews Ss | 2109 Matthews Township Parkway | Matthews | NC | 33,030 |
| 108 | 846 Gaithersburg | 602-A Quince Orchard Road | Gaithersburg | MD | 32,315 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 109 | 848 | N. Ft Lauderdale | 1700 North Federal Highway | Ft. Lauderdale | FL | 33,028 |
| 110 | 849 | Dadeland | 7700 North Kendall Drive, #400 | Miami | FL | 45,581 |
| 111 | 850 | Durham | 3400 Westgate Drive | Durham | NC | 45,618 |
| 112 | 851 | Chattanooga Ss | 2204 Hamilton Place Blvd. | Chattanooga | TN | 38,981 |
| 113 | 852 | Fayetteville | 5075 Morganton Road, Suite 160 | Fayetteville | NC | 45,625 |
| 114 | 854 | Route 40 West Ss | 6026 Baltimore National Pike | Catonsville | MD | 32,437 |
| 115 | 855 | Huntsville Ss | 5900 University Drive | Huntsville | AL | 37,571 |
| 116 | 856 | Mobile | 3725 Airport Boulevard | Mobile | AL | 40,366 |
| 117 | 857 | Dale Mabry Ss | 1702 North Dale Mabry Highway | Tampa | FL | 33,401 |
| 118 | 859 | Aventura | 20669 Biscayne Blvd., Ne | Miami | FL | 31,841 |
| 119 | 861 | Hialeah | 400 West 49Th Street | Hialeah | FL | 32,279 |
| 120 | 862 | W. Palm Beach | 1901 Okeechobee Boulevard | West Palm Beach | FL | 45,909 |
| 121 | 863 | Coral Springs | 6001 West Sample Road | Coral Springs | FL | 32,997 |
| 122 | 885 | Greenville | 840 Woods Crossing Road | Greenville | SC | 33,690 |
| 123 | 866 | Rockville Ss | 1501 Rockville Pike | Rockville | MD | 32,812 |
| 124 | 867 | Lakeland | 4212 U.S. Route 98 North | Lakeland | FL | 32,360 |
| 125 | 868 | Charleston Ss | 7800 Rivers Avenue, Suite B | Charleston | SC | 37,472 |
| 126 | 871 | The Commons Ss | 8045 Giacosa Drive | Memphis | TN | 38,997 |
| 127 | 876 | St. Petersburg | 2066 Tyrone Boulevard North | St. Petersburg | FL | 35,250 |
| 128 | 877 | St. Matthews Ss | 4600 Shelbyville Road | Louisville | KY | 32,457 |
| 129 | 878 | Florence | 8125 Mall Road | Florence | KY | 31,447 |
| 130 | 888 | South Blvd | 9563 South Boulevard | Charlotte | NC | 42,310 |
| 131 | 890 | Baileys Xroads Ss | 5718 Columbia Pike | Baileys Crossroads | VA | 36,496 |
| 132 | 891 | Clearwater | 24244 Highway 19 N. | Clearwater | FL | 43,603 |
| 133 | 892 | Atlantic Blvd Ss | 9317 Atlantic Boulevard | Jacksonville | FL | 33,464 |
| 134 | 896 | Columbia Ss | 238 Harbison Blvd | Columbia | SC | 28,423 |
| 135 | 897 | Bradenton | 4495 14Th Street West | Bradenton | FL | 32,473 |
| 136 | 910 | Cobblewood Plaza | 493 East Kemper Avenue | Cincinnati | OH | 33,099 |
| 137 | 913 | Port Richey | 6325 Tacoma Drive | Port Richey | FL | 32,336 |
| 138 | 921 | Asheville | 299 Swannanoa River Road | Asheville | NC | 32,860 |
| 139 | 922 | Fort Myers | 4380 Cleveland Avenue | Ft. Myers | FL | 31,157 |
| 140 | 949 | Allentown | 1055 Grape Street | Whitehall | PA | 33,386 |
| 141 | 1600 | Harrisonburg | 259 Burgess Road | Harrisonburg | VA | 32,887 |
| 142 | 1601 | Fredericksburg Ss | 1731 Carl D. Silver Parkway | Fredericksburg | VA | 33,131 |
| 143 | 1602 | Tyler | 4910 S. Broadway | Tyler | TX | 16,972 |
| 144 | 1603 | Longview | 406 West Loop 821 | Longview | TX | 17,387 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 145 | 1607 Jacksonville Nc | 1171 Western Blvd. | Jacksonville | NC | 28,796 |
| 146 | 1608 Wilmington | 5326 Market Street | Wilmington | NC | 28,757 |
| 147 | 1609 Winchester Micro | 2580 South Pleasant Valley Road | Winchester | VA | 33,956 |
| 148 | 1610 Waco | 4909 West Waco Drive | Waco | TX | 28,385 |
| 149 | 1612 Killeen New#3882 | 2500 E Central Texas Expy-Ste C | Killeen | TX | |
| 150 | 1614 Redding Mini | 1175 Dana Drive | Redding | CA | 28,530 |
| 151 | 1616 Anderson Sc | 3423 Clemson Blvd., Suite B | Anderson | SC | 28,132 |
| 152 | 1618 Monterey Mini | 905 Playa Avenue | Sand City | CA | 27,358 |
| 153 | 1624 College Station Ss | 1505 University Drive East | College Station | TX | 19,936 |
| 154 | 1627 Florence | 2402 David Mcleod Blvd. | Florence | SC | 33,039 |
| 155 | 1638 Cheyenne | 1854 Dell Range Boulevard | Cheyenne | WY | 16,904 |
| 156 | 1645 Salisbury Nc | 345 Faith Road | Salisbury | NC | 20,615 |
| 157 | 1681 Albany | 1223 North Westover Blvd. | Albany | GA | 28,725 |
| 158 | 1683 Altoona | 141 Sierra Drive | Altoona | PA | 16,930 |
| 159 | 1687 Houma | 1729 Martin Luther King Boulevard | Houma | LA | 20,200 |
| 160 | 1693 State College | 48 Colonnade Way | State College | PA | 31,556 |
| 161 | 1695 Rochester | 20 Square Drive | Victor | NY | 28,915 |
| 162 | 3100 West Broad Ss | 9900 West Broad Street | Glen Allen | VA | 32,569 |
| 163 | 3103 Oxford Valley Ss | 100 Lincoln Plaza | Langhorne | PA | 39,125 |
| 164 | 3104 Lawrenceville | 3380 Brunswick Pike | Lawrenceville | NJ | 32,526 |
| 165 | 3106 Southpark | 820 Southpark Boulevard | Colonial Heights | VA | 32,840 |
| 166 | 3108 South Portland Me | 555 Maine Mall Road | South Portland | ME | 27,638 |
| 167 | 3111 Schaumburg | 1420 East Golf Road | Schaumburg | IL | 34,067 |
| 168 | 3112 Downers Grove | 2900 Highland Avenue | Downers Grove | IL | 33,794 |
| 169 | 3113 Ford City | 7414 South Cicero Avenue | Chicago | IL | 40,975 |
| 170 | 3120 Berwyn | 7001 Cermak Plaza | Berwyn | IL | 33,360 |
| 171 | 3121 Naperville | 460 South State Route 59 | Naperville | IL | 26,482 |
| 172 | 3125 Bloomingdale Ss | 340 W. Army Trail Road | Bloomingdale | IL | 35,981 |
| 173 | 3126 Orland Hills | 9231 West 159Th Street | Orland Hills | IL | 33,171 |
| 174 | 3127 Gurnee Mills | 6124 West Grand Avenue | Gurnee | IL | 39,743 |
| 175 | 3128 Merrillville | 2757 East U.S. 30 | Merrillville | IN | 32,991 |
| 176 | 3129 Algonquin/Spring Hill | 1812 Randall Road | Algonquin | IL | 34,108 |
| 177 | 3131 Lincoln Park | 2500 North Elston Avenue | Chicago | IL | 32,836 |
| 178 | 3133 Burnsville | 14141 Aldrich Avenue South | Burnsville | MN | 31,468 |
| 179 | 3134 Rosedale | 1750 Highway 36 West, Suite B | Roseville | MN | 32,421 |
| 180 | 3135 Woodbury Mini | 8250 Tamarack Village | Woodbury | MN | 28,436 |

EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 181 | 3136 | Southdale | 4260 West 78th Street | Bloomington | MN | 33,486 |
| 182 | 3137 | Maplewood | 1940 East County Road D | Maplewood | MN | 36,596 |
| 183 | 3139 | Ridgedale | 1001 Plymouth Road | Minnetonka | MN | 33,241 |
| 184 | 3140 | St Cloud | 3316 Division Street | St. Cloud | MN | 36,367 |
| 185 | 3141 | Newington | 3440 Berlin Turnpike | Newington | CT | 41,132 |
| 186 | 3142 | Buckland Hills | 230 Hale Road | Manchester | CT | 41,042 |
| 187 | 3143 | Milford | 1389 Boston Post Road | Milford | CT | 29,721 |
| 188 | 3144 | North Haven | 19-20 Universal Drive | North Haven | CT | 31,412 |
| 189 | 3146 | E Springfield | 510 Parker Street | Springfield | MA | 42,680 |
| 190 | 3147 | Binghamton | 3124 Vestal Parkway East | Vestal | NY | 37,597 |
| 191 | 3149 | Utica Mini | 1 Sangertown Square Mall | New Hartford | NY | 21,365 |
| 192 | 3150 | Carousel Center | 9090 Carousel Center Drive | Syracuse | NY | 35,320 |
| 193 | 3151 | Cheektowaga | 3757 Union Road | Cheektowaga | NY | 42,236 |
| 194 | 3152 | Amherst | 3040 Sheridan Street | Amherst | NY | 42,773 |
| 195 | 3153 | Hamburg Micro | 1020 McKinley Mall | Blasdell | NY | 21,570 |
| 196 | 3154 | Greece | 140 Greece Ridge Center Drive | Rochester | NY | 33,924 |
| 197 | 3157 | Christiana | 700 Center Boulevard | Newark | DE | 32,427 |
| 198 | 3158 | Wilmington/Concord | 4130 Concord Pike | Wilmington | DE | 33,093 |
| 199 | 3159 | Holyoke Ss | 33 Holyoke Street | Holyoke | MA | 32,104 |
| 200 | 3160 | Albany 1 Ss | 161 Washington Avenue Ext. | Albany | NY | 36,945 |
| 201 | 3164 | Salisbury | 2640 North Salisbury Boulevard | Salisbury | MD | 23,364 |
| 202 | 3166 | Bel Air | 680 Marketplace Drive | Bel Air | MD | 33,119 |
| 203 | 3167 | Peoria/Westlake | 2001 Westlake Avenue | Peoria | IL | 40,825 |
| 204 | 3168 | Bloomington | 1500 East Empire Street | Bloomington | IL | 23,422 |
| 205 | 3169 | Springfield II | 3051 West Wabash Avenue | Springfield | IL | 42,948 |
| 206 | 3170 | Champaign/Urbana | 2006 North Prospect | Champaign | IL | 39,573 |
| 207 | 3175 | Brookfield Ss | 665 Main Street | Brookfield | WI | 33,064 |
| 208 | 3176 | Southridge | 4588 South 76th Street | Greenfield | WI | 42,428 |
| 209 | 3177 | Racine | 2710-C South Green Bay Road | Racine | WI | 34,104 |
| 210 | 3184 | West Madison I | 450 Commerce Drive | Madison | WI | 42,662 |
| 211 | 3185 | East Madison II | 2301 East Springs Drive | Madison | WI | 33,047 |
| 212 | 3186 | Mishawaka | 5944 Grape Road | Mishawaka | IN | 44,379 |
| 213 | 3187 | Canton | 4381 Whipple Avenue N.W. | Canton | OH | 45,233 |
| 214 | 3189 | Dayton Mall Ss | 2700 Miamisburg-Centerville Pike | Dayton | OH | 39,261 |
| 215 | 3192 | Greenwood | 8014 U.S. Highway 31 | Indianapolis | IN | 28,328 |
| 216 | 3193 | Castleton Ss | 5410 East 82Nd Street | Indianapolis | IN | 39,195 |

