**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | **:** | Chapter 11 |
| | **:** | |
| CIRCUIT CITY STORES, INC., et al.,[1] | **:** | Case No. 08-35653-KRH |
| | **:** | (Jointly Administered) |
| Debtors. | **:** | |
| | **:** | |
| | **:** | |

**SECOND INTERIM APPLICATION OF PACHULSKI STANG**
**ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM FEBRUARY 1, 2009 THROUGH APRIL 30, 2009**

TO:   THE HONORABLE KEVIN R. HUENNEKENS
      UNITED STATES BANKRUPTCY JUDGE

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or "Applicant") hereby files this Second Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from February 1, 2009 through April 30, 2009 (the "Application"). By this Application, PSZJ seeks an interim allowance of compensation in the amount of $585,692.00 and reimbursement of actual and necessary expenses in the amount of $35,411.28, for a total allowed amount of $621,103.28, and payment of the unpaid portion of such fees and expenses for the

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

period February 1, 2009 through April 30, 2009 (the "Interim Period") in the aggregate amount

of $167,829.97.  In support of this Application, PSZJ respectfully represents as follows:

## Background

1.      On November 10, 2008 (the "Petition Date"), the Debtors filed their voluntary

Chapter 11 petitions for relief, thereby commencing the above-captioned cases.  The cases are

being jointly administered but are not substantively consolidated. The Debtors continue to

operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  As of the date hereof, neither a trustee nor

an examiner has been appointed in these chapter 11 cases.  On November 12, 2008, the Office of

the U.S. Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") in

these cases pursuant to Sections 1102(a) and 1102(b)(1). On November 13, 2008, the Committee

was amended by the U.S. Trustee.  On November 18, 2008, the Committee voted to retain

Pachulski Stang Ziehl & Jones LLP as lead counsel in these matters.

## Retention of PSZJ

2.      On January 20, 2009, the Court entered its order authorizing the Committee to

retain PSZJ (the "Retention Order") [Docket #1671]. A copy of the Retention Order is attached

hereto as Exhibit A.

## Compensation Paid

3.      On December 9, 2008, the Court entered its Order Under 11 U.S.C. §§ 105(a) and

331 Establishing Procedures for Interim Compensation ("Administrative Order") [Docket #830].

The Administrative Order authorized certain professionals and members of the Unsecured

Creditors' Committee ("Professionals") to serve interim fee applications, pursuant to the

procedures specified therein.  If no objections are made within twenty (20) days after the end of

the month for which compensation is sought, then the Debtors are authorized to pay the

Professional eighty-five percent (85%) of the requested fees and one hundred percent (100%) of

the requested expenses.  Approximately every 120 days, each of the Professionals is to serve and

file with the Court an interim or final fee application.

4.    All Services for which PSZJ requests compensation were performed for or on

behalf of the Committee.

5.    Except as set forth herein, PSZJ has received no payment and no promises for

payment from any source for services rendered or to be rendered in any capacity whatsoever in

connection with the matters covered by this Application.

6.    Pursuant to Rule 2016(b) of the Federal Rules of Bankruptcy Procedure, there is

no agreement or understanding between PSZJ and any other person other than the partners of

PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ did

not receive a retainer in these cases.

## Jurisdiction and Venue

7.    The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§157 and

1334.  This matter is a core proceeding pursuant to 11 U.S.C. § 157(b)(2)(A). Venue of these cases

and this matter is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory

predicate for the relief requested herein is 11 U.S.C. §§ 328, 330 and 331.

## Relief Requested

8.    By this Application, PSZJ seeks an interim allowance of compensation in the

amount of $585,692.00 (which amount represents 100% of fees incurred) and actual and

necessary expenses in the amount of $35,411.28 (which amount represents 100% of expenses

incurred) for a total allowed amount of $621,103.28, and payment of the unpaid amount of such fees and expenses for the period February 1, 2009 through April 30, 2009 of $167,829.97.

9.    Pursuant to the Administrative Order, PSZJ has been paid $421,393.45 of fees (representing 85% of fees incurred during the first two months of the Compensation Period) and has been reimbursed for $31,879.86 of expenses (representing 100% of expenses incurred during the first two months of the Compensation Period).  More specifically:

(a)    PSZJ's first monthly fee statement sought an allowance of $255,848.50 as compensation for professional services rendered and $30,152.77 as reimbursement for reasonable costs incurred on behalf of the Committee for the period from February 1, 2009 through February 28, 2009.  PSZJ received $217,471.22, which represents 85% of the amount due for services rendered and $30,152.77 which represents 100% of expenses incurred for this time period.

(b)    PSZJ's second monthly fee statement sought an allowance of $239,908.50 as compensation for professional services rendered and $1,727.09 as reimbursement for reasonable costs incurred on behalf of the Committee for the period from March 1, 2009 through March 31, 2009.  PSZJ received $203,922.22 which represents 85% of the amount due for services rendered and $1,727.09 which represents 100% of expenses incurred for this time period.

(c)    PSZJ's third monthly fee statement sought an allowance of $89,935.00 as compensation for professional services rendered and $3,531.42 as reimbursement for reasonable costs incurred on behalf of the Committee of the period April 1, 2009 through April 30, 2009.  As of the date of this Application, Applicant has not received payment for the third monthly fee statement.

(d)     The documentation reflecting the services performed, the time expended by each professional and the hourly rate of each professional incurred during the Second Interim Compensation is annexed hereto as Exhibit D.

10.     All of the professional services rendered by PSZJ for which compensation is requested were rendered solely in connection with this case and on behalf of the Committee. The services performed were necessary to the administration of these cases and were beneficial to the Committee at the time such services were rendered.  All services were performed in a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed.  Annexed hereto as Exhibit B is a chart indicating the name of each attorney and paralegal who have worked on this case in the Interim Period, the time expended by each professional, his or her title, hourly rate, and fees charged.  Additionally, Exhibit C annexed hereto lists each work category and the number of hours expended by professionals for each such category.

11.     The compensation requested is consistent with the nature and extent of the services rendered during the Interim Period, the size and complexity of this case, the time, labor and special expertise brought to bear on the questions presented, and other related factors.  The compensation charged is reasonable based on rates charged by comparably skilled practitioners in this and other firms in non-bankruptcy cases.  As such, PSZJ submits that the compensation sought is reasonable within the meaning of Sections 330 and 331 of the Bankruptcy Code.

12.     PSZJ has assigned attorneys to tasks commensurate with their level of experience, and has avoided the unnecessary duplication of services rendered which required independent judgment and decision-making.  PSZJ requests no compensation for services which represent charges normally associated with the Firm's overhead.

13.     As set forth in the attached exhibits, PSZJ rendered 1,028.80 hours of professional services during the Interim Period.

## Fee Statements

14.     The fee statements for the Interim Period are attached hereto as <u>Exhibit D</u>.  These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZJ's knowledge, this Application complies with Sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the Eastern District of Virginia (the "<u>Local Rules</u>").

15.     PSZJ's time reports are initially handwritten or typed by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZJ is particularly sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.

## Actual and Necessary Expenses

16.     A summary of actual and necessary expenses incurred by PSZJ for the Interim Period is attached hereto as part of <u>Exhibit E</u> and the expense detail is included in the statements attached as <u>Exhibit D</u>.  PSZJ customarily charges $0.20 per page for photocopying expenses related to cases, such as this one.  PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account

number into a device attached to the photocopier.  PSZJ summarizes each client's photocopying

charges on a daily basis.

17.    PSZJ charges $1.00 per page for out-going facsimile transmissions.  There is no

additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile

reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and

extra labor expenses associated with sending telecopies and is reasonable in relation to the

amount charged by outside vendors who provide similar services.

18.    Regarding providers of on-line legal research (e.g., Lexis and Westlaw), PSZJ

charges the standard usage rates these providers charge for computerized legal research.  PSZJ

bills its clients the actual cash charged by such services, with no premium.  Any volume discount

received by PSZJ is passed on to the client.

19.    PSZJ believes the foregoing rates are the market rates that the majority of law

firms charge clients for such services.   In addition, PSZJ believes that such charges are in

accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's

Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other

charges, and the rules of the court as applicable to these cases.

### Summary of Services Rendered

20.    The names of the partners and associates of PSZJ who have rendered professional

services in this case during the Interim Period, and the paralegals who provided services to these

attorneys during the Interim Period, are set forth in the attached Exhibit B.

21.    PSZJ, by and through the above-named persons, has prepared and assisted in the

preparation of various pending motions and orders submitted to the Court for consideration,

advised the Debtors on a regular basis with respect to various matters in connection with this

case, and performed all necessary professional services which are described and narrated in detail below.

## Summary of Services by Categories

22.    The services rendered by PSZJ during the Interim Period can be grouped into the categories set forth below.  PSZJ attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit D.  Exhibit D identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.    Asset Analysis/Recovery**

23.    The time billed to this category included services related to the evaluation of the Debtors' business and assets, contract rights, potential or pending litigation claims and other assets belonging to the Debtors' estates.

Fees:  $8,891.00              Total hours:   15.40

**B.    Asset Disposition**

24.    Time billed to this category relates to the sale of the Debtors' intellectual property assets as well as the Debtors' lease liquidations.

Fees:  $170,679.50            Total hours:   245.50

C.      **Avoidance Actions**

25.      Time billed to this category relates to the evaluation of the Debtors' potential

preferences.

Fees:   $3,657.50              Total hours:   6.70

D.      **Bankruptcy Litigation**

26.      Time billed to this category relates the Debtors' destruction of records and records

retention.

Fees:   $1,713.00              Total hours:   2.20

E.      **Case Administration**

27.      Time billed to this category relates to case administration matters.   During the

Interim Period, PSZJ, among other things:  (1) reviewed daily filings in these cases; (2) reviewed

e-filing notices and distributed documents; and (3) maintained document control in a rapidly

moving chapter 11 case.

Fees:   $25,985.50              Total hours:   93.40

F.      **Canada**

28.      Time billed to this category relates to various issues concerning the Canadian

insolvency proceeding.

Fees:   $5,426.00              Total hours:   7.80

G.      **Claims Administration and Objections**

29.      Time billed to this category relates to claims administration and claims objections.

During the Interim Period, PSZJ, among other things, reviewed and analyzed issues related to

creditors' section 502(b) and section 503(b)(9) claims, and performed work related to the

PlumChoice and IBM settlements.

Fees:    $14,941.50                    Total hours:    27.60

**H.**    **Compensation of Professionals**

30.    Time billed to this category relates to reviewing and preparing monthly and interim fee applications.

Fees:    $21,579.00                    Total hours:    55.40

**I.**    **Employee Benefits/Pension**

31.    Time billed in this category relates to motions and other matters pertaining to the Debtors' compensation programs.

Fees:    $52,226.50                    Total hours:    69.90

**J.**    **Executory Contracts**

32.    Time billed in this category relates to motions and other matters pertaining to the Debtors' lease rejections and other contract rejections.

Fees:    $24,207.50                    Total hours:    40.50

**K.**    **Financial Filings**

33.    Time billed to this category relates to reviewing Debtors' statements of financial information.

Fees:    $67.50                    Total hours:    0.10

**L.**    **Financing**

34.    Time billed to this category relates to the Debtors' motion to amend its DIP Financing.

Fees:    $7,995.00                    Total hours:    11.50

**M.**     **General Creditors Committee**

35.     Included in this category is the preparation for and attendance at meetings, in person and telephonically, of the Unsecured Creditors' Committee for the various issues arising out of the chapter 11 cases.  Also included in this category is time spent reviewing various pleadings and weekly memoranda, time spent in preparation for committee calls, and addressing matters related to various motions.

Fees:  $180,517.50          Total hours:   356.70

**N.**     **Hearings**

36.     Included in this category are services related to attendance at hearings before the Bankruptcy Court on various matters.

Fees:  $11,592.00          Total hours:   15.60

**O.**     **Litigation (Non-Bankruptcy)**

37.     Time billed in this category relates to correspondence regarding potential litigation claims.

Fees:  $810.00          Total hours:   1.20

**P.**     **Lien Review**

38.     Time billed to this category relates to reviewing liens and loan documents of various parties, including Bank of America.

Fees:  $23,781.00          Total hours:   34.80

**Q.**     **Operations**

39.     This category relates to the Debtors' relations with its key suppliers and service providers.

Fees:  $711.00          Total hours:   1.00

**R.**     **Plan and Disclosure Statement**

40.     Included in this category are services rendered relating to various plan issues, and the drafting of a plan term sheet.

Fees:  $16,874.00          Total hours:    21.20

**S.**     **Retention of Professionals**

41.     Time billed in this category during the Interim Period relates to various matters related to the retention of Streambank LLC and its fee structure.

Fees:  $10,625.50          Total hours:    16.30

**T.**     **Stay Litigation**

42.     This category relates to services provided in connection with the review of various motions to lift the automatic stay.

Fees:  $553.50          Total hours:    1.20

**U.**     **Tax Issues**

43.     This category relates to services provided in connection with analyzing state tax payments.

Fees:  $2,665.50          Total hours:    3.70

**V.**     **Travel**

44.     PSZJ incurred non-working time while traveling on case matters. Travel time during which no work is performed is billed at 50% of regular hourly rates.

Fees:  $192.50          Total hours:    1.10

45.     The nature of work performed by the PSZJ attorneys and paralegals is fully set forth in **Exhibit B** attached hereto.  The hourly rates being charged are PSZJ's normal hourly

rates for work of this character.  The reasonable value of the services rendered by PSZJ to Debtor during the Interim Period is $585,692.00.

46.    In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, PSZJ has reviewed the requirements of the Local Rules and believes that this Application complies with such rules.

### Certification Pursuant to Section 504 of the Bankruptcy Code

47.    The Certification of Jeffrey N. Pomerantz, submitted pursuant to section 504 of the Bankruptcy Code, is attached hereto as Exhibit F.

WHEREFORE, PSZJ respectfully requests that the Court approve, for the period February 1, 2009 through April 30, 2009, the interim allowance of the sum of $585,692.00 as compensation for necessary professional services rendered, and the sum of $35,411.28 for reimbursement of actual necessary costs and expenses, for a total of $621,103.28, that the Debtors be authorized and directed to pay the unpaid amount of such fees in the amount of $164,298.55 and the unpaid amount of such expenses in the amount of $3,531.42 for a total additional payment amount of $167,829.97, and for such other and further relief as this Court may deem just and proper.

Dated:    June 12, 2009                    PACHULSKI STANG ZIEHL & JONES LLP


By      _/s/ Jeffrey N. Pomerantz_____
        Jeffrey N. Pomerantz (admitted *pro hac vice*)
        10100 Santa Monica Blvd., Suite 1100
        Los Angeles, CA 90067-4100
        Telephone: 310.277.6910
        Facsimile:  310.201.0760

        Lead Counsel for the Official Committee of
        Unsecured Creditors

Filed This 15th Day of June 2009 By:        OFFICIAL COMMITTEE OF
                                            UNSECURED CREDITORS


                                     By: */s/ Paula S. Beran*
                                            Counsel

_____
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN, P.L.C.
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178
E-mail:  ltavenner@tb-lawfirm.com
         pberan@tb-lawfirm.com


Local Co-Counsel for the Official Committee of Unsecured
Creditors

-and-

Richard M. Pachuski (CA Bar No. 90073)
Robert J. Feinstein (NY Bar No. RF-2836)
Jeffrey N. Pomerantz (CA Bar No. 143717)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.
11th Floor
Los Angeles, California  90067-4100
Telephone: 310-277-6910
Facsimile: 310-201-0760
E-mail  rpachulski@pszjlaw.com:
         rfeinstein@pszjlaw.com
         jpomerantz@pszjlaw.com


Lead Counsel for the Official Committee of Unsecured
Creditors

_____

## CERTIFICATE OF SERVICE

I hereby certify that on or before the 15th day of June, 2009 a true copy of the foregoing Second Interim Application  of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Creditors for the Period from February 1, 2009,  through April 30, 2009 was served via first-class mail, postage-prepaid and/or electronic delivery to:

Robert B. Van Arsdale – Via email: robert.b.van.arsdale@usdoj.gov
June E. Turner – Via email: june.e.turner@usdoj.gov
Office of the United States Trustee
701 East Broad Street, Suite 4304
Richmond, VA 23219

Bruce H. Besanko – Via Standard Mail
Reginald D. Hedgebeth – Via Standard Mail
Circuit City Stores, Inc.
9950 Mayland Drive
Richmond, VA 23233

Gregg M. Galardi, Esq. – Via email: gregg.galardi@skadden.com
Skadden, Arps, Slate, Meagher, & Flom LLP
One Rodney Square
P.O. Box 636
Wilmington, DE 19899

Douglas M. Foley, Esq. – Via email: dfoley@mcguirewoods.com
McGuireWoods LLP
One James Center
901 E. Cary Street
Richmond, VA 23219


*/s/ Paula S. Beran*
Co-Counsel

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | **:** | Chapter 11 |
|  | **:** |  |
| CIRCUIT CITY STORES, INC., et al.,[1] | **:** | Case No. 08-35653-KRH |
|  | **:** | (Jointly Administered) |
| Debtors. | **:** |  |
|  | **:** |  |
|  | **:** |  |

## ORDER AUTHORIZING AND APPROVING THE EMPLOYMENT OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS RETROACTIVE TO NOVEMBER 18, 2008

This matter came before the Court on the *Application for Entry of an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to November 18, 2008* (the "<u>Application</u>") and the Verified Statement of Robert J. Feinstein filed in support of the Application (the "<u>Feinstein Statement</u>") both filed by the Official Committee of Unsecured Creditors (the "<u>Committee</u>") for approval of Pachulski Stang Ziehl & Jones LLP's employment as lead counsel for the Committee in this case, pursuant to 11 U.S.C. § 1103(a), and Bankruptcy Rule 2014(a), and the Court being fully advised in the premises and having determined that the

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City West Coast is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address is 9950 Mayland Drive, Richmond, Virginia 23233.

|  |  |
|---|---|
| Richard M. Pachulski (CA Bar No. 90073) | Lynn L. Tavenner (VA Bar No. 30083) |
| Robert J. Feinstein (NY Bar No. RF – 2836) | Paula S. Beran (VA Bar No. 34679) |
| Jeffrey N. Pomerantz (CA Bar No. 143717) | Tavenner & Beran, PLC |
| Pachulski Stang Ziehl & Jones LLP | 20 North Eighth Street, 2nd Floor |
| 10100 Santa Monica Boulevard, 11th Floor | Richmond, VA 23219 |
| Los Angeles, CA 90067-4100 | Telephone: (804) 783-8300 |
| Telephone: (310) 277-6910 | Telecopy: (804) 783-0178 |
| Telecopy: (310) 201-0760 |  |
|  |  |
| Proposed Counsel for the Official | Proposed Co-Counsel for the Official |
| Committee of Unsecured Creditors | Committee of Unsecured Creditors |

legal and factual bases set forth in the Application and the Feinstein Statement establish just

cause for the relief granted herein;

THE COURT HEREBY FINDS THAT:

A.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334.

