Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x
```

**DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS
(RECLASSIFICATION OF CLAIMS FILED BY
EQUITY HOLDERS TO INTERESTS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

their Fifteenth Omnibus Objection to Claims

(Reclassification of Claims Filed by Equity Holders to

Interests) (the "Objection"), and hereby move this Court,

pursuant to sections 105, 501, and 502 of title 11 of the

United States Code, 11 U.S.C. §§ 101 et seq. (as amended,

the "Bankruptcy Code"), Rule 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Local

Bankruptcy Rule 3007-1, for an order, the proposed form of

which is attached hereto as Exhibit A, granting  the relief

sought by this Objection, and in support thereof states as

follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.   This is a core

proceeding under 28 U.S.C. § 157(b).   Venue of these cases

---

[1]     The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

and this Objection in this district is proper under 28
U.S.C. §§ 1408 and 1409.  The statutory and legal predicates
for the relief requested herein are Bankruptcy Code sections
105, 501, and 502, and Rule 3007 of the Federal Rules of
Bankruptcy Procedure.

**BACKGROUND**

2.    On November 10, 2008 (the "Petition Date"), the
Debtors filed voluntary petitions in this Court for relief
under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their
businesses as debtors in possession pursuant to Bankruptcy
Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United
States Trustee for the Eastern District of Virginia
appointed a statutory committee of unsecured creditors (the
"Creditors' Committee").  To date, no trustee or examiner
has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman
Carson Consultants LLC ("KCC") as claims, noticing and
balloting agent for the Debtors in these chapter 11 cases
pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that
certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of
Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.    On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)(the "Omnibus Objection Procedures Order")

## OBJECTIONS TO CLAIMS

11.    As more particularly described herein, the Debtors seek in this Objection the reclassification of certain claims filed by purported shareholders of the Debtors' common stock and relating to the ownership of the Debtors' common stock (the "Equity Claims").  A list of these five hundred (500) claims is attached as Exhibit B.

12.    The Debtors object to the Equity Claims to the extent such claims are asserted in dollar amounts on account

of ownership of the Debtors' common stock.  Holders of

common stock of the Debtors are not owed money from the

Debtors and do not have "claims" against the Debtors or

their estates.  See 11 U.S.C. § 501(a) ("An equity security

holder may file a proof of **_interest_**.")(emphasis added).

Rather, such parties may hold "interests" in the Debtors

that will be treated in accordance with the Debtors' plan of

liquidation that will be filed.  As such, the Equity Claims

should be reclassified in their entirety since they are not

properly asserted as "claims" against the Debtors or their

estates.[2]

    13.  The claims that are the subject of this Objection

may be the subject to additional subsequently filed

objections.  The Debtors reserve the right to further object

to any and all claims, whether or not the subject of this

Objection, for allowance, voting, and/or distribution

purposes, and on any other grounds.  The Debtors reserve the

right to modify, supplement and/or amend this Objection as

it pertains to any claim or claimant herein.

    14.  Attached as Exhibit B is an alphabetical listing

of all claimants included in this Objection, including a

---

[2] This Objection is without prejudice to such interest holders' rights as
owners of common stock of the Debtors.

cross-reference by claim number.[3]

## RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights to file objections to these claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits.   The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

## NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C (the "Claimants"), respectively, and to parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").

17.   Furthermore, the Debtors submit that the following methods of service upon the Claimants should be deemed by

---

[3]   The names on Exhibit B are alphabetized by either first or last name depending on how the Claimants completed their proof of claim forms. Accordingly, parties are advised to review Exhibit B for their names by both first and last names.

the Court to constitute due and sufficient service of this
Objection: (a) service in accordance with Bankruptcy Rules
3007, 7004, and 9006; (b) to the extent counsel for a
Claimant is not known to the Debtors, by first class mail,
postage prepaid, on the signatory of the Claimant's proof of
claim form or other representative identified in the proof
of claim form or any attachment thereto at least 30 days
before the hearing date; or (c) by first class mail, postage
prepaid, on any counsel that has appeared on the Claimant's
behalf in the Debtors' bankruptcy cases at least 30 days
before the hearing date.  The Debtors are serving the
Claimant with this Objection and the Exhibit(s) on which the
Claimant's claim is listed.

18.  To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m. on
July 16, 2009** as required by the Case Management Order and
under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request that
the Court conduct a status conference with respect to any
such responding claimant at **11:00 a.m. on July 23, 2009**, and
thereafter schedule the matter for a future hearing as to

the merits of such claim.[4]  However, to the extent any Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, reclassifying the claims in their entirety as interests in the same amount as the asserted Equity Claim.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein

---

[4]   In accordance with the Omnibus Objection Procedures Order, claimants who respond to the Objection do not need to appear at the status conference.

has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia      SKADDEN, ARPS, SLATE, MEAGHER &
       June 19, 2009        FLOM, LLP
                                  Gregg M. Galardi, Esq.
                                  Ian S. Fredericks, Esq.
                                  P.O. Box 636
                                  Wilmington, Delaware 19899-0636
                                  (302) 651-3000

- and -

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

- and -

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.            Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.           Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                         One James Center
One Rodney Square                 901 E. Cary Street
PO Box 636                        Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

              IN THE UNITED STATES BANKRUPTCY COURT
              FOR THE EASTERN DISTRICT OF VIRGINIA
                         RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
              Debtors.      :   Jointly Administered
- - - - - - - - - - - - - - x

### ORDER SUSTAINING DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED BY EQUITY HOLDERS TO INTERESTS)

THIS MATTER having come before the Court on the

Debtors' Fifteenth Omnibus Objection to Claims

(Reclassification of Claims Filed by Equity Holders to

Interests) (the "Objection"), which requested, among other

things, that the claims specifically identified on <u>Exhibit C</u>

attached to the Objection be reclassified in their entirety

as interests in the same amount as the asserted Equity Claim

for those reasons set forth in the Objection; and it

appearing that due and proper notice and service of the

Objection as set forth therein was good and sufficient and

that no other further notice or service of the Objection

need be given; and it further appearing that no response was

timely filed or properly served by the Claimants being

affected by this Order; and it appearing that the relief

requested on the Objection is in the best interest of the

Debtors, their estates and creditors and other parties-in-

interest; and after due deliberation thereon good and

sufficient cause exists for the granting of the relief as

set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on <u>Exhibit A – Equity Claims</u>

as attached hereto and incorporated herein, are forever

reclassified in their entirety as interests in the same

amount as the asserted Equity Claim.

Dated:  Richmond, Virginia
        July _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley

\9465796.2

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| A ELIZABETH SHORT | 4971 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| A M PARRISH & G O PARRISH CO TTEE PARRISH FAMILY LIVING TRUST UA DTD 8 10 2005 | 3763 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AAGARD WALTER G & MARIE G | 4830 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ABDELMALAK, MOURAD M | 3097 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ABDELRAHMAN IBRAHIM AHMAD | 9240 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ADAM MARCHESE | 4684 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ADAMS, MONTIE | 3395 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ADRIAN L MERTON | 8060 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ADRIAN MARTORANA | 4868 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ADRIENNE M SPRUILL | 8427 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AHAD OMIDVAR | 6249 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AHMAD KHOSRAVI | 4275 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AHMAD KHOSRAVI | 4273 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AHMED, KODGI | 3118 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALAN E THAYN | 4778 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALAN N ACKLEY | 5338 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALAN PHAM UTMA CA HONG NGUYEN | 2142 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALBERT & SUZANNE SEPPI JT TEN | 7761 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALBERT CANDIA | 3970 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALBERT GENE PARKS | 5541 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALBERT H KANDEL TRUST DTD 9/25/84 | 5762 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALDRETE, RAUL | 1982 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALEMAYEHU TEREFE LEMU | 4072 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALEXANDER KUZMIN | 7993 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALEXANDER STEIN ROLLOVER IRA | 6351 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALFRED KENNETH OKORN | 4516 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALICIA ABEL | 5915 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALIX BOTTS | 5674 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLAN S COOPERMAN | 4121 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLAN Y LAU | 8931 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLEN D WHITE | 4982 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLEN T ETHEREDGE CUSIP NO 172737108 | 3238 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLEN, DONNY R & VIRGINIA S | 3339 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLEN, RONALD G | 3062 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALLEN, SUSAN M | 3496 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ALTIERI, ANN LOUISE | 2203 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AMITA PATEL ROTH IRA | 3112 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AMY COHEN | 8412 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AMY S DOWDY | 4883 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AN KIEN LAM | 4638 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANANT N SARAIYA | 5802 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANDERSON, ALLAN M | 8769 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANDRES & SANDRA COLON | 8798 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANIL BHATT | 9158 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANIL BHATT | 9160 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANITA M JONES | 5786 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANN E SPEGA | 5929 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANN G FREEMAN IRA | 3329 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANN M FARRELL TRUST & JOSEPH E FARRELL TR | 3930 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANNAMALAI SUBRAMANIAN | 4120 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANNE D TAYLOR | 8807 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANNE M PAN | 6226 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ANNE WOOLF & ELISA GOLDBLATT & JTNROS | 3927 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY ALFANO | 4197 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY C SANTAGO | 5895 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY C ZOCCOLA & DOROTHY A ZOCCOLA | 4776 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY CHAUDHRI | 3762 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY FACCIOLO | 5538 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY PASCUCCI | 9255 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTHONY ROY GRAY | 6342 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTOINE I ORY JR | 5959 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ANTOINETTE M PAEZ & | 7494 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| APLET, LEONARD A & BRENDA A | 3321 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| APPLEBY, ROBERT J | 7244 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| APPLEBY, ROBERT J | 7242 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| APPLEBY, ROBERT J | 7241 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| APPLEBY, ROBERT J | 7246 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ARGENTINE, JOSEPH J | 3175 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ARLENE STOCK | 4444 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ARMIN F RUDD | 8450 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ASHLEY, DANNY N | 2839 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ATKINSON, JEFFREY | 3009 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ATTILIO A CAPRA | 4231 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AURIGEMA, JERRY C | 2525 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AZIZ H ISA VICTORIA A ISA | 10055 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| AZIZI, FARAMARZ | 2205 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BABINEAUX, DRAKE P | 2655 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BABU GADAM | 8826 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BADER, BIJAN | 2988 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BADER, HASAN | 3149 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BADRAN MADANI SEP IRA | 2943 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BAIREUTHER, RONALD F | 3100 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BAMAT, CRAIG F & MARY BETH BAMAT | 6168 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARBARA ANN BUTLER | 6741 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARBARA WHITTEMORE | 4482 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARDOLOI, MANASH | 6623 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARGHASH, RAED & TONYA | 9222 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARNES, GRACE B | 2592 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARRAGER, THORNE | 2566 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARRETT JR, PAUL J & SUSAN H | 3021 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARRETT, KEITH E | 2692 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARTHOLOMEW, FRED | 3522 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BARTIK, DAVE | 3632 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BATRA, AMIT | 7115 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BAZILET, SANDRA | 7837 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BEALE, GUY | 7402 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BEAN, ROBERT E | 2588 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BEANE, SHARON | 3226 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BELINDA S HIGGS | 3751 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BELL, MARCIA C | 3182 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BENNETT, CAROLYN | 7686 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BENNETT, SHARON | 9138 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BERGER, CYNDA ANN | 5467 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BERGER, CYNDA ANN | 5476 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BERGER, DANIEL | 9176 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BERGER, DANIEL P | 9175 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BERNARD B BLAYDES CREDIT SOONJA BLAYDES TTEE | 3002 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BERNSTEIN, MEREDITH | 6630 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BESANKO, BRUCE H | 3826 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BESANKO, BRUCE H | 3824 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BESANKO, BRUCE H | 3823 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BESANKO, BRUCE H | 3825 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BESSIE B WEAVER | 4729 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BETSY GILMER TREMAIN | 4252 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BETTY S WONG CHU FANG CHENG | 5137 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BETTY S WONG TIM C WONG | 5048 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BETTY S WONG TIM C WONG | 5050 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BEVELHIMER, PATRICIA A | 3564 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BILENKIN, BORIS | 5524 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BILL GERMAIN | 4325 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BILLERT, DEBBIE | 2989 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BIN ZHAO AND XINRONG DONG | 3361 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BINDER, GEORGE L | 2561 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BIZUAYEHU A DEJENE | 9140 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BLACK, MARLON V | 9210 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOARTS SR, KENNETH M | 6978 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOARTS SR, KENNETH M  BEVERLY V BOARTS | 6976 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOARTS, BEVERLY V | 6979 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOBBY L BREEDEN | 4430 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOOKBINDER, ROBERT | 2101 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BORK, INGO | 9233 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOUBERHAN, ABDEL | 2821 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOUBERHAN, ABDEL HAMID | 2819 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BOUDREAUX, BRAD | 2163 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRADSHAW, DORAN J | 3484 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRANDON, LEE P | 3262 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRANDON, LEE P | 3255 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRENNEN, PHILLIP R | 9101 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRENNEN, PHILLIP R | 9203 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRENT BONNER | 3776 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRENT D CARMINATI | 5563 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRENT D CARMINATI CF WHITNEY G CARMINATI | 5562 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRENT M COLE | 6367 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRET K SEVY | 3859 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN BRANCH | 4084 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN C FARNUM | 5618 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN EBERSOLE | 5436 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN EDWARD KREDATUS & JAYNE CLARKIN KREDATUS JT TEN | 9012 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN K BIRGE III | 4732 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN KEITH NEWTON | 4051 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRIAN P RIGNEY | 4973 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRILL, RONALD M | 5381 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BROSSARD, JACQUES DORICE BROSSARD | 7125 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRUCE A & SHARRON A SANDMAIER | 2793 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRUCE A LANGE | 8281 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BRYANT, BRADFORD DANIEL | 9576 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BUCKHAUT, GEORGE E | 2334 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BULLOCK, EMILY C | 3562 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BUNTING, JACK & GLORIA | 3382 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BURNES, THERESA | 2537 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| BURTON, WILLIAM B | 9886 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CAGWIN, DANIEL | 5211 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CALABREE, LEONARD | 7337 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CALDER JR, ROBERT E | 4637 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CALOBRISI, CARLA | 2464 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CAMELLA MIRITELLO | 5003 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CAREY FAMILY LIVING TRUST | 3354 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CARL C HILL | 2781 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CARLA J KURTZ | 7177 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CARLOCK, VIRGINIA S | 2702 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CARLSON, DEANN L | 3322 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CARTER RUCKER | 6103 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CARY S OUTLAND | 4352 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CASH, JAMES C | 3396 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CASTLE, LINDA H | 5483 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CATHERINE L RISHER | 6803 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CECIL M BOOKER FAMILY TRUST | 7751 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CELESTINO C CAMPOS | 8801 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHAFIE M REKABI | 5130 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHAKRABORTY, PRAKASH | 9915 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHANDRA REPAKA | 6254 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHANG, GEORGE L C AND REBECCA | 3181 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES A ANDALORO & JILL B ANDALORO | 5948 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES G CRAFT KAY CONLEY CRAFT JT TEN | 5826 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES H OLIVER & MARY K OLIVER | 8708 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES I MCGOWAN | 5237 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES R VAILES | 8336 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES YATES HALL | 7347 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLES ZAMBRI | 6969 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHARLIE III, ALBERT | 2820 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHAVAN, GAUTAM DATTY | 7299 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHENGJIANG MAO | 7500 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHERYL BRADY | 4045 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHESTER LEE RHODES K 63355 | 2597 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHI CHING MAK & COSINA MUL JT TEN | 6339 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHI LING SUN | 5928 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHIA CHING THERESA WANG CHANG WANG JT TEN | 6162 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHIAWEI HSU | 4274 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHOU CHI JEN CHOU TUNG YAW | 5683 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRIS BERGHOUDIAN | 4256 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTINE KAM | 4311 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER A MATTHEWS | 3937 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER CERA | 3961 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER CERA | 4571 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER CLAPS | 5218 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER J FRISCO | 4338 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER JOHNSON | 4895 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER ODELL MILLER | 4700 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CHRISTOPHER ROBERTS | 4472 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER ROBERTS | 4473 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRISTOPHER W SISSON | 4998 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHRZ, ALICIA R | 3506 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHUN HONG HO | 4183 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CHUNG, LAI CHUN | 2955 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CIANFLONE, GABRIEL | 3050 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CIANFLONE, GABRIEL | 3054 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CIRRICIONE, CAROL A | 9202 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CLARENCE E CAUGHMAN | 5507 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CLARENCE F FROSSARD MARY G FROSSARD JTWROS | 6363 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CLAUDIA M DESCHU | 5843 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CLEVE L REESE | 2749 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CLIPPINGER, STEVE | 3337 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COALEN LEE SWANN | 4656 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COBBS JR , MICHAEL W | 4200 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COLE, JUSTIN K | 2686 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COMBS, DAVID E | 3070 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COMRIE, MICHAEL | 3099 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COONEY, DAVID | 6595 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COONS, JUSTIN P | 2585 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| COWART, JOSEPH C | 2531 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CRAIG, ALAN E | 3207 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CRAIG, KAREN L | 6218 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CRAIG, KAREN L | 6208 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CRAIG, KAREN L | 6223 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CRAWFORD JT TEN, GARLAND N AND GALE | 2599 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CRUMLEY, MATT A | 5337 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CURT WESCOTT | 5820 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CYNTHIA FOO | 4265 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CYNTHIA FOO | 4525 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| CYNTHIA K MILLER | 4709 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DALE M ADCOCK | 4979 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DALLAS ELLIS JANET ELLIS | 5894 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DALY, DONNA | 3610 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAN NGUYEN | 3406 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL J EDWARDS | 10059 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL KRAFTON | 3985 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL OCONNELL | 5464 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL R COLLINS | 5844 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL W RAMSEY | 8171 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL W RAMSEY | 8172 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANIEL W RAMSEY | 7030 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DANNY OUTLAW | 8424 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAOUD JT TEN, EDWARD & ODETTE | 2644 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAOUD, LYDIA | 2639 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DARCEY JONES | 4715 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DARSHNA BHATT | 9164 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DARSHNA BHATT | 9166 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID A FAHMY | 4854 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID J LECOUNT CUST CHRISTOPHER B LECOUNT UTMA | 2906 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID J LECOUNT CUST DAVID S LECOUNT UTMA | 2872 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DAVID JEROME WOLFE ALETA TOBY WOLFE JT TEN | 3065 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID JOHN | 4873 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID L FOSHEE RO IRA | 3509 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID LECOUNT TOD PERSONAL ESTATE OF DAVID J LECOUNT | 2870 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID M RYBAK JUDITH P RYBAK JT TEN | 4357 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID MARX AND DIANE MARX | 8712 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID P CLARK IRA | 5015 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID W BOHRER | 6147 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVID W GEISELHART | 4772 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVIS, BRUCE | 2176 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVIS, JEREMY P | 2555 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVIS, TONY V | 8374 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAVIS, TONY V | 9197 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAWN VONBECHMANN | 8651 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAWN VONBECHMANN | 8650 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DAY, MRS CHARLES H | 2574 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEARBORN, THOMAS L | 10194 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEARING JR, RONALD J | 2622 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEBBIE YUEN | 3417 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEBOEST, MYRTIS | 2485 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DECLARADOR, JAY | 2746 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEEPAK DANG | 4295 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEMAREST JR, RUSSELL MILLER | 2589 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEMIRAIAKIAN, CATHERINE T | 6917 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENINGER, PAULA | 9114 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS J CONVERY | 5045 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS K MARTIN | 8694 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS KRAMER | 5068 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS L AND ELIZABETH MARIE WATKINS FISHER | 5063 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS L COTTEN | 6151 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS L COTTEN | 6142 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS N & GLORIA F LOGAN | 8036 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS P MALLOY | 8927 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENNIS SEECHARAN | 4877 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DENTON, DIANA W | 4823 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEREK LAUMBACH | 4765 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEREK MCCORMICK | 4881 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEVERS, THOMAS A | 2634 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DEVRIES, JOANN | 10184 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DHARMAPURI AMBALLA | 6385 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DHRUV SRIVASTAVA | 5688 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DIANE C SCHILLOW | 3869 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DIANE J BUNTING | 4981 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DIANE L DOW & JEFFERY D WILLIAMS | 3710 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DIETRICH, WENDY L | 2738 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DILDINE, DAN & CHRIS | 3087 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DILIPKUMAR PATEL PRATIBHA PATEL | 6191 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DILLON, PATRICIA S | 10185 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DIONE HAYNES | 6100 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DIXON, EUNICE B | 2583 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOAN HUYNH ALEXANDER | 7622 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOAN MAI SHINHAM | 5041 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DOLORES BOWLES LYLE BOWLES JTWROS | 3997 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOLORES SHONQUIST AMERITRADE | 9873 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DON DUNG QUOC NGUYEN | 5221 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DONALD F & REBECCA A PETERSON | 5590 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DONALD F NELSON ROTH IRA | 3326 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DONALD LOMBARDI | 5926 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DORIAN D DIROM | 5987 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOTY, JEFF | 6986 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOUGLAS HILL | 8268 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOUGLAS J CROES | 2788 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOUGLAS STARK | 5962 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOWDY, DAVID S | 8378 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOWNS, DEBORAH B | 8530 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DOWNS, DEBORAH B | 8529 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DRAXLER, STEVEN F | 6864 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DUONG, BUU Q | 2933 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| DUSTIN D LONG | 8928 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EATON ANDREW R | 4800 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EATON, ANDREW R | 4796 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EDD WILCOX, ROSALIE H | 2333 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EDWARD JOHN HOLLAND | 9513 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EDWARD KLARNER | 3430 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EDWARD M BERKO | 7273 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EDWARD, JONATHAN | 3335 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EDWIN WILLIAM BRILL JR | 5365 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EGAN JR, JAMES J | 3324 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EL STATZ | 5760 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELISEO ILDEFONSO | 4704 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELIZABETH C HUMPHRIES & WILLIAM H HUMPHRIES | 5772 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELKHAL, ALLAN A | 2652 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELLA P PINKNEY | 4392 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELLEN ALZEREZ & NANCY J ALZEREZ | 6504 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELLIS, EDWIN | 2851 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELLISON, CLYDE JOHN AND FREDA ANN | 3213 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ELLISON, JOHN L | 9457 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EMILY SEASE WATTS | 4910 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ENAYAT AMINY | 5566 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ENES, ERIC | 2660 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ENG, JOEL C | 3328 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERAZO, HUGO D | 6582 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIC D TOMBLIN | 9343 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIC DUSTIN | 3726 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIC GOREN | 4043 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIC K WIERWILLE | 4315 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIC REED | 7812 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERICKA LYNNE CAMPBELL LOEWE WOLFGANG FRANK LOEWE | 7863 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIK C NELSON AS CUST FOR ABBEY M NELSON | 3292 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERIK C NELSON AS CUST FOR JACK P NELSON | 3183 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ERRION, VICKI FELTON | 7226 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ESPOSITO, TONY F | 3180 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ESSIX JR, ARTHUR | 3004 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ETHERIDGE, CURTIS W | 5954 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EUGENE C BARROWS | 4624 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EUGENE C RUOFF | 2763 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EUGENE M FIELD & LENORE KRIEGER FIELD | 8748 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EVELYN D CAGE | 4625 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EVELYN GINSBURG | 6397 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| EVO AND MARIE N TEDESCHI TR TEDESCHI FAMILY TRUST 2060 VA 1 1100 | 3374 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| F BRIAN OPPERMAN | 4208 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FABIAN, ROMAN | 3160 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FABIANA ISMILE | 3943 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FALCIGLIA, DONNA MARIA | 3526 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FALCONE, JOHN | 2569 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FAN YANG | 5801 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FARMER CHARLES E | 6749 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FARMER CHARLES E | 6752 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FARMER CHARLES E | 6748 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FARSHIDI, JAMSHID | 2687 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FATH ANNE | 8659 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FATH ANNE | 8661 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FBO AUSTIN F NIMS | 9032 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FBO ROLYCITO A CHAN FOR WAA 275131474 | 4466 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FENG LI | 5634 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FERDERER, RANDY | 4155 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FILOMENO, DOREN | 2392 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FINE, ALLEN W | 3538 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FLDONALD W BEDSOLE | 6181 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FLORENCE D MA & LAURENCE JC MA | 8972 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FLORES, HUGO | 4934 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FMT CO CUST IRA FBO GRANT F MOULD | 3380 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FODROCI, MICHAEL P | 3366 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FOLEY, JEFF | 2192 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FONG, HENRY | 3518 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FOSTER, GERALD | 2344 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FOX, DEREK A | 3621 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FOX, JASON R | 6788 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FOX, JASON R | 6791 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FOX, JASON R | 6781 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRANCIS P MILONE | 5039 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRANK HEILIG | 4640 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRANK PLAZZARA SHIRLEY M LAZZARA JT TEN | 4875 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRANK VITOLO | 2759 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRANK W COSIE | 9291 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRANKLIN, JAMES L & ANGELA B | 2546 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRED J BROWN DAVID A BROWN NANCY S TILDEN & LARRY J BROWN | 3320 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FREDERICK W STAUP | 6806 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRESHLY, PAULA A & THOMAS D | 2554 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FRIEDMAN, ROY | 3089 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FROST, DONALD R | 3154 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| FU, YIXIAN | 2695 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| G GREGORY HICKS IRA | 3684 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GACNIK, DAVID A | 9815 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GACNIK, DAVID A | 9797 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GAIL HOYLE | 8835 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GARABEDIAN, SENO & DICKIE GARABEDIAN JT TEN | 9763 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GARLAND, WALLACE L | 2328 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GARY F PETERS AND MARCINE K PETERS | 6359 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GARY G AND BARBARA J RUSSELL | 8966 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GARY KURZENHAUSER | 3770 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GARY SWARTOS | 10011 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GARY W REED SR | 4435 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GATES, GARY D | 2362 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GAWLIK, JOSEPH J | 2631 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEISELHART, BRIAN KENNETH | 3566 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEISENDORFF, FREDERIC WILLIAM | 8117 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEISENDORFF, FREDERIC WILLIAM | 8120 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEITH, JON C | 4812 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEITH, JON C | 4802 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEITH, JON C | 4806 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEOFFREY COLLINS | 6648 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE & HILDA MEYER FOUNDATION INC | 5016 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE DAVID CROSSLIN | 7566 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE E MATHIS III | 4309 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE HUANG & EMILY HUANG AS TRUSTEES OF THE HUANG FAMILY TRUST | 5914 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE J BROPHY | 4584 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE L MCLAUGHLIN | 8818 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE R PORTER | 7328 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE SCOTTI | 8187 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE T BENTZEN | 5138 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGE V ZIMMERMAN | 6772 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGIA ANN ADAMS | 3889 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGIA F CARTER | 5601 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GEORGIANA F MAK | 7764 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALD E SNYDER & REGINA SNYDER JT WROS | 10102 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALD JOSEPH | 7726 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALD R RABELL | 2771 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALD T WEBER & VICKY B WEBER | 4245 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALD W BOWERS | 6660 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALD W SKLAR | 5442 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALDINE D FULLAM | 8201 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERALDINE DEMIERRE | 4892 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERAYNE L CONRAD | 4356 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GERRY SHROFF | 4964 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GIARRATANO, CHRISTOPHER S | 6360 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GIDNEY, YOHKO K | 2564 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GILBERT, B | 3223 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GILLS, CHARLES | 9302 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GILPIN, SCOTT | 7219 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GILREATH, ELIJAH J JR & JULIA B | 2713 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GIRARD, DAVID A | 3007 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GISSELLE GONZALEZ | 4000 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GIVENS ALICE | 6654 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GLADNEY, ROBERT | 2515 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GLAS, DONALD E | 3272 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GLASCOCK, BEDFORD C | 3378 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GLENDA D FOX | 8361 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Fifteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GLENN HANKE | 2753 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GLORIA P MARKLEY REV FAMILY TRUST DTD 10 18 02 GLORIA P MARKLEY & JUDITH A MARKLEY TTEES | 3063 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GLORIA WRECKER | 9564 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GOEBEL, JAMES R | 3318 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GONG, JIANGNING | 3284 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GONG, SHAOWEI | 2960 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GOODMAN ASSOCIATES INC | 6300 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GOYAL, PRAWAL | 6565 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GRACE HELEN FAWCETT | 7683 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GRAVES, KAREN | 2740 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GREG BIRKLAND | 4109 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GREGORY J MYERS | 6406 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GREGORY N SMITH | 3728 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GREWAL, NAVJOT | 9042 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GREZENICO, MICHAEL | 2911 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GREZOVSKI, JONE | 3195 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GROTHUES, ARTHUR A | 2685 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GROVE, JACQUELINE | 7253 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GUECK, ED & DELORIS | 3096 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GUO, JAU MIN S | 6563 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GUOHUA SHENG | 5280 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GUY BEALE | 7680 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GUY CAMPANELLA | 4328 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| GWENDOLYN CURRAN | 3761 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| H TONY SCHLAEGER JEANETTE M SCHLAEGER JT TEN | 3473 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HABASHY MAGOY | 7565 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAEN, DAVID R GERALDINE ANNE HAEN | 6048 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAGUE, TIMOTHY | 4411 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAGUE, TIMOTHY | 4407 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAGUE, TIMOTHY | 4403 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAGUE, TIMOTHY | 4410 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAINES, BRUCE | 9696 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4971<br>Date Filed: 01/21/2009<br>Docketed Total: $2,402.95<br>Filing Creditor Name and Address:<br>A ELIZABETH SHORT<br>2917 CHEYENNE CIR<br>NORTH KANSAS CITY, MO 64116 | Claim Holder Name and Address<br><br>SHORT, A ELIZABETH<br>2917 CHEYENNE CIR<br>NORTH KANSAS CITY, MO 64116 | | Docketed Total: | $2,402.95 | Modified Total: | $2,402.95 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,402.95 | 08-35653 | 2,402.95 |
| Claim: 3763<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>A M PARRISH & G O PARRISH CO<br>TTEE PARRISH FAMILY LIVING<br>TRUST UA DTD 8 10 2005<br>15910 SWEET PL<br>HACIENDA HEIGHTS, CA 91745 | Claim Holder Name and Address<br><br>A M PARRISH & G O PARRISH CO<br>TTEE PARRISH FAMILY LIVING<br>TRUST UA DTD 8 10 2005<br>15910 SWEET PL<br>HACIENDA HEIGHTS, CA 91745 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 4830<br>Date Filed: 01/21/2009<br>Docketed Total: $7,645.57<br>Filing Creditor Name and Address:<br>AAGARD WALTER G & MARIE G<br>8924 WELLER LN<br>KELLER, TX 76248 | Claim Holder Name and Address<br><br>AAGARD, WALTER G & MARIE G<br>8924 WELLER LN<br>KELLER, TX 76248 | | Docketed Total: | $7,645.57 | Modified Total: | $7,645.57 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $7,645.57 | 08-35653 | 7,645.57 |
| Claim: 3097<br>Date Filed: 01/07/2009<br>Docketed Total: $187.50<br>Filing Creditor Name and Address:<br>ABDELMALAK, MOURAD M<br>266 NORTH ST<br>JERSEY CITY, NJ 07307 | Claim Holder Name and Address<br><br>ABDELMALAK, MOURAD M<br>266 NORTH ST<br>JERSEY CITY, NJ 07307 | | Docketed Total: | $187.50 | Modified Total: | $187.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $187.50 | 08-35653 | 187.50 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)                                                              Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9240<br>Date Filed: 01/30/2009<br>Docketed Total: $2,050.95<br>Filing Creditor Name and Address:<br>ABDELRAHMAN IBRAHIM<br>AHMAD<br>1001 FULLER WISER RD APT 921<br>EULESS, TX 76039 | Claim Holder Name and Address<br><br>ABDELRAHMAN IBRAHIM AHMAD    Docketed Total:    $2,050.95<br>1001 FULLER WISER RD APT 921<br>EULESS, TX 76039<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,050.95 | Modified Total:    $2,050.95<br><br><br>Case Number    Interest<br>08-35653    2,050.95 |
| Claim: 4684<br>Date Filed: 01/23/2009<br>Docketed Total: $1,219.03<br>Filing Creditor Name and Address:<br>ADAM MARCHESE<br>15610 NE 16TH AVE<br>STARKE, FL 32091 | Claim Holder Name and Address<br><br>MARCHESE, ADAM    Docketed Total:    $1,219.03<br>15610 NE 16TH AVE<br>STARKE, FL 32091<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,219.03 | Modified Total:    $1,219.03<br><br><br>Case Number    Interest<br>08-35653    1,219.03 |
| Claim: 3395<br>Date Filed: 01/12/2009<br>Docketed Total: $1,470.00<br>Filing Creditor Name and Address:<br>ADAMS, MONTIE<br>4089 SW COUNTY RD 240<br>LAKE CITY, FL 32024 | Claim Holder Name and Address<br><br>ADAMS, MONTIE    Docketed Total:    $1,470.00<br>4089 SW COUNTY RD 240<br>LAKE CITY, FL 32024<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,470.00 | Modified Total:    $1,470.00<br><br><br>Case Number    Interest<br>08-35653    1,470.00 |
| Claim: 8060<br>Date Filed: 01/29/2009<br>Docketed Total: $12,642.12<br>Filing Creditor Name and Address:<br>ADRIAN L MERTON<br>9011 E HAMPTON DR<br>PO BOX 3570<br>CAPITOL HEIGHTS, MD 20791-3570 | Claim Holder Name and Address<br><br>MERTON, ADRIAN L    Docketed Total:    $12,642.12<br>9011 E HAMPTON DR<br>PO BOX 3570<br>CAPITOL HEIGHTS, MD 20791-3570<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $12,642.12 | Modified Total:    $12,642.12<br><br><br>Case Number    Interest<br>08-35653    12,642.12 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document      Page 28 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4868<br>Date Filed:  01/21/2009<br>Docketed Total:     $416.49<br>Filing Creditor Name and Address:<br>  ADRIAN MARTORANA<br>  QUARRY LODGE<br>  STONE QUARRY RD<br>  CHELWOOD GATE, RH177LS<br>  UNITED KINGDOM | Claim Holder Name and Address<br><br>  MARTORANA, ADRIAN<br>  QUARRY LODGE<br>  STONE QUARRY RD<br>  CHELWOOD GATE, RH177LS<br>  UNITED KINGDOM | Docketed Total:      **$416.49** | | | Modified Total:      **$416.49** | |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$416.49 | Case Number<br>08-35653 | Interest<br>416.49 |
| Claim: 8427<br>Date Filed:  01/29/2009<br>Docketed Total:     $260.00<br>Filing Creditor Name and Address:<br>  ADRIENNE M SPRUILL<br>  619 CHESTER RIVER BCH RD<br>  GRASONVILLE, MD 21638 | Claim Holder Name and Address<br><br>  SPRUILL, ADRIENNE M<br>  619 CHESTER RIVER BCH RD<br>  GRASONVILLE, MD 21638 | Docketed Total:      **$260.00** | | | Modified Total:      **$260.00** | |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$260.00 | Case Number<br>08-35653 | Interest<br>260.00 |
| Claim: 6249<br>Date Filed:  01/27/2009<br>Docketed Total:     $52,342.96<br>Filing Creditor Name and Address:<br>  AHAD OMIDVAR<br>  1506 PINECREST DR<br>  WEST VANCOUVER, BC V7S 3E8<br>  CANADA | Claim Holder Name and Address<br><br>  OMIDVAR, AHAD<br>  1506 PINECREST DR<br>  WEST VANCOUVER, BC V7S 3E8<br>  CANADA | Docketed Total:      **$52,342.96** | | | Modified Total:      **$52,342.96** | |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$52,342.96 | Case Number<br>08-35653 | Interest<br>52,342.96 |
| Claim: 4273<br>Date Filed:  01/20/2009<br>Docketed Total:     $17,050.00<br>Filing Creditor Name and Address:<br>  AHMAD KHOSRAVI<br>  36 ARCHIPELAGO DR<br>  NEWPOART COAST, CA 92657 | Claim Holder Name and Address<br><br>  KHOSRAVI, AHMAD<br>  36 ARCHIPELAGO DR<br>  NEWPOART COAST, CA 92657 | Docketed Total:      **$17,050.00** | | | Modified Total:      **$17,050.00** | |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$17,050.00 | Case Number<br>08-35653 | Interest<br>17,050.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                              Document      Page 29 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4275<br>Date Filed: 01/20/2009<br>Docketed Total: $6,827.00<br>Filing Creditor Name and Address:<br>AHMAD KHOSRAVI<br>36 ARCHIPELAGO DR<br>NEWPOART COAST, CA 92657 | Claim Holder Name and Address<br><br>KHOSRAVI, AHMAD<br>36 ARCHIPELAGO DR<br>NEWPOART COAST, CA 92657 | | Docketed Total: | $6,827.00 | Modified Total: | $6,827.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,827.00 | 08-35653 | 6,827.00 |
| Claim: 3118<br>Date Filed: 01/09/2009<br>Docketed Total: $1,224.15<br>Filing Creditor Name and Address:<br>AHMED, KODGI<br>935 N LAUREL DR<br>ORANGE, CA 92867 | Claim Holder Name and Address<br><br>AHMED, KODGI<br>935 N LAUREL DR<br>ORANGE, CA 92867 | | Docketed Total: | $1,224.15 | Modified Total: | $1,224.15 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,224.15 | 08-35653 | 1,224.15 |
| Claim: 4778<br>Date Filed: 01/21/2009<br>Docketed Total: $12,996.54<br>Filing Creditor Name and Address:<br>ALAN E THAYN<br>1549 N 300 W<br>LEHI, UT 84043 | Claim Holder Name and Address<br><br>THAYN, ALAN E<br>1549 N 300 W<br>LEHI, UT 84043 | | Docketed Total: | $12,996.54 | Modified Total: | $12,996.54 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $12,996.54 | 08-35653 | 12,996.54 |
| Claim: 5338<br>Date Filed: 01/26/2009<br>Docketed Total: $3,945.00<br>Filing Creditor Name and Address:<br>ALAN N ACKLEY<br>PO BOX 626<br>HUNTERSVILLE, NC 28070 | Claim Holder Name and Address<br><br>ACKLEY, ALAN N<br>PO BOX 626<br>HUNTERSVILLE, NC 28070 | | Docketed Total: | $3,945.00 | Modified Total: | $3,945.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,945.00 | 08-35653 | 3,945.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 30 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2142<br>Date Filed: 12/31/2008<br>Docketed Total: $740.86<br>Filing Creditor Name and Address:<br>ALAN PHAM UTMA CA HONG<br>NGUYEN<br>22442 LULL ST<br>WEST HILLS, CA 91304 | Claim Holder Name and Address<br><br>ALAN PHAM UTMA CA HONG<br>NGUYEN<br>22442 LULL ST<br>WEST HILLS, CA 91304 | Docketed Total: | | **$740.86** | Modified Total: | **$740.86** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$740.86 | Case Number<br>08-35653 | Interest<br>740.86 |
| Claim: 7761<br>Date Filed: 01/29/2009<br>Docketed Total: $5,584.00<br>Filing Creditor Name and Address:<br>ALBERT & SUZANNE SEPPI JT<br>TEN<br>140 OAKHURST RD<br>PITTSBURGH, PA 15215 | Claim Holder Name and Address<br><br>ALBERT & SUZANNE SEPPI JT TEN<br>140 OAKHURST RD<br>PITTSBURGH, PA 15215 | Docketed Total: | | **$5,584.00** | Modified Total: | **$5,584.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,584.00 | Case Number<br>08-35653 | Interest<br>5,584.00 |
| Claim: 3970<br>Date Filed: 01/16/2009<br>Docketed Total: $14,083.00<br>Filing Creditor Name and Address:<br>ALBERT CANDIA<br>15 WHISCONIER RD<br>BROOKFIELD, CT 06804 | Claim Holder Name and Address<br><br>CANDIA, ALBERT<br>15 WHISCONIER RD<br>BROOKFIELD, CT 06804 | Docketed Total: | | **$14,083.00** | Modified Total: | **$14,083.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$14,083.00 | Unsecured | Case Number<br>08-35653 | Interest<br>14,083.00 |
| Claim: 5541<br>Date Filed: 01/16/2009<br>Docketed Total: $517.00<br>Filing Creditor Name and Address:<br>ALBERT GENE PARKS<br>1135 BARRON RD<br>KEITHVILLE, LA 71047 | Claim Holder Name and Address<br><br>PARKS, ALBERT GENE<br>1135 BARRON RD<br>KEITHVILLE, LA 71047 | Docketed Total: | | **$517.00** | Modified Total: | **$517.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$517.00 | Unsecured | Case Number<br>08-35653 | Interest<br>517.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)

Document    Page 31 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5762**
Date Filed: 01/23/2009
Docketed Total: $10,000.00
Filing Creditor Name and Address:
ALBERT H KANDEL TRUST DTD
9/25/84
15803 THOMAS RIDGE CT
CHESTERFIELD, MO 63017

Claim Holder Name and Address
ALBERT H KANDEL TRUST DTD
9/25/84
15803 THOMAS RIDGE CT
CHESTERFIELD, MO 63017

Docketed Total: **$10,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $10,000.00 | | |

Modified Total: **$10,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 10,000.00 |

---

**Claim: 1982**
Date Filed: 12/29/2008
Docketed Total: $29,619.00
Filing Creditor Name and Address:
ALDRETE, RAUL
125 W FAIRVIEW BLVD
INGLEWOOD, CA 90302

Claim Holder Name and Address
ALDRETE, RAUL
125 W FAIRVIEW BLVD
INGLEWOOD, CA 90302

Docketed Total: **$29,619.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $29,619.00 |

Modified Total: **$29,619.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 29,619.00 |

---

**Claim: 4072**
Date Filed: 01/21/2009
Docketed Total: $1,828.98
Filing Creditor Name and Address:
ALEMAYEHU TEREFE LEMU
1355 PEABODY ST NW NO 102
WASHINGTON, DC 20011

Claim Holder Name and Address
LEMU, ALEMAYEHU TEREFE
1355 PEABODY ST NW NO 102
WASHINGTON, DC 20011

Docketed Total: **$1,828.98**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,828.98 |

Modified Total: **$1,828.98**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,828.98 |

---

**Claim: 7993**
Date Filed: 01/29/2009
Docketed Total: $9,449.98
Filing Creditor Name and Address:
ALEXANDER KUZMIN
1543 W 4TH ST
LOS ANGELES, CA 90017

Claim Holder Name and Address
KUZMIN, ALEXANDER
1543 W 4TH ST
LOS ANGELES, CA 90017

Docketed Total: **$9,449.98**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,449.98 |

Modified Total: **$9,449.98**

| Case Number | Interest |
|---|---|
| 08-35653 | 9,449.98 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6351<br>Date Filed:   01/27/2009<br>Docketed Total:   $618.00<br>Filing Creditor Name and Address:<br>ALEXANDER STEIN ROLLOVER<br>IRA<br>14355 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017 | Claim Holder Name and Address<br><br>ALEXANDER STEIN ROLLOVER IRA<br>14355 WHITE BIRCH VALLEY LN<br>CHESTERFIELD, MO 63017 | | Docketed Total: | **$618.00** | Modified Total: | **$618.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$618.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>618.00 |
| Claim: 4516<br>Date Filed:   01/20/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>ALFRED KENNETH OKORN<br>12 BRANDYWINE DR<br>MECHANICSBURG, PA 17050 | Claim Holder Name and Address<br><br>OKORN, ALFRED KENNETH<br>12 BRANDYWINE DR<br>MECHANICSBURG, PA 17050 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 5915<br>Date Filed:   01/26/2009<br>Docketed Total:   $6,576.00<br>Filing Creditor Name and Address:<br>ALICIA ABEL<br>4398 CAMELIA CT<br>CHINO, CA 91710 | Claim Holder Name and Address<br><br>ABEL, ALICIA<br>4398 CAMELIA CT<br>CHINO, CA 91710 | | Docketed Total: | **$6,576.00** | Modified Total: | **$6,576.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,576.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>6,576.00 |
| Claim: 5674<br>Date Filed:   01/16/2009<br>Docketed Total:   $203.00<br>Filing Creditor Name and Address:<br>ALIX BOTTS<br>15812 LINDEN LN<br>OVERLAND PARK, KS 66224 | Claim Holder Name and Address<br><br>BOTTS, ALIX<br>15812 LINDEN LN<br>OVERLAND PARK, KS 66224 | | Docketed Total: | **$203.00** | Modified Total: | **$203.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$203.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>203.00 |

*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4121<br>Date Filed: 01/16/2009<br>Docketed Total: $830.00<br>Filing Creditor Name and Address:<br>ALLAN S COOPERMAN<br>10680 NW 21ST CT<br>SUNRISE, FL 33322 | Claim Holder Name and Address<br><br>COOPERMAN, ALLAN S<br>10680 NW 21ST CT<br>SUNRISE, FL 33322 | Docketed Total: | | **$830.00** | Modified Total: | **$830.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $830.00 | 08-35653 | 830.00 |
| Claim: 8931<br>Date Filed: 01/30/2009<br>Docketed Total: $220.00<br>Filing Creditor Name and Address:<br>ALLAN Y LAU<br>14830 BYPASS POINT<br>SAN ANTONIO, TX 78247 | Claim Holder Name and Address<br><br>ALLAN Y LAU<br>14830 BYPASS POINT<br>SAN ANTONIO, TX 78247 | Docketed Total: | | **$220.00** | Modified Total: | **$220.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $220.00 | | | 08-35653 | 220.00 |
| Claim: 4982<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ALLEN D WHITE<br>60 SETTLERS LANDING DR<br>BELLEVILLE, ON K8N 4Z2<br>CANADA | Claim Holder Name and Address<br><br>WHITE, ALLEN D<br>60 SETTLERS LANDING DR<br>BELLEVILLE, ON K8N 4Z2<br>CANADA | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3238<br>Date Filed: 01/09/2009<br>Docketed Total: $34,928.70<br>Filing Creditor Name and Address:<br>ALLEN T ETHEREDGE CUSIP NO<br>172737108<br>5 HUCKLEBERRY CT<br>AIKEN, SC 29803 | Claim Holder Name and Address<br><br>ALLEN T ETHEREDGE CUSIP NO<br>172737108<br>5 HUCKLEBERRY CT<br>AIKEN, SC 29803 | Docketed Total: | | **$34,928.70** | Modified Total: | **$34,928.70** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $34,928.70 | 08-35653 | 34,928.70 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)    Document    Page 34 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3339<br>Date Filed: 01/12/2009<br>Docketed Total: $1,812.09<br>Filing Creditor Name and Address:<br>ALLEN, DONNY R & VIRGINIA S<br>PO BOX 3702<br>FLORENCE, SC 29502 | Claim Holder Name and Address<br><br>ALLEN, DONNY R & VIRGINIA S    Docketed Total: $1,812.09<br>PO BOX 3702<br>FLORENCE, SC 29502<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $1,812.09 | Modified Total: $1,812.09<br><br><br><br>Case Number  Interest<br>08-35653  1,812.09 |
| Claim: 3062<br>Date Filed: 01/09/2009<br>Docketed Total: $1,727.86<br>Filing Creditor Name and Address:<br>ALLEN, RONALD G<br>12655 LIV 202<br>TRENTON, MO 64683 | Claim Holder Name and Address<br><br>ALLEN, RONALD G    Docketed Total: $1,727.86<br>12655 LIV 202<br>TRENTON, MO 64683<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $1,727.86 | Modified Total: $1,727.86<br><br><br><br>Case Number  Interest<br>08-35653  1,727.86 |
| Claim: 3496<br>Date Filed: 01/13/2009<br>Docketed Total: $10,800.00<br>Filing Creditor Name and Address:<br>ALLEN, SUSAN M<br>PO BOX 1252<br>FORT BELVOIR, VA 22060-0952 | Claim Holder Name and Address<br><br>ALLEN, SUSAN M    Docketed Total: $10,800.00<br>PO BOX 1252<br>FORT BELVOIR, VA 22060-0952<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $10,800.00 | Modified Total: $10,800.00<br><br><br><br>Case Number  Interest<br>08-35653  10,800.00 |
| Claim: 2203<br>Date Filed: 12/31/2008<br>Docketed Total: $58.00<br>Filing Creditor Name and Address:<br>ALTIERI, ANN LOUISE<br>1326 VILLAGE 1<br>CAMARILLO, CA 93012 | Claim Holder Name and Address<br><br>ALTIERI, ANN LOUISE    Docketed Total: $58.00<br>1326 VILLAGE 1<br>CAMARILLO, CA 93012<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653  $58.00 | Modified Total: $58.00<br><br><br><br>Case Number  Interest<br>08-35653  58.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3112<br>Date Filed: 01/09/2009<br>Docketed Total: $1,680.50<br>Filing Creditor Name and Address:<br>AMITA PATEL ROTH IRA<br>2020 MILL GATE LN<br>CARY, NC 27519 | Claim Holder Name and Address<br><br>AMITA PATEL ROTH IRA<br>2020 MILL GATE LN<br>CARY, NC 27519<br><br>Docketed Total: $1,680.50<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $1,680.50 | Modified Total: $1,680.50<br><br>Case Number / Interest<br>08-35653 / 1,680.50 |
| Claim: 8412<br>Date Filed: 01/29/2009<br>Docketed Total: $4,566.30<br>Filing Creditor Name and Address:<br>AMY COHEN<br>605 RICHMOND ST<br>EL CERRITO, CA 94530 | Claim Holder Name and Address<br><br>COHEN, AMY<br>605 RICHMOND ST<br>EL CERRITO, CA 94530<br><br>Docketed Total: $4,566.30<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $4,566.30 | Modified Total: $4,566.30<br><br>Case Number / Interest<br>08-35653 / 4,566.30 |
| Claim: 4883<br>Date Filed: 01/21/2009<br>Docketed Total: $3,178.56<br>Filing Creditor Name and Address:<br>AMY S DOWDY<br>PO BOX 832<br>PETERSTOWN, WV 24963 | Claim Holder Name and Address<br><br>DOWDY, AMY S<br>PO BOX 832<br>PETERSTOWN, WV 24963<br><br>Docketed Total: $3,178.56<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $3,178.56 | Modified Total: $3,178.56<br><br>Case Number / Interest<br>08-35653 / 3,178.56 |
| Claim: 4638<br>Date Filed: 01/21/2009<br>Docketed Total: $7,907.00<br>Filing Creditor Name and Address:<br>AN KIEN LAM<br>10910 HUNDRED BRIDGE LN<br>SUGARLAND, TX 77498 | Claim Holder Name and Address<br><br>LAM, AN KIEN<br>10910 HUNDRED BRIDGE LN<br>SUGARLAND, TX 77498<br><br>Docketed Total: $7,907.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $7,907.00 | Modified Total: $7,907.00<br><br>Case Number / Interest<br>08-35653 / 7,907.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                Document    Page 36 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5802**
Date Filed:   01/26/2009
Docketed Total:      $5,216.20
Filing Creditor Name and Address:
  ANANT N SARAIYA
  22275 ANTLER DR
  NOVI, MI 48375-4803

Claim Holder Name and Address
  SARAIYA, ANANT N          Docketed Total:          $5,216.20
  22275 ANTLER DR
  NOVI, MI 48375-4803

Modified Total:          $5,216.20

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,216.20 |

| Case Number | Interest |
|---|---|
| 08-35653 | 5,216.20 |

---

**Claim: 8769**
Date Filed:   01/30/2009
Docketed Total:      $16,020.00
Filing Creditor Name and Address:
  ANDERSON, ALLAN M
  345 E 211 ST
  EUCLID, OH 44123

Claim Holder Name and Address
  ANDERSON, ALLAN M          Docketed Total:          $16,020.00
  345 E 211 ST
  EUCLID, OH 44123

Modified Total:          $16,020.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $16,020.00 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | 16,020.00 |

---

**Claim: 8798**
Date Filed:   01/30/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
  ANDRES & SANDRA COLON
  4411 STONEHENGE RD
  TAMPA, FL 33624

Claim Holder Name and Address
  ANDRES & SANDRA COLON          Docketed Total:          UNL
  4411 STONEHENGE RD
  TAMPA, FL 33624

Modified Total:          $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 9158**
Date Filed:   01/30/2009
Docketed Total:      $6,942.76
Filing Creditor Name and Address:
  ANIL BHATT
  812 PLUMWOOD DR
  SCHAUMBURG, IL 60173

Claim Holder Name and Address
  ANIL BHATT          Docketed Total:          $6,942.76
  812 PLUMWOOD DR
  SCHAUMBURG, IL 60173

Modified Total:          $6,942.76

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,942.76 |

| Case Number | Interest |
|---|---|
| 08-35653 | 6,942.76 |

---

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9160<br>Date Filed: 01/30/2009<br>Docketed Total: $24,751.60<br>Filing Creditor Name and Address:<br>ANIL BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br><br>ANIL BHATT    Docketed Total: $24,751.60<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $24,751.60 | Modified Total: $24,751.60<br><br>Case Number    Interest<br>08-35653    24,751.60 |
| Claim: 5786<br>Date Filed: 01/26/2009<br>Docketed Total: $4,401.47<br>Filing Creditor Name and Address:<br>ANITA M JONES<br>2253 RIVERDALE AVE<br>LOS ANGELES, CA 90031-1114 | Claim Holder Name and Address<br><br>JONES, ANITA M    Docketed Total: $4,401.47<br>2253 RIVERDALE AVE<br>LOS ANGELES, CA 90031-1114<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,401.47 | Modified Total: $4,401.47<br><br>Case Number    Interest<br>08-35653    4,401.47 |
| Claim: 5929<br>Date Filed: 01/26/2009<br>Docketed Total: $931.00<br>Filing Creditor Name and Address:<br>ANN E SPEGA<br>567 ELLIS ARTLEY RD<br>PENNSDALE, PA 17756 | Claim Holder Name and Address<br><br>SPEGA, ANN E    Docketed Total: $931.00<br>567 ELLIS ARTLEY RD<br>PENNSDALE, PA 17756<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $931.00 | Modified Total: $931.00<br><br>Case Number    Interest<br>08-35653    931.00 |
| Claim: 3329<br>Date Filed: 01/12/2009<br>Docketed Total: $9,193.85<br>Filing Creditor Name and Address:<br>ANN G FREEMAN IRA<br>PO BOX 244 H<br>SCARSDALE, NY 10583 | Claim Holder Name and Address<br><br>ANN G FREEMAN IRA    Docketed Total: $9,193.85<br>PO BOX 244 H<br>SCARSDALE, NY 10583<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $9,193.85 | Modified Total: $9,193.85<br><br>Case Number    Interest<br>08-35653    9,193.85 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document    Page 38 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3930<br>Date Filed: 01/15/2009<br>Docketed Total:    $4,164.00<br>Filing Creditor Name and Address:<br>ANN M FARRELL TRUST &<br>JOSEPH E FARRELL TR<br>1110 EDITH ST<br>BURLINGTON, NC 27215 | Claim Holder Name and Address<br><br>ANN M FARRELL TRUST & JOSEPH E FARRELL TR<br>1110 EDITH ST<br>BURLINGTON, NC 27215<br><br>Docketed Total:    $4,164.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $4,164.00 | Modified Total:    $4,164.00<br><br><br>Case Number    Interest<br>08-35653    4,164.00 |
| Claim: 4120<br>Date Filed: 01/14/2009<br>Docketed Total:    $41.50<br>Filing Creditor Name and Address:<br>ANNAMALAI SUBRAMANIAN<br>1533 164TH AVE NE APT Z4<br>BELLEVUE, WA 98008 | Claim Holder Name and Address<br><br>SUBRAMANIAN, ANNAMALAI<br>1533 164TH AVE NE APT Z4<br>BELLEVUE, WA 98008<br><br>Docketed Total:    $41.50<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $41.50 | Modified Total:    $41.50<br><br><br>Case Number    Interest<br>08-35653    41.50 |
| Claim: 8807<br>Date Filed: 01/30/2009<br>Docketed Total:    $42.00<br>Filing Creditor Name and Address:<br>ANNE D TAYLOR<br>4443 CROWN HILL RD<br>MECHANICSVILLE, VA 23111-4974 | Claim Holder Name and Address<br><br>ANNE D TAYLOR<br>4443 CROWN HILL RD<br>MECHANICSVILLE, VA 23111-4974<br><br>Docketed Total:    $42.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $42.00 | Modified Total:    $42.00<br><br><br>Case Number    Interest<br>08-35653    42.00 |
| Claim: 6226<br>Date Filed: 01/26/2009<br>Docketed Total:    $7,483.00<br>Filing Creditor Name and Address:<br>ANNE M PAN<br>10 F 1 445 MINGCHENG 3RD RD<br>GUSHAN DISTRICT<br>KAOHSIUNG, 80453<br>TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br><br>PAN, ANNE M<br>10 F 1 445 MINGCHENG 3RD RD<br>GUSHAN DISTRICT<br>KAOHSIUNG, 80453<br>TAIWAN, PROVINCE OF CHINA<br><br>Docketed Total:    $7,483.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $7,483.00 | Modified Total:    $7,483.00<br><br><br>Case Number    Interest<br>08-35653    7,483.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 39 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3927**
Date Filed:  01/15/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  ANNE WOOLF & ELISA
  GOLDBLATT & JTNROS
  241 WAVERLY RD
  SCARSDALE, NY 10583-6746

Claim Holder Name and Address

  ANNE WOOLF & ELISA GOLDBLATT
  & JTNROS
  241 WAVERLY RD
  SCARSDALE, NY 10583-6746

Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 0.00 |

---

**Claim: 4197**
Date Filed:  01/21/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  ANTHONY ALFANO
  144 CREST DR
  BELLEVILLE, NJ 07109

Claim Holder Name and Address

  ALFANO, ANTHONY
  144 CREST DR
  BELLEVILLE, NJ 07109

Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 0.00 |

---

**Claim: 5895**
Date Filed:  01/16/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  ANTHONY C SANTAGO
  1940 FORT RICE ST
  PETERSBURG, VA 23805

Claim Holder Name and Address

  SANTAGO, ANTHONY C
  1940 FORT RICE ST
  PETERSBURG, VA 23805

Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 0.00 |

---

**Claim: 4776**
Date Filed:  01/22/2009
Docketed Total:    $40.00
Filing Creditor Name and Address:
  ANTHONY C ZOCCOLA &
  DOROTHY A ZOCCOLA
  10513 CHESTER WAY
  WOODSTOCK, MD 21163

Claim Holder Name and Address

  ZOCCOLA, ANTHONY C &
  DOROTHY A
  10513 CHESTER WAY
  WOODSTOCK, MD 21163

Docketed Total:    **$40.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $40.00 |

Modified Total:    **$40.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 40.00 |

---

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document    Page 40 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3762<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ANTHONY CHAUDHRI<br>630 RUBEL AVE<br>LOUISVILLE, KY 40204 | Claim Holder Name and Address<br><br>CHAUDHRI, ANTHONY<br>630 RUBEL AVE<br>LOUISVILLE, KY 40204 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 5538<br>Date Filed: 01/16/2009<br>Docketed Total: $888.72<br>Filing Creditor Name and Address:<br>ANTHONY FACCIOLO<br>PO BOX 14375<br>LC PAGE STATION<br>NORFOLK, VA 23518-0375 | Claim Holder Name and Address<br><br>FACCIOLO, ANTHONY<br>PO BOX 14375<br>LC PAGE STATION<br>NORFOLK, VA 23518-0375 | Docketed Total: | | **$888.72** | Modified Total: | **$888.72** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $888.72 | 08-35653 | 888.72 |
| Claim: 9255<br>Date Filed: 01/30/2009<br>Docketed Total: $6,504.73<br>Filing Creditor Name and Address:<br>ANTHONY PASCUCCI<br>4 PHILRICH DR<br>HAMILTON, NJ 08619 | Claim Holder Name and Address<br><br>ANTHONY PASCUCCI<br>4 PHILRICH DR<br>HAMILTON, NJ 08619 | Docketed Total: | | **$6,504.73** | Modified Total: | **$6,504.73** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,504.73 | 08-35653 | 6,504.73 |
| Claim: 6342<br>Date Filed: 01/27/2009<br>Docketed Total: $27,840.00<br>Filing Creditor Name and Address:<br>ANTHONY ROY GRAY<br>3670 TIMS LAKE BLVD<br>GRASS LAKE, MI 49240 | Claim Holder Name and Address<br><br>GRAY, ANTHONY ROY<br>3670 TIMS LAKE BLVD<br>GRASS LAKE, MI 49240 | Docketed Total: | | **$27,840.00** | Modified Total: | **$27,840.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $27,840.00 | 08-35653 | 27,840.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5959<br>Date Filed:    01/27/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>ANTOINE I ORY JR<br>4428 KAWANEE AVE<br>METAIRIE, LA 70006-2830 | Claim Holder Name and Address<br><br>ORY JR, ANTOINE I<br>4428 KAWANEE AVE<br>METAIRIE, LA 70006-2830 | |

Docketed Total: **UNL** (Claim 5959) / Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

| | | |
|---|---|---|
| Claim: 7494<br>Date Filed:    01/29/2009<br>Docketed Total:    $1,600.00<br>Filing Creditor Name and Address:<br>ANTOINETTE M PAEZ &<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA, CA 90660-2646 | Claim Holder Name and Address<br><br>ANTOINETTE M PAEZ &<br>MICHAEL A PAEZ JT TEN<br>8842 SHENANDOAH AVE<br>PICO RIVERA, CA 90660-2646 | |

Docketed Total: **$1,600.00** / Modified Total: **$1,600.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $1,600.00 | | 08-35653 | 1,600.00 |

| | | |
|---|---|---|
| Claim: 3321<br>Date Filed:    01/12/2009<br>Docketed Total:    $1,908.20<br>Filing Creditor Name and Address:<br>APLET, LEONARD A & BRENDA A<br>PO BOX 1047<br>SCAPPOOSE, OR 97056 | Claim Holder Name and Address<br><br>APLET, LEONARD A & BRENDA A<br>PO BOX 1047<br>SCAPPOOSE, OR 97056 | |

Docketed Total: **$1,908.20** / Modified Total: **$1,908.20**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,908.20 | 08-35653 | 1,908.20 |

| | | |
|---|---|---|
| Claim: 7241<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>APPLEBY, ROBERT J<br>14320 WINTER RIDGE LANE<br>MIDLOTHIAN, VA 23113 | |

Docketed Total: **UNL** / Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                Document        Page 42 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7242<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  APPLEBY, ROBERT J<br>  14320 WINTER RIDGE LANE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  APPLEBY, ROBERT J<br>  14320 WINTER RIDGE LANE<br>  MIDLOTHIAN, VA 23113<br><br>Docketed Total:     **UNL** | Modified Total:     **$0.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — — — UNL | Case Number — Interest<br>08-35653 — 0.00 |
| Claim: 7244<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  APPLEBY, ROBERT J<br>  14320 WINTER RIDGE LANE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  APPLEBY, ROBERT J<br>  14320 WINTER RIDGE LANE<br>  MIDLOTHIAN, VA 23113<br><br>Docketed Total:     **UNL** | Modified Total:     **$0.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — — — UNL | Case Number — Interest<br>08-35653 — 0.00 |
| Claim: 7246<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  APPLEBY, ROBERT J<br>  14320 WINTER RIDGE LANE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  APPLEBY, ROBERT J<br>  14320 WINTER RIDGE LANE<br>  MIDLOTHIAN, VA 23113<br><br>Docketed Total:     **UNL** | Modified Total:     **$0.00** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — — — UNL | Case Number — Interest<br>08-35653 — 0.00 |
| Claim: 3175<br>Date Filed:   01/12/2009<br>Docketed Total:     $147,565.97<br>Filing Creditor Name and Address:<br>  ARGENTINE, JOSEPH J<br>  1783 CARLISLE ST<br>  CLEARWATER, FL 33755 | Claim Holder Name and Address<br><br>  ARGENTINE, JOSEPH J<br>  1783 CARLISLE ST<br>  CLEARWATER, FL 33755<br><br>Docketed Total:     **$147,565.97** | Modified Total:     **$147,565.97** |
| | Case Number — Secured — Priority — Unsecured<br>08-35653 — — — $147,565.97 | Case Number — Interest<br>08-35653 — 147,565.97 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 4444
Date Filed:    01/21/2009
Docketed Total:    $1,800.00
Filing Creditor Name and Address:
    ARLENE STOCK
    23 HARRINGTON WAY
    GREENSBURG, PA 15601

Claim Holder Name and Address
    STOCK, ARLENE                    Docketed Total:    $1,800.00
    23 HARRINGTON WAY
    GREENSBURG, PA 15601

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,800.00 |

Modified Total:    $1,800.00

| Case Number | Interest |
|---|---|
| 08-35653 | 1,800.00 |

---

Claim: 8450
Date Filed:    01/30/2009
Docketed Total:    $625.00
Filing Creditor Name and Address:
    ARMIN F RUDD
    726 E MAPLE ST
    ANNVILLE, PA 17003

Claim Holder Name and Address
    RUDD, ARMIN F                    Docketed Total:    $625.00
    726 E MAPLE ST
    ANNVILLE, PA 17003

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $625.00 |

Modified Total:    $625.00

| Case Number | Interest |
|---|---|
| 08-35653 | 625.00 |

---

Claim: 2839
Date Filed:    01/07/2009
Docketed Total:    $25.48
Filing Creditor Name and Address:
    ASHLEY, DANNY N
    40 GENTRY CT
    CEDARTOWN, GA 30125

Claim Holder Name and Address
    ASHLEY, DANNY N                    Docketed Total:    $25.48
    40 GENTRY CT
    CEDARTOWN, GA 30125

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $25.48 |

Modified Total:    $25.48

| Case Number | Interest |
|---|---|
| 08-35653 | 25.48 |

---

Claim: 3009
Date Filed:    01/08/2009
Docketed Total:    $529.74
Filing Creditor Name and Address:
    ATKINSON, JEFFREY
    413 UNION AVE
    MOUNT VERNON, NY 10550

Claim Holder Name and Address
    ATKINSON, JEFFREY                    Docketed Total:    $529.74
    413 UNION AVE
    MOUNT VERNON, NY 10550

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $529.74 |

Modified Total:    $529.74

| Case Number | Interest |
|---|---|
| 08-35653 | 529.74 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)                                    Document      Page 44 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4231**
Date Filed:  01/21/2009
Docketed Total:     $1,055.97
Filing Creditor Name and Address:
   ATTILIO A CAPRA
   25 ROBERT RD
   DANVERS, MA 01923-1817

Claim Holder Name and Address

   CAPRA, ATTILIO A             Docketed Total:        **$1,055.97**
   25 ROBERT RD
   DANVERS, MA 01923-1817

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,055.97 |

                              Modified Total:        **$1,055.97**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,055.97 |

---

**Claim: 2525**
Date Filed:  01/05/2009
Docketed Total:     $967.97
Filing Creditor Name and Address:
   AURIGEMA, JERRY C
   3C MAGNOLIA
   TOMS RIVER, NJ 08757

Claim Holder Name and Address

   AURIGEMA, JERRY C            Docketed Total:        **$967.97**
   3C MAGNOLIA
   TOMS RIVER, NJ 08757

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $967.97 |

                              Modified Total:        **$967.97**

| Case Number | Interest |
|---|---|
| 08-35653 | 967.97 |

---

**Claim: 10055**
Date Filed:  01/30/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   AZIZ H ISA VICTORIA A ISA
   108 ST BERNARD DR
   VIENNA, VA 22180

Claim Holder Name and Address

   AZIZ H ISA & VICTORIA A ISA   Docketed Total:        **UNL**
   108 ST BERNARD DR
   VIENNA, VA 22180

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

                              Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 2205**
Date Filed:  12/31/2008
Docketed Total:     $25,000.00
Filing Creditor Name and Address:
   AZIZI, FARAMARZ
   135 N WILLIAMAN DR
   BEVERLY HILLS, CA 90211

Claim Holder Name and Address

   AZIZI, FARAMARZ              Docketed Total:        **$25,000.00**
   135 N WILLIAMAN DR
   BEVERLY HILLS, CA 90211

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $25,000.00 | | |

                              Modified Total:        **$25,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 25,000.00 |

---

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2655<br>Date Filed: 01/06/2009<br>Docketed Total: $99.95<br>Filing Creditor Name and Address:<br>BABINEAUX, DRAKE P<br>11928 ALAMO DR<br>BATON ROUGE, LA 70818 | Claim Holder Name and Address<br><br>BABINEAUX, DRAKE P<br>11928 ALAMO DR<br>BATON ROUGE, LA 70818 | Modified Total: **$99.95** |

Docketed Total: **$99.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $99.95 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | 99.95 |

| Claim: 8826<br>Date Filed: 01/30/2009<br>Docketed Total: $404.94<br>Filing Creditor Name and Address:<br>BABU GADAM<br>12345 LAMPLIGHT VILLAGE ANN<br>APT NO 816<br>AUSTIN, TX 78758 | Claim Holder Name and Address<br><br>BABU GADAM<br>12345 LAMPLIGHT VILLAGE ANN<br>APT NO 816<br>AUSTIN, TX 78758 | Modified Total: **$404.94** |

Docketed Total: **$404.94**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $404.94 |

| Case Number | Interest |
|---|---|
| 08-35653 | 404.94 |

| Claim: 2988<br>Date Filed: 01/05/2009<br>Docketed Total: $200.00<br>Filing Creditor Name and Address:<br>BADER, BIJAN<br>953 LAKE RIDGE BAY<br>WOODBURY, MN 55129 | Claim Holder Name and Address<br><br>BADER, BIJAN<br>953 LAKE RIDGE BAY<br>WOODBURY, MN 55129 | Modified Total: **$200.00** |

Docketed Total: **$200.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $200.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 200.00 |

| Claim: 3149<br>Date Filed: 01/12/2009<br>Docketed Total: $567.00<br>Filing Creditor Name and Address:<br>BADER, HASAN<br>17349 SW HURRELL LN<br>BEAVERTON, OR 97006 | Claim Holder Name and Address<br><br>BADER, HASAN<br>17349 SW HURRELL LN<br>BEAVERTON, OR 97006 | Modified Total: **$567.00** |

Docketed Total: **$567.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $567.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 567.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 46 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2943<br>Date Filed: 01/08/2009<br>Docketed Total: $98,771.52<br>Filing Creditor Name and Address:<br>BADRAN MADANI SEP IRA<br>7109 LAWSON CT<br>HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>BADRAN MADANI SEP IRA<br>7109 LAWSON CT<br>HIGHLAND, CA 92346 | | Docketed Total: | **$98,771.52** | Modified Total: | **$98,771.52** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $98,771.52 | 08-35653 | 98,771.52 |
| Claim: 3100<br>Date Filed: 01/06/2009<br>Docketed Total: $25,368.50<br>Filing Creditor Name and Address:<br>BAIREUTHER, RONALD F<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112 | Claim Holder Name and Address<br><br>BAIREUTHER, RONALD F<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112 | | Docketed Total: | **$25,368.50** | Modified Total: | **$25,368.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25,368.50 | 08-35653 | 25,368.50 |
| Claim: 6168<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BAMAT, CRAIG F & MARY BETH<br>BAMAT<br>HCI BOX 20A<br>KARTHAUS, PA 16845-8900 | Claim Holder Name and Address<br><br>BAMAT, CRAIG F & MARY BETH<br>BAMAT<br>HCI BOX 20A<br>KARTHAUS, PA 16845-8900 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 6741<br>Date Filed: 01/28/2009<br>Docketed Total: $9.75<br>Filing Creditor Name and Address:<br>BARBARA ANN BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>BARBARA ANN BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | | Docketed Total: | **$9.75** | Modified Total: | **$9.75** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9.75 | 08-35653 | 9.75 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4482**
Date Filed:  01/21/2009
Docketed Total:    $2,362.99
Filing Creditor Name and Address:
  BARBARA WHITTEMORE
  15554 E TEPEE DR
  FOUNTAIN HILLS, AZ 85268

Claim Holder Name and Address
  WHITTEMORE, BARBARA          Docketed Total:          $2,362.99
  15554 E TEPEE DR
  FOUNTAIN HILLS, AZ 85268

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,362.99 |

Modified Total:          $2,362.99

| Case Number | Interest |
|---|---|
| 08-35653 | 2,362.99 |

---

**Claim: 6623**
Date Filed:  01/27/2009
Docketed Total:    $2,856.00
Filing Creditor Name and Address:
  BARDOLOI, MANASH
  2316 AVENIDA DE GUADALUPE
  SANTA CLARA, CA 95054

Claim Holder Name and Address
  BARDOLOI, MANASH             Docketed Total:          $2,856.00
  2316 AVENIDA DE GUADALUPE
  SANTA CLARA, CA 95054

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,856.00 |

Modified Total:          $2,856.00

| Case Number | Interest |
|---|---|
| 08-35653 | 2,856.00 |

---

**Claim: 9222**
Date Filed:  01/30/2009
Docketed Total:    $6,015.16
Filing Creditor Name and Address:
  BARGHASH, RAED & TONYA
  1161 SHELLEY ST
  MANHATTAN BEACH, CA 90266

Claim Holder Name and Address
  BARGHASH, RAED & TONYA       Docketed Total:          $6,015.16
  1161 SHELLEY ST
  MANHATTAN BEACH, CA 90266

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,015.16 |

Modified Total:          $6,015.16

| Case Number | Interest |
|---|---|
| 08-35653 | 6,015.16 |

---

**Claim: 2592**
Date Filed:  01/05/2009
Docketed Total:    $2,100.00
Filing Creditor Name and Address:
  BARNES, GRACE B
  12087 HANOVER COURTHOUSE
  RD
  HANOVER, VA 23069

Claim Holder Name and Address
  BARNES, GRACE B              Docketed Total:          $2,100.00
  12087 HANOVER COURTHOUSE RD
  HANOVER, VA 23069

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,100.00 |

Modified Total:          $2,100.00

| Case Number | Interest |
|---|---|
| 08-35653 | 2,100.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2566**
Date Filed: 01/05/2009
Docketed Total: $360.00
Filing Creditor Name and Address:
BARRAGER, THORNE
3087 WASHINGTON ST
PLACERVILLE, CA 95667

Claim Holder Name and Address
BARRAGER, THORNE
3087 WASHINGTON ST
PLACERVILLE, CA 95667    Docketed Total: **$360.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $360.00 |

Modified Total: **$360.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 360.00 |

---

**Claim: 3021**
Date Filed: 01/08/2009
Docketed Total: $26.40
Filing Creditor Name and Address:
BARRETT JR, PAUL J & SUSAN H
14909 ROCKING SPRING DR
ROCKVILLE, MD 20853-3636

Claim Holder Name and Address
BARRETT JR, PAUL J & SUSAN H
14909 ROCKING SPRING DR
ROCKVILLE, MD 20853-3636    Docketed Total: **$26.40**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $26.40 |

Modified Total: **$26.40**

| Case Number | Interest |
|---|---|
| 08-35653 | 26.40 |

---

**Claim: 2692**
Date Filed: 01/06/2009
Docketed Total: $27.00
Filing Creditor Name and Address:
BARRETT, KEITH E
7400 ADDISON RD
MASURY, OH 44438

Claim Holder Name and Address
BARRETT, KEITH E
7400 ADDISON RD
MASURY, OH 44438    Docketed Total: **$27.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $27.00 |

Modified Total: **$27.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 27.00 |

---

**Claim: 3522**
Date Filed: 01/13/2009
Docketed Total: $250.00
Filing Creditor Name and Address:
BARTHOLOMEW, FRED
8911 MAGNOLIA CHASE CIR
TAMPA, FL 33647

Claim Holder Name and Address
BARTHOLOMEW, FRED
8911 MAGNOLIA CHASE CIR
TAMPA, FL 33647    Docketed Total: **$250.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $250.00 |

Modified Total: **$250.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 250.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 49 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                            Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3632<br>Date Filed:   01/13/2009<br>Docketed Total:    $140.00<br>Filing Creditor Name and Address:<br>   BARTIK, DAVE<br>   8101 PIERS DR NO 1804<br>   WOODRIDGE, IL 60517 | Claim Holder Name and Address<br><br>   BARTIK, DAVE            Docketed Total:        $140.00<br>   8101 PIERS DR NO 1804<br>   WOODRIDGE, IL 60517<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                       $140.00 | Modified Total:        $140.00<br><br><br>Case Number                           Interest<br>08-35653                               140.00 |
| Claim: 7115<br>Date Filed:   01/28/2009<br>Docketed Total:    $2,986.00<br>Filing Creditor Name and Address:<br>   BATRA, AMIT<br>   255 HUGUENOT ST NO 1410<br>   NEW ROCHELLE, NY 10801 | Claim Holder Name and Address<br><br>   BATRA, AMIT             Docketed Total:        $2,986.00<br>   255 HUGUENOT ST NO 1410<br>   NEW ROCHELLE, NY 10801<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                       $2,986.00 | Modified Total:        $2,986.00<br><br><br>Case Number                           Interest<br>08-35653                               2,986.00 |
| Claim: 7837<br>Date Filed:   01/29/2009<br>Docketed Total:    $536.09<br>Filing Creditor Name and Address:<br>   BAZILET, SANDRA<br>   555 W MIDDLEFIELD RD APT N<br>   108<br>   MOUNTAIN VIEW, CA 94043 | Claim Holder Name and Address<br><br>   BAZILET, SANDRA         Docketed Total:        $536.09<br>   555 W MIDDLEFIELD RD APT N 108<br>   MOUNTAIN VIEW, CA 94043<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                       $536.09 | Modified Total:        $536.09<br><br><br>Case Number                           Interest<br>08-35653                               536.09 |
| Claim: 7402<br>Date Filed:   01/29/2009<br>Docketed Total:    $53.50<br>Filing Creditor Name and Address:<br>   BEALE, GUY<br>   2006 ROCKY CREEK LANE<br>   RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>   BEALE, GUY              Docketed Total:        $53.50<br>   2006 ROCKY CREEK LANE<br>   RICHMOND, VA 23238<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                       $53.50 | Modified Total:        $53.50<br><br><br>Case Number                           Interest<br>08-35653                               53.50 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Document    Page 50 of 150

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2588<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BEAN, ROBERT E<br>505 ACORN LN<br>READING, PA 19605 | Claim Holder Name and Address<br><br>BEAN, ROBERT E<br>505 ACORN LN<br>READING, PA 19605 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3226<br>Date Filed: 01/09/2009<br>Docketed Total: $1,653.00<br>Filing Creditor Name and Address:<br>BEANE, SHARON<br>183 FOXDEN RD<br>ARDMORE, OK 73401 | Claim Holder Name and Address<br><br>BEANE, SHARON<br>183 FOXDEN RD<br>ARDMORE, OK 73401 | | Docketed Total: | **$1,653.00** | Modified Total: | **$1,653.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | $1,653.00 | | 08-35653 | 1,653.00 |
| Claim: 3751<br>Date Filed: 01/14/2009<br>Docketed Total: $57.00<br>Filing Creditor Name and Address:<br>BELINDA S HIGGS<br>3536 SHEN LAKE DR<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>HIGGS, BELINDA S<br>3536 SHEN LAKE DR<br>HARRISONBURG, VA 22801 | | Docketed Total: | **$57.00** | Modified Total: | **$57.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $57.00 | 08-35653 | 57.00 |
| Claim: 3182<br>Date Filed: 01/12/2009<br>Docketed Total: $2,894.22<br>Filing Creditor Name and Address:<br>BELL, MARCIA C<br>8232 AMMONETT DR<br>RICHMOND, VA 23235 | Claim Holder Name and Address<br><br>BELL, MARCIA C<br>8232 AMMONETT DR<br>RICHMOND, VA 23235 | | Docketed Total: | **$2,894.22** | Modified Total: | **$2,894.22** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | $2,894.22 | | 08-35653 | 2,894.22 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7686**
Date Filed:   01/29/2009
Docketed Total:     $1,000.00
Filing Creditor Name and Address:
   BENNETT, CAROLYN
   6219 HICKORY RD
   QUINTON, VA 23141

Claim Holder Name and Address

   BENNETT, CAROLYN          Docketed Total:          **$1,000.00**
   6219 HICKORY RD
   QUINTON, VA 23141

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $1,000.00 | | |

Modified Total:          **$1,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,000.00 |

---

**Claim: 9138**
Date Filed:   01/30/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   BENNETT, SHARON
   7502 GLEBE RD
   RICHMOND, VA 23229

Claim Holder Name and Address

   BENNETT, SHARON          Docketed Total:          **UNL**
   7502 GLEBE RD
   RICHMOND, VA 23229

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:          **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 5467**
Date Filed:   01/26/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
   BERGER, CYNDA ANN
   1525 CRAWFORD WOOD DR
   MIDLOTHIAN, VA 23114

Claim Holder Name and Address

   BERGER, CYNDA ANN          Docketed Total:          **UNL**
   1525 CRAWFORD WOOD DR
   MIDLOTHIAN, VA 23114

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:          **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 5476**
Date Filed:   01/26/2009
Docketed Total:     $45,000.00
Filing Creditor Name and Address:
   BERGER, CYNDA ANN
   1525 CRAWFORD WOOD DR
   MIDLOTHIAN, VA 23114

Claim Holder Name and Address

   BERGER, CYNDA ANN          Docketed Total:          **$45,000.00**
   1525 CRAWFORD WOOD DR
   MIDLOTHIAN, VA 23114

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $45,000.00 | |

Modified Total:          **$45,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 45,000.00 |

---

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Document    Page 52 of 150

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9176**
Date Filed:   01/30/2009
Docketed Total:     $817.57
Filing Creditor Name and Address:
  BERGER, DANIEL
  371 CENTRAL AVE NO 2E
  HIGHLAND PARK, IL 60035

Claim Holder Name and Address

  BERGER, DANIEL          Docketed Total:          **$817.57**
  371 CENTRAL AVE NO 2E
  HIGHLAND PARK, IL 60035

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $817.57 |

Modified Total:          **$817.57**

| Case Number | Interest |
|---|---|
| 08-35653 | 817.57 |

---

**Claim: 9175**
Date Filed:   01/30/2009
Docketed Total:     $892.00
Filing Creditor Name and Address:
  BERGER, DANIEL P
  371 CENTRAL AVE 2E
  HIGHLAND PARK, IL 60035

Claim Holder Name and Address

  BERGER, DANIEL P          Docketed Total:          **$892.00**
  371 CENTRAL AVE 2E
  HIGHLAND PARK, IL 60035

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $892.00 |

Modified Total:          **$892.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 892.00 |

---

**Claim: 3002**
Date Filed:   01/08/2009
Docketed Total:     $416.00
Filing Creditor Name and Address:
  BERNARD B BLAYDES CREDIT
  SOONJA BLAYDES TTEE
  820 S GRETNA GREEN WAY NO 7
  LOS ANGELES, CA 90049

Claim Holder Name and Address

  BERNARD B BLAYDES CREDIT          Docketed Total:          **$416.00**
  SOONJA BLAYDES TTEE
  820 S GRETNA GREEN WAY NO 7
  LOS ANGELES, CA 90049

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $416.00 |

Modified Total:          **$416.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 416.00 |

---

**Claim: 6630**
Date Filed:   01/27/2009
Docketed Total:     $19.50
Filing Creditor Name and Address:
  BERNSTEIN, MEREDITH
  598 BAY RD
  STOUGHTON, MA 02072

Claim Holder Name and Address

  BERNSTEIN, MEREDITH          Docketed Total:          **$19.50**
  598 BAY RD
  STOUGHTON, MA 02072

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $19.50 |

Modified Total:          **$19.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 19.50 |

---

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3823<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>BESANKO, BRUCE H    Docketed Total:    **UNL**<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 3824<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>BESANKO, BRUCE H    Docketed Total:    **UNL**<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 3825<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>BESANKO, BRUCE H    Docketed Total:    **UNL**<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 3826<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BESANKO, BRUCE H<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106 | Claim Holder Name and Address<br><br>BESANKO, BRUCE H    Docketed Total:    **UNL**<br>191 FARMINGTON RD<br>LONGMEADOW, MA 01106<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                                    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)    Document    Page 54 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 4729**
Date Filed:    01/23/2009
Docketed Total:    $2,787.81
Filing Creditor Name and Address:
  BESSIE B WEAVER
  3519 LEWISTON RD
  BUMPASS, VA 23024

Claim Holder Name and Address

  WEAVER, BESSIE B
  3519 LEWISTON RD
  BUMPASS, VA 23024

Docketed Total:    $2,787.81

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,787.81 |

Modified Total:    $2,787.81

| Case Number | Interest |
|---|---|
| 08-35653 | 2,787.81 |

---

**Claim: 4252**
Date Filed:    01/02/2009
Docketed Total:    $3,830.33
Filing Creditor Name and Address:
  BETSY GILMER TREMAIN
  250 PANTOPS MOUNTAIN RD
  APT 5313
  CHARLOTTESVILLE, VA 22911

Claim Holder Name and Address

  GILMER TREMAIN, BETSY
  250 PANTOPS MOUNTAIN RD APT
  5313
  CHARLOTTESVILLE, VA 22911

Docketed Total:    $3,830.33

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,830.33 |

Modified Total:    $3,830.33

| Case Number | Interest |
|---|---|
| 08-35653 | 3,830.33 |

---

**Claim: 5137**
Date Filed:    01/23/2009
Docketed Total:    $1,768.92
Filing Creditor Name and Address:
  BETTY S WONG CHU FANG
  CHENG
  7744 WATER OAK CT
  KISSIMMEE, FL 34747

Claim Holder Name and Address

  BETTY S WONG CHU FANG CHENG
  7744 WATER OAK CT
  KISSIMMEE, FL 34747

Docketed Total:    $1,768.92

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,768.92 |

Modified Total:    $1,768.92

| Case Number | Interest |
|---|---|
| 08-35653 | 1,768.92 |

---

**Claim: 5048**
Date Filed:    01/23/2009
Docketed Total:    $2,746.83
Filing Creditor Name and Address:
  BETTY S WONG TIM C WONG
  7744 WATER OAK CT
  KISSIMMEE, FL 34747

Claim Holder Name and Address

  WONG, BETTY S & TIM C
  7744 WATER OAK CT
  KISSIMMEE, FL 34747

Docketed Total:    $2,746.83

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,746.83 |

Modified Total:    $2,746.83

| Case Number | Interest |
|---|---|
| 08-35653 | 2,746.83 |

---

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5050**
Date Filed:   01/23/2009
Docketed Total:   $1,461.73
Filing Creditor Name and Address:
  BETTY S WONG TIM C WONG
  7744 WATER OAK CT
  KISSIMMEE, FL 34747

Claim Holder Name and Address

  WONG, BETTY S & TIM C
  7744 WATER OAK CT
  KISSIMMEE, FL 34747

Docketed Total:      **$1,461.73**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,461.73 |

Modified Total:      **$1,461.73**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,461.73 |

---

**Claim: 3564**
Date Filed:   01/09/2009
Docketed Total:   $20,630.35
Filing Creditor Name and Address:
  BEVELHIMER, PATRICIA A
  3207 W 8TH ST
  ANDERSON, IN 46011

Claim Holder Name and Address

  BEVELHIMER, PATRICIA A
  3207 W 8TH ST
  ANDERSON, IN 46011

Docketed Total:      **$20,630.35**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20,630.35 |

Modified Total:      **$20,630.35**

| Case Number | Interest |
|---|---|
| 08-35653 | 20,630.35 |

---

**Claim: 5524**
Date Filed:   01/26/2009
Docketed Total:   $22,183.66
Filing Creditor Name and Address:
  BILENKIN, BORIS
  1121 UNIVERSITY BLVD WEST NO 1418
  SILVER SPRING, MD 20902

Claim Holder Name and Address

  BILENKIN, BORIS
  1121 UNIVERSITY BLVD WEST NO 1418
  SILVER SPRING, MD 20902

Docketed Total:      **$22,183.66**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $22,183.66 |

Modified Total:      **$22,183.66**

| Case Number | Interest |
|---|---|
| 08-35653 | 22,183.66 |

---

**Claim: 4325**
Date Filed:   01/22/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  BILL GERMAIN
  754 N WESTRIDGE AVE
  GLENDORA, CA 91741

Claim Holder Name and Address

  GERMAIN, BILL
  754 N WESTRIDGE AVE
  GLENDORA, CA 91741

Docketed Total:      **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:      **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document    Page 56 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2989<br>Date Filed:    01/08/2009<br>Docketed Total:    $95.95<br>Filing Creditor Name and Address:<br>  BILLERT, DEBBIE<br>  8904 FARNE ISLAND BLVD<br>  KNOXVILLE, TN 37930 | Claim Holder Name and Address<br><br>  BILLERT, DEBBIE<br>  8904 FARNE ISLAND BLVD<br>  KNOXVILLE, TN 37930 | Docketed Total: | | **$95.95** | Modified Total: | **$95.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$95.95 | Case Number<br>08-35653 | Interest<br>95.95 |
| Claim: 3361<br>Date Filed:    01/12/2009<br>Docketed Total:    $3,089.95<br>Filing Creditor Name and Address:<br>  BIN ZHAO AND XINRONG DONG<br>  21 CLEVELAND AVE<br>  EAST HANOVER, NJ 07936 | Claim Holder Name and Address<br><br>  BIN ZHAO AND XINRONG DONG<br>  21 CLEVELAND AVE<br>  EAST HANOVER, NJ 07936 | Docketed Total: | | **$3,089.95** | Modified Total: | **$3,089.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,089.95 | Case Number<br>08-35653 | Interest<br>3,089.95 |
| Claim: 2561<br>Date Filed:    01/05/2009<br>Docketed Total:    $456.00<br>Filing Creditor Name and Address:<br>  BINDER, GEORGE L<br>  2919 RONAN ST APT 2<br>  MIDLAND, MI 48642 | Claim Holder Name and Address<br><br>  BINDER, GEORGE L<br>  2919 RONAN ST APT 2<br>  MIDLAND, MI 48642 | Docketed Total: | | **$456.00** | Modified Total: | **$456.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$456.00 | Case Number<br>08-35653 | Interest<br>456.00 |
| Claim: 9140<br>Date Filed:    01/30/2009<br>Docketed Total:    $2,559.34<br>Filing Creditor Name and Address:<br>  BIZUAYEHU A DEJENE<br>  4922 OLD PAGE RD NO 322<br>  DURHAM, NC 27703 | Claim Holder Name and Address<br><br>  BIZUAYEHU A DEJENE<br>  4922 OLD PAGE RD NO 322<br>  DURHAM, NC 27703 | Docketed Total: | | **$2,559.34** | Modified Total: | **$2,559.34** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$2,559.34 | Case Number<br>08-35653 | Interest<br>2,559.34 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                    Document    Page 57 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9210**
Date Filed:   01/30/2009
Docketed Total:   $100.00
Filing Creditor Name and Address:
  BLACK, MARLON V
  10812 STANTON WAY
  RICHMOND, VA 23233

Claim Holder Name and Address

  BLACK, MARLON V
  10812 STANTON WAY
  RICHMOND, VA 23233

Docketed Total:   **$100.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $100.00 |

Modified Total:   **$100.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 100.00 |

---

**Claim: 6978**
Date Filed:   01/27/2009
Docketed Total:   $1,950.00
Filing Creditor Name and Address:
  BOARTS SR, KENNETH M
  260 GLADE RUN RD
  KITTANNING, PA 16201

Claim Holder Name and Address

  BOARTS SR, KENNETH M
  260 GLADE RUN RD
  KITTANNING, PA 16201

Docketed Total:   **$1,950.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,950.00 |

Modified Total:   **$1,950.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,950.00 |

---

**Claim: 6976**
Date Filed:   01/27/2009
Docketed Total:   $5,925.00
Filing Creditor Name and Address:
  BOARTS SR, KENNETH M
  BEVERLY V BOARTS
  260 GLADE RUN RD
  KITTANNING, PA 16201

Claim Holder Name and Address

  BOARTS SR, KENNETH M  BEVERLY
  V BOARTS
  260 GLADE RUN RD
  KITTANNING, PA 16201

Docketed Total:   **$5,925.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,925.00 |

Modified Total:   **$5,925.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 5,925.00 |

---

**Claim: 6979**
Date Filed:   01/27/2009
Docketed Total:   $1,539.25
Filing Creditor Name and Address:
  BOARTS, BEVERLY V
  260 GLADE RUN RD
  KITTANNING, PA 16201

Claim Holder Name and Address

  BOARTS, BEVERLY V
  260 GLADE RUN RD
  KITTANNING, PA 16201

Docketed Total:   **$1,539.25**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,539.25 |

Modified Total:   **$1,539.25**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,539.25 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document       Page 58 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4430<br>Date Filed:  01/20/2009<br>Docketed Total:     $9,228.12<br>Filing Creditor Name and Address:<br> BOBBY L BREEDEN<br> 107 PERSIMMON LN<br> LAKE JACKSON, TX 77566 | Claim Holder Name and Address<br><br> BREEDEN, BOBBY L<br> 107 PERSIMMON LN<br> LAKE JACKSON, TX 77566 | | Docketed Total: | **$9,228.12** | Modified Total: | **$9,228.12** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$9,228.12 | _Case Number_<br>08-35653 | _Interest_<br>9,228.12 |
| Claim: 2101<br>Date Filed:  01/02/2009<br>Docketed Total:     $5,074.50<br>Filing Creditor Name and Address:<br> BOOKBINDER, ROBERT<br> 425 E 63RD ST APT E8J<br> NEW YORK, NY 10065 | Claim Holder Name and Address<br><br> BOOKBINDER, ROBERT<br> 425 E 63RD ST APT E8J<br> NEW YORK, NY 10065 | | Docketed Total: | **$5,074.50** | Modified Total: | **$5,074.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$5,074.50 | _Case Number_<br>08-35653 | _Interest_<br>5,074.50 |
| Claim: 9233<br>Date Filed:  01/30/2009<br>Docketed Total:     $2,239.98<br>Filing Creditor Name and Address:<br> BORK, INGO<br> 115 BEACON SQ<br> MOUNTAIN VIEW, CA 94040 | Claim Holder Name and Address<br><br> BORK, INGO<br> 115 BEACON SQ<br> MOUNTAIN VIEW, CA 94040 | | Docketed Total: | **$2,239.98** | Modified Total: | **$2,239.98** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,239.98 | _Case Number_<br>08-35653 | _Interest_<br>2,239.98 |
| Claim: 2821<br>Date Filed:  01/06/2009<br>Docketed Total:     $2,450.00<br>Filing Creditor Name and Address:<br> BOUBERHAN, ABDEL<br> PO BOX 604<br> SHEPHERDSTOWN, WV 25443 | Claim Holder Name and Address<br><br> BOUBERHAN, ABDEL<br> PO BOX 604<br> SHEPHERDSTOWN, WV 25443 | | Docketed Total: | **$2,450.00** | Modified Total: | **$2,450.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>$2,450.00 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>2,450.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)    Document    Page 59 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2819<br>Date Filed: 01/06/2009<br>Docketed Total: $3,750.00<br>Filing Creditor Name and Address:<br>BOUBERHAN, ABDEL HAMID<br>PO BOX 604<br>SHEPHERDSTOWN, WV 25443 | Claim Holder Name and Address<br><br>BOUBERHAN, ABDEL HAMID<br>PO BOX 604<br>SHEPHERDSTOWN, WV 25443 | | Docketed Total: | $3,750.00 | Modified Total: | $3,750.00 |
| | Case Number<br>08-35653 | Secured<br>$3,750.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>3,750.00 |
| Claim: 2163<br>Date Filed: 01/02/2009<br>Docketed Total: $27.76<br>Filing Creditor Name and Address:<br>BOUDREAUX, BRAD<br>6218 CREEKSIDE AVE<br>BATON ROUGE, LA 70808 | Claim Holder Name and Address<br><br>BOUDREAUX, BRAD<br>6218 CREEKSIDE AVE<br>BATON ROUGE, LA 70808 | | Docketed Total: | $27.76 | Modified Total: | $27.76 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$27.76 | Case Number<br>08-35653 | Interest<br>27.76 |
| Claim: 3484<br>Date Filed: 01/13/2009<br>Docketed Total: $51,848.00<br>Filing Creditor Name and Address:<br>BRADSHAW, DORAN J<br>2391 NEW SALEM TRACE<br>MARIETTA, GA 30064 | Claim Holder Name and Address<br><br>BRADSHAW, DORAN J<br>2391 NEW SALEM TRACE<br>MARIETTA, GA 30064 | | Docketed Total: | $51,848.00 | Modified Total: | $51,848.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>$51,848.00 | Unsecured | Case Number<br>08-35653 | Interest<br>51,848.00 |
| Claim: 3255<br>Date Filed: 01/09/2009<br>Docketed Total: $156.25<br>Filing Creditor Name and Address:<br>BRANDON, LEE P<br>4420 WALLBURG HPT RD<br>HIGHPOINT, NC 27265 | Claim Holder Name and Address<br><br>BRANDON, LEE P<br>4420 WALLBURG HPT RD<br>HIGHPOINT, NC 27265 | | Docketed Total: | $156.25 | Modified Total: | $156.25 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$156.25 | Case Number<br>08-35653 | Interest<br>156.25 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3262<br>Date Filed: 01/09/2009<br>Docketed Total: $956.95<br>Filing Creditor Name and Address:<br>BRANDON, LEE P<br>4420 WALLBURG HPT RD<br>HIGHPOINT, NC 27265 | Claim Holder Name and Address<br><br>BRANDON, LEE P<br>4420 WALLBURG HPT RD<br>HIGHPOINT, NC 27265    Docketed Total:    **$956.95**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $956.95 | Modified Total:    **$956.95**<br><br><br>Case Number    Interest<br>08-35653    956.95 |
| Claim: 9101<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 9203<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>BRENNEN, PHILLIP R<br>346 5TH ST<br>WHITEHALL, PA 18052    Docketed Total:    **UNL**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    UNL | Modified Total:    **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 3776<br>Date Filed: 01/15/2009<br>Docketed Total: $6,360.00<br>Filing Creditor Name and Address:<br>BRENT BONNER<br>5703 CORK COLD SPRINGS RD<br>GENEVA, OH 44041 | Claim Holder Name and Address<br><br>BONNER, BRENT<br>5703 CORK COLD SPRINGS RD<br>GENEVA, OH 44041    Docketed Total:    **$6,360.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $6,360.00 | Modified Total:    **$6,360.00**<br><br><br>Case Number    Interest<br>08-35653    6,360.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Document    Page 61 of 150

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5563**
Date Filed:    01/13/2009
Docketed Total:    $3,706.56
Filing Creditor Name and Address:
    BRENT D CARMINATI
    PO BOX 838
    DAVIS, WV 26260

Claim Holder Name and Address

    CARMINATI, BRENT D
    PO BOX 838
    DAVIS, WV 26260

Docketed Total:    **$3,706.56**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $3,706.56 | |

Modified Total:    **$3,706.56**

| Case Number | Interest |
|---|---|
| 08-35653 | 3,706.56 |

---

**Claim: 5562**
Date Filed:    01/13/2009
Docketed Total:    $2,178.13
Filing Creditor Name and Address:
    BRENT D CARMINATI CF
    WHITNEY G CARMINATI
    PO BOX 838
    DAVIS, WV 26260

Claim Holder Name and Address

    CARMINATI CF, BRENT D AND
    WHITNEY G
    PO BOX 838
    DAVIS, WV 26260

Docketed Total:    **$2,178.13**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,178.13 | |

Modified Total:    **$2,178.13**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,178.13 |

---

**Claim: 6367**
Date Filed:    01/27/2009
Docketed Total:    $499.94
Filing Creditor Name and Address:
    BRENT M COLE
    1616 HILLSIDE AVE
    FORT WAYNE, IN 46805

Claim Holder Name and Address

    COLE, BRENT M
    1616 HILLSIDE AVE
    FORT WAYNE, IN 46805

Docketed Total:    **$499.94**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $499.94 |

Modified Total:    **$499.94**

| Case Number | Interest |
|---|---|
| 08-35653 | 499.94 |

---

**Claim: 3859**
Date Filed:    01/15/2009
Docketed Total:    $6,036.83
Filing Creditor Name and Address:
    BRET K SEVY
    1144 OSAGE CIR
    ST GEORGE, UT 84790

Claim Holder Name and Address

    SEVY, BRET K
    1144 OSAGE CIR
    ST GEORGE, UT 84790

Docketed Total:    **$6,036.83**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,036.83 |

Modified Total:    **$6,036.83**

| Case Number | Interest |
|---|---|
| 08-35653 | 6,036.83 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                              Document      Page 62 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4084<br>Date Filed:   01/20/2009<br>Docketed Total:     $296.88<br>Filing Creditor Name and Address:<br>  BRIAN BRANCH<br>  1005 FRANCISCO RD<br>  RICHMOND, VA 23229-6637 | Claim Holder Name and Address<br><br>  BRANCH, BRIAN          Docketed Total:          $296.88<br>  1005 FRANCISCO RD<br>  RICHMOND, VA 23229-6637<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $296.88 | Modified Total:          $296.88<br><br><br>Case Number                              Interest<br>08-35653                                      296.88 |
| Claim: 5618<br>Date Filed:   01/26/2009<br>Docketed Total:     $16.00<br>Filing Creditor Name and Address:<br>  BRIAN C FARNUM<br>  1305 W 43RD ST<br>  RICHMOND, VA 23225 | Claim Holder Name and Address<br><br>  FARNUM, BRIAN C          Docketed Total:          $16.00<br>  1305 W 43RD ST<br>  RICHMOND, VA 23225<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $16.00 | Modified Total:          $16.00<br><br><br>Case Number                              Interest<br>08-35653                                      16.00 |
| Claim: 5436<br>Date Filed:   01/27/2009<br>Docketed Total:     $4,350.00<br>Filing Creditor Name and Address:<br>  BRIAN EBERSOLE<br>  11609 WATERVIEW DR APT 103<br>  CHESTER, VA 23831 | Claim Holder Name and Address<br><br>  EBERSOLE, BRIAN          Docketed Total:          $4,350.00<br>  11609 WATERVIEW DR APT 103<br>  CHESTER, VA 23831<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                      $4,350.00 | Modified Total:          $4,350.00<br><br><br>Case Number                              Interest<br>08-35653                                      4,350.00 |
| Claim: 9012<br>Date Filed:   01/30/2009<br>Docketed Total:     $768.23<br>Filing Creditor Name and Address:<br>  BRIAN EDWARD KREDATUS &<br>  JAYNE CLARKIN KREDATUS JT<br>  TEN<br>  16 STAPLETON CT<br>  BRIDGEWATER, NJ 08807 | Claim Holder Name and Address<br><br>  BRIAN EDWARD KREDATUS &          Docketed Total:          $768.23<br>  JAYNE CLARKIN KREDATUS JT TEN<br>  16 STAPLETON CT<br>  BRIDGEWATER, NJ 08807<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653      $768.23 | Modified Total:          $768.23<br><br><br>Case Number                              Interest<br>08-35653                                      768.23 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                              Document    Page 63 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4732<br>Date Filed: 01/23/2009<br>Docketed Total: $6,129.90<br>Filing Creditor Name and Address:<br>　BRIAN K BIRGE III<br>　1319 SAXONY LN<br>　HOUSTON, TX 77058 | Claim Holder Name and Address<br><br>　BIRGE III, BRIAN K　　Docketed Total: **$6,129.90**<br>　1319 SAXONY LN<br>　HOUSTON, TX 77058 | Modified Total: **$6,129.90** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $6,129.90 | 08-35653 | 6,129.90 |

| | | |
|---|---|---|
| Claim: 4051<br>Date Filed: 01/20/2009<br>Docketed Total: $181.80<br>Filing Creditor Name and Address:<br>　BRIAN KEITH NEWTON<br>　219 FERNBROOK DR<br>　MOORESVILLE, NC 28117 | Claim Holder Name and Address<br><br>　NEWTON, BRIAN KEITH　　Docketed Total: **$181.80**<br>　219 FERNBROOK DR<br>　MOORESVILLE, NC 28117 | Modified Total: **$181.80** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $181.80 | 08-35653 | 181.80 |

| | | |
|---|---|---|
| Claim: 4973<br>Date Filed: 01/21/2009<br>Docketed Total: $1,146.24<br>Filing Creditor Name and Address:<br>　BRIAN P RIGNEY<br>　9409 HARVEST ACRES CT<br>　RALEIGH, NC 27617 | Claim Holder Name and Address<br><br>　RIGNEY, BRIAN P　　Docketed Total: **$1,146.24**<br>　9409 HARVEST ACRES CT<br>　RALEIGH, NC 27617 | Modified Total: **$1,146.24** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,146.24 | 08-35653 | 1,146.24 |

| | | |
|---|---|---|
| Claim: 5381<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>　BRILL, RONALD M<br>　225 N CHAMBORD DR<br>　ATLANTA, GA 30327 | Claim Holder Name and Address<br><br>　BRILL, RONALD M　　Docketed Total: **UNL**<br>　225 N CHAMBORD DR<br>　ATLANTA, GA 30327 | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

\*　　"UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7125<br>Date Filed:  01/28/2009<br>Docketed Total:   $14,389.44<br>Filing Creditor Name and Address:<br> BROSSARD, JACQUES DORICE<br> BROSSARD<br> 322 ST DENIS<br> ST LAMBERT, QC J4P 2G6<br> CANADA | Claim Holder Name and Address<br><br> BROSSARD, JACQUES DORICE<br> BROSSARD<br> 322 ST DENIS<br> ST LAMBERT, QC J4P 2G6<br> CANADA | Docketed Total: | | $14,389.44 | Modified Total: | $14,389.44 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$7,194.72 | <u>Unsecured</u><br>$7,194.72 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>7,194.72 |
| Claim: 2793<br>Date Filed:  01/05/2009<br>Docketed Total:   $30.00<br>Filing Creditor Name and Address:<br> BRUCE A & SHARRON A<br> SANDMAIER<br> 4489 SARAH MARIE CT<br> NAZARETH, PA 18064 | Claim Holder Name and Address<br><br> BRUCE A & SHARRON A<br> SANDMAIER<br> 4489 SARAH MARIE CT<br> NAZARETH, PA 18064 | Docketed Total: | | $30.00 | Modified Total: | $30.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>30.00 |
| Claim: 8281<br>Date Filed:  01/29/2009<br>Docketed Total:   $1,746.00<br>Filing Creditor Name and Address:<br> BRUCE A LANGE<br> 3941 CHRISVIEW DR<br> COLUMBUS, OH 43227 | Claim Holder Name and Address<br><br> LANGE, BRUCE A<br> 3941 CHRISVIEW DR<br> COLUMBUS, OH 43227 | Docketed Total: | | $1,746.00 | Modified Total: | $1,746.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,746.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,746.00 |
| Claim: 9576<br>Date Filed:  01/30/2009<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address:<br> BRYANT, BRADFORD DANIEL<br> 15918 DORIS<br> LIVONIA, MI 48154 | Claim Holder Name and Address<br><br> BRYANT, BRADFORD DANIEL<br> 15918 DORIS<br> LIVONIA, MI 48154 | Docketed Total: | | $15,000.00 | Modified Total: | $15,000.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,000.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>15,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2334<br>Date Filed: 01/02/2009<br>Docketed Total: $855.60<br>Filing Creditor Name and Address:<br>　BUCKHAUT, GEORGE E<br>　4201 SW KAZAN ST<br>　PORT ST LUCIE, FL 34953 | Claim Holder Name and Address<br>　BUCKHAUT, GEORGE E    Docketed Total:    $855.60<br>　4201 SW KAZAN ST<br>　PORT ST LUCIE, FL 34953<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $855.60 | Modified Total:    $855.60<br><br><br>Case Number    Interest<br>08-35653    855.60 |
| Claim: 3562<br>Date Filed: 01/13/2009<br>Docketed Total: $493.12<br>Filing Creditor Name and Address:<br>　BULLOCK, EMILY C<br>　914 POTOMAC DR<br>　WILMINGTON, NC 28411 | Claim Holder Name and Address<br>　BULLOCK, EMILY C    Docketed Total:    $493.12<br>　914 POTOMAC DR<br>　WILMINGTON, NC 28411<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $493.12 | Modified Total:    $493.12<br><br><br>Case Number    Interest<br>08-35653    493.12 |
| Claim: 3382<br>Date Filed: 01/12/2009<br>Docketed Total: $19.50<br>Filing Creditor Name and Address:<br>　BUNTING, JACK & GLORIA<br>　953 NUGENT DR<br>　CHESAPEAKE, VA 23322 | Claim Holder Name and Address<br>　BUNTING, JACK & GLORIA    Docketed Total:    $19.50<br>　953 NUGENT DR<br>　CHESAPEAKE, VA 23322<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $19.50 | Modified Total:    $19.50<br><br><br>Case Number    Interest<br>08-35653    19.50 |
| Claim: 2537<br>Date Filed: 01/05/2009<br>Docketed Total: $152.80<br>Filing Creditor Name and Address:<br>　BURNES, THRESA<br>　14078 MT EAGLE LN<br>　WALDORF, MD 20601 | Claim Holder Name and Address<br>　BURNES, THRESA    Docketed Total:    $152.80<br>　14078 MT EAGLE LN<br>　WALDORF, MD 20601<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $152.80 | Modified Total:    $152.80<br><br><br>Case Number    Interest<br>08-35653    152.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.     Case 08-35653-KRH     Doc 3676     Filed 06/19/09     Entered 06/19/09 14:49:35     Desc Main

Case No. 08-35653 (KRH)                                                                                          Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain

Document     Page 66 of 150                                                                                                      Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9886<br>Date Filed:   01/27/2009<br>Docketed Total:   $491.94<br>Filing Creditor Name and Address:<br>  BURTON, WILLIAM B<br>  1182 JONES FERRY RD<br>  S BOSTON, VA 24592 | Claim Holder Name and Address<br><br>  BURTON, WILLIAM B<br>  1182 JONES FERRY RD<br>  S BOSTON, VA 24592 | Docketed Total: | | **$491.94** | Modified Total: | **$491.94** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $491.94 | 08-35653 | 491.94 |
| Claim: 5211<br>Date Filed:   01/26/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  CAGWIN, DANIEL<br>  9810 MARBLE HILL DR<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  CAGWIN, DANIEL<br>  9810 MARBLE HILL DR<br>  RICHMOND, VA 23238 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 7337<br>Date Filed:   01/28/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  CALABREE, LEONARD<br>  176 WILLIAM FEATHER DR<br>  VOORHEES, NJ 08043 | Claim Holder Name and Address<br><br>  CALABREE, LEONARD<br>  176 WILLIAM FEATHER DR<br>  VOORHEES, NJ 08043 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 4637<br>Date Filed:   01/16/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  CALDER JR, ROBERT E<br>  3107 COVE VIEW LANE<br>  MIDLOTHIAN, VA 23112 | Claim Holder Name and Address<br><br>  CALDER JR, ROBERT E<br>  3107 COVE VIEW LANE<br>  MIDLOTHIAN, VA 23112 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document    Page 67 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2464<br>Date Filed:   01/05/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  CALOBRISI, CARLA<br>  PO BOX 3697<br>  MCLEAN, VA 22103-3697 | Claim Holder Name and Address<br><br>  CALOBRISI, CARLA<br>  PO BOX 3697<br>  MCLEAN, VA 22103-3697 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 5003<br>Date Filed:   01/21/2009<br>Docketed Total:   $3,928.00<br>Filing Creditor Name and Address:<br>  CAMELLA MIRITELLO<br>  1771 64TH ST<br>  BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>  MIRITELLO, CAMELLA<br>  1771 64TH ST<br>  BROOKLYN, NY 11204 | | Docketed Total: | **$3,928.00** | Modified Total: | **$3,928.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,928.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>3,928.00 |
| Claim: 3354<br>Date Filed:   01/12/2009<br>Docketed Total:   $3,251.99<br>Filing Creditor Name and Address:<br>  CAREY FAMILY LIVING TRUST<br>  48326 N 31ST AVE<br>  NEW RIVER, AZ 85087 | Claim Holder Name and Address<br><br>  CAREY FAMILY LIVING TRUST<br>  48326 N 31ST AVE<br>  NEW RIVER, AZ 85087 | | Docketed Total: | **$3,251.99** | Modified Total: | **$3,251.99** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,251.99 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>3,251.99 |
| Claim: 2781<br>Date Filed:   01/06/2009<br>Docketed Total:   $1,377.00<br>Filing Creditor Name and Address:<br>  CARL C HILL<br>  2100 SUNKIST AVE<br>  WAUKESHA, WI 53188-2108 | Claim Holder Name and Address<br><br>  CARL C HILL<br>  2100 SUNKIST AVE<br>  WAUKESHA, WI 53188-2108 | | Docketed Total: | **$1,377.00** | Modified Total: | **$1,377.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,377.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,377.00 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

**Claim: 7177**
Date Filed:   01/28/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  CARLA J KURTZ
  12780 CASA AVENIDA
  POWAY, CA 92064

Claim Holder Name and Address

  KURTZ, CARLA J          Docketed Total:          **UNL**
  12780 CASA AVENIDA
  POWAY, CA 92064

Modified Total:          **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

**Claim: 2702**
Date Filed:   01/06/2009
Docketed Total:   $10,951.28
Filing Creditor Name and Address:
  CARLOCK, VIRGINIA S
  1002 MAUREEN DR
  FREDERICKSBURG, VA 22401

Claim Holder Name and Address

  CARLOCK, VIRGINIA S          Docketed Total:          **$10,951.28**
  1002 MAUREEN DR
  FREDERICKSBURG, VA 22401

Modified Total:          **$10,951.28**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $10,951.28 | 08-35653 | 10,951.28 |

**Claim: 3322**
Date Filed:   01/12/2009
Docketed Total:   $3,194.49
Filing Creditor Name and Address:
  CARLSON, DEANN L
  9337 NE REYNOLDS WAY
  ALTOONA, IA 50009

Claim Holder Name and Address

  CARLSON, DEANN L          Docketed Total:          **$3,194.49**
  9337 NE REYNOLDS WAY
  ALTOONA, IA 50009

Modified Total:          **$3,194.49**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $3,194.49 | 08-35653 | 3,194.49 |

**Claim: 6103**
Date Filed:   01/27/2009
Docketed Total:   $78,132.90
Filing Creditor Name and Address:
  CARTER RUCKER
  984 HWY 297A
  CANTONMENT, FL 32553

Claim Holder Name and Address

  RUCKER, CARTER          Docketed Total:          **$78,132.90**
  984 HWY 297A
  CANTONMENT, FL 32553

Modified Total:          **$78,132.90**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $78,132.90 | 08-35653 | 78,132.90 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4352<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CARY S OUTLAND<br>11050 WINFREY RD<br>GLEN ALEN, VA 23059 | Claim Holder Name and Address<br><br>OUTLAND, CARY S<br>11050 WINFREY RD<br>GLEN ALEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3396<br>Date Filed: 01/13/2009<br>Docketed Total: $1,007.95<br>Filing Creditor Name and Address:<br>CASH, JAMES C<br>2720 COTTONWOOD AVE<br>BAY CITY, TX 77414 | Claim Holder Name and Address<br><br>CASH, JAMES C<br>2720 COTTONWOOD AVE<br>BAY CITY, TX 77414 | | Docketed Total: | **$1,007.95** | Modified Total: | **$1,007.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,007.95 | 08-35653 | 1,007.95 |
| Claim: 5483<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CASTLE, LINDA H<br>5601 HUNTERS GLEN DR<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>CASTLE, LINDA H<br>5601 HUNTERS GLEN DR<br>GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 6803<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CATHERINE L RISHER<br>1490 SPRINGWATER CT<br>CHARLESTON, SC 29412 | Claim Holder Name and Address<br><br>CATHERINE L RISHER<br>1490 SPRINGWATER CT<br>CHARLESTON, SC 29412 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7751<br>Date Filed: 01/29/2009<br>Docketed Total: $20,320.00<br>Filing Creditor Name and Address:<br>CECIL M BOOKER FAMILY TRUST<br>PO BOX 953<br>GLOUCESTER, VA 23061 | Claim Holder Name and Address<br><br>CECIL M BOOKER FAMILY TRUST<br>PO BOX 953<br>GLOUCESTER, VA 23061<br><br>Docketed Total: $20,320.00<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $20,320.00 | Modified Total: $20,320.00<br><br>Case Number · Interest<br>08-35653 · 20,320.00 |
| Claim: 8801<br>Date Filed: 01/30/2009<br>Docketed Total: $1,313.84<br>Filing Creditor Name and Address:<br>CELESTINO C CAMPOS<br>CAMPOS REVOC LIVING TRUST<br>4212 LUCERNE ST<br>METAIRIE, LA 70006 | Claim Holder Name and Address<br><br>CELESTINO C CAMPOS<br>CAMPOS REVOC LIVING TRUST<br>4212 LUCERNE ST<br>METAIRIE, LA 70006<br><br>Docketed Total: $1,313.84<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $1,313.84 | Modified Total: $1,313.84<br><br>Case Number · Interest<br>08-35653 · 1,313.84 |
| Claim: 5130<br>Date Filed: 01/21/2009<br>Docketed Total: $1,500.00<br>Filing Creditor Name and Address:<br>CHAFIE M REKABI<br>PO BOX 230494<br>BOSTON, MA 02123 | Claim Holder Name and Address<br><br>REKABI, CHAFIE M<br>PO BOX 230494<br>BOSTON, MA 02123<br><br>Docketed Total: $1,500.00<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $1,500.00 | Modified Total: $1,500.00<br><br>Case Number · Interest<br>08-35653 · 1,500.00 |
| Claim: 9915<br>Date Filed: 01/30/2009<br>Docketed Total: $409.92<br>Filing Creditor Name and Address:<br>CHAKRABORTY, PRAKASH<br>172 05 HIGHLAND AVE<br>JAMAICA, NY 11432 | Claim Holder Name and Address<br><br>CHAKRABORTY, PRAKASH<br>172 05 HIGHLAND AVE<br>JAMAICA, NY 11432<br><br>Docketed Total: $409.92<br><br>Case Number · Secured · Priority · Unsecured<br>08-35653 · · · $409.92 | Modified Total: $409.92<br><br>Case Number · Interest<br>08-35653 · 409.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)                                    Document    Page 71 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6254<br>Date Filed:   01/27/2009<br>Docketed Total:     $200.00<br>Filing Creditor Name and Address:<br>CHANDRA REPAKA<br>5908 NW 94TH ST<br>JOHNSTON, IA 50131 | Claim Holder Name and Address<br><br>REPAKA, CHANDRA          Docketed Total:          **$200.00**<br>5908 NW 94TH ST<br>JOHNSTON, IA 50131<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              $200.00 | Modified Total:          **$200.00**<br><br><br>Case Number                              Interest<br>08-35653                                          200.00 |
| Claim: 3181<br>Date Filed:   01/12/2009<br>Docketed Total:     $4,257.06<br>Filing Creditor Name and Address:<br>CHANG, GEORGE L C AND<br>REBECCA<br>22 TWYFORD LN<br>MANCHESTER, NJ 08759-6710 | Claim Holder Name and Address<br><br>CHANG, GEORGE L C AND REBECCA     Docketed Total:     **$4,257.06**<br>22 TWYFORD LN<br>MANCHESTER, NJ 08759-6710<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              $4,257.06 | Modified Total:          **$4,257.06**<br><br><br>Case Number                              Interest<br>08-35653                                       4,257.06 |
| Claim: 5948<br>Date Filed:   01/26/2009<br>Docketed Total:     $6,000.00<br>Filing Creditor Name and Address:<br>CHARLES A ANDALORO & JILL B<br>ANDALORO<br>2050 SW JUSTISON AVE<br>PORT ST LUCIE, FL 34953 | Claim Holder Name and Address<br><br>ANDALORO, CHARLES A & JILL B     Docketed Total:     **$6,000.00**<br>2050 SW JUSTISON AVE<br>PORT ST LUCIE, FL 34953<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              $6,000.00 | Modified Total:          **$6,000.00**<br><br><br>Case Number                              Interest<br>08-35653                                       6,000.00 |
| Claim: 5826<br>Date Filed:   01/12/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>CHARLES G CRAFT KAY CONLEY<br>CRAFT JT TEN<br>2911 GRIMES MILL RD<br>LEXINGTON, KY 40515 | Claim Holder Name and Address<br><br>CHARLES G CRAFT KAY CONLEY     Docketed Total:          **UNL**<br>CRAFT JT TEN<br>2911 GRIMES MILL RD<br>LEXINGTON, KY 40515<br><br>Case Number     Secured     Priority     Unsecured<br>08-35653                                              UNL | Modified Total:          **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                          0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                          Document    Page 72 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 8708<br>Date Filed: 01/30/2009<br>Docketed Total: $862.95<br>Filing Creditor Name and Address:<br>CHARLES H OLIVER & MARY K OLIVER<br>PO BOX 130<br>BAIROIL, WY 82322 | Claim Holder Name and Address<br><br>OLIVER, CHARLES H & MARY K<br>PO BOX 130<br>BAIROIL, WY 82322<br><br>Docketed Total: **$862.95** | Modified Total: **$862.95** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $862.95 | 08-35653 | 862.95 |

| Claim: 5237<br>Date Filed: 01/26/2009<br>Docketed Total: $4,019.33<br>Filing Creditor Name and Address:<br>CHARLES I MCGOWAN<br>2249 NW 40TH ST<br>LAWTON, OK 73505 | Claim Holder Name and Address<br><br>MCGOWAN, CHARLES I<br>2249 NW 40TH ST<br>LAWTON, OK 73505<br><br>Docketed Total: **$4,019.33** | Modified Total: **$4,019.33** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $4,019.33 | 08-35653 | 4,019.33 |

| Claim: 8336<br>Date Filed: 01/30/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>CHARLES R VAILES<br>8493 DICKENS AVE<br>BROOKSVILLE, FL 34613 | Claim Holder Name and Address<br><br>VAILES, CHARLES R<br>8493 DICKENS AVE<br>BROOKSVILLE, FL 34613<br><br>Docketed Total: **$100.00** | Modified Total: **$100.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $100.00 | | 08-35653 | 100.00 |

| Claim: 7347<br>Date Filed: 01/28/2009<br>Docketed Total: $4,688.50<br>Filing Creditor Name and Address:<br>CHARLES YATES HALL<br>19 BEDFORD DR<br>FRONT ROYAL, VA 22630 | Claim Holder Name and Address<br><br>HALL, CHARLES YATES<br>19 BEDFORD DR<br>FRONT ROYAL, VA 22630<br><br>Docketed Total: **$4,688.50** | Modified Total: **$4,688.50** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $4,688.50 | 08-35653 | 4,688.50 |

* "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6969<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CHARLES ZAMBRI<br>PO BOX 2047<br>WILKES BARRE, PA 18703 | Claim Holder Name and Address<br><br>CHARLES ZAMBRI<br>PO BOX 2047<br>WILKES BARRE, PA 18703 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 2820<br>Date Filed: 01/06/2009<br>Docketed Total: $24,000.00<br>Filing Creditor Name and Address:<br>CHARLIE III, ALBERT<br>4505 MAIN ST<br>WHITEHALL, PA 18052 | Claim Holder Name and Address<br><br>CHARLIE III, ALBERT<br>4505 MAIN ST<br>WHITEHALL, PA 18052 | | Docketed Total: | **$24,000.00** | Modified Total: | **$24,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $24,000.00 | 08-35653 | 24,000.00 |
| Claim: 7299<br>Date Filed: 01/28/2009<br>Docketed Total: $3,392.73<br>Filing Creditor Name and Address:<br>CHAVAN, GAUTAM DATTY<br>34004 DEER TRL<br>ALPHARETTA, GA 30004 | Claim Holder Name and Address<br><br>CHAVAN, GAUTAM DATTY<br>34004 DEER TRL<br>ALPHARETTA, GA 30004 | | Docketed Total: | **$3,392.73** | Modified Total: | **$3,392.73** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,392.73 | 08-35653 | 3,392.73 |
| Claim: 7500<br>Date Filed: 01/29/2009<br>Docketed Total: $4,848.68<br>Filing Creditor Name and Address:<br>CHENGJIANG MAO<br>1617 NOREEN DR<br>SAN JOSE, CA 95124 | Claim Holder Name and Address<br><br>MAO, CHENGJIANG<br>1617 NOREEN DR<br>SAN JOSE, CA 95124 | | Docketed Total: | **$4,848.68** | Modified Total: | **$4,848.68** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,848.68 | 08-35653 | 4,848.68 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4045<br>Date Filed: 01/21/2009<br>Docketed Total: $3,255.50<br>Filing Creditor Name and Address:<br>CHERYL BRADY<br>28 MANOR DR<br>ROCHESTER, NY 14617 | Claim Holder Name and Address<br><br>BRADY, CHERYL<br>28 MANOR DR<br>ROCHESTER, NY 14617 | Docketed Total: | | $3,255.50 | Modified Total: | $3,255.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,255.50 | Case Number<br>08-35653 | Interest<br>3,255.50 |
| Claim: 2597<br>Date Filed: 01/05/2009<br>Docketed Total: $1,175.46<br>Filing Creditor Name and Address:<br>CHESTER LEE RHODES K 63355<br>SCC CAMP BAUTISTA<br>33015 BAUTISTA RD<br>HEMET, CA 92544-8514 | Claim Holder Name and Address<br><br>CHESTER LEE RHODES K 63355<br>SCC CAMP BAUTISTA<br>33015 BAUTISTA RD<br>HEMET, CA 92544-8514 | Docketed Total: | | $1,175.46 | Modified Total: | $1,175.46 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,175.46 | Case Number<br>08-35653 | Interest<br>1,175.46 |
| Claim: 6339<br>Date Filed: 01/27/2009<br>Docketed Total: $47.50<br>Filing Creditor Name and Address:<br>CHI CHING MAK & COSINA MUL<br>JT TEN<br>12057 WORLD TRADE DR UNIT<br>NO 3<br>SAN DIEGO, CA 92128 | Claim Holder Name and Address<br><br>CHI CHING MAK & COSINA MUL JT<br>TEN<br>12057 WORLD TRADE DR UNIT NO 3<br>SAN DIEGO, CA 92128 | Docketed Total: | | $47.50 | Modified Total: | $47.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$47.50 | Case Number<br>08-35653 | Interest<br>47.50 |
| Claim: 5928<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CHI LING SUN<br>727 RAIN DANCE WAY<br>CORDOVA, TN 38018 | Claim Holder Name and Address<br><br>SUN, CHI LING<br>727 RAIN DANCE WAY<br>CORDOVA, TN 38018 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6162<br>Date Filed:  01/26/2009<br>Docketed Total:    $140.00<br>Filing Creditor Name and Address:<br>  CHIA CHING THERESA WANG<br>  CHANG WANG JT TEN<br>  3706 MEADOW SPRING DR<br>  SUGAR LAND, TX 77479 | Claim Holder Name and Address<br><br>  CHIA CHING THERESA WANG<br>  CHANG WANG JT TEN<br>  3706 MEADOW SPRING DR<br>  SUGAR LAND, TX 77479<br><br>Docketed Total:        $140.00 | Modified Total:        $140.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                               $140.00 | Case Number                                  Interest<br>08-35653                                      140.00 |
| Claim: 4274<br>Date Filed:  01/20/2009<br>Docketed Total:    $10.00<br>Filing Creditor Name and Address:<br>  CHIAWEI HSU<br>  8 RAVENDALE<br>  IRVINE, CA 92602 | Claim Holder Name and Address<br><br>  HSU, CHIAWEI<br>  8 RAVENDALE<br>  IRVINE, CA 92602<br><br>Docketed Total:        $10.00 | Modified Total:        $10.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                               $10.00 | Case Number                                  Interest<br>08-35653                                      10.00 |
| Claim: 5683<br>Date Filed:  01/27/2009<br>Docketed Total:    $14,070.00<br>Filing Creditor Name and Address:<br>  CHOU CHI JEN CHOU TUNG YAW<br>  2439 BERTON PL<br>  NORTH VANCOUVER, BC V7H<br>  2W9<br>  CANADA | Claim Holder Name and Address<br><br>  CHOU CHI JEN CHOU TUNG YAW<br>  2439 BERTON PL<br>  NORTH VANCOUVER, BC V7H 2W9<br>  CANADA<br><br>Docketed Total:        $14,070.00 | Modified Total:        $14,070.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                               $14,070.00 | Case Number                                  Interest<br>08-35653                                      14,070.00 |
| Claim: 4256<br>Date Filed:  01/15/2009<br>Docketed Total:    $250.00<br>Filing Creditor Name and Address:<br>  CHRIS BERGHOUDIAN<br>  13950 CANTLAY ST<br>  VAN NUYS, CA 91405 | Claim Holder Name and Address<br><br>  BERGHOUDIAN, CHRIS<br>  13950 CANTLAY ST<br>  VAN NUYS, CA 91405<br><br>Docketed Total:        $250.00 | Modified Total:        $250.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                               $250.00 | Case Number                                  Interest<br>08-35653                                      250.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)                                         Document    Page 76 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                              Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4311<br>Date Filed:   01/15/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  CHRISTINE KAM<br>  1 GOLFVIEW CRES<br>  DUNDAS ONTARIO, L9H-6V6<br>  CANADA | Claim Holder Name and Address<br><br>  KAM, CHRISTINE<br>  1 GOLFVIEW CRES<br>  DUNDAS ONTARIO, L9H-6V6<br>  CANADA | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3937<br>Date Filed:   01/16/2009<br>Docketed Total:    $3,161.89<br>Filing Creditor Name and Address:<br>  CHRISTOPHER A MATTHEWS<br>  145 NW BLACK HAWK AVE<br>  BEND, OR 97701 | Claim Holder Name and Address<br><br>  MATTHEWS, CHRISTOPHER A<br>  145 NW BLACK HAWK AVE<br>  BEND, OR 97701 | | Docketed Total: | **$3,161.89** | Modified Total: | **$3,161.89** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,161.89 | 08-35653 | 3,161.89 |
| Claim: 3961<br>Date Filed:   01/15/2009<br>Docketed Total:    $1,500.00<br>Filing Creditor Name and Address:<br>  CHRISTOPHER CERA<br>  4128 S LENOX ST<br>  MILWAUKEE, WI 53207 | Claim Holder Name and Address<br><br>  CERA, CHRISTOPHER<br>  4128 S LENOX ST<br>  MILWAUKEE, WI 53207 | | Docketed Total: | **$1,500.00** | Modified Total: | **$1,500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,500.00 | 08-35653 | 1,500.00 |
| Claim: 4571<br>Date Filed:   01/16/2009<br>Docketed Total:    $4,500.00<br>Filing Creditor Name and Address:<br>  CHRISTOPHER CERA<br>  4128 S LENOX ST<br>  MILWAUKEE, WI 53207 | Claim Holder Name and Address<br><br>  CERA, CHRISTOPHER<br>  4128 S LENOX ST<br>  MILWAUKEE, WI 53207 | | Docketed Total: | **$4,500.00** | Modified Total: | **$4,500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,500.00 | 08-35653 | 4,500.00 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5218<br>Date Filed:  01/26/2009<br>Docketed Total:      $220.00<br>Filing Creditor Name and Address:<br>  CHRISTOPHER CLAPS<br>  7924 COUNTRY CLUB LN<br>  ELMWOOD PARK, IL 60707 | Claim Holder Name and Address<br><br>  CLAPS, CHRISTOPHER<br>  7924 COUNTRY CLUB LN<br>  ELMWOOD PARK, IL 60707 | Docketed Total: | | **$220.00** | | Modified Total: | **$220.00** |
| | Case Number<br>08-35653 | Secured<br>$220.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>220.00 |
| Claim: 4338<br>Date Filed:  01/20/2009<br>Docketed Total:      $293.63<br>Filing Creditor Name and Address:<br>  CHRISTOPHER J FRISCO<br>  860 WARWICK FURNACE RD<br>  GLENMORE, PA 19343 | Claim Holder Name and Address<br><br>  FRISCO, CHRISTOPHER J<br>  860 WARWICK FURNACE RD<br>  GLENMORE, PA 19343 | Docketed Total: | | **$293.63** | Modified Total: | **$293.63** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$293.63 | Case Number<br>08-35653 | Interest<br>293.63 |
| Claim: 4895<br>Date Filed:  01/21/2009<br>Docketed Total:      $10.00<br>Filing Creditor Name and Address:<br>  CHRISTOPHER JOHNSON<br>  2004 COUNTRY DR<br>  PLANO, IL 60545 | Claim Holder Name and Address<br><br>  JOHNSON, CHRISTOPHER<br>  2004 COUNTRY DR<br>  PLANO, IL 60545 | Docketed Total: | | **$10.00** | Modified Total: | **$10.00** |
| | Case Number<br>08-35653 | Secured<br>$10.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>10.00 |
| Claim: 4700<br>Date Filed:  01/23/2009<br>Docketed Total:      $80,000.00<br>Filing Creditor Name and Address:<br>  CHRISTOPHER ODELL MILLER<br>  1251 W SEPULVEDA BLVD NO 700<br>  TORRANCE, CA 90502 | Claim Holder Name and Address<br><br>  MILLER, CHRISTOPHER ODELL<br>  1251 W SEPULVEDA BLVD NO 700<br>  TORRANCE, CA 90502 | Docketed Total: | | **$80,000.00** | Modified Total: | **$80,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$80,000.00 | Case Number<br>08-35653 | Interest<br>80,000.00 |

*      "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4472<br>Date Filed: 01/21/2009<br>Docketed Total: $9,375.00<br>Filing Creditor Name and Address:<br>  CHRISTOPHER ROBERTS<br>  202 CEDAR CHASE CIR<br>  ATLANTA, GA 30324 | Claim Holder Name and Address<br><br>  ROBERTS, CHRISTOPHER        Docketed Total:    $9,375.00<br>  202 CEDAR CHASE CIR<br>  ATLANTA, GA 30324<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $9,375.00 | Modified Total:    $9,375.00<br><br><br>Case Number                          Interest<br>08-35653                            9,375.00 |
| Claim: 4473<br>Date Filed: 01/21/2009<br>Docketed Total: $47.50<br>Filing Creditor Name and Address:<br>  CHRISTOPHER ROBERTS<br>  202 CEDAR CHASE CIR<br>  ATLANTA, GA 30324 | Claim Holder Name and Address<br><br>  ROBERTS, CHRISTOPHER        Docketed Total:    $47.50<br>  202 CEDAR CHASE CIR<br>  ATLANTA, GA 30324<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $47.50 | Modified Total:    $47.50<br><br><br>Case Number                          Interest<br>08-35653                               47.50 |
| Claim: 4998<br>Date Filed: 01/21/2009<br>Docketed Total: $52.88<br>Filing Creditor Name and Address:<br>  CHRISTOPHER W SISSON<br>  13412 FOUNTAIN CLUB DR<br>  BERMANTOWN, MD 20874 | Claim Holder Name and Address<br><br>  SISSON, CHRISTOPHER W        Docketed Total:    $52.88<br>  13412 FOUNTAIN CLUB DR<br>  BERMANTOWN, MD 20874<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $52.88 | Modified Total:    $52.88<br><br><br>Case Number                          Interest<br>08-35653                               52.88 |
| Claim: 3506<br>Date Filed: 01/13/2009<br>Docketed Total: $232.00<br>Filing Creditor Name and Address:<br>  CHRZ, ALICIA R<br>  3120 44TH ST S NO 210<br>  FARGO, ND 58104 | Claim Holder Name and Address<br><br>  CHRZ, ALICIA R        Docketed Total:    $232.00<br>  3120 44TH ST S NO 210<br>  FARGO, ND 58104<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                        $232.00 | Modified Total:    $232.00<br><br><br>Case Number                          Interest<br>08-35653                              232.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4183 | Claim Holder Name and Address | |
|---|---|---|

**Claim: 4183**
Date Filed: 01/20/2009
Docketed Total: $4,706.95
Filing Creditor Name and Address:
CHUN HONG HO
1003 CINDY ST
CARY, NC 27511

Claim Holder Name and Address
HO, CHUN HONG
1003 CINDY ST
CARY, NC 27511

Docketed Total: **$4,706.95**

Modified Total: **$4,706.95**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $4,706.95 | 08-35653 | 4,706.95 |

**Claim: 2955**
Date Filed: 01/08/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
CHUNG, LAI CHUN
FLAT 31 3/F DRAGON CT
100 WATERLOO RD
KOWLOON, HONG KONG

Claim Holder Name and Address
CHUNG, LAI CHUN
FLAT 31 3/F DRAGON CT
100 WATERLOO RD
KOWLOON, HONG KONG

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

**Claim: 3050**
Date Filed: 01/09/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
CIANFLONE, GABRIEL
864 N MAIN ST
EAST LONGMEADOW, MA 01028

Claim Holder Name and Address
CIANFLONE, GABRIEL
864 N MAIN ST
EAST LONGMEADOW, MA 01028

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35659 | UNL | | | 08-35659 | 0.00 |

**Claim: 3054**
Date Filed: 01/09/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
CIANFLONE, GABRIEL
864 N MAIN ST
EAST LONGMEADOW, MA 01028

Claim Holder Name and Address
CIANFLONE, GABRIEL
864 N MAIN ST
EAST LONGMEADOW, MA 01028

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35659 | UNL | | | 08-35659 | 0.00 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9202**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/30/2009 | | |
| Docketed Total: $179,732.00 | CIRRICIONE, CAROL A — Docketed Total: $179,732.00 | Modified Total: $179,732.00 |
| Filing Creditor Name and Address: | 8529 BUTTE MTN LN W | |
| CIRRICIONE, CAROL A | JACKSON, CA 95642-9662 | |
| 8529 BUTTE MTN LN W | | |
| JACKSON, CA 95642-9662 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $179,732.00 | | 08-35653 | 179,732.00 |

**Claim: 5507**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/16/2009 | | |
| Docketed Total: $6,866.50 | CAUGHMAN, CLARENCE E — Docketed Total: $6,866.50 | Modified Total: $6,866.50 |
| Filing Creditor Name and Address: | 2009 VALLEY CT | |
| CLARENCE E CAUGHMAN | CLAYTON, NC 27520 | |
| 2009 VALLEY CT | | |
| CLAYTON, NC 27520 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | $6,866.50 | | | 08-35653 | 6,866.50 |

**Claim: 6363**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/27/2009 | | |
| Docketed Total: $9,508.83 | CLARENCE F FROSSARD MARY G — Docketed Total: $9,508.83 | Modified Total: $9,508.83 |
| Filing Creditor Name and Address: | FROSSARD JTWROS | |
| CLARENCE F FROSSARD MARY G | 449 SPRING HARBOR DR | |
| FROSSARD JTWROS | COLUMBUS, GA 31904 | |
| 449 SPRING HARBOR DR | | |
| COLUMBUS, GA 31904 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $9,508.83 | | 08-35653 | 9,508.83 |

**Claim: 5843**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/26/2009 | | |
| Docketed Total: $10.50 | DESCHU, CLAUDIA M — Docketed Total: $10.50 | Modified Total: $10.50 |
| Filing Creditor Name and Address: | 204 15TH ST W | |
| CLAUDIA M DESCHU | BRADENTON, FL 34205 | |
| 204 15TH ST W | | |
| BRADENTON, FL 34205 | | |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $10.50 | | 08-35653 | 10.50 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2749<br>Date Filed: 01/06/2009<br>Docketed Total: $140.00<br>Filing Creditor Name and Address:<br>CLEVE L REESE<br>106 DUBLIN LN<br>HENDERSONVILLE, NC 28792 | Claim Holder Name and Address<br><br>CLEVE L REESE<br>106 DUBLIN LN<br>HENDERSONVILLE, NC 28792 | |

Claim As Docketed — Claim 2749:
Docketed Total: $140.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $140.00 | |

Claim As Modified — Claim 2749:
Modified Total: $140.00

| Case Number | Interest |
|---|---|
| 08-35653 | 140.00 |

| Claim: 3337<br>Date Filed: 01/12/2009<br>Docketed Total: $160.00<br>Filing Creditor Name and Address:<br>CLIPPINGER, STEVE<br>105 FIORD DR<br>EATON, OH 45320 | Claim Holder Name and Address<br><br>CLIPPINGER, STEVE<br>105 FIORD DR<br>EATON, OH 45320 | |

Docketed Total: $160.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $160.00 |

Modified Total: $160.00

| Case Number | Interest |
|---|---|
| 08-35653 | 160.00 |

| Claim: 4656<br>Date Filed: 01/20/2009<br>Docketed Total: $362.60<br>Filing Creditor Name and Address:<br>COALEN LEE SWANN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | Claim Holder Name and Address<br><br>SWANN, COALEN LEE<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | |

Docketed Total: $362.60

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $362.60 |

Modified Total: $362.60

| Case Number | Interest |
|---|---|
| 08-35653 | 362.60 |

| Claim: 4200<br>Date Filed: 01/20/2009<br>Docketed Total: $409.00<br>Filing Creditor Name and Address:<br>COBBS JR , MICHAEL W<br>4036 SHINAULT COVE<br>OLIVE BRANCH, MS 38654 | Claim Holder Name and Address<br><br>COBBS JR , MICHAEL W<br>4036 SHINAULT COVE<br>OLIVE BRANCH, MS 38654 | |

Docketed Total: $409.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $409.00 | |

Modified Total: $409.00

| Case Number | Interest |
|---|---|
| 08-35653 | 409.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2686 <br> Date Filed: 01/06/2009 <br> Docketed Total: $92.95 <br> Filing Creditor Name and Address: <br> COLE, JUSTIN K <br> 5287 PROS DR <br> WEST CHESTER, OH 45069 | Claim Holder Name and Address <br><br> COLE, JUSTIN K <br> 5287 PROS DR <br> WEST CHESTER, OH 45069 | | Docketed Total: | $92.95 | Modified Total: | $92.95 |
| | Case Number <br> 08-35653 | Secured | Priority <br> $92.95 | Unsecured | Case Number <br> 08-35653 | Interest <br> 92.95 |
| Claim: 3070 <br> Date Filed: 01/09/2009 <br> Docketed Total: $4,418.00 <br> Filing Creditor Name and Address: <br> COMBS, DAVID E <br> 23110 MASONIC BLVD <br> ST CLAIR SHORES, MI 48082 | Claim Holder Name and Address <br><br> COMBS, DAVID E <br> 23110 MASONIC BLVD <br> ST CLAIR SHORES, MI 48082 | | Docketed Total: | $4,418.00 | Modified Total: | $4,418.00 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> $4,418.00 | Case Number <br> 08-35653 | Interest <br> 4,418.00 |
| Claim: 3099 <br> Date Filed: 01/07/2009 <br> Docketed Total: $2,327.96 <br> Filing Creditor Name and Address: <br> COMRIE, MICHAEL <br> 28 STADIUM RD 4165 <br> TORONTO, ON M5V3P4 <br> UNKNOWN | Claim Holder Name and Address <br><br> COMRIE, MICHAEL <br> 28 STADIUM RD 4165 <br> TORONTO, ON M5V3P4 <br> UNKNOWN | | Docketed Total: | $2,327.96 | Modified Total: | $2,327.96 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> $2,327.96 | Case Number <br> 08-35653 | Interest <br> 2,327.96 |
| Claim: 6595 <br> Date Filed: 01/27/2009 <br> Docketed Total: $589.90 <br> Filing Creditor Name and Address: <br> COONEY, DAVID <br> 1511 ABINGTON PL <br> N TONAWANDA, NY 14120 | Claim Holder Name and Address <br><br> COONEY, DAVID <br> 1511 ABINGTON PL <br> N TONAWANDA, NY 14120 | | Docketed Total: | $589.90 | Modified Total: | $589.90 |
| | Case Number <br> 08-35653 | Secured | Priority | Unsecured <br> $589.90 | Case Number <br> 08-35653 | Interest <br> 589.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                           Document      Page 83 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2585<br>Date Filed:   01/05/2009<br>Docketed Total:     $212.95<br>Filing Creditor Name and Address:<br>COONS, JUSTIN P<br>141 E 26TH ST<br>NO I 2<br>NEW YORK, NY 10010 | Claim Holder Name and Address<br><br>COONS, JUSTIN P<br>141 E 26TH ST<br>NO I 2<br>NEW YORK, NY 10010 | | Docketed Total: | **$212.95** | Modified Total: | **$212.95** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$212.95 | _Case Number_<br>08-35653 | _Interest_<br>212.95 |
| Claim: 2531<br>Date Filed:   01/05/2009<br>Docketed Total:   $6,915.39<br>Filing Creditor Name and Address:<br>COWART, JOSEPH C<br>732 MAGRUDER CT<br>EVANS, GA 30809 | Claim Holder Name and Address<br><br>COWART, JOSEPH C<br>732 MAGRUDER CT<br>EVANS, GA 30809 | | Docketed Total: | **$6,915.39** | Modified Total: | **$6,915.39** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$6,915.39 | _Case Number_<br>08-35653 | _Interest_<br>6,915.39 |
| Claim: 3207<br>Date Filed:   01/12/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>CRAIG, ALAN E<br>6408 RIDGEWAY DR<br>YAKIMA, WA 98901 | Claim Holder Name and Address<br><br>CRAIG, ALAN E<br>6408 RIDGEWAY DR<br>YAKIMA, WA 98901 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 6208<br>Date Filed:   01/27/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>CRAIG, KAREN L<br>4409 PLAYER RD<br>CORONA, CA 92883 | Claim Holder Name and Address<br><br>CRAIG, KAREN L<br>4409 PLAYER RD<br>CORONA, CA 92883 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35654 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35654 | _Interest_<br>0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH Doc 3676 Filed 06/19/09 Entered 06/19/09 14:49:35 Desc Main
Document Page 84 of 150

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6218<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Claim Holder Name and Address<br><br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | 0.00 |
| Claim: 6223<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | Claim Holder Name and Address<br><br>  CRAIG, KAREN L<br>  4409 PLAYER RD<br>  CORONA, CA 92883 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | 0.00 |
| Claim: 2599<br>Date Filed: 01/05/2009<br>Docketed Total: $1,001.95<br>Filing Creditor Name and Address:<br>  CRAWFORD JT TEN, GARLAND N<br>  AND GALE<br>  919 S BROADWAY ST<br>  BLANCHESTER, OH | Claim Holder Name and Address<br><br>  CRAWFORD JT TEN, GARLAND N<br>  AND GALE<br>  919 S BROADWAY ST<br>  BLANCHESTER, OH | | Docketed Total: | **$1,001.95** | Modified Total: | **$1,001.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,001.95 | 08-35653 | 1,001.95 |
| Claim: 5337<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  CRUMLEY, MATT A<br>  2524 LONDON RD<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>  CRUMLEY, MATT A<br>  2524 LONDON RD<br>  RICHMOND, VA 23233 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                                    Document      Page 85 of 150                    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                                          Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5820<br>Date Filed: 01/12/2009<br>Docketed Total: $10,216.17<br>Filing Creditor Name and Address:<br>CURT WESCOTT<br>2202 S RANGE RD<br>ST CLAIR, MI 48079 | Claim Holder Name and Address<br><br>WESCOTT, CURT<br>2202 S RANGE RD<br>ST CLAIR, MI 48079 | Docketed Total: | | **$10,216.17** | Modified Total: | **$10,216.17** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,216.17 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>10,216.17 |
| Claim: 4265<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CYNTHIA FOO<br>45340 MEDICINE BOW CT<br>FREMONT, CA 94539 | Claim Holder Name and Address<br><br>FOO, CYNTHIA<br>45340 MEDICINE BOW CT<br>FREMONT, CA 94539 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 4525<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>CYNTHIA FOO<br>45340 MEDICINE BOW CT<br>FREMONT, CA 94539 | Claim Holder Name and Address<br><br>FOO, CYNTHIA<br>45340 MEDICINE BOW CT<br>FREMONT, CA 94539 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 4709<br>Date Filed: 01/23/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>CYNTHIA K MILLER<br>130 RIDGEMONT DR<br>CRANBERRY TWP, PA 16066 | Claim Holder Name and Address<br><br>MILLER, CYNTHIA K<br>130 RIDGEMONT DR<br>CRANBERRY TWP, PA 16066 | Docketed Total: | | **$500.00** | Modified Total: | **$500.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$500.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>500.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 86 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4979<br>Date Filed:  01/21/2009<br>Docketed Total:    $1,835.00<br>Filing Creditor Name and Address:<br>  DALE M ADCOCK<br>  6713 VIRGIL DR<br>  RALEIGH, NC 27614 | Claim Holder Name and Address<br><br>  ADCOCK, DALE M                Docketed Total:    $1,835.00<br>  6713 VIRGIL DR<br>  RALEIGH, NC 27614<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $1,835.00 | Modified Total:    $1,835.00<br><br><br>Case Number                              Interest<br>08-35653                                  1,835.00 |
| Claim: 5894<br>Date Filed:  01/26/2009<br>Docketed Total:    $30.00<br>Filing Creditor Name and Address:<br>  DALLAS ELLIS JANET ELLIS<br>  106 RIVERSIDE DR<br>  SUFFIOLK, VA 23435 | Claim Holder Name and Address<br><br>  ELLIS, DALLAS AND JANET        Docketed Total:    $30.00<br>  106 RIVERSIDE DR<br>  SUFFIOLK, VA 23435<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $30.00 | Modified Total:    $30.00<br><br><br>Case Number                              Interest<br>08-35653                                  30.00 |
| Claim: 3610<br>Date Filed:  01/13/2009<br>Docketed Total:    $2,012.55<br>Filing Creditor Name and Address:<br>  DALY, DONNA<br>  6 TODD AVE<br>  CASTLE HAYNE, NC 28429 | Claim Holder Name and Address<br><br>  DALY, DONNA                    Docketed Total:    $2,012.55<br>  6 TODD AVE<br>  CASTLE HAYNE, NC 28429<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $2,012.55 | Modified Total:    $2,012.55<br><br><br>Case Number                              Interest<br>08-35653                                  2,012.55 |
| Claim: 3406<br>Date Filed:  01/13/2009<br>Docketed Total:    $16,009.62<br>Filing Creditor Name and Address:<br>  DAN NGUYEN<br>  1250 ALDEN DR<br>  AUGUSTA, GA 30906 | Claim Holder Name and Address<br><br>  DAN NGUYEN                     Docketed Total:    $16,009.62<br>  1250 ALDEN DR<br>  AUGUSTA, GA 30906<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                          $16,009.62 | Modified Total:    $16,009.62<br><br><br>Case Number                              Interest<br>08-35653                                  16,009.62 |

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 10059 | | |
| Date Filed: 01/30/2009 | DANIEL J EDWARDS | Docketed Total: UNL | Modified Total: $0.00 |
| Docketed Total: $0.00 | 413 MCCLENDON WALKER RD | |
| Filing Creditor Name and Address: | ALEDO, TX 76008 | |
| DANIEL J EDWARDS | | |
| 413 MCCLENDON WALKER RD | | |
| ALEDO, TX 76008 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3985 | | |
| Date Filed: 01/16/2009 | KRAFTON, DANIEL | Docketed Total: $1,518.97 | Modified Total: $1,518.97 |
| Docketed Total: $1,518.97 | 120 BECKHORN HOLLOW RD | |
| Filing Creditor Name and Address: | VAN ETTEN, NY 14889 | |
| DANIEL KRAFTON | | |
| 120 BECKHORN HOLLOW RD | | |
| VAN ETTEN, NY 14889 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,518.97 | 08-35653 | 1,518.97 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5464 | | |
| Date Filed: 01/26/2009 | OCONNELL, DANIEL | Docketed Total: $439.95 | Modified Total: $439.95 |
| Docketed Total: $439.95 | 225 UPLAND RD | |
| Filing Creditor Name and Address: | DECATUR, GA 30030 | |
| DANIEL OCONNELL | | |
| 225 UPLAND RD | | |
| DECATUR, GA 30030 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $439.95 | 08-35653 | 439.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5844 | | |
| Date Filed: 01/26/2009 | COLLINS, DANIEL R | Docketed Total: $889.65 | Modified Total: $889.65 |
| Docketed Total: $889.65 | 310 E MASON ST | |
| Filing Creditor Name and Address: | CADILLAC, MI 49601 | |
| DANIEL R COLLINS | | |
| 310 E MASON ST | | |
| CADILLAC, MI 49601 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $889.65 | 08-35653 | 889.65 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                           Document      Page 88 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                                Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7030**
Date Filed:   01/28/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  DANIEL W RAMSEY
  7405 THREE CHOPT RD
  RICHMOND, VA 23226

Claim Holder Name and Address
  RAMSEY, DANIEL W          Docketed Total:        **UNL**
  7405 THREE CHOPT RD
  RICHMOND, VA 23226

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 8171**
Date Filed:   01/29/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  DANIEL W RAMSEY
  7405 THREE CHOPT RD
  RICHMOND, VA 23226

Claim Holder Name and Address
  RAMSEY, DANIEL W          Docketed Total:        **UNL**
  7405 THREE CHOPT RD
  RICHMOND, VA 23226

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 8172**
Date Filed:   01/29/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  DANIEL W RAMSEY
  7405 THREE CHOPT RD
  RICHMOND, VA 23226

Claim Holder Name and Address
  RAMSEY, DANIEL W          Docketed Total:        **UNL**
  7405 THREE CHOPT RD
  RICHMOND, VA 23226

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 8424**
Date Filed:   01/29/2009
Docketed Total:   $1,887.40
Filing Creditor Name and Address:
  DANNY OUTLAW
  5328 RIVERTON AVE NO 203
  N HOLLYWOOD, CA 91601

Claim Holder Name and Address
  OUTLAW, DANNY          Docketed Total:        **$1,887.40**
  5328 RIVERTON AVE NO 203
  N HOLLYWOOD, CA 91601

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $1,887.40 | |

Modified Total:        **$1,887.40**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,887.40 |

---

*      "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2644<br>Date Filed:  01/05/2009<br>Docketed Total:  $83,003.54<br>Filing Creditor Name and Address:<br>  DAOUD JT TEN, EDWARD &<br>  ODETTE<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673 | Claim Holder Name and Address<br><br>  DAOUD JT TEN, EDWARD & ODETTE    Docketed Total:    $83,003.54<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $83,003.54 | Modified Total:    $83,003.54<br><br><br>Case Number                    Interest<br>08-35653                    83,003.54 |
| Claim: 2639<br>Date Filed:  01/05/2009<br>Docketed Total:  $13,807.50<br>Filing Creditor Name and Address:<br>  DAOUD, LYDIA<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673 | Claim Holder Name and Address<br><br>  DAOUD, LYDIA    Docketed Total:    $13,807.50<br>  43 MARBELLA<br>  SAN CLEMENTE, CA 92673<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $13,807.50 | Modified Total:    $13,807.50<br><br><br>Case Number                    Interest<br>08-35653                    13,807.50 |
| Claim: 4715<br>Date Filed:  01/23/2009<br>Docketed Total:  $491.64<br>Filing Creditor Name and Address:<br>  DARCEY JONES<br>  PO BOX 773281<br>  HOUSTON, TX 77215 | Claim Holder Name and Address<br><br>  JONES, DARCEY    Docketed Total:    $491.64<br>  PO BOX 773281<br>  HOUSTON, TX 77215<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $491.64 | Modified Total:    $491.64<br><br><br>Case Number                    Interest<br>08-35653                    491.64 |
| Claim: 9164<br>Date Filed:  01/30/2009<br>Docketed Total:  $2,238.74<br>Filing Creditor Name and Address:<br>  DARSHNA BHATT<br>  812 PLUMWOOD DR<br>  SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br><br>  DARSHNA BHATT    Docketed Total:    $2,238.74<br>  812 PLUMWOOD DR<br>  SCHAUMBURG, IL 60173<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $2,238.74 | Modified Total:    $2,238.74<br><br><br>Case Number                    Interest<br>08-35653                    2,238.74 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9166<br>Date Filed: 01/30/2009<br>Docketed Total: $20,495.00<br>Filing Creditor Name and Address:<br>DARSHNA BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | Claim Holder Name and Address<br><br>DARSHNA BHATT<br>812 PLUMWOOD DR<br>SCHAUMBURG, IL 60173 | | Docketed Total: | **$20,495.00** | Modified Total: | **$20,495.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $20,495.00 | 08-35653 | 20,495.00 |
| Claim: 4854<br>Date Filed: 01/26/2009<br>Docketed Total: $618.75<br>Filing Creditor Name and Address:<br>DAVID A FAHMY<br>23 BLACKTHORN LOOP<br>WAPPINGER FALLS, NY 12590 | Claim Holder Name and Address<br><br>FAHMY, DAVID A<br>23 BLACKTHORN LOOP<br>WAPPINGER FALLS, NY 12590 | | Docketed Total: | **$618.75** | Modified Total: | **$618.75** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $618.75 | 08-35653 | 618.75 |
| Claim: 2906<br>Date Filed: 01/07/2009<br>Docketed Total: $162.28<br>Filing Creditor Name and Address:<br>DAVID J LECOUNT CUST<br>CHRISTOPHER B LECOUNT<br>UTMA<br>9804 DELMONICO DR<br>KELLER, TX 76248 | Claim Holder Name and Address<br><br>DAVID J LECOUNT CUST<br>CHRISTOPHER B LECOUNT UTMA<br>9804 DELMONICO DR<br>KELLER, TX 76248 | | Docketed Total: | **$162.28** | Modified Total: | **$162.28** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $162.28 | 08-35653 | 162.28 |
| Claim: 2872<br>Date Filed: 01/07/2009<br>Docketed Total: $162.28<br>Filing Creditor Name and Address:<br>DAVID J LECOUNT CUST DAVID S<br>LECOUNT UTMA<br>9804 DELMONICO DR<br>KELLER, TX 76248 | Claim Holder Name and Address<br><br>DAVID J LECOUNT CUST DAVID S<br>LECOUNT UTMA<br>9804 DELMONICO DR<br>KELLER, TX 76248 | | Docketed Total: | **$162.28** | Modified Total: | **$162.28** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $162.28 | 08-35653 | 162.28 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3065**
Date Filed:    01/09/2009
Docketed Total:    $2,000.00
Filing Creditor Name and Address:
    DAVID JEROME WOLFE ALETA
    TOBY WOLFE JT TEN
    1064 N JASMINE AVE
    CLOVIS, CA 559-299-7604

Claim Holder Name and Address
    DAVID JEROME WOLFE ALETA TOBY WOLFE JT TEN
    1064 N JASMINE AVE
    CLOVIS, CA 559-299-7604

Docketed Total:    **$2,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,000.00 |

Modified Total:    **$2,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,000.00 |

---

**Claim: 4873**
Date Filed:    01/21/2009
Docketed Total:    $998,334.00
Filing Creditor Name and Address:
    DAVID JOHN
    11 CEDARWOOD DRIVE
    PHILLIPS RANCH, CA 91766

Claim Holder Name and Address
    DAVID, JOHN
    11 CEDARWOOD DRIVE
    PHILLIPS RANCH, CA 91766

Docketed Total:    **$998,334.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $998,334.00 |

Modified Total:    **$998,334.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 998,334.00 |

---

**Claim: 3509**
Date Filed:    01/13/2009
Docketed Total:    $2,345.00
Filing Creditor Name and Address:
    DAVID L FOSHEE RO IRA
    4601 THANE CT
    APEX, NC 27539

Claim Holder Name and Address
    DAVID L FOSHEE RO IRA
    4601 THANE CT
    APEX, NC 27539

Docketed Total:    **$2,345.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,345.00 | |

Modified Total:    **$2,345.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,345.00 |

---

**Claim: 2870**
Date Filed:    01/07/2009
Docketed Total:    $4,820.00
Filing Creditor Name and Address:
    DAVID LECOUNT TOD
    PERSONAL ESTATE OF DAVID J
    LECOUNT
    9804 DELMONICO DR
    KELLER, TX 76248

Claim Holder Name and Address
    DAVID LECOUNT TOD PERSONAL
    ESTATE OF DAVID J LECOUNT
    9804 DELMONICO DR
    KELLER, TX 76248

Docketed Total:    **$4,820.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,820.00 |

Modified Total:    **$4,820.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 4,820.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc., et al. Case 08-35653-KRH  Doc 3676  Filed 06/19/09  Entered 06/19/09 14:49:35  Desc Main
Case No. 08-35653 (KRH)                  Document    Page 92 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4357<br>Date Filed:  01/22/2009<br>Docketed Total:     $2,940.28<br>Filing Creditor Name and Address:<br>DAVID M RYBAK JUDITH P<br>RYBAK JT TEN<br>2129 MCKAY ST<br>FALLS CHURCH, VA 22043 | Claim Holder Name and Address<br><br>DAVID M RYBAK JUDITH P RYBAK JT TEN<br>2129 MCKAY ST<br>FALLS CHURCH, VA 22043<br><br>Docketed Total:         $2,940.28<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                              $2,940.28 | Modified Total:         $2,940.28<br><br><br>Case Number                          Interest<br>08-35653                              2,940.28 |
| Claim: 8712<br>Date Filed:  01/30/2009<br>Docketed Total:     $5,510.95<br>Filing Creditor Name and Address:<br>DAVID MARX AND DIANE MARX<br>614 WINDMORE CT<br>SAN ANTONIO, TX 78258 | Claim Holder Name and Address<br><br>MARX, DAVID & DIANE<br>614 WINDMORE CT<br>SAN ANTONIO, TX 78258<br><br>Docketed Total:         $5,510.95<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                              $5,510.95 | Modified Total:         $5,510.95<br><br><br>Case Number                          Interest<br>08-35653                              5,510.95 |
| Claim: 5015<br>Date Filed:  01/23/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>DAVID P CLARK IRA<br>6 CRUZADO LN<br>HOT SPRINGS VILLAGE, AR 71909 | Claim Holder Name and Address<br><br>DAVID P CLARK IRA<br>6 CRUZADO LN<br>HOT SPRINGS VILLAGE, AR 71909<br><br>Docketed Total:              UNL<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                              UNL | Modified Total:              $0.00<br><br><br>Case Number                          Interest<br>08-35653                              0.00 |
| Claim: 6147<br>Date Filed:  01/27/2009<br>Docketed Total:     $30,096.00<br>Filing Creditor Name and Address:<br>DAVID W BOHRER<br>220 BIRDIE RD<br>LOCUST GRIVE, VA 22508-5116 | Claim Holder Name and Address<br><br>BOHRER, DAVID W<br>220 BIRDIE RD<br>LOCUST GRIVE, VA 22508-5116<br><br>Docketed Total:         $30,096.00<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                              $30,096.00 | Modified Total:         $30,096.00<br><br><br>Case Number                          Interest<br>08-35653                              30,096.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4772<br>Date Filed: 01/21/2009<br>Docketed Total: $210.60<br>Filing Creditor Name and Address:<br>DAVID W GEISELHART<br>14217 PRAIRIE MEADOW DR<br>NOBLESVILLE, IN 46060 | Claim Holder Name and Address<br><br>GEISELHART, DAVID W<br>14217 PRAIRIE MEADOW DR<br>NOBLESVILLE, IN 46060<br><br>Docketed Total: **$210.60**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $210.60 | Modified Total: **$210.60**<br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                        210.60 |
| Claim: 2176<br>Date Filed: 01/05/2009<br>Docketed Total: $519.96<br>Filing Creditor Name and Address:<br>DAVIS, BRUCE<br>76 WEBWOOD CIR<br>ROCHESTER, NY 14626 | Claim Holder Name and Address<br><br>DAVIS, BRUCE<br>76 WEBWOOD CIR<br>ROCHESTER, NY 14626<br><br>Docketed Total: **$519.96**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $519.96 | Modified Total: **$519.96**<br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                        519.96 |
| Claim: 2555<br>Date Filed: 01/05/2009<br>Docketed Total: $218.50<br>Filing Creditor Name and Address:<br>DAVIS, JEREMY P<br>333 OLD SOUTH RIVER RD<br>JACKSON, GA 30233 | Claim Holder Name and Address<br><br>DAVIS, JEREMY P<br>333 OLD SOUTH RIVER RD<br>JACKSON, GA 30233<br><br>Docketed Total: **$218.50**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $218.50 | Modified Total: **$218.50**<br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                        218.50 |
| Claim: 8374<br>Date Filed: 01/23/2009<br>Docketed Total: $618.75<br>Filing Creditor Name and Address:<br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>DAVIS, TONY V<br>11220 BUCKHEAD CT<br>MIDLOTHIAN, VA 23113<br><br>Docketed Total: **$618.75**<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $618.75 | Modified Total: **$618.75**<br><br><u>Case Number</u>                              <u>Interest</u><br>08-35653                                        618.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 94 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9197 | | |
| Date Filed: 01/29/2009 | DAVIS, TONY V | |
| Docketed Total:    $1,500.00 | 11220 BUCKHEAD CT    Docketed Total:    **$1,500.00** | Modified Total:    **$1,500.00** |
| Filing Creditor Name and Address: | MIDLOTHIAN, VA 23113 | |
| DAVIS, TONY V | | |
| 11220 BUCKHEAD CT | | |
| MIDLOTHIAN, VA 23113 | | |
| | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>    <u>Interest</u> |
| | 08-35653    $1,500.00 | 08-35653    1,500.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8650 | | |
| Date Filed: 01/29/2009 | VONBECHMANN, DAWN | |
| Docketed Total:    $1.00 | CANTOR ARKEMA PC    Docketed Total:    **$1.00** | Modified Total:    **$1.00** |
| Filing Creditor Name and Address: | PO BOX 561 | |
| DAWN VONBECHMANN | RICHMOND, VA 23218-0561 | |
| CANTOR ARKEMA PC | | |
| PO BOX 561 | | |
| RICHMOND, VA 23218-0561 | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>    <u>Interest</u> |
| | 08-35653    $1.00 | 08-35653    1.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8651 | | |
| Date Filed: 01/29/2009 | VONBECHMANN, DAWN | |
| Docketed Total:    $1.00 | CANTOR ARKEMA PC    Docketed Total:    **$1.00** | Modified Total:    **$1.00** |
| Filing Creditor Name and Address: | PO BOX 561 | |
| DAWN VONBECHMANN | RICHMOND, VA 23218-0561 | |
| CANTOR ARKEMA PC | | |
| PO BOX 561 | | |
| RICHMOND, VA 23218-0561 | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>    <u>Interest</u> |
| | 08-35653    $1.00 | 08-35653    1.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2574 | | |
| Date Filed: 01/06/2009 | DAY, MRS CHARLES H | |
| Docketed Total:    $0.00 | 5500 CHEROKEE TR    Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| Filing Creditor Name and Address: | TALLASSEE, AL 36078 | |
| DAY, MRS CHARLES H | | |
| 5500 CHEROKEE TR | | |
| TALLASSEE, AL 36078 | <u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u> | <u>Case Number</u>    <u>Interest</u> |
| | 08-35653    UNL | 08-35653    0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                Document    Page 95 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 10194**
Date Filed:    01/30/2009
Docketed Total:      $379.01
Filing Creditor Name and Address:
  DEARBORN, THOMAS L
  537 BATTERSEA DR
  ST AUGUSTINE, FL 32095

Claim Holder Name and Address

  DEARBORN, THOMAS L        Docketed Total:      **$379.01**
  537 BATTERSEA DR
  ST AUGUSTINE, FL 32095

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $379.01 |

Modified Total:      **$379.01**

| Case Number | Interest |
|---|---|
| 08-35653 | 379.01 |

---

**Claim: 2622**
Date Filed:    01/08/2009
Docketed Total:      $2,000.00
Filing Creditor Name and Address:
  DEARING JR, RONALD J
  6564 NW 43RD CT
  CORAL SPRINGS, FL 33067

Claim Holder Name and Address

  DEARING JR, RONALD J        Docketed Total:      **$2,000.00**
  6564 NW 43RD CT
  CORAL SPRINGS, FL 33067

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,000.00 |

Modified Total:      **$2,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,000.00 |

---

**Claim: 3417**
Date Filed:    01/13/2009
Docketed Total:      $692.00
Filing Creditor Name and Address:
  DEBBIE YUEN
  42 TERRACE AVE
  RIVERSIDE, CT 06878

Claim Holder Name and Address

  DEBBIE YUEN        Docketed Total:      **$692.00**
  42 TERRACE AVE
  RIVERSIDE, CT 06878

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $692.00 |

Modified Total:      **$692.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 692.00 |

---

**Claim: 2485**
Date Filed:    01/05/2009
Docketed Total:      $17.97
Filing Creditor Name and Address:
  DEBOEST, MYRTIS
  3309 S GENERAL WAINWRIGHT
  DR
  LAKE CHARLES, LA 70615-8164

Claim Holder Name and Address

  DEBOEST, MYRTIS        Docketed Total:      **$17.97**
  3309 S GENERAL WAINWRIGHT DR
  LAKE CHARLES, LA 70615-8164

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $17.97 | | |

Modified Total:      **$17.97**

| Case Number | Interest |
|---|---|
| 08-35653 | 17.97 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                           Document        Page 96 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2746**
Date Filed:   01/06/2009
Docketed Total:      $577.95
Filing Creditor Name and Address:
  DECLARADOR, JAY
  5450 ASTOR LN
  APT 418
  ROLLING MEADOWS, IL 60008

Claim Holder Name and Address
  DECLARADOR, JAY
  5450 ASTOR LN
  APT 418
  ROLLING MEADOWS, IL 60008
                  Docketed Total:        **$577.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $577.95 |

                  Modified Total:        **$577.95**

| Case Number | Interest |
|---|---|
| 08-35653 | 577.95 |

---

**Claim: 4295**
Date Filed:   01/21/2009
Docketed Total:      $961.24
Filing Creditor Name and Address:
  DEEPAK DANG
  6314 ABERCORN AVE
  ATLANTA, GA 30346

Claim Holder Name and Address
  DANG, DEEPAK
  6314 ABERCORN AVE
  ATLANTA, GA 30346
                  Docketed Total:        **$961.24**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $961.24 |

                  Modified Total:        **$961.24**

| Case Number | Interest |
|---|---|
| 08-35653 | 961.24 |

---

**Claim: 2589**
Date Filed:   01/05/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
  DEMAREST JR, RUSSELL MILLER
  231 W MANGRUM DR
  PUEBLO WEST, CO 81007

Claim Holder Name and Address
  DEMAREST JR, RUSSELL MILLER
  231 W MANGRUM DR
  PUEBLO WEST, CO 81007
                  Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

                  Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 6917**
Date Filed:   01/28/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
  DEMIRAIAKIAN, CATHERINE T
  4324 GOLDEN GLEN DR
  CHINO HILLS, CA 91709

Claim Holder Name and Address
  DEMIRAIAKIAN, CATHERINE T
  4324 GOLDEN GLEN DR
  CHINO HILLS, CA 91709
                  Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35654 | | | UNL |

                  Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35654 | 0.00 |

---

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9114 | Claim Holder Name and Address | |
| Date Filed: 01/30/2009 | | |
| Docketed Total: $0.00 | DENINGER, PAULA — Docketed Total: **UNL** | Modified Total: **$0.00** |
| Filing Creditor Name and Address: | 863 FARMERS MILLS RD | |
| DENINGER, PAULA | CARMEL, NY 10512 | |
| 863 FARMERS MILLS RD | | |
| CARMEL, NY 10512 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 5045 | Claim Holder Name and Address | |
| Date Filed: 01/23/2009 | | |
| Docketed Total: $0.00 | CONVERY, DENNIS J — Docketed Total: **UNL** | Modified Total: **$0.00** |
| Filing Creditor Name and Address: | 1531 SYCAMORE CANYON DR | |
| DENNIS J CONVERY | WESTLAKE VILLAGE, CA 91361 | |
| 1531 SYCAMORE CANYON DR | | |
| WESTLAKE VILLAGE, CA 91361 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 8694 | Claim Holder Name and Address | |
| Date Filed: 01/30/2009 | | |
| Docketed Total: $8,191.00 | MARTIN, DENNIS K — Docketed Total: **$8,191.00** | Modified Total: **$8,191.00** |
| Filing Creditor Name and Address: | 553 LOVERS LN | |
| DENNIS K MARTIN | MT AIRY, NC 27030 | |
| 553 LOVERS LN | | |
| MT AIRY, NC 27030 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $8,191.00 | 08-35653 | 8,191.00 |

| Claim: 5068 | Claim Holder Name and Address | |
| Date Filed: 01/22/2009 | | |
| Docketed Total: $0.00 | KRAMER, DENNIS — Docketed Total: **UNL** | Modified Total: **$0.00** |
| Filing Creditor Name and Address: | 9762 PEACH TREE LN | |
| DENNIS KRAMER | ALTA LOMA, CA 91737 | |
| 9762 PEACH TREE LN | | |
| ALTA LOMA, CA 91737 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5063<br>Date Filed:   01/21/2009<br>Docketed Total:   $2,008.94<br>Filing Creditor Name and Address:<br>  DENNIS L AND ELIZABETH<br>  MARIE WATKINS FISHER<br>  3808 SCHOONER WAY<br>  TAMPA, FL 33615 | Claim Holder Name and Address<br><br>  FISHER, DENNIS L. & ELIZABETH<br>  MARIE WATKINS<br>  3808 SCHOONER WAY<br>  TAMPA, FL 33615 | | Docketed Total: | **$2,008.94** | Modified Total: | **$2,008.94** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$2,008.94 | _Unsecured_ | Case Number<br>08-35653 | _Interest_<br>2,008.94 |
| Claim: 6142<br>Date Filed:   01/27/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  DENNIS L COTTEN<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | Claim Holder Name and Address<br><br>  COTTON, DENNIS L<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | Case Number<br>08-35653 | _Interest_<br>0.00 |
| Claim: 6151<br>Date Filed:   01/27/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  DENNIS L COTTEN<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | Claim Holder Name and Address<br><br>  COTTON, DENNIS L<br>  12431 CEDAR BREAKS CT<br>  HUMBLE, TX 77346 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | Case Number<br>08-35653 | _Interest_<br>0.00 |
| Claim: 8036<br>Date Filed:   01/26/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  DENNIS N & GLORIA F LOGAN<br>  3624 AUSTIN ST SE<br>  WASHINGTON, DC 20020 | Claim Holder Name and Address<br><br>  LOGAN, DENNIS N & GLORIA F<br>  3624 AUSTIN ST SE<br>  WASHINGTON, DC 20020 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | Case Number<br>08-35653 | _Interest_<br>0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 99 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8927<br>Date Filed: 01/30/2009<br>Docketed Total: $1,080.00<br>Filing Creditor Name and Address:<br>DENNIS P MALLOY<br>180 SPRUCE HAVEN DR<br>WEXFORD, PA 15090-8827 | Claim Holder Name and Address<br><br>DENNIS P MALLOY<br>180 SPRUCE HAVEN DR<br>WEXFORD, PA 15090-8827 | | Docketed Total: | $1,080.00 | Modified Total: | $1,080.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,080.00 | 08-35653 | 1,080.00 |
| Claim: 4877<br>Date Filed: 01/26/2009<br>Docketed Total: $21,972.50<br>Filing Creditor Name and Address:<br>DENNIS SEECHARAN<br>281 VAN NOSTRAND AVE<br>JERSEY CITY, NJ 07305 | Claim Holder Name and Address<br><br>SEECHARAN, DENNIS<br>281 VAN NOSTRAND AVE<br>JERSEY CITY, NJ 07305 | | Docketed Total: | $21,972.50 | Modified Total: | $21,972.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $21,972.50 | 08-35653 | 21,972.50 |
| Claim: 4823<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DENTON, DIANA W<br>6102 BREMO RD<br>RICHMOND, VA 23226 | Claim Holder Name and Address<br><br>DENTON, DIANA W<br>6102 BREMO RD<br>RICHMOND, VA 23226 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 4765<br>Date Filed: 01/23/2009<br>Docketed Total: $1,045.59<br>Filing Creditor Name and Address:<br>DEREK LAUMBACH<br>191 S RIVER RDG CIR<br>BURNSVILLE, MN 55337 | Claim Holder Name and Address<br><br>LAUMBACH, DEREK<br>191 S RIVER RDG CIR<br>BURNSVILLE, MN 55337 | | Docketed Total: | $1,045.59 | Modified Total: | $1,045.59 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,045.59 | 08-35653 | 1,045.59 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)    Document    Page 100 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4881**
Date Filed: 01/26/2009
Docketed Total:    $925.00
Filing Creditor Name and Address:
  DEREK MCCORMICK
  3945 GLADE PIKE
  MANNS CHOICE, PA 15550

Claim Holder Name and Address
  MCCORMICK, DEREK
  3945 GLADE PIKE
  MANNS CHOICE, PA 15550
Docketed Total:    **$925.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $925.00 |

Modified Total:    **$925.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 925.00 |

---

**Claim: 2634**
Date Filed: 01/05/2009
Docketed Total:    $1,915.00
Filing Creditor Name and Address:
  DEVERS, THOMAS A
  297 DEEP COVE DR
  EDWARDSVILLE, IL 62025-5222

Claim Holder Name and Address
  DEVERS, THOMAS A
  297 DEEP COVE DR
  EDWARDSVILLE, IL 62025-5222
Docketed Total:    **$1,915.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,915.00 |

Modified Total:    **$1,915.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,915.00 |

---

**Claim: 10184**
Date Filed: 01/30/2009
Docketed Total:    $10,925.00
Filing Creditor Name and Address:
  DEVRIES, JOANN
  2505 ANTHEM VILLAGE DR STE E
  540
  HENDERSON, NV 89052

Claim Holder Name and Address
  DEVRIES, JOANN
  2505 ANTHEM VILLAGE DR STE E 540
  HENDERSON, NV 89052
Docketed Total:    **$10,925.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,925.00 |

Modified Total:    **$10,925.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 10,925.00 |

---

**Claim: 6385**
Date Filed: 01/27/2009
Docketed Total:    $2,700.00
Filing Creditor Name and Address:
  DHARMAPURI AMBALLA
  4444 FEATHER RIVER DR APT 65
  STOCKTON, CA 95219

Claim Holder Name and Address
  AMBALLA, DHARMAPURI
  4444 FEATHER RIVER DR APT 65
  STOCKTON, CA 95219
Docketed Total:    **$2,700.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,700.00 |

Modified Total:    **$2,700.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,700.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)                                    Document        Page 101 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5688**
Date Filed: 01/27/2009
Docketed Total: $55.00
Filing Creditor Name and Address:
DHRUV SRIVASTAVA
766 S MORNINGSTAR DR
ANAHEIM, CA 92808

Claim Holder Name and Address
SRIVASTAVA, DHRUV       Docketed Total:    **$55.00**
766 S MORNINGSTAR DR
ANAHEIM, CA 92808

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $55.00 |

Modified Total:    **$55.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 55.00 |

---

**Claim: 3869**
Date Filed: 01/15/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
DIANE C SCHILLOW
610 HUFFINE MANOR CIR
FRANKLIN, TN 37067

Claim Holder Name and Address
SCHILLOW, DIANE C       Docketed Total:    **UNL**
610 HUFFINE MANOR CIR
FRANKLIN, TN 37067

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4981**
Date Filed: 01/22/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
DIANE J BUNTING
100 MONITOR RD
PORTSMOUTH, VA 23707

Claim Holder Name and Address
BUNTING, DIANE J       Docketed Total:    **UNL**
100 MONITOR RD
PORTSMOUTH, VA 23707

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3710**
Date Filed: 01/15/2009
Docketed Total: $44.00
Filing Creditor Name and Address:
DIANE L DOW & JEFFERY D
WILLIAMS
40 HARKNESS AVE
SPRINGFIELD, MA 01118

Claim Holder Name and Address
DIANE L DOW & JEFFERY D       Docketed Total:    **$44.00**
WILLIAMS
40 HARKNESS AVE
SPRINGFIELD, MA 01118

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $44.00 |

Modified Total:    **$44.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 44.00 |

---

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2738**
Date Filed:    12/31/2008
Docketed Total:    $938.93
Filing Creditor Name and Address:
   DIETRICH, WENDY L
   1700 DEXTER
   AUSTIN, TX 78704

Claim Holder Name and Address

   DIETRICH, WENDY L                    Docketed Total:    **$938.93**
   1700 DEXTER
   AUSTIN, TX 78704

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $938.93 |

Modified Total:    **$938.93**

| Case Number | Interest |
|---|---|
| 08-35653 | 938.93 |

---

**Claim: 3087**
Date Filed:    01/09/2009
Docketed Total:    $2,000.00
Filing Creditor Name and Address:
   DILDINE, DAN & CHRIS
   533 BRIDGEWAY DR
   TROY, MD 63379

Claim Holder Name and Address

   DILDINE, DAN & CHRIS                    Docketed Total:    **$2,000.00**
   533 BRIDGEWAY DR
   TROY, MD 63379

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,000.00 |

Modified Total:    **$2,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,000.00 |

---

**Claim: 6191**
Date Filed:    01/20/2009
Docketed Total:    $51,785.10
Filing Creditor Name and Address:
   DILIPKUMAR PATEL PRATIBHA
   PATEL
   PO BOX 339
   STATESVILLE, NC 28687

Claim Holder Name and Address

   PATEL, DILIPKUMAR & PRATIBHA                    Docketed Total:    **$51,785.10**
   PO BOX 339
   STATESVILLE, NC 28687

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $51,785.10 |

Modified Total:    **$51,785.10**

| Case Number | Interest |
|---|---|
| 08-35653 | 51,785.10 |

---

**Claim: 10185**
Date Filed:    01/30/2009
Docketed Total:    $1,229.00
Filing Creditor Name and Address:
   DILLON, PATRICIA S
   572 OAK HOLLOW RD
   CRYSTAL LAKE, IL 60014-1303

Claim Holder Name and Address

   DILLON, PATRICIA S                    Docketed Total:    **$1,229.00**
   572 OAK HOLLOW RD
   CRYSTAL LAKE, IL 60014-1303

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,229.00 |

Modified Total:    **$1,229.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,229.00 |

---

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 103 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
| Claim: 6100 | | |
| Date Filed: 01/27/2009 | HAYNES, DIONE | |
| Docketed Total: $4,502.00 | 89 TIMBERLINE DR    Docketed Total: **$4,502.00** | Modified Total: **$4,502.00** |
| Filing Creditor Name and Address: | LEMONT, IL 60439 | |
| DIONE HAYNES | | |
| 89 TIMBERLINE DR | | |
| LEMONT, IL 60439 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $4,502.00 | 08-35653    4,502.00 |

| | Claim Holder Name and Address | |
| Claim: 2583 | | |
| Date Filed: 01/05/2009 | DIXON, EUNICE B | |
| Docketed Total: $1,651.00 | 14445 CR 38    Docketed Total: **$1,651.00** | Modified Total: **$1,651.00** |
| Filing Creditor Name and Address: | EADS, CO 81036 | |
| DIXON, EUNICE B | | |
| 14445 CR 38 | | |
| EADS, CO 81036 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $1,651.00 | 08-35653    1,651.00 |

| | Claim Holder Name and Address | |
| Claim: 7622 | | |
| Date Filed: 01/29/2009 | ALEXANDER, DOAN HUYNH | |
| Docketed Total: $0.00 | 3904 SETH WARNER CT    Docketed Total: **UNL** | Modified Total: **$0.00** |
| Filing Creditor Name and Address: | GLEN ALLEN, VA 23059 | |
| DOAN HUYNH ALEXANDER | | |
| 3904 SETH WARNER CT | | |
| GLEN ALLEN, VA 23059 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    UNL | 08-35653    0.00 |

| | Claim Holder Name and Address | |
| Claim: 5041 | | |
| Date Filed: 01/23/2009 | SHINHAM, DOAN MAI | |
| Docketed Total: $38,196.99 | 42843 BRAEMOUNT CIR    Docketed Total: **$38,196.99** | Modified Total: **$38,196.99** |
| Filing Creditor Name and Address: | ASHBURN, VA 20148 | |
| DOAN MAI SHINHAM | | |
| 42843 BRAEMOUNT CIR | | |
| ASHBURN, VA 20148 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $38,196.99 | 08-35653    38,196.99 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Document    Page 104 of 150

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

## EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3997**
Date Filed: 01/13/2009
Docketed Total: $14,954.35
Filing Creditor Name and Address:
DOLORES BOWLES LYLE BOWLES
JTWROS
BOX 219
MAPLE CREEK, SK S0N 1N0
CANADA

Claim Holder Name and Address
DOLORES BOWLES LYLE BOWLES
JTWROS
BOX 219
MAPLE CREEK, SK S0N 1N0
CANADA
Docketed Total: $14,954.35

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $14,954.35 |

Modified Total: $14,954.35

| Case Number | Interest |
|---|---|
| 08-35653 | 14,954.35 |

---

**Claim: 9873**
Date Filed: 01/29/2009
Docketed Total: $10,000.00
Filing Creditor Name and Address:
DOLORES SHONQUIST
AMERITRADE
2737 CHERRYDALE FALLS DR
HENDERSON, NV 89052

Claim Holder Name and Address
DOLORES SHONQUIST
AMERITRADE
2737 CHERRYDALE FALLS DR
HENDERSON, NV 89052
Docketed Total: $10,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,000.00 |

Modified Total: $10,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 10,000.00 |

---

**Claim: 5221**
Date Filed: 01/26/2009
Docketed Total: $34,626.00
Filing Creditor Name and Address:
DON DUNG QUOC NGUYEN
4122 CEDAR BEND DR
MISSOURI CITY, TX 77459

Claim Holder Name and Address
NGUYEN, DON DUNG QUOC
4122 CEDAR BEND DR
MISSOURI CITY, TX 77459
Docketed Total: $34,626.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $34,626.00 |

Modified Total: $34,626.00

| Case Number | Interest |
|---|---|
| 08-35653 | 34,626.00 |

---

**Claim: 5590**
Date Filed: 01/12/2009
Docketed Total: $985.00
Filing Creditor Name and Address:
DONALD F & REBECCA A
PETERSON
6510 CHARLES CT
LEGACY OAKS
MACUNGIE, PA 18062

Claim Holder Name and Address
PETERSON, DONALD F & REBECCA
A
6510 CHARLES CT
LEGACY OAKS
MACUNGIE, PA 18062
Docketed Total: $985.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $985.00 |

Modified Total: $985.00

| Case Number | Interest |
|---|---|
| 08-35653 | 985.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3326 | | |
| Date Filed:    01/12/2009 | DONALD F NELSON ROTH IRA    Docketed Total:    **$1,455.66** | Modified Total:    **$1,455.66** |
| Docketed Total:    $1,455.66 | 4408 MOCKINGBIRD LN | |
| Filing Creditor Name and Address: | DALLAS, TX 75205-2618 | |
| DONALD F NELSON ROTH IRA | | |
| 4408 MOCKINGBIRD LN | | |
| DALLAS, TX 75205-2618 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $1,455.66 | 08-35653    1,455.66 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5926 | | |
| Date Filed:    01/26/2009 | LOMBARDI, DONALD    Docketed Total:    **$14.00** | Modified Total:    **$14.00** |
| Docketed Total:    $14.00 | 55A MIDDLESEX AVE | |
| Filing Creditor Name and Address: | METUCHEN, NJ 08840 | |
| DONALD LOMBARDI | | |
| 55A MIDDLESEX AVE | | |
| METUCHEN, NJ 08840 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $14.00 | 08-35653    14.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 5987 | | |
| Date Filed:    01/26/2009 | DIROM, DORIAN D    Docketed Total:    **UNL** | Modified Total:    **$0.00** |
| Docketed Total:    $0.00 | 1523 MONMOUTH DR | |
| Filing Creditor Name and Address: | RICHMOND, VA 23238-4827 | |
| DORIAN D DIROM | | |
| 1523 MONMOUTH DR | | |
| RICHMOND, VA 23238-4827 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    UNL | 08-35653    0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6986 | | |
| Date Filed:    01/27/2009 | DOTY, JEFF    Docketed Total:    **$2,199.00** | Modified Total:    **$2,199.00** |
| Docketed Total:    $2,199.00 | 1119 VALERIE WAY | |
| Filing Creditor Name and Address: | SANTA ROSA, CA 95407 | |
| DOTY, JEFF | | |
| 1119 VALERIE WAY | | |
| SANTA ROSA, CA 95407 | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35654    $2,199.00 | 08-35654    2,199.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8268**
Date Filed:   01/29/2009
Docketed Total:   $1,000.00
Filing Creditor Name and Address:
DOUGLAS HILL
16840 SW 108 AVE
MIAMI, FL 33157

Claim Holder Name and Address
HILL, DOUGLAS
16840 SW 108 AVE
MIAMI, FL 33157

Docketed Total:   **$1,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $1,000.00 | | |

Modified Total:   **$1,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,000.00 |

**Claim: 2788**
Date Filed:   01/05/2009
Docketed Total:   $925.25
Filing Creditor Name and Address:
DOUGLAS J CROES
2338 HWY 64
NEW RICHMOND, WI 54017

Claim Holder Name and Address
DOUGLAS J CROES
2338 HWY 64
NEW RICHMOND, WI 54017

Docketed Total:   **$925.25**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $925.25 | |

Modified Total:   **$925.25**

| Case Number | Interest |
|---|---|
| 08-35653 | 925.25 |

**Claim: 5962**
Date Filed:   01/27/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
DOUGLAS STARK
722 W JACKSON
PETERSBURG, IL 62675

Claim Holder Name and Address
STARK, DOUGLAS
722 W JACKSON
PETERSBURG, IL 62675

Docketed Total:   **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:   **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

**Claim: 8378**
Date Filed:   01/29/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
DOWDY, DAVID S
2012 STEEPLECHASE PKWY
GOOCHLAND, VA 23063

Claim Holder Name and Address
DOWDY, DAVID S
2012 STEEPLECHASE PKWY
GOOCHLAND, VA 23063

Docketed Total:   **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:   **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                         Document    Page 107 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8529<br>Date Filed: 01/29/2009<br>Docketed Total: $98,950.00<br>Filing Creditor Name and Address:<br>DOWNS, DEBORAH B<br>12312 MELCROFT PL<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>DOWNS, DEBORAH B<br>12312 MELCROFT PL<br>GLEN ALLEN, VA 23059 | | Docketed Total: | **$98,950.00** | Modified Total: | **$98,950.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$98,950.00 | _Case Number_<br>08-35653 | _Interest_<br>98,950.00 |
| Claim: 8530<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>DOWNS, DEBORAH B<br>12312 MELCROFT PL<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>DOWNS, DEBORAH B<br>12312 MELCROFT PL<br>GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 6864<br>Date Filed: 01/28/2009<br>Docketed Total: $17,737.50<br>Filing Creditor Name and Address:<br>DRAXLER, STEVEN F<br>2322 POCONO CT<br>DE PERE, WI 54115 | Claim Holder Name and Address<br><br>DRAXLER, STEVEN F<br>2322 POCONO CT<br>DE PERE, WI 54115 | | Docketed Total: | **$17,737.50** | Modified Total: | **$17,737.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$17,737.50 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>17,737.50 |
| Claim: 2933<br>Date Filed: 01/08/2009<br>Docketed Total: $21,260.00<br>Filing Creditor Name and Address:<br>DUONG, BUU Q<br>10481 KETCH AVE<br>WESTMINSTER, CA 92683 | Claim Holder Name and Address<br><br>DUONG, BUU Q<br>10481 KETCH AVE<br>WESTMINSTER, CA 92683 | | Docketed Total: | **$21,260.00** | Modified Total: | **$21,260.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$21,260.00 | _Case Number_<br>08-35653 | _Interest_<br>21,260.00 |

\*       "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8928<br>Date Filed: 01/30/2009<br>Docketed Total: $300.00<br>Filing Creditor Name and Address:<br>DUSTIN D LONG<br>901 JONH DR<br>BILLINGS, MT 59101 | Claim Holder Name and Address<br><br>DUSTIN D LONG    Docketed Total: **$300.00**<br>901 JONH DR<br>BILLINGS, MT 59101<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653     $300.00 | Modified Total: **$300.00**<br><br><br>Case Number    Interest<br>08-35653    300.00 |
| Claim: 4800<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>EATON ANDREW R<br>2673 WATER RACE TER<br>MIDLOTHIAN, VA 23112 | Claim Holder Name and Address<br><br>EATON, ANDREW R    Docketed Total: **UNL**<br>2673 WATER RACE TER<br>MIDLOTHIAN, VA 23112<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653     UNL | Modified Total: **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 4796<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>EATON, ANDREW R<br>2673 WATER RACE TERRACE<br>MIDLOTHIAN, VA 23112 | Claim Holder Name and Address<br><br>EATON, ANDREW R    Docketed Total: **UNL**<br>2673 WATER RACE TERRACE<br>MIDLOTHIAN, VA 23112<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653     UNL | Modified Total: **$0.00**<br><br><br>Case Number    Interest<br>08-35653    0.00 |
| Claim: 2333<br>Date Filed: 01/02/2009<br>Docketed Total: $250.00<br>Filing Creditor Name and Address:<br>EDD WILCOX, ROSALIE H<br>2904 TAMARIND DR<br>EDGEWATER, FL 32141-5508 | Claim Holder Name and Address<br><br>EDD WILCOX, ROSALIE H    Docketed Total: **$250.00**<br>2904 TAMARIND DR<br>EDGEWATER, FL 32141-5508<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653     $250.00 | Modified Total: **$250.00**<br><br><br>Case Number    Interest<br>08-35653    250.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 109 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9513 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/30/2009 | | |
| Docketed Total:   $1,222.75 | EDWARD JOHN HOLLAND          Docketed Total:          $1,222.75 | Modified Total:          $1,222.75 |
| Filing Creditor Name and Address: | 1934 CAPITOL AVE NO 23 | |
| EDWARD JOHN HOLLAND | PALO ALTO, CA 94303 | |
| 1934 CAPITOL AVE NO 23 | | |
| PALO ALTO, CA 94303 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                                $1,222.75 | 08-35653                      1,222.75 |

| Claim: 3430 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/13/2009 | | |
| Docketed Total:   $9,572.09 | EDWARD KLARNER          Docketed Total:          $9,572.09 | Modified Total:          $9,572.09 |
| Filing Creditor Name and Address: | 403 E THIRD ST | |
| EDWARD KLARNER | KIMBERELY, WA 54136 | |
| 403 E THIRD ST | | |
| KIMBERELY, WA 54136 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                                $9,572.09 | 08-35653                      9,572.09 |

| Claim: 7273 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/28/2009 | | |
| Docketed Total:   $1,797.00 | BERKO, EDWARD M          Docketed Total:          $1,797.00 | Modified Total:          $1,797.00 |
| Filing Creditor Name and Address: | 50 BROADVIEW AVE | |
| EDWARD M BERKO | KINGS PARK, NY 11754 | |
| 50 BROADVIEW AVE | | |
| KINGS PARK, NY 11754 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                                $1,797.00 | 08-35653                      1,797.00 |

| Claim: 3335 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/12/2009 | | |
| Docketed Total:   $2,109.44 | EDWARD, JONATHAN          Docketed Total:          $2,109.44 | Modified Total:          $2,109.44 |
| Filing Creditor Name and Address: | 6037 FRUITHURST LN | |
| EDWARD, JONATHAN | NORCROSS, GA 30092-1910 | |
| 6037 FRUITHURST LN | | |
| NORCROSS, GA 30092-1910 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number                    Interest |
| | 08-35653                                $2,109.44 | 08-35653                      2,109.44 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 5365 | Claim Holder Name and Address | |
| Date Filed: 01/26/2009 | | |
| Docketed Total: $100.00 | BRILL JR, EDWIN WILLIAM    Docketed Total: **$100.00** | Modified Total: **$100.00** |
| Filing Creditor Name and Address: | 5079 LAKEVILLE GROVELAND RD | |
| EDWIN WILLIAM BRILL JR | GENESEO, NY 14454-9556 | |
| 5079 LAKEVILLE GROVELAND RD | | |
| GENESEO, NY 14454-9556 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $100.00 | 08-35653    100.00 |

| Claim: 3324 | Claim Holder Name and Address | |
| Date Filed: 01/12/2009 | | |
| Docketed Total: $1,532.49 | EGAN JR, JAMES J    Docketed Total: **$1,532.49** | Modified Total: **$1,532.49** |
| Filing Creditor Name and Address: | 2953 AVENUE S | |
| EGAN JR, JAMES J | BROOKLYN, NY 11229 | |
| 2953 AVENUE S | | |
| BROOKLYN, NY 11229 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $1,532.49 | 08-35653    1,532.49 |

| Claim: 5760 | Claim Holder Name and Address | |
| Date Filed: 01/23/2009 | | |
| Docketed Total: $3,020.00 | STATZ, EL    Docketed Total: **$3,020.00** | Modified Total: **$3,020.00** |
| Filing Creditor Name and Address: | 618 19TH AVE SE | |
| EL STATZ | ST CLOUD, MN 56304 | |
| 618 19TH AVE SE | | |
| ST CLOUD, MN 56304 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $3,020.00 | 08-35653    3,020.00 |

| Claim: 4704 | Claim Holder Name and Address | |
| Date Filed: 01/23/2009 | | |
| Docketed Total: $25,392.10 | ILDEFONSO, ELISEO    Docketed Total: **$25,392.10** | Modified Total: **$25,392.10** |
| Filing Creditor Name and Address: | 99 063 MOANALUA RD | |
| ELISEO ILDEFONSO | AIEA, HI 96701 | |
| 99 063 MOANALUA RD | | |
| AIEA, HI 96701 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $25,392.10 | 08-35653    25,392.10 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                    Document      Page 111 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5772**
Date Filed:   01/23/2009
Docketed Total:    $134.22
Filing Creditor Name and Address:
   ELIZABETH C HUMPHRIES &
   WILLIAM H HUMPHRIES
   1209 W ROGERS AVE
   HARRISON, AR 72601

Claim Holder Name and Address
   HUMPHRIES, ELIZABETH C &
   WILLIAM H
   1209 W ROGERS AVE
   HARRISON, AR 72601

Docketed Total:    **$134.22**

Modified Total:    **$134.22**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $134.22 |

| Case Number | Interest |
|---|---|
| 08-35653 | 134.22 |

---

**Claim: 2652**
Date Filed:   01/06/2009
Docketed Total:    $616.98
Filing Creditor Name and Address:
   ELKHAL, ALLAN A
   1432 W EMERALD AVE NO 687
   MESA, AZ 85202

Claim Holder Name and Address
   ELKHAL, ALLAN A
   1432 W EMERALD AVE NO 687
   MESA, AZ 85202

Docketed Total:    **$616.98**

Modified Total:    **$616.98**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $616.98 |

| Case Number | Interest |
|---|---|
| 08-35653 | 616.98 |

---

**Claim: 4392**
Date Filed:   01/09/2009
Docketed Total:    $160.95
Filing Creditor Name and Address:
   ELLA P PINKNEY
   9815 NW 13TH AVE
   MIAMI, FL 33147

Claim Holder Name and Address
   PINKNEY, ELLA P
   9815 NW 13TH AVE
   MIAMI, FL 33147

Docketed Total:    **$160.95**

Modified Total:    **$160.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $160.95 | |

| Case Number | Interest |
|---|---|
| 08-35653 | 160.95 |

---

**Claim: 6504**
Date Filed:   01/27/2009
Docketed Total:    $8,440.85
Filing Creditor Name and Address:
   ELLEN ALZEREZ & NANCY J
   ALZEREZ
   424 RIDGEWAY
   WHITE PLAINS, NY 10605

Claim Holder Name and Address
   ELLEN ALZEREZ & NANCY J
   ALZEREZ
   424 RIDGEWAY
   WHITE PLAINS, NY 10605

Docketed Total:    **$8,440.85**

Modified Total:    **$8,440.85**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $8,440.85 |

| Case Number | Interest |
|---|---|
| 08-35653 | 8,440.85 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                          Document        Page 112 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2851**
Date Filed:  01/07/2009
Docketed Total:  $390.15
Filing Creditor Name and Address:
ELLIS, EDWIN
3050 AIRHAVEN ST
DALLAS, TX 75229

Claim Holder Name and Address
ELLIS, EDWIN                    Docketed Total:      **$390.15**
3050 AIRHAVEN ST
DALLAS, TX 75229

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $390.15 |

Modified Total:      **$390.15**

| Case Number | Interest |
|---|---|
| 08-35653 | 390.15 |

---

**Claim: 3213**
Date Filed:  01/12/2009
Docketed Total:  $15,820.00
Filing Creditor Name and Address:
ELLISON, CLYDE JOHN AND
FREDA ANN
603 OAK RIDGE DR
PFLUGERVILLE, TX 78660

Claim Holder Name and Address
ELLISON, CLYDE JOHN AND FREDA     Docketed Total:      **$15,820.00**
ANN
603 OAK RIDGE DR
PFLUGERVILLE, TX 78660

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $15,820.00 |

Modified Total:      **$15,820.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 15,820.00 |

---

**Claim: 9457**
Date Filed:  01/30/2009
Docketed Total:  $410.00
Filing Creditor Name and Address:
ELLISON, JOHN L
2745 WHITE WOOD DR
DALLAS, TX 75233

Claim Holder Name and Address
ELLISON, JOHN L                    Docketed Total:      **$410.00**
2745 WHITE WOOD DR
DALLAS, TX 75233

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $410.00 |

Modified Total:      **$410.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 410.00 |

---

**Claim: 4910**
Date Filed:  01/21/2009
Docketed Total:  $1,792.00
Filing Creditor Name and Address:
EMILY SEASE WATTS
133 CHILLINGHAM RD
GARNER, NC 27529

Claim Holder Name and Address
SEASE WATTS, EMILY                 Docketed Total:      **$1,792.00**
133 CHILLINGHAM RD
GARNER, NC 27529

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $1,792.00 | |

Modified Total:      **$1,792.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,792.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3676   Filed 06/19/09   Entered 06/19/09 14:49:35   Desc Main
Case No. 08-35653 (KRH)                                        Document        Page 113 of 150   Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5566<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ENAYAT AMINY<br>612 POND ISLE<br>ALAMEDA, CA 94501 | Claim Holder Name and Address<br><br>AMINY, ENAYAT                Docketed Total:        **UNL**<br>612 POND ISLE<br>ALAMEDA, CA 94501<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                   UNL | Modified Total:        **$0.00**<br><br><br>Case Number                               Interest<br>08-35653                                      0.00 |
| Claim: 2660<br>Date Filed: 01/06/2009<br>Docketed Total: $513.42<br>Filing Creditor Name and Address:<br>ENES, ERIC<br>2214 SAWMILL TRACE LN<br>NORTH CHARLESTON, SC 29420 | Claim Holder Name and Address<br><br>ENES, ERIC                Docketed Total:        **$513.42**<br>2214 SAWMILL TRACE LN<br>NORTH CHARLESTON, SC 29420<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                               $513.42 | Modified Total:        **$513.42**<br><br><br>Case Number                               Interest<br>08-35653                                   513.42 |
| Claim: 3328<br>Date Filed: 01/12/2009<br>Docketed Total: $20,034.00<br>Filing Creditor Name and Address:<br>ENG, JOEL C<br>3223 109TH AVE SE<br>BELLEVUE, WA 98004-7532 | Claim Holder Name and Address<br><br>ENG, JOEL C                Docketed Total:        **$20,034.00**<br>3223 109TH AVE SE<br>BELLEVUE, WA 98004-7532<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                             $20,034.00 | Modified Total:        **$20,034.00**<br><br><br>Case Number                               Interest<br>08-35653                                20,034.00 |
| Claim: 6582<br>Date Filed: 01/27/2009<br>Docketed Total: $14.27<br>Filing Creditor Name and Address:<br>ERAZO, HUGO D<br>15 SARASUE LN A<br>WICHITA FALLS, TX 76302 | Claim Holder Name and Address<br><br>ERAZO, HUGO D                Docketed Total:        **$14.27**<br>15 SARASUE LN A<br>WICHITA FALLS, TX 76302<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                 $14.27 | Modified Total:        **$14.27**<br><br><br>Case Number                               Interest<br>08-35653                                    14.27 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9343<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ERIC D TOMBLIN<br>105 KINSMAN CIR<br>HUNTVILLE, AL 35806 | Claim Holder Name and Address<br><br>ERIC D TOMBLIN<br>105 KINSMAN CIR<br>HUNTVILLE, AL 35806 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3726<br>Date Filed: 01/08/2009<br>Docketed Total: $2,982.59<br>Filing Creditor Name and Address:<br>ERIC DUSTIN<br>1384 WOODEN VALLEY ST<br>SAN DIEGO, CA 91913 | Claim Holder Name and Address<br><br>DUSTIN, ERIC<br>1384 WOODEN VALLEY ST<br>SAN DIEGO, CA 91913 | Docketed Total: | | **$2,982.59** | Modified Total: | **$2,982.59** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,982.59 | 08-35653 | 2,982.59 |
| Claim: 4043<br>Date Filed: 01/20/2009<br>Docketed Total: $90.34<br>Filing Creditor Name and Address:<br>ERIC GOREN<br>26060 VIA RIVIERA<br>CARMEL, CA 93923 | Claim Holder Name and Address<br><br>GOREN, ERIC<br>26060 VIA RIVIERA<br>CARMEL, CA 93923 | Docketed Total: | | **$90.34** | Modified Total: | **$90.34** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $90.34 | 08-35653 | 90.34 |
| Claim: 4315<br>Date Filed: 01/20/2009<br>Docketed Total: $405.00<br>Filing Creditor Name and Address:<br>ERIC K WIERWILLE<br>53 MCNEIL TRL<br>RICHMOND HILL, GA 31324 | Claim Holder Name and Address<br><br>WIERWILLE, ERIC K<br>53 MCNEIL TRL<br>RICHMOND HILL, GA 31324 | Docketed Total: | | **$405.00** | Modified Total: | **$405.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $405.00 | 08-35653 | 405.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7812**
Date Filed:    01/29/2009
Docketed Total:    $1,036.25
Filing Creditor Name and Address:
  ERIC REED
  2424 ANTLIA DR
  ORLANDO, FL 32828

Claim Holder Name and Address

  REED, ERIC
  2424 ANTLIA DR
  ORLANDO, FL 32828

Docketed Total:    $1,036.25

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,036.25 |

Modified Total:    $1,036.25

| Case Number | Interest |
|---|---|
| 08-35653 | 1,036.25 |

---

**Claim: 7863**
Date Filed:    01/29/2009
Docketed Total:    $3,199.99
Filing Creditor Name and Address:
  ERICKA LYNNE CAMPBELL
  LOEWE WOLFGANG FRANK
  LOEWE
  4381 LETART AVE
  WATERFORD, MI 48329

Claim Holder Name and Address

  ERICKA LYNNE CAMPBELL LOEWE
  WOLFGANG FRANK LOEWE
  4381 LETART AVE
  WATERFORD, MI 48329

Docketed Total:    $3,199.99

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,199.99 |

Modified Total:    $3,199.99

| Case Number | Interest |
|---|---|
| 08-35653 | 3,199.99 |

---

**Claim: 3292**
Date Filed:    01/12/2009
Docketed Total:    $3,750.00
Filing Creditor Name and Address:
  ERIK C NELSON AS CUST FOR
  ABBEY M NELSON
  606 MOUNTAIN VIEW AVE
  LONGMONT, CO 80501

Claim Holder Name and Address

  ERIK C NELSON AS CUST FOR ABBEY
  M NELSON
  606 MOUNTAIN VIEW AVE
  LONGMONT, CO 80501

Docketed Total:    $3,750.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,750.00 |

Modified Total:    $3,750.00

| Case Number | Interest |
|---|---|
| 08-35653 | 3,750.00 |

---

**Claim: 3183**
Date Filed:    01/12/2009
Docketed Total:    $3,600.00
Filing Creditor Name and Address:
  ERIK C NELSON AS CUST FOR
  JACK P NELSON
  606 MOUNTAIN VIEW AVE
  LONGMONT, CO 80501

Claim Holder Name and Address

  ERIK C NELSON AS CUST FOR JACK
  P NELSON
  606 MOUNTAIN VIEW AVE
  LONGMONT, CO 80501

Docketed Total:    $3,600.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,600.00 |

Modified Total:    $3,600.00

| Case Number | Interest |
|---|---|
| 08-35653 | 3,600.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)    Document    Page 116 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7226<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ERRION, VICKI FELTON<br>1360 WOODLAWN DR<br>ORANGE PARK, FL 32065 | Claim Holder Name and Address<br><br>ERRION, VICKI FELTON<br>1360 WOODLAWN DR<br>ORANGE PARK, FL 32065 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3180<br>Date Filed: 01/12/2009<br>Docketed Total: $5,044.99<br>Filing Creditor Name and Address:<br>ESPOSITO, TONY F<br>76 COQUINA RIDGE WAY<br>ORMOND BEACH, FL 32174 | Claim Holder Name and Address<br><br>ESPOSITO, TONY F<br>76 COQUINA RIDGE WAY<br>ORMOND BEACH, FL 32174 | | Docketed Total: | **$5,044.99** | Modified Total: | **$5,044.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $5,044.99 | | 08-35653 | 5,044.99 |
| Claim: 3004<br>Date Filed: 01/08/2009<br>Docketed Total: $1,997.50<br>Filing Creditor Name and Address:<br>ESSIX JR, ARTHUR<br>PO BOX 199<br>SHANNON, AL 35142 | Claim Holder Name and Address<br><br>ESSIX JR, ARTHUR<br>PO BOX 199<br>SHANNON, AL 35142 | | Docketed Total: | **$1,997.50** | Modified Total: | **$1,997.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,997.50 | 08-35653 | 1,997.50 |
| Claim: 5954<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ETHERIDGE, CURTIS W<br>119 DEER CREEK DR<br>BLYTHEWOOD, SC 29016 | Claim Holder Name and Address<br><br>ETHERIDGE, CURTIS W<br>119 DEER CREEK DR<br>BLYTHEWOOD, SC 29016 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document    Page 117 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4624<br>Date Filed:  01/21/2009<br>Docketed Total:   $4,332.50<br>Filing Creditor Name and Address:<br>  EUGENE C BARROWS<br>  5407 HUGH HOWELL RD<br>  STONE MTN, GA 30087 | Claim Holder Name and Address<br><br>  BARROWS, EUGENE C<br>  5407 HUGH HOWELL RD<br>  STONE MTN, GA 30087 | | Docketed Total: | $4,332.50 | Modified Total: | $4,332.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,332.50 | Case Number<br>08-35653 | Interest<br>4,332.50 |
| Claim: 2763<br>Date Filed:  01/06/2009<br>Docketed Total:   $10,282.00<br>Filing Creditor Name and Address:<br>  EUGENE C RUOFF<br>  PO BOX 308<br>  GARDINER, NY 12525 | Claim Holder Name and Address<br><br>  EUGENE C RUOFF<br>  PO BOX 308<br>  GARDINER, NY 12525 | | Docketed Total: | $10,282.00 | Modified Total: | $10,282.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,282.00 | Case Number<br>08-35653 | Interest<br>10,282.00 |
| Claim: 8748<br>Date Filed:  01/30/2009<br>Docketed Total:   $10,000.00<br>Filing Creditor Name and Address:<br>  EUGENE M FIELD & LENORE<br>  KRIEGER FIELD<br>  579 JUNARD BLVD<br>  WEST HEMPSTEAD, NY 11552 | Claim Holder Name and Address<br><br>  EUGENE M FIELD & LENORE<br>  KRIEGER FIELD<br>  579 JUNARD BLVD<br>  WEST HEMPSTEAD, NY 11552 | | Docketed Total: | $10,000.00 | Modified Total: | $10,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,000.00 | Case Number<br>08-35653 | Interest<br>10,000.00 |
| Claim: 4625<br>Date Filed:  01/16/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  EVELYN D CAGE<br>  19418 TEMAN RD<br>  BEAVERDAM, VA 23015 | Claim Holder Name and Address<br><br>  CAGE, EVELYN D<br>  19418 TEMAN RD<br>  BEAVERDAM, VA 23015 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6397<br>Date Filed:  01/27/2009<br>Docketed Total:  $13,310.01<br>Filing Creditor Name and Address:<br>EVELYN GINSBURG<br>2432 ASHBOURNE RD<br>WYNCOTE, PA 19095 | **Claim Holder Name and Address**<br>GINSBURG, EVELYN<br>2432 ASHBOURNE RD<br>WYNCOTE, PA 19095<br><br>Docketed Total:  **$13,310.01** | | | | Modified Total:  **$13,310.01** | |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$13,310.01 | **Case Number**<br>08-35653 | Interest<br>13,310.01 |
| Claim: 3374<br>Date Filed:  01/12/2009<br>Docketed Total:  $5,874.93<br>Filing Creditor Name and Address:<br>EVO AND MARIE N TEDESCHI TR<br>TEDESCHI FAMILY TRUST 2060<br>VA 1 1100<br>3407 SANTA CLARA WAY<br>CARLSBAD, CA 92010 | **Claim Holder Name and Address**<br>EVO AND MARIE N TEDESCHI TR<br>TEDESCHI FAMILY TRUST 2060 VA 1<br>1100<br>3407 SANTA CLARA WAY<br>CARLSBAD, CA 92010<br><br>Docketed Total:  **$5,874.93** | | | | Modified Total:  **$5,874.93** | |
| | **Case Number**<br>08-35653 | Secured | Priority | Unsecured<br>$5,874.93 | **Case Number**<br>08-35653 | Interest<br>5,874.93 |
| Claim: 4208<br>Date Filed:  01/15/2009<br>Docketed Total:  $3,679.95<br>Filing Creditor Name and Address:<br>F BRIAN OPPERMAN<br>1320 YELLOWPINE<br>AURORA, IL 60506 | **Claim Holder Name and Address**<br>OPPERMAN, F BRIAN<br>1320 YELLOWPINE<br>AURORA, IL 60506<br><br>Docketed Total:  **$3,679.95** | | | | Modified Total:  **$3,679.95** | |
| | **Case Number**<br>08-35653 | Secured | Priority<br>$3,679.95 | Unsecured | **Case Number**<br>08-35653 | Interest<br>3,679.95 |
| Claim: 3160<br>Date Filed:  01/12/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>FABIAN, ROMAN<br>4809 HERMANO DR<br>TARZANA, CA 91356 | **Claim Holder Name and Address**<br>FABIAN, ROMAN<br>4809 HERMANO DR<br>TARZANA, CA 91356<br><br>Docketed Total:  **UNL** | | | | Modified Total:  **$0.00** | |
| | **Case Number**<br>08-35653 | Secured<br>UNL | Priority | Unsecured | **Case Number**<br>08-35653 | Interest<br>0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3943**
Date Filed:  01/20/2009
Docketed Total:  $7,000.00
Filing Creditor Name and Address:
  FABIANA ISMILE
  9619 221 ST
  QUEENSVILLAGE, NY 11429

Claim Holder Name and Address

  ISMILE, FABIANA
  9619 221 ST
  QUEENSVILLAGE, NY 11429

Docketed Total:  $7,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $7,000.00 | | |

Modified Total:  $7,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 7,000.00 |

---

**Claim: 3526**
Date Filed:  01/09/2009
Docketed Total:  $57.49
Filing Creditor Name and Address:
  FALCIGLIA, DONNA MARIA
  212 MONTICELLO CT APT NO 2A
  NEWPORT NEWS, VA 23602

Claim Holder Name and Address

  FALCIGLIA, DONNA MARIA
  212 MONTICELLO CT APT NO 2A
  NEWPORT NEWS, VA 23602

Docketed Total:  $57.49

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $12.99 | | $44.50 |

Modified Total:  $57.49

| Case Number | Interest |
|---|---|
| 08-35653 | 12.99 |

---

**Claim: 2569**
Date Filed:  01/05/2009
Docketed Total:  $20,000.00
Filing Creditor Name and Address:
  FALCONE, JOHN
  17 COLLIER DR E
  CARMEL, NY 10512

Claim Holder Name and Address

  FALCONE, JOHN
  17 COLLIER DR E
  CARMEL, NY 10512

Docketed Total:  $20,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20,000.00 |

Modified Total:  $20,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 20,000.00 |

---

**Claim: 5801**
Date Filed:  01/27/2009
Docketed Total:  $116.40
Filing Creditor Name and Address:
  FAN YANG
  PO BOX 1284
  SAN BRUNO, CA 94066

Claim Holder Name and Address

  YANG, FAN
  PO BOX 1284
  SAN BRUNO, CA 94066

Docketed Total:  $116.40

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $116.40 |

Modified Total:  $116.40

| Case Number | Interest |
|---|---|
| 08-35653 | 116.40 |

---

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 6748
Date Filed: 01/28/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
FARMER CHARLES E
14406 POST MILL DR
MIDLOTHIAN, VA 23113

Claim Holder Name and Address
FARMER CHARLES E
14406 POST MILL DR
MIDLOTHIAN, VA 23113
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

Claim: 6749
Date Filed: 01/28/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
FARMER CHARLES E
14406 POST MILL DR
MIDLOTHIAN, VA 23113

Claim Holder Name and Address
FARMER CHARLES E
14406 POST MILL DR
MIDLOTHIAN, VA 23113
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

Claim: 6752
Date Filed: 01/28/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
FARMER CHARLES E
14406 POST MILL DR
MIDLOTHIAN, VA 23113

Claim Holder Name and Address
FARMER CHARLES E
14406 POST MILL DR
MIDLOTHIAN, VA 23113
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

Claim: 2687
Date Filed: 01/05/2009
Docketed Total: $109.56
Filing Creditor Name and Address:
FARSHIDI, JAMSHID
6100 SHREWSBURY SQ
WILLIAMSBURG, VA 23188

Claim Holder Name and Address
FARSHIDI, JAMSHID
6100 SHREWSBURY SQ
WILLIAMSBURG, VA 23188
Docketed Total: **$109.56**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $109.56 | |

Modified Total: **$109.56**

| Case Number | Interest |
|---|---|
| 08-35653 | 109.56 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 121 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                            Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Claim: 8659<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  FATH ANNE<br>  9608 GASLIGHT PL<br>  RICHMOND, VA 23229 | FATH ANNE<br>9608 GASLIGHT PL<br>RICHMOND, VA 23229 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 8661<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  FATH ANNE<br>  9608 GASLIGHT PL<br>  RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>FATH ANNE<br>9608 GASLIGHT PL<br>RICHMOND, VA 23229 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 9032<br>Date Filed: 01/30/2009<br>Docketed Total: $1.00<br>Filing Creditor Name and Address:<br>  FBO AUSTIN F NIMS<br>  922 COUNTRYWOOD CT<br>  SANTA MARIA, CA 93455 | Claim Holder Name and Address<br><br>FBO AUSTIN F NIMS<br>922 COUNTRYWOOD CT<br>SANTA MARIA, CA 93455 | | Docketed Total: | **$1.00** | Modified Total: | **$1.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1.00 | 08-35653 | 1.00 |
| Claim: 4466<br>Date Filed: 01/15/2009<br>Docketed Total: $6,010.95<br>Filing Creditor Name and Address:<br>  FBO ROLYCITO A CHAN FOR<br>  WAA 275131474<br>  655 JAMES LN<br>  RIVERVALE, NJ 07675 | Claim Holder Name and Address<br><br>FBO ROLYCITO A CHAN FOR WAA<br>275131474<br>655 JAMES LN<br>RIVERVALE, NJ 07675 | | Docketed Total: | **$6,010.95** | Modified Total: | **$6,010.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $6,010.95 | | 08-35653 | 6,010.95 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5634<br>Date Filed:   01/27/2009<br>Docketed Total:   $38.60<br>Filing Creditor Name and Address:<br>  FENG LI<br>  1709 NW 171ST ST<br>  EDMOND, OK 73012-7423 | Claim Holder Name and Address<br><br>  LI, FENG<br>  1709 NW 171ST ST<br>  EDMOND, OK 73012-7423 | Docketed Total: | | **$38.60** | Modified Total: | **$38.60** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$38.60 | _Case Number_<br>08-35653 | _Interest_<br>38.60 |
| Claim: 4155<br>Date Filed:   01/20/2009<br>Docketed Total:   $1,258.00<br>Filing Creditor Name and Address:<br>  FERDERER, RANDY<br>  6687 S  FOREST WAY<br>  NO B<br>  CENTENNIAL, CO 80121 | Claim Holder Name and Address<br><br>  FERDERER, RANDY<br>  6687 S  FOREST WAY<br>  NO B<br>  CENTENNIAL, CO 80121 | Docketed Total: | | **$1,258.00** | Modified Total: | **$1,258.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,258.00 | _Case Number_<br>08-35653 | _Interest_<br>1,258.00 |
| Claim: 2392<br>Date Filed:   01/05/2009<br>Docketed Total:   $108.95<br>Filing Creditor Name and Address:<br>  FILOMENO, DOREN<br>  140 MIDDLE RD<br>  BRENTWOOD, NH 03833 | Claim Holder Name and Address<br><br>  FILOMENO, DOREN<br>  140 MIDDLE RD<br>  BRENTWOOD, NH 03833 | Docketed Total: | | **$108.95** | Modified Total: | **$108.95** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$108.95 | _Case Number_<br>08-35653 | _Interest_<br>108.95 |
| Claim: 3538<br>Date Filed:   01/09/2009<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address:<br>  FINE, ALLEN W<br>  6309 SW 194TH AVE<br>  PEMBROOK PINES, FL 33332-3387 | Claim Holder Name and Address<br><br>  FINE, ALLEN W<br>  6309 SW 194TH AVE<br>  PEMBROOK PINES, FL 33332-3387 | Docketed Total: | | **$500.00** | Modified Total: | **$500.00** |
| | _Case Number_<br>08-35653 | _Secured_<br>$500.00 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>500.00 |

\*     "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6181**
Date Filed:   01/26/2009
Docketed Total:   $20.00
Filing Creditor Name and Address:
  FLDONALD W BEDSOLE
  580 HAGANS CT
  FLEMING ISLE, FL 32043-4536

Claim Holder Name and Address
  BEDSOLE, FLDONALD W
  580 HAGANS CT
  FLEMING ISLE, FL 32043-4536

Docketed Total:   **$20.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20.00 |

Modified Total:   **$20.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 20.00 |

---

**Claim: 8972**
Date Filed:   01/30/2009
Docketed Total:   $12,210.00
Filing Creditor Name and Address:
  FLORENCE D MA & LAURENCE JC
  MA
  47573 AVALON HEIGHTS TERR
  FREMONT, CA 94539

Claim Holder Name and Address
  FLORENCE D MA & LAURENCE JC
  MA
  47573 AVALON HEIGHTS TERR
  FREMONT, CA 94539

Docketed Total:   **$12,210.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $12,210.00 |

Modified Total:   **$12,210.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 12,210.00 |

---

**Claim: 4934**
Date Filed:   01/22/2009
Docketed Total:   $5,516.12
Filing Creditor Name and Address:
  FLORES, HUGO
  P O BOX 1467
  CHINO HILLS, CA 91709

Claim Holder Name and Address
  FLORES, HUGO
  P O BOX 1467
  CHINO HILLS, CA 91709

Docketed Total:   **$5,516.12**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,516.12 |

Modified Total:   **$5,516.12**

| Case Number | Interest |
|---|---|
| 08-35653 | 5,516.12 |

---

**Claim: 3380**
Date Filed:   01/12/2009
Docketed Total:   $1,080.00
Filing Creditor Name and Address:
  FMT CO CUST IRA FBO GRANT F
  MOULD
  1210 CRESTHAVEN DR
  PASADENA, CA 91105-2776

Claim Holder Name and Address
  FMT CO CUST IRA FBO GRANT F
  MOULD
  1210 CRESTHAVEN DR
  PASADENA, CA 91105-2776

Docketed Total:   **$1,080.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,080.00 |

Modified Total:   **$1,080.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,080.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                        Document        Page 124 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3366**
Date Filed:    01/12/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
   FODROCI, MICHAEL P
   MICHAEL FODROCI & PAULINE
   FODROCI REV TR
   UAD 3/2/93
   19411 PASADENA
   SOUTH BEND, IN 46614-5629

Claim Holder Name and Address
   FODROCI, MICHAEL P
   MICHAEL FODROCI & PAULINE
   FODROCI REV TR
   UAD 3/2/93
   19411 PASADENA
   SOUTH BEND, IN 46614-5629

Docketed Total:    **UNL**

Modified Total:    **$0.00**

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | UNL | | 08-35653 | | 0.00 |

**Claim: 2192**
Date Filed:    01/05/2009
Docketed Total:    $1,002.99
Filing Creditor Name and Address:
   FOLEY, JEFF
   16561 HART CIR
   HUNTINGTON BEACH, CA 92647

Claim Holder Name and Address
   FOLEY, JEFF
   16561 HART CIR
   HUNTINGTON BEACH, CA 92647

Docketed Total:    **$1,002.99**

Modified Total:    **$1,002.99**

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | $1,002.99 | | 08-35653 | | 1,002.99 |

**Claim: 3518**
Date Filed:    01/13/2009
Docketed Total:    $2,812.95
Filing Creditor Name and Address:
   FONG, HENRY
   524 BURROWS ST
   SAN FRANCISCO, CA 94434

Claim Holder Name and Address
   FONG, HENRY
   524 BURROWS ST
   SAN FRANCISCO, CA 94434

Docketed Total:    **$2,812.95**

Modified Total:    **$2,812.95**

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | $2,812.95 | | 08-35653 | | 2,812.95 |

**Claim: 2344**
Date Filed:    01/02/2009
Docketed Total:    $1,004.95
Filing Creditor Name and Address:
   FOSTER, GERALD
   9260 SW 14TH ST APT 302
   BOCA RATON, FL 33428

Claim Holder Name and Address
   FOSTER, GERALD
   9260 SW 14TH ST APT 302
   BOCA RATON, FL 33428

Docketed Total:    **$1,004.95**

Modified Total:    **$1,004.95**

| Case Number | Secured | Priority | Unsecured | | Case Number | | Interest |
|---|---|---|---|---|---|---|---|
| 08-35653 | | | $1,004.95 | | 08-35653 | | 1,004.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                 Document      Page 125 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3621<br>Date Filed:   01/14/2009<br>Docketed Total:      $500.00<br>Filing Creditor Name and Address:<br>  FOX, DEREK A<br>  6304 SILVER STAR PATH<br>  COLUMBIA, MD 21044 | Claim Holder Name and Address<br><br>  FOX, DEREK A                   Docketed Total:      **$500.00**<br>  6304 SILVER STAR PATH<br>  COLUMBIA, MD 21044<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                                            $500.00 | Modified Total:      **$500.00**<br><br><br><u>Case Number</u>                                          <u>Interest</u><br>08-35653                                                              500.00 |
| Claim: 6781<br>Date Filed:   01/28/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  FOX, JASON R                   Docketed Total:      **UNL**<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35654                                                              UNL | Modified Total:      **$0.00**<br><br><br><u>Case Number</u>                                          <u>Interest</u><br>08-35654                                                                0.00 |
| Claim: 6788<br>Date Filed:   01/28/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  FOX, JASON R                   Docketed Total:      **UNL**<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35654                                                              UNL | Modified Total:      **$0.00**<br><br><br><u>Case Number</u>                                          <u>Interest</u><br>08-35654                                                                0.00 |
| Claim: 6791<br>Date Filed:   01/28/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  FOX, JASON R<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016 | Claim Holder Name and Address<br><br>  FOX, JASON R                   Docketed Total:      **UNL**<br>  22406 E ROXBURY PL<br>  AURORA, CO 80016<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35654                                                              UNL | Modified Total:      **$0.00**<br><br><br><u>Case Number</u>                                          <u>Interest</u><br>08-35654                                                                0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 126 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5039<br>Date Filed: 01/21/2009<br>Docketed Total: $6,323.17<br>Filing Creditor Name and Address:<br>FRANCIS P MILONE<br>7821 WOODLAND CIR<br>EASTON, MD 21601 | Claim Holder Name and Address<br><br>MILONE, FRANCIS P<br>7821 WOODLAND CIR<br>EASTON, MD 21601 | Docketed Total: | | $6,323.17 | Modified Total: | $6,323.17 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,323.17 | 08-35653 | 6,323.17 |
| Claim: 4640<br>Date Filed: 01/21/2009<br>Docketed Total: $375.00<br>Filing Creditor Name and Address:<br>FRANK HEILIG<br>1009 BATAVIA AVE<br>ROME, NY 13440 | Claim Holder Name and Address<br><br>HEILIG, FRANK<br>1009 BATAVIA AVE<br>ROME, NY 13440 | Docketed Total: | | $375.00 | Modified Total: | $375.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $375.00 | 08-35653 | 375.00 |
| Claim: 4875<br>Date Filed: 01/26/2009<br>Docketed Total: $660.00<br>Filing Creditor Name and Address:<br>FRANK PLAZZARA SHIRLEY M<br>LAZZARA JT TEN<br>5 N 441 FAIRWAY<br>ITASCA, IL 60143 | Claim Holder Name and Address<br><br>FRANK P LAZZARA SHIRLEY M<br>LAZZARA JT TEN<br>5 N 441 FAIRWAY<br>ITASCA, IL 60143 | Docketed Total: | | $660.00 | Modified Total: | $660.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $660.00 | 08-35653 | 660.00 |
| Claim: 2759<br>Date Filed: 01/06/2009<br>Docketed Total: $300.79<br>Filing Creditor Name and Address:<br>FRANK VITOLO<br>160 YELLOWBANK RD<br>TOMS RIVER, NJ 08753 | Claim Holder Name and Address<br><br>FRANK VITOLO<br>160 YELLOWBANK RD<br>TOMS RIVER, NJ 08753 | Docketed Total: | | $300.79 | Modified Total: | $300.79 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $300.79 | 08-35653 | 300.79 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH     Doc 3676     Filed 06/19/09     Entered 06/19/09 14:49:35     Desc Main
Case No. 08-35653 (KRH)                                    Document     Page 127 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| Claim: 9291<br>Date Filed: 01/30/2009<br>Docketed Total: $525.00<br>Filing Creditor Name and Address:<br>FRANK W COSIE<br>8605 OLD BROMPTON RD<br>CHESTERFIELD, VA 23832 | Claim Holder Name and Address<br><br>FRANK W COSIE<br>8605 OLD BROMPTON RD<br>CHESTERFIELD, VA 23832 | Docketed Total: | | **$525.00** | Modified Total: | **$525.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $525.00 | 08-35653 | 525.00 |

| Claim: 2546<br>Date Filed: 01/05/2009<br>Docketed Total: $492.95<br>Filing Creditor Name and Address:<br>FRANKLIN, JAMES L & ANGELA B<br>16314 JONES FARM RD<br>MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>FRANKLIN, JAMES L & ANGELA B<br>16314 JONES FARM RD<br>MONTPELIER, VA 23192 | Docketed Total: | | **$492.95** | Modified Total: | **$492.95** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $492.95 | 08-35653 | 492.95 |

| Claim: 3320<br>Date Filed: 01/12/2009<br>Docketed Total: $2,541.00<br>Filing Creditor Name and Address:<br>FRED J BROWN DAVID A BROWN<br>NANCY S TILDEN & LARRY J<br>BROWN<br>2200 OLD US HWY 31 N<br>ROCHESTER, IN 46975-7281 | Claim Holder Name and Address<br><br>FRED J BROWN DAVID A BROWN<br>NANCY S TILDEN & LARRY J BROWN<br>2200 OLD US HWY 31 N<br>ROCHESTER, IN 46975-7281 | Docketed Total: | | **$2,541.00** | Modified Total: | **$2,541.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | $2,541.00 | | | 08-35653 | 2,541.00 |

| Claim: 6806<br>Date Filed: 01/28/2009<br>Docketed Total: $5,018.63<br>Filing Creditor Name and Address:<br>FREDERICK W STAUP<br>12357 EGAN HWY<br>BROOKLYN, MI 49230 | Claim Holder Name and Address<br><br>FREDERICK W STAUP<br>12357 EGAN HWY<br>BROOKLYN, MI 49230 | Docketed Total: | | **$5,018.63** | Modified Total: | **$5,018.63** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $5,018.63 | 08-35653 | 5,018.63 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2554**
Date Filed: 01/05/2009
Docketed Total: $44.50
Filing Creditor Name and Address:
FRESHLY, PAULA A & THOMAS D
16320 STAGECOACH DR
GARRETTSVILLE, OH 44231

Claim Holder Name and Address
FRESHLY, PAULA A & THOMAS D
16320 STAGECOACH DR
GARRETTSVILLE, OH 44231

Docketed Total: $44.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $44.50 |

Modified Total: $44.50

| Case Number | Interest |
|---|---|
| 08-35653 | 44.50 |

---

**Claim: 3089**
Date Filed: 01/09/2009
Docketed Total: $4,973.00
Filing Creditor Name and Address:
FRIEDMAN, ROY
10 PINE ST
MONTVALE, NJ 07601

Claim Holder Name and Address
FRIEDMAN, ROY
10 PINE ST
MONTVALE, NJ 07601

Docketed Total: $4,973.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,973.00 |

Modified Total: $4,973.00

| Case Number | Interest |
|---|---|
| 08-35653 | 4,973.00 |

---

**Claim: 3154**
Date Filed: 01/12/2009
Docketed Total: $5,130.00
Filing Creditor Name and Address:
FROST, DONALD R
454 PIONEER DR
ADDISON, IL 60101

Claim Holder Name and Address
FROST, DONALD R
454 PIONEER DR
ADDISON, IL 60101

Docketed Total: $5,130.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $5,130.00 | | |

Modified Total: $5,130.00

| Case Number | Interest |
|---|---|
| 08-35653 | 5,130.00 |

---

**Claim: 2695**
Date Filed: 01/06/2009
Docketed Total: $17.50
Filing Creditor Name and Address:
FU, YIXIAN
1504 TWIN LAKE DR
HOLLY SPRINGS, NC 27540

Claim Holder Name and Address
FU, YIXIAN
1504 TWIN LAKE DR
HOLLY SPRINGS, NC 27540

Docketed Total: $17.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $17.50 |

Modified Total: $17.50

| Case Number | Interest |
|---|---|
| 08-35653 | 17.50 |

---

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3684**
Date Filed: 01/13/2009
Docketed Total: $3,656.00
Filing Creditor Name and Address:
  G GREGORY HICKS IRA
  705 MACON PL
  RALEIGH, NC 27609

Claim Holder Name and Address
  G GREGORY HICKS IRA
  705 MACON PL
  RALEIGH, NC 27609
Docketed Total: **$3,656.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $3,656.00 | |

Modified Total: **$3,656.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 3,656.00 |

---

**Claim: 9797**
Date Filed: 01/26/2009
Docketed Total: $77.60
Filing Creditor Name and Address:
  GACNIK, DAVID A
  2701 COLUMBINE LN
  PUEBLO, CO 81004

Claim Holder Name and Address
  GACNIK, DAVID A
  2701 COLUMBINE LN
  PUEBLO, CO 81004
Docketed Total: **$77.60**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $77.60 | |

Modified Total: **$77.60**

| Case Number | Interest |
|---|---|
| 08-35653 | 77.60 |

---

**Claim: 9815**
Date Filed: 01/26/2009
Docketed Total: $77.60
Filing Creditor Name and Address:
  GACNIK, DAVID A
  2701 COLUMBINE LN
  PUEBLO, CO 81004

Claim Holder Name and Address
  GACNIK, DAVID A
  2701 COLUMBINE LN
  PUEBLO, CO 81004
Docketed Total: **$77.60**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | UNL | $77.60 |

Modified Total: **$77.60**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 8835**
Date Filed: 01/30/2009
Docketed Total: $399.50
Filing Creditor Name and Address:
  GAIL HOYLE
  112 SCHENCK FARM RD
  LAWNDALE, NC 28090

Claim Holder Name and Address
  GAIL HOYLE
  112 SCHENCK FARM RD
  LAWNDALE, NC 28090
Docketed Total: **$399.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $399.50 | | |

Modified Total: **$399.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 399.50 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                        Document    Page 130 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9763<br>Date Filed: 01/30/2009<br>Docketed Total: $689.76<br>Filing Creditor Name and Address:<br>GARABEDIAN, SENO & DICKIE<br>GARABEDIAN JT TEN<br>911 CAMINO RICARDO<br>MORAGA, CA 94556 | Claim Holder Name and Address<br><br>GARABEDIAN, SENO & DICKIE<br>GARABEDIAN JT TEN<br>911 CAMINO RICARDO<br>MORAGA, CA 94556    Docketed Total: **$689.76**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $689.76 | Modified Total: **$689.76**<br><br><br><br>Case Number                              Interest<br>08-35653                                    689.76 |
| Claim: 2328<br>Date Filed: 01/02/2009<br>Docketed Total: $2.50<br>Filing Creditor Name and Address:<br>GARLAND, WALLACE L<br>2918 GREENWAY AVE<br>RICHMOND, VA 23228-5571 | Claim Holder Name and Address<br><br>GARLAND, WALLACE L<br>2918 GREENWAY AVE<br>RICHMOND, VA 23228-5571    Docketed Total: **$2.50**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2.50 | Modified Total: **$2.50**<br><br><br><br>Case Number                              Interest<br>08-35653                                    2.50 |
| Claim: 6359<br>Date Filed: 01/27/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>GARY F PETERS AND MARCINE K PETERS<br>2512 GETTYSBURG PL<br>BEDFORD, TX 76022 | Claim Holder Name and Address<br><br>PETERS, GARY F AND MARCINE K<br>2512 GETTYSBURG PL<br>BEDFORD, TX 76022    Docketed Total: **$100.00**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $100.00 | Modified Total: **$100.00**<br><br><br><br>Case Number                              Interest<br>08-35653                                    100.00 |
| Claim: 8966<br>Date Filed: 01/30/2009<br>Docketed Total: $3,405.57<br>Filing Creditor Name and Address:<br>GARY G AND BARBARA J RUSSELL<br>914 EMERALD DR<br>ALEXANDRIA, VA 22308 | Claim Holder Name and Address<br><br>GARY G AND BARBARA J RUSSELL<br>914 EMERALD DR<br>ALEXANDRIA, VA 22308    Docketed Total: **$3,405.57**<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $3,405.57 | Modified Total: **$3,405.57**<br><br><br><br>Case Number                              Interest<br>08-35653                                    3,405.57 |

*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3770<br>Date Filed:  01/15/2009<br>Docketed Total:    $300,000.00<br>Filing Creditor Name and Address:<br>  GARY KURZENHAUSER<br>  PO BOX 740<br>  FARMINGVILLE, NY 11738 | Claim Holder Name and Address<br><br>  KURZENHAUSER, GARY<br>  PO BOX 740<br>  FARMINGVILLE, NY 11738 | | Docketed Total: | $300,000.00 | Modified Total: | $300,000.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $300,000.00 | 08-35653 | 300,000.00 |
| Claim: 10011<br>Date Filed:  01/28/2009<br>Docketed Total:    $225.00<br>Filing Creditor Name and Address:<br>  GARY SWARTOS<br>  2601 MICHAEL LN<br>  MARION, IL 62959 | Claim Holder Name and Address<br><br>  GARY SWARTOS<br>  2601 MICHAEL LN<br>  MARION, IL 62959 | | Docketed Total: | $225.00 | Modified Total: | $225.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $225.00 | 08-35653 | 225.00 |
| Claim: 4435<br>Date Filed:  01/20/2009<br>Docketed Total:    $360.00<br>Filing Creditor Name and Address:<br>  GARY W REED SR<br>  PO BOX 3653<br>  ARLINGTON, TX 76007 | Claim Holder Name and Address<br><br>  REED SR, GARY W<br>  PO BOX 3653<br>  ARLINGTON, TX 76007 | | Docketed Total: | $360.00 | Modified Total: | $360.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $360.00 | 08-35653 | 360.00 |
| Claim: 2362<br>Date Filed:  01/02/2009<br>Docketed Total:    $944.16<br>Filing Creditor Name and Address:<br>  GATES, GARY D<br>  1000 LAWTON AVE<br>  AKRON, OH 44320 | Claim Holder Name and Address<br><br>  GATES, GARY D<br>  1000 LAWTON AVE<br>  AKRON, OH 44320 | | Docketed Total: | $944.16 | Modified Total: | $944.16 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $944.16 | | 08-35653 | 944.16 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 132 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2631<br>Date Filed:    01/05/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  GAWLIK, JOSEPH J<br>  6854 N DOWAGIAC<br>  CHICAGO, IL 60646 | Claim Holder Name and Address<br><br>  GAWLIK, JOSEPH J<br>  6854 N DOWAGIAC<br>  CHICAGO, IL 60646 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3566<br>Date Filed:    01/09/2009<br>Docketed Total:    $199.99<br>Filing Creditor Name and Address:<br>  GEISELHART, BRIAN KENNETH<br>  2733 VILLAGE RD<br>  LANGHORNE, PA 19047 | Claim Holder Name and Address<br><br>  GEISELHART, BRIAN KENNETH<br>  2733 VILLAGE RD<br>  LANGHORNE, PA 19047 | Docketed Total: | | **$199.99** | Modified Total: | **$199.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $199.99 | 08-35653 | 199.99 |
| Claim: 8117<br>Date Filed:    01/29/2009<br>Docketed Total:    $40,000.00<br>Filing Creditor Name and Address:<br>  GEISENDORFF, FREDERIC<br>  WILLIAM<br>  5323 BELVEDERE DR<br>  ROSENBERG, TX 77471 | Claim Holder Name and Address<br><br>  GEISENDORFF, FREDERIC WILLIAM<br>  5323 BELVEDERE DR<br>  ROSENBERG, TX 77471 | Docketed Total: | | **$40,000.00** | Modified Total: | **$40,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $40,000.00 | | 08-35653 | 40,000.00 |
| Claim: 8120<br>Date Filed:    01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  GEISENDORFF, FREDERIC<br>  WILLIAM<br>  5323 BELVEDERE DR<br>  ROSENBERG, TX 77471 | Claim Holder Name and Address<br><br>  GEISENDORFF, FREDERIC WILLIAM<br>  5323 BELVEDERE DR<br>  ROSENBERG, TX 77471 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4802<br>Date Filed:  01/22/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  GEITH, JON C<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  GEITH, JON C            Docketed Total:          UNL<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653                                        UNL | Modified Total:          $0.00<br><br><br>Case Number                      Interest<br>08-35653                            0.00 |
| Claim: 4806<br>Date Filed:  01/22/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  GEITH, JON C<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  GEITH, JON C            Docketed Total:          UNL<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653                                        UNL | Modified Total:          $0.00<br><br><br>Case Number                      Interest<br>08-35653                            0.00 |
| Claim: 4812<br>Date Filed:  01/22/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  GEITH, JON C<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  GEITH, JON C            Docketed Total:          UNL<br>  14213 RIVERDOWNS SOUTH DR<br>  MIDLOTHIAN, VA 23113<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653                                        UNL | Modified Total:          $0.00<br><br><br>Case Number                      Interest<br>08-35653                            0.00 |
| Claim: 6648<br>Date Filed:  01/27/2009<br>Docketed Total:     $37.70<br>Filing Creditor Name and Address:<br>  GEOFFREY COLLINS<br>  1265 PHYLLIS ST<br>  SANTA ROSA, CA 95401 | Claim Holder Name and Address<br><br>  GEOFFREY COLLINS        Docketed Total:       $37.70<br>  1265 PHYLLIS ST<br>  SANTA ROSA, CA 95401<br><br>Case Number  Secured   Priority   Unsecured<br>08-35653                                      $37.70 | Modified Total:         $37.70<br><br><br>Case Number                      Interest<br>08-35653                           37.70 |

*     "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|

**Claim: 5016**
Date Filed:  01/21/2009
Docketed Total:    $35.10
Filing Creditor Name and Address:
   GEORGE & HILDA MEYER
   FOUNDATION INC
   1201 W 19TH ST
   HIGGINSVILLE, MO 64037

Claim Holder Name and Address

   GEORGE & HILDA MEYER
   FOUNDATION INC
   1201 W 19TH ST
   HIGGINSVILLE, MO 64037

Docketed Total:    **$35.10**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $35.10 |

Modified Total:    **$35.10**

| Case Number | Interest |
|---|---|
| 08-35653 | 35.10 |

---

**Claim: 7566**
Date Filed:  01/29/2009
Docketed Total:    $3,100.00
Filing Creditor Name and Address:
   GEORGE DAVID CROSSLIN
   260 TURKEY RUN
   DADEVILLE, AL 36853

Claim Holder Name and Address

   CROSSLIN, GEORGE DAVID
   260 TURKEY RUN
   DADEVILLE, AL 36853

Docketed Total:    **$3,100.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,100.00 |

Modified Total:    **$3,100.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 3,100.00 |

---

**Claim: 4309**
Date Filed:  01/20/2009
Docketed Total:    $19,384.73
Filing Creditor Name and Address:
   GEORGE E MATHIS III
   1035 SW 33RD PL
   OCALA, FL 34471

Claim Holder Name and Address

   MATHIS III, GEORGE E
   1035 SW 33RD PL
   OCALA, FL 34471

Docketed Total:    **$19,384.73**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $19,384.73 |

Modified Total:    **$19,384.73**

| Case Number | Interest |
|---|---|
| 08-35653 | 19,384.73 |

---

**Claim: 5914**
Date Filed:  01/26/2009
Docketed Total:    $467.64
Filing Creditor Name and Address:
   GEORGE HUANG & EMILY
   HUANG AS TRUSTEES OF THE
   HUANG FAMILY TRUST
   EMILY HUANG TRUSTEE
   18201 LUDLOW ST
   NORTHRIDGE, CA 91326

Claim Holder Name and Address

   GEORGE HUANG & EMILY HUANG
   AS TRUSTEES OF THE HUANG
   FAMILY TRUST
   EMILY HUANG TRUSTEE
   18201 LUDLOW ST
   NORTHRIDGE, CA 91326

Docketed Total:    **$467.64**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $467.64 |

Modified Total:    **$467.64**

| Case Number | Interest |
|---|---|
| 08-35653 | 467.64 |

---

*      "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4584<br>Date Filed: 01/20/2009<br>Docketed Total: $711.00<br>Filing Creditor Name and Address:<br>GEORGE J BROPHY<br>235 CRAWFORD TER<br>UNION, NJ 07083 | Claim Holder Name and Address<br><br>BROPHY, GEORGE J<br>235 CRAWFORD TER<br>UNION, NJ 07083 | Docketed Total: | | **$711.00** | Modified Total: | **$711.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $711.00 | 08-35653 | 711.00 |
| Claim: 8818<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GEORGE L MCLAUGHLIN<br>22756 MEADOW VIEW RD<br>MORRISON, CO 80465 | Claim Holder Name and Address<br><br>GEORGE L MCLAUGHLIN<br>22756 MEADOW VIEW RD<br>MORRISON, CO 80465 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 7328<br>Date Filed: 01/28/2009<br>Docketed Total: $3,488.97<br>Filing Creditor Name and Address:<br>GEORGE R PORTER<br>PO BOX 55652<br>JACKSON, MS 39296 | Claim Holder Name and Address<br><br>PORTER, GEORGE R<br>PO BOX 55652<br>JACKSON, MS 39296 | Docketed Total: | | **$3,488.97** | Modified Total: | **$3,488.97** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,488.97 | 08-35653 | 3,488.97 |
| Claim: 8187<br>Date Filed: 01/29/2009<br>Docketed Total: $733.19<br>Filing Creditor Name and Address:<br>GEORGE SCOTTI<br>6221 SW 84TH PL<br>OCALA, FL 34476 | Claim Holder Name and Address<br><br>SCOTTI, GEORGE<br>6221 SW 84TH PL<br>OCALA, FL 34476 | Docketed Total: | | **$733.19** | Modified Total: | **$733.19** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $733.19 | 08-35653 | 733.19 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                              Document       Page 136 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5138**
Date Filed:   01/23/2009
Docketed Total:     $9,694.42
Filing Creditor Name and Address:
   GEORGE T BENTZEN
   127 VIA DE LA REINA
   MERRITT ISLAND, FL 32953-2426

Claim Holder Name and Address

   BENTZEN, GEORGE T          Docketed Total:          $9,694.42
   127 VIA DE LA REINA
   MERRITT ISLAND, FL 32953-2426

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,694.42 |

Modified Total:          $9,694.42

| Case Number | Interest |
|---|---|
| 08-35653 | 9,694.42 |

---

**Claim: 6772**
Date Filed:   01/28/2009
Docketed Total:     $4,544.30
Filing Creditor Name and Address:
   GEORGE V ZIMMERMAN
   1032 KEHOE DR
   ST CHARLES, IL 60174

Claim Holder Name and Address

   GEORGE V ZIMMERMAN          Docketed Total:          $4,544.30
   1032 KEHOE DR
   ST CHARLES, IL 60174

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $4,544.30 | | |

Modified Total:          $4,544.30

| Case Number | Interest |
|---|---|
| 08-35653 | 4,544.30 |

---

**Claim: 3889**
Date Filed:   01/13/2009
Docketed Total:     $1,800.00
Filing Creditor Name and Address:
   GEORGIA ANN ADAMS
   3680 HIGGINS AVE
   STOCKTON, CA 95205

Claim Holder Name and Address

   ADAMS, GEORGIA ANN          Docketed Total:          $1,800.00
   3680 HIGGINS AVE
   STOCKTON, CA 95205

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,800.00 |

Modified Total:          $1,800.00

| Case Number | Interest |
|---|---|
| 08-35653 | 1,800.00 |

---

**Claim: 5601**
Date Filed:   01/27/2009
Docketed Total:     $846.93
Filing Creditor Name and Address:
   GEORGIA F CARTER
   PO BOX 2242
   STAUNTON, VA 24402

Claim Holder Name and Address

   CARTER, GEORGIA F          Docketed Total:          $846.93
   PO BOX 2242
   STAUNTON, VA 24402

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $846.93 |

Modified Total:          $846.93

| Case Number | Interest |
|---|---|
| 08-35653 | 846.93 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)
Document    Page 137 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 7764<br>Date Filed:   01/29/2009<br>Docketed Total:    $8,007.00<br>Filing Creditor Name and Address:<br>  GEORGIANA F MAK<br>  8719 DARCY HOPKINS DR<br>  CHARLOTTE, NC 28277 | Claim Holder Name and Address<br><br>  MAK, GEORGIANA F<br>  8719 DARCY HOPKINS DR<br>  CHARLOTTE, NC 28277<br><br>Docketed Total:     **$8,007.00** | Modified Total:     **$8,007.00** |

| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                                        $8,007.00 | Case Number _____ Interest<br>08-35653                                                        8,007.00 |

| Claim: 10102<br>Date Filed:   01/28/2009<br>Docketed Total:    $5,083.51<br>Filing Creditor Name and Address:<br>  GERALD E SNYDER & REGINA<br>  SNYDER JT WROS<br>  4028 RICHARDSON RD<br>  VIRGINIA BEACH, VA 23455-5609 | Claim Holder Name and Address<br><br>  GERALD E SNYDER & REGINA<br>  SNYDER JT WROS<br>  4028 RICHARDSON RD<br>  VIRGINIA BEACH, VA 23455-5609<br><br>Docketed Total:     **$5,083.51** | Modified Total:     **$5,083.51** |

| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                                        $5,083.51 | Case Number _____ Interest<br>08-35653                                                        5,083.51 |

| Claim: 7726<br>Date Filed:   01/29/2009<br>Docketed Total:    $167.70<br>Filing Creditor Name and Address:<br>  GERALD JOSEPH<br>  2131 WHISPERING SPRINGS RD<br>  HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>  JOSEPH, GERALD<br>  2131 WHISPERING SPRINGS RD<br>  HARRISONBURG, VA 22801<br><br>Docketed Total:     **$167.70** | Modified Total:     **$167.70** |

| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                                        $167.70 | Case Number _____ Interest<br>08-35653                                                        167.70 |

| Claim: 2771<br>Date Filed:   01/05/2009<br>Docketed Total:    $500.00<br>Filing Creditor Name and Address:<br>  GERALD R RABELL<br>  1681 EAGLE CREEK<br>  MARION, OH 43302 | Claim Holder Name and Address<br><br>  GERALD R RABELL<br>  1681 EAGLE CREEK<br>  MARION, OH 43302<br><br>Docketed Total:     **$500.00** | Modified Total:     **$500.00** |

| | Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                                        $500.00 | Case Number _____ Interest<br>08-35653                                                        500.00 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4245**
Date Filed:   01/21/2009
Docketed Total:   $32,457.83
Filing Creditor Name and Address:
  GERALD T WEBER & VICKY B
  WEBER
  843 MOWER
  PINCKNEY, MI 48169

Claim Holder Name and Address
  WEBER, GERALD T & VICKY B      Docketed Total:      $32,457.83
  843 MOWER
  PINCKNEY, MI 48169

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $32,457.83 |

Modified Total:      $32,457.83

| Case Number | Interest |
|---|---|
| 08-35653 | 32,457.83 |

---

**Claim: 6660**
Date Filed:   01/28/2009
Docketed Total:   $268.40
Filing Creditor Name and Address:
  GERALD W BOWERS
  13499 WALTONS TAVERN RD
  MONTPELIER, VA 23192

Claim Holder Name and Address
  GERALD W BOWERS      Docketed Total:      $268.40
  13499 WALTONS TAVERN RD
  MONTPELIER, VA 23192

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $268.40 |

Modified Total:      $268.40

| Case Number | Interest |
|---|---|
| 08-35653 | 268.40 |

---

**Claim: 5442**
Date Filed:   01/27/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
  GERALD W SKLAR
  8495 STONEWALL JACKSON RD
  WOODFORD, VA 22580

Claim Holder Name and Address
  SKLAR, GERALD W      Docketed Total:      UNL
  8495 STONEWALL JACKSON RD
  WOODFORD, VA 22580

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:      $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 8201**
Date Filed:   01/29/2009
Docketed Total:   $96.00
Filing Creditor Name and Address:
  GERALDINE D FULLAM
  145 EATON RD
  RIO RANCHO, NM 87124

Claim Holder Name and Address
  FULLAM, GERALDINE D      Docketed Total:      $96.00
  145 EATON RD
  RIO RANCHO, NM 87124

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $96.00 |

Modified Total:      $96.00

| Case Number | Interest |
|---|---|
| 08-35653 | 96.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)    Document    Page 139 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4892 | Claim Holder Name and Address | |
| Date Filed: 01/21/2009 | | |
| Docketed Total: $0.00 | DEMIERRE, GERALDINE   Docketed Total: **UNL** | Modified Total: **$0.00** |
| Filing Creditor Name and Address: | 221 COUNTY RD 29 | |
| GERALDINE DEMIERRE | PO BOX 8 | |
| 221 COUNTY RD 29 | CONSECON, ON K0K 1T0 | |
| PO BOX 8 | CANADA | |
| CONSECON, ON K0K 1T0 | | |
| CANADA | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 4356 | Claim Holder Name and Address | |
| Date Filed: 01/20/2009 | | |
| Docketed Total: $725.50 | CONRAD, GERAYNE L   Docketed Total: **$725.50** | Modified Total: **$725.50** |
| Filing Creditor Name and Address: | 8024 SE 169TH TWEEDSIDE LOOP | |
| GERAYNE L CONRAD | THE VILLAGES, FL 32162 | |
| 8024 SE 169TH TWEEDSIDE LOOP | | |
| THE VILLAGES, FL 32162 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $725.50 | 08-35653 | 725.50 |

| Claim: 4964 | Claim Holder Name and Address | |
| Date Filed: 01/21/2009 | | |
| Docketed Total: $15,042.50 | SHROFF, GERRY   Docketed Total: **$15,042.50** | Modified Total: **$15,042.50** |
| Filing Creditor Name and Address: | 13206 WRIGHT WAY | |
| GERRY SHROFF | LOS ALTOS HILLS, CA 94022 | |
| 13206 WRIGHT WAY | | |
| LOS ALTOS HILLS, CA 94022 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $15,042.50 | 08-35653 | 15,042.50 |

| Claim: 6360 | Claim Holder Name and Address | |
| Date Filed: 01/27/2009 | | |
| Docketed Total: $7,168.50 | GIARRATANO, CHRISTOPHER S   Docketed Total: **$7,168.50** | Modified Total: **$7,168.50** |
| Filing Creditor Name and Address: | 42 W CAVALIER DR | |
| GIARRATANO, CHRISTOPHER S | CHEEKTOWAGA, NY 14227 | |
| 42 W CAVALIER DR | | |
| CHEEKTOWAGA, NY 14227 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $7,168.50 | 08-35653 | 7,168.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 140 of 150    Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                           Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2564<br>Date Filed:   01/05/2009<br>Docketed Total:      $5,227.95<br>Filing Creditor Name and Address:<br>  GIDNEY, YOHKO K<br>  31 STARBOARD WAY<br>  TEQUESTA, FL 33469 | Claim Holder Name and Address<br><br>  GIDNEY, YOHKO K            Docketed Total:      $5,227.95<br>  31 STARBOARD WAY<br>  TEQUESTA, FL 33469<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $5,227.95 | Modified Total:      $5,227.95<br><br><br>Case Number                                    Interest<br>08-35653                                        5,227.95 |
| Claim: 3223<br>Date Filed:   01/09/2009<br>Docketed Total:      $100.00<br>Filing Creditor Name and Address:<br>  GILBERT, B<br>  56 LEONARD ST<br>  WOBURN, MA 01801 | Claim Holder Name and Address<br><br>  GILBERT, B                 Docketed Total:      $100.00<br>  56 LEONARD ST<br>  WOBURN, MA 01801<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $100.00 | Modified Total:      $100.00<br><br><br>Case Number                                    Interest<br>08-35653                                        100.00 |
| Claim: 9302<br>Date Filed:   01/30/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  GILLS, CHARLES<br>  2621 TRACEWOOD CIRCLE<br>  RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>  GILLS, CHARLES             Docketed Total:      UNL<br>  2621 TRACEWOOD CIRCLE<br>  RICHMOND, VA 23233<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              UNL | Modified Total:      $0.00<br><br><br>Case Number                                    Interest<br>08-35653                                        0.00 |
| Claim: 7219<br>Date Filed:   01/28/2009<br>Docketed Total:      $36,415.90<br>Filing Creditor Name and Address:<br>  GILPIN, SCOTT<br>  2609 ARMATRADING DR<br>  CEDAR PARK, TX 78613 | Claim Holder Name and Address<br><br>  GILPIN, SCOTT              Docketed Total:      $36,415.90<br>  2609 ARMATRADING DR<br>  CEDAR PARK, TX 78613<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                              $36,415.90 | Modified Total:      $36,415.90<br><br><br>Case Number                                    Interest<br>08-35653                                        36,415.90 |

*      "UNL" denotes an unliquidated claim.

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2713<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GILREATH, ELIJAH J JR & JULIA B<br>7605 FOX DEN CT<br>CLINTON, MD 20735 | Claim Holder Name and Address<br><br>GILREATH, ELIJAH J JR & JULIA B<br>7605 FOX DEN CT<br>CLINTON, MD 20735      Docketed Total:    **UNL**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                 UNL | Modified Total:    **$0.00**<br><br>Case Number        Interest<br>08-35653         0.00 |
| Claim: 3007<br>Date Filed: 01/08/2009<br>Docketed Total: $16,604.00<br>Filing Creditor Name and Address:<br>GIRARD, DAVID A<br>9 NOTOWN RD<br>WESTMINSTER, MA 01473 | Claim Holder Name and Address<br><br>GIRARD, DAVID A<br>9 NOTOWN RD<br>WESTMINSTER, MA 01473   Docketed Total:   **$16,604.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653           $16,604.00 | Modified Total:   **$16,604.00**<br><br>Case Number        Interest<br>08-35653      16,604.00 |
| Claim: 4000<br>Date Filed: 01/12/2009<br>Docketed Total: $400.00<br>Filing Creditor Name and Address:<br>GISSELLE GONZALEZ<br>6260 NW 111 TR<br>HIALEAH, FL 33012 | Claim Holder Name and Address<br><br>GONZALEZ, GISSELLE<br>6260 NW 111 TR<br>HIALEAH, FL 33012     Docketed Total:   **$400.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653        $400.00 | Modified Total:    **$400.00**<br><br>Case Number        Interest<br>08-35653       400.00 |
| Claim: 6654<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GIVENS ALICE<br>88 LEONARD ST APT 426<br>NEW YORK, NY 10013 | Claim Holder Name and Address<br><br>GIVENS ALICE<br>88 LEONARD ST APT 426<br>NEW YORK, NY 10013    Docketed Total:   **UNL**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653               UNL | Modified Total:    **$0.00**<br><br>Case Number        Interest<br>08-35653       0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc., et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                      Document    Page 142 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2515<br>Date Filed:  01/05/2009<br>Docketed Total:    $3,205.46<br>Filing Creditor Name and Address:<br> GLADNEY, ROBERT<br> 3650 ROCK CREEK DR<br> DOVER, PA 17315 | Claim Holder Name and Address<br><br> GLADNEY, ROBERT<br> 3650 ROCK CREEK DR<br> DOVER, PA 17315 | Docketed Total: | | **$3,205.46** | Modified Total: | **$3,205.46** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,205.46 | _Case Number_<br>08-35653 | _Interest_<br>3,205.46 |
| Claim: 3272<br>Date Filed:  01/09/2009<br>Docketed Total:    $760.59<br>Filing Creditor Name and Address:<br> GLAS, DONALD E<br> 2990 CURTIS KING BLVD<br> FT PIERCE, FL 34946 | Claim Holder Name and Address<br><br> GLAS, DONALD E<br> 2990 CURTIS KING BLVD<br> FT PIERCE, FL 34946 | Docketed Total: | | **$760.59** | Modified Total: | **$760.59** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$760.59 | _Case Number_<br>08-35653 | _Interest_<br>760.59 |
| Claim: 3378<br>Date Filed:  01/12/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br> GLASCOCK, BEDFORD C<br> PO BOX 1325<br> SOLOMONS, MD 20688 | Claim Holder Name and Address<br><br> GLASCOCK, BEDFORD C<br> PO BOX 1325<br> SOLOMONS, MD 20688 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 8361<br>Date Filed:  01/30/2009<br>Docketed Total:    $23.00<br>Filing Creditor Name and Address:<br> GLENDA D FOX<br> 444 PAULA<br> WICHITA, KS 67209 | Claim Holder Name and Address<br><br> FOX, GLENDA D<br> 444 PAULA<br> WICHITA, KS 67209 | Docketed Total: | | **$23.00** | Modified Total: | **$23.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$23.00 | _Case Number_<br>08-35653 | _Interest_<br>23.00 |

\*      "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2753<br>Date Filed: 01/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GLENN HANKE<br>827 WHISKEY CREEK DR<br>MARCO ISLAND, FL 34145 | Claim Holder Name and Address<br><br>GLENN HANKE<br>827 WHISKEY CREEK DR<br>MARCO ISLAND, FL 34145 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3063<br>Date Filed: 01/09/2009<br>Docketed Total: $4,528.00<br>Filing Creditor Name and Address:<br>GLORIA P MARKLEY REV FAMILY<br>TRUST DTD 10 18 02 GLORIA P<br>MARKLEY & JUDITH A MARKLEY<br>TTEES<br>40 SHADOW DR<br>PITTSBURGH, PA 15227 | Claim Holder Name and Address<br><br>GLORIA P MARKLEY REV FAMILY<br>TRUST DTD 10 18 02 GLORIA P<br>MARKLEY & JUDITH A MARKLEY<br>TTEES<br>40 SHADOW DR<br>PITTSBURGH, PA 15227 | | Docketed Total: | **$4,528.00** | Modified Total: | **$4,528.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,528.00 | 08-35653 | 4,528.00 |
| Claim: 9564<br>Date Filed: 01/30/2009<br>Docketed Total: $2,977.50<br>Filing Creditor Name and Address:<br>GLORIA WRECKER<br>429 S ELLSON ST<br>WICKITA, KS 67207-1403 | Claim Holder Name and Address<br><br>WRECKER, GLORIA<br>429 S ELLSON ST<br>WICKITA, KS 67207-1403 | | Docketed Total: | **$2,977.50** | Modified Total: | **$2,977.50** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,977.50 | 08-35653 | 2,977.50 |
| Claim: 3318<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>GOEBEL, JAMES R<br>1000 S IDAHO RD<br>APACHE JCT, AZ 85219 | Claim Holder Name and Address<br><br>GOEBEL, JAMES R<br>1000 S IDAHO RD<br>APACHE JCT, AZ 85219 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| **Claim: 3284** | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Date Filed:    01/12/2009 | | | | | | |
| Docketed Total:    $76,068.34 | GONG, JIANGNING | | Docketed Total: | $76,068.34 | Modified Total: | $76,068.34 |
| Filing Creditor Name and Address: | 171 MERCER ST 1A | | | | | |
| GONG, JIANGNING | SOMERVILLE, NJ 08876 | | | | | |
| 171 MERCER ST 1A | | | | | | |
| SOMERVILLE, NJ 08876 | _Case Number_ | _Secured_ | _Priority_ | _Unsecured_ | _Case Number_ | _Interest_ |
| | 08-35653 | | | $76,068.34 | 08-35653 | 76,068.34 |

| **Claim: 2960** | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Date Filed:    01/08/2009 | | | | | | |
| Docketed Total:    $2,737.97 | GONG, SHAOWEI | | Docketed Total: | $2,737.97 | Modified Total: | $2,737.97 |
| Filing Creditor Name and Address: | 881 SPRING VALLEY DR | | | | | |
| GONG, SHAOWEI | COOKEVILLE, TN 38501 | | | | | |
| 881 SPRING VALLEY DR | | | | | | |
| COOKEVILLE, TN 38501 | _Case Number_ | _Secured_ | _Priority_ | _Unsecured_ | _Case Number_ | _Interest_ |
| | 08-35653 | | | $2,737.97 | 08-35653 | 2,737.97 |

| **Claim: 6300** | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Date Filed:    01/27/2009 | | | | | | |
| Docketed Total:    $6,675.50 | GOODMAN ASSOCIATES INC | | Docketed Total: | $6,675.50 | Modified Total: | $6,675.50 |
| Filing Creditor Name and Address: | 55 E ERIE NO 3101 | | | | | |
| GOODMAN ASSOCIATES INC | CHICAGO, IL 60611 | | | | | |
| 55 E ERIE NO 3101 | | | | | | |
| CHICAGO, IL 60611 | _Case Number_ | _Secured_ | _Priority_ | _Unsecured_ | _Case Number_ | _Interest_ |
| | 08-35653 | | | $6,675.50 | 08-35653 | 6,675.50 |

| **Claim: 6565** | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Date Filed:    01/27/2009 | | | | | | |
| Docketed Total:    $150.00 | GOYAL, PRAWAL | | Docketed Total: | $150.00 | Modified Total: | $150.00 |
| Filing Creditor Name and Address: | 10919 WEST RD NO 327 | | | | | |
| GOYAL, PRAWAL | HOUSTON, TX 77064 | | | | | |
| 10919 WEST RD NO 327 | | | | | | |
| HOUSTON, TX 77064 | _Case Number_ | _Secured_ | _Priority_ | _Unsecured_ | _Case Number_ | _Interest_ |
| | 08-35653 | | | $150.00 | 08-35653 | 150.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 145 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7683<br>Date Filed: 01/29/2009<br>Docketed Total: $1,417.84<br>Filing Creditor Name and Address:<br>GRACE HELEN FAWCETT<br>2669 SHASTA RD<br>BERKELEY, CA 94708-1921 | Claim Holder Name and Address<br><br>GRACE HELEN FAWCETT<br>2669 SHASTA RD<br>BERKELEY, CA 94708-1921 | | Docketed Total: | $1,417.84 | Modified Total: | $1,417.84 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,417.84 | 08-35653 | 1,417.84 |
| Claim: 2740<br>Date Filed: 01/05/2009<br>Docketed Total: $78.63<br>Filing Creditor Name and Address:<br>GRAVES, KAREN<br>587 WILLOW RIDGE CIR<br>ROCKWALL, TX 75032 | Claim Holder Name and Address<br><br>GRAVES, KAREN<br>587 WILLOW RIDGE CIR<br>ROCKWALL, TX 75032 | | Docketed Total: | $78.63 | Modified Total: | $78.63 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $78.63 | | 08-35653 | 78.63 |
| Claim: 4109<br>Date Filed: 01/20/2009<br>Docketed Total: $3,270.86<br>Filing Creditor Name and Address:<br>GREG BIRKLAND<br>1704 STEEPLECHASE<br>WASHINGTON, IL 61571 | Claim Holder Name and Address<br><br>BIRKLAND, GREG<br>1704 STEEPLECHASE<br>WASHINGTON, IL 61571 | | Docketed Total: | $3,270.86 | Modified Total: | $3,270.86 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,270.86 | 08-35653 | 3,270.86 |
| Claim: 6406<br>Date Filed: 01/27/2009<br>Docketed Total: $1,782.00<br>Filing Creditor Name and Address:<br>GREGORY J MYERS<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Claim Holder Name and Address<br><br>MYERS, GREGORY J<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | | Docketed Total: | $1,782.00 | Modified Total: | $1,782.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,782.00 | 08-35653 | 1,782.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)

Document    Page 146 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3728**

Date Filed: 01/09/2009

Docketed Total: $4,999.30

Filing Creditor Name and Address:
GREGORY N SMITH
117 N JAN DR
PANAMA CITY, FL 32404

Claim Holder Name and Address
SMITH, GREGORY N    Docketed Total: **$4,999.30**
117 N JAN DR
PANAMA CITY, FL 32404

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,999.30 |

Modified Total: **$4,999.30**

| Case Number | Interest |
|---|---|
| 08-35653 | 4,999.30 |

---

**Claim: 9042**

Date Filed: 01/30/2009

Docketed Total: $25,000.00

Filing Creditor Name and Address:
GREWAL, NAVJOT
911 BLOSSOMCREEK LANE
CORONA, CA 92880

Claim Holder Name and Address
GREWAL, NAVJOT    Docketed Total: **$25,000.00**
911 BLOSSOMCREEK LANE
CORONA, CA 92880

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $25,000.00 |

Modified Total: **$25,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 25,000.00 |

---

**Claim: 2911**

Date Filed: 01/09/2009

Docketed Total: $0.59

Filing Creditor Name and Address:
GREZENICO, MICHAEL
1212 HONEY HILL
ADDISON, IL 60101

Claim Holder Name and Address
GREZENICO, MICHAEL    Docketed Total: **$0.59**
1212 HONEY HILL
ADDISON, IL 60101

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $0.59 |

Modified Total: **$0.59**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.59 |

---

**Claim: 3195**

Date Filed: 01/12/2009

Docketed Total: $964.74

Filing Creditor Name and Address:
GREZOVSKI, JONE
1280 W 86 AVE
MIRRILLVILLE, IN 46410

Claim Holder Name and Address
GREZOVSKI, JONE    Docketed Total: **$964.74**
1280 W 86 AVE
MIRRILLVILLE, IN 46410

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $964.74 |

Modified Total: **$964.74**

| Case Number | Interest |
|---|---|
| 08-35653 | 964.74 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                         Document    Page 147 of 150                Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2685<br>Date Filed:   01/06/2009<br>Docketed Total:    $14,765.02<br>Filing Creditor Name and Address:<br>  GROTHUES, ARTHUR A<br>  8639 SEATON HEIGHTS<br>  SAN ANTONIO, TX 78254 | Claim Holder Name and Address<br><br>  GROTHUES, ARTHUR A<br>  8639 SEATON HEIGHTS<br>  SAN ANTONIO, TX 78254 | Docketed Total: | | $14,765.02 | Modified Total: | $14,765.02 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $14,765.02 | 08-35653 | 14,765.02 |
| Claim: 7253<br>Date Filed:   01/28/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  GROVE, JACQUELINE<br>  4204 WHITFORD COURT APT 1403<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  GROVE, JACQUELINE<br>  4204 WHITFORD COURT APT 1403<br>  GLEN ALLEN, VA 23060 | Docketed Total: | | $10,000.00 | Modified Total: | $10,000.00 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | $10,000.00 | | 08-35653 | 10,000.00 |
| Claim: 3096<br>Date Filed:   01/07/2009<br>Docketed Total:    $8,326.82<br>Filing Creditor Name and Address:<br>  GUECK, ED & DELORIS<br>  1380 ASPEN WAY APT NO 11<br>  DELTA, CO 81416 | Claim Holder Name and Address<br><br>  GUECK, ED & DELORIS<br>  1380 ASPEN WAY APT NO 11<br>  DELTA, CO 81416 | Docketed Total: | | $8,326.82 | Modified Total: | $8,326.82 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $8,326.82 | 08-35653 | 8,326.82 |
| Claim: 6563<br>Date Filed:   01/27/2009<br>Docketed Total:    $250.00<br>Filing Creditor Name and Address:<br>  GUO, JAU MIN S<br>  1120 PEBBLEWOOD DR<br>  DIAMOND BAR, CA 91765 | Claim Holder Name and Address<br><br>  GUO, JAU MIN S<br>  1120 PEBBLEWOOD DR<br>  DIAMOND BAR, CA 91765 | Docketed Total: | | $250.00 | Modified Total: | $250.00 |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | $250.00 | | 08-35653 | 250.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 148 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5280<br>Date Filed:   01/26/2009<br>Docketed Total:   $4,600.85<br>Filing Creditor Name and Address:<br>  GUOHUA SHENG<br>  938 MILLER AVE<br>  LOS ANGELES, CA 90063 | Claim Holder Name and Address<br><br>  SHENG, GUOHUA<br>  938 MILLER AVE<br>  LOS ANGELES, CA 90063 | | Docketed Total: | **$4,600.85** | Modified Total: | **$4,600.85** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,600.85 | Case Number<br>08-35653 | Interest<br>4,600.85 |
| Claim: 7680<br>Date Filed:   01/29/2009<br>Docketed Total:   $76.63<br>Filing Creditor Name and Address:<br>  GUY BEALE<br>  2006 ROCKY CREEK LN<br>  RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>  BEALE, GUY<br>  2006 ROCKY CREEK LN<br>  RICHMOND, VA 23238 | | Docketed Total: | **$76.63** | Modified Total: | **$76.63** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$76.63 | Case Number<br>08-35653 | Interest<br>76.63 |
| Claim: 4328<br>Date Filed:   01/22/2009<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address:<br>  GUY CAMPANELLA<br>  40 SEYMOUR DR<br>  ANCASTER, ON L9G 4N1<br>  CANADA | Claim Holder Name and Address<br><br>  CAMPANELLA, GUY<br>  40 SEYMOUR DR<br>  ANCASTER, ON L9G 4N1<br>  CANADA | | Docketed Total: | **$1,000.00** | Modified Total: | **$1,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,000.00 | Case Number<br>08-35653 | Interest<br>1,000.00 |
| Claim: 3761<br>Date Filed:   01/15/2009<br>Docketed Total:   $4,878.00<br>Filing Creditor Name and Address:<br>  GWENDOLYN CURRAN<br>  4245 DARBROOK RD<br>  LOUISVILLE, KY 40207-2843 | Claim Holder Name and Address<br><br>  CURRAN, GWENDOLYN<br>  4245 DARBROOK RD<br>  LOUISVILLE, KY 40207-2843 | | Docketed Total: | **$4,878.00** | Modified Total: | **$4,878.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,878.00 | Case Number<br>08-35653 | Interest<br>4,878.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3676    Filed 06/19/09    Entered 06/19/09 14:49:35    Desc Main

Case No. 08-35653 (KRH)

Document        Page 149 of 150

Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3473<br>Date Filed:   01/13/2009<br>Docketed Total:    $26,220.00<br>Filing Creditor Name and Address:<br> H TONY SCHLAEGER JEANETTE<br> M SCHLAEGER JT TEN<br> 8361 HIWASSEE ST NW<br> CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br> H TONY SCHLAEGER JEANETTE M<br> SCHLAEGER JT TEN<br> 8361 HIWASSEE ST NW<br> CHARLESTON, TN 37310-6340 | Docketed Total: | | $26,220.00 | Modified Total: | $26,220.00 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$26,220.00 | **Case Number**<br>08-35653 | **Interest**<br>26,220.00 |
| Claim: 7565<br>Date Filed:   01/29/2009<br>Docketed Total:    $1,750.00<br>Filing Creditor Name and Address:<br> HABASHY MAGOY<br> 5373 EAGLE LAKE DR<br> PALM BEACH GARDENS, FL 33418 | Claim Holder Name and Address<br><br> HABASHY, MAGDY<br> 5373 EAGLE LAKE DR<br> PALM BEACH GARDENS, FL 33418 | Docketed Total: | | $1,750.00 | Modified Total: | $1,750.00 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority**<br>$1,750.00 | **Unsecured** | **Case Number**<br>08-35653 | **Interest**<br>1,750.00 |
| Claim: 6048<br>Date Filed:   01/27/2009<br>Docketed Total:    $1,495.00<br>Filing Creditor Name and Address:<br> HAEN, DAVID R GERALDINE<br> ANNE HAEN<br> 394 WINDWARD RD<br> GREEN BAY, WI 54302 | Claim Holder Name and Address<br><br> HAEN JR, DAVID R & GERALDINE<br> ANNE<br> 394 WINDWARD RD<br> GREEN BAY, WI 54302 | Docketed Total: | | $1,495.00 | Modified Total: | $1,495.00 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$1,495.00 | **Case Number**<br>08-35653 | **Interest**<br>1,495.00 |
| Claim: 4403<br>Date Filed:   01/21/2009<br>Docketed Total:    $187.44<br>Filing Creditor Name and Address:<br> HAGUE, TIMOTHY<br> 4613 BROOKEMERE DR<br> GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br> HAGUE, TIMOTHY<br> 4613 BROOKEMERE DR<br> GLEN ALLEN, VA 23060 | Docketed Total: | | $187.44 | Modified Total: | $187.44 |
| | **Case Number**<br>08-35653 | **Secured** | **Priority** | **Unsecured**<br>$187.44 | **Case Number**<br>08-35653 | **Interest**<br>187.44 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.   Debtors' Fifteenth Omnibus Objection to Claims (Reclassification Of Certain
Case No. 08-35653 (KRH)   Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4407<br>Date Filed: 01/21/2009<br>Docketed Total: $1,047.75<br>Filing Creditor Name and Address:<br>HAGUE, TIMOTHY<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060 | Docketed Total: | | $1,047.75 | Modified Total: | $1,047.75 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,047.75 | Case Number<br>08-35653 | Interest<br>1,047.75 |
| Claim: 4410<br>Date Filed: 01/21/2009<br>Docketed Total: $44.00<br>Filing Creditor Name and Address:<br>HAGUE, TIMOTHY<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060 | Docketed Total: | | $44.00 | Modified Total: | $44.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$44.00 | Case Number<br>08-35653 | Interest<br>44.00 |
| Claim: 4411<br>Date Filed: 01/21/2009<br>Docketed Total: $44.00<br>Filing Creditor Name and Address:<br>HAGUE, TIMOTHY<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>HAGUE, TIMOTHY<br>4613 BROOKEMERE DR<br>GLEN ALLEN, VA 23060 | Docketed Total: | | $44.00 | Modified Total: | $44.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$44.00 | Case Number<br>08-35653 | Interest<br>44.00 |
| Claim: 9696<br>Date Filed: 01/30/2009<br>Docketed Total: $521.00<br>Filing Creditor Name and Address:<br>HAINES, BRUCE<br>314 PRAIRIE CREEK TRL<br>MURPHY, TX 75094 | Claim Holder Name and Address<br><br>HAINES, BRUCE<br>314 PRAIRIE CREEK TRL<br>MURPHY, TX 75094 | Docketed Total: | | $521.00 | Modified Total: | $521.00 |
| | Case Number<br>08-35653 | Secured<br>$521.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>521.00 |
| | | | | | Total Claims To Be Modified: 500<br><br>Total Amount As Docketed: $4,033,677.99<br><br>Total Amount As Modified: $4,033,677.99 | |

*    "UNL" denotes an unliquidated claim.