**EXHIBIT A-LEASED PROPERTIES**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 217 | 3194 | Columbus In | 1343 North National Road | Columbus | IN | 35,085 |
| 218 | 3196 | Beaver Ss Oh | 2720 Towne Drive | Beavercreek | OH | 32,563 |
| 219 | 3197 | Poughkeepsie | 837 South Road | Poughkeepsie | NY | 41,746 |
| 220 | 3198 | Rockford | 5460 East State Street | Rockford | IL | 40,231 |
| 221 | 3200 | Columbus Ss | 5555 Whittlesey Boulevard | Columbus | GA | 32,884 |
| 222 | 3202 | Gainesville | 7001 North West 4Th Blvd. | Gainesville | FL | 21,331 |
| 223 | 3202A | Gainesville Sign | Main Entrance, Tower Center (Off NW 75th) | Gainesville | FL | |
| 224 | 3203 | Sarasota | 4708 South Tamiami Trail | Sarasota | FL | 31,840 |
| 225 | 3204 | Ft Walton | 419-A Mary Ester Cutoff | Ft. Walton Beach | FL | 21,607 |
| 226 | 3205 | Naples Ss | 5052 Airport Pulling Road | North Naples | FL | 36,553 |
| 227 | 3206 | Lafayette | 5624 Johnston Street | Lafayette | LA | 34,443 |
| 228 | 3207 | West Dade | 8575 N. W. 13Th Terrace | Miami | FL | 32,962 |
| 229 | 3212 | Abilene | 4351 Ridgemont Drive | Abilene | TX | 28,430 |
| 230 | 3215 | Wichita West | 6920 West Kellogg | Wichita | KS | 37,554 |
| 231 | 3217 | Springfield Mo | 3600 South Glenstone Avenue | Springfield | MO | 39,253 |
| 232 | 3218 | Lincoln Ss | 6140 "O" Street | Lincoln | NE | 32,521 |
| 233 | 3219 | Columbia Plaza Shopping Center | 1901 Bernadette Drive, #2 | Columbia | MO | 33,134 |
| 234 | 3226 | Cool Springs Ss | 545 Cool Springs Boulevard | Franklin | TN | 35,701 |
| 235 | 3227 | Cary | 1401 Piney Plains Road | Cary | NC | 29,299 |
| 236 | 3229 | Midland | 4110 Loop 250, North | Midland | TX | 28,682 |
| 237 | 3230 | High Point Nc | 1030 Mall Loop Road | High Point | NC | 32,211 |
| 238 | 3233 | Galleria | 4500 San Felipe Street | Houston | TX | 42,324 |
| 239 | 3234 | Ocala | 3402 Southwest 36Th Terrace | Ocala | FL | 29,333 |
| 240 | 3237 | Boynton Beach Ss | 515 North Congress Avenue | Boynton Beach | FL | 33,147 |
| 241 | 3238 | Shreveport | 7091 Youree Drive | Shreveport | LA | 33,806 |
| 242 | 3241 | Jensen Beach '99 | 2550 North West Federal Highway | Jensen Beach | FL | 28,552 |
| 243 | 3242 | Greenville | 3060 South Evans Street | Greenville | NC | 28,848 |
| 244 | 3244 | Rocky Mount | 1271 Cobb Corner Drive | Rocky Mount | NC | 20,274 |
| 245 | 3246 | Myrtle Beach | 550 Seaboard Street | Myrtle Beach | SC | 31,492 |
| 246 | 3247 | Johnson City Crossing | 3211 Peoples Street, Space A | Johnson City | TN | 27,983 |
| 247 | 3249 | Sawgrass | 12300 West Sunrise Boulevard | Plantation | FL | 44,188 |
| 248 | 3252 | Kingsport | 1740 Idle Hour Road | Kingsport | TN | 18,990 |
| 249 | 3253 | The Woodlands | 1455 Lake Woodland Drive | The Woodlands | TX | 34,087 |
| 250 | 3254 | Sugar Land | 16742 Southwest Freeway | Sugar Land | TX | 32,492 |
| 251 | 3255 | Covington | 790 North Highway 190 | Covington | LA | 19,766 |
| 252 | 3260 | Tulsa North '99 | 5313 East 41St Street | Tulsa | OK | 21,292 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 253 | 3262 Wichita Falls | 3121 Lawrence Road | Wichita Falls | TX | 21,240 |
| 254 | 3263 Round Rock | 120 Sundance Park | Round Rock | TX | 31,417 |
| 255 | 3264 Frisco | 2930 Preston Road, Space F | Frisco | TX | 32,717 |
| 256 | 3269 Citrus Park | 6918 Gunn Highway | Tampa | FL | 34,963 |
| 257 | 3270 Gulfport | 15210 Crossroads Parkway | Gulfport | MS | 17,138 |
| 258 | 3274 Lake Charles | 2990 East Prien Lake Road | Lake Charles | LA | 20,922 |
| 259 | 3276 Clarksville '99 | 2819 Wilma Rudolf Road | Clarksville | TN | 21,525 |
| 260 | 3281 Rome | 2700 Martha Berry Highway Ne | Rome | GA | 32,940 |
| 261 | 3283 Dothan | 2821 Montgomery Highway | Dothan | AL | 33,884 |
| 262 | 3284 Hattiesburg | 1000 Turtle Creek Road | Hattiesburg | MS | 38,723 |
| 263 | 3285 Jonesboro | 3000 East Highland Drive, Suite 400 | Jonesboro | AR | 21,177 |
| 264 | 3289 Newport Beach | 450 E. Merritt Island Causeway | Merritt Island | FL | 30,387 |
| 265 | 3302 Palm Desert | 72389 Highway 111 | Palm Desert | CA | 44,509 |
| 266 | 3304 Tucson Oracle | 4380 North Oracle Road | Tucson | AZ | 33,872 |
| 267 | 3305 Tucson Broadway | 5530 E. Broadway Blvd. | Tucson | AZ | 33,456 |
| 268 | 3306 Visalia | 3930 South Mooney Boulevard | Visalia | CA | 21,211 |
| 269 | 3307 Albuquerque Ss | 4400 Cutler Ave. Ne | Albuquerque | NM | 45,359 |
| 270 | 3309 Newport Beach | 1101 Newport Center Drive | Newport Beach | CA | 31,761 |
| 271 | 3310 Valencia | 25610 N. The Old Road | Stevenson Ranch | CA | 38,786 |
| 272 | 3311 Rancho Cucamonga Ss | 12260 Foothill Boulevard | Rancho Cucamongo | CA | 33,862 |
| 273 | 3313 Irvine | 13762 Jamboree Road | Irvine | CA | 42,190 |
| 274 | 3315 Gateway | 1638 Ne 102Nd Avenue | Portland | OR | 32,078 |
| 275 | 3316 Jantzen Beach | 1772 Jantzen Beach Center | Portland | OR | 42,792 |
| 276 | 3317 Everett Mall | 530 Sw Everett Mall Way | Everett | WA | 22,806 |
| 277 | 3318 Lynnwood | 2800 196Th Street, Sw | Lynnwood | WA | 43,522 |
| 278 | 3319 Bellevue Crossroads | 15600 N.E. 8Th Street | Bellevue | WA | 40,278 |
| 279 | 3321 Tacoma Mall | 4124 Tacoma Mall Boulevard | Tacoma | WA | 23,877 |
| 280 | 3322 Chico | 2041 Whitman Avenue | Chico | CA | 22,792 |
| 281 | 3323 Tigard | 9180 S.W. Hall Blvd. | Tigard | OR | 41,233 |
| 282 | 3324 Clackamas | 10722 Se 82Nd Avenue | Portland | OR | 33,082 |
| 283 | 3326 Bellingham | 3944 Meridian Street | Bellingham | WA | 36,665 |
| 284 | 3327 Carmel Mountain | 11710 Carmel Mountain Road, Suite 248 | San Diego | CA | 30,897 |
| 285 | 3329 Encinitas | 333 North El Camino Road | Encinitas | CA | 33,539 |
| 286 | 3331 Northside | 7701 N. Division Street | Spokane | WA | 27,932 |
| 287 | 3332 Eugene Ss | 2730 Gateway Loop | Springfield | OR | 38,978 |
| 288 | 3333 Medford Micro | 519 Medford Road | Medford | OR | 18,957 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 289 | 3334 Boise Ss | 542 North Milwaukee Street | Boise | ID | 39,171 |
| 290 | 3336 South Center | 223 Andover Park East | Tukwila | WA | 41,017 |
| 291 | 3338 Olympia | 2815 Capitol Mall Drive, Sw | Olympia | WA | 35,104 |
| 292 | 3339 Westminster | 9250 Sheridan Boulevard | Westminster | CO | 50,451 |
| 293 | 3340 Colorado Springs | 345 N. Academy Blvd. | Colorado Springs | CO | 42,817 |
| 294 | 3342 Silverdale | 9991 Mickelberry Road, Nw | Silverdale | WA | 26,466 |
| 295 | 3343 Colorado Blvd Ss | 1505 South Colorado Blvd. | Denver | CO | 39,525 |
| 296 | 3344 Aurora | 1450 S. Abilene Street | Aurora | CO | 43,132 |
| 297 | 3345 Highlands Ranch/Queb | 8575 South Quebec Street | Littleton | CO | 42,881 |
| 298 | 3346 Southwest Plaza | 5155 South Wadsworth Blvd. | Littleton | CO | 33,132 |
| 299 | 3347 Lakewood/Homestead | 10750 W. Colfax Ave. | Lakewood | CO | 42,845 |
| 300 | 3348 Boulder Ss | 2800 Pearl Street | Boulder | CO | 29,196 |
| 301 | 3349 Ogden | 1093 West Riverdale Road | Riverdale | UT | 37,829 |
| 302 | 3350 Sugarhouse | 724 East 2100 South | Salt Lake City | UT | 43,911 |
| 303 | 3351 Fort Union | 1340 East Park Centre Drive | Salt Lake City | UT | 40,770 |
| 304 | 3352 Orem | 360 West St. & 1300 S. St. | Orem | UT | 40,026 |
| 305 | 3353 Jordan Landing | 7156 South Plaza Center Drive | West Jordan | UT | 33,926 |
| 306 | 3354 Pearl Ridge Ss | 98-145 Kaonohi Street | Aiea | HI | 62,798 |
| 307 | 3355 Mantua | 635 Woodbury-Glassboro Rd | Sewell, | NJ | 20,331 |
| 308 | 3360 Culver City | 5660 Sepulveda Blvd. | Culver City | CA | 32,866 |
| 309 | 3361 Glendale '99 | 118 S. Maryland Avenue | Glendale | CA | 32,180 |
| 310 | 3364 Fullerton | 123 Orangefair Mall | Fullerton | CA | 37,648 |
| 311 | 3365 Green Valley Nv | 561 North Stephanie Street | Henderson | NV | 33,742 |
| 312 | 3366 Plaza Del Caribe | Plaza Del Caribe Mall #2 St. Km 227.9 | Ponce | PR | 29,618 |
| 313 | 3369 Guaynabo | 100 Avenue San Patricio | Guaynabo | PR | 25,183 |
| 314 | 3372 Arecibo | 80 Carrizales | Hatillo | PR | 20,775 |
| 315 | 3373 Long Beach | 2180 Bellflower Blvd. | Long Beach | CA | 38,539 |
| 316 | 3375 Rocklin | 10261 Fairway Drive | Roseville | CA | 32,921 |
| 317 | 3376 Fort Collins | 4414 South College Avenue | Ft. Collins | CO | 28,310 |
| 318 | 3377 Idaho Falls Micro | 1951 S. 25th East Street | Ammon | ID | 21,256 |
| 319 | 3378 Cottonwood | 10420 Coors Boulevard | Albuquerque | NM | 33,887 |
| 320 | 3379 Grand Junction | 2541 Highway 6 & 50 | Grand Junction | CO | 21,210 |
| 321 | 3381 Pueblo North | 4320 Freeway North | Pueblo | CO | 19,240 |
| 322 | 3382 Valley Mall | 15104 East Indiana Avenue | Spokane | WA | 29,850 |
| 323 | 3390 Thornton | 16611 North Washington | Thornton | CO | 33,932 |
| 324 | 3401 Temecula/Murrieta | 40460 Winchester Road | Temecula | CA | 28,440 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 325 | 3403 | Port Charlotte | 18700 Veterans Boulevard, Unit 13 | Port Charlotte | FL | 28,704 |
| 326 | 3405 | Boca Raton | 1400 Glades Road, Bay 140 Be | Boca Raton | FL | 36,123 |
| 327 | 3409 | The Avenues | 9041 Southside Boulevard | Jacksonville | FL | 43,563 |
| 328 | 3418 | Sanford | 1101 W.P. Ball Boulevard | Sanford | FL | 33,882 |
| 329 | 3425 | North Las Vegas | 7781 West Tropical Parkway | Las Vegas | NV | 35,270 |
| 330 | 3428 | San Luis Obispo | 1531 Froom Ranch Way | San Luis Obispo | CA | 31,062 |
| 331 | 3502 | Exchange Plaza Ss | 6001 Nw Loop 410, Suite 108 | San Antonio | TX | 42,051 |
| 332 | 3504 | Corpus Christi | 5425 South Padre Island Drive, #135 | Corpus Christi | TX | 36,426 |
| 333 | 3505 | North Richland Ss | 1451 West Pipeline Road | Hurst | TX | 33,884 |
| 334 | 3508 | Crossroads | 1409 West I-240 Service Road | Oklahoma City | OK | 32,212 |
| 335 | 3510 | Tulsa South | 9027 East 71St Street South | Tulsa | OK | 31,356 |
| 336 | 3512 | Mcallen | 507 West Expressway 83 | Mcallen | TX | 31,793 |
| 337 | 3513 | Brownsville Ss | 3000 Pablo Kisel Boulevard, #100 | Brownsville | TX | 34,077 |
| 338 | 3514 | Amarillo | 2510 Soncy Road | Amarillo | TX | 33,172 |
| 339 | 3515 | Bellevue | 7669 Highway 70 South | Nashville | TN | 33,164 |
| 340 | 3516 | Southlake Tx | 260 North Kimball Avenue | Southlake | TX | 34,263 |
| 341 | 3518 | North Raleigh | 3340 Cypress Plantation Trail | Raleigh | NC | 34,413 |
| 342 | 3520 | Northshore Ss | 13350 East Freeway | Houston | TX | 41,229 |
| 343 | 3521 | Jackson Ss | 1045 E. County Line Road | Jackson | MS | 32,772 |
| 344 | 3522 | Garland | 325 Coneflower Drive | Garland | TX | 35,695 |
| 345 | 3525 | Wellington | 10570 Forest Hill Boulevard East | Wellington | FL | 33,000 |
| 346 | 3527 | Silverlake | 3137 Silverlake Drive | Pearland | TX | 33,862 |
| 347 | 3529 | Exton | 128 Woodcutter Street | Exton | PA | 32,823 |
| 348 | 3549 | Short Pump Town Center | 11732 West Broad Street | Glen Allen | VA | 34,826 |
| 349 | 3550 | Greenville Point | 1140 Woodruff Road | Greenville | SC | 35,035 |
| 350 | 3554 | Bainbridge | 7705 Market Place Drive | Aurora | OH | 34,143 |
| 351 | 3556 | Whitman | 8733 East Roosevelt Boulevard | Philadelphia | PA | 35,187 |
| 352 | 3560 | Spring Hill Fl | 13199 Cortez Boulevard | Brooksville | FL | 20,279 |
| 353 | 3561 | Millenia Mall | 4155 Millenia Boulevard | Orlando | FL | 34,017 |
| 354 | 3562 | Concord Mills | 8210 Concord Mills Boulevard | Concord | NC | 35,942 |
| 355 | 3564 | Quail Springs | 13730 N. Pennsylvania Avenue | Oklahoma City | OK | 33,862 |
| 356 | 3568 | Midtown | 3401 North Miami Avenue, Unit H | Miami | FL | 36,867 |
| 357 | 3570 | Hyattsville | 2900 Belcrest Center Drive | Hyattsville | MD | 34,821 |
| 358 | 3572 | Polaris | 8665-8671 Lyra Drive | Columbus | OH | 34,793 |
| 359 | 3576 | Lake Worth | 6592 Lake Worth Boulevard | Lake Worth | TX | 34,106 |
| 360 | 3577 | Rockwall | 959 East Interstate 30 | Rockwall | TX | 20,851 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 361 | 3579 Meyerland | 100 Meyerland Plaza Mall | Houston | TX | 33,792 |
| 362 | 3581 Stapleton | 7950 East 49th Avenue | Denver | CO | 33,859 |
| 363 | 3582 La Quinta | 78825 Highway 111 | La Quinta | CA | 33,862 |
| 364 | 3584 New Braunfels | 1286 Interstate Highway 35 North | New Braunfels | TX | 20,768 |
| 365 | 3586 Rancho Santa Margarita | 30491 Avenida De Las Flores | Rancho Santa Margarita | CA | 32,425 |
| 366 | 3587 Easton Pa | 4413 Birkland Place | Easton | PA | 33,998 |
| 367 | 3588 Southpark Meadows | 9600 South Interstate Highway 35 | Austin | TX | 33,930 |
| 368 | 3589 Southaven | 6680 Southcrest Parkway | Southaven | MS | 33,831 |
| 369 | 3590 Meriden | 495 Chamberlain Highway | Meriden | CT | 33,280 |
| 370 | 3591 Warrington | 1015 Main Street | Warrington | PA | 33,863 |
| 371 | 3592 Plymouth | 228 Colony Place | Plymouth | MA | 33,916 |
| 372 | 3595 Waterford Lakes | 400 North Alafaya Trail | Orlando | FL | 33,817 |
| 373 | 3597 Apex | 1597 Beaver Creek Commons Drive | Apex | NC | 20,156 |
| 374 | 3599 South Bay | 8B Allstate Road | Dorchester | MA | 34,724 |
| 375 | 3601 N Attleboro | 1360 South Washington Street | North Attleboro | MA | 33,914 |
| 376 | 3602 Millbury | 70 Worcester Providence Pk | Millbury | MA | 32,848 |
| 377 | 3603 Ann Arbor Ss | 3547 Washtenaw Avenue | Ann Arbor | MI | 29,771 |
| 378 | 3606 Lakeside | 14105 Hall Road | Shelby Township | MI | 32,666 |
| 379 | 3607 Roseville | 20650 13 Mile Road | Roseville | MI | 33,180 |
| 380 | 3608 Novi | 43525 West Oaks Drive | Novi | MI | 34,747 |
| 381 | 3611 Taylor | 23351 Eureka Road | Taylor | MI | 42,683 |
| 382 | 3613 Westland Ss | 36300 Warren Road | Westland | MI | 43,786 |
| 383 | 3614 Sawmill Ss | 2582 Sawmill Place Blvd. | Columbus | OH | 28,409 |
| 384 | 3615 Easton Ss | 4056 Morse Road | Columbus | OH | 32,705 |
| 385 | 3616 Brice Ss | 2885 Gender Road | Columbus | OH | 33,205 |
| 386 | 3617 Century Ss | 9931 Mountain View Drive | West Mifflin | PA | 42,521 |
| 387 | 3618 Wilkins Ss | 3475 William Penn Highway | Pittsburgh | PA | 42,363 |
| 388 | 3619 Ross Park Ss | 7219 McKnight Road | Pittsburgh | PA | 32,104 |
| 389 | 3621 Evansville | 225 North Burkhardt Road | Evansville | IN | 38,970 |
| 390 | 3622 Field-Ertel | 12130 Royal Point Drive | Cincinnati | OH | 33,718 |
| 391 | 3624 North Town | 20 Coon Rapids Boulevard | Coon Rapids | MN | 38,698 |
| 392 | 3625 Highland/Schereville | 707 Us Highway 41 | Schererville | IN | 33,862 |
| 393 | 3626 Niles | 2380 Niles-Cortland Road S/E | Warren | OH | 34,215 |
| 394 | 3627 Arundel Mills | 7667 Arundel Mills Boulevard | Hanover | MD | 33,044 |
| 395 | 3628 Frederick Ss | 5606 Buckeystown Pike | Frederick | MD | 27,713 |
| 396 | 3629 Boardman Ss | 7230 Market Street | Boardman | OH | 32,973 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 397 | 3630 | Saginaw | 2970 Tittabawassee Road | Saginaw | MI | 44,006 |
| 398 | 3631 | Flint | 4071 Miller Road | Flint | MI | 45,463 |
| 399 | 3632 | Walker | 3410 Alpine Avenue | Walker | MI | 44,621 |
| 400 | 3633 | Kentwood Ss | 4600 28Th Street Se | Kentwood | MI | 39,402 |
| 401 | 3634 | Portage Ss | 6028 Westnedge Avenue | Portage | MI | 32,416 |
| 402 | 3635 | West Lansing Ss | 5501 West Saginaw Hwy. | Lansing | MI | 31,318 |
| 403 | 3638 | Hagerstown | 17766 Garland Groh Boulevard | Hagerstown | MD | 30,572 |
| 404 | 3639 | Oyster Point | 12140 Jefferson Avenue | Newport News | VA | 32,404 |
| 405 | 3640 | Greenbrier | 1599 Crossways Boulevard | Chesapeake | VA | 42,681 |
| 406 | 3641 | Keene | 41 Ashbrook Road | Keene | NH | 20,745 |
| 407 | 3645 | Laredo | 5300 San Dario, Suite 2205 | Laredo | TX | 21,954 |
| 408 | 3648 | Augusta Me | 90 Stephen King Drive, Suite 3 | Augusta | ME | 34,091 |
| 409 | 3654 | Appleton | 4635 West College Avenue | Grand Chute | WI | 45,487 |
| 410 | 3659 | Leesburg | 536 Fort Evans Road Ne | Leesburg | VA | 23,954 |
| 411 | 3662 | Trumbull | 5065 Main Street | Trumbull | CT | 39,141 |
| 412 | 3663 | Gateway | 369 Gateway Drive | Brooklyn | NY | 31,660 |
| 413 | 3664 | Atlantic Center | 625 Atlantic Avenue | Brooklyn | NY | 34,405 |
| 414 | 3666 | Parkersburg | 605 Grand Central Ave. (Rt. 14) | Vienna | WV | 29,490 |
| 415 | 3668 | Danbury | 110 Federal Road | Danbury | CT | 30,294 |
| 416 | 3669 | East Brunswick | 327 Route 18 | East Brunswick | NJ | 37,327 |
| 417 | 3670 | Eatontown | 90 State Highway, Route 36 | Eatontown | NJ | 32,582 |
| 418 | 3672 | Westbury | 1604 Old Country Road | Westbury | NY | 45,669 |
| 419 | 3674 | Hicksville Ss | 217 Bethpage Road | Hicksville | NY | 32,451 |
| 420 | 3675 | Greeley | 4759 29Th Street, Suite B | Greeley | CO | 21,323 |
| 421 | 3677 | Lady Lake | 630 U.S. Highway 441 | Lady Lake | FL | 20,590 |
| 422 | 3679 | Union Square | 52 East 14Th Street, #64 | New York | NY | 50,447 |
| 423 | 3680 | West Manhattan | 2232 Broadway Street | New York | NY | 24,676 |
| 424 | 3682 | Middletown Ss | 109 Dunning Road | Middletown | NY | 28,343 |
| 425 | 3682A | Middletown Sign Lease | 430 ROUTE 211 EAST | Middletown | NY | |
| 426 | 3684 | Paramus | 240 Route 17 North | Paramus | NJ | 41,454 |
| 427 | 3686 | Rego Park/Queens | 9605 Queens Boulevard | Rego Park | NY | 60,004 |
| 428 | 3687 | Ledgewood | 461 Route 10, Suite 28 | Ledgewood | NJ | 33,600 |
| 429 | 3688 | Bergen | 3129 Kennedy Boulevard | North Bergen | NJ | 32,845 |
| 430 | 3689 | Somerville | 711 State Route 28 West | Bridgewater | NJ | 32,206 |
| 431 | 3690 | Norwalk | 444 Connecticut Avenue | Norwalk | CT | 33,650 |
| 432 | 3691 | Shops at Richmond Avenue | 2505-2535 Richmond Avenue | Staten Island | NY | 33,556 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 433 | 3692 | Bricktown Ss | 550 Route 70 | Brick | NJ | 27,942 |
| 434 | 3693 | Union Ss | 2700A Route 22 East | Union | NJ | 43,291 |
| 435 | 3694 | Valley Stream | 650 West Sunrise Highway | Valley Stream | NY | 22,438 |
| 436 | 3695 | Wayne | 519 Route 46 | Wayne | NJ | 45,761 |
| 437 | 3696 | White Plains | 5 City Place | White Plains | NY | 37,705 |
| 438 | 3697 | Whitestone | 136-03 20Th Avenue | College Point | NY | 32,841 |
| 439 | 3698 | Woodbridge | 479 Green Street | Woodbridge | NJ | 32,321 |
| 440 | 3699 | Yonkers | 750 Central Park Avenue | Yonkers | NY | 45,042 |
| 441 | 3700 | Cortlandt | 2990 East Main Street | Cortlandt Manor | NY | 27,924 |
| 442 | 3701 | Fort Wayne | 291 E. Coliseum Boulevard | Ft. Wayne | IN | 28,527 |
| 443 | 3702 | Terre Haute | 4233 South Us 41 | Terre Haute | IN | 16,916 |
| 444 | 3705 | Spring Meadows | 6845 Airport Highway | Holland | OH | 27,827 |
| 445 | 3706 | Harrisburg East | 5125 Jonestown Road | Lower Paxton | PA | 32,735 |
| 446 | 3707 | Lancaster | 1700 Fruitville Pike | Lancaster | PA | 32,423 |
| 447 | 3708 | York | 2980 Whiteford Road | York | PA | 32,801 |
| 448 | 3710 | Robinson | 11A Chivel Drive | North Fayette | PA | 27,660 |
| 449 | 3711 | Muskegon | 5725 Harvey Street | Muskegon | MI | 33,841 |
| 450 | 3713 | Holland Micro | 12635 Felch Street, Suite 20 | Holland | MI | 19,239 |
| 451 | 3720 | Mechanicsburg | 5800 Carlisle Pike | Mechanicsburg | PA | 39,078 |
| 452 | 3721 | Sterling Ss | 46301 Potomac Run Plaza, #120 | Sterling | VA | 32,969 |
| 453 | 3724 | Saugus | 607 Broadway, Route 1 South | Saugus | MA | 33,486 |
| 454 | 3725 | Dover | 1350 Dupont Highway | Dover | DE | 23,292 |
| 455 | 3731 | Brooklyn/Bay Ridge | 502-12 86Th Street | Brooklyn | NY | 27,874 |
| 456 | 3732 | Williston | 15 Marshall Avenue | Williston | VT | 27,927 |
| 457 | 3733 | Steubenville | 4130 Mall Drive | Steubenville | OH | 16,881 |
| 458 | 3734 | Franklin Park Ss | 4948 Monroe Street | Toledo | OH | 31,984 |
| 459 | 3735 | Tyson's Corner West | 8520-C Leesburg Pike | Vienna | VA | 20,451 |
| 460 | 3736 | Puyallup | 3500 South Meridian, #760 | Puyallup | WA | 28,853 |
| 461 | 3738 | Vineland | 2148 North 2nd Street | Millville | NJ | 20,405 |
| 462 | 3740 | Bangor | 668 Stillwater Avenue | Bangor | ME | 28,442 |
| 463 | 3742 | Clarksburg | 521 Emily Drive | Clarksburg | WV | 16,915 |
| 464 | 3743 | Maple Grove | 11481 Fountain Drive | Maple Grove | MN | 36,800 |
| 465 | 3744 | Erie | 7451 Peach Street | Erie | PA | 28,242 |
| 466 | 3746 | Johnstown | 430 Town Centre Drive | Johnstown | PA | 33,862 |
| 467 | 3748 | Yuma | 1232 South Castle Dome Avenue | Yuma | AZ | 19,889 |
| 468 | 3750 | St. Clairsville | 50050 Valley Frontage Road | St. Clairsville | OH | 16,932 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 469 | 3752 Va Center Commons | 9860 Brook Road | Glen Allen | VA | 32,284 |
| 470 | 3754 Kennewick | 1430 Tapteal Drive | Richland | WA | 34,620 |
| 471 | 3754A Kennewick Sign | TAPTEAL & COLUMBIA CENTER BLVD. | Richland | WA | |
| 472 | 3764 Phillipsburg | 1202 New Brunswick Avenue | Phillipsburg | NJ | 32,883 |
| 473 | 3767 Galleria | 1585 South Brentwood Boulevard | Brentwood | MO | 33,896 |
| 474 | 3769 Concord | 270 Loudon Road | Concord | NH | 34,610 |
| 475 | 3770 Taunton | 70 Taunton Depot Drive | Taunton | MA | 32,637 |
| 476 | 3771 Folsom | 205 Serpa Drive | Folsom | CA | 30,157 |
| 477 | 3776 Brighton | 8176 Movie Drive | Brighton | MI | 33,276 |
| 478 | 3779 Enfield | 136 Elm Street | Enfield | CT | 32,098 |
| 479 | 3780 Hamburg | 2231 Sir Barton Way Street, Unit 110 | Lexington | KY | 32,959 |
| 480 | 3783 Plymouth Meeting | 102 Alan Wood Road | Conshohocken | PA | 32,589 |
| 481 | 3792 Mchenry | 2226 North Richmond Road | Mchenry | IL | 32,774 |
| 482 | 3797 Grandville Mkt | 4535 Canal Sw | Grandville | MI | 32,876 |
| 483 | 3810 Harlingen | 2020 South Expressway 83 | Harlingen | TX | 26,669 |
| 484 | 3815 Katy Mills | 5000 Katy Mills Circle | Houston | TX | 26,736 |
| 485 | 3830 Brunswick | 4990 Altama Avenue | Brunswick | GA | 19,840 |
| 486 | 3831 Henrietta | Marketplace Drive & Amelia Drive | Henrietta | NY | 21,747 |
| 487 | 3832 Monaca | 103 Wagner Road | Monaca | PA | 21,124 |
| 488 | 3844 Fairfax | 4110 West Ox Road, Suite 121/24 | Fairfax | VA | 22,906 |
| 489 | 3845 NJ:Deptford-Relo 537 | 2000 Clements Bridge Road | Woodbury | NJ | 30,266 |
| 490 | 3846 East Chase | 7961 Eastchase Parkway | Montgomery | AL | 30,223 |
| 491 | 3847 AL: Tuscal Relo 3291 | 1800 Mcfarland Boulevard South, Ste 520C | Tuscaloosa | AL | 30,267 |
| 492 | 3848 Ca:Salinas Relo 3300 | 1910 North Davis Road | Salinas | CA | 30,224 |
| 493 | 3849 Norridge | 7010 Forest Preserve Drive | Norridge | IL | 30,099 |
| 494 | 3850 Bollingbrook | 639 East Boughton Road | Bollingbrook | IL | 21,600 |
| 495 | 3851 Madison Heights | 32399 John R Road | Madison Heights | MI | 32,798 |
| 496 | 3852 Keizer Station | 6035 Ulali Drive | Keizer | OR | 20,430 |
| 497 | 3853 Tn:Knoxville Relo807 | 4627 Greenway Drive | Knoxville | TN | 30,220 |
| 498 | 3854 Beaumont | 6115 Eastex Freeway | Beaumont | TX | 30,235 |
| 499 | 3855 Tx:El Paso Relo 4509 | 811 Sunland Park | El Paso | TX | 30,220 |
| 500 | 3856 Tx:Houston Relo 566 | 1001A West Bay Area Boulevard | Webster | TX | 32,604 |
| 501 | 3857 Deerbrook Mall | 20131 Highway 59 N, Suite 8, Space 2290 | Humble | TX | 24,766 |
| 502 | 3858 N.E. San Antonio | 14623 Ih 35 North | Live Oak | TX | 20,574 |

**EXHIBIT A-LEASED PROPERTIES**

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 503 | 3859 | W/Ashwaub..Relo3636 | 2492 South Oneida | Ashwaubenon | WI | 29,582 |
| 504 | 3862 | Brockton | 395 Westgate Drive | Brockton | MA | 23,644 |
| 505 | 3864 | Manhatten | 1965 Broadway | New York | NY | 30,815 |
| 506 | 3865 | Auburn | 1614 Clark Street Road | Auburn | NY | 20,304 |
| 507 | 3878 | Brea | 835 East Birch Street | Brea | CA | 20,144 |
| 508 | 3882 | Killeen | 201 East Central Texas Pkwy, Ste 21 | Harker Heights | TX | 20,331 |
| 509 | 3883 | Williamsport | 350 S. Lycoming Mall Road | Muncy | PA | 20,166 |
| 510 | 4101 | Montgomeryville | 772 Bethlehem Pike | Montgomeryville | PA | 31,675 |
| 511 | 4105 | Dickson City | 620 Commerce Boulevard | Dickson City | PA | 28,025 |
| 512 | 4106 | Wilkes Barre | 3420 Wilkes-Barre Township Commons | Wilkes-Barre | PA | 34,198 |
| 513 | 4110 | Danvers | 4-6 Newbury Street, Route 1 | Danvers | MA | 32,431 |
| 514 | 4111 | Somerville | 65 Mystic Avenue | Somerville | MA | 33,115 |
| 515 | 4112 | Burlington | 84 Middlesex Turnpike | Burlington | MA | 29,702 |
| 516 | 4113 | Seekonk | 179 West Highland Ave - Rt.6 | Seekonk | MA | 34,064 |
| 517 | 4114 | Cranston | 140 Hillside Road | Cranston | RI | 33,166 |
| 518 | 4115 | Nashua | 224 Daniel Webster Hwy | Nashua | NH | 33,563 |
| 519 | 4116 | Portsmouth | 1700 Woodbury Avenue | Portsmouth | NH | 34,990 |
| 520 | 4119 | Braintree | 250 Granite Street | Braintree | MA | 27,069 |
| 521 | 4120 | Salem | 428 South Broadway | Salem | NH | 32,924 |
| 522 | 4121 | Natick Ss | 1398 Worcester Street | Natick | MA | 33,907 |
| 523 | 4122 | Hanover | 1775 Washington Street | Hanover | MA | 23,210 |
| 524 | 4123 | Dartmouth | 466 State Road, Route 6 | North Dartmouth | MA | 23,312 |
| 525 | 4124 | Manchester | 1100 S. Willow Street | Manchester | NH | 33,153 |
| 526 | 4130 | Kissimmee | 2551 West Osceola Parkway | Kissimmee | FL | 30,242 |
| 527 | 4131 | Manteca | 2210 Daniels Street | Manteca | CA | 20,282 |
| 528 | 4132 | Turlock | 2821 Countryside Drive | Turlock | CA | 20,578 |
| 529 | 4134 | Towson | 801 Goucher Boulevard | Towson | MD | 24,803 |
| 530 | 4136 | La-New Orleans | 3780 Veterans Memorial Boulevard | Metairie | LA | 29,738 |
| 531 | 4138 | Pine Island | 1843 Pine Island Road, Ne | Cape Coral | FL | 30,220 |
| 532 | 4139 | Signal Hill | 901 Spring Street | Signal Hill | CA | 29,764 |
| 533 | 4143 | Gloucester Twp Ss | 465 Berlin Cross Keys Road | Sicklerville | NJ | 29,704 |
| 534 | 4144 | Chambersburg | 901 Norland Avenue | Chambersburg | PA | 20,847 |
| 535 | 4147 | Maryville | 111 Hamilton Crossing Drive | Alcoa | TN | 19,939 |
| 536 | 4150 | Pasadena | 3831 Fairway Plaza Drive | Pasadena | TX | 29,144 |
| 537 | 4176 | Monrovia | 745 West Huntington Drive | Monrovia | CA | 25,074 |
| 538 | 4179 | Vacaville | 130 Nut Tree Parkway | Vacaville | CA | 26,638 |

EXHIBIT A-LEASED PROPERTIES

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 539 | 4201 | Melbourne Ss | 1700 West New Haven Road | Melbourne | FL | 35,617 |
| 540 | 4202 | Janaf | 1120 North Military Highway | Norfolk | VA | 20,705 |
| 541 | 4212 | Midtown | 521 5th Avenue | New York | NY | 22,246 |
| 542 | 4232 | Cypress Lakes | Colonial Square Town Center | Fort Myers | FL | 20,880 |
| 543 | 4233 | Sebring | 1754 Us 27 North | Sebring | FL | 20,338 |
| 544 | 4242 | Seal Beach | 12325 Seal Beach Boulevard | Seal Beach | CA | 30,491 |
| 545 | 4246 | Baton Rouge | 9330 Mall Of Louisiana Blvd, Suite 100 | Baton Rouge | LA | 23,377 |
| 546 | 4247 | Denton | 2315 Colorado Boulevard | Denton | TX | 30,373 |
| 547 | 4249 | Port Arthur | 8725 Memorial Boulevard | Port Arthur | TX | 20,548 |
| 548 | 4256 | Mt. Pleasant | 1501 Johnnie Dobbs Boulevard | Mt. Pleasant | SC | 20,602 |
| 549 | 4261 | Horseheads | 1530 County Route 64 | Horseheads | NY | 20,281 |
| 550 | 4271 | Patriot Place | 1 Patriot Place, South Plaza | Foxboro | MA | 20,198 |
| 551 | 4272 | Amherst | 123 Route 101A | Amherst | NY | 20,331 |
| 552 | 4275 | Sarasota | 8551 Cooper Creek Blvd | Sarasota | FL | 20,822 |
| 553 | 4276 | Port St. Lucie | 1763 Nw St. Lucie West Blvd | Port St. Lucie | FL | 20,207 |
| 554 | 4302 | Eastridge | 2217 Quimby Road | San Jose | CA | 33,196 |
| 555 | 4305 | Burbank | 401 N. 1St Street | Burbank | CA | 30,444 |
| 556 | 4307 | Prattville | 2730 Legends Parkway | Prattville | AL | 19,879 |
| 557 | 4308 | New Orleans | 901 Manhattan Boulevard | Harvey | LA | 30,156 |
| 558 | 4309 | Alexandria Mall | 2201 Memorial Drive | Alexandria | LA | 20,563 |
| 559 | 4313 | La Habra | 1020 West Imperial Highway | La Habra | CA | 36,660 |
| 560 | 4317 | Colorado Springs | 5904 Barnes Road | Colorado Springs | CO | 29,853 |
| 561 | 4320 | Cleveland, Tn | 4620 Frontage Road Nw | Cleveland | TN | 20,402 |
| 562 | 4321 | White Oak | 4531 South Laburnum Ave | Richmond | VA | 20,331 |
| 563 | 4336 | Torrington | 1030 Torrington Street | Torrington | CT | 22,090 |
| 564 | 4502 | Lewisville Ss | 715 Hebron Parkway | Lewisville | TX | 33,861 |
| 565 | 4503 | Northstar | 321 Nw, Loop 410 | San Antonio | TX | 42,782 |
| 566 | 4505 | Little Rock West Ii | 110 Markham Park Drive | Little Rock | AR | 33,966 |
| 567 | 4506 | North Little Rock | 4339 Warden Road | N. Little Rock | AR | 32,255 |
| 568 | 4507 | Santa Cruz Mini | 1664 Commercial Way | Santa Cruz | CA | 27,774 |
| 569 | 4508 | El Paso East Ss | 1313-D George Dieter Drive | El Paso | TX | 33,382 |
| 570 | 4510 | Lubbock | 6701 Slide Street | Lubbock | TX | 33,026 |
| 571 | | | | | | |
| 572 | | | | | | |
| 573 | 255 | Bethlehem Distribution | 4000 Township Line | Bethlehem | PA | |
| 574 | 335 | Mid-Atlantic Distribution | 14301 Mattawoman | Brandywine | MD | |

## EXHIBIT A-LEASED PROPERTIES

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 575 | | 344 Livermore | 400 Longfellow Court | Livermore | CA | |
| 576 | | 353 Industry Distribution | 680 S. Lemon | Walnut | CA | |
| 577 | | 379 Walnut Distribution | 501 South Cheryl Lane | Walnut | CA | |
| 578 | | 567 Ardmore Distribution | 1901 Cooper Drive | Ardmore | OK | |
| 579 | | 755 Marion Distribution | 1100 Circuit City Road | Marion | IL | |
| 580 | | 775 Orlando Distribution | 19925 Independence | Groveland | FL | |

## EXHIBIT A—OWNED PROPERTY LISTING

As of: October 2008

| # | NAME | ADDRESS | CITY | STATE | APPROX. BUILDING SQ. FT. | APPROX. ACRES | PURCHASE DATE |
|---|---|---|---|---|---|---|---|
| 73 | ATLANTA SERVICE (attached to 0007/004015 & 004010) | 1325 WEST CORPORATE COURT | LITHIA SPRINGS | GA | 65,000 | 9.0240 | 12/15/2000 |
| 11/06331 | SAN JOSE (STEVENS CREEK) SS (PURCHASE) | 4080 STEVENS CREEK | SAN JOSE | CA | 69,780 | unknown | 8/23/2004 |
| I9 | MORENO VALLEY SS | 12350 DAY STREET | MORENO VALLEY | CA | 33,970 | 3.5300 | 10/24/2003 |
| I1A | HOLLYWOOD PARKING LOT - PURCHASE | 1332 & 1406 VIRGIL PLACE | LOS ANGELES | CA | unknown | unknown | 1/27/1993 |
| 57A | ARDMORE DISTRIBUTION - ADDTL. LAND (PURCHASE) | 1901 COOPER DRIVE | ARDMORE | OK | 0 | 12.7740 | 10/16/2000 |
| 15A | MARION DISTRIBUTION CENTER PARKING LOT (PURCHASE) | MEADOWLAND PARKWAY | MARION | IL | 0 | 9.4000 | 6/10/2008 |
| I7A | VIRGINIA BEACH SS - ADDITIONAL LAND (PURCHASE) | S. INDEPENDENCE BOULEVARD | VIRGINIA BEACH | VA | 0 | 0.6830 | 5/11/1981 |
| I7A | BALTIMORE (GOLDEN RING) SS (PURCHASE) | 8823 PULASKI HIGHWAY | BALTIMORE | MD | 63,694 | 8.8650 | 12/31/1988 |
| 17/0026/06350 | LOUISVILLE (DIXIE HIGHWAY) SS (PURCHASE) | 5120 DIXIE HIGHWAY | LOUISVILLE | KY | 45,027 | 4.0200 | 8/29/1985 |
| 44/06766 | ALLENTOWN ADDITIONAL PARKING | GRAPE STREET AND JORDON BLVD. | WHITEHALL | PA | 0 | 5.9750 | 7/15/1999 |
| I9A | FLORENCE - ADDITIONAL LAND | DAVID MCLEOD BOULEVARD | FLORENCE | SC | 0 | 1.7900 | 9/1/1995 |
| I7A | SARASOTA - ADDITIONAL LAND | TAMIAMI TRAIL | SARASOTA | FL | 0 | unknown | 9/14/1995 |
| I3A | CAMELBACK SS | 1670 EAST CAMELBACK ROAD | PHOENIX | AZ | 33,348 | 3.5018 |  |
| I6 | RICHMOND - STORE SUPPORT CENTER - OWNED LAND | MAYLAND DRIVE | RICHMOND | VA | 0 | 75.5520 | 12/20/2002 |

TALS:   14

## SECOND AMENDMENT TO REAL ESTATE CONSULTING AND ADVISORY SERVICES AGREEMENT

This Second Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of March 3, 2009, by and between DJM Asset Management, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.      As of November 19, 2008, the Consultant and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real estate Consulting and Advisory Services Agreement dated as of February 6, 2009 (collectively the "Agreement").

B.      The parties wish to amend the Agreement to provide that the Consultant shall be DJM Realty Services, LLC.

C.      Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.      Effective as of November 19, 2008, the term "Consultant" shall mean DJM Realty Services, LLC.

2.      For all purposes the Agreement is amended to replace DJM Asset Management, LLC with DJM Realty Services, LLC.

3.      DJM Realty Services, LLC has executed this Second Amendment signifying its consent thereto.

4.      Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

CIRCUIT CITY  DJM 30309

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:

**Circuit City Stores, Inc.**

By: Reggie Hedgebeth
Title: SVP + GC
Dated: March 6 2009

Accepted and Agreed to:

**DJM Asset Management, LLC**

By: Edward P. Zimmor
Title: SR. Managing Director
Dated: March 9, 2009

**DJM Realty Services, LLC**

By: Edward P. Zimmor
Title: SR. Managing Director
Dated: March 9, 2009

## THIRD AMENDMENT TO REAL ESTATE CONSULTING AND
## ADVISORY SERVICES AGREEMENT

This Third Amendment to Real Estate Consulting and Advisory Services Agreement (the "Second Amendment") is entered into as of May __, 2009, by and between DJM Realty Services, LLC (the "Consultant"), and Circuit City Stores, Inc. and certain of its affiliated entities (collectively the "Company" or the "Debtor").

### Recitals:

A.      As of November 19, 2008, the Consultant (formerly designated as "DJM Asset Management, LLC") and the Company entered into a Real Estate Consulting and Advisory Services Agreement, as amended by that certain First Amendment to Real Estate Consulting and Advisory Services Agreement dated as of February 6, 2009 and that certain Second Amendment to Real Estate Consulting and Advisory Services Agreement dated as of March 3, 2009 (collectively the "Agreement").

B.      As a result of the increased number of properties the Debtor has asked the Consultant to market for sale, the parties wish to amend the Agreement to increase the maximum amount of pre-approved expenses that the Consultant can be reimbursed for from $25,000 to $100,000.

C.      Capitalized terms used herein and not defined herein shall have the meanings ascribed to them in the Agreement.

### Agreement:

NOW, THEREFORE, in consideration of the foregoing recitals and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the Company and the Consultant agree as follows:

1.      Paragraph 4 of the Agreement is hereby amended to delete the reference to "$25,000" therein and replace it with "$100,000".

2.      Except as amended hereby the Agreement shall remain in full force and effect.

[Signatures appear next page.]

IN WITNESS WHEREOF, the Company and the Consultant have executed and delivered this Agreement as of the date first above written.

Accepted and Agreed to:                          Accepted and Agreed to:

**Circuit City Stores, Inc.**                    **DJM Realty Services, LLC**

By: *Michelle Mesier*                            By: EDWARD P. ZIMMON
Title: VP of Controller                          Title: SR. MANAGING DIRECTOR
Dated: May 14, 2009                              Dated: May 14, 2009

EXHIBIT B

EMPLOYMENT ORDER

DJM CC 60409

Gregg M. Galardi, Esq.      Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.     Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP               One James Center
One Rodney Square        901 E. Cary Street
PO Box 636              Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

       - and –

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - X
In re:          :  Chapter 11
              :
CIRCUIT CITY STORES, INC.,  :  1Case No. 08-35653 (KRH)
et al.,           :
              :
       Debtors.  :  Jointly Administered
- - - - - - - - - - - - - x

**ORDER UNDER BANKRUPTCY CODE SECTIONS 105(a),
327(a), 328 AND 1107 AND BANKRUPTCY RULE 2014(a)
AUTHORIZING THE EMPLOYMENT AND RETENTION OF
DJM REALTY SERVICES, LLC AS REAL ESTATE CONSULTANT AND
ADVISOR TO DEBTORS EFFECTIVE AS OF NOVEMBER 19, 2008**

Upon the application (the "Application")[1] of

the Debtors for an order, pursuant to Bankruptcy Code

sections 105(a), 327(a), 328 and 1107, authorizing them

to retain DJM Realty Services, LLC ("DJM") as real

---

[1]    Capitalized terms not otherwise defined herein shall
have the meanings ascribed to such terms in the Application.

estate consultant and advisor, effective as of November

19, 2008; and the Court having reviewed the Application

and the Graiser Affidavit; and due and adequate notice

of the Application having been given; and it appearing

that no other notice need be given; and it appearing

that DJM neither holds nor represents any interest

adverse to the Debtors' estates; and it appearing that

DJM is "disinterested," as that term is defined in

Bankruptcy Code section 101(14); and it appearing that

the relief requested in the Application is in the best

interests of the Debtors, their estates and their

creditors; after due deliberation thereon and sufficient

cause appearing therefore, it is hereby

          **ORDERED, ADJUDGED AND DECREED that:**

          1.    The Application is GRANTED, as modified

herein.

          2.    In accordance with Bankruptcy Code

sections 327(a) and 328, the Debtors are authorized to

employ and retain DJM effective as of November 19, 2008

as real estate consultant and advisor on the terms set

forth in the Application and the Retention Agreement.

2

3.    DJM shall be compensated in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331 and such Bankruptcy and Local Rules as may then be applicable, from time to time, and such procedures as may be fixed by order of this Court; provided, however, that any and all fees that may earned by and become due or payable to DJM under sections 3(a0, (b), (c), and (e) of the Retention Agreement during these chapter 11 cases are hereby approved under Bankruptcy Code section 328(a) and shall only be subject to review thereunder; provided, further, that the fees under sections 3(a), (b), (c), and (e) of the Retention Agreement shall be paid at the times set forth in the Retention Agreement and shall be included in applicable quarterly and any final fee applications.

4.    To the extent a transaction constitutes an "M&A Transaction" for which Rothschild Inc. would be entitled to compensation, DJM shall not be entitled to a fee under section 3(b) of the Retention Agreement.

5.    The requirement under Local Bankruptcy Rule 9013-1(G) to file a memorandum of law in connection with the Motion is hereby waived.

3

6.    This Court shall retain jurisdiction with respect to all matters arising or related to the implementation of this Order.

Dated:   Richmond, Virginia
          January ____, 2009
          Jan 9 2009

/s/ Kevin Huennekens
UNITED STATES BANKRUPTCY JUDGE

Entered on Docket:   1/9/09

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000
　　　- and –
Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

　　　- and -


/s/ Douglas M. Foley
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors and Debtors in Possession

SEEN AND NO OBJECTION:

/s/ Robert B. Van Arsdale (with permission per
electronic mail dated 1/8/09)
Robert B. Van Arsdale, Esq.
Office of the U.S. Trustee
701 E. Broad St., Suite 4304
Richmond VA  23219
(804) 771-2327


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

　　I hereby certify that proposed order has been
endorsed by all necessary parties.
　　　　　　　　　　　　/s/ Douglas M. Foley