B.    This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

C.    Notice of the Application (and service of the proposed order) was sufficient under

the circumstances.

D.    The Application and the Feinstein Statement are in full compliance with all

applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules of this

Court.

E.    Pachulski Stang Ziehl & Jones LLP does not hold or represent any interest

materially adverse to the Committee, the Debtors' estate, or its creditors with respect to the

matters upon which said law firm is to be engaged, and Pachulski Stang Ziehl & Jones LLP is a

"disinterested person," as defined in § 101(14) of the Bankruptcy Code and as required by §

327(a) of the Bankruptcy Code.

F.    The retention and employment of Pachulski Stang Ziehl & Jones LLP in

accordance with the Application and this Order is in the best interest of the Committee and the

Debtors' estates.

IT IS HEREBY ORDERED THAT:

1.    The Application is hereby APPROVED.

2.    Capitalized terms not otherwise defined herein shall have the meanings given to

them in the Application.

3.      The Committee is authorized to retain and employ Pachulski Stang Ziehl & Jones as its lead counsel, pursuant to §§ 327, 328 and 1103 of the Bankruptcy Code, retroactive to November 18, 2008.

4.      Pachulski Stang Ziehl & Jones LLP shall be compensated for such services and reimbursed for any related expenses as provided in the Application, and in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules and any additional procedures that may be established by this Court.

5.      Upon entry a copy of this Order will be served on all parties receiving ECF notices in these cases.  Thereafter, the Committee shall serve a copy of the Order on all remaining requisite parties as provided in the Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management, and Administrative Procedures.

Dated: _____                    _____
                                          UNITED STATES BANKRUPTCY JUDGE

**WE ASK FOR THIS:**

 /s/ Lynn L. Tavenner
Lynn L. Tavenner (VA Bar No. 30083)
Paula S. Beran (VA Bar No. 34679)
TAVENNER & BERAN PLC
20 North Eighth Street, 2nd Floor
Richmond, Virginia  23219
Telephone:  804-783-8300
Facsimile:  804-783-0178

-and-

Richard M. Pachulski (CA Bar No. 90073)
Robert J. Feinstein (NY Bar No. RF-2836)
Jeffrey N. Pomerantz (CA Bar No. 143717)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd.  11th Floor
Los Angeles, California  90067-4100
Telephone: 310-227-6910
Facsimile:  310-201-0760
E-mail:        rfeinstein@pszjlaw.com
jpomerantz@pszjlaw.com

Proposed Counsel for Official Committee of Unsecured
Creditors Holding Unsecured Claims

**SEEN AND NO OBJECTION:**

/s/ Robert B. Van Arsdale (permission by email on 1/14/09)
Robert B. Van Arsdale (VSB# 17483)
Assistant U.S. Trustee
**Office of the U.S. Trustee**
701 East Broad Street, Suite 4304
Richmond, VA 23219
(804) 771-2310
(804) 771-2330 (Facsimile)

<u>CERTIFICATION</u>

I hereby certify that the foregoing proposed Order has been either served on or endorsed by all necessary parties.

/s/ Lynn L. Tavenner
_____
Lynn L. Tavenner, Esquire (Va. Bar No. 30083)
Tavenner & Beran, PLC
20 North Eighth Street, Second Floor
Richmond, Virginia  23219
Telephone:  (804) 783-8300
Telecopy:  (804) 783-0178

### EXHIBIT B

### SUMMARY OF TIME CHARGES AND HOURLY RATES BY PROFESSIONAL FOR PERIOD FROM FEBRUARY 1, 2009 THROUGH APRIL 30, 2009

| Name of Professional & Title | Year Admitted to Practice | Billing Rate | Total Hours Billed | Fee Totals |
|---|---|---|---|---|
| Richard M. Pachulski, Partner | 1979 | 850.00 | 70.10 | $59,585.00 |
| Robert J. Feinstein, Partner | 1982 | 795.00 | 165.40 | $131,493.00 |
| Alan J. Kornfeld, Partner | 1987 | 725.00 | 4.00 | $2,900.00 |
| David J. Barton, Partner | 1981 | 695.00 | 4.30 | $2,988.50 |
| John A. Morris, Partner | 1991 | 695.00 | 3.30 | $2,293.50 |
| Andrew W. Caine, Partner | 1983 | 675.00 | 1.30 | $877.50 |
| Stanley E. Goldich, Partner | 1980 | 675.00 | 294.10 | $198,517.50 |
| Henry C. Kevane, Partner | 1986 | 675.00 | 31.90 | $21,532.50 |
| Iain A.W. Nasatir, Partner | 1983 | 675.00 | 0.10 | $67.50 |
| Jeffrey N. Pomerantz, Partner | 1989 | 675.00 | 59.00 | $39,825.00 |
| John D. Fiero, Partner | 1988 | 625.00 | 3.50 | $2,187.50 |
| Jason S. Pomerantz, Of Counsel | 1991 | 495.00 | 72.10 | $35,689.50 |
| Gillian N. Brown, Partner | 1999 | 475.00 | 0.40 | $190.00 |
| David A. Abadir, Associate | 2008 | 350.00 | 161.80 | $56,630.00 |
| David A. Abadir, Associate | 2008 | 175.00 | 1.10 | $192.50 |
| Leslie A. Forrester, Paralegal | N/A | 250.00 | 11.20 | $2,800.00 |
| Beth D. Dassa, Paralegal | N/A | 225.00 | 65.90 | $14,827.50 |
| Denise A. Harris, Paralegal | N/A | 225.00 | 7.30 | $1,642.50 |
| Michael Matteo, Paralegal | N/A | 195.00 | 10.50 | $2,047.50 |
| Thomas J. Brown, Paralegal | N/A | 195.00 | 4.00 | $780.00 |
| John F. Bass, Paralegal | N/A | 150.00 | 57.50 | $8,625.00 |
| | **TIME CHARGES TOTAL:** | | **1,028.80** | **$585,692.00** |
| | | | | **$585,692.00** |

| | |
|---|---|
| **Total Hours:** | **1,028.80** |
| **Blended Hourly Rate:** **(Attorneys and Paralegals)** | **$569.30** |
| **Blended Hourly Rate:** **(Attorneys)** | **$636.14** |

**<u>EXHIBIT C</u>**

**SUMMARY OF SERVICES BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 15.40 | $8,891.00 |
| Asset Disposition | 245.50 | $170,679.50 |
| Avoidance Actions | 6.70 | $3,657.50 |
| Bankruptcy Litigation | 2.20 | $1,713.00 |
| Case Administration | 93.40 | $25,985.50 |
| CANADA | 7.80 | $5,426.00 |
| Claims Admin/Objections | 27.60 | $14,941.50 |
| Compensation of Professionals | 55.40 | $21,579.00 |
| Employee Benefits/Pension | 69.90 | $52,226.50 |
| Executory Contracts | 40.50 | $24,207.50 |
| Financial Filings | 0.10 | $67.50 |
| Financing | 11.50 | $7,995.00 |
| General Creditors Committee | 356.70 | $180,517.50 |
| Hearings | 15.60 | $11,592.00 |
| Litigation (Non-Bankruptcy) | 1.20 | $810.00 |
| Lien Review | 34.80 | $23,781.00 |
| Operations | 1.00 | $711.00 |
| Plan and Disclosure Statement | 21.20 | $16,874.00 |
| Retention of Professionals | 16.30 | $10,625.50 |
| Stay Litigation | 1.20 | $553.50 |
| Tax Issues | 3.70 | $2,665.50 |
| Travel (billed at 50% of regular hourly rate) | 1.10 | $192.50 |
| **TOTAL SERVICES BILLED:** | **1,028.80** | **$585,692.00** |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2009

Invoice Number **81657**          **12304  00002**          **JNP**

Ramona Neal
Hewlett-Packard Company
11307 Chinden Blvd. MS 314
Boise, ID  83714

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2009 | $1,256,112.57 |
| Payments received since last invoice, last payment received -- February 19, 2009 | $706,269.05 |
| Net balance forward | $549,843.52 |

Re:   Circuit City committee representation

**Statement of Professional Services Rendered Through**          **02/28/2009**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 02/02/09 | JAM | Review public filings and documents re Schoonover (1.7); e-mail to R. Feinstein re same (.4). | 2.10 | 695.00 | $1,459.50 |
| 02/07/09 | JNP | Review and forward email regarding credit card receivables. | 0.10 | 675.00 | $67.50 |
| 02/08/09 | JNP | Email to credit card receivables claims. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | SEG | Review Crockett emails re offer for class action settlement receivable. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | JNP | Review and respond to emails regarding Mastercard settlement. | 0.10 | 675.00 | $67.50 |
| **Task Code Total** | | | **2.50** | | **$1,729.50** |
| **Asset Disposition [B130]** | | | | | |
| 01/22/09 | RMP | Review e-mails and asset liquidation issues. | 0.70 | 850.00 | $595.00 |
| 01/30/09 | RMP | Review liquidation issues and sale status. | 1.20 | 850.00 | $1,020.00 |
| 02/03/09 | RMP | Review claims issues and liquidation status and telephone conference with Protiviti. | 1.30 | 850.00 | $1,105.00 |
| 02/04/09 | RMP | Review e-mails and conferences regarding liquidation issues. | 0.80 | 850.00 | $680.00 |
| 02/04/09 | RJF | Telephone conference with Atkinson regarding retention plan, liquidation issues. | 0.10 | 795.00 | $79.50 |
| 02/04/09 | RJF | Telephone conference with FTI, liquidators regarding sales | 0.50 | 795.00 | $397.50 |

**Invoice number  81657**          12304  00002                          **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | process. | | | |
| 02/04/09 | RJF | Telephone conference with Galardi regarding debtor's miscalculation of cost numbers provided to liquidators. | 0.30 | 795.00 | $238.50 |
| 02/04/09 | RJF | Telephone conference with JP regarding debtor's miscalculation of cost numbers provided to liquidators. | 0.20 | 795.00 | $159.00 |
| 02/04/09 | RJF | Telephone conference with Friedman regarding debtor's miscalculation of cost numbers provided to liquidators. | 0.20 | 795.00 | $159.00 |
| 02/05/09 | RMP | Telephone conferences with RF and Protiviti regarding assets sale problems. | 0.80 | 850.00 | $680.00 |
| 02/05/09 | RJF | Telephone conference with Roski, Crocket regarding liquidation issue. | 0.80 | 795.00 | $636.00 |
| 02/06/09 | RMP | Review claim and sale issues and conferences with S. Goldich regarding same. | 1.20 | 850.00 | $1,020.00 |
| 02/06/09 | SEG | Review Debtors motion and documents re sale of FF&E and memo re same. | 0.50 | 675.00 | $337.50 |
| 02/06/09 | SEG | Review information and documents re bids for IP, online assets and Debtor's interest in PlumChoice and preparation of emails and memo re same. | 1.30 | 675.00 | $877.50 |
| 02/06/09 | RJF | Review new asset disposition motions. | 0.70 | 795.00 | $556.50 |
| 02/06/09 | RJF | Telephone conference with Friedman regarding inventory issues. | 0.40 | 795.00 | $318.00 |
| 02/07/09 | JNP | Review email about summary of IP bids. | 0.10 | 675.00 | $67.50 |
| 02/07/09 | JNP | Review and respond to Stanley E. Goldich email regarding misc.assets and related. | 0.10 | 675.00 | $67.50 |
| 02/07/09 | SEG | Review Fredericks emails re offer for Learjet and amendment to Hawker aircraft purchase agreement. | 0.20 | 675.00 | $135.00 |
| 02/07/09 | SEG | Review Jeff Pomerantz emails re sale motions and procedures and check motions filed and reveiw miscellaneous assets motions and procedures and emails re same. | 0.80 | 675.00 | $540.00 |
| 02/07/09 | RJF | Email regarding Lear Jet offers. | 0.30 | 795.00 | $238.50 |
| 02/07/09 | RJF | Emails regarding IP disposition. | 0.30 | 795.00 | $238.50 |
| 02/07/09 | RJF | Review Protiviti memo regarding cost factor issue. | 0.30 | 795.00 | $238.50 |
| 02/08/09 | JNP | Review memo regarding inventory issues with liquidators. | 0.20 | 675.00 | $135.00 |
| 02/08/09 | JNP | Review and respond to emails regarding aircraft sale. | 0.20 | 675.00 | $135.00 |
| 02/08/09 | JNP | Review and respond to emails regarding IP sales and related. | 0.30 | 675.00 | $202.50 |
| 02/08/09 | SEG | Follow up with Dassa re Debtors sale motions and review pleadings and documents re motions to sell Learjet Aircraft, miscellaneous property and defective inventory, Learjet offers and Amendment to hawker aircraft sale and emails to Jeff Pomerantz and Rob Feinstein and review Jeff Pomerantz emails and David Abirdar memos re same. | 1.90 | 675.00 | $1,282.50 |
| 02/08/09 | SEG | Further review of information and documents and email to Fredericks re sale of Learjet and bids. | 0.30 | 675.00 | $202.50 |
| 02/08/09 | SEG | Review Jeff Pomerantz emails re buyer for intangibles. | 0.10 | 675.00 | $67.50 |
| 02/08/09 | RJF | Emails regarding pending asset disposition motions, jet offers. | 0.30 | 795.00 | $238.50 |
| 02/09/09 | SEG | Review revised summary of bids for IP and Internet assets and email to Beth Dassa and teleconference with Dassa re | 0.50 | 675.00 | $337.50 |

**Invoice number  81657**          12304   00002                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | same and comments and review revised draft and email to Rob Feinstein re same and Memo for Committee. | | | |
| 02/09/09 | SEG | Review Fredericks email re aircraft sales and review notes and emails to Fredericks and Protiviti re same and defective inventory motion. | 0.70 | 675.00 | $472.50 |
| 02/09/09 | SEG | Review Wes Anson message re potentially valuable intangibles and telephone call to Anson. | 0.10 | 675.00 | $67.50 |
| 02/09/09 | SEG | Preparation of notes re IP Broker information. | 0.10 | 675.00 | $67.50 |
| 02/09/09 | RJF | Review emails regarding jet, other asset dispositions. | 0.30 | 795.00 | $238.50 |
| 02/09/09 | BDD | Preparation of memo re status of IP bids | 0.20 | 225.00 | $45.00 |
| 02/09/09 | BDD | Email to S. Goldich re IP bids memo | 0.10 | 225.00 | $22.50 |
| 02/09/09 | BDD | Preparation of bid summary for IP and Online Assets | 1.00 | 225.00 | $225.00 |
| 02/09/09 | BDD | Conversation with S. Goldich re Summary for IP and Online assets | 0.10 | 225.00 | $22.50 |
| 02/09/09 | BDD | Email to M. Wilson re chart revisions | 0.10 | 225.00 | $22.50 |
| 02/10/09 | JNP | Conference with B. Lehane regarding status of sale efforts. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | JNP | Conference with Robert J. Feinstein regarding GOB sale and related issues. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | RMP | Review sale proposal. | 0.30 | 850.00 | $255.00 |
| 02/10/09 | SEG | Review Martinair email re sale of airplanes and email re same. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | SEG | Review Roski and Regan emails re inventory and FF&E sale and emails to Roski, Fredericks and Galardi and review Galardi email re same. | 0.50 | 675.00 | $337.50 |
| 02/10/09 | SEG | Telephone calls to Anson re sale of IP and review Anson messages and notes re same. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | SEG | Teleconference with Fried re sale of IP and review email and information and memo re same. | 1.00 | 675.00 | $675.00 |
| 02/10/09 | SEG | Follow up with Galardi re defective inventory motion and review email re same. | 0.10 | 675.00 | $67.50 |
| 02/10/09 | SEG | Review emails re inquiries re IP assets and email to Wes Anson. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | SEG | Review Rob Feinstein update to Committee re IP. | 0.10 | 675.00 | $67.50 |
| 02/10/09 | RJF | Review analysis of liquidation errors by debtor, impact on recoveries. | 1.00 | 795.00 | $795.00 |
| 02/10/09 | RJF | Telephone conference with JP regarding liquidator issue. | 0.30 | 795.00 | $238.50 |
| 02/10/09 | DAA | Review Incentive Plan proposal, GOB Sales, Liquidation analysis and IP sales process | 0.90 | 350.00 | $315.00 |
| 02/11/09 | JNP | Conference with Stanley E. Goldich regarding safe issues and related. | 0.70 | 675.00 | $472.50 |
| 02/11/09 | JNP | Review and forward Salinas proposal. | 0.20 | 675.00 | $135.00 |
| 02/11/09 | JNP | Emails with Jefferies regarding Salinas proposal. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | JNP | Emails to and from M. Atkinson regarding communications with debtor. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | JNP | Conference with Skadden team, Robert J. Feinstein and Stanley E. Goldich regarding miscellaneous issues including asset disposition issues and related. | 1.40 | 675.00 | $945.00 |
| 02/11/09 | JNP | Email to J. Morris regarding litigation issues in going out of business sale. | 0.10 | 675.00 | $67.50 |

**Invoice number  81657**        12304   00002                                **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/11/09 | SEG | Review Fredericks and Lazaroff emails and documents re Lear aircraft bids and auction and emails to Fredericks re same. | 0.40 | 675.00 | $270.00 |
| 02/11/09 | SEG | Review Jeff Pomerantz email re Salinas proposal. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | SEG | Review Campbell email re Learjet bids. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | SEG | Review Bania email and scan documents re CONAIR IP services and email to Jeff Pomerantz and Rob Feinstein re same. | 0.20 | 675.00 | $135.00 |
| 02/11/09 | SEG | Review Lazaroff email re Learjet auction and offers and review documents. | 0.30 | 675.00 | $202.50 |
| 02/11/09 | SEG | Email to Grant re Introduction of Streambank re IP valuation and marketing services and evaluation of proposals and review document. | 0.20 | 675.00 | $135.00 |
| 02/11/09 | SEG | Review Jeff Pomerantz and Rob Feinstein emails re Learjet auction and emails re same. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | SEG | Follow up with Wes Anson and Doug Bania and teleconference with Bania re CONSOR IP services. | 0.60 | 675.00 | $405.00 |
| 02/11/09 | RJF | Emails regarding cost factor problem. | 0.30 | 795.00 | $238.50 |
| 02/11/09 | RJF | Numerous emails regarding IP offers and review same. | 1.00 | 795.00 | $795.00 |
| 02/12/09 | JNP | Review email regarding aircraft auction. | 0.10 | 675.00 | $67.50 |
| 02/12/09 | RMP | Review incentive and sale issues and conference with J. Pomerantz regarding same. | 1.10 | 850.00 | $935.00 |
| 02/12/09 | RMP | Review Protiviti analysis. | 1.40 | 850.00 | $1,190.00 |
| 02/12/09 | SEG | Review Greg Hall message and telephone call to Greg Hall re liquidation of IP and office furniture. | 0.10 | 675.00 | $67.50 |
| 02/12/09 | SEG | Review Jeff Pomerantz emails and Salinas offer re IP and email to Jeff Pomerantz re same. | 0.10 | 675.00 | $67.50 |
| 02/12/09 | SEG | Review offers and telephonic participation in auction of Learjet and consultation with Debtors and memo to Jeff Pomerantz and Rob Feinstein re same. | 1.50 | 675.00 | $1,012.50 |
| 02/12/09 | SEG | Review Grant email re sale of IP assets. | 0.10 | 675.00 | $67.50 |
| 02/12/09 | SEG | Review information and documents and emails to Grant re marketing of IP and broker inquiries. | 0.50 | 675.00 | $337.50 |
| 02/12/09 | SEG | Preparation of email to Jeff Pomerantz and Rob Feinstein re CONSOR resume re broker services. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | JNP | Review emails regarding IP brokers and call regarding same. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | JNP | Emails regarding GOB status. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | JNP | Consider issues regarding retention of specialty IP broker; Conference with Stanley E. Goldich regarding same. | 0.40 | 675.00 | $270.00 |
| 02/13/09 | SEG | Review Jeff Pomerantz email re investigation of CONSOR and review Streambanks clients and references and email to Jeff Pomerantz and review Jeff Pomerantz email re same. | 0.30 | 675.00 | $202.50 |
| 02/13/09 | SEG | Discussions with Jeff Pomerantz re sale of IP and IP valuations and brokers and further review of documents. | 0.50 | 675.00 | $337.50 |
| 02/13/09 | SEG | Review draft Order re Defective Inventory motion and redline of changes emails to Jeff Pomerantz and Fredericks re comments and questions. | 0.70 | 675.00 | $472.50 |
| 02/13/09 | RJF | Attention to liquidator issue, office conference with John | 0.40 | 795.00 | $318.00 |

**Invoice number  81657**        12304   00002                                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | A. Morris regarding cost factor issues. | | | |
| 02/13/09 | JAM | Meet with R. Feinstein re litigation hold, motion to delete electronic records, potential motion (.3); draft, revise litigation hold letter (.7); communications with R. Feinstein re: same (.2). | 1.20 | 695.00 | $834.00 |
| 02/13/09 | DAA | Analyze and review Debtors motion to approve bidding procedures of Phoenix real estate | 1.30 | 350.00 | $455.00 |
| 02/14/09 | JNP | Review and respond to Stanley E. Goldich emails regarding defective inventory order. | 0.10 | 675.00 | $67.50 |
| 02/14/09 | SEG | Review Jeff Pomerantz and Fredericks emails re Order on motion to sell defective inventory and bids and review bids and emails re same. | 0.80 | 675.00 | $540.00 |
| 02/15/09 | JNP | Emails regarding lap top cleansing. | 0.10 | 675.00 | $67.50 |
| 02/15/09 | SEG | Review Jeff Pomerantz email re competing proposals re sale of FF&E and auction and emails to Jeff Pomerantz, Fredericks and Galardi re same. | 0.30 | 675.00 | $202.50 |
| 02/15/09 | SEG | Review Jeff Pomerantz re status re IP brokers and email to Jeff Pomerantz and review information re same. | 0.30 | 675.00 | $202.50 |
| 02/15/09 | SEG | Review Beran email re representations at hearing on defective inventory motion and email re same. | 0.10 | 675.00 | $67.50 |
| 02/16/09 | SEG | Review Fredericks emails and documents and analysis re competing proposals to sell FF&E and emails to Fredericks, Jeff Pomerantz and Protiviti re same. | 1.00 | 675.00 | $675.00 |
| 02/16/09 | SEG | Review Galardi, Regan and Atkinson emails re analysis of competing proposals and stalking horse bid and further review of proposals and emails to Atkinson and Galardi re same. | 0.80 | 675.00 | $540.00 |
| 02/16/09 | SEG | Review Regan and Stegenga emails and additional information and sensitivity analysis re FF&E auction and emails to FTI, Jeff Pomerantz and Atkinson re same. | 0.40 | 675.00 | $270.00 |
| 02/16/09 | SEG | Teleconference with Grant re IP assets and retention of IP broker and email to Grant re same. | 0.30 | 675.00 | $202.50 |
| 02/16/09 | SEG | Review Fredericks email and revised Order re sale of Defective inventory and teleconference with Jeff Pomerantz and email to Fredericks re same and bids. | 0.30 | 675.00 | $202.50 |
| 02/16/09 | SEG | Review information re defective inventory bids and email to Protiviti re same and Order. | 0.30 | 675.00 | $202.50 |
| 02/16/09 | SEG | Review Atkinson and Jeff Pomerantz emails re sale of FF&E and email to Stegenga, Fredericks and Galardi re same. | 0.20 | 675.00 | $135.00 |
| 02/16/09 | SEG | Review notes and IP broker information and proposals and emails to Jeff Pomerantz and preparation of memo re same. | 1.20 | 675.00 | $810.00 |
| 02/16/09 | SEG | Follow up with Atkinson re discussion of FF&E Auction. | 0.10 | 675.00 | $67.50 |
| 02/17/09 | SEG | Review multiple emails, documents and drafts of bid structure agreement for sale of FF&E and emails to FTI, Debtors' counsel and Atkinson re same. | 1.00 | 675.00 | $675.00 |
| 02/17/09 | SEG | Review Fried emails and emails to Fried and telephone call to Fried re status re sale of IP and consideration of broker proposals. | 0.20 | 675.00 | $135.00 |
| 02/17/09 | SEG | Committee conference call re pending matters. | 1.30 | 675.00 | $877.50 |
| 02/17/09 | SEG | Review Protiviti and FTI emails re broker information and | 0.40 | 675.00 | $270.00 |

**Invoice number  81657**          12304   00002                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | review documents and emails re same and IP bids and information. | | | |
| 02/17/09 | SEG | Auction re retention of liquidator for FF&E. | 1.20 | 675.00 | $810.00 |
| 02/17/09 | SEG | Review Bania email re discussion of IP services and emails re same and coordination with Protiviti. | 0.20 | 675.00 | $135.00 |
| 02/18/09 | SEG | Review Fried and Crocket emails re discussion re IP assets and services and emails and teleconference with Croket re offers and information re IP assets and Conference call with Crocket and Fried and further discussion with Fried and review documents and notes re same. | 1.80 | 675.00 | $1,215.00 |
| 02/18/09 | SEG | Review Bania email re discussion re IP assets and Consor services. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | SEG | Teleconference with Bania re IP broker services. | 0.40 | 675.00 | $270.00 |
| 02/18/09 | SEG | Review Fried emails re IP information and emails to Fried re same. | 0.40 | 675.00 | $270.00 |
| 02/18/09 | SEG | Follow up with Crocket re discussion with CONSOR. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | SEG | Review notes and preparation of memo re FF&E auction. | 0.40 | 675.00 | $270.00 |
| 02/18/09 | BDD | Email to P. Beran re Oracle Objection (re debtor's motion to enter into an agreement in connection with sale of furniture, fixtures, etc.) | 0.10 | 225.00 | $22.50 |
| 02/19/09 | SEG | Review Crocket emails and documents re Cascade offer to purchase settlement receivable and emails re same. | 0.30 | 675.00 | $202.50 |
| 02/19/09 | SEG | Review Regan emails re sale of defective inventory and email to Regan and review information re same. | 0.40 | 675.00 | $270.00 |
| 02/19/09 | SEG | Review Hare email re offer. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | SEG | Follow up with Bania and Crocket re conference cal re sale of IP and review emails re same. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | SEG | Review documents and follow up with Crocket re information re sale of IP and offers. | 0.20 | 675.00 | $135.00 |
| 02/20/09 | SEG | Review Bania and Crocket emails re conference call to discuss sale of IP and CONSOR proposal and emails re same. | 0.30 | 675.00 | $202.50 |
| 02/20/09 | SEG | Review Dickerson emails re InterTAN APA. | 0.10 | 675.00 | $67.50 |
| 02/22/09 | SEG | Follow up with Gabe Fried re discussion with Debtors and provision of information on IP assets and review Fried email and teleconference with Fried re same. | 0.30 | 675.00 | $202.50 |
| 02/22/09 | SEG | Review Fredericks email re Channel Velocity offer for defective inventory and review offer and email re same. | 0.30 | 675.00 | $202.50 |
| 02/22/09 | SEG | Review Atkinson emails re Channel Velocity offer and clawback provision and valuation of defective inventory in liquidation analysis and email re same. | 0.20 | 675.00 | $135.00 |
| 02/23/09 | SEG | Review Fredericks email and revised draft of APA for defective inventory and email re same and changes. | 0.30 | 675.00 | $202.50 |
| 02/23/09 | SEG | Review Fried email re status of IP information request and email re same. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | SEG | Teleconference with Bania re proposal and email to Bania re Ramsey contact information and review Anson email and message re CONSOR proposal and email to Anson and memo re same. | 0.60 | 675.00 | $405.00 |
| 02/24/09 | SEG | Review Waiting emails re request list and update re revised Budget and cash call report and scan documents. | 0.20 | 675.00 | $135.00 |

**Invoice number  81657**       12304   00002                                   **Page  7**

| 02/24/09 | SEG | Review Cashman email re IP assets and review list. | 0.20 | 675.00 | $135.00 |
|---|---|---|---|---|---|
| 02/24/09 | SEG | Review Fried email re IP information. | 0.10 | 675.00 | $67.50 |
| 02/24/09 | SEG | Review Fredericks emails and APA documents and revisions re sale of Defective inventory and preparation of emails to Fredericks and emails and memo to Jeff Pomerantz, Rob Feinstein and Atkinson re same. | 1.20 | 675.00 | $810.00 |
| 02/25/09 | JNP | Review emails regarding inventory sale. | 0.10 | 675.00 | $67.50 |
| 02/25/09 | SEG | Review Atkinson and Fredericks emails re sale of defective inventory and auction and teleconferences with Atkinson, Fredericks and Regan re auction and join portion of auction conference call and separate discussions. | 1.00 | 675.00 | $675.00 |
| 02/25/09 | SEG | Analyze issues re sale and marketing of assets. | 0.30 | 675.00 | $202.50 |
| 02/25/09 | SEG | Review Fried emails re status re information on IP assets and call and emails to Fried and Protiviti and review Crocket and Jeff Pomerantz emails re same. | 0.60 | 675.00 | $405.00 |
| 02/26/09 | JNP | Conference with M. Atkinson regarding defective inventory status. | 0.10 | 675.00 | $67.50 |
| 02/26/09 | SEG | Review information and documents re IP issues and sale strategy and email to Rush and teleconference with Crocket and Rush and email to Crocket and review Crocket email re same. | 1.20 | 675.00 | $810.00 |
| 02/26/09 | SEG | Review Atkinson emails re revised offers and APAs of Systemax and Hilco and review documents and emails to Jeff Pomerantz, Rob Feinstein, Atkinson and Crocket re same. | 0.70 | 675.00 | $472.50 |
| 02/26/09 | SEG | Review Fredericks emails re Committee consent to sale of defective inventory and emails to Fredericks and Atkinson re same. | 0.30 | 675.00 | $202.50 |
| 02/27/09 | SEG | Review emails re conference calls with IP brokers sale of IP and follow up re discussions and teleconference with Atkinson re same. | 0.60 | 675.00 | $405.00 |
| 02/27/09 | SEG | Review Jeff Pomerantz emails re IP broker evaluation and selection and email re same. | 0.20 | 675.00 | $135.00 |
| 02/27/09 | SEG | Review information re IP Recovery and email to Jeff Pomerantz re same. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | JNP | Conference with Stanley E. Goldich regarding defective inventory issues. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | JNP | Review emails regarding retention of IP broker. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | SEG | Review Fredericks emails re Hyper agreement, price adjustment amount and covenants relating to sale of defective inventory and review documents and emails to Fredericks re same. | 0.50 | 675.00 | $337.50 |
| 02/27/09 | RJF | Telephone conferences with Ellen Friedman regarding defective merchandise. | 0.50 | 795.00 | $397.50 |
| 02/27/09 | RJF | Telephone conference with M. Atkinson regarding cost factor deal. | 0.40 | 795.00 | $318.00 |
| 02/27/09 | RJF | Telephone conferences with Stan regarding defective merchandise issue. | 0.40 | 795.00 | $318.00 |
| 02/27/09 | RJF | Telephone conferences with Stan and emails regarding proposed language in defective merchandise APA. | 0.50 | 795.00 | $397.50 |
| 02/27/09 | RJF | Emails regarding IP brokers. | 0.30 | 795.00 | $238.50 |

**Invoice number 81657**      12304   00002                                                                  **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 02/28/09 | JNP | Review emails regarding IP sales and defective inventory sale. | 0.20 | 675.00 | $135.00 |
| 02/28/09 | SEG | Review Atkinson, Jeff Pomerantz and Rush emails re sale of IP and evaluation of IP brokers and retention and review information and documents and emails re same and memo to Bibby re discussions. | 1.40 | 675.00 | $945.00 |
| 02/28/09 | SEG | Review Friedman emails re Hyper APA and proposed provisions re sales of defective inventory as is and without warranty and emails to Friedman, Rob Feinstein and Jeff Pomerantz and preparation of memo to Committee re same. | 2.00 | 675.00 | $1,350.00 |
| | **Task Code Total** | | **71.20** | | **$49,365.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 02/13/09 | RJF | Telephone conference with Liberi regarding data destruction. | 0.20 | 795.00 | $159.00 |
| 02/13/09 | RJF | Email to debtor's counsel regarding data destruction. | 0.20 | 795.00 | $159.00 |
| 02/13/09 | RJF | Telephone conference with JP regarding data destruction. | 0.10 | 795.00 | $79.50 |
| 02/13/09 | RJF | Review debtors' motion to destroy ESI and office conference with John A. Morris, emails regarding same. | 0.50 | 795.00 | $397.50 |
| 02/13/09 | RJF | Telephone conference with JP regarding motion to destroy records. | 0.30 | 795.00 | $238.50 |
| 02/13/09 | RJF | Telephone conference with Atkinson regarding motion to destroy records. | 0.20 | 795.00 | $159.00 |
| 02/13/09 | JNP | Review litigation hold letter and email regarding same. | 0.20 | 675.00 | $135.00 |
| 02/16/09 | JNP | Emails to Robert J. Feinstein regarding record retention issues. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | RJF | Emails regarding destruction of records. | 0.10 | 795.00 | $79.50 |
| | **Task Code Total** | | **1.90** | | **$1,474.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/31/08 | BDD | Continued preparation of 2002 service list. | 2.20 | 225.00 | $495.00 |
| 02/02/09 | DAH | Assist with research project | 1.20 | 225.00 | $270.00 |
| 02/02/09 | DAH | Continued research, articles, etc. | 0.90 | 225.00 | $202.50 |
| 02/02/09 | DAA | Review financial update materials circulated by Protiviti Inc. | 0.30 | 350.00 | $105.00 |
| 02/03/09 | JFB | Continued update and preparation of 2002 service list. | 4.30 | 150.00 | $645.00 |
| 02/03/09 | BDD | Review court docket re pleadings filed to date during week of 2/1/09 | 0.30 | 225.00 | $67.50 |
| 02/04/09 | JFB | Continued update and preparation of 2002 service list. | 3.50 | 150.00 | $525.00 |
| 02/04/09 | JNP | Review emails and brief call with M. Atkinson regarding status. | 0.20 | 675.00 | $135.00 |
| 02/04/09 | BDD | Email to M. Evans re new pleadings filed | 0.10 | 225.00 | $22.50 |

**Invoice number  81657**          12304   00002                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/09 | JFB | Continued update and preparation of 2002 service list. | 3.10 | 150.00 | $465.00 |
| 02/05/09 | BDD | Email to M. Evans re updated docket | 0.10 | 225.00 | $22.50 |
| 02/05/09 | BDD | Prepare 2/8/09 weekly memo | 1.20 | 225.00 | $270.00 |
| 02/05/09 | BDD | Update critical dates memo | 1.00 | 225.00 | $225.00 |
| 02/06/09 | JFB | Continued update and preparation of 2002 service list. | 2.40 | 150.00 | $360.00 |
| 02/07/09 | JNP | Review various pleadings. | 0.30 | 675.00 | $202.50 |
| 02/07/09 | BDD | Revisions/additions to weekly memo and critical dates memo | 2.00 | 225.00 | $450.00 |
| 02/08/09 | BDD | Research court docket re additional pleadings requested by JS Pomerantz and S. Goldich | 0.50 | 225.00 | $112.50 |
| 02/08/09 | BDD | Emails (several) to JS Pomerantz and S. Goldich re additional pleadings filed | 0.50 | 225.00 | $112.50 |
| 02/08/09 | BDD | Email to S. Goldich re separately filed memo | 0.10 | 225.00 | $22.50 |
| 02/08/09 | BDD | Email to J. Pomerantz re separately filed memo | 0.10 | 225.00 | $22.50 |
| 02/09/09 | JFB | Continued update and preparation of 2002 service list. | 2.20 | 150.00 | $330.00 |
| 02/09/09 | JNP | Conference with D. Abadir, Stanley E. Goldich and Robert J. Feinstein regarding status and weekly memo. | 0.80 | 675.00 | $540.00 |
| 02/09/09 | SEG | Review Rob Feinstein email re internal conference call. | 0.10 | 675.00 | $67.50 |
| 02/10/09 | JFB | Continued update and preparation of 2002 service list. | 1.10 | 150.00 | $165.00 |
| 02/10/09 | JNP | Conference with Robert J. Feinstein regarding misc. and status. | 0.20 | 675.00 | $135.00 |
| 02/11/09 | JFB | Continued update and preparation of 2002 service list. | 3.10 | 150.00 | $465.00 |
| 02/11/09 | BDD | Email to J. Pomerantz re Jefferies contact | 0.10 | 225.00 | $22.50 |
| 02/12/09 | JFB | Continued update and preparation of 2002 service list. | 2.40 | 150.00 | $360.00 |
| 02/12/09 | JNP | Review of pleadings. | 0.30 | 675.00 | $202.50 |
| 02/12/09 | TJB | Made Arrangements for RJF to appear telephonically at hearing taking place 2/13/09 | 1.00 | 195.00 | $195.00 |
| 02/13/09 | JFB | Continued update and preparation of 2002 service list. | 3.20 | 150.00 | $480.00 |
| 02/13/09 | JNP | Review misc. pleadings. | 0.30 | 675.00 | $202.50 |
| 02/13/09 | SEG | Follow up with Jeff Pomerantz and Rob Feinstein re hearing. | 0.10 | 675.00 | $67.50 |
| 02/14/09 | JNP | Review Agenda for 2/17 hearing. | 0.10 | 675.00 | $67.50 |
| 02/17/09 | JFB | Continue update and preparation of 2002 service list. | 2.20 | 150.00 | $330.00 |
| 02/17/09 | JNP | Conference with Press regarding case issues. | 0.40 | 675.00 | $270.00 |
| 02/17/09 | JNP | Review misc. emails and pleadings. | 0.30 | 675.00 | $202.50 |
| 02/18/09 | JFB | Review and obtain Request for Special notice form the court website. | 1.20 | 150.00 | $180.00 |
| 02/18/09 | JFB | Continued update and preparation of the 2002 service list. | 2.60 | 150.00 | $390.00 |
| 02/18/09 | JNP | Review misc. emails and related. | 0.20 | 675.00 | $135.00 |
| 02/18/09 | SEG | Review information and emails to Dassa re contact list additions. | 0.20 | 675.00 | $135.00 |
| 02/19/09 | JFB | Continued update and preparation of the 2002 service list. | 2.80 | 150.00 | $420.00 |
| 02/19/09 | JNP | Review memo regarding hearing results. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | JNP | Review misc. pleadings and emails. | 0.30 | 675.00 | $202.50 |
| 02/19/09 | BDD | Email to M. Evans re recent pleadings filed | 0.10 | 225.00 | $22.50 |
| 02/20/09 | JFB | Continued update and preparation of the 2002 service list. | 4.20 | 150.00 | $630.00 |
| 02/23/09 | JFB | Continued update and preparation of the 2002 service list. | 3.80 | 150.00 | $570.00 |

**Invoice number  81657**          12304   00002                               **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| 02/23/09 | MAM | Lexis research for Stanley E. Goldich regarding cases | 0.90 | 195.00 | $175.50 |
| 02/24/09 | JFB | Continued update and preparation of 2002 service list. | 3.60 | 150.00 | $540.00 |
| 02/24/09 | JNP | Review misc. pleadings. | 0.20 | 675.00 | $135.00 |
| 02/25/09 | JFB | Continued update and preparation of 2002 service list. | 3.70 | 150.00 | $555.00 |
| 02/25/09 | JNP | Conference with Richard M. Pachulski regarding misc. issues. | 0.20 | 675.00 | $135.00 |
| 02/25/09 | BDD | Research pleadings for R. Pachulski (first day declaration, exclusivity motion) | 0.20 | 225.00 | $45.00 |
| 02/25/09 | BDD | Conversation with R. Pachulski re various pleadings filed | 0.10 | 225.00 | $22.50 |
| 02/26/09 | JFB | Review docket and download Request for Special Notice from court website | 1.60 | 150.00 | $240.00 |
| 02/26/09 | JFB | Continued update and preparation of the 2002 service list. | 2.80 | 150.00 | $420.00 |
| 02/26/09 | BDD | Email to S. Cho re Besanko Declaration in support of first days | 0.10 | 225.00 | $22.50 |
| 02/26/09 | BDD | Conversation with S. Cho re 503(b)(9) claims and general claims bar date S+K Co | 0.10 | 225.00 | $22.50 |
| 02/27/09 | JNP | Review various emails. | 0.20 | 675.00 | $135.00 |
| 02/28/09 | SEG | Review Atkinson email re document preservation and destruction issues and sale of computers and cost comparison chart and email re same. | 0.40 | 675.00 | $270.00 |
| | **Task Code Total** | | **71.80** | | **$14,305.50** |

**CANADA**

| | | | | | |
|---|---|---|---|---|---|
| 02/02/09 | RJF | Call regarding Canadian sale process with debtors. | 0.80 | 795.00 | $636.00 |
| 02/02/09 | BDD | Email to L. Culley at Parasec re Virginia lien information | 0.10 | 225.00 | $22.50 |
| 02/04/09 | RJF | Review email regarding Canada status. | 0.10 | 795.00 | $79.50 |
| 02/06/09 | RJF | Email regarding bar date for Canadian entities. | 0.10 | 795.00 | $79.50 |
| 02/14/09 | JNP | Review Canada sales agreement email and email to David J. Barton regarding review. | 0.10 | 675.00 | $67.50 |
| 02/15/09 | DJB | Review APA for sale of Canadian assets. | 2.00 | 695.00 | $1,390.00 |
| 02/15/09 | DJB | Prepare summary thereof for Committee. | 2.10 | 695.00 | $1,459.50 |
| 02/15/09 | JNP | Review David J. Barton memo on Canada transaction and email to G. Galardi regarding status. | 0.20 | 675.00 | $135.00 |
| 02/16/09 | DJB | Review status of Canadian APA. | 0.20 | 695.00 | $139.00 |
| 02/16/09 | SEG | Review Dickerson email and scan mark-up of INTERTAN APA and emails to Protiviti and Jeff Pomerantz re same. | 0.50 | 675.00 | $337.50 |
| 02/18/09 | JNP | Review and respond to emails regarding  Canada Agreement. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | JNP | Review Canadian Agreement and email to D. Cohen regarding same. | 0.30 | 675.00 | $202.50 |
| 02/20/09 | SEG | Conference call with CONSOR re identification and sale of IP Assets and proposal. | 0.40 | 675.00 | $270.00 |
| 02/23/09 | JNP | Email regarding Canada sale process. | 0.20 | 675.00 | $135.00 |
| | **Task Code Total** | | **7.20** | | **$5,021.00** |

**Invoice number  81657**       12304   00002                                      **Page   11**


### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 01/12/09 | MAM | Review 503(b)(9) claims and input into matrix. | 4.70 | 195.00 | $916.50 |
| 01/21/09 | MAM | Lexis research for Stanley E. Goldich regarding 502(d) cases. | 0.20 | 195.00 | $39.00 |
| 01/30/09 | MAM | Lexis research for Stanley E. Goldich regarding : Constructive Trusts Disfavored in Bankruptcy: 2nd Circuit | 0.30 | 195.00 | $58.50 |
| 02/02/09 | RJF | Research regarding 503(b)(9) and 502(d). | 0.50 | 795.00 | $397.50 |
| 02/02/09 | SEG | Review documents and teleconferences with Loza re IBM issues and analysis and review Loza emails and emails to Loza re same. | 1.20 | 675.00 | $810.00 |
| 02/03/09 | SEG | Review affidavit re PlumChoice administrative claim. | 0.30 | 675.00 | $202.50 |
| 02/04/09 | SEG | Teleconference with Loza re IBM information. | 0.10 | 675.00 | $67.50 |
| 02/05/09 | JFB | Research re Adminsitrative Priority under 503(b)(1)a for Stanley E. Goldich. | 1.60 | 150.00 | $240.00 |
| 02/05/09 | SEG | Review Loza email re discussion with FTI and IBM information and status and email re same. | 0.10 | 675.00 | $67.50 |
| 02/05/09 | SEG | Review emails and notes and email to Galardi and Fredericks re IBM information. | 0.40 | 675.00 | $270.00 |
| 02/05/09 | SEG | Review Fredericks and Kumar emails re IBM Master Agreement and review amendment and documents re IBM information and emails re same. | 0.30 | 675.00 | $202.50 |
| 02/06/09 | SEG | Review Kumer emails re IBM agreement and review Term Lease Agreement and email to Loza and Roski and teleconference with Loza re same. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | SEG | Review Fredericks, Rob Feinstein, Jeff Pomerantz and Galardi emails re late filed claims position and emails re same. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | BDD | Email to J. Pomerantz re transfer of claims | 0.10 | 225.00 | $22.50 |
| 02/11/09 | BDD | Email to JS Pomerantz re transfer of claims | 0.10 | 225.00 | $22.50 |
| 02/13/09 | JNP | Conference with creditor regarding case status. | 0.20 | 675.00 | $135.00 |
| 02/23/09 | JNP | Conference with creditor regarding status and claim. | 0.10 | 675.00 | $67.50 |
| 02/24/09 | SEG | Review Cashman email re 503(b)(9) claims information and review summary. | 0.10 | 675.00 | $67.50 |
| 02/24/09 | SEG | Review PlumChoice response re administrative claim. | 0.20 | 675.00 | $135.00 |
| 02/26/09 | SEG | Review Fredericks email re return of Directv good and information re reclamation claims and email re same. | 0.20 | 675.00 | $135.00 |
| 02/26/09 | BDD | Review of general claims filed by 1/30/09 bar date | 0.10 | 225.00 | $22.50 |
| 02/26/09 | BDD | Email to S. Cho re 503(b)(9) claims filed | 0.10 | 225.00 | $22.50 |
| 02/26/09 | BDD | Call to Aaron at KCC re claims filed by general claims bar date of 1/30/09 | 0.10 | 225.00 | $22.50 |
| 02/27/09 | SEG | Review emails return or Directv goods and reclamation and 503(b)(9) claims. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | SEG | Review Jeff Pomerantz email re Debtors property tax proposal. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | RJF | Emails regarding resolution of Direct TV 503(b)(9) claim. | 0.20 | 795.00 | $159.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **11.70** | **$4,420.50** |

**Invoice number  81657**          12304   00002                                    **Page  12**

### Compensation Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 02/02/09 | BDD | Email to J. Pomerantz re January monthly fee statement | 0.10 | 225.00 | $22.50 |
| 02/04/09 | DAA | Review fee applications of Kirkland & Ellis, Ernst & Young and McGuireWoods | 1.90 | 350.00 | $665.00 |
| 02/05/09 | BDD | Conversation with P. Beran re PSZJ November/December bills | 0.10 | 225.00 | $22.50 |
| 02/05/09 | BDD | Email to J. Turner at US Trustee's Office re PSZJ November/December bills | 0.10 | 225.00 | $22.50 |
| 02/10/09 | BDD | Email to J. Pomerantz re PSZJ prior fee request | 0.10 | 225.00 | $22.50 |
| 02/11/09 | JNP | Review and revise monthly bill. | 1.00 | 675.00 | $675.00 |
| 02/12/09 | JNP | Finalize bill. | 0.10 | 675.00 | $67.50 |
| 02/12/09 | DAA | Review McGuire Woods January fee application | 1.00 | 350.00 | $350.00 |
| 02/13/09 | JNP | Emails about status of fees. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | BDD | Email to M. Lyles re PSZJ bills | 0.10 | 225.00 | $22.50 |
| 02/13/09 | BDD | Review PSZJ bills for Nov., Dec., & Jan. | 0.20 | 225.00 | $45.00 |
| 02/13/09 | BDD | Email to Protiviti re PSZJ fees | 0.10 | 225.00 | $22.50 |
| 02/14/09 | JNP | Email to and from C. Dickerson regarding fees. | 0.10 | 675.00 | $67.50 |
| 02/15/09 | JNP | Review emails from M. Atkinson re fees, prepare email to P. Shea regarding same, review fee situation and email to c. Dickerson regarding same | 0.80 | 675.00 | $540.00 |
| 02/17/09 | BDD | Email to L. Tavenner & P. Beran re PSZJ January monthly fee statement | 0.10 | 225.00 | $22.50 |
| 02/18/09 | BDD | Email to P. Morrow at Jeffries re first interim fee application | 0.10 | 225.00 | $22.50 |
| 02/18/09 | BDD | Email to R. Feinstein re first interim fee application | 0.10 | 225.00 | $22.50 |
| 02/18/09 | BDD | Email to P. Beran and L. Tavenner re PSZJ January monthly fee statement | 0.10 | 225.00 | $22.50 |
| 02/19/09 | BDD | Email to R. Feinstein re first interim fee application | 0.10 | 225.00 | $22.50 |
| 02/19/09 | BDD | Email to J. Pomerantz re PSZJ compensation | 0.10 | 225.00 | $22.50 |
| 02/19/09 | BDD | Email to J. Pomerantz re Gowlings fees | 0.10 | 225.00 | $22.50 |
| 02/19/09 | BDD | Email to D. Cohen at Gowlings re professional fees | 0.10 | 225.00 | $22.50 |
| 02/20/09 | BDD | Email to P. Morrow at Jefferies re interim fee application | 0.10 | 225.00 | $22.50 |
| 02/23/09 | DAA | Review Debtors' professionals fee applications; prepare summary chart of fees | 1.20 | 350.00 | $420.00 |
| 02/25/09 | BDD | Email to P. Morrow at Jeffries re interim compensation request | 0.10 | 225.00 | $22.50 |

|  | **Task Code Total** | **8.00** | **$3,257.50** |
|---|---|---|---|

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 02/04/09 | RMP | Review incentive plan and telephone conference with Atkinson regarding same. | 0.70 | 850.00 | $595.00 |
| 02/04/09 | RJF | Telephone conference with Galardi regarding retention plan. | 0.10 | 795.00 | $79.50 |

**Invoice number  81657**          12304   00002                                    **Page  13**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/09 | RJF | Review debtors materials regarding retention plan. | 0.30 | 795.00 | $238.50 |
| 02/05/09 | RJF | Review retention plan and email Galardi regarding same. | 0.50 | 795.00 | $397.50 |
| 02/06/09 | RJF | Telephone conference with Roski regarding retention plan. | 0.40 | 795.00 | $318.00 |
| 02/06/09 | RJF | Review Protiviti summary of retention plan. | 0.30 | 795.00 | $238.50 |
| 02/06/09 | RJF | Emails regarding retention plan. | 0.20 | 795.00 | $159.00 |
| 02/06/09 | SEG | Review Debtors motion re Winddown incentive and retention Plan. | 0.40 | 675.00 | $270.00 |
| 02/09/09 | SEG | Review pleadings and information re case and preparatin of shell of objection to wind down incentive and retention motion. | 0.40 | 675.00 | $270.00 |
| 02/10/09 | SEG | Preparation of shell of draft objection to wind down incentive and retention plan and review information in Motion and Protiviti memo and email re same. | 0.60 | 675.00 | $405.00 |
| 02/12/09 | JNP | Review emails regarding Protiviti comments to incentive plan. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | JNP | Review incentive plan motion; Conference with M. Atkinson regarding same. | 0.50 | 675.00 | $337.50 |
| 02/13/09 | JNP | Emails regarding incentive plan. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | RMP | Review incentive plan data. | 0.70 | 850.00 | $595.00 |
| 02/13/09 | RJF | Review Protiviti recommendation for retention plan. | 0.50 | 795.00 | $397.50 |
| 02/13/09 | SEG | Review Protiviti email and memo re analysis of proposed winddown and incentive plan and discussion with Jeff Pomerantz re same, review with Committee, discussions with Debtors and potential objection. | 0.50 | 675.00 | $337.50 |
| 02/13/09 | SEG | Investigation and review standards and decisions on retention plans on BAPCPA. | 0.30 | 675.00 | $202.50 |
| 02/17/09 | DAA | Review liquidation analysis and retention bonus plan proposed by Debtors | 0.80 | 350.00 | $280.00 |
| 02/18/09 | AJK | Prepare for conference call re incentive plan. | 1.20 | 725.00 | $870.00 |
| 02/18/09 | AJK | Conference call re employee incentive plan. | 1.00 | 725.00 | $725.00 |
| 02/18/09 | AJK | Telephone conference with M. Atkinson and R. Pachulski re employee benefits. | 0.30 | 725.00 | $217.50 |
| 02/18/09 | JNP | Conference with Richard M. Pachulski regarding incentive retention issues and email of Robert J. Feinstein regarding same. | 0.20 | 675.00 | $135.00 |
| 02/19/09 | JNP | Conference with Stanley E. Goldich regarding management incentive plan. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | SEG | Follow up with Jeff Pomerantz and Rich Pachulski re discussions with Debtors on incentive plan and objection and teleconference with Jeff Pomerantz re same. | 0.30 | 675.00 | $202.50 |
| 02/19/09 | SEG | Review Atkinson email to UST re Debtors employee incentive plan and emails to Jeff Pomerantz, Atkinson and Rich Pachulski and review Pomerantz emails re same. | 0.30 | 675.00 | $202.50 |
| 02/19/09 | SEG | Research re retention and incentive plans under BAPCA. | 1.00 | 675.00 | $675.00 |
| 02/19/09 | RJF | Emails regarding debtors' incentive plan motion. | 0.20 | 795.00 | $159.00 |
| 02/20/09 | AJK | Conference call with Debtors' counsel re retention plan. | 0.40 | 725.00 | $290.00 |
| 02/20/09 | AJK | Analyze issues re incentive plan. | 0.60 | 725.00 | $435.00 |
| 02/20/09 | JNP | Conference with Stanley E. Goldich, Protivity and Richard M. Pachulski regarding incentive retention issues. | 0.40 | 675.00 | $270.00 |

**Invoice number 81657**          12304   00002                              **Page 14**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/20/09 | SEG | Review of notes on article on incentive plans and emails re same and issues. | 0.40 | 675.00 | $270.00 |
| 02/20/09 | SEG | Conference call with Galardi re incentive plan and objections and further internal call re same and negotiations. | 0.60 | 675.00 | $405.00 |
| 02/20/09 | SEG | Review emails re incentive Plan negotiations and issues and email re same. | 0.30 | 675.00 | $202.50 |
| 02/20/09 | SEG | Email re proposal to Galardi and review proposal and Atkinson emails and emails to Atkinson re same and review article and cases re legal standards. | 1.20 | 675.00 | $810.00 |
| 02/20/09 | RJF | Emails regarding employee incentive plan, possible litigation over same, review proposals. | 0.40 | 795.00 | $318.00 |
| 02/21/09 | SEG | Review Rich Pachulski email re proposal comparison and tasks and Atkinson memo and analysis and email re same. | 1.00 | 675.00 | $675.00 |
| 02/21/09 | SEG | Review IP information and documents and emails re same and IP task. | 0.50 | 675.00 | $337.50 |
| 02/21/09 | SEG | Review Alan Kornfeld email re incentive program issues and consultation with Committee and review research re standards and emaisl re same and additional cases. | 0.80 | 675.00 | $540.00 |
| 02/21/09 | RJF | Emails regarding employee incentive plan. | 0.30 | 795.00 | $238.50 |
| 02/22/09 | AJK | Attention to issues re incentive motion. | 0.30 | 725.00 | $217.50 |
| 02/22/09 | JNP | Review emails regarding incentive retention plan and schedule committee call regarding same. | 0.30 | 675.00 | $202.50 |
| 02/22/09 | SEG | Teleconference with Rich Pachulski re position on incentive and retention plan and Committee concerns and objections. | 0.10 | 675.00 | $67.50 |
| 02/22/09 | SEG | Review motion re wind down incentive and retention plan and follow up with Atkinson re liquidation plan and comps and review Atkinson email and information and documents re issues with Plan, discussions with Debtors and proposed changes. | 2.50 | 675.00 | $1,687.50 |
| 02/22/09 | SEG | Preparation of objection to Debtors motion for order to approve wind down incentive and retention plan and email re same. | 5.50 | 675.00 | $3,712.50 |
| 02/22/09 | RJF | Emails regarding incentive plan. | 0.30 | 795.00 | $238.50 |
| 02/23/09 | JNP | Email to J. McNamara regarding incentive retention plan. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | JNP | Conference with L. Tavenner regarding UST and objection to incentive plan. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | JNP | Conference with Stanley E. Goldich regarding objection. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | JNP | Review emails regarding retention plan. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | SEG | Follow up with Atkinson re draft objection to incentive and retention motion and review Atkinson and Roski emails re information and comments and preparation of revisions and review Debtors motion re cases and rulings. | 1.50 | 675.00 | $1,012.50 |
| 02/23/09 | SEG | Further research and analysis re cases and rulings on incentive and retention plans and standards. | 1.50 | 675.00 | $1,012.50 |
| 02/23/09 | SEG | Teleconferences with Jeff Pomerantz and Rich Pachulski re discussions with Debtors and filing of objection and emails to Beran and Tavenner re same. | 0.30 | 675.00 | $202.50 |
| 02/23/09 | SEG | Review Jeff Pomerantz and Protiviti emails re Committee objection to incentive plan and emails re same and revise | 2.50 | 675.00 | $1,687.50 |

**Invoice number  81657**        12304   00002                                **Page  15**

|          |     | Committee opposition based on discussion with Committee and email re same. |      |        |           |
|----------|-----|---------------------------------------------------------------------------|------|--------|-----------|
| 02/23/09 | RJF | Review materials regarding incentive plan.                                | 0.40 | 795.00 | $318.00   |
| 02/23/09 | RJF | Call with committee regarding incentive plan.                             | 1.40 | 795.00 | $1,113.00 |
| 02/23/09 | RJF | Call with G. Galardi, M. Atkinson, RMP regarding retention plan.           | 0.30 | 795.00 | $238.50   |
| 02/23/09 | RJF | Telephone conference with M. Atkinson regarding retention plan.            | 0.30 | 795.00 | $238.50   |
| 02/24/09 | AJK | Attention to issues re MIP.                                                | 0.20 | 725.00 | $145.00   |
| 02/24/09 | JNP | Review UST objection to incentive plan.                                    | 0.10 | 675.00 | $67.50    |
| 02/24/09 | RMP | Various telephone conferences with Debtor's reps, Committee reps and US Trustee in finalizing incentive plan. | 3.20 | 850.00 | $2,720.00 |
| 02/24/09 | SEG | Review Rob Feinstein emails re filing of Committee objection to incentive program and settlement negotiations and emails re same. | 0.30 | 675.00 | $202.50   |
| 02/24/09 | SEG | Review UST objection to incentive plan and email re same. | 0.30 | 675.00 | $202.50   |
| 02/25/09 | RJF | Emails regarding hearing on incentive plan.                               | 0.40 | 795.00 | $318.00   |
|          |     | **Task Code Total**                                                       | **41.00** |     | **$29,176.00** |

### Executory Contracts [B185]

| 02/02/09 | SEG | Review landlord motion re real estate taxes and email to Jeff Pomerantz and Rob Feinstein re same. | 0.30 | 675.00 | $202.50 |
|----------|-----|-----------------------------------------------------------------------------------------------------|------|--------|---------|
| 02/06/09 | RJF | Emails regarding IBM motions.                                                                        | 0.50 | 795.00 | $397.50 |
| 02/09/09 | SEG | Review Lease motion and memo re lease rejection procedures.                                          | 0.40 | 675.00 | $270.00 |
| 02/09/09 | RJF | Review lease disposition and emails regarding same.                                                  | 0.30 | 795.00 | $238.50 |
| 02/11/09 | RJF | Review landlord objections to lease disposition motion.                                              | 0.50 | 795.00 | $397.50 |
| 02/12/09 | SEG | Review Jeff Pomerantz email re Cole Landlord adequate protection motion and review motion re property taxes. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | JNP | Conference with B. Lehane regarding hearing on lease auction.                                        | 0.10 | 675.00 | $67.50 |
| 02/18/09 | SEG | Review Stipulation with Chase re rejection of credit card agreement and teleconference with Dickerson and email to Dickerson and review prior Stipulation and memo to Jeff Pomerantz re same. | 0.70 | 675.00 | $472.50 |
| 02/19/09 | SEG | Review Dickerson email re Chase Stipulation and email to Dickerson and teleconference with Jeff Pomerantz re same and review Weekly Report information to Committee. | 0.30 | 675.00 | $202.50 |
| 02/24/09 | SEG | Review message and teleconference with Teamster re rejection of construction lease.                  | 0.10 | 675.00 | $67.50 |
| 02/27/09 | SEG | Review Fredericks email re bid deadline for March leases.                                            | 0.10 | 675.00 | $67.50 |
|          |     | **Task Code Total**                                                                                 | **3.40** |     | **$2,451.00** |

**Invoice number  81657**        12304   00002                                                **Page  16**

### Financial Filings [B110]

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 02/18/09 | SEG | Review Jeff Pomerantz email re Amended Schedules. | 0.10 | 675.00 | $67.50 |
| | **Task Code Total** | | **0.10** | | **$67.50** |

### Financing [B230]

| Date | | Description | | | |
|------|-----|-------------|------|--------|--------|
| 02/09/09 | GNB | Email Jeffrey N. Pomerantz and Robert J. Feinstein regarding destruction of Final DIP documents. | 0.10 | 475.00 | $47.50 |
| 02/12/09 | JNP | Review and respond to emails regarding backup information for budget. | 0.20 | 675.00 | $135.00 |
| 02/12/09 | JNP | Conference with M. Atkinson regarding budget. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | JNP | Review and respond to emails regarding third DIP amendment and budget; Conference with Robert J. Feinstein regarding same. | 0.90 | 675.00 | $607.50 |
| 02/13/09 | JNP | Conference with D. Berman regarding DIP amendment. | 0.20 | 675.00 | $135.00 |
| 02/13/09 | JNP | Review and respond to emails regarding professional fees and DIP budget. | 0.20 | 675.00 | $135.00 |
| 02/13/09 | JNP | Review DIP amendment; Conference with Robert J. Feinstein regarding same. | 0.40 | 675.00 | $270.00 |
| 02/13/09 | RJF | Telephone conference with JP regarding DIP amendment. | 0.30 | 795.00 | $238.50 |
| 02/13/09 | RJF | Emails regarding third amended DIP budget. | 0.30 | 795.00 | $238.50 |
| 02/13/09 | DAA | Analyze Debtors motion to modify utility order. | 1.20 | 350.00 | $420.00 |
| 02/14/09 | JNP | Review dip amendment, order, Robert J. Feinstein comments and draft email to G. Galardi re same and follow up to M.  Atkinson | 1.30 | 675.00 | $877.50 |
| 02/14/09 | RJF | Review DIP amendment motion and memo to file regarding same. | 1.30 | 795.00 | $1,033.50 |
| 02/15/09 | JNP | Emails regarding DIP financing issues and related. | 0.30 | 675.00 | $202.50 |
| 02/15/09 | BDD | Email to J. Pomerantz re Third Amendment to DIP Agreement | 0.10 | 225.00 | $22.50 |
| 02/16/09 | JNP | Conference with G. Galardi regarding DIP amendment and order. | 0.30 | 675.00 | $202.50 |
| 02/16/09 | JNP | Conference with Richard M. Pachulski regarding financing hearing (2x); Review of revised order; Emails regarding same. | 0.70 | 675.00 | $472.50 |
| 02/16/09 | RMP | Prepare for Court call and conference with J. Pomerantz regarding same. | 1.60 | 850.00 | $1,360.00 |
| 02/17/09 | RMP | Prepare for and participate in court hearing. | 1.10 | 850.00 | $935.00 |
| 02/25/09 | RJF | Review and transmit stipulation regarding reservation of rights on bank claims, emails regarding same. | 0.40 | 795.00 | $318.00 |
| 02/26/09 | BDD | Research DIP Order per R. Pachulski request | 0.10 | 225.00 | $22.50 |
| | **Task Code Total** | | **11.10** | | **$7,741.00** |

### General Creditors Comm. [B150]

**Invoice number  81657**          12304   00002                                              **Page  17**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/09 | JDF | Attend committee meeting re sale process. | 1.00 | 625.00 | $625.00 |
| 01/25/09 | RMP | Prepare for and participate on Circuit City team calls and review e-mails. | 0.50 | 850.00 | $425.00 |
| 01/26/09 | RMP | Prepare for and participate on Committee call and review documents regarding same. | 1.80 | 850.00 | $1,530.00 |
| 02/01/09 | SEG | Review Rob Feinstein and Jason Pomerantz emails re Weekly Update and email re same. | 0.10 | 675.00 | $67.50 |
| 02/01/09 | SEG | Email to Jason Pomerantz and Beth Dassa re modivication of timeframe for weekly summaries. | 0.10 | 675.00 | $67.50 |
| 02/01/09 | SEG | Review Beran email and summary of hearing. | 0.10 | 675.00 | $67.50 |
| 02/01/09 | SEG | Review Rob Feinstein email re Committee conference call and materials and review materials. | 0.50 | 675.00 | $337.50 |
| 02/01/09 | JSP | Review and confirm critical dates | 2.10 | 495.00 | $1,039.50 |
| 02/01/09 | JSP | Draft memo to Committee analyzing recently filed pleadings | 3.20 | 495.00 | $1,584.00 |
| 02/01/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 3.40 | 495.00 | $1,683.00 |
| 02/01/09 | RJF | Attention to agenda, weekly memo for next committee meeting. | 2.00 | 795.00 | $1,590.00 |
| 02/02/09 | RMP | Prepare for and participate in Committee call and follow-up with J. Pomerantz. | 1.90 | 850.00 | $1,615.00 |
| 02/02/09 | SEG | Review email and notes and telephone call to Fredericks and Grant re information requests re pending matters. | 0.30 | 675.00 | $202.50 |
| 02/02/09 | SEG | Review Protiviti financial update and email to Roski and review Atkinson email re same. | 0.30 | 675.00 | $202.50 |
| 02/02/09 | SEG | Review Rob Feinstein email re Lexar and IBM matters and Committee call and email to Rob Feinstein and review information for call. | 0.40 | 675.00 | $270.00 |
| 02/02/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 02/02/09 | SEG | Review Grant email re pending matters, information reqeusts and Debtors' positions and emails re same. | 0.50 | 675.00 | $337.50 |
| 02/02/09 | SEG | Listen to portion Committee conference call. | 0.20 | 675.00 | $135.00 |
| 02/02/09 | RJF | Committee meeting regarding pending matters. | 0.50 | 795.00 | $397.50 |
| 02/02/09 | DAA | Participate in meeting of creditors | 0.50 | 350.00 | $175.00 |
| 02/03/09 | SEG | Review filings and Alliance Stipulation | 0.20 | 675.00 | $135.00 |
| 02/04/09 | SEG | Review information requests to Debtors counsel re pending matters and follow up email re same. | 0.30 | 675.00 | $202.50 |
| 02/04/09 | SEG | Review filings. | 0.40 | 675.00 | $270.00 |
| 02/04/09 | SEG | Review Grant and Fredericks emails re response to inquiries and emails to Jeff Pomerantz, Rob Feinstein, Grant and Fredericks re same. | 0.50 | 675.00 | $337.50 |
| 02/04/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 3.30 | 495.00 | $1,633.50 |
| 02/05/09 | SEG | Review Rob Feinstein email and emails to Rob re pending matters, Weekly Update and discussions with Debtors' counsel and information flow. | 0.50 | 675.00 | $337.50 |
| 02/05/09 | SEG | Teleconference with Dassa re Weekly Update. | 0.20 | 675.00 | $135.00 |
| 02/05/09 | SEG | Review email to Committee re weekly meeting and article. | 0.10 | 675.00 | $67.50 |
| 02/05/09 | SEG | Teleconference with Rob Feinstein re pending matters, | 0.30 | 675.00 | $202.50 |

**Invoice number 81657**        12304  00002                                **Page 18**

| | | | | | |
|---|---|---|---|---|---|
| | | agency agreement and inventory value issue and potential adjustments and coordination with Debtors' professionals. | | | |
| 02/05/09 | SEG | Review Dassa emails and drafts of Weekly Update. | 0.50 | 675.00 | $337.50 |
| 02/05/09 | SEG | Review filings re appeals. | 0.10 | 675.00 | $67.50 |
| 02/05/09 | SEG | Review emails re information requests and follow up with Fredericks and Galardi and email to Rob Feinstein re same. | 0.40 | 675.00 | $270.00 |
| 02/05/09 | JSP | Review and analyze recent pleadings for report to Committee regarding same | 2.10 | 495.00 | $1,039.50 |
| 02/05/09 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/05/09 | BDD | Conversation with S. Goldich re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/05/09 | BDD | Email to B. Bowling at Simon Properties re committee expense | 0.10 | 225.00 | $22.50 |
| 02/05/09 | BDD | Review weekly pleadings filed re weekly memo for 2/8/09 | 1.00 | 225.00 | $225.00 |
| 02/05/09 | BDD | Email to S. Goldich re weekly memo for 2/8/09 | 0.10 | 225.00 | $22.50 |
| 02/05/09 | BDD | Additions to 2/8/09 weekly memo for | 0.50 | 225.00 | $112.50 |
| 02/05/09 | BDD | Email to S. Goldich re revised weekly memo | 0.10 | 225.00 | $22.50 |
| 02/06/09 | SEG | Review Fredericks emails re information requests and review information and emails to Fredericks and teleconference with Feinstein re same and Weekly Update. | 1.50 | 675.00 | $1,012.50 |
| 02/06/09 | SEG | Review Jason Pomerantz and Rob Feinstein emails re preparation of Weekly Update filings and emails to Jason Pomerantz and Beth Dassa re same. | 0.30 | 675.00 | $202.50 |
| 02/06/09 | SEG | Review Fredericks email re adjournment of IBM motion and information. | 0.20 | 675.00 | $135.00 |
| 02/06/09 | JSP | Review articles from past week for report to Committee regarding same | 0.30 | 495.00 | $148.50 |
| 02/06/09 | JSP | Review and analyze pleadings for report to Committee regarding same | 3.10 | 495.00 | $1,534.50 |
| 02/06/09 | LAF | Circuit City News | 1.00 | 250.00 | $250.00 |
| 02/06/09 | DAA | Analyze and summarize motions filed since 2/1/09 to be included in weekly update memorandum to the committee | 5.90 | 350.00 | $2,065.00 |
| 02/07/09 | SEG | Follow up with Jeff Pomerantz and Rob Feinstein re IT and internet offers and provision of summary and information to Committee and emails to Dassa re same and preparation of summary. | 1.00 | 675.00 | $675.00 |
| 02/07/09 | SEG | Review communications and email to Fredericks and Galardi re information requests. | 0.40 | 675.00 | $270.00 |
| 02/07/09 | SEG | Review revised draft of Weekly Update and communications and information re continued matters and follow up with Dassa and Jason Pomerantz and preparation memo re updates to descriptions. | 2.50 | 675.00 | $1,687.50 |
| 02/07/09 | SEG | Review Jeff Pomerantz emails re recommendations in Weekly Update. | 0.10 | 675.00 | $67.50 |
| 02/07/09 | SEG | Review emails and information re docket and pleadings and emails to Dassa re same. | 0.50 | 675.00 | $337.50 |
| 02/07/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.60 | 495.00 | $1,287.00 |
| 02/07/09 | JSP | Draft memo to Committee analyzing various pleadings | 2.80 | 495.00 | $1,386.00 |
| 02/07/09 | BDD | Email to S. Goldich and JS Pomerantz re weekly memo and critical dates memo | 0.10 | 225.00 | $22.50 |

**Invoice number  81657**          12304   00002                          **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 02/07/09 | DAA | Analyze and summarize motions and objections filed since 2/1/09 to be included in the weekly update memorandum to the creditors committee | 2.00 | 350.00 | $700.00 |
| 02/08/09 | SEG | Follow up with Beth Dassa re memo re bids for IP and online assets revised summary and email to Gini Downing re memo. | 0.40 | 675.00 | $270.00 |
| 02/08/09 | SEG | Review pleading and email to Rob Feinstein and Jeff Pomerantz re Debtors proposed winddown incentive and retention plan. | 0.20 | 675.00 | $135.00 |
| 02/08/09 | SEG | Follow up re Weekly Update and preparation of emails re analysis of motiosn and recommendations and review revised draft, nnotes and documents and review and revise Weekly Update. | 4.00 | 675.00 | $2,700.00 |
| 02/08/09 | RJF | Review materials for 2/10/09 committee meeting. | 0.30 | 795.00 | $238.50 |
| 02/08/09 | JSP | Review and finalize draft memo to Committee analyzing recently filed pleadings | 3.10 | 495.00 | $1,534.50 |
| 02/08/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 3.10 | 495.00 | $1,534.50 |
| 02/08/09 | JSP | Review and confirm Critical Dates | 2.10 | 495.00 | $1,039.50 |
| 02/08/09 | DAA | Analyzed Debtors motions set for February 16 omnibus hearing and drafted committee recommendations | 1.40 | 350.00 | $490.00 |
| 02/09/09 | JNP | Review committee materials. | 0.20 | 675.00 | $135.00 |
| 02/09/09 | RMP | Prepare for Committee call. | 1.20 | 850.00 | $1,020.00 |
| 02/09/09 | SEG | Follow up re Committee Memo and Summary re IP and online assets bids. | 0.30 | 675.00 | $202.50 |
| 02/09/09 | SEG | Review Weekly Update and telephone calls to Roski and Loza re investigation of IBM information and defective inventory FF&E motions. | 0.30 | 675.00 | $202.50 |
| 02/09/09 | SEG | Internal Conference call re pending matters. | 0.70 | 675.00 | $472.50 |
| 02/09/09 | SEG | Review further revised draft of Weekly Update and redline of changes. | 0.30 | 675.00 | $202.50 |
| 02/09/09 | SEG | Review Protiviti Financial Update report to Committee. | 0.40 | 675.00 | $270.00 |
| 02/09/09 | SEG | Review Rob Feinstein emails to Committee re conference call and review documents. | 0.70 | 675.00 | $472.50 |
| 02/09/09 | DAA | Internal call with team members regarding various pending matters | 0.80 | 350.00 | $280.00 |
| 02/09/09 | DAA | Update weekly update memorandum to the creditors committee | 1.90 | 350.00 | $665.00 |
| 02/09/09 | RJF | Review Protiviti materials for 2/10/09 meeting. | 0.50 | 795.00 | $397.50 |
| 02/09/09 | RJF | Email to committee with attachments regarding next meeting. | 0.40 | 795.00 | $318.00 |
| 02/10/09 | JNP | Participate on committee call. | 1.60 | 675.00 | $1,080.00 |
| 02/10/09 | JNP | Conference with M. Tuchin regarding status. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | JNP | Review Proitivity committee report. | 0.20 | 675.00 | $135.00 |
| 02/10/09 | RMP | Prepare for and participate on Committee call. | 2.20 | 850.00 | $1,870.00 |
| 02/10/09 | SEG | Committee conference re pending matters, liquidation matters and updates, sale motions, incentive and retention plan and IP bids. | 1.10 | 675.00 | $742.50 |
| 02/10/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 02/10/09 | JSP | Review and analyze Circuit City pleadings for report to | 2.00 | 495.00 | $990.00 |

**Invoice number  81657**      12304   00002                    **Page  20**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Committee regarding same |  |  |  |
| 02/10/09 | BDD | Email to IT re additional distribution list | 0.10 | 225.00 | $22.50 |
| 02/10/09 | BDD | Email to J. Pomerantz re additional distribution list | 0.10 | 225.00 | $22.50 |
| 02/10/09 | RJF | Committee call regarding pending matters. | 1.50 | 795.00 | $1,192.50 |
| 02/10/09 | DAA | Participated in telephonic meeting of creditors | 1.60 | 350.00 | $560.00 |
| 02/11/09 | JNP | Respond to email from A. Berger. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | SEG | Review Weekly Update and critical dates memos and teleconference with Jeff Pomerantz and Rob Feinstein re pending matters and hearings and review draft hearing Agenda. | 1.00 | 675.00 | $675.00 |
| 02/11/09 | SEG | Review emails and pleadings re filings and hearing Agenda. | 0.50 | 675.00 | $337.50 |
| 02/11/09 | SEG | Conference call with Debtors counsel re hearings and pending matters. | 1.00 | 675.00 | $675.00 |
| 02/11/09 | SEG | Review Jeff Pomerantz and Hall message re liquidation of IP and office equipment. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | BDD | Email to K. Matta re Bryan Hopkins committee expenses | 0.10 | 225.00 | $22.50 |
| 02/11/09 | BDD | Work on weekly memo for 2/15/09 | 2.00 | 225.00 | $450.00 |
| 02/12/09 | SEG | Review Lazaroff email and draft motion and order re modification of utility order. | 0.20 | 675.00 | $135.00 |
| 02/12/09 | SEG | Review multiple emails and pleadings re filings and Memorandum of Opinion of Court re stub rent dispute. | 0.50 | 675.00 | $337.50 |
| 02/12/09 | SEG | Review documents re pending matters and issues. | 0.60 | 675.00 | $405.00 |
| 02/12/09 | SEG | Review Landlord adequate protection motion re property taxes and review Agenda re similar motion and memo to Jeff Pomerantz re same and pending matters and assignments. | 0.50 | 675.00 | $337.50 |
| 02/12/09 | SEG | Review Jeff Pomerantz email re utility motion and review motion and email re same. | 0.30 | 675.00 | $202.50 |
| 02/12/09 | SEG | Review Dassa email and draft of Weekly Update. | 0.20 | 675.00 | $135.00 |
| 02/12/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 3.40 | 495.00 | $1,683.00 |
| 02/12/09 | BDD | Further additions to weekly memo for 2/15/09 | 1.00 | 225.00 | $225.00 |
| 02/13/09 | JNP | Review updates for weekly memo. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | SEG | Review Weekly Update summaries of Phoenix and Utility Motions. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | SEG | Review filings and Amended Agenda and check continued items. | 0.40 | 675.00 | $270.00 |
| 02/13/09 | SEG | Follow up re revised Agenda. | 0.10 | 675.00 | $67.50 |
| 02/13/09 | LAF | Circuit City News. | 1.30 | 250.00 | $325.00 |
| 02/13/09 | DAA | Summarize motions and objections filed since 2-6-09 to be included in weekly update memorandum to creditors committee | 3.90 | 350.00 | $1,365.00 |
| 02/14/09 | JNP | Begin to prepare for weekly committee meeting. | 0.30 | 675.00 | $202.50 |
| 02/14/09 | JNP | Emails regarding weekly memo. | 0.10 | 675.00 | $67.50 |
| 02/14/09 | SEG | Review revised drafts of Weekly Update and emails to Jeff Pomerantz and Beth Dassa and review emails re same and preparation of inserts re pending matters. | 1.50 | 675.00 | $1,012.50 |
| 02/14/09 | SEG | Review Beran memo re hearing and emails to Jeff | 0.50 | 675.00 | $337.50 |

**Invoice number  81657**        12304   00002                               **Page  21**

| | | | | | |
|---|---|---|---|---|---|
| | | Pomerantz and Beran re same, Weekly Update and Debtors discussion and agreement re defective inventory motion. | | | |
| 02/14/09 | SEG | Review Jeff Pomerantz emails re Weekly Update and summary of DIP financing motion and comments. | 0.30 | 675.00 | $202.50 |
| 02/14/09 | JSP | Review and analyze recently filed pleadings and results of hearings for report to Committee regarding same | 2.40 | 495.00 | $1,188.00 |
| 02/14/09 | JSP | Draft memo to Committee analyzing pleadings | 3.30 | 495.00 | $1,633.50 |
| 02/14/09 | JSP | Review and confirm critical dates | 0.80 | 495.00 | $396.00 |
| 02/14/09 | JSP | Review recent news articles for report to Committee regarding same | 0.30 | 495.00 | $148.50 |
| 02/14/09 | BDD | Continue working on weekly memo for 2/15/09 | 3.00 | 225.00 | $675.00 |
| 02/14/09 | BDD | Emails (several) to JS Pomerantz, J. Pomerantz and S. Goldich re weekly memo and critical dates memo | 0.50 | 225.00 | $112.50 |
| 02/14/09 | BDD | Revisions to critical dates memo | 0.50 | 225.00 | $112.50 |
| 02/14/09 | DAA | Summarize motions and objections filed since 2-6-09 to be included in weekly memorandum to creditors committee | 1.30 | 350.00 | $455.00 |
| 02/15/09 | JNP | Review and comment on weekly memo and emails regarding same. | 0.60 | 675.00 | $405.00 |
| 02/15/09 | JNP | Finalize materials for committee call and circulate. | 0.30 | 675.00 | $202.50 |
| 02/15/09 | SEG | Review Beth Dassa email and Jason Pomerantz emails re revised draft of Weekly Report with hearing result and revisions re pending matters and emails re same. | 0.30 | 675.00 | $202.50 |
| 02/15/09 | SEG | Review emails re status of Weekly Update and further revised draft and preparations of further revisions and emails to Jeff Pomerantz, Jason Pomerantz and Beth Dassa re same and information and corrections re same. | 1.30 | 675.00 | $877.50 |
| 02/15/09 | SEG | Preparation of email to Beran re further information re hearing and Weekly Update and review Beran email re same. | 0.30 | 675.00 | $202.50 |
| 02/15/09 | SEG | Review Jeff Pomerantz email re Committee materials and scan documents. | 0.40 | 675.00 | $270.00 |
| 02/15/09 | JSP | Review correspondence, memos and pleadings for report to Committee regarding same | 2.60 | 495.00 | $1,287.00 |
| 02/15/09 | JSP | Review and confirm critical dates | 2.90 | 495.00 | $1,435.50 |
| 02/15/09 | JSP | Revise weekly memo to Committee analyzing pleadings and hearing results | 3.70 | 495.00 | $1,831.50 |
| 02/15/09 | BDD | Conversation with JS Pomerantz re weekly memo and critical dates memo | 0.20 | 225.00 | $45.00 |
| 02/15/09 | BDD | Email to S. Goldich re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/15/09 | BDD | Email to J. Pomerantz re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/15/09 | BDD | Continue working on and revising memo per J. Pomerantz, JS Pomerantz and S. Goldich comments | 3.00 | 225.00 | $675.00 |
| 02/16/09 | SEG | Review Beran email re hearing information and email re same. | 0.10 | 675.00 | $67.50 |
| 02/16/09 | SEG | Teleconference with Rich Pachulski re Committee matters. | 0.10 | 675.00 | $67.50 |
| 02/16/09 | JSP | Confer with M. Atkinson and J. Crockett regarding creditors website | 0.10 | 495.00 | $49.50 |
| 02/17/09 | JNP | Participate on Committee call. | 1.50 | 675.00 | $1,012.50 |
| 02/17/09 | JNP | Conference with B. Lehane regarding committee meeting. | 0.10 | 675.00 | $67.50 |
| 02/17/09 | RMP | Prepare for and participate on Committee call. | 2.30 | 850.00 | $1,955.00 |

**Invoice number 81657**        12304   00002                                    **Page  22**

| | | | | | |
|---|---|---|---|---|---|
| 02/17/09 | SEG | Review Protiviti Weekly Update for Committee conference call. | 0.40 | 675.00 | $270.00 |
| 02/17/09 | SEG | Follow up with Jeff Pomerantz re IP matters and report to Committee and review memo and email to Committee. | 0.30 | 675.00 | $202.50 |
| 02/17/09 | SEG | Review filings and Orders. | 0.40 | 675.00 | $270.00 |
| 02/17/09 | BDD | Preparation of chart re committee expenses | 0.30 | 225.00 | $67.50 |
| 02/17/09 | BDD | Preparation of PSZJ second monthly fee statement letter | 0.30 | 225.00 | $67.50 |
| 02/17/09 | BDD | Email to J. Pomerantz re committee expenses re 1/09 committee meeting | 0.10 | 225.00 | $22.50 |
| 02/17/09 | BDD | Conversation with M. Evans re 2/22/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 02/17/09 | DAA | Participated in telephonic meeting of creditors | 1.00 | 350.00 | $350.00 |
| 02/18/09 | SEG | Review Beran email and hearing report. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | SEG | Review Beran email re motion and order re destruction of business records. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | SEG | Review Fredericks email and offers for Defective Inventory and email to Fredericks re same. | 0.30 | 675.00 | $202.50 |
| 02/18/09 | SEG | Review filings. | 0.20 | 675.00 | $135.00 |
| 02/18/09 | BDD | Email to IT re Committee distribution lists | 0.10 | 225.00 | $22.50 |
| 02/18/09 | BDD | Email to PSZJ team re 2/17/09 hearings | 0.10 | 225.00 | $22.50 |
| 02/18/09 | BDD | Review docket re new pleadings filed | 0.20 | 225.00 | $45.00 |
| 02/18/09 | BDD | Email to M. Evans re pleadings filed 2/15 - 2/18 | 0.10 | 225.00 | $22.50 |
| 02/18/09 | DAA | Summarize Debtors motions filed week of 2/16/09 to be included in weekly update memorandum to creditors committee | 0.70 | 350.00 | $245.00 |
| 02/19/09 | SEG | Review Beran report on hearing. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | SEG | Review email re filings. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | SEG | Review emails re draft Weekly Memo. | 0.10 | 675.00 | $67.50 |
| 02/19/09 | SEG | Review Committee materials and memos. | 0.30 | 675.00 | $202.50 |
| 02/19/09 | BDD | Email to S. Goldich re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/19/09 | BDD | Work on weekly memo for 2/22/09 | 3.50 | 225.00 | $787.50 |
| 02/19/09 | BDD | Revisions to critical dates memo for 2/22/09 | 1.50 | 225.00 | $337.50 |
| 02/20/09 | SEG | Review emails re information requests and discussion with Debtors re incentive plan. | 0.20 | 675.00 | $135.00 |
| 02/20/09 | SEG | Review Crocket email re information requests and action items. | 0.10 | 675.00 | $67.50 |
| 02/20/09 | SEG | Follow up re Weekly Debate. | 0.10 | 675.00 | $67.50 |
| 02/20/09 | SEG | Review filings. | 0.10 | 675.00 | $67.50 |
| 02/20/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 1.80 | 495.00 | $891.00 |
| 02/20/09 | LAF | Circuit City News. | 1.00 | 250.00 | $250.00 |
| 02/20/09 | BDD | Email to G. Downing re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/20/09 | BDD | Email to M. Wilson re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/20/09 | BDD | Conversation with M. Wilson re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/20/09 | BDD | Email to JS Pomerantz re 2/22/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 02/20/09 | BDD | Email to JS Pomerantz and S. Goldich re 2/22/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 02/20/09 | DAA | Summarize pleadings filed since 2/14/09 to be included in | 1.70 | 350.00 | $595.00 |

**Invoice number  81657**      12304   00002                                    **Page  23**

| | | | | | |
|---|---|---|---|---|---|
| | | weekly update memorandum to creditors committee | | | |
| 02/21/09 | SEG | Review Jason Pomerantz email re Weekly Update and email re same. | 0.10 | 675.00 | $67.50 |
| 02/21/09 | JSP | Review and confirm critical dates | 0.80 | 495.00 | $396.00 |
| 02/21/09 | JSP | Review and analyze recently filed pleadings for report to Committee regarding same | 2.20 | 495.00 | $1,089.00 |
| 02/21/09 | JSP | Draft report to Committee regarding various pleadings | 1.60 | 495.00 | $792.00 |
| 02/21/09 | JSP | Review recent articles for report to Committee regarding same | 0.30 | 495.00 | $148.50 |
| 02/21/09 | DAA | Summarize pleadings filed since 2/14/09 to be included in weekly update memorandum to creditors committee | 1.70 | 350.00 | $595.00 |
| 02/22/09 | SEG | Review emails re discussion with Committee re incentive and retention plan and proposal to Debtor. | 0.20 | 675.00 | $135.00 |
| 02/22/09 | SEG | Email to Beran and Tavenner re possible objection and filing and review email re same. | 0.10 | 675.00 | $67.50 |
| 02/22/09 | SEG | Review Weekly Updates and information re Chase motion and stipulation and email to Jeff Pomerantz re same and follow up re Weekly Update. | 0.40 | 675.00 | $270.00 |
| 02/22/09 | JSP | Confirm critical dates | 0.70 | 495.00 | $346.50 |
| 02/22/09 | JSP | Draft memo to Committee analyzing various pleadings | 1.80 | 495.00 | $891.00 |
| 02/22/09 | BDD | Conversation with JS Pomerantz re 2/22/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 02/23/09 | JNP | Call with Committee regarding incentive plan. | 1.30 | 675.00 | $877.50 |
| 02/23/09 | SEG | Review draft Weekly Update and email to Jason Pomerantz re revisions and updates. | 1.00 | 675.00 | $675.00 |
| 02/23/09 | SEG | Follow up with Jeff Pomerantz re Committee call and information. | 0.10 | 675.00 | $67.50 |
| 02/23/09 | SEG | Follow up with Atkinson re report to Committee re retention and incentive plan analysis and negotiations and email to Committee re draft objection. | 0.20 | 675.00 | $135.00 |
| 02/23/09 | SEG | Review Protiviti analysis and report to Committee and Committee conference call re incentive and retention plan. | 1.50 | 675.00 | $1,012.50 |
| 02/23/09 | JSP | Review and revise weekly memo to committee analyzing various pleadings | 2.30 | 495.00 | $1,138.50 |
| 02/23/09 | JSP | Review and revise critical dates memo | 0.70 | 495.00 | $346.50 |
| 02/23/09 | BDD | Email to JS Pomerantz re 2/22/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 02/23/09 | BDD | Revisions/additions to weekly memo for 2/22/09 | 1.10 | 225.00 | $247.50 |
| 02/23/09 | BDD | Revisions to critical dates memo | 0.20 | 225.00 | $45.00 |
| 02/23/09 | BDD | Email to JS Pomerantz re critical dates memo | 0.10 | 225.00 | $22.50 |
| 02/23/09 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/24/09 | JNP | Review and revise weekly memo and prepare materials for committee call. | 0.30 | 675.00 | $202.50 |
| 02/24/09 | SEG | Review emails and follow up with Atkinson and Crocket re information requests and review Crocket email re same. | 0.30 | 675.00 | $202.50 |
| 02/24/09 | SEG | Review Davis email re proposed settlement of disputes re retention plan. | 0.20 | 675.00 | $135.00 |
| 02/24/09 | SEG | Review Jeff Pomerantz emails re Committee conference call, pending matters and information and memo to Committee re sale of Defective inventory and email to Jeff Pomerantz re same. | 0.50 | 675.00 | $337.50 |

**Invoice number  81657**        12304   00002                        **Page  24**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/24/09 | SEG | Review email re filings. | 0.10 | 675.00 | $67.50 |
| 02/24/09 | SEG | Review hearing Agenda. | 0.20 | 675.00 | $135.00 |
| 02/24/09 | BDD | Email to K. Matta re B. Hopkins expenses | 0.10 | 225.00 | $22.50 |
| 02/24/09 | BDD | Email to J. Pomerantz re committee expenses | 0.10 | 225.00 | $22.50 |
| 02/25/09 | JNP | Review emails regarding committee meetings. | 0.10 | 675.00 | $67.50 |
| 02/25/09 | SEG | Review issues re coordination and email to Jeff Pomerantz and Rob Feinstein re same. | 0.30 | 675.00 | $202.50 |
| 02/25/09 | SEG | Review Protivit financial reports. | 0.40 | 675.00 | $270.00 |
| 02/25/09 | SEG | Review pleadings re filings including destruction of PII records and Amended Agenda. | 0.30 | 675.00 | $202.50 |
| 02/25/09 | SEG | Review Rob Feinstein email re Committee conference call and email re Rob Feinstein re Committee consent to sale of defective inventory and review Rob Feinstein and Atkinson emails re same. | 0.20 | 675.00 | $135.00 |
| 02/25/09 | JSP | Review and confirm critical dates | 0.80 | 495.00 | $396.00 |
| 02/25/09 | BDD | Work on weekly memo for 3/1/09 | 2.00 | 225.00 | $450.00 |
| 02/25/09 | BDD | Review pleadings filed for 3/1/09 weekly memo | 1.00 | 225.00 | $225.00 |
| 02/25/09 | BDD | Email to S. Raabe at Circuit City re committee member expense reimbursement | 0.10 | 225.00 | $22.50 |
| 02/25/09 | BDD | Email to J. Pomerantz re committee member expenses | 0.10 | 225.00 | $22.50 |
| 02/25/09 | BDD | Email to C. Heaney at Skadden re committee member expenses | 0.10 | 225.00 | $22.50 |
| 02/25/09 | BDD | Email to JS Pomerantz re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/25/09 | BDD | Email to J. Pomerantz re committee member expenses | 0.10 | 225.00 | $22.50 |
| 02/25/09 | RJF | Emails regarding next committee meeting and agenda items. | 0.40 | 795.00 | $318.00 |
| 02/26/09 | SEG | Review Rush email and Canada and IP sale process updates. | 0.10 | 675.00 | $67.50 |
| 02/26/09 | SEG | Review Atkinson emails re computers and computer records and data protection and removal issues and information re cost comparisons and sale analysis and emails to Jeff Pomerantz, Rob Feinstein and Atkinson re same. | 0.80 | 675.00 | $540.00 |
| 02/26/09 | SEG | Review Beth Dassa email re Weekly Update and email re same. | 0.10 | 675.00 | $67.50 |
| 02/26/09 | SEG | Review Atkinson memo to Committee re sale of defective inventory and review and revise memo and email to Atkinson re same. | 1.10 | 675.00 | $742.50 |
| 02/26/09 | SEG | Review pleadings re court filings. | 0.30 | 675.00 | $202.50 |
| 02/26/09 | SEG | Email to Rob Feinstein and Jeff Pomerantz re Committee Agenda and call and review Rob Feinstein email re same. | 0.10 | 675.00 | $67.50 |
| 02/26/09 | SEG | Review draft Weekly Update. | 0.30 | 675.00 | $202.50 |
| 02/26/09 | BDD | Finalization of 3/1/09 weekly memo | 1.50 | 225.00 | $337.50 |
| 02/26/09 | BDD | Email to D. Abadir & S. Goldich re 3/1/09 weekly memo | 0.10 | 225.00 | $22.50 |
| 02/26/09 | BDD | Revisions to critical dates memo | 0.20 | 225.00 | $45.00 |
| 02/26/09 | BDD | Email to D. Abadir re critical dates memo | 0.10 | 225.00 | $22.50 |
| 02/26/09 | BDD | Email to C. Heaney at Circuit City re committee member reimbursement | 0.10 | 225.00 | $22.50 |
| 02/26/09 | BDD | Email to K. Matta re B. Hopkins expense reimbursement | 0.10 | 225.00 | $22.50 |

**Invoice number 81657**          12304   00002                                        **Page 25**

| | | request | | | |
|---|---|---|---|---|---|
| 02/26/09 | DAA | Draft weekly update memorandum and review pleading filed since February 21, 2009 | 0.40 | 350.00 | $140.00 |
| 02/27/09 | SEG | Review Committee member and Atkinson emails re defective inventory sales and teleconferences with Rob Feinstein and review ABA documents and emails to Fredericks and Galardi and Rob Feinstein re same. | 1.00 | 675.00 | $675.00 |
| 02/27/09 | SEG | Review Atkinson email memo re discussion with IP Brokers and email to Atkinson re same and review broker documents and information. | 0.60 | 675.00 | $405.00 |
| 02/27/09 | SEG | Review filings and Agenda. | 0.40 | 675.00 | $270.00 |
| 02/27/09 | SEG | Follow up with Rob Feinstein and Jeff Pomerantz re Committee issue re covenant for sale of defective inventory covering Debtors and vendors and emails to Friedman and Neal and review Friedman email re same. | 0.80 | 675.00 | $540.00 |
| 02/27/09 | SEG | Review Jeff Pomeranz email and discussion with Jeff Pomerantz re staffing and coordination with Committee. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | SEG | Review Beth Dassa email re revised Weekly Update. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | JSP | Review articles from past week for report to Committee regarding same | 0.40 | 495.00 | $198.00 |
| 02/27/09 | LAF | Circuit City News. | 1.80 | 250.00 | $450.00 |
| 02/27/09 | BDD | Revisions to weekly memo | 0.30 | 225.00 | $67.50 |
| 02/27/09 | BDD | Revisions to critical dates memo | 0.20 | 225.00 | $45.00 |
| 02/27/09 | BDD | Email to D. Abadir & S. Goldich re weekly memo | 0.10 | 225.00 | $22.50 |
| 02/27/09 | BDD | Email to D. Abadir re critical dates memo | 0.10 | 225.00 | $22.50 |
| 02/27/09 | BDD | Review docket re additional pleadings filed | 0.20 | 225.00 | $45.00 |
| 02/28/09 | SEG | Review draft Weekly Update, notice of Agenda and filings and review and revise Agenda and email re same. | 2.50 | 675.00 | $1,687.50 |
| 02/28/09 | SEG | Review Article re Circuit City liquidation sales and email re same. | 0.10 | 675.00 | $67.50 |
| 02/28/09 | DAA | Analyze pleadings filed since February 21, 2009 and draft weekly update memorandum to the creditors committee | 3.90 | 350.00 | $1,365.00 |
| | **Task Code Total** | | **200.30** | | **$101,519.00** |

**Hearing**

| 02/05/09 | RJF | Attention to Lexar motion, emails SG regarding same. | 0.30 | 795.00 | $238.50 |
|---|---|---|---|---|---|
| 02/05/09 | RJF | Telephone conference with Stan regarding IBM, other motions. | 0.30 | 795.00 | $238.50 |
| 02/06/09 | RJF | Review latest filed motions and pleadings. | 0.50 | 795.00 | $397.50 |
| 02/07/09 | RJF | Work on weekly memo, review of recent motions. | 0.80 | 795.00 | $636.00 |
| 02/09/09 | RJF | Review draft weekly memo and Protiviti memo. | 0.70 | 795.00 | $556.50 |
| 02/09/09 | RJF | Internal call regarding pending motions, weekly memo. | 0.80 | 795.00 | $636.00 |
| 02/10/09 | RJF | Telephone conference with JP regarding 2/13/09 hearings. | 0.30 | 795.00 | $238.50 |
| 02/11/09 | RJF | Call with Galardi et al regarding motions on 2/13/09 calendar and other case issues. | 1.00 | 795.00 | $795.00 |
| 02/11/09 | RJF | Internal call regarding 2/13/09 hearings. | 0.40 | 795.00 | $318.00 |

**Invoice number  81657**        12304   00002                                **Page  26**

| | | | | | |
|---|---|---|---|---|---|
| 02/11/09 | RJF | Telephone conference with JP regarding 2/13/09 hearings. | 0.30 | 795.00 | $238.50 |
| 02/11/09 | RJF | Telephone conference with Jeffrey N. Pomerantz, Stanley E. Goldich regarding pending motions. | 0.80 | 795.00 | $636.00 |
| 02/12/09 | RJF | Telephone conference with Paula Beran regarding 2/13/09 hearings. | 0.30 | 795.00 | $238.50 |
| 02/13/09 | RJF | Attend omnibus hearings telephonically. | 2.30 | 795.00 | $1,828.50 |
| 02/13/09 | DAH | Telephone conferences regarding telephonic hearing set up; follow up regarding same | 0.40 | 225.00 | $90.00 |
| 02/25/09 | RJF | Attend telephonic hearing on incentive motion, other matters. | 0.80 | 795.00 | $636.00 |
| 02/25/09 | DAH | Review and respond to emails regarding hearings to be held | 0.10 | 225.00 | $22.50 |
| 02/25/09 | DAH | Telephone conference with case administrator regarding R. Feinstein on telephonic hearing today at 2:00 p.m. | 0.20 | 225.00 | $45.00 |
| 02/26/09 | RJF | Emails regarding incentive plan, pending and possible motions. | 0.50 | 795.00 | $397.50 |
| | **Task Code Total** | | **10.80** | | **$8,187.00** |

### Lien Review

| | | | | | |
|---|---|---|---|---|---|
| 02/02/09 | BDD | Email to H. Kevane re Virginia lien search results | 0.10 | 225.00 | $22.50 |
| 02/02/09 | HCK | Review VA lien search results. | 0.60 | 675.00 | $405.00 |
| 02/02/09 | HCK | Further review/analyze CC DIP loan documents and collateral support, perfection certificates. | 1.60 | 675.00 | $1,080.00 |
| 02/03/09 | HCK | Further review second amended credit agreement, edit draft memo. | 0.70 | 675.00 | $472.50 |
| 02/03/09 | HCK | Further research BOA loan/security agreement and draft memo to Committee. | 1.80 | 675.00 | $1,215.00 |
| 02/05/09 | HCK | Prepare for conference with R. Feinstein, review memos re BOA lien review and revise/edit draft memo to Committee. | 0.80 | 675.00 | $540.00 |
| 02/05/09 | HCK | Telephone conference with R. Feinstein re lien review status. | 0.30 | 675.00 | $202.50 |
| 02/05/09 | HCK | Further draft/revise analysis memo re BOA lien review; further review BOA documents. | 0.80 | 675.00 | $540.00 |
| 02/05/09 | RJF | Telephone conference with Henry C. Kevane regarding lien analysis. | 0.30 | 795.00 | $238.50 |
| 02/06/09 | HCK | Further review/analyze CC/BOA loan documents, DIP loan additional collateral pool. | 1.70 | 675.00 | $1,147.50 |
| 02/09/09 | HCK | Telephone conference with David Cohen at Gowling re BOA lien review. | 0.30 | 675.00 | $202.50 |
| 02/10/09 | HCK | Further review, analyze BOA loan documents and collateral agreements. | 3.80 | 675.00 | $2,565.00 |
| 02/10/09 | HCK | Further review VA lien search results. | 0.40 | 675.00 | $270.00 |
| 02/10/09 | HCK | Memo to Mr. Cohen re ICAN loan documents. | 0.10 | 675.00 | $67.50 |
| 02/10/09 | HCK | Revise/edit Committee memo re Challenge analysis. | 0.70 | 675.00 | $472.50 |
| 02/11/09 | HCK | Further draft, revise and edit memo to Committee re BOA | 1.80 | 675.00 | $1,215.00 |

**Invoice number  81657**        12304   00002                                      **Page  27**

| | | | | | |
|---|---|---|---|---|---|
| | | Challenge rights and circulate draft. | | | |
| 02/11/09 | HCK | Memos to/from Mr. Berman re BOA loan analysis. | 0.10 | 675.00 | $67.50 |
| 02/11/09 | HCK | Prepare for conference call with Ms. Crider re BOA and telephone conference with Mr. Crider re BOA loan documents/questions. | 0.70 | 675.00 | $472.50 |
| 02/11/09 | HCK | Review supplemental package of BOA materials from Ms. Crider and follow up memos re same. | 0.70 | 675.00 | $472.50 |
| 02/12/09 | HCK | Further review/analyze BOA 2d amended and restated loan agreement and related documents. | 1.30 | 675.00 | $877.50 |
| 02/16/09 | HCK | Further review/analyze DIP loan documents re collateral package; compare with prepetition loans. | 1.20 | 675.00 | $810.00 |
| 02/17/09 | HCK | Memos to/from Mr. Cohen re CAN lien review and review draft security agreement opinion letter. | 0.60 | 675.00 | $405.00 |
| 02/20/09 | HCK | Further review/analyze Gowlings ICAN general security agreement review and memo to Mr. Cohen same and further research. | 0.70 | 675.00 | $472.50 |
| 02/23/09 | RJF | Telephone conference with Henry C. Kevane regarding Kevane memo regarding DIP lien analysis. | 0.30 | 795.00 | $238.50 |
| 02/23/09 | HCK | Memos to/from Ms. Dunford re CAN security review. | 0.20 | 675.00 | $135.00 |
| 02/23/09 | HCK | Memos to/from R. Feinstein and telephone conference re BOA lien review. | 0.30 | 675.00 | $202.50 |
| 02/23/09 | RJF | Review Kevane memo regarding DIP lien analysis. | 0.50 | 795.00 | $397.50 |
| 02/24/09 | HCK | Draft/revise stipulation to reserve certain rights under DIP Order challenge provisions. | 0.80 | 675.00 | $540.00 |
| 02/24/09 | HCK | Further draft, edit memo to Committee re BOA lien review. | 1.80 | 675.00 | $1,215.00 |
| 02/24/09 | HCK | Further research/review BOA loan documents and revise Committee memo accordingly. | 0.60 | 675.00 | $405.00 |
| 02/24/09 | HCK | Prepare for conference call and telephone conference with Ms. Dunlap @ Gowlings re CAN BOA security review. | 0.60 | 675.00 | $405.00 |
| 02/25/09 | HCK | Review memos from Ms. Dunford at Gowlings re Intertan Canada Security review and review revisions to same; memos to/from J. Pomerantz re Committee analysis. | 0.70 | 675.00 | $472.50 |
| 02/25/09 | HCK | Revise and finalize memo to Committee re BOA lien review and circulate to J. Pomerantz. | 1.60 | 675.00 | $1,080.00 |
| 02/25/09 | HCK | Further draft, revise stipulation with BOA re reserved Challenge items and review DIP order. | 1.40 | 675.00 | $945.00 |
| 02/25/09 | HCK | Memo to R. Feinstein re BOA stipulation. | 0.10 | 675.00 | $67.50 |
| 02/27/09 | RJF | Telephone conferences with HK regarding bank challenge reservation of rights. | 0.30 | 795.00 | $238.50 |
| 02/27/09 | RJF | Telephone conferences with Berman regarding bank challenge reservation of rights. | 0.30 | 795.00 | $238.50 |
| 02/27/09 | RJF | Emails regarding bank challenge reservation of rights. | 0.30 | 795.00 | $238.50 |
| 02/27/09 | HCK | Memos to/from R. Feinstein re BOA stipulation and draft/edit limited Challenge objection. | 1.60 | 675.00 | $1,080.00 |
| 02/27/09 | HCK | Telephone conference with R. Feinstein re challenge stipulation and memos re same. | 0.20 | 675.00 | $135.00 |
| | **Task Code Total** | | **32.70** | | **$22,267.50** |

**Invoice number  81657**          12304   00002                              **Page   28**

### Plan & Disclosure Stmt. [B320]

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/13/09 | JNP | Review exclusivity motion email and emails regarding same. | 0.20 | 675.00 | $135.00 |
| 02/14/09 | JNP | Review exclusivity motion. | 0.20 | 675.00 | $135.00 |
| 02/18/09 | JNP | Review and respond to emails regarding plan exclusivity. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | JNP | Conference with g. Galardi regarding plan exclusivity. | 0.10 | 675.00 | $67.50 |
| 02/18/09 | RJF | Emails regarding debtor's exclusivity motion. | 0.30 | 795.00 | $238.50 |
| | | **Task Code Total** | **0.90** | | **$643.50** |

### Retention of Prof. [B160]

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/10/09 | JDF | Consider potential responses to employment objection re Gowling. | 0.40 | 625.00 | $250.00 |
| 01/11/09 | JDF | Telephone call with Canadian counsel regarding sale of assets in Canada and terms of retention. | 0.60 | 625.00 | $375.00 |
| 01/12/09 | JDF | Revise Gowlings employment order per agreement. | 1.50 | 625.00 | $937.50 |
| 02/04/09 | DAA | Analyze and review debtors applications to employ various professionals | 0.60 | 350.00 | $210.00 |
| 02/10/09 | JNP | Conference with M. Hankin regarding retention of Jefferies, Follow up emails to debtor and related. | 0.30 | 675.00 | $202.50 |
| 02/10/09 | DAA | Draft amended Jefferies retention order | 1.00 | 350.00 | $350.00 |
| 02/11/09 | DAA | Update Jefferies retention order | 0.60 | 350.00 | $210.00 |
| 02/28/09 | SEG | Review Jeff Pomerantz email re Jefferies continued employment and role in IP analysis and sale and email re same. | 0.20 | 675.00 | $135.00 |
| | | **Task Code Total** | **5.20** | | **$2,670.00** |

### Tax Issues [B240]

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/26/09 | SEG | Review Grant email and analysis re property taxes and analyze issues and strategy and email to Grant re same and questions and comments. | 0.80 | 675.00 | $540.00 |
| 02/26/09 | SEG | Review information and email to Jeff Pomerantz and Rob Feinstein re property tax valuation services. | 0.20 | 675.00 | $135.00 |
| 02/27/09 | SEG | Review Grant email re property tax valuation project and email to Grant and teleconference with Grant and preparation of memo re same. | 1.30 | 675.00 | $877.50 |
| | | **Task Code Total** | **2.30** | | **$1,552.50** |

| | | **Total professional services:** | 482.10 | | **$255,848.50** |

**Costs Advanced:**

**Invoice number  81657**          12304   00002                              **Page  29**

| | | | |
|---|---|---|---|
| 01/29/2008 | BM | Business Meal [E111] Devon & Blakely , working meal, DAH | $10.58 |
| 12/03/2008 | PAC | Pacer - Court Research | $0.32 |
| 12/04/2008 | PAC | Pacer - Court Research | $2.48 |
| 12/04/2008 | PAC | Pacer - Court Research | $0.88 |
| 12/07/2008 | PAC | Pacer - Court Research | $4.80 |
| 12/10/2008 | AF | Air Fare [E110] United Airlines, LAX/JFK/LAX, JNP | $2,583.50 |
| 12/10/2008 | TE | Travel Expense [E110] Travel Agency fee, JNP | $35.00 |
| 12/12/2008 | HT | Hotel Expense [E110] NY Palace Hotel, 1 night, JNP | $752.51 |
| 12/12/2008 | TE | Travel Expense [E110] Crowne Plaza Hotel Fee, JNP | $33.72 |
| 12/13/2008 | AF | Air Fare [E110] United Airlines, JFK/LA, JNP | $1,617.50 |
| 12/13/2008 | BM | Business Meal [E111] Ugo, working meal, GFB and NLH | $26.52 |
| 12/13/2008 | GP | Guest Parking [E124] LAX Parking, JNP | $101.58 |
| 12/13/2008 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $40.00 |
| 12/20/2008 | PAC | Pacer - Court Research | $2.40 |
| 01/04/2009 | PAC | 12304 - 002 PACER charges for 01/04/2009 | $12.96 |
| 01/05/2009 | PAC | 12304 - 002 PACER charges for 01/05/2009 | $2.40 |
| 01/06/2009 | PAC | 12304 - 002 PACER charges for 01/06/2009 | $32.72 |
| 01/07/2009 | PAC | 12304 - 002 PACER charges for 01/07/2009 | $21.28 |
| 01/08/2009 | AT | Auto Travel Expense [E109] Taxi Service, RJF | $35.00 |
| 01/08/2009 | AT | Auto Travel Expense [E109] Taxi, airport to hotel, RJF | $35.00 |
| 01/08/2009 | PAC | 12304 - 002 PACER charges for 01/08/2009 | $33.84 |
| 01/08/2009 | RE | Reproduction Expense. [E101] Myrid Litigation, blowbacks, GNB | $8,213.32 |
| 01/09/2009 | AF | Air Fare [E110] US Airways, NY/ Richmond VA, RJF | $319.60 |
| 01/09/2009 | PAC | 12304 - 002 PACER charges for 01/09/2009 | $7.68 |
| 01/09/2009 | TE | Travel Expense [E110] Travel Agency Fee, RJF | $50.00 |
| 01/10/2009 | AF | Air Fare [E110] United Airlines, LAX/Philly, JNP | $1,343.60 |
| 01/10/2009 | AF | Air Fare [E110] US Airways, Richmond VA/NY, RJF | $319.60 |
| 01/10/2009 | BM | Business Meal [E111] Pappa John's Pizza, working meal DAA | $29.21 |
| 01/10/2009 | HT | Hotel Expense [E110] Omni Hotel Fee- Richmond VA, RJF | $40.24 |
| 01/10/2009 | HT | Hotel Expense [E110] Omni Hotel, 1 night- Richmond VA, RJF | $313.92 |
| 01/10/2009 | PAC | 12304 - 002 PACER charges for 01/10/2009 | $40.80 |
| 01/11/2009 | PAC | 12304 - 002 PACER charges for 01/11/2009 | $32.08 |
| 01/12/2009 | PAC | 12304 - 002 PACER charges for 01/12/2009 | $2.40 |
| 01/12/2009 | PAC | Pacer - Court Research | $4.80 |
| 01/12/2009 | TE | Travel Expense [E110] Travel Agency Fee, JNP | $35.00 |
| 01/13/2009 | BM | Business Meal [E111] Baluchi's, working meal, DAA | $30.22 |
| 01/13/2009 | GP | Guest Parking [E124] LAX airport parking, JNP | $52.69 |
| 01/13/2009 | PAC | 12304 - 002 PACER charges for 01/13/2009 | $16.24 |
| 01/13/2009 | PAC | Pacer - Court Research | $9.60 |
| 01/14/2009 | PAC | 12304 - 002 PACER charges for 01/14/2009 | $10.40 |
| 01/15/2009 | HT | Hotel Expense [E110] Dupont Hotel, 2 nights, JNP | $674.28 |

**Invoice number  81657**        12304    00002                              **Page  30**

| 01/15/2009 | HT  | Hotel Expense [E110] NY Palace Hotel, 1 night, JNP | $479.68 |
| 01/15/2009 | PAC | 12304 - 002 PACER charges for 01/15/2009 | $35.76 |
| 01/15/2009 | PAC | Pacer - Court Research | $7.44 |
| 01/15/2009 | TE  | Travel Expense [E110] Amtrak train, DE/NY, JNP | $171.00 |
| 01/16/2009 | AF  | Air Fare [E110] US Airways, Laguardia/Richmond, JNP | $69.60 |
| 01/16/2009 | AT  | Auto Travel Expense [E109] Sunny's Transportation Service, Inv. # 74164, RJF | $141.21 |
| 01/16/2009 | AT  | Auto Travel Expense [E109] Taxi Service, JNP | $34.85 |
| 01/16/2009 | HT  | Hotel Expense [E110] NY Palace Hotel, 1 night, JNP | $393.63 |
| 01/16/2009 | PAC | 12304 - 002 PACER charges for 01/16/2009 | $110.80 |
| 01/16/2009 | TE  | Travel Expense [E110] Travel Agency Fee, JNP | $35.00 |
| 01/16/2009 | TE  | Travel Expense [E110] Travel Agency Fee, JNP | $70.00 |
| 01/16/2009 | TE  | Travel Expense [E110] Richmond International Airport fee, JNP | $11.54 |
| 01/17/2009 | AF  | Air Fare [E110] United Airlines, Richmond/Chicago/LAX, JNP | $560.21 |
| 01/17/2009 | BM  | Business Meal [E111] Darber Fine Indian Cuisine, working meal, DAA | $30.59 |
| 01/17/2009 | GP  | Guest Parking [E124] LAX airport parking, JNP | $33.54 |
| 01/17/2009 | PAC | 12304 - 002 PACER charges for 01/17/2009 | $53.28 |
| 01/17/2009 | TE  | Travel Expense [E110] Travel Agency Fee, JNP | $35.00 |
| 01/18/2009 | BM  | Business Meal [E111] Darber Fine Indian Cuisine, working meal, DAA | $30.60 |
| 01/18/2009 | PAC | 12304 - 002 PACER charges for 01/18/2009 | $20.64 |
| 01/19/2009 | PAC | 12304 - 002 PACER charges for 01/19/2009 | $15.44 |
| 01/20/2009 | PAC | 12304 - 002 PACER charges for 01/20/2009 | $1.84 |
| 01/20/2009 | PAC | 12304 - 002 PACER charges for 01/20/2009 | $6.00 |
| 01/21/2009 | HT  | Hotel Expense [E110] ST. Regis Hotel, hotel rooms for creditors committes, Washington D.C. , RJF | $8,400.98 |
| 01/21/2009 | PAC | 12304 - 002 PACER charges for 01/21/2009 | $30.96 |
| 01/21/2009 | RE  | Reproduction Expense. [E101] | $116.80 |
| 01/21/2009 | RE  | Reproduction Expense. [E101] | $161.00 |
| 01/21/2009 | RE  | Reproduction Expense. [E101] | $439.20 |
| 01/22/2009 | PAC | 12304 - 002 PACER charges for 01/22/2009 | $0.08 |
| 01/22/2009 | PAC | 12304 - 002 PACER charges for 01/22/2009 | $9.44 |
| 01/22/2009 | RE  | Reproduction Expense. [E101] | $31.60 |
| 01/22/2009 | RS  | Research [E106] CL@S Information Services | $40.00 |
| 01/23/2009 | PAC | 12304 - 002 PACER charges for 01/23/2009 | $64.08 |
| 01/24/2009 | BM  | Business Meal [E111] Darbar Grill, working meal, DAA | $27.52 |
| 01/24/2009 | PAC | Pacer - Court Research | $0.24 |
| 01/24/2009 | PAC | 12304 - 002 PACER charges for 01/24/2009 | $42.16 |
| 01/25/2009 | PAC | 12304 - 002 PACER charges for 01/25/2009 | $15.20 |
| 01/26/2009 | PAC | 12304 - 002 PACER charges for 01/26/2009 | $9.76 |
| 01/27/2009 | PAC | 12304 - 002 PACER charges for 01/27/2009 | $31.36 |
| 01/28/2009 | PAC | 12304 - 002 PACER charges for 01/28/2009 | $23.44 |

**Invoice number  81657**          12304   00002                          **Page  31**

| | | | |
|---|---|---|---|
| 01/29/2009 | PAC | Pacer - Court Research | $2.48 |
| 01/29/2009 | PAC | 12304 - 002 PACER charges for 01/29/2009 | $59.28 |
| 01/30/2009 | PAC | Pacer - Court Research | $0.08 |
| 01/30/2009 | PAC | 12304 - 002 PACER charges for 01/30/2009 | $49.04 |
| 01/31/2009 | BM | Business Meal [E111] Baluchi's, working meal, DAA | $15.78 |
| 01/31/2009 | PAC | Pacer - Court Research | $18.56 |
| 01/31/2009 | PAC | 12304 - 002 PACER charges for 01/31/2009 | $19.84 |
| 01/31/2009 | PAC | 12304 - 002 PACER charges for 01/31/2009 | $0.32 |
| 02/02/2009 | PAC | 12304 - 002 PACER charges for 02/02/2009 | $9.92 |
| 02/03/2009 | PAC | 12304 - 002 PACER charges for 02/03/2009 | $13.52 |
| 02/04/2009 | PAC | 12304 - 002 PACER charges for 02/04/2009 | $33.84 |
| 02/05/2009 | PAC | 12304 - 002 PACER charges for 02/05/2009 | $33.76 |
| 02/06/2009 | PAC | 12304 - 002 PACER charges for 02/06/2009 | $46.16 |
| 02/06/2009 | WL | Westlaw - Legal Research [E106] | $74.56 |
| 02/07/2009 | BM | Business Meal [E111] Papa John's Pizza, working meal, DAA | $28.62 |
| 02/07/2009 | PAC | 12304 - 002 PACER charges for 02/07/2009 | $19.60 |
| 02/08/2009 | BM | Business Meal [E111] Baluchi's, working meal, DAA | $30.73 |
| 02/08/2009 | PAC | 12304 - 002 PACER charges for 02/08/2009 | $37.84 |
| 02/09/2009 | PAC | 12304 - 002 PACER charges for 02/09/2009 | $18.64 |
| 02/09/2009 | RE | (EQU 3 @0.20 PER PG) | $0.60 |
| 02/10/2009 | PAC | 12304 - 002 PACER charges for 02/10/2009 | $5.52 |
| 02/11/2009 | PAC | 12304 - 002 PACER charges for 02/11/2009 | $16.56 |
| 02/12/2009 | PAC | 12304 - 002 PACER charges for 02/12/2009 | $68.56 |
| 02/13/2009 | IF | Incoming Faxes [E104] | $1.20 |
| 02/13/2009 | PAC | 12304 - 002 PACER charges for 02/13/2009 | $41.28 |
| 02/14/2009 | BM | Business Meal [E111] Papa John's Pizza, D. Abadir | $15.30 |
| 02/14/2009 | PAC | 12304 - 002 PACER charges for 02/14/2009 | $28.24 |
| 02/16/2009 | PAC | 12304 - 002 PACER charges for 02/16/2009 | $28.16 |
| 02/17/2009 | PAC | 12304 - 002 PACER charges for 02/17/2009 | $2.40 |
| 02/18/2009 | PAC | 12304 - 002 PACER charges for 02/18/2009 | $6.56 |
| 02/18/2009 | PAC | 12304 - 002 PACER charges for 02/18/2009 | $70.64 |
| 02/19/2009 | PAC | 12304 - 002 PACER charges for 02/19/2009 | $35.12 |
| 02/19/2009 | SO | Secretarial Overtime G. Downing | $107.54 |
| 02/20/2009 | BM | Business Meal [E111] Papa John's Pizza, DAA | $14.05 |
| 02/20/2009 | PAC | 12304 - 002 PACER charges for 02/20/2009 | $44.80 |
| 02/21/2009 | BM | Business Meal [E111] Baluchi's Meals, DAA | $16.17 |
| 02/21/2009 | PAC | 12304 - 002 PACER charges for 02/21/2009 | $24.24 |
| 02/23/2009 | LN | Lexis-Nexis - Legal Research [E106] | $10.32 |
| 02/23/2009 | LN | Lexis-Nexis - Legal Research [E106] | $10.32 |
| 02/23/2009 | WL | Westlaw - Legal Research [E106] | $178.36 |
| 02/24/2009 | PAC | 12304 - 002 PACER charges for 02/24/2009 | $0.08 |
| 02/24/2009 | PAC | 12304 - 002 PACER charges for 02/24/2009 | $43.44 |
| 02/25/2009 | PAC | 12304 - 002 PACER charges for 02/25/2009 | $59.44 |

**Invoice number  81657**          12304   00002                                    **Page   32**

| 02/26/2009 | PAC | 12304 - 002 PACER charges for 02/26/2009 | $10.88 |
| 02/27/2009 | IF  | Incoming Faxes [E104] | $0.60 |
| 02/27/2009 | PAC | 12304 - 002 PACER charges for 02/27/2009 | $32.56 |
| 02/28/2009 | PAC | 12304 - 002 PACER charges for 02/28/2009 | $25.52 |
| 02/28/2009 | PAC | 12304 - 002 PACER charges for 02/28/2009 | $19.60 |

Total Expenses:                                                 **$30,152.77**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $255,848.50 | |
| Total expenses | $30,152.77 | |
| **Net current charges** | $286,001.27 | |
| | | |
| Net balance forward | $549,843.52 | |
| **Total balance now due** | $835,844.79 | |

| AJK | Kornfeld, Alan J. | 4.00 | 725.00 | $2,900.00 |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 41.20 | 225.00 | $9,270.00 |
| DAA | Abadir, David A. | 39.50 | 350.00 | $13,825.00 |
| DAH | Harris, Denise A. | 2.80 | 225.00 | $630.00 |
| DJB | Barton, David J. | 4.30 | 695.00 | $2,988.50 |
| GNB | Brown, Gillian N. | 0.10 | 475.00 | $47.50 |
| HCK | Kevane, Henry C. | 30.60 | 675.00 | $20,655.00 |
| JAM | Morris, John A. | 3.30 | 695.00 | $2,293.50 |
| JDF | Fiero, John D. | 3.50 | 625.00 | $2,187.50 |
| JFB | Bass, John F. | 55.40 | 150.00 | $8,310.00 |
| JNP | Pomerantz, Jeffrey N. | 28.20 | 675.00 | $19,035.00 |
| JSP | Pomerantz, Jason S. | 66.10 | 495.00 | $32,719.50 |
| LAF | Forrester, Leslie A. | 5.10 | 250.00 | $1,275.00 |
| MAM | Matteo, Mike A. | 6.10 | 195.00 | $1,189.50 |
| RJF | Feinstein, Robert J. | 41.00 | 795.00 | $32,595.00 |
| RMP | Pachulski, Richard M. | 26.00 | 850.00 | $22,100.00 |
| SEG | Goldich, Stanley E. | 123.90 | 675.00 | $83,632.50 |
| TJB | Brown, Thomas J. | 1.00 | 195.00 | $195.00 |
| | | 482.10 | | $255,848.50 |

**Invoice number  81657**          12304   00002                                    **Page   33**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.50 | $1,729.50 |
| AD | Asset Disposition [B130] | 71.20 | $49,365.00 |
| BL | Bankruptcy Litigation [L430] | 1.90 | $1,474.50 |
| CA | Case Administration [B110] | 71.80 | $14,305.50 |
| CN | CANADA | 7.20 | $5,021.00 |
| CO | Claims Admin/Objections[B310] | 11.70 | $4,420.50 |
| CP | Compensation Prof. [B160] | 8.00 | $3,257.50 |
| EB | Employee Benefit/Pension-B220 | 41.00 | $29,176.00 |
| EC | Executory Contracts [B185] | 3.40 | $2,451.00 |
| FF | Financial Filings [B110] | 0.10 | $67.50 |
| FN | Financing [B230] | 11.10 | $7,741.00 |
| GC | General Creditors Comm. [B150] | 200.30 | $101,519.00 |
| HE | Hearing | 10.80 | $8,187.00 |
| LR | Lien Review | 32.70 | $22,267.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.90 | $643.50 |
| RP | Retention of Prof. [B160] | 5.20 | $2,670.00 |
| TI | Tax Issues [B240] | 2.30 | $1,552.50 |
|  |  | 482.10 | $255,848.50 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $6,813.61 |
| Auto Travel Expense [E109] | $246.06 |
| Working Meals [E1 | $305.89 |
| Guest Parking [E124] | $187.81 |
| Hotel Expense [E110] | $11,055.24 |
| Incoming Faxes [E104] | $1.80 |
| Lexis/Nexis- Legal Research [E | $20.64 |
| Pacer - Court Research | $1,642.48 |
| Reproduction Expense [E101] | $8,962.52 |
| Research [E106] | $40.00 |
| Overtime | $107.54 |
| Travel Expense [E110] | $516.26 |
| Westlaw - Legal Research [E106 | $252.92 |
| | $30,152.77 |

## <u>EXHIBIT E</u>

### SUMMARY OF DISBURSEMENTS BILLED

| Expense Category | Total Expenses |
|---|---:|
| Air Fare | $6,813.61 |
| Auto Travel Expense | $1,105.76 |
| Business / Working Meals | $619.13 |
| Conference Call | $2,431.30 |
| Guest Parking | $187.81 |
| Hotel Expense | $11,055.24 |
| Incoming Faxes | $13.60 |
| Outside Services | $202.75 |
| Overtime | $143.39 |
| Postage / Federal Express | $121.90 |
| Reproduction Expense | $9,058.92 |
| Research | $3,657.87 |
| **TOTAL DISBURSEMENTS BILLED:** | **$35,411.28** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CIRCUIT CITY STORES, INC., et al.,[1] | : | Case No. 08-35653-KRH |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | |
| | : | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**SECOND INTERIM APPLICATION OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF CREDITORS**
**FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH APRIL 30, 2009**

I, Jeffrey N. Pomerantz, hereby certify that:

1.      I am a partner with the applicant firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ"), lead counsel to the Official Committee of Unsecured Creditors appointed in above-captioned matter.  I submit this certification with respect to PSZJ's compliance with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), and the Order, Pursuant to Sections 105(a) and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation for Professionals ("Administrative Order"), and collectively with the Local Guidelines and UST Guidelines, (the "Guidelines.")

---

[1]      The Debtors in these Chapter 11 Cases, along with the last four digits of their respective federal tax identifications numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc. (6796), Sky Venture Corp. (0311), Prahs, Inc. (n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512).

2.    This Certification in made in connection with the Second Interim Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Creditors (the "Application") for the Period from February 1, 2009 through April 30, 2009 ("Interim Period"), in accordance with the Guidelines.

3.    In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I nor any attorney of my firm has entered into any agreement, written or oral, express or implied, with the Office of the United States Trustee, with the Debtors, any creditor or any other party in interest, or any attorney of such person, for the purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the assets of the Debtor.

4.    In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm or any attorney thereof or any person for the division of such compensation as my firm may receive for services rendered in connection with this case, nor will any division or fees prohibited by Section 504 of the Bankruptcy Code be made by me or any partner, counsel or associate of my firm.

5.    I certify that:  (a) I have read the Application; (b) to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines; (c) the fees and disbursements sought are billed at rates in accordance with those customarily charged by PSZJ and generally accepted by PSZJ's clients; and (d) in providing a reimbursable service, PSZJ does not make a profit on that service, whether the service is performed by PSZJ in-house or through a third party.

6.      I certify that PSZJ has complied with the provision requiring it to provide the Debtors, on a monthly basis, with a statement of fees and disbursements accrued during the previous month.   Copies of such monthly statements are attached as <u>Exhibit D</u> to the Application.

7.      I certify that the Debtors, counsel for the statutory creditors' committee, and the United States Trustee for the Eastern District of Virginia are each being provided with a copy of the Application.

Dated:    June 12, 2009                      PACHULSKI STANG ZIEHL & JONES LLP

By      */s/ Jeffrey N. Pomerantz*
          Jeffrey N. Pomerantz (admitted *pro hac vice*)
          10100 Santa Monica Blvd., Suite 1100
          Los Angeles, CA 90067-4100
          Telephone: 310.277.6910
          Facsimile:  310.201.0760

          Lead Counsel for the Official Committee of
          Unsecured Creditors