Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

**DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO CLAIMS
(RECLASSIFICATION OF CLAIMS FILED BY
EQUITY HOLDERS TO INTERESTS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file their Sixteenth Omnibus Objection to Claims (Reclassification of Claims Filed by Equity Holders to Interests) (the "Objection"), and hereby move this Court, pursuant to sections 105, 501, and 502 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for an order, the proposed form of which is attached hereto as Exhibit A, granting the relief sought by this Objection, and in support thereof states as follows:

## JURISDICTION AND VENUE

1. This Court has jurisdiction to consider this Objection under 28 U.S.C. §§ 157 and 1334. This is a core proceeding under 28 U.S.C. § 157(b). Venue of these cases

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Circuit City Stores, Inc. (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

and this Objection in this district is proper under 28

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105, 501, and 502, and Rule 3007 of the Federal Rules of

Bankruptcy Procedure.

**BACKGROUND**

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of
Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.    Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.    On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

4

9.    On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").   On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.    On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)(the "Omnibus Objection Procedures Order")

## OBJECTIONS TO CLAIMS

11.    As more particularly described herein, the Debtors seek in this Objection the reclassification of certain claims filed by purported shareholders of the Debtors' common stock and relating to the ownership of the Debtors' common stock (the "Equity Claims").  A list of these five hundred (500) claims is attached as Exhibit B.

12.    The Debtors object to the Equity Claims to the extent such claims are asserted in dollar amounts on account

of ownership of the Debtors' common stock.  Holders of

common stock of the Debtors are not owed money from the

Debtors and do not have "claims" against the Debtors or

their estates.  See 11 U.S.C. § 501(a) ("An equity security

holder may file a proof of ***interest***.")(emphasis added).

Rather, such parties may hold "interests" in the Debtors

that will be treated in accordance with the Debtors' plan of

liquidation that will be filed.  As such, the Equity Claims

should be reclassified in their entirety since they are not

properly asserted as "claims" against the Debtors or their

estates.[2]

13.  The claims that are the subject of this Objection

may be the subject to additional subsequently filed

objections.  The Debtors reserve the right to further object

to any and all claims, whether or not the subject of this

Objection, for allowance, voting, and/or distribution

purposes, and on any other grounds.  The Debtors reserve the

right to modify, supplement and/or amend this Objection as

it pertains to any claim or claimant herein.

14.  Attached as Exhibit B is an alphabetical listing

of all claimants included in this Objection, including a

---

[2] This Objection is without prejudice to such interest holders' rights as owners of common stock of the Debtors.

cross-reference by claim number.[3]

## RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights
to file objections to these claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.   The
Debtors likewise reserve the right to modify, supplement
and/or amend this Objection as it pertains to any claim or
claimant herein.

## NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C (the "Claimants"), respectively,
and to parties-in-interest in accordance with the Court's
Order Pursuant to Bankruptcy Code Sections 102 and 105,
Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules
2002-1 and 9013-1 Establishing Certain Notice, Case
Management and Administrative Procedures (Docket No. 130)
(the "Case Management Order").

17.   Furthermore, the Debtors submit that the following
methods of service upon the Claimants should be deemed by
the Court to constitute due and sufficient service of this

---

[3]   The names on Exhibit B are alphabetized by either first or last name
depending on how the Claimants completed their proof of claim forms.
Accordingly, parties are advised to review Exhibit B for their names by
both first and last names.

Objection: (a) service in accordance with Bankruptcy Rules 3007, 7004, and 9006; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto at least 30 days before the hearing date; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases at least 30 days before the hearing date.  The Debtors are serving the Claimant with this Objection and the Exhibit(s) on which the Claimant's claim is listed.

18.   To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on July 16, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **11:00 a.m. on July 23, 2009**, and thereafter schedule the matter for a future hearing as to the merits of such claim.[4]  However, to the extent any

---

[4]  In accordance with the Omnibus Objection Procedures Order, claimants who respond to the Objection do not need to appear at the status conference.

Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, reclassifying the claims in their entirety as interests in the same amount as the asserted Equity Claim.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an
Order sustaining this Objection and granting such other and
further relief as the Court deems appropriate.

Dated: Richmond, Virginia     SKADDEN, ARPS, SLATE, MEAGHER &
       June 19, 2009          FLOM, LLP
                              Gregg M. Galardi, Esq.
                              Ian S. Fredericks, Esq.
                              P.O. Box 636
                              Wilmington, Delaware 19899-0636
                              (302) 651-3000

                                      - and -

                              SKADDEN, ARPS, SLATE, MEAGHER &
                              FLOM, LLP
                              Chris L. Dickerson, Esq.
                              333 West Wacker Drive
                              Chicago, Illinois 60606
                              (312) 407-0700

                                      - and -

                              MCGUIREWOODS LLP

                              _/s/ Douglas M. Foley_____
                              Dion W. Hayes (VSB No. 34304)
                              Douglas M. Foley (VSB No. 34364)
                              One James Center
                              901 E. Cary Street
                              Richmond, Virginia 23219
                              (804) 775-1000

                              Counsel for Debtors and Debtors
                              in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.                    Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.                   Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &           MCGUIREWOODS LLP
FLOM, LLP                                 One James Center
One Rodney Square                         901 E. Cary Street
PO Box 636                                Richmond, Virginia 23219
Wilmington, Delaware 19899-0636           (804) 775-1000
(302) 651-3000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                 FOR THE EASTERN DISTRICT OF VIRGINIA
                          RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
              Debtors.      :   Jointly Administered
- - - - - - - - - - - - - - x

### ORDER SUSTAINING DEBTORS' SIXTEENTH OMNIBUS OBJECTION TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED BY EQUITY HOLDERS TO INTERESTS)

THIS MATTER having come before the Court on the

Debtors' Sixteenth Omnibus Objection to Claims

(Reclassification of Claims Filed by Equity Holders to

Interests) (the "Objection"), which requested, among other

things, that the claims specifically identified on <u>Exhibit C</u>

attached to the Objection be reclassified in their entirety

as interests in the same amount as the asserted Equity Claim

for those reasons set forth in the Objection; and it

appearing that due and proper notice and service of the

Objection as set forth therein was good and sufficient and

that no other further notice or service of the Objection

need be given; and it further appearing that no response was

timely filed or properly served by the Claimants being

affected by this Order; and it appearing that the relief

requested on the Objection is in the best interest of the

Debtors, their estates and creditors and other parties-in-

interest; and after due deliberation thereon good and

sufficient cause exists for the granting of the relief as

set forth herein,

    IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

    1.    The Objection is GRANTED.

    2.    The Claims identified on <u>Exhibit A – Equity Claims</u>

as attached hereto and incorporated herein, are forever

reclassified in their entirety as interests in the same

amount as the asserted Equity Claim.

Dated: Richmond, Virginia
       July _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


__/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


   **CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley_____
                        Douglas M. Foley


\9482709.1

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HAINES, MARISA | 9697 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAISLIP, ELMER | 5905 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAL J FORSYTH CUST FOR DAVID CHARLES FORSYTH UTMA | 8862 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAL J FORSYTH CUST FOR JOHN JAMES FORSYTH | 8866 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAL J FORSYTH CUST FOR KATHERINE MARIE FORSYTH | 8864 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HALLER, ADAM J | 2993 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAMILTON, TRACY C | 9593 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAMWAY, JANE H | 2165 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HANLEY, KORNTIP T | 5638 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HANNEMANN, BEYANAAD | 1985 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HANQIAO FENG | 4240 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HANS PETER ROGENMOSER | 3412 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARMON, BILLY R | 7217 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAROLETTA MARTIN | 9090 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARPER, JANET | 10191 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARRISON, MICHAEL J | 3308 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARRY B MCCARRAHER III | 4451 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARRY L MECHLING | 4093 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARTBAUER, LOUIS G | 10198 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARTFIEL, RAY T | 3349 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARTLEY, JANICE | 2636 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARVEY AND RACHELLE MILLER TRUST | 8645 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HARVIE, PAMELA A | 2939 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HAVIN, MARY D | 2962 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HEFFELFINGER, JASON L | 8526 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HELEN B MORRIS | 7842 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HENDERSON, AARON L | 6751 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HENDERSON, AARON L | 6670 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HENNY COLLINS | 9357 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HENRY, LOIS M | 7411 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HEO, YOONHO | 2340 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HERMAN & MARION GALLATI | 4705 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HERSHEL R PERKINS | 4519 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HEYWARD, MONIFA A | 7777 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HIBBARD, DOUGLAS N | 9383 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HICKS, G GREGORY & R SUE | 3683 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HILLIVEL LYONS FBO JOE DON BILLS IRA | 3104 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HITESHEW, TIMOTHY P | 2461 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HODGE, BENJAMIN K & KATE W | 2154 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLDERBACH, CURTIS S AND JEAN M HOLDERBACH | 6625 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLLAND, BRIAN | 2967 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLLIDAY, WILLIAM C | 9766 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLLY WHITMORE CUST FOR DARRICK WHITMORE | 3210 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLLY WHITMORE CUST FOR JOHN THOMAS WHITMORE | 3179 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLMGREN, ALICIA | 6618 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOLZSCHUH, RONALD | 3230 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HONG, AN V | 2483 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOOK, RUSSELL G | 2915 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HORACE L AND NORMA D DYCHES | 4037 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HORSCHEL, TONY H & SUZANNE M | 2628 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOTCHKISS, RICHARD M | 3245 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOUCK, ROBERT W | 3309 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HOWARD C BAILEY | 8176 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HUA SHENG | 6357 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HUGHES, ERIN ELIZABETH | 2959 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HUGHES, LOU | 3222 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HURLEY, ROBERT A | 2697 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| HYMA MEYERS 1995 CHARITABLE LEAD TRUST | 4128 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| IGOR NAZAROV | 9320 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| INDUSTRY SERVICES INTERNATIONAL LLC | 5225 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| INGRID A BOETZER | 6774 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| IRA FBO LOUIS G HARTBAUER | 10197 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| IRENE FINK | 12736 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| IRENE N PRESENT | 4622 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| J KREDATUS CUST FOR MEGAN JEAN KREDATUS UNJUTMA | 9011 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| J&J INVESTMENTS | 2542 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACK SEGAL | 8044 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACK SEGAL | 6473 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACKSON, BARBARA P | 2627 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACOB, RUFINA SUET MAN | 9231 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACOB, RUFINA SUET MAN | 9229 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACQUELINE D PARRISH | 4716 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JACQUES K CHEUNG | 6903 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAGIELLA, WALTER J | 8146 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAIME R CORPUZ | 4132 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMAL & SEEMA KIBRIA | 4510 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES & THERESA WILLINGER | 4915 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES A ALFANO | 7287 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES A CAMERON AND MARIA TERESA CAMERON JT TEN | 3071 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES A IGEL | 8343 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES E & FRANCES M ALBEE | 6396 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES F TRILONE | 9097 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES F WRIGHT | 7793 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES H SAN SALVADOR & KATHLEEN SAN SALVADOR | 4730 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES H VON BERGEN & JULIETTA C VON BERGEN JT TEN | 4829 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES L SHOBER | 2803 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES M FRANZEN | 2780 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES O HUGHLETT AS CUST FOR LAUREN K HUGHLETT | 3550 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES OEHLER | 5474 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES P VALENTINE | 9972 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES RAMIREZ | 8443 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES ROBERTSON | 5715 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JAMES W ATWOOD & JUANITA | 9223 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES WANG | 2790 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES WANG & LYDIA WANG | 2791 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAMES ZAROOGIAN | 9003 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAN DARRELL BROWN & ANDREA V BROWN | 8731 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAN M DAY | 4140 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JANAK S PATEL | 5752 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JANELLE L & HAROLD E DAUGHERTY | 4346 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JANET BACHMANN & JOEL BACHMANN | 4887 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JANET F MATTHEWS | 4261 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JANICE G TUD | 5243 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JANIS BARKER JOHN BARKER | 9083 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JARED R POTTER | 4264 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON ALFANO | 4876 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON EDWARD COOK | 9244 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON QUINN FMTC CUSTODIAN | 3260 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON QUINN FMTC CUSTODIAN | 3263 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON R FOX | 6784 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON R FOX | 6794 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON R FOX | 6802 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JASON R FOX | 6810 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JAVIER MADRIGAL IRENE MADRIGAL | 8750 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEAN H HUTSON | 7920 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEAN THEODULE | 3921 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEANNE PARADIES AND GEORGE PARADIES | 6844 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEANNIE WILSON | 7457 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEFFEREY W DOTY | 6395 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEFFREY B FREIS PC TARGET BENEFIT PLAN | 3967 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEFFREY F HUHN AND ROBERT HUHN JTWROS | 4952 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEFFREY M HAWTHORNE | 7678 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEFFREY T ROLKA | 3833 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JENNIFER J STEWART | 6638 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JENNIFER REEVEY GARNER | 5293 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JENNIFER REEVEY GARNER CO SHAREBUILDER | 9817 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEROME A WINESTONE | 6003 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEROME A WINESTONE | 6001 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEROME A WINESTONE | 6002 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEROME A WINESTONE | 6000 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEROME H STERN ESTATE MAXINE STERN | 6583 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JEROME SHERWIN | 6256 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JERRY A WHITTOM | 5042 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JERRY FORTENBERRY | 5893 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JERRY J JOHNSON | 5588 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JERRY W BRASWELL | 6491 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JESSE B JONES LINDA A JONES | 4329 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JESSE I & HARRIET NELSON REV | 3051 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JHA, LOKANATHA & SHYAMA | 2076 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JIGAR KOTHARI | 2782 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JIM M FWU | 5497 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JIMMY SHIREY | 3834 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JIPING JIANG & MIN CHEN TEN COM | 2830 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JITANDRAKUMAR PATEL | 8632 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JKD PROPERTIES INC | 8859 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOAN AND AINSLEY COKE | 4703 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOAN DEMERATH | 5236 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOAN ESS | 6459 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOAN M CRAVER | 7529 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOAN T STEFFEN | 3847 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOANNA PAGANO | 5325 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOE H HITCHCOCK IRA | 2177 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOE M LUSTENBERGER | 5584 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOEY B BAILEY IRA | 4471 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN A AND WANDA SMITH | 9875 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN ANTHONY CIRONE | 9860 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN D TYLER | 4862 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN DAVID MEREDITH | 7632 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN DINKA AND CATHERINE M OSINSKI | 5620 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN F DYKSTRA | 3874 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN F KNIPP | 3428 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN FINKS | 6779 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN FRIEDBERGER | 4920 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN G TENCZAR | 3231 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN H DAVIS EL | 4288 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN H DAVIS EL | 4286 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN HARLOW | 7055 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN HENDERSON | 2844 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN HOWTON | 6886 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN J DORLAC DOROTHY L DORLAC | 3926 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN J ROJEWSKI | 5407 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN KELLY | 5798 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN S PRICKETT | 5543 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN T & JANET MARIE SHANTA FAMILY TRUST | 5290 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN T GOFF III & TERESA K GOFF | 9421 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN W LEAVITT TRUST | 7720 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHN WAGNER | 4760 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHNSON, HILAH | 3212 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHNSON, JOHN | 10038 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHNSON, PAUL A | 2361 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOHNSTON, OWEN | 3297 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOINES, ROSAMOND M | 9818 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOLY, RUSSELL N | 6464 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JON & CARLA EDWARDS | 6771 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JONATHAN D VO | 6332 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JONATHAN FRANKE | 5790 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JONATHAN O SMITH | 5383 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JONES NORMAN, BENJAMIN | 2533 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JONES, DALE C | 3111 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JONES, JEFFREY L & KRISTY R | 3568 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JORGE TORRES | 7987 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSE A SACO | 5729 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH A SIMON JR | 6398 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH BIFULCO | 2823 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH C HACK III | 5023 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH CARL MONTGOMERY SR & BARBARA CLAYTON MONTGOMERY | 2867 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH GUINTA | 3657 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH J GLORIOSO AND DARLENE K GLORIOSO | 3947 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH N MARTIN & LAURA B MORGANSTERN | 2388 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH ROSELLI | 5444 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPH WAYNE GIVENS | 6149 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSEPHINE LA VOI | 4615 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSHUA & DOROTHY RIOJAS | 4241 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOSHUA WHITFIELD | 9332 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JOYCE J TOLER | 7058 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUBECK, ERIC | 5811 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUDY A TOWNLEY | 5711 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUDY A WOLF | 3605 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUDY P SY | 6889 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUDY S BARNES | 9360 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUDY S JOLLY IRA | 2325 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JULIA BIGELEISEN | 4815 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JULIE B FELDPAUSCH & HENRY RAYN | 7272 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUNE J FAISON | 5393 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUNG, FRANK | 2505 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| JUSTUS, MOLLY A | 3176 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KABIR, FAIZUL | 3508 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KADHIM, TANYA | 2403 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAEHALIA, HASU & AMY | 3110 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAHELA GEORGE | 4293 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KALKE, SHARI J | 7769 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KANITHA POOVAKAW | 5410 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN ANN LAMARK | 5024 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN BORSH | 3736 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN BUCKLEY | 7298 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN BULLOCK CROSSEN CF JACOB AMORY BULLOCK | 3561 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN BULLOCK CROSSEN CF KYLE MCNAMARA BULLOCK | 3563 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN BULLOCK CROSSEN CF NOLAN LILES BULLOCK | 3554 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN CECE | 2776 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAREN J WEBER | 8333 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KAREN STRONG | 2824 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KARI L WAGNER | 5724 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KARL M WALZ & MARGARET M WALZ | 8934 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KATHLEEN E CONNORS | 6901 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KAY CONLEY CRAFT ROTH IRA | 5823 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KEARFOTT, JOSEPH C | 3141 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KEDEM DELETIS | 5799 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KEIP, MARK A | 2206 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KEITH J VANDERWEELE TRUSTEE OF THE KEITH J VANDERWEELE TRUST UA 12 8 95 | 6556 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KELLY, JOHN | 5117 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KEN ALLISON | 2878 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KEN D CARPENTER | 4924 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KENMETH J KASTLER | 2869 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KENNETH C KUHLMANN | 4225 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KENNETH EUGENE LEWIS | 5574 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KENNETH HERRING | 4609 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KENNY LEE VAUGHN | 6401 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KESGARD, KIP | 2995 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KHAN, AIZAZ | 3225 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIDD SR, LORENZO & ESTRELLITA | 3000 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIEUHUONG NGUYEN | 5685 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIMBERLY A BERNIER | 9874 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIMBERLY NGUYEN | 6089 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIMMELL, RICHARD | 3206 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIRK A SHAVER | 6337 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KIRKNER, ROBERT LEE | 3219 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KITUSKY, JOANNE S | 4805 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KLINE, KENNETH | 2682 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KNAM, ERIC DAVID & CHRISTINA MICHELLE | 2635 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KNIESCHE, ROBERT E | 2406 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KNIGHT, ANDREA Y | 2370 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KNIGHTON, MR BENJAMIN R | 2928 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KO TUNG LEE | 6499 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KOMAL KASHIRAMKA | 4133 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KONSTANTINOU, KONSTANTINOS & SHANNON | 2974 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KORNTIP HANLEY | 5627 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KORNTIP HANLEY | 5632 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KOSCICA, MICOSKA | 3531 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KOTTARATHIL, JIJU  & GRACY MATHEW | 7078 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KOUPAI, DAVID CYRUS | 2916 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KRATKA, DANIEL | 3565 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KREBSBACH, MICHAEL J | 3537 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KRIS M FURE | 7545 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KRISHNA K VERMA | 6612 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KRISTEN H THIEL | 4871 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KRISTIN & JASON WYLIE | 8637 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KUHN, NICOLE | 3093 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KURT OCONNOR | 7904 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| KYLE J HUBER | 4115 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAI, YING RU | 2330 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAIRED, CHRISTOPHER | 2645 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAMBERT GAFFNEY, LAURIE | 7850 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAN CHA | 7977 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LANCER, DAVID | 3294 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LANDIS, CAROLYN A | 3499 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LARRY D WERNLE ROTH IRA | 5281 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LARRY G ASMUSSEN | 4142 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LARRY SEVEK | 4278 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LASETER, DANIEL | 7952 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LASETER, DANIEL | 7458 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAU, BRIAN E | 2204 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAUER ROBERT | 3415 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAURA SHELDON | 8061 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAURIE S SLOAN | 4643 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAURITZEN, DAWN | 10183 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAWRENCE B SCHWARTZ & ANNE MARIE A SCHWARTZ | 4305 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAWRENCE E & JAN M ROTHSTEIN | 3771 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAWRENCE GABOR | 3775 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LAWRENCE H FULTON | 4751 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LE, AMY | 3500 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEAH SHAPIRO ISRAEL SHAPIRO | 4860 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEE L MOIR | 9668 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEE R WITHERS C O LEE R HANSHAW | 4220 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEE, CYNTHIA A | 3629 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEE, MICHELE M | 3482 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEHMAN, JESSE C | 7424 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEMONE, ROBERT | 9798 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEON C ADDISON & IDABELL L ADDISON | 5370 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LEROY ERVIN DEKETT AND DULCIE JEAN DEKETT | 4480 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LESHER, KRISTIAN B | 4945 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LI, DIAN | 3501 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LIE JU HWANG | 3972 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LIEM DU & CAROLINE DU | 6145 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LIKENS, KAREN | 8263 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LILIAN & STEVE HONG | 6378 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LILLIAN S SUTTON | 7464 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LILLIAN S SUTTON CUST MARCUS KYLE SMITH | 7555 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LIM, CHONG PIN | 3493 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LIN, BIAOYANG | 2877 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LINDA BELEW | 4350 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LINDA C GURR & WILLIAM W GURR | 7673 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LINDA NGUYEN | 3884 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LINDA S STOREY | 4195 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LINDA V ISENHOUR | 4287 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LINDA WEILER SEP | 9431 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LINGYU LI | 8410 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LISA D COOK | 5778 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LISA J BALDYGA | 4577 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LISA KAO CUST MORRIS YEH UNIF TRF MIN ACT CA | 1975 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LISA LORRAINE GROSSI | 3779 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LISK, JOSHUA E | 9578 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LLOYD HENNIGER & DONNA HENNIGER | 5297 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LONGSWORTH, ELKE | 2705 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LORENE A ZESIGER AND KYLE R ZESIGER JT TEN | 9358 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LORI HALL DOTTEN | 4906 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LORIE CARMONA | 9859 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LOUGHLIN, LARRY F | 7112 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LOUIS A LUCHAK & DOLORES I LUCHAK JT TEN | 4632 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LOUIS OREFICE | 6110 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LOURENA PRUETT COLE IRREV TRUST | 7004 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LOWRY JR, HARRY AND MABEL | 2804 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LU, MIHO | 3582 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUBA HUBCHAK | 7741 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUBARY JAMES | 9602 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUBARY JAMES | 9596 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUBARY, JAMES | 9055 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUBARY, JAMES | 9053 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUBARY, JAMES | 9057 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUCAS PALM | 4530 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LUCK, RAY EGAN | 2603 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LYNCH, MICHAEL J | 9035 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LYNCH, MICHAEL J | 8272 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LYNN RAU | 6493 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| LYNN THERESE SPINDLER EBENSPERGER | 7525 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MA, LI | 3513 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MACERI, ARIEL | 3069 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MADANI, BADRAN | 2978 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAEZEL BATES | 5533 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAGNUSSON, ROBERT AND VIRGINIA FOLEY | 3457 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAHBUBUR R SYED | 8471 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAHBUBUR RAHMAN SYED | 8473 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAHBUBUR RAHMAN SYED & SHARIFUN NESSA SYED JT TEN | 8470 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAHESH ASSOMULL | 3432 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAHESH SONAWANE | 8375 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MANMOHAN DHANOTA & AARTI DHANOTA | 4456 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MANUEL PINEDA | 4321 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAO, HENG | 3613 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAOYA HU | 7428 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARC D ZISSELMAN CUSTODIAN FOR LEXIS ZISSELMAN | 3549 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARCANELLO, DIANE | 10199 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARCIA A ROBINSON & JANE V CAVANAUGH JT TEN | 3159 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARGARET AND LEE PHANEUF | 4059 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARIE E RAULERSON & JOANNE TALLEY GARNER | 4842 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARILYN HERCAMP | 3897 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARINA RAHMAN | 8401 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARINA SHTERENBERG | 2838 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARIO PAM GERTNER SABINA A GELBER FISHLER SARA GERTNER SZEINBERG | 6435 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARIO RAMIREZ | 6682 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARK A MOYERS | 3766 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARK D JOHNSON | 3782 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARK GALLAGHER | 5874 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARK J SHTERENBERG | 2834 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARK T STREGE | 2868 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARKLEY, RICHARD A | 6184 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARKLEY, RICHARD A | 6391 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARLOWE D HUBER | 6878 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARSHALL, ANNIE C | 7948 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARTHA SEBEK IRA NATL FIN SERVICES CUSTODIAN | 3902 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARTIN AND JOAN TAITZ FAMILY TRUST | 4429 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARTIN JOSEPH MCKENNA | 7282 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARTIN, WILLIAM RICHARD | 6564 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARTONE, VICKIE S | 2971 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY BRIERLY | 4259 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY COWELL | 8800 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY J MYERS | 7479 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY JANE SHERWOOD | 5889 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY JOLLY | 4055 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY KIMBERLY NOEL | 3620 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARY LEE W JOHNSON | 8980 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MARYAM ASGARKHANI | 5652 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MASHBURN JT TEN, JACK M & CATHRYN P | 1640 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MASHBURN, JACK M & CATHRYN P | 2351 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MASHBURN, KENNETH | 4657 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MASI, GREGORY P | 6599 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MASSOUD TAHAMTANI | 9490 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MATEJKA, BRIAN G | 3008 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MATTHEW J DAVEY & HONG HUANG | 2594 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MATTHEW NAKAO | 7276 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MATTHEW ROBERT ULM | 5271 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MATTHEW SONG | 3643 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MATTILA, DEREK A | 7338 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAYNARD JEFFREY | 8083 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAYNARD JEFFREY | 8076 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MAYNARD, JEFFREY | 8082 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MAYNARD, JEFFREY | 8080 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MC KINNEY, FRED L | 6606 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MCCAULEY, MARK R AND HIROKO | 3239 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MCDOWELL, CRAIG A | 2948 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MCMILLAN, LOIS L | 2342 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MCNAIR, JAMES M | 9784 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MCNEAL, SUSAN LEIGH | 3242 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MEDALIE, SARA | 7707 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MEISTER, ADAM G | 2693 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MELANIE SIEVERS CUST FOR SPENSER SIEVERS | 9974 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MERCADO, STEVE | 5067 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MERISIER, FENEL | 2329 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MESTAS II, PHILLIP O | 9136 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MESTAS II, PHILLIP O | 9137 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| METCALF JR, PELAR D | 2327 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL A JENCI | 3949 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL A JENCI | 5818 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL B DAUNAIS | 4326 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL BYNUM | 5986 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL G PASSANITI | 4886 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL J ARNONE | 3866 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL J BROOKS | 4856 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL J GALLI | 4649 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL JOHNSON | 9089 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL L DANCE | 9752 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL MEISNER | 7497 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL N BROWN | 9682 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL P RING | 7186 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL PALADINO | 4677 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL RINGROSE | 2777 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL ROMANZKY | 3431 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL SCHMITT | 2774 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL SCOTT | 6331 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL TIMMS | 8951 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL URBANIAK | 4740 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHAEL ZIMMERMANN | 8052 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MICHELE LYNN SHEAR IRA FCC AS CUSTODIAN | 8454 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MILLER, LAWRENCE J AND PATRICIA A MILLER | 9808 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MILLER, RANDALL W | 5726 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MILOVAN KISICH TR MILOVAN KISICH TTEE UA DTD 4 13 2006 | 7199 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MIN YEN WU | 4206 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MIN YEN WU & SU YU WU | 4211 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MINNIS, DEBORAH A | 3022 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MINOO AZARPAY DORRANI | 3956 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MIRSHAH, HASSAN & NANCY E | 2393 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MIRSHAH, NANCY E | 2348 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Sixteenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MITCHELL RUBIN | 8633 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MOHAMED ABOUHASIRA | 5571 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MOHAMMAD AZMAL HOSSEIN | 6746 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MOHAMMED ASAD | 6093 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MOORE, PAMELA A | 3244 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MORGAN ADCOCK | 5294 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MORGAN, LEKETA S | 3547 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MORGAN, MARTHA A | 2605 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MORNSON, JON G | 2976 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MORRIS F LEAKE | 3650 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MORT A ROTHSTEIN FAMILY TRUST | 4304 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MOULTRIE, LEON | 9397 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MOXLEY, DONALD L | 7860 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MR ANDREW HUBENY JR | 7640 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MR DURWOOD R LEGACY MS SANDRA T LEGACY | 10077 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MRS MARION CESARE | 3904 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MRUNAL GANDHI | 10105 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MUHAMMAD S AKHTAR | 4260 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MULLINS, FREDA G | 9801 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MURIEL M COFFEY | 6871 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MURIEL TO YANG | 8129 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MURRAY JR, RAYMOND L & RUTH E | 2586 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MURRRAY, PATTY ANN LEE | 3367 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MYERS, ARTHUR V | 2462 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| MYRTLE V DAYTON | 5599 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NACE, JESHUA OLIVER | 5274 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NADINE BLEVIT | 5389 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NAEM D MUSSULMAN | 8822 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NANCY A BELL | 2762 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NANCY JOHNSON AND HOPEWELL BUDD III | 2607 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NANCY K BRYAN | 8728 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NANCY M EATMON | 6777 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NATHANIEL GOULD | 3831 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NAYAK, DAVID A | 2914 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NELLGENE S WALLACE | 4452 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NELSON, ERIK C | 3295 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NELSON, JIMMY C | 2977 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NELTE, FRANK WOLFRAM | 3128 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NESTERAK, RICHARD | 3830 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NFS FMTC IRA FBO DAVID E LINN | 4091 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)    Document    Page 26 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9697<br>Date Filed:   01/30/2009<br>Docketed Total:   $663.00<br>Filing Creditor Name and Address:<br>  HAINES, MARISA<br>  314 PRAIRIE CREEK TRL<br>  MURPHY, TX 75094 | Claim Holder Name and Address<br><br>  HAINES, MARISA<br>  314 PRAIRIE CREEK TRL<br>  MURPHY, TX 75094 | Docketed Total: | | $663.00 | Modified Total: | $663.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u><br>$663.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>663.00 |
| Claim: 5905<br>Date Filed:   01/26/2009<br>Docketed Total:   $10,000.00<br>Filing Creditor Name and Address:<br>  HAISLIP, ELMER<br>  20 BURGUNDY RD<br>  AIKEN, SC 29801 | Claim Holder Name and Address<br><br>  HAISLIP, ELMER<br>  20 BURGUNDY RD<br>  AIKEN, SC 29801 | Docketed Total: | | $10,000.00 | Modified Total: | $10,000.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$10,000.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>10,000.00 |
| Claim: 8862<br>Date Filed:   01/30/2009<br>Docketed Total:   $1,691.96<br>Filing Creditor Name and Address:<br>  HAL J FORSYTH CUST FOR DAVID<br>  CHARLES FORSYTH UTMA<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL<br>  60010-9619 | Claim Holder Name and Address<br><br>  HAL J FORSYTH CUST FOR DAVID<br>  CHARLES FORSYTH UTMA<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010-9619 | Docketed Total: | | $1,691.96 | Modified Total: | $1,691.96 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,691.96 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,691.96 |
| Claim: 8866<br>Date Filed:   01/30/2009<br>Docketed Total:   $1,691.96<br>Filing Creditor Name and Address:<br>  HAL J FORSYTH CUST FOR JOHN<br>  JAMES FORSYTH<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>  HAL J FORSYTH CUST FOR JOHN<br>  JAMES FORSYTH<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | Docketed Total: | | $1,691.96 | Modified Total: | $1,691.96 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,691.96 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,691.96 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)                                                    Document    Page 27 of 150                    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8864<br>Date Filed:    01/30/2009<br>Docketed Total:    $1,691.96<br>Filing Creditor Name and Address:<br>HAL J FORSYTH CUST FOR<br>KATHERINE MARIE FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>HAL J FORSYTH CUST FOR<br>KATHERINE MARIE FORSYTH<br>36 BRAEBURN LN<br>BARRINGTON HILLS, IL 60010          Docketed Total:          **$1,691.96** | Modified Total:          **$1,691.96** |
| | **Case Number**   Secured   **Priority**   **Unsecured**<br>08-35653                                                    $1,691.96 | **Case Number**                          **Interest**<br>08-35653                                          1,691.96 |
| Claim: 2993<br>Date Filed:    01/08/2009<br>Docketed Total:    $483.00<br>Filing Creditor Name and Address:<br>HALLER, ADAM J<br>1110 W DURWOOD CRES<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>HALLER, ADAM J<br>1110 W DURWOOD CRES<br>RICHMOND, VA 23229          Docketed Total:          **$483.00** | Modified Total:          **$483.00** |
| | **Case Number**   Secured   **Priority**   **Unsecured**<br>08-35653                                                    $483.00 | **Case Number**                          **Interest**<br>08-35653                                          483.00 |
| Claim: 9593<br>Date Filed:    01/30/2009<br>Docketed Total:    $15,000.00<br>Filing Creditor Name and Address:<br>HAMILTON, TRACY C<br>57 RODEO DR<br>MANVEL, TX 77578 | Claim Holder Name and Address<br><br>HAMILTON, TRACY C<br>57 RODEO DR<br>MANVEL, TX 77578          Docketed Total:          **$15,000.00** | Modified Total:          **$15,000.00** |
| | **Case Number**   Secured   **Priority**   **Unsecured**<br>08-35653                                                    $15,000.00 | **Case Number**                          **Interest**<br>08-35653                                          15,000.00 |
| Claim: 2165<br>Date Filed:    01/02/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>HAMWAY, JANE H<br>157 YORKTOWN DR<br>WEBSTER, NY 14580 | Claim Holder Name and Address<br><br>HAMWAY, JANE H<br>157 YORKTOWN DR<br>WEBSTER, NY 14580          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| | **Case Number**   Secured   **Priority**   **Unsecured**<br>08-35653                                                    UNL | **Case Number**                          **Interest**<br>08-35653                                          0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)    Document    Page 28 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5638<br>Date Filed:   01/26/2009<br>Docketed Total:    $11,153.88<br>Filing Creditor Name and Address:<br>  HANLEY, KORNTIP T<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>  HANLEY, KORNTIP T<br>  13176 WALTONS TAVERN RD<br>  MONTPELIER, VA 23192 | | Docketed Total: | $11,153.88 | Modified Total: | $11,153.88 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$11,153.88 | Case Number<br>08-35653 | Interest<br>11,153.88 |
| Claim: 1985<br>Date Filed:   12/29/2008<br>Docketed Total:    $1,318.50<br>Filing Creditor Name and Address:<br>  HANNEMANN, BEYANAAD<br>  120 LA RIVIERE RD<br>  COCOA BEACH, FL 32931 | Claim Holder Name and Address<br><br>  HANNEMANN, BEYANAAD<br>  120 LA RIVIERE RD<br>  COCOA BEACH, FL 32931 | | Docketed Total: | $1,318.50 | Modified Total: | $1,318.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,318.50 | Case Number<br>08-35653 | Interest<br>1,318.50 |
| Claim: 4240<br>Date Filed:   01/20/2009<br>Docketed Total:    $495.00<br>Filing Creditor Name and Address:<br>  HANQIAO FENG<br>  6321 MORNING TIME LN<br>  COLUMBIA, MD 21044 | Claim Holder Name and Address<br><br>  FENG, HANQIAO<br>  6321 MORNING TIME LN<br>  COLUMBIA, MD 21044 | | Docketed Total: | $495.00 | Modified Total: | $495.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$495.00 | Case Number<br>08-35653 | Interest<br>495.00 |
| Claim: 3412<br>Date Filed:   01/09/2009<br>Docketed Total:    $7,786.87<br>Filing Creditor Name and Address:<br>  HANS PETER ROGENMOSER<br>  2140 HUMMINGBIRD LN<br>  SUMMERVILLE, SC 29483 | Claim Holder Name and Address<br><br>  HANS PETER ROGENMOSER<br>  2140 HUMMINGBIRD LN<br>  SUMMERVILLE, SC 29483 | | Docketed Total: | $7,786.87 | Modified Total: | $7,786.87 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,786.87 | Case Number<br>08-35653 | Interest<br>7,786.87 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document    Page 29 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7217**
Date Filed:   01/28/2009
Docketed Total:   $1,000.00
Filing Creditor Name and Address:
HARMON, BILLY R
PO BOX 395
DAINGERFIELD, TX 75638

Claim Holder Name and Address

HARMON, BILLY R      Docketed Total:   **$1,000.00**
PO BOX 395
DAINGERFIELD, TX 75638

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,000.00 |

Modified Total:   **$1,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,000.00 |

---

**Claim: 9090**
Date Filed:   01/30/2009
Docketed Total:   $750.00
Filing Creditor Name and Address:
HAROLETTA MARTIN
922 ARDSLEY PL
NORCROSS, GA 412-606-0127

Claim Holder Name and Address

HAROLETTA MARTIN      Docketed Total:   **$750.00**
922 ARDSLEY PL
NORCROSS, GA 412-606-0127

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $750.00 |

Modified Total:   **$750.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 750.00 |

---

**Claim: 10191**
Date Filed:   01/30/2009
Docketed Total:   $960.00
Filing Creditor Name and Address:
HARPER, JANET
3506 LIBERTY SQUARE TRAIL
FRESNO, TX 77545

Claim Holder Name and Address

HARPER, JANET      Docketed Total:   **$960.00**
3506 LIBERTY SQUARE TRAIL
FRESNO, TX 77545

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $960.00 | | |

Modified Total:   **$960.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 960.00 |

---

**Claim: 3308**
Date Filed:   01/12/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
HARRISON, MICHAEL J
PO BOX 2362
APTOS, CA 95001

Claim Holder Name and Address

HARRISON, MICHAEL J      Docketed Total:   **UNL**
PO BOX 2362
APTOS, CA 95001

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:   **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 30 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4451<br>Date Filed:    01/21/2009<br>Docketed Total:    $9,255.95<br>Filing Creditor Name and Address:<br>    HARRY B MCCARRAHER III<br>    36815 QUEEN BEE LN<br>    GRAND ISLAND, FL 32735 | Claim Holder Name and Address<br><br>    MCCARRAHER III, HARRY B<br>    36815 QUEEN BEE LN<br>    GRAND ISLAND, FL 32735 | Docketed Total: | | $9,255.95 | Modified Total: | $9,255.95 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,255.95 | 08-35653 | 9,255.95 |
| Claim: 4093<br>Date Filed:    01/16/2009<br>Docketed Total:    $4,190.30<br>Filing Creditor Name and Address:<br>    HARRY L MECHLING<br>    106 OAK PL<br>    HOUSTON, TX 77006-1635 | Claim Holder Name and Address<br><br>    MECHLING, HARRY L<br>    106 OAK PL<br>    HOUSTON, TX 77006-1635 | Docketed Total: | | $4,190.30 | Modified Total: | $4,190.30 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,190.30 | 08-35653 | 4,190.30 |
| Claim: 10198<br>Date Filed:    01/30/2009<br>Docketed Total:    $5,293.63<br>Filing Creditor Name and Address:<br>    HARTBAUER, LOUIS G<br>    277 HOLLY LN<br>    GRAND JUNCTION, CO 81503 | Claim Holder Name and Address<br><br>    HARTBAUER, LOUIS G<br>    277 HOLLY LN<br>    GRAND JUNCTION, CO 81503 | Docketed Total: | | $5,293.63 | Modified Total: | $5,293.63 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,293.63 | 08-35653 | 5,293.63 |
| Claim: 3349<br>Date Filed:    01/12/2009<br>Docketed Total:    $5,017.35<br>Filing Creditor Name and Address:<br>    HARTFIEL, RAY T<br>    14020 SWISS HILL<br>    HOUSTON, TX 77077 | Claim Holder Name and Address<br><br>    HARTFIEL, RAY T<br>    14020 SWISS HILL<br>    HOUSTON, TX 77077 | Docketed Total: | | $5,017.35 | Modified Total: | $5,017.35 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,017.35 | 08-35653 | 5,017.35 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 31 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2636<br>Date Filed:  01/05/2009<br>Docketed Total:    $34.99<br>Filing Creditor Name and Address:<br>  HARTLEY, JANICE<br>  691 WILLOUGHBY AVE<br>  BROOKLYN, NY 11206 | Claim Holder Name and Address<br><br>  HARTLEY, JANICE<br>  691 WILLOUGHBY AVE<br>  BROOKLYN, NY 11206 | |

Docketed Total: $34.99 — Modified Total: $34.99

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $34.99 |

| Case Number | Interest |
|---|---|
| 08-35653 | 34.99 |

| Claim: 8645<br>Date Filed:  01/29/2009<br>Docketed Total:    $28.50<br>Filing Creditor Name and Address:<br>  HARVEY AND RACHELLE<br>  MILLER TRUST<br>  13256 DELRAY BEACH DR<br>  DEL RAY BEACH, FL 33446 | Claim Holder Name and Address<br><br>  HARVEY AND RACHELLE MILLER<br>  TRUST<br>  13256 DELRAY BEACH DR<br>  DEL RAY BEACH, FL 33446 | |

Docketed Total: $28.50 — Modified Total: $28.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $28.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | 28.50 |

| Claim: 2939<br>Date Filed:  01/08/2009<br>Docketed Total:    $2,375.00<br>Filing Creditor Name and Address:<br>  HARVIE, PAMELA A<br>  12901 COVERLY RD<br>  AMELIA, VA 23002 | Claim Holder Name and Address<br><br>  HARVIE, PAMELA A<br>  12901 COVERLY RD<br>  AMELIA, VA 23002 | |

Docketed Total: $2,375.00 — Modified Total: $2,375.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,375.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 2,375.00 |

| Claim: 2962<br>Date Filed:  01/08/2009<br>Docketed Total:    $214.07<br>Filing Creditor Name and Address:<br>  HAVIN, MARY D<br>  1371 SINGLETON LN<br>  CHARLOTTESVILLE, VA 22903 | Claim Holder Name and Address<br><br>  HAVIN, MARY D<br>  1371 SINGLETON LN<br>  CHARLOTTESVILLE, VA 22903 | |

Docketed Total: $214.07 — Modified Total: $214.07

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35660 | | | $214.07 |

| Case Number | Interest |
|---|---|
| 08-35660 | 214.07 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8526<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>HEFFELFINGER, JASON L<br>5204 AVERY GREEN DR<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>HEFFELFINGER, JASON L<br>5204 AVERY GREEN DR<br>GLEN ALLEN, VA 23059    Docketed Total:    **UNL** | Modified Total:    **$0.00** |

Case Number: 08-35653 — Secured | Priority | Unsecured UNL
Case Number: 08-35653 — Interest 0.00

| Claim: 7842<br>Date Filed: 01/29/2009<br>Docketed Total: $6,000.00<br>Filing Creditor Name and Address:<br>HELEN B MORRIS<br>844 MIAMI PL<br>BIRMINGHAM, AL 35214 | Claim Holder Name and Address<br><br>MORRIS, HELEN B<br>844 MIAMI PL<br>BIRMINGHAM, AL 35214    Docketed Total:    **$6,000.00** | Modified Total:    **$6,000.00** |

Case Number: 08-35653 — Secured | Priority | Unsecured $6,000.00
Case Number: 08-35653 — Interest 6,000.00

| Claim: 6670<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>HENDERSON, AARON L<br>7998 WALKING STICK LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>HENDERSON, AARON L<br>7998 WALKING STICK LANE<br>MECHANICSVILLE, VA 23111    Docketed Total:    **UNL** | Modified Total:    **$0.00** |

Case Number: 08-35653 — Secured | Priority | Unsecured UNL
Case Number: 08-35653 — Interest 0.00

| Claim: 6751<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>HENDERSON, AARON L<br>7998 WALKING STICK LANE<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>HENDERSON, AARON L<br>7998 WALKING STICK LANE<br>MECHANICSVILLE, VA 23111    Docketed Total:    **UNL** | Modified Total:    **$0.00** |

Case Number: 08-35653 — Secured | Priority | Unsecured UNL
Case Number: 08-35653 — Interest 0.00

\*  "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 33 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9357<br>Date Filed:   01/30/2009<br>Docketed Total:    $179.82<br>Filing Creditor Name and Address:<br>   HENNY COLLINS<br>   9832 FAN PALM WAY<br>   TAMPA, FL 33610 | Claim Holder Name and Address<br><br>   HENNY COLLINS<br>   9832 FAN PALM WAY<br>   TAMPA, FL 33610 | | Docketed Total: | $179.82 | Modified Total: | $179.82 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$179.82 | Case Number<br>08-35653 | Interest<br>179.82 |
| Claim: 7411<br>Date Filed:   01/29/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   HENRY, LOIS M<br>   4107 WELBY DR<br>   MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>   HENRY, LOIS M<br>   4107 WELBY DR<br>   MIDLOTHIAN, VA 23113 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 2340<br>Date Filed:   01/02/2009<br>Docketed Total:    $3,273.95<br>Filing Creditor Name and Address:<br>   HEO, YOONHO<br>   14062 SANTA BARBARA ST<br>   LA MIRADA, CA 90638 | Claim Holder Name and Address<br><br>   HEO, YOONHO<br>   14062 SANTA BARBARA ST<br>   LA MIRADA, CA 90638 | | Docketed Total: | $3,273.95 | Modified Total: | $3,273.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,273.95 | Case Number<br>08-35653 | Interest<br>3,273.95 |
| Claim: 4705<br>Date Filed:   01/23/2009<br>Docketed Total:    $4,710.00<br>Filing Creditor Name and Address:<br>   HERMAN & MARION GALLATI<br>   2086 FIR ST<br>   WANTACH, NY 11993 | Claim Holder Name and Address<br><br>   GALLATI, HERMAN & MARION<br>   2086 FIR ST<br>   WANTACH, NY 11993 | | Docketed Total: | $4,710.00 | Modified Total: | $4,710.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,710.00 | Case Number<br>08-35653 | Interest<br>4,710.00 |

*       "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4519**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4519 | Claim Holder Name and Address | | | | | |
| Date Filed:   01/20/2009 | | | | | | |
| Docketed Total:   $78.00 | PERKINS, HERSHEL | | Docketed Total: | $78.00 | Modified Total: | $78.00 |
| Filing Creditor Name and Address: | PO BOX 432 | | | | | |
| HERSHEL R PERKINS | LEAKEY, TN 78873 | | | | | |
| PO BOX 432 | | | | | | |
| LEAKEY, TN 78873 | | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $78.00 | 08-35653 | 78.00 |
| Claim: 7777 | Claim Holder Name and Address | | | | | |
| Date Filed:   01/29/2009 | | | | | | |
| Docketed Total:   $67.45 | HEYWARD, MONIFA A | | Docketed Total: | $67.45 | Modified Total: | $67.45 |
| Filing Creditor Name and Address: | 335 E 112TH ST APT 3A | | | | | |
| HEYWARD, MONIFA A | NEW YORK, NY 10029 | | | | | |
| 335 E 112TH ST APT 3A | | | | | | |
| NEW YORK, NY 10029 | | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $67.45 | 08-35653 | 67.45 |
| Claim: 9383 | Claim Holder Name and Address | | | | | |
| Date Filed:   01/30/2009 | | | | | | |
| Docketed Total:   $2,168.51 | HIBBARD, DOUGLAS N | | Docketed Total: | $2,168.51 | Modified Total: | $2,168.51 |
| Filing Creditor Name and Address: | 30326 BENECIA AVE | | | | | |
| HIBBARD, DOUGLAS N | LAGUNA NIGEL, CA 92677 | | | | | |
| 30326 BENECIA AVE | | | | | | |
| LAGUNA NIGEL, CA 92677 | | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,168.51 | 08-35653 | 2,168.51 |
| Claim: 3683 | Claim Holder Name and Address | | | | | |
| Date Filed:   01/13/2009 | | | | | | |
| Docketed Total:   $396.50 | HICKS, G GREGORY & R SUE | | Docketed Total: | $396.50 | Modified Total: | $396.50 |
| Filing Creditor Name and Address: | 705 MACON PL | | | | | |
| HICKS, G GREGORY & R SUE | RALEIGH, NC 27609 | | | | | |
| 705 MACON PL | | | | | | |
| RALEIGH, NC 27609 | | | | | | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $396.50 | | 08-35653 | 396.50 |

*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3104<br>Date Filed: 01/05/2009<br>Docketed Total: $12,962.50<br>Filing Creditor Name and Address:<br>HILLIVEL LYONS FBO JOE DON<br>BILLS IRA<br>502 MAJESTY DRIVE<br>MURFREESBORO, TN 37129 | Claim Holder Name and Address<br><br>HILLIVEL LYONS FBO JOE DON<br>BILLS IRA<br>502 MAJESTY DRIVE<br>MURFREESBORO, TN 37129    Docketed Total:    $12,962.50<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $12,962.50 | Modified Total:    $12,962.50<br><br><br>Case Number / Interest<br>08-35653 / 12,962.50 |
| Claim: 2461<br>Date Filed: 01/05/2009<br>Docketed Total: $3,000.00<br>Filing Creditor Name and Address:<br>HITESHEW, TIMOTHY P<br>103 HOLLYCLIFF LN<br>CAVY, NC 27518 | Claim Holder Name and Address<br><br>HITESHEW, TIMOTHY P<br>103 HOLLYCLIFF LN<br>CAVY, NC 27518    Docketed Total:    $3,000.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / $3,000.00 / / | Modified Total:    $3,000.00<br><br><br>Case Number / Interest<br>08-35653 / 3,000.00 |
| Claim: 2154<br>Date Filed: 12/30/2008<br>Docketed Total: $2.40<br>Filing Creditor Name and Address:<br>HODGE, BENJAMIN K & KATE W<br>1015 GLOUSMAN RD<br>WINSTON SALEM, NC 27104-1275 | Claim Holder Name and Address<br><br>HODGE, BENJAMIN K & KATE W<br>1015 GLOUSMAN RD<br>WINSTON SALEM, NC 27104-1275    Docketed Total:    $2.40<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $2.40 | Modified Total:    $2.40<br><br><br>Case Number / Interest<br>08-35653 / 2.40 |
| Claim: 6625<br>Date Filed: 01/27/2009<br>Docketed Total: $47,954.00<br>Filing Creditor Name and Address:<br>HOLDERBACH, CURTIS S AND<br>JEAN M HOLDERBACH<br>2926 SE PECK RD<br>TOPEKA, KS 66605 | Claim Holder Name and Address<br><br>HOLDERBACH, CURTIS S AND JEAN<br>M HOLDERBACH<br>2926 SE PECK RD<br>TOPEKA, KS 66605    Docketed Total:    $47,954.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $47,954.00 | Modified Total:    $47,954.00<br><br><br>Case Number / Interest<br>08-35653 / 47,954.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 36 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2967<br>Date Filed:  01/08/2009<br>Docketed Total:  $900.00<br>Filing Creditor Name and Address:<br> HOLLAND, BRIAN<br> 514 N MIDVALE BLVD<br> MADISON, WI 53705 | Claim Holder Name and Address<br><br> HOLLAND, BRIAN          Docketed Total:  **$900.00**<br> 514 N MIDVALE BLVD<br> MADISON, WI 53705<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                 $900.00 | Modified Total:  **$900.00**<br><br><br>Case Number                            Interest<br>08-35653                                900.00 |
| Claim: 9766<br>Date Filed:  01/30/2009<br>Docketed Total:  $462.00<br>Filing Creditor Name and Address:<br> HOLLIDAY, WILLIAM C<br> 1397 LAKEVIEW DR<br> MANNING, SC 29102 | Claim Holder Name and Address<br><br> HOLLIDAY, WILLIAM C      Docketed Total:  **$462.00**<br> 1397 LAKEVIEW DR<br> MANNING, SC 29102<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653      $462.00 | Modified Total:  **$462.00**<br><br><br>Case Number                            Interest<br>08-35653                                462.00 |
| Claim: 3210<br>Date Filed:  01/12/2009<br>Docketed Total:  $446.48<br>Filing Creditor Name and Address:<br> HOLLY WHITMORE CUST FOR<br> DARRICK WHITMORE<br> PO BOX 777<br> AMAGANSETT, NY 11930-0777 | Claim Holder Name and Address<br><br> HOLLY WHITMORE CUST FOR    Docketed Total:  **$446.48**<br> DARRICK WHITMORE<br> PO BOX 777<br> AMAGANSETT, NY 11930-0777<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                 $446.48 | Modified Total:  **$446.48**<br><br><br>Case Number                            Interest<br>08-35653                                446.48 |
| Claim: 3179<br>Date Filed:  01/12/2009<br>Docketed Total:  $570.80<br>Filing Creditor Name and Address:<br> HOLLY WHITMORE CUST FOR<br> JOHN THOMAS WHITMORE<br> PO BOX 777<br> AMAGANSETT, NY 11930-0777 | Claim Holder Name and Address<br><br> HOLLY WHITMORE CUST FOR JOHN   Docketed Total:  **$570.80**<br> THOMAS WHITMORE<br> PO BOX 777<br> AMAGANSETT, NY 11930-0777<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                                 $570.80 | Modified Total:  **$570.80**<br><br><br>Case Number                            Interest<br>08-35653                                570.80 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main Document    Page 37 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6618**
Date Filed: 01/27/2009
Docketed Total: $2,256.35
Filing Creditor Name and Address:
  HOLMGREN, ALICIA
  460 PROSPECT AVE
  LITTLE SILVER, NJ 07739

Claim Holder Name and Address
  HOLMGREN, ALICIA
  460 PROSPECT AVE
  LITTLE SILVER, NJ 07739                    Docketed Total:    $2,256.35

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,256.35 |

Modified Total:    $2,256.35

| Case Number | Interest |
|---|---|
| 08-35653 | 2,256.35 |

---

**Claim: 3230**
Date Filed: 01/09/2009
Docketed Total: $400.00
Filing Creditor Name and Address:
  HOLZSCHUH, RONALD
  11812 LARK SONG LP
  RIVERVIEW, FL 33569

Claim Holder Name and Address
  HOLZSCHUH, RONALD
  11812 LARK SONG LP
  RIVERVIEW, FL 33569                    Docketed Total:    $400.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $400.00 |

Modified Total:    $400.00

| Case Number | Interest |
|---|---|
| 08-35653 | 400.00 |

---

**Claim: 2483**
Date Filed: 01/05/2009
Docketed Total: $4,300.00
Filing Creditor Name and Address:
  HONG, AN V
  2311 FERN ST NO 5
  HONOLULU, HI 96826

Claim Holder Name and Address
  HONG, AN V
  2311 FERN ST NO 5
  HONOLULU, HI 96826                    Docketed Total:    $4,300.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,300.00 |

Modified Total:    $4,300.00

| Case Number | Interest |
|---|---|
| 08-35653 | 4,300.00 |

---

**Claim: 2915**
Date Filed: 01/08/2009
Docketed Total: $4,377.99
Filing Creditor Name and Address:
  HOOK, RUSSELL G
  8474 S GRIFFIN AVE
  OAK CREEK, WI 53154-3208

Claim Holder Name and Address
  HOOK, RUSSELL G
  8474 S GRIFFIN AVE
  OAK CREEK, WI 53154-3208                    Docketed Total:    $4,377.99

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,377.99 |

Modified Total:    $4,377.99

| Case Number | Interest |
|---|---|
| 08-35653 | 4,377.99 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 38 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4037<br>Date Filed:   01/19/2009<br>Docketed Total:     $3,531.67<br>Filing Creditor Name and Address:<br>  HORACE L AND NORMA D<br>  DYCHES<br>  5533 HILL RD<br>  POWDER SPRINGS, GA 30127 | Claim Holder Name and Address<br>  DYCHES, HORACE L AND NORMA D<br>  5533 HILL RD<br>  POWDER SPRINGS, GA 30127 | Docketed Total: | | $3,531.67 | Modified Total: | $3,531.67 |
| | Case Number<br>08-35653 | Secured<br>$3,531.67 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>3,531.67 |
| Claim: 2628<br>Date Filed:   01/08/2009<br>Docketed Total:     $40,062.00<br>Filing Creditor Name and Address:<br>  HORSCHEL, TONY H & SUZANNE<br>  M<br>  2082 LEWIS RD<br>  SOUTH WALES, NY 14139-9796 | Claim Holder Name and Address<br>  HORSCHEL, TONY H & SUZANNE M<br>  2082 LEWIS RD<br>  SOUTH WALES, NY 14139-9796 | Docketed Total: | | $40,062.00 | Modified Total: | $40,062.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40,062.00 | Case Number<br>08-35653 | Interest<br>40,062.00 |
| Claim: 3245<br>Date Filed:   01/09/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  HOTCHKISS, RICHARD M<br>  PO BOX 218<br>  SULLIVAN, NH 03445 | Claim Holder Name and Address<br>  HOTCHKISS, RICHARD M<br>  PO BOX 218<br>  SULLIVAN, NH 03445 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 3309<br>Date Filed:   01/12/2009<br>Docketed Total:     $10,045.91<br>Filing Creditor Name and Address:<br>  HOUCK, ROBERT W<br>  PO BOX 666<br>  CANDOR, NY 13743-0666 | Claim Holder Name and Address<br>  HOUCK, ROBERT W<br>  PO BOX 666<br>  CANDOR, NY 13743-0666 | Docketed Total: | | $10,045.91 | Modified Total: | $10,045.91 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,045.91 | Case Number<br>08-35653 | Interest<br>10,045.91 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 39 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8176**
Date Filed:    01/29/2009
Docketed Total:    $8,570.92
Filing Creditor Name and Address:
   HOWARD C BAILEY
   PO BOX 3
   PINEVILLE, PA 18946

Claim Holder Name and Address

   BAILEY, HOWARD C
   PO BOX 3
   PINEVILLE, PA 18946

Docketed Total:    $8,570.92

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $8,570.92 |

Modified Total:    $8,570.92

| Case Number | Interest |
|---|---|
| 08-35653 | 8,570.92 |

---

**Claim: 6357**
Date Filed:    01/27/2009
Docketed Total:    $1,023.95
Filing Creditor Name and Address:
   HUA SHENG
   432 N SUMMIT AVE APT 203
   GAITHERSBURG, MD 20877

Claim Holder Name and Address

   SHENG, HUA
   432 N SUMMIT AVE APT 203
   GAITHERSBURG, MD 20877

Docketed Total:    $1,023.95

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,023.95 |

Modified Total:    $1,023.95

| Case Number | Interest |
|---|---|
| 08-35653 | 1,023.95 |

---

**Claim: 2959**
Date Filed:    01/05/2009
Docketed Total:    $203.75
Filing Creditor Name and Address:
   HUGHES, ERIN ELIZABETH
   164 MULOD ST
   NORWOOD, MA 02062

Claim Holder Name and Address

   HUGHES, ERIN ELIZABETH
   164 MULOD ST
   NORWOOD, MA 02062

Docketed Total:    $203.75

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $203.75 |

Modified Total:    $203.75

| Case Number | Interest |
|---|---|
| 08-35653 | 203.75 |

---

**Claim: 3222**
Date Filed:    01/09/2009
Docketed Total:    $110.00
Filing Creditor Name and Address:
   HUGHES, LOU
   PO BOX 521
   LITTLE ROCK, AR 72203

Claim Holder Name and Address

   HUGHES, LOU
   PO BOX 521
   LITTLE ROCK, AR 72203

Docketed Total:    $110.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $110.00 |

Modified Total:    $110.00

| Case Number | Interest |
|---|---|
| 08-35653 | 110.00 |

---

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 2697
Date Filed:   01/06/2009
Docketed Total:      $62.50
Filing Creditor Name and Address:
   HURLEY, ROBERT A
   1329 A S MT VERNON AVE
   WILLIAMSBURG, VA 23185

Claim Holder Name and Address
   HURLEY, ROBERT A                    Docketed Total:        $62.50
   1329 A S MT VERNON AVE
   WILLIAMSBURG, VA 23185

Modified Total:        $62.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $62.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | 62.50 |

Claim: 4128
Date Filed:   01/20/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
   HYMA MEYERS 1995 CHARITABLE
   LEAD TRUST
   1606 STONEYCREEK DR
   RICHMOND, VA 23238

Claim Holder Name and Address
   HYMA MEYERS 1995 CHARITABLE          Docketed Total:          UNL
   LEAD TRUST
   1606 STONEYCREEK DR
   RICHMOND, VA 23238

Modified Total:        $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

Claim: 9320
Date Filed:   01/30/2009
Docketed Total:      $19,476.83
Filing Creditor Name and Address:
   IGOR NAZAROV
   3027 2B TRAPPERS COVE TRAIL
   LANSING, MI 48910

Claim Holder Name and Address
   IGOR NAZAROV                         Docketed Total:      $19,476.83
   3027 2B TRAPPERS COVE TRAIL
   LANSING, MI 48910

Modified Total:      $19,476.83

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $19,476.83 |

| Case Number | Interest |
|---|---|
| 08-35653 | 19,476.83 |

Claim: 5225
Date Filed:   01/26/2009
Docketed Total:      $4,569.95
Filing Creditor Name and Address:
   INDUSTRY SERVICES
   INTERNATIONAL LLC
   418 S ELM ST
   PONCA CITY, OK 74601

Claim Holder Name and Address
   INDUSTRY SERVICES                    Docketed Total:       $4,569.95
   INTERNATIONAL LLC
   418 S ELM ST
   PONCA CITY, OK 74601

Modified Total:       $4,569.95

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,569.95 |

| Case Number | Interest |
|---|---|
| 08-35653 | 4,569.95 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main Document    Page 41 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6774<br>Date Filed: 01/28/2009<br>Docketed Total: $28.50<br>Filing Creditor Name and Address:<br>INGRID A BOETZER<br>FBO INGRID BOETZER<br>ROLLOVER IRA<br>PO BOX 1248<br>EAU CLAIRE, WI 54702 | Claim Holder Name and Address<br><br>INGRID A BOETZER<br>FBO INGRID BOETZER<br>ROLLOVER IRA<br>PO BOX 1248<br>EAU CLAIRE, WI 54702 | | Docketed Total: | $28.50 | Modified Total: | $28.50 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$28.50 | _Case Number_<br>08-35653 | _Interest_<br>28.50 |
| Claim: 10197<br>Date Filed: 01/30/2009<br>Docketed Total: $1,858.74<br>Filing Creditor Name and Address:<br>IRA FBO LOUIS G HARTBAUER<br>277 HOLLY LN<br>GRAND JUNCTION, CO 81503 | Claim Holder Name and Address<br><br>IRA FBO LOUIS G HARTBAUER<br>277 HOLLY LN<br>GRAND JUNCTION, CO 81503 | | Docketed Total: | $1,858.74 | Modified Total: | $1,858.74 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,858.74 | _Case Number_<br>08-35653 | _Interest_<br>1,858.74 |
| Claim: 12736<br>Date Filed: 04/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>IRENE FINK<br>11 CLAREMONT LN<br>SUFFERN, NY 10901-7011 | Claim Holder Name and Address<br><br>IRENE FINK<br>11 CLAREMONT LN<br>SUFFERN, NY 10901-7011 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 4622<br>Date Filed: 01/16/2009<br>Docketed Total: $25.00<br>Filing Creditor Name and Address:<br>IRENE N PRESENT<br>811 HOLLY AVE<br>ST PAUL, MN 55104-7137 | Claim Holder Name and Address<br><br>PRESENT, IRENE N<br>811 HOLLY AVE<br>ST PAUL, MN 55104-7137 | | Docketed Total: | $25.00 | Modified Total: | $25.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$25.00 | _Case Number_<br>08-35653 | _Interest_<br>25.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 42 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9011 | | |
| Date Filed: 01/30/2009 | J KREDATUS CUST FOR MEGAN | Docketed Total: $768.48 | Modified Total: $768.48 |
| Docketed Total: $768.48 | JEAN KREDATUS UNJUTMA | | |
| Filing Creditor Name and Address: | 16 STAPLETON CT | | |
| J KREDATUS CUST FOR MEGAN | BRIDGEWATER, NJ 08807 | | |
| JEAN KREDATUS UNJUTMA | | | |
| 16 STAPLETON CT | | | |
| BRIDGEWATER, NJ 08807 | | | |

For claim 9011:

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | $768.48 | | | | 08-35653 | 768.48 |

---

**Claim: 2542**
Date Filed: 01/05/2009
Docketed Total: $2,407.00
Filing Creditor Name and Address:
  J&J INVESTMENTS
  19 BALLASTONE CT
  SAVANNAH, GA 31410

Claim Holder Name and Address

J&J INVESTMENTS
19 BALLASTONE CT
SAVANNAH, GA 31410

Docketed Total: $2,407.00      Modified Total: $2,407.00

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $2,407.00 | | 08-35653 | 2,407.00 |

---

**Claim: 6473**
Date Filed: 01/23/2009
Docketed Total: $5,966.38
Filing Creditor Name and Address:
  JACK SEGAL
  5639 SHADY GLEN RD
  MEMPHIS, TN 38120-2025

Claim Holder Name and Address

SEGAL, JACK
5639 SHADY GLEN RD
MEMPHIS, TN 38120-2025

Docketed Total: $5,966.38      Modified Total: $5,966.38

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | $5,966.38 | | | | 08-35653 | 5,966.38 |

---

**Claim: 8044**
Date Filed: 01/23/2009
Docketed Total: $3,143.00
Filing Creditor Name and Address:
  JACK SEGAL
  5639 SHADY GLEN RD
  MEMPHIS, TN 38120-2025

Claim Holder Name and Address

SEGAL, JACK
5639 SHADY GLEN RD
MEMPHIS, TN 38120-2025

Docketed Total: $3,143.00      Modified Total: $3,143.00

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | $3,143.00 | | | | 08-35653 | 3,143.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                          Document    Page 43 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2627<br>Date Filed: 01/05/2009<br>Docketed Total: $600.00<br>Filing Creditor Name and Address:<br>JACKSON, BARBARA P<br>12200 LOXTON WAY<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>JACKSON, BARBARA P            Docketed Total:      $600.00<br>12200 LOXTON WAY<br>GLEN ALLEN, VA 23059<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $600.00 | Modified Total:      $600.00<br><br>Case Number                                Interest<br>08-35653                                     600.00 |
| Claim: 9229<br>Date Filed: 01/30/2009<br>Docketed Total: $26.00<br>Filing Creditor Name and Address:<br>JACOB, RUFINA SUET MAN<br>958 FLORENCE LN<br>MENLO PARK, CA 94025-4902 | Claim Holder Name and Address<br><br>JACOB, RUFINA SUET MAN        Docketed Total:      $26.00<br>958 FLORENCE LN<br>MENLO PARK, CA 94025-4902<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $26.00 | Modified Total:      $26.00<br><br>Case Number                                Interest<br>08-35653                                     26.00 |
| Claim: 9231<br>Date Filed: 01/30/2009<br>Docketed Total: $26.00<br>Filing Creditor Name and Address:<br>JACOB, RUFINA SUET MAN<br>958 FLORENCE LN<br>MENLO PARK, CA 94025-4902 | Claim Holder Name and Address<br><br>JACOB, RUFINA SUET MAN        Docketed Total:      $26.00<br>958 FLORENCE LN<br>MENLO PARK, CA 94025-4902<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $26.00 | Modified Total:      $26.00<br><br>Case Number                                Interest<br>08-35653                                     26.00 |
| Claim: 4716<br>Date Filed: 01/23/2009<br>Docketed Total: $26.00<br>Filing Creditor Name and Address:<br>JACQUELINE D PARRISH<br>2733 W OAKS CIR E<br>PEARLAND, TX 77584 | Claim Holder Name and Address<br><br>PARRISH, JACQUELINE D          Docketed Total:      $26.00<br>2733 W OAKS CIR E<br>PEARLAND, TX 77584<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                  $26.00 | Modified Total:      $26.00<br><br>Case Number                                Interest<br>08-35653                                     26.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                      Document       Page 44 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6903<br>Date Filed:  01/27/2009<br>Docketed Total:  $18,898.85<br>Filing Creditor Name and Address:<br>JACQUES K CHEUNG<br>10600 SW 135TH AVE<br>BEAVERTON, OR 97008 | Claim Holder Name and Address<br><br>JACQUES K CHEUNG          Docketed Total:          $18,898.85<br>10600 SW 135TH AVE<br>BEAVERTON, OR 97008 | Modified Total:          $18,898.85 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          $18,898.85 | Case Number                    Interest<br>08-35653                        18,898.85 |
| Claim: 8146<br>Date Filed:  01/29/2009<br>Docketed Total:  $2,200.00<br>Filing Creditor Name and Address:<br>JAGIELLA, WALTER J<br>101 JOHN MADDOX DR NW<br>ROME, GA 30165-1419 | Claim Holder Name and Address<br><br>JAGIELLA, WALTER J          Docketed Total:          $2,200.00<br>101 JOHN MADDOX DR NW<br>ROME, GA 30165-1419 | Modified Total:          $2,200.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          $2,200.00 | Case Number                    Interest<br>08-35653                        2,200.00 |
| Claim: 4132<br>Date Filed:  01/16/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>JAIME R CORPUZ<br>15801 SE 171ST PL<br>RENTON, WA 98058 | Claim Holder Name and Address<br><br>CORPUZ, JAIME R          Docketed Total:          UNL<br>15801 SE 171ST PL<br>RENTON, WA 98058 | Modified Total:          $0.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Case Number                    Interest<br>08-35653                        0.00 |
| Claim: 4510<br>Date Filed:  01/20/2009<br>Docketed Total:  $5,018.00<br>Filing Creditor Name and Address:<br>JAMAL & SEEMA KIBRIA<br>4 FINNEGAN LN<br>SUFFERN, NY 10901 | Claim Holder Name and Address<br><br>KIBRIA, JAMAL & SEEMA          Docketed Total:          $5,018.00<br>4 FINNEGAN LN<br>SUFFERN, NY 10901 | Modified Total:          $5,018.00 |
| | Case Number    Secured    Priority    Unsecured<br>08-35653                                          $5,018.00 | Case Number                    Interest<br>08-35653                        5,018.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document    Page 45 of 150

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4915<br>Date Filed:  01/21/2009<br>Docketed Total:    $4,332.00<br>Filing Creditor Name and Address:<br>  JAMES & THERESA WILLINGER<br>  1111 RAMMERS AVE<br>  LOUISVILLE, KY 40204 | Claim Holder Name and Address<br><br>  WILLINGER, JAMES & THERESA<br>  1111 RAMMERS AVE<br>  LOUISVILLE, KY 40204 | | Docketed Total: | **$4,332.00** | Modified Total: | **$4,332.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,332.00 | _Case Number_<br>08-35653 | _Interest_<br>4,332.00 |
| Claim: 7287<br>Date Filed:  01/28/2009<br>Docketed Total:    $51.50<br>Filing Creditor Name and Address:<br>  JAMES A ALFANO<br>  144 CREST DR<br>  BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br>  ALFANO, JAMES A<br>  144 CREST DR<br>  BELLEVILLE, NJ 07109 | | Docketed Total: | **$51.50** | Modified Total: | **$51.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$51.50 | _Case Number_<br>08-35653 | _Interest_<br>51.50 |
| Claim: 3071<br>Date Filed:  01/09/2009<br>Docketed Total:    $4,450.00<br>Filing Creditor Name and Address:<br>  JAMES A CAMERON AND MARIA<br>  TERESA CAMERON JT TEN<br>  5903 MACLAREN ST STE 2<br>  YAKIMA, WA 98908 | Claim Holder Name and Address<br><br>  JAMES A CAMERON AND MARIA<br>  TERESA CAMERON JT TEN<br>  5903 MACLAREN ST STE 2<br>  YAKIMA, WA 98908 | | Docketed Total: | **$4,450.00** | Modified Total: | **$4,450.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,450.00 | _Case Number_<br>08-35653 | _Interest_<br>4,450.00 |
| Claim: 8343<br>Date Filed:  01/29/2009<br>Docketed Total:    $3,700.00<br>Filing Creditor Name and Address:<br>  JAMES A IGEL<br>  100 3RD AVE S UNIT 2401<br>  MINNEAPOLIS, MN 55401 | Claim Holder Name and Address<br><br>  IGEL, JAMES A<br>  100 3RD AVE S UNIT 2401<br>  MINNEAPOLIS, MN 55401 | | Docketed Total: | **$3,700.00** | Modified Total: | **$3,700.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,700.00 | _Case Number_<br>08-35653 | _Interest_<br>3,700.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6396<br>Date Filed: 01/27/2009<br>Docketed Total: $910.00<br>Filing Creditor Name and Address:<br>JAMES E & FRANCES M ALBEE<br>3206 CALIENTE CT APT 5161<br>ARLINGTON, TX 76017 | Claim Holder Name and Address<br><br>JAMES E & FRANCES M ALBEE<br>3206 CALIENTE CT APT 5161<br>ARLINGTON, TX 76017 | Docketed Total: | | **$910.00** | Modified Total: | **$910.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $910.00 | 08-35653 | 910.00 |
| Claim: 9097<br>Date Filed: 01/30/2009<br>Docketed Total: $230.00<br>Filing Creditor Name and Address:<br>JAMES F TRILONE<br>114 S 17TH AVE<br>MANVILLE, NJ 08835 | Claim Holder Name and Address<br><br>JAMES F TRILONE<br>114 S 17TH AVE<br>MANVILLE, NJ 08835 | Docketed Total: | | **$230.00** | Modified Total: | **$230.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $230.00 | 08-35653 | 230.00 |
| Claim: 7793<br>Date Filed: 01/29/2009<br>Docketed Total: $2,562.93<br>Filing Creditor Name and Address:<br>JAMES F WRIGHT<br>2186 NE JAMIE DR<br>HILLSBORO, OR 97124 | Claim Holder Name and Address<br><br>JAMES F WRIGHT<br>2186 NE JAMIE DR<br>HILLSBORO, OR 97124 | Docketed Total: | | **$2,562.93** | Modified Total: | **$2,562.93** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,562.93 | 08-35653 | 2,562.93 |
| Claim: 4730<br>Date Filed: 01/23/2009<br>Docketed Total: $30,548.95<br>Filing Creditor Name and Address:<br>JAMES H SAN SALVADOR &<br>KATHLEEN SAN SALVADOR<br>5909 LINGERING BREEZE ST<br>LAS VEGAS, NV 89148 | Claim Holder Name and Address<br><br>SAN SALVADOR, JAMES H &<br>KATHLEEN<br>5909 LINGERING BREEZE ST<br>LAS VEGAS, NV 89148 | Docketed Total: | | **$30,548.95** | Modified Total: | **$30,548.95** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $30,548.95 | | | 08-35653 | 30,548.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 47 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4829<br>Date Filed:  01/21/2009<br>Docketed Total:   $8,721.39<br>Filing Creditor Name and Address:<br>JAMES H VON BERGEN &<br>JULIETTA C VON BERGEN JT TEN<br>8748 JOHANNESBURG DR<br>GERMANTOWN, TN 48139-6504 | Claim Holder Name and Address<br><br>JAMES H VON BERGEN & JULIETTA<br>C VON BERGEN JT TEN<br>8748 JOHANNESBURG DR<br>GERMANTOWN, TN 48139-6504    Docketed Total:  **$8,721.39** | Modified Total:  **$8,721.39** |

| | Case Number   Secured   Priority   Unsecured<br>08-35653     $8,721.39 | Case Number      Interest<br>08-35653     8,721.39 |

| Claim: 2803<br>Date Filed:  01/06/2009<br>Docketed Total:   $1,044.25<br>Filing Creditor Name and Address:<br>JAMES L SHOBER<br>26 SCHOOL LN<br>STEVENS, PA 17578 | Claim Holder Name and Address<br><br>JAMES L SHOBER<br>26 SCHOOL LN<br>STEVENS, PA 17578    Docketed Total:  **$1,044.25** | Modified Total:  **$1,044.25** |

| | Case Number   Secured   Priority   Unsecured<br>08-35653     $1,044.25 | Case Number      Interest<br>08-35653     1,044.25 |

| Claim: 2780<br>Date Filed:  01/06/2009<br>Docketed Total:   $2,445.75<br>Filing Creditor Name and Address:<br>JAMES M FRANZEN<br>868 W SCOTT ST APT FF307<br>FOND DU LAC, WI 54937 | Claim Holder Name and Address<br><br>JAMES M FRANZEN<br>868 W SCOTT ST APT FF307<br>FOND DU LAC, WI 54937    Docketed Total:  **$2,445.75** | Modified Total:  **$2,445.75** |

| | Case Number   Secured   Priority   Unsecured<br>08-35653     $2,445.75 | Case Number      Interest<br>08-35653     2,445.75 |

| Claim: 3550<br>Date Filed:  01/09/2009<br>Docketed Total:   $10,738.44<br>Filing Creditor Name and Address:<br>JAMES O HUGHLETT AS CUST<br>FOR LAUREN K HUGHLETT<br>1575 THORNRIDGE WAY<br>CHARLOTTESVILLE, VA<br>22911-8275 | Claim Holder Name and Address<br><br>JAMES O HUGHLETT AS CUST FOR<br>LAUREN K HUGHLETT<br>1575 THORNRIDGE WAY<br>CHARLOTTESVILLE, VA 22911-8275    Docketed Total:  **$10,738.44** | Modified Total:  **$10,738.44** |

| | Case Number   Secured   Priority   Unsecured<br>08-35653     $10,738.44 | Case Number      Interest<br>08-35653     10,738.44 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)                                        Document     Page 48 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5474<br>Date Filed: 01/26/2009<br>Docketed Total: $3,612.24<br>Filing Creditor Name and Address:<br>JAMES OEHLER<br>1212 LONG POND RD<br>ROCHESTER, NY 14626 | Claim Holder Name and Address<br><br>OEHLER, JAMES<br>1212 LONG POND RD<br>ROCHESTER, NY 14626 | Docketed Total: | | $3,612.24 | Modified Total: | $3,612.24 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,612.24 | Case Number<br>08-35653 | Interest<br>3,612.24 |
| Claim: 9972<br>Date Filed: 01/30/2009<br>Docketed Total: $10,933.01<br>Filing Creditor Name and Address:<br>JAMES P VALENTINE<br>1950 UNIVERSITY AVE 4TH FL<br>E PALO ALTO, CA 94303 | Claim Holder Name and Address<br><br>JAMES F VALENTINE<br>1950 UNIVERSITY AVE 4TH FL<br>E PALO ALTO, CA 94303 | Docketed Total: | | $10,933.01 | Modified Total: | $10,933.01 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,933.01 | Case Number<br>08-35653 | Interest<br>10,933.01 |
| Claim: 8443<br>Date Filed: 01/29/2009<br>Docketed Total: $29,400.00<br>Filing Creditor Name and Address:<br>JAMES RAMIREZ<br>253 WOODBURY RD<br>HICKSVILLE, NY 11801 | Claim Holder Name and Address<br><br>RAMIREZ, JAMES<br>253 WOODBURY RD<br>HICKSVILLE, NY 11801 | Docketed Total: | | $29,400.00 | Modified Total: | $29,400.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$29,400.00 | Case Number<br>08-35653 | Interest<br>29,400.00 |
| Claim: 5715<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JAMES ROBERTSON<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Claim Holder Name and Address<br><br>JAMES ROBERTSON<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9223<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JAMES W ATWOOD & JUANITA<br>1434 CANTERBURY RD<br>FRONT ROYAL, VA 22630 | Claim Holder Name and Address<br><br>JAMES W ATWOOD & JUANITA<br>1434 CANTERBURY RD<br>FRONT ROYAL, VA 22630 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 2790<br>Date Filed: 01/05/2009<br>Docketed Total: $6,380.40<br>Filing Creditor Name and Address:<br>JAMES WANG<br>PO BOX 130023<br>ANN ARBOR, MI 48113-0023 | Claim Holder Name and Address<br><br>JAMES WANG<br>PO BOX 130023<br>ANN ARBOR, MI 48113-0023 | Docketed Total: | | **$6,380.40** | Modified Total: | **$6,380.40** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,380.40 | 08-35653 | 6,380.40 |
| Claim: 2791<br>Date Filed: 01/05/2009<br>Docketed Total: $9,762.80<br>Filing Creditor Name and Address:<br>JAMES WANG & LYDIA WANG<br>PO BOX 130023<br>ANN ARBOR, MI 48113-0023 | Claim Holder Name and Address<br><br>JAMES WANG & LYDIA WANG<br>PO BOX 130023<br>ANN ARBOR, MI 48113-0023 | Docketed Total: | | **$9,762.80** | Modified Total: | **$9,762.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,762.80 | 08-35653 | 9,762.80 |
| Claim: 9003<br>Date Filed: 01/30/2009<br>Docketed Total: $3,322.47<br>Filing Creditor Name and Address:<br>JAMES ZAROOGIAN<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603 | Claim Holder Name and Address<br><br>JAMES ZAROOGIAN<br>439 LIGUSTRUM DR<br>MELBOURNE, FL 32934-8603 | Docketed Total: | | **$3,322.47** | Modified Total: | **$3,322.47** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,322.47 | 08-35653 | 3,322.47 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 8731<br>Date Filed: 01/30/2009<br>Docketed Total: $45.00<br>Filing Creditor Name and Address:<br>JAN DARRELL BROWN &<br>ANDREA V BROWN<br>1112 LONGMEADOW LN<br>DESOTO, TX 75115 | Claim Holder Name and Address<br><br>BROWN, JAN DARRELL & ANDREA V    Docketed Total:    **$45.00**<br>1112 LONGMEADOW LN<br>DESOTO, TX 75115<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $45.00 | Modified Total:    **$45.00**<br><br><br>Case Number    Interest<br>08-35653    45.00 |
| Claim: 4140<br>Date Filed: 01/16/2009<br>Docketed Total: $8,000.34<br>Filing Creditor Name and Address:<br>JAN M DAY<br>2307 TWO TRAIL DR<br>SPRING, TX 77373 | Claim Holder Name and Address<br><br>DAY, JAN M    Docketed Total:    **$8,000.34**<br>2307 TWO TRAIL DR<br>SPRING, TX 77373<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $8,000.34 | Modified Total:    **$8,000.34**<br><br><br>Case Number    Interest<br>08-35653    8,000.34 |
| Claim: 5752<br>Date Filed: 01/26/2009<br>Docketed Total: $2,948.45<br>Filing Creditor Name and Address:<br>JANAK S PATEL<br>PO BOX 283<br>ORCHARD HILL, GA 30266-0283 | Claim Holder Name and Address<br><br>PATEL, JANAK S    Docketed Total:    **$2,948.45**<br>PO BOX 283<br>ORCHARD HILL, GA 30266-0283<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $2,948.45 | Modified Total:    **$2,948.45**<br><br><br>Case Number    Interest<br>08-35653    2,948.45 |
| Claim: 4346<br>Date Filed: 01/20/2009<br>Docketed Total: $9,216.00<br>Filing Creditor Name and Address:<br>JANELLE L & HAROLD E<br>DAUGHERTY<br>121 E 200TH ST<br>EUCLID, OH 44119 | Claim Holder Name and Address<br><br>DAUGHERTY, JANELLE L & HAROLD    Docketed Total:    **$9,216.00**<br>E<br>121 E 200TH ST<br>EUCLID, OH 44119<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                        $9,216.00 | Modified Total:    **$9,216.00**<br><br><br>Case Number    Interest<br>08-35653    9,216.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                          Document        Page 51 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4887<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JANET BACHMANN & JOEL BACHMANN<br>3800 BRADFORD ST NO 28<br>LA VERNE, CA 91750 | Claim Holder Name and Address<br><br>BACHMANN, JANET & JOEL<br>3800 BRADFORD ST NO 28<br>LA VERNE, CA 91750 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 4261<br>Date Filed: 01/15/2009<br>Docketed Total: $698.25<br>Filing Creditor Name and Address:<br>JANET F MATTHEWS<br>6105 ROWAN RD<br>FLORENCE, MT 59833 | Claim Holder Name and Address<br><br>MATTHEWS, JANET F<br>6105 ROWAN RD<br>FLORENCE, MT 59833 | | Docketed Total: | **$698.25** | Modified Total: | **$698.25** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $698.25 | 08-35653 | 698.25 |
| Claim: 5243<br>Date Filed: 01/26/2009<br>Docketed Total: $2,529.92<br>Filing Creditor Name and Address:<br>JANICE G TUD<br>310 E 92ND ST APT 2R<br>NEW YORK, NY 10128 | Claim Holder Name and Address<br><br>TUD, JANICE G<br>310 E 92ND ST APT 2R<br>NEW YORK, NY 10128 | | Docketed Total: | **$2,529.92** | Modified Total: | **$2,529.92** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,529.92 | 08-35653 | 2,529.92 |
| Claim: 9083<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JANIS BARKER JOHN BARKER<br>224 W SILVERLEAF ST<br>GREER, SC 29650 | Claim Holder Name and Address<br><br>JANIS BARKER JOHN BARKER<br>224 W SILVERLEAF ST<br>GREER, SC 29650 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | UNL | | | 08-35653 | 0.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 52 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4264<br>Date Filed: 01/15/2009<br>Docketed Total: $5,000.00<br>Filing Creditor Name and Address:<br>JARED R POTTER<br>465 TENDERFOOT TRL<br>DILLON, MT 59725 | Claim Holder Name and Address<br><br>POTTER, JARED R<br>465 TENDERFOOT TRL<br>DILLON, MT 59725 | | Docketed Total: | **$5,000.00** | Modified Total: | **$5,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$5,000.00 | _Case Number_<br>08-35653 | _Interest_<br>5,000.00 |
| Claim: 4876<br>Date Filed: 01/21/2009<br>Docketed Total: $384.00<br>Filing Creditor Name and Address:<br>JASON ALFANO<br>144 CREST DR<br>BELLEVILLE, NJ 07109 | Claim Holder Name and Address<br><br>ALFANO, JASON<br>144 CREST DR<br>BELLEVILLE, NJ 07109 | | Docketed Total: | **$384.00** | Modified Total: | **$384.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$384.00 | _Case Number_<br>08-35653 | _Interest_<br>384.00 |
| Claim: 9244<br>Date Filed: 01/30/2009<br>Docketed Total: $5,400.00<br>Filing Creditor Name and Address:<br>JASON EDWARD COOK<br>806 W BROOK CT<br>ARCHDALE, NC 27263 | Claim Holder Name and Address<br><br>JASON EDWARD COOK<br>806 W BROOK CT<br>ARCHDALE, NC 27263 | | Docketed Total: | **$5,400.00** | Modified Total: | **$5,400.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$5,400.00 | _Case Number_<br>08-35653 | _Interest_<br>5,400.00 |
| Claim: 3260<br>Date Filed: 01/09/2009<br>Docketed Total: $0.57<br>Filing Creditor Name and Address:<br>JASON QUINN FMTC CUSTODIAN<br>524 BRADBURN VILLAGE CIR<br>ANTIOCH, TN 37013 | Claim Holder Name and Address<br><br>JASON QUINN FMTC CUSTODIAN<br>524 BRADBURN VILLAGE CIR<br>ANTIOCH, TN 37013 | | Docketed Total: | **$0.57** | Modified Total: | **$0.57** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$0.57 | _Case Number_<br>08-35653 | _Interest_<br>0.57 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 53 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3263<br>Date Filed: 01/09/2009<br>Docketed Total: $8.46<br>Filing Creditor Name and Address:<br>JASON QUINN FMTC CUSTODIAN<br>524 BRADBURN VILLAGE CIR<br>ANTIOCH, TN 37013 | Claim Holder Name and Address<br><br>JASON QUINN FMTC CUSTODIAN<br>524 BRADBURN VILLAGE CIR<br>ANTIOCH, TN 37013 | Docketed Total: | | $8.46 | Modified Total: | $8.46 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8.46 | 08-35653 | 8.46 |
| Claim: 6784<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br><br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | 0.00 |
| Claim: 6794<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br><br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | 0.00 |
| Claim: 6802<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br><br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | 0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)
Document    Page 54 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6810<br>Date Filed:   01/28/2009<br>Docketed Total:   $7,236.09<br>Filing Creditor Name and Address:<br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016 | Claim Holder Name and Address<br><br>JASON R FOX<br>22406 E ROXBURY PL<br>AURORA, CO 80016       Docketed Total:   **$7,236.09**<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35654                               $7,236.09 | Modified Total:   **$7,236.09**<br><br>_Case Number_                           _Interest_<br>08-35654                               7,236.09 |
| Claim: 8750<br>Date Filed:   01/30/2009<br>Docketed Total:   $289.13<br>Filing Creditor Name and Address:<br>JAVIER MADRIGAL IRENE<br>MADRIGAL<br>4206 COLTON DR<br>FAYETTEVILLE, NC 28303 | Claim Holder Name and Address<br><br>MADRIGAL, JAVIER & IRENE<br>4206 COLTON DR<br>FAYETTEVILLE, NC 28303       Docketed Total:   **$289.13**<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                               $289.13 | Modified Total:   **$289.13**<br><br>_Case Number_                           _Interest_<br>08-35653                               289.13 |
| Claim: 7920<br>Date Filed:   01/29/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>JEAN H HUTSON<br>3336 FERNCLIFF RD<br>CHARLOTTE, NC 28211-3261 | Claim Holder Name and Address<br><br>HUTSON, JEAN H<br>3336 FERNCLIFF RD<br>CHARLOTTE, NC 28211-3261       Docketed Total:   **UNL**<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                               UNL | Modified Total:   **$0.00**<br><br>_Case Number_                           _Interest_<br>08-35653                               0.00 |
| Claim: 3921<br>Date Filed:   01/13/2009<br>Docketed Total:   $130.00<br>Filing Creditor Name and Address:<br>JEAN THEODULE<br>22841 SW 88 PL UNIT 206<br>CUTTLER BAY, FL 33190 | Claim Holder Name and Address<br><br>THEODULE, JEAN<br>22841 SW 88 PL UNIT 206<br>CUTTLER BAY, FL 33190       Docketed Total:   **$130.00**<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653                               $130.00 | Modified Total:   **$130.00**<br><br>_Case Number_                           _Interest_<br>08-35653                               130.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                            Document         Page 55 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6844**
Date Filed: 01/28/2009
Docketed Total: $990.24
Filing Creditor Name and Address:
JEANNE PARADIES AND GEORGE
PARADIES
41W092 DERBY CT
HUNTLEY, IL 60142

Claim Holder Name and Address

JEANNE PARADIES AND GEORGE
PARADIES
41W092 DERBY CT
HUNTLEY, IL 60142

Docketed Total: **$990.24**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $990.24 |

Modified Total: **$990.24**

| Case Number | Interest |
|---|---|
| 08-35653 | 990.24 |

---

**Claim: 7457**
Date Filed: 01/29/2009
Docketed Total: $1,978.15
Filing Creditor Name and Address:
JEANNIE WILSON
12703 WHISPER WAY
FISHERS, IN 46037

Claim Holder Name and Address

WILSON, JEANNIE
12703 WHISPER WAY
FISHERS, IN 46037

Docketed Total: **$1,978.15**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,978.15 |

Modified Total: **$1,978.15**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,978.15 |

---

**Claim: 6395**
Date Filed: 01/27/2009
Docketed Total: $5,500.00
Filing Creditor Name and Address:
JEFFERY W DOTY
1119 VALERIE WAY
SANTA ROSA, CA 95407

Claim Holder Name and Address

DOTY, JEFFEREY W
1119 VALERIE WAY
SANTA ROSA, CA 95407

Docketed Total: **$5,500.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $5,500.00 | | |

Modified Total: **$5,500.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 5,500.00 |

---

**Claim: 3967**
Date Filed: 01/15/2009
Docketed Total: $2,371.50
Filing Creditor Name and Address:
JEFFREY B FREIS PC TARGET
BENEFIT PLAN
9 RIGENE RD
HARRISON, NY 10528

Claim Holder Name and Address

JEFFREY B FREIS PC TARGET
BENEFIT PLAN
9 RIGENE RD
HARRISON, NY 10528

Docketed Total: **$2,371.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,371.50 |

Modified Total: **$2,371.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,371.50 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document        Page 56 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4952<br>Date Filed:  01/22/2009<br>Docketed Total:   $4,005.00<br>Filing Creditor Name and Address:<br>  JEFFREY F HUHN AND ROBERT<br>  HUHN JTWROS<br>  3920 PUCKETTCREEK CROSSING<br>  APT 3704<br>  MURFREESBORO, TN 37128 | Claim Holder Name and Address<br><br>  JEFFREY F HUHN AND ROBERT<br>  HUHN JTWROS<br>  3920 PUCKETTCREEK CROSSING APT<br>  3704<br>  MURFREESBORO, TN 37128<br><br>Docketed Total:        **$4,005.00** | Modified Total:        **$4,005.00** |
| | **Case Number**  Secured  **Priority**  **Unsecured**<br>08-35653                                           $4,005.00 | **Case Number**                          **Interest**<br>08-35653                                   4,005.00 |
| Claim: 7678<br>Date Filed:  01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  JEFFREY M HAWTHORNE<br>  11301 WOODFORD PL<br>  GLEN ALLEN, VA 23059-4833 | Claim Holder Name and Address<br><br>  HAWTHORNE, JEFFREY M<br>  11301 WOODFORD PL<br>  GLEN ALLEN, VA 23059-4833<br><br>Docketed Total:        **UNL** | Modified Total:        **$0.00** |
| | **Case Number**  Secured  **Priority**  **Unsecured**<br>08-35653          UNL | **Case Number**                          **Interest**<br>08-35653                                   0.00 |
| Claim: 3833<br>Date Filed:  01/15/2009<br>Docketed Total:   $384.00<br>Filing Creditor Name and Address:<br>  JEFFREY T ROLKA<br>  2118 CLINTON AVE APT B<br>  ALAMEDA, CA 94501 | Claim Holder Name and Address<br><br>  ROLKA, JEFFREY T<br>  2118 CLINTON AVE APT B<br>  ALAMEDA, CA 94501<br><br>Docketed Total:        **$384.00** | Modified Total:        **$384.00** |
| | **Case Number**  Secured  **Priority**  **Unsecured**<br>08-35653                                             $384.00 | **Case Number**                          **Interest**<br>08-35653                                    384.00 |
| Claim: 6638<br>Date Filed:  01/27/2009<br>Docketed Total:   $2,529.35<br>Filing Creditor Name and Address:<br>  JENNIFER J STEWART<br>  5908 SHRUBBERY HILL RD<br>  RICHMOND, VA 23227 | Claim Holder Name and Address<br><br>  JENNIFER J STEWART<br>  5908 SHRUBBERY HILL RD<br>  RICHMOND, VA 23227<br><br>Docketed Total:        **$2,529.35** | Modified Total:        **$2,529.35** |
| | **Case Number**  Secured  **Priority**  **Unsecured**<br>08-35653                                           $2,529.35 | **Case Number**                          **Interest**<br>08-35653                                   2,529.35 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                          Document    Page 57 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5293<br>Date Filed:  01/26/2009<br>Docketed Total:    $434.90<br>Filing Creditor Name and Address:<br>  JENNIFER REEVEY GARNER<br>  2205 S CLARION ST<br>  PHILADELPHIA, PA 19148-2917 | Claim Holder Name and Address<br><br>  REEVEY GARNER, JENNIFER<br>  2205 S CLARION ST<br>  PHILADELPHIA, PA 19148-2917 | | Docketed Total: | **$434.90** | Modified Total: | **$434.90** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$434.90 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>434.90 |
| Claim: 9817<br>Date Filed:  01/26/2009<br>Docketed Total:    $434.90<br>Filing Creditor Name and Address:<br>  JENNIFER REEVEY GARNER CO<br>  SHAREBUILDER<br>  2205 S CLARION ST<br>  PHILADELPHIA, PA 19148-2917 | Claim Holder Name and Address<br><br>  JENNIFER REEVEY GARNER CO<br>  SHAREBUILDER<br>  2205 S CLARION ST<br>  PHILADELPHIA, PA 19148-2917 | | Docketed Total: | **$434.90** | Modified Total: | **$434.90** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u><br>$434.90 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>434.90 |
| Claim: 6000<br>Date Filed:  01/26/2009<br>Docketed Total:    $10.00<br>Filing Creditor Name and Address:<br>  JEROME A WINESTONE<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>  WINESTONE, JEROME A<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324 | | Docketed Total: | **$10.00** | Modified Total: | **$10.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>10.00 |
| Claim: 6001<br>Date Filed:  01/26/2009<br>Docketed Total:    $30.00<br>Filing Creditor Name and Address:<br>  JEROME A WINESTONE<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>  WINESTONE, JEROME A<br>  6404 HOLLINS DR<br>  BETHESDA, MD 20817-2324 | | Docketed Total: | **$30.00** | Modified Total: | **$30.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>30.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 58 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 6002<br>Date Filed:  01/26/2009<br>Docketed Total:     $50.00<br>Filing Creditor Name and Address:<br>    JEROME A WINESTONE<br>    6404 HOLLINS DR<br>    BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>    WINESTONE, JEROME A<br>    6404 HOLLINS DR<br>    BETHESDA, MD 20817-2324 | | Docketed Total: | **$50.00** | Modified Total: | **$50.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$50.00 | Case Number<br>08-35653 | Interest<br>50.00 |
| Claim: 6003<br>Date Filed:  01/26/2009<br>Docketed Total:     $30.00<br>Filing Creditor Name and Address:<br>    JEROME A WINESTONE<br>    6404 HOLLINS DR<br>    BETHESDA, MD 20817-2324 | Claim Holder Name and Address<br><br>    WINESTONE, JEROME A<br>    6404 HOLLINS DR<br>    BETHESDA, MD 20817-2324 | | Docketed Total: | **$30.00** | Modified Total: | **$30.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$30.00 | Case Number<br>08-35653 | Interest<br>30.00 |
| Claim: 6583<br>Date Filed:  01/27/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>    JEROME H STERN ESTATE<br>    MAXINE STERN<br>    427 MC DANIEL ST<br>    TALLAHASSEE, FL 32303 | Claim Holder Name and Address<br><br>    JEROME H STERN ESTATE MAXINE<br>    STERN<br>    427 MC DANIEL ST<br>    TALLAHASSEE, FL 32303 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 6256<br>Date Filed:  01/27/2009<br>Docketed Total:     $308.00<br>Filing Creditor Name and Address:<br>    JEROME SHERWIN<br>    1948 DOWNING ST<br>    LOMBARN, IL 60148 | Claim Holder Name and Address<br><br>    SHERWIN, JEROME<br>    1948 DOWNING ST<br>    LOMBARN, IL 60148 | | Docketed Total: | **$308.00** | Modified Total: | **$308.00** |
| | Case Number<br>08-35653 | Secured | Priority<br>$308.00 | Unsecured | Case Number<br>08-35653 | Interest<br>308.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                        Document      Page 59 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5042<br>Date Filed:    01/21/2009<br>Docketed Total:    $565.50<br>Filing Creditor Name and Address:<br>　JERRY A WHITTOM<br>　26652 STATE HWY CC<br>　KIRKSVILLE, MO 63501 | Claim Holder Name and Address<br><br>　WHITTOM, JERRY A                        Docketed Total:        **$565.50**<br>　26652 STATE HWY CC<br>　KIRKSVILLE, MO 63501<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $565.50 | Modified Total:        **$565.50**<br><br><br>Case Number                                    Interest<br>08-35653                                            565.50 |
| Claim: 5893<br>Date Filed:    01/16/2009<br>Docketed Total:    $5,000.00<br>Filing Creditor Name and Address:<br>　JERRY FORTENBERRY<br>　120 COOPER RD<br>　JACKSON, MS 39212 | Claim Holder Name and Address<br><br>　FORTENBERRY, JERRY                    Docketed Total:        **$5,000.00**<br>　120 COOPER RD<br>　JACKSON, MS 39212<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $5,000.00 | Modified Total:        **$5,000.00**<br><br><br>Case Number                                    Interest<br>08-35653                                            5,000.00 |
| Claim: 5588<br>Date Filed:    01/12/2009<br>Docketed Total:    $5,400.00<br>Filing Creditor Name and Address:<br>　JERRY J JOHNSON<br>　3450 E 117TH AVE<br>　CROWN POINT, IN 46307 | Claim Holder Name and Address<br><br>　JOHNSON, JERRY J                        Docketed Total:        **$5,400.00**<br>　3450 E 117TH AVE<br>　CROWN POINT, IN 46307<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                            $5,400.00 | Modified Total:        **$5,400.00**<br><br><br>Case Number                                    Interest<br>08-35653                                            5,400.00 |
| Claim: 6491<br>Date Filed:    01/27/2009<br>Docketed Total:    $2,500.23<br>Filing Creditor Name and Address:<br>　JERRY W BRASWELL<br>　2075 MEAGHAN LN<br>　PACIFIC, MO 63069 | Claim Holder Name and Address<br><br>　BRASWELL, JERRY W                    Docketed Total:        **$2,500.23**<br>　2075 MEAGHAN LN<br>　PACIFIC, MO 63069<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653        $2,500.23 | Modified Total:        **$2,500.23**<br><br><br>Case Number                                    Interest<br>08-35653                                            2,500.23 |

*　　"UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3677   Filed 06/19/09   Entered 06/19/09 14:53:51   Desc Main
Case No. 08-35653 (KRH)                                    Document     Page 60 of 150                Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                      Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4329<br>Date Filed:   01/20/2009<br>Docketed Total:     $600.00<br>Filing Creditor Name and Address:<br>  JESSE B JONES LINDA A JONES<br>  5365 SANTA MONICA<br>  MEMPHIS, TN 38116 | Claim Holder Name and Address<br><br>  JONES, JESSE B & LINDA A          Docketed Total:     **$600.00**<br>  5365 SANTA MONICA<br>  MEMPHIS, TN 38116 | Modified Total:     **$600.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $600.00 | 08-35653 | 600.00 |

| | | |
|---|---|---|
| Claim: 3051<br>Date Filed:   01/08/2009<br>Docketed Total:     $757.95<br>Filing Creditor Name and Address:<br>  JESSE I & HARRIET NELSON REV<br>  LIV TRUST U/A/D 8 10 92<br>  6220 E BROADWAY RD APT 116<br>  MESA, AZ 85206-1628 | Claim Holder Name and Address<br><br>  JESSE I & HARRIET NELSON REV          Docketed Total:     **$757.95**<br>  LIV TRUST U/A/D 8 10 92<br>  6220 E BROADWAY RD APT 116<br>  MESA, AZ 85206-1628 | Modified Total:     **$757.95** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $757.95 | 08-35653 | 757.95 |

| | | |
|---|---|---|
| Claim: 2076<br>Date Filed:   12/30/2008<br>Docketed Total:     $193.00<br>Filing Creditor Name and Address:<br>  JHA, LOKANATHA & SHYAMA<br>  11401 SENECA FOREST CIR<br>  GERMANTOWN, MD 20876-4365 | Claim Holder Name and Address<br><br>  JHA, LOKANATHA & SHYAMA          Docketed Total:     **$193.00**<br>  11401 SENECA FOREST CIR<br>  GERMANTOWN, MD 20876-4365 | Modified Total:     **$193.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $193.00 | 08-35653 | 193.00 |

| | | |
|---|---|---|
| Claim: 2782<br>Date Filed:   01/06/2009<br>Docketed Total:     $1,584.99<br>Filing Creditor Name and Address:<br>  JIGAR KOTHARI<br>  133 CAMDEN CAY DR<br>  ST AUGUSTINE, FL 32086 | Claim Holder Name and Address<br><br>  JIGAR KOTHARI          Docketed Total:     **$1,584.99**<br>  133 CAMDEN CAY DR<br>  ST AUGUSTINE, FL 32086 | Modified Total:     **$1,584.99** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,584.99 | 08-35653 | 1,584.99 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 61 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5497<br>Date Filed: 01/16/2009<br>Docketed Total: $5,229.95<br>Filing Creditor Name and Address:<br>JIH M FWU<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | Claim Holder Name and Address<br><br>FWU, JIH M<br>6747 BLUE POINT DR<br>CARLSBAD, CA 92011 | | Docketed Total: | $5,229.95 | Modified Total: | $5,229.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,229.95 | Case Number<br>08-35653 | Interest<br>5,229.95 |
| Claim: 3834<br>Date Filed: 01/15/2009<br>Docketed Total: $7,342.27<br>Filing Creditor Name and Address:<br>JIMMY SHIREY<br>1016 NE 1ST ST<br>EARTH, TX 79031 | Claim Holder Name and Address<br><br>SHIREY, JIMMY<br>1016 NE 1ST ST<br>EARTH, TX 79031 | | Docketed Total: | $7,342.27 | Modified Total: | $7,342.27 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$7,342.27 | Case Number<br>08-35653 | Interest<br>7,342.27 |
| Claim: 2830<br>Date Filed: 01/06/2009<br>Docketed Total: $48,939.98<br>Filing Creditor Name and Address:<br>JIPING JIANG & MIN CHEN TEN COM<br>7554 CITRUS HILL LN<br>NAPLES, FL 34109-0600 | Claim Holder Name and Address<br><br>JIPING JIANG & MIN CHEN TEN COM<br>7554 CITRUS HILL LN<br>NAPLES, FL 34109-0600 | | Docketed Total: | $48,939.98 | Modified Total: | $48,939.98 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$48,939.98 | Case Number<br>08-35653 | Interest<br>48,939.98 |
| Claim: 8632<br>Date Filed: 01/29/2009<br>Docketed Total: $873.90<br>Filing Creditor Name and Address:<br>JITANDRAKUMAR PATEL<br>532 CHARLESTOWN MEADOWS DR<br>WESTBOROUGH, MA 01581 | Claim Holder Name and Address<br><br>PATEL, JITANDRAKUMAR<br>532 CHARLESTOWN MEADOWS DR<br>WESTBOROUGH, MA 01581 | | Docketed Total: | $873.90 | Modified Total: | $873.90 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$873.90 | Case Number<br>08-35653 | Interest<br>873.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 62 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8859<br>Date Filed:  01/30/2009<br>Docketed Total:   $8,497.03<br>Filing Creditor Name and Address:<br>  JKD PROPERTIES INC<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | Claim Holder Name and Address<br><br>  JKD PROPERTIES INC<br>  36 BRAEBURN LN<br>  BARRINGTON HILLS, IL 60010 | | Docketed Total: | **$8,497.03** | Modified Total: | **$8,497.03** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8,497.03 | 08-35653 | 8,497.03 |
| Claim: 4703<br>Date Filed:  01/23/2009<br>Docketed Total:   $300.00<br>Filing Creditor Name and Address:<br>  JOAN AND AINSLEY COKE<br>  917 HICKORY RD<br>  OCALA, FL 34472 | Claim Holder Name and Address<br><br>  COKE, JOAN AND AINSLEY<br>  917 HICKORY RD<br>  OCALA, FL 34472 | | Docketed Total: | **$300.00** | Modified Total: | **$300.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $300.00 | 08-35653 | 300.00 |
| Claim: 5236<br>Date Filed:  01/26/2009<br>Docketed Total:   $11.80<br>Filing Creditor Name and Address:<br>  JOAN DEMERATH<br>  1124 S ROOSEVELT<br>  GREEN BAY, WI 54301 | Claim Holder Name and Address<br><br>  DEMERATH, JOAN<br>  1124 S ROOSEVELT<br>  GREEN BAY, WI 54301 | | Docketed Total: | **$11.80** | Modified Total: | **$11.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $11.80 | | | 08-35653 | 11.80 |
| Claim: 6459<br>Date Filed:  01/15/2009<br>Docketed Total:   $1,721.43<br>Filing Creditor Name and Address:<br>  JOAN ESS<br>  621 EAST & WEST RD<br>  WEST SENELA, NY 14224-3543 | Claim Holder Name and Address<br><br>  ESS, JOAN<br>  621 EAST & WEST RD<br>  WEST SENELA, NY 14224-3543 | | Docketed Total: | **$1,721.43** | Modified Total: | **$1,721.43** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,721.43 | 08-35653 | 1,721.43 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                     Document    Page 63 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7529**
Date Filed:   01/29/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
JOAN M CRAVER
4136 MT OLNEY LN
OLNEY, MD 20832

Claim Holder Name and Address
CRAVER, JOAN M          Docketed Total:        UNL
4136 MT OLNEY LN
OLNEY, MD 20832

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3847**
Date Filed:   01/15/2009
Docketed Total:   $419.25
Filing Creditor Name and Address:
JOAN T STEFFEN
N3295 N TOWER RD
CHILTON, WI 53014

Claim Holder Name and Address
STEFFEN, JOAN T          Docketed Total:      $419.25
N3295 N TOWER RD
CHILTON, WI 53014

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $419.25 |

Modified Total:      $419.25

| Case Number | Interest |
|---|---|
| 08-35653 | 419.25 |

---

**Claim: 5325**
Date Filed:   01/26/2009
Docketed Total:   $520.00
Filing Creditor Name and Address:
JOANNA PAGANO
125 DUPONT AVE
HOPATCONG, NY 07843

Claim Holder Name and Address
PAGANO, JOANNA          Docketed Total:      $520.00
125 DUPONT AVE
HOPATCONG, NY 07843

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $520.00 |

Modified Total:      $520.00

| Case Number | Interest |
|---|---|
| 08-35653 | 520.00 |

---

**Claim: 2177**
Date Filed:   01/05/2009
Docketed Total:   $968.00
Filing Creditor Name and Address:
JOE H HITCHCOCK IRA
12402 MILLRIDGE FOREST CT
HOUSTON, TX 77070

Claim Holder Name and Address
JOE H HITCHCOCK IRA          Docketed Total:      $968.00
12402 MILLRIDGE FOREST CT
HOUSTON, TX 77070

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $968.00 |

Modified Total:      $968.00

| Case Number | Interest |
|---|---|
| 08-35653 | 968.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                           Document       Page 64 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5584<br>Date Filed:  01/13/2009<br>Docketed Total:     $100.00<br>Filing Creditor Name and Address:<br>  JOE M LUSTENBERGER<br>  765 W MELROSE ST<br>  CHICAGO, IL 60657-3417 | Claim Holder Name and Address<br><br>  LUSTENBERGER, JOE M<br>  765 W MELROSE ST<br>  CHICAGO, IL 60657-3417 | | Docketed Total: | **$100.00** | Modified Total: | **$100.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$100.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>100.00 |
| Claim: 4471<br>Date Filed:  01/21/2009<br>Docketed Total:     $10,682.00<br>Filing Creditor Name and Address:<br>  JOEY B BAILEY IRA<br>  8916 LINN STATION RD<br>  LOUISVILLE, KY 40222 | Claim Holder Name and Address<br><br>  JOEY B BAILEY IRA<br>  8916 LINN STATION RD<br>  LOUISVILLE, KY 40222 | | Docketed Total: | **$10,682.00** | Modified Total: | **$10,682.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,682.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>10,682.00 |
| Claim: 9875<br>Date Filed:  01/29/2009<br>Docketed Total:     $28.50<br>Filing Creditor Name and Address:<br>  JOHN A AND WANDA SMITH<br>  5710 DUNCAN RD<br>  FORT SMITH, AR 72903 | Claim Holder Name and Address<br><br>  JOHN A AND WANDA SMITH<br>  5710 DUNCAN RD<br>  FORT SMITH, AR 72903 | | Docketed Total: | **$28.50** | Modified Total: | **$28.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$28.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>28.50 |
| Claim: 9860<br>Date Filed:  01/29/2009<br>Docketed Total:     $476.00<br>Filing Creditor Name and Address:<br>  JOHN ANTHONY CIRONE<br>  134 VLY ATWOOD RD<br>  STONE RIDGE, NY 12484 | Claim Holder Name and Address<br><br>  JOHN ANTHONY CIRONE<br>  134 VLY ATWOOD RD<br>  STONE RIDGE, NY 12484 | | Docketed Total: | **$476.00** | Modified Total: | **$476.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$476.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>476.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4862<br>Date Filed: 01/26/2009<br>Docketed Total: $1,049.89<br>Filing Creditor Name and Address:<br>JOHN D TYLER<br>421 HIGHLAND ORCHARDS RD<br>UNDERWOOD, WA 98651 | Claim Holder Name and Address<br><br>TYLER, JOHN D        Docketed Total:    $1,049.89<br>421 HIGHLAND ORCHARDS RD<br>UNDERWOOD, WA 98651<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $1,049.89 | Modified Total:    $1,049.89<br><br><br>Case Number                            Interest<br>08-35653                              1,049.89 |
| Claim: 7632<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>JOHN DAVID MEREDITH<br>2 PLANTATION CLOSE<br>PRESTEIGNE<br>POWYS WALES, LD8 2LB<br>UNITED KINGDOM | Claim Holder Name and Address<br><br>MEREDITH, JOHN DAVID    Docketed Total:    UNL<br>2 PLANTATION CLOSE<br>PRESTEIGNE<br>POWYS WALES, LD8 2LB<br>UNITED KINGDOM<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:    $0.00<br><br><br>Case Number                            Interest<br>08-35653                              0.00 |
| Claim: 5620<br>Date Filed: 01/27/2009<br>Docketed Total: $73,034.00<br>Filing Creditor Name and Address:<br>JOHN DINKA AND CATHERINE M<br>OSINSKI<br>35100 TIFFANY STE 101<br>STERLING HTS, MI 48312 | Claim Holder Name and Address<br><br>JOHN DINKA AND CATHERINE M    Docketed Total:    $73,034.00<br>OSINSKI<br>35100 TIFFANY STE 101<br>STERLING HTS, MI 48312<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $73,034.00 | Modified Total:    $73,034.00<br><br><br>Case Number                            Interest<br>08-35653                              73,034.00 |
| Claim: 3874<br>Date Filed: 01/20/2009<br>Docketed Total: $1,594.55<br>Filing Creditor Name and Address:<br>JOHN F DYKSTRA<br>109 HIGHVIEW CT<br>BROOKLYN, MI 49230 | Claim Holder Name and Address<br><br>DYKSTRA, JOHN F        Docketed Total:    $1,594.55<br>109 HIGHVIEW CT<br>BROOKLYN, MI 49230<br><br>Case Number    Secured    Priority    Unsecured<br>08-35660        $1,594.55 | Modified Total:    $1,594.55<br><br><br>Case Number                            Interest<br>08-35660                              1,594.55 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 66 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3428**
Date Filed: 01/13/2009
Docketed Total: $17,298.44
Filing Creditor Name and Address:
JOHN F KNIPP
709 N ST ANDREWS
WICHITA, KS 67230

Claim Holder Name and Address
JOHN F KNIPP
709 N ST ANDREWS
WICHITA, KS 67230
Docketed Total: $17,298.44

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $17,298.44 |

Modified Total: $17,298.44

| Case Number | Interest |
|---|---|
| 08-35653 | 17,298.44 |

---

**Claim: 6779**
Date Filed: 01/28/2009
Docketed Total: $1,145.48
Filing Creditor Name and Address:
JOHN FINKS
3504 HARBOR BLVD
PORT CHARLOTTE, FL 33952

Claim Holder Name and Address
JOHN FINKS
3504 HARBOR BLVD
PORT CHARLOTTE, FL 33952
Docketed Total: $1,145.48

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,145.48 |

Modified Total: $1,145.48

| Case Number | Interest |
|---|---|
| 08-35653 | 1,145.48 |

---

**Claim: 4920**
Date Filed: 01/21/2009
Docketed Total: $3,218.00
Filing Creditor Name and Address:
JOHN FRIEDBERGER
5682 W SAMPLE
FRESNO, CA 93722

Claim Holder Name and Address
FRIEDBERGER, JOHN
5682 W SAMPLE
FRESNO, CA 93722
Docketed Total: $3,218.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35654 | | | $3,218.00 |

Modified Total: $3,218.00

| Case Number | Interest |
|---|---|
| 08-35654 | 3,218.00 |

---

**Claim: 3231**
Date Filed: 01/09/2009
Docketed Total: $1,950.75
Filing Creditor Name and Address:
JOHN G TENCZAR
16 LYMAN ST
EASTHAMPTON, MA 01027

Claim Holder Name and Address
JOHN G TENCZAR
16 LYMAN ST
EASTHAMPTON, MA 01027
Docketed Total: $1,950.75

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,950.75 |

Modified Total: $1,950.75

| Case Number | Interest |
|---|---|
| 08-35653 | 1,950.75 |

---

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4286<br>Date Filed:   01/20/2009<br>Docketed Total:     $5,174.85<br>Filing Creditor Name and Address:<br>   JOHN H DAVIS EL<br>   4709 THREE OAKS RD<br>   BALTIMORE, MD 21208 | Claim Holder Name and Address<br><br>   DAVIS EL, JOHN H<br>   4709 THREE OAKS RD<br>   BALTIMORE, MD 21208 | | Docketed Total: | $5,174.85 | Modified Total: | $5,174.85 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $5,174.85 | | 08-35653 | 5,174.85 |
| Claim: 4288<br>Date Filed:   01/20/2009<br>Docketed Total:     $18,596.20<br>Filing Creditor Name and Address:<br>   JOHN H DAVIS EL<br>   4709 THREE OAKS RD<br>   BALTIMORE, MD 21208 | Claim Holder Name and Address<br><br>   DAVIS EL, JOHN H<br>   4709 THREE OAKS RD<br>   BALTIMORE, MD 21208 | | Docketed Total: | $18,596.20 | Modified Total: | $18,596.20 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $18,596.20 | | 08-35653 | 18,596.20 |
| Claim: 7055<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   JOHN HARLOW<br>   9 TIDE MILL RD<br>   ST JAMES, NY 11780 | Claim Holder Name and Address<br><br>   HARLOW, JOHN<br>   9 TIDE MILL RD<br>   ST JAMES, NY 11780 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 2844<br>Date Filed:   01/06/2009<br>Docketed Total:     $500.00<br>Filing Creditor Name and Address:<br>   JOHN HENDERSON<br>   22612 S IH 35<br>   JARRELL, TX 76537 | Claim Holder Name and Address<br><br>   JOHN HENDERSON<br>   22612 S IH 35<br>   JARRELL, TX 76537 | | Docketed Total: | $500.00 | Modified Total: | $500.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $500.00 | 08-35653 | 500.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3677   Filed 06/19/09   Entered 06/19/09 14:53:51   Desc Main
Case No. 08-35653 (KRH)                                     Document        Page 68 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6886**
Date Filed:    01/27/2009
Docketed Total:    $1,664.58
Filing Creditor Name and Address:
   JOHN HOWTON
   4409 WOODLAND PARK BLVD
   ARLINGTON, TX 76013

Claim Holder Name and Address

   JOHN HOWTON
   4409 WOODLAND PARK BLVD
   ARLINGTON, TX 76013

Docketed Total:    $1,664.58

Modified Total:    $1,664.58

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,664.58 |

| Case Number | Interest |
|---|---|
| 08-35653 | 1,664.58 |

---

**Claim: 3926**
Date Filed:    01/15/2009
Docketed Total:    $5,176.76
Filing Creditor Name and Address:
   JOHN J DORLAC DOROTHY L
   DORLAC
   320 CONSTITUTION AVE
   DESOTO, MO 63020-3918

Claim Holder Name and Address

   DORLAC, JOHN J & DOROTHY L
   320 CONSTITUTION AVE
   DESOTO, MO 63020-3918

Docketed Total:    $5,176.76

Modified Total:    $5,176.76

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,176.76 |

| Case Number | Interest |
|---|---|
| 08-35653 | 5,176.76 |

---

**Claim: 5407**
Date Filed:    01/26/2009
Docketed Total:    $875.99
Filing Creditor Name and Address:
   JOHN J ROJEWSKI
   49 FLAMINGO RD
   HATBORO, PA 19040

Claim Holder Name and Address

   ROJEWSKI, JOHN J
   49 FLAMINGO RD
   HATBORO, PA 19040

Docketed Total:    $875.99

Modified Total:    $875.99

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $875.99 |

| Case Number | Interest |
|---|---|
| 08-35653 | 875.99 |

---

**Claim: 5798**
Date Filed:    01/26/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
   JOHN KELLY
   14812 FELBRIDGE WAY
   MIDLOTHIAN, VA 23113

Claim Holder Name and Address

   KELLY, JOHN
   14812 FELBRIDGE WAY
   MIDLOTHIAN, VA 23113

Docketed Total:    UNL

Modified Total:    $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | UNL | |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                     Document      Page 69 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5543<br>Date Filed:   01/16/2009<br>Docketed Total:   $2,381.74<br>Filing Creditor Name and Address:<br>  JOHN S PRICKETT<br>  18101 PALM CREEK DR<br>  FORT MEYERS, FL 33917 | Claim Holder Name and Address<br><br>  JOHN S PRICKETT<br>  18101 PALM CREEK DR<br>  FORT MEYERS, FL 33917    Docketed Total:    **$2,381.74** | Modified Total:    **$2,381.74** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $2,381.74 | | 08-35653 | 2,381.74 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5290<br>Date Filed:   01/26/2009<br>Docketed Total:   $5,000.00<br>Filing Creditor Name and Address:<br>  JOHN T & JANET MARIE SHANTA<br>  FAMILY TRUST<br>  1853 LEMON GROVE ST<br>  HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>  JOHN T & JANET MARIE SHANTA<br>  FAMILY TRUST<br>  1853 LEMON GROVE ST<br>  HENDERSON, NV 89052    Docketed Total:    **$5,000.00** | Modified Total:    **$5,000.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $5,000.00 | 08-35653 | 5,000.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9421<br>Date Filed:   01/30/2009<br>Docketed Total:   $2,150.00<br>Filing Creditor Name and Address:<br>  JOHN T GOFF III & TERESA K<br>  GOFF<br>  2204 SEDGEWICK LN<br>  ROUND ROCK, TX 78664 | Claim Holder Name and Address<br><br>  JOHN T GOFF III & TERESA K GOFF<br>  2204 SEDGEWICK LN<br>  ROUND ROCK, TX 78664    Docketed Total:    **$2,150.00** | Modified Total:    **$2,150.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $1,075.00 | $1,075.00 | 08-35653 | 1,075.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7720<br>Date Filed:   01/29/2009<br>Docketed Total:   $1,800.00<br>Filing Creditor Name and Address:<br>  JOHN W LEAVITT TRUST<br>  PO BOX 666<br>  MARCUS, IA 51035 | Claim Holder Name and Address<br><br>  JOHN W LEAVITT TRUST<br>  PO BOX 666<br>  MARCUS, IA 51035    Docketed Total:    **$1,800.00** | Modified Total:    **$1,800.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $1,800.00 | 08-35653 | 1,800.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)                                                            Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                             Document    Page 70 of 150                        Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4760<br>Date Filed:   01/23/2009<br>Docketed Total:      $69,020.00<br>Filing Creditor Name and Address:<br>   JOHN WAGNER<br>   1212 N LASALLE  NO 510<br>   CHICAGO, IL 60610 | Claim Holder Name and Address<br><br>   WAGNER, JOHN<br>   1212 N LASALLE  NO 510<br>   CHICAGO, IL 60610 | Docketed Total: | | **$69,020.00** | Modified Total: | **$69,020.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$69,020.00 | _Case Number_<br>08-35653 | _Interest_<br>69,020.00 |
| Claim: 3212<br>Date Filed:   01/12/2009<br>Docketed Total:      $250.50<br>Filing Creditor Name and Address:<br>   JOHNSON, HILAH<br>   5802 B BERKMAN DR<br>   AUSTIN, TX 78723 | Claim Holder Name and Address<br><br>   JOHNSON, HILAH<br>   5802 B BERKMAN DR<br>   AUSTIN, TX 78723 | Docketed Total: | | **$250.50** | Modified Total: | **$250.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$250.50 | _Case Number_<br>08-35653 | _Interest_<br>250.50 |
| Claim: 10038<br>Date Filed:   01/30/2009<br>Docketed Total:      $350.80<br>Filing Creditor Name and Address:<br>   JOHNSON, JOHN<br>   3320 ST LAWRENCE DR<br>   CHESAPEAKE, VA 23325 | Claim Holder Name and Address<br><br>   JOHNSON, JOHN<br>   3320 ST LAWRENCE DR<br>   CHESAPEAKE, VA 23325 | Docketed Total: | | **$350.80** | Modified Total: | **$350.80** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$350.80 | _Case Number_<br>08-35653 | _Interest_<br>350.80 |
| Claim: 2361<br>Date Filed:   01/02/2009<br>Docketed Total:      $39.00<br>Filing Creditor Name and Address:<br>   JOHNSON, PAUL A<br>   63 KENYON RD<br>   MORRIS, CT 06763 | Claim Holder Name and Address<br><br>   JOHNSON, PAUL A<br>   63 KENYON RD<br>   MORRIS, CT 06763 | Docketed Total: | | **$39.00** | Modified Total: | **$39.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$39.00 | _Case Number_<br>08-35653 | _Interest_<br>39.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main Document    Page 71 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3297<br>Date Filed:  01/12/2009<br>Docketed Total:    $2,280.00<br>Filing Creditor Name and Address:<br>  JOHNSTON, OWEN<br>  6855 FORESTVIEW DR UNIT 2B<br>  OAK FOREST, IL 60452 | JOHNSTON, OWEN<br>6855 FORESTVIEW DR UNIT 2B<br>OAK FOREST, IL 60452      Docketed Total:      $2,280.00 | Modified Total:      $2,280.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $2,280.00 | 08-35653 | 2,280.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9818<br>Date Filed:  01/26/2009<br>Docketed Total:    $882.02<br>Filing Creditor Name and Address:<br>  JOINES, ROSAMOND M<br>  1748 US HWY 221 S<br>  SPARTA, NC 28675 | JOINES, ROSAMOND M<br>1748 US HWY 221 S<br>SPARTA, NC 28675      Docketed Total:      $882.02 | Modified Total:      $882.02 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $882.02 | 08-35653 | 882.02 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6464<br>Date Filed:  01/26/2009<br>Docketed Total:    $63,000.00<br>Filing Creditor Name and Address:<br>  JOLY, RUSSELL N<br>  5318 WOODSTONE COURT<br>  LOUISA, VA 23093 | JOLY, RUSSELL N<br>5318 WOODSTONE COURT<br>LOUISA, VA 23093      Docketed Total:      $63,000.00 | Modified Total:      $63,000.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $63,000.00 | 08-35653 | 63,000.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6771<br>Date Filed:  01/28/2009<br>Docketed Total:    $179.62<br>Filing Creditor Name and Address:<br>  JON & CARLA EDWARDS<br>  697 GRANITE PL<br>  SPRINGFIELD, OR 97477 | JON & CARLA EDWARDS<br>697 GRANITE PL<br>SPRINGFIELD, OR 97477      Docketed Total:      $179.62 | Modified Total:      $179.62 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $179.62 | 08-35653 | 179.62 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                           Document    Page 72 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6332<br>Date Filed:    01/27/2009<br>Docketed Total:     $28,970.74<br>Filing Creditor Name and Address:<br>JONATHAN D VO<br>16710 10TH PL W<br>LYNNWOOD, WA 98037 | Claim Holder Name and Address<br><br>VO, JONATHAN D<br>16710 10TH PL W<br>LYNNWOOD, WA 98037 | Docketed Total: | | $28,970.74 | Modified Total: | $28,970.74 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$28,970.74 | _Case Number_<br>08-35653 | _Interest_<br>28,970.74 |
| Claim: 5790<br>Date Filed:    01/27/2009<br>Docketed Total:     $11,062.00<br>Filing Creditor Name and Address:<br>JONATHAN FRANKE<br>3114 VILLAGE GREEN DR<br>AURORA, IL 60504 | Claim Holder Name and Address<br><br>FRANKE, JONATHAN<br>3114 VILLAGE GREEN DR<br>AURORA, IL 60504 | Docketed Total: | | $11,062.00 | Modified Total: | $11,062.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$11,062.00 | _Case Number_<br>08-35653 | _Interest_<br>11,062.00 |
| Claim: 5383<br>Date Filed:    01/26/2009<br>Docketed Total:     $5,433.05<br>Filing Creditor Name and Address:<br>JONATHAN O SMITH<br>79 HENRY CLAY RD<br>NEWPORT NEWS, VA 23601 | Claim Holder Name and Address<br><br>SMITH, JONATHAN O<br>79 HENRY CLAY RD<br>NEWPORT NEWS, VA 23601 | Docketed Total: | | $5,433.05 | Modified Total: | $5,433.05 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$5,433.05 | _Case Number_<br>08-35653 | _Interest_<br>5,433.05 |
| Claim: 2533<br>Date Filed:    01/05/2009<br>Docketed Total:     $975.00<br>Filing Creditor Name and Address:<br>JONES NORMAN, BENJAMIN<br>7917 TELEGRAPH RD<br>BLOOMINGTON, MN 55438 | Claim Holder Name and Address<br><br>JONES NORMAN, BENJAMIN<br>7917 TELEGRAPH RD<br>BLOOMINGTON, MN 55438 | Docketed Total: | | $975.00 | Modified Total: | $975.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$975.00 | _Case Number_<br>08-35653 | _Interest_<br>975.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document    Page 73 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3111**
Date Filed:    01/09/2009
Docketed Total:    $2,786.50
Filing Creditor Name and Address:
   JONES, DALE C
   923 HARDIMONT RD
   RALEIGH, NC 27609

Claim Holder Name and Address

JONES, DALE C          Docketed Total:    **$2,786.50**
   923 HARDIMONT RD
   RALEIGH, NC 27609

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,786.50 | |

Modified Total:    **$2,786.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,786.50 |

---

**Claim: 3568**
Date Filed:    01/09/2009
Docketed Total:    $20.60
Filing Creditor Name and Address:
   JONES, JEFFREY L & KRISTY R
   PO BOX 303
   NEOSHO, MO 64850

Claim Holder Name and Address

JONES, JEFFREY L & KRISTY R          Docketed Total:    **$20.60**
   PO BOX 303
   NEOSHO, MO 64850

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20.60 |

Modified Total:    **$20.60**

| Case Number | Interest |
|---|---|
| 08-35653 | 20.60 |

---

**Claim: 7987**
Date Filed:    01/29/2009
Docketed Total:    $725.00
Filing Creditor Name and Address:
   JORGE TORRES
   6826 N 72ND PL
   SCOTTSDALE, AZ 85250

Claim Holder Name and Address

TORRES, JORGE          Docketed Total:    **$725.00**
   6826 N 72ND PL
   SCOTTSDALE, AZ 85250

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $725.00 |

Modified Total:    **$725.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 725.00 |

---

**Claim: 5729**
Date Filed:    01/26/2009
Docketed Total:    $253.95
Filing Creditor Name and Address:
   JOSE A SACO
   3430 GALT OCEAN DR APT 502
   FT LAUDERDALE, FL 33308

Claim Holder Name and Address

SACO, JOSE A          Docketed Total:    **$253.95**
   3430 GALT OCEAN DR APT 502
   FT LAUDERDALE, FL 33308

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $253.95 |

Modified Total:    **$253.95**

| Case Number | Interest |
|---|---|
| 08-35653 | 253.95 |

---

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6398<br>Date Filed: 01/27/2009<br>Docketed Total: $264.00<br>Filing Creditor Name and Address:<br>JOSEPH A SIMON JR<br>1304 N FLORENCE<br>EL PASO, TX 79902 | Claim Holder Name and Address<br><br>SIMON JR, JOSEPH A<br>1304 N FLORENCE<br>EL PASO, TX 79902 | | Docketed Total: | $264.00 | Modified Total: | $264.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $132.00 | $132.00 | | 08-35653 | 132.00 |
| Claim: 2823<br>Date Filed: 01/06/2009<br>Docketed Total: $316.00<br>Filing Creditor Name and Address:<br>JOSEPH BIFULCO<br>3325 90 ST APT 2B<br>JACKSON HTS, NY 11372 | Claim Holder Name and Address<br><br>JOSEPH BIFULCO<br>3325 90 ST APT 2B<br>JACKSON HTS, NY 11372 | | Docketed Total: | $316.00 | Modified Total: | $316.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $316.00 | | 08-35653 | 316.00 |
| Claim: 5023<br>Date Filed: 01/23/2009<br>Docketed Total: $426.98<br>Filing Creditor Name and Address:<br>JOSEPH C HACK III<br>196 BARCOMB RD<br>MOOERS, NY 12958 | Claim Holder Name and Address<br><br>HACK III, JOSEPH C<br>196 BARCOMB RD<br>MOOERS, NY 12958 | | Docketed Total: | $426.98 | Modified Total: | $426.98 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $426.98 | | 08-35653 | 426.98 |
| Claim: 2867<br>Date Filed: 01/06/2009<br>Docketed Total: $6,000.00<br>Filing Creditor Name and Address:<br>JOSEPH CARL MONTGOMERY SR<br>& BARBARA CLAYTON<br>MONTGOMERY<br>579 HIGHLANDS HAMMOCK DR<br>POINCIANA, FL 34759 | Claim Holder Name and Address<br><br>JOSEPH CARL MONTGOMERY SR &<br>BARBARA CLAYTON MONTGOMERY<br>579 HIGHLANDS HAMMOCK DR<br>POINCIANA, FL 34759 | | Docketed Total: | $6,000.00 | Modified Total: | $6,000.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $6,000.00 | 08-35653 | 6,000.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3657**
Date Filed: 01/13/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  JOSEPH GUINTA
  2395 DELAWARE AVE NO 48
  SANTA CRUZ, CA 95060

Claim Holder Name and Address
  GUINTA, JOSEPH                    Docketed Total:    UNL
  2395 DELAWARE AVE NO 48
  SANTA CRUZ, CA 95060

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3947**
Date Filed: 01/15/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  JOSEPH J GLORIOSO AND
  DARLENE K GLORIOSO
  1 TRIMONT LN 2115
  PITTSBURGH, PA 15211

Claim Holder Name and Address
  GLORIOSO, JOSEPH J & DARLENE K        Docketed Total:    UNL
  1 TRIMONT LN 2115
  PITTSBURGH, PA 15211

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 2388**
Date Filed: 01/05/2009
Docketed Total: $538.00
Filing Creditor Name and Address:
  JOSEPH N MARTIN & LAURA B
  MORGANSTERN
  2430 BARNSIDE CIR
  RICHMOND, VA 23233

Claim Holder Name and Address
  JOSEPH N MARTIN & LAURA B        Docketed Total:    $538.00
  MORGANSTERN
  2430 BARNSIDE CIR
  RICHMOND, VA 23233

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $538.00 |

Modified Total:    $538.00

| Case Number | Interest |
|---|---|
| 08-35653 | 538.00 |

---

**Claim: 5444**
Date Filed: 01/26/2009
Docketed Total: $2,753.75
Filing Creditor Name and Address:
  JOSEPH ROSELLI
  320 BRIGHTON AVE
  LONG BRANCH, NJ 07740

Claim Holder Name and Address
  ROSELLI, JOSEPH                Docketed Total:    $2,753.75
  320 BRIGHTON AVE
  LONG BRANCH, NJ 07740

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,753.75 |

Modified Total:    $2,753.75

| Case Number | Interest |
|---|---|
| 08-35653 | 2,753.75 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                     Document    Page 76 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6149**
Date Filed: 01/27/2009
Docketed Total: $275.00
Filing Creditor Name and Address:
  JOSEPH WAYNE GIVENS
  6313 STREETER DR
  HOPE MILLS, NC 28348

Claim Holder Name and Address
  GIVENS, JOSEPH WAYNE
  6313 STREETER DR
  HOPE MILLS, NC 28348

Docketed Total:    $275.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $275.00 |

Modified Total:    $275.00

| Case Number | Interest |
|---|---|
| 08-35653 | 275.00 |

---

**Claim: 4615**
Date Filed: 01/20/2009
Docketed Total: $2,561.97
Filing Creditor Name and Address:
  JOSEPHINE LA VOI
  215 SHERRI LN
  EXCELSIOR SPRINGS, MO 640246

Claim Holder Name and Address
  LA VOI, JOSEPHINE
  215 SHERRI LN
  EXCELSIOR SPRINGS, MO 640246

Docketed Total:    $2,561.97

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,561.97 | |

Modified Total:    $2,561.97

| Case Number | Interest |
|---|---|
| 08-35653 | 2,561.97 |

---

**Claim: 4241**
Date Filed: 01/15/2009
Docketed Total: $7,940.00
Filing Creditor Name and Address:
  JOSHUA & DOROTHY RIOJAS
  6761 BRISA DEL MAR DR
  EL PASO, TX 79912

Claim Holder Name and Address
  RIOJAS, JOSHUA & DOROTHY
  6761 BRISA DEL MAR DR
  EL PASO, TX 79912

Docketed Total:    $7,940.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,940.00 |

Modified Total:    $7,940.00

| Case Number | Interest |
|---|---|
| 08-35653 | 7,940.00 |

---

**Claim: 9332**
Date Filed: 01/30/2009
Docketed Total: $30.00
Filing Creditor Name and Address:
  JOSHUA WHITFIELD
  729 KOERNER ST
  PADUCAH, KY 42003

Claim Holder Name and Address
  JOSHUA WHITFIELD
  729 KOERNER ST
  PADUCAH, KY 42003

Docketed Total:    $30.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $30.00 |

Modified Total:    $30.00

| Case Number | Interest |
|---|---|
| 08-35653 | 30.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)    Document    Page 77 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7058<br>Date Filed:  01/28/2009<br>Docketed Total:    $3,409.13<br>Filing Creditor Name and Address:<br>  JOYCE J TOLER<br>  1024 LESLIE ANN DR<br>  RICHMOND, VA 23223 | Claim Holder Name and Address<br><br>  TOLER, JOYCE J    Docketed Total:    $3,409.13<br>  1024 LESLIE ANN DR<br>  RICHMOND, VA 23223<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,409.13 | Modified Total:    $3,409.13<br><br><br>Case Number    Interest<br>08-35653    3,409.13 |
| Claim: 5811<br>Date Filed:  01/27/2009<br>Docketed Total:    $5,094.44<br>Filing Creditor Name and Address:<br>  JUBECK, ERIC<br>  2922 MADISON AVE<br>  ROSLYN, PA 19001 | Claim Holder Name and Address<br><br>  JUBECK, ERIC    Docketed Total:    $5,094.44<br>  2922 MADISON AVE<br>  ROSLYN, PA 19001<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $5,094.44 | Modified Total:    $5,094.44<br><br><br>Case Number    Interest<br>08-35653    5,094.44 |
| Claim: 5711<br>Date Filed:  01/26/2009<br>Docketed Total:    $1,995.00<br>Filing Creditor Name and Address:<br>  JUDY A TOWNLEY<br>  10554 MARQUIS<br>  DALLAS, TX 75229 | Claim Holder Name and Address<br><br>  TOWNLEY, JUDY A    Docketed Total:    $1,995.00<br>  10554 MARQUIS<br>  DALLAS, TX 75229<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,995.00 | Modified Total:    $1,995.00<br><br><br>Case Number    Interest<br>08-35653    1,995.00 |
| Claim: 3605<br>Date Filed:  01/13/2009<br>Docketed Total:    $2,706.00<br>Filing Creditor Name and Address:<br>  JUDY A WOLF<br>  2 BENEDICTINE RETREAT<br>  SAVANNAH, GA 31411 | Claim Holder Name and Address<br><br>  JUDY A WOLF    Docketed Total:    $2,706.00<br>  2 BENEDICTINE RETREAT<br>  SAVANNAH, GA 31411<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,706.00 | Modified Total:    $2,706.00<br><br><br>Case Number    Interest<br>08-35653    2,706.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                                     Document    Page 78 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 6889 | | |
| Date Filed:    01/27/2009 | JUDY P SY              Docketed Total:        **$1,000.95** | Modified Total:        **$1,000.95** |
| Docketed Total:    $1,000.95 | 849 W ORANGE AVE APT 2029 | |
| Filing Creditor Name and Address: | S SAN FRANCISCO, CA 94080 | |
| JUDY P SY | | |
| 849 W ORANGE AVE APT 2029 | | |
| S SAN FRANCISCO, CA 94080 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $1,000.95 | 08-35653 | 1,000.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 9360 | | |
| Date Filed:    01/30/2009 | JUDY S BARNES              Docketed Total:        **$40.00** | Modified Total:        **$40.00** |
| Docketed Total:    $40.00 | 11240 QUAIL RUN | |
| Filing Creditor Name and Address: | DALLAS, TX 75238 | |
| JUDY S BARNES | | |
| 11240 QUAIL RUN | | |
| DALLAS, TX 75238 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $40.00 | 08-35653 | 40.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2325 | | |
| Date Filed:    01/02/2009 | JUDY S JOLLY IRA              Docketed Total:        **$2,015.95** | Modified Total:        **$2,015.95** |
| Docketed Total:    $2,015.95 | 1027 LEXINGTON DR | |
| Filing Creditor Name and Address: | MOODY, AL 35004 | |
| JUDY S JOLLY IRA | | |
| 1027 LEXINGTON DR | | |
| MOODY, AL 35004 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $2,015.95 | 08-35653 | 2,015.95 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4815 | | |
| Date Filed:    01/21/2009 | BIGELEISEN, JULIA              Docketed Total:        **$12,924.60** | Modified Total:        **$12,924.60** |
| Docketed Total:    $12,924.60 | 8855 BAY PKWY APT NO 8D | |
| Filing Creditor Name and Address: | BROOKLYN, NY 11214 | |
| JULIA BIGELEISEN | | |
| 8855 BAY PKWY APT NO 8D | | |
| BROOKLYN, NY 11214 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $12,924.60 | 08-35653 | 12,924.60 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document       Page 79 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7272**
Date Filed:    01/28/2009
Docketed Total:    $2,218.97
Filing Creditor Name and Address:
JULIE B FELDPAUSCH & HENRY
RAYN
2311 COOLIDGE ST
LANSING, MI 48906-3980

Claim Holder Name and Address

JULIE B FELDPAUSCH & HENRY        Docketed Total:        **$2,218.97**
RAYN
2311 COOLIDGE ST
LANSING, MI 48906-3980

Modified Total:        **$2,218.97**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,218.97 |

| Case Number | Interest |
|---|---|
| 08-35653 | 2,218.97 |

---

**Claim: 5393**
Date Filed:    01/26/2009
Docketed Total:    $68.14
Filing Creditor Name and Address:
JUNE J FAISON
1999 FIDDLERS RD
EMPORIA, VA 23847

Claim Holder Name and Address

FAISON, JUNE J        Docketed Total:        **$68.14**
1999 FIDDLERS RD
EMPORIA, VA 23847

Modified Total:        **$68.14**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $68.14 |

| Case Number | Interest |
|---|---|
| 08-35653 | 68.14 |

---

**Claim: 2505**
Date Filed:    01/05/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
JUNG, FRANK
6146 N MUSCATEL AVE
SAN GABRIEL, CA 91775

Claim Holder Name and Address

JUNG, FRANK        Docketed Total:        **UNL**
6146 N MUSCATEL AVE
SAN GABRIEL, CA 91775

Modified Total:        **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3176**
Date Filed:    01/12/2009
Docketed Total:    $2,784.00
Filing Creditor Name and Address:
JUSTUS, MOLLY A
10428 NELAND ST
RALEIGH, NC 27614

Claim Holder Name and Address

JUSTUS, MOLLY A        Docketed Total:        **$2,784.00**
10428 NELAND ST
RALEIGH, NC 27614

Modified Total:        **$2,784.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $2,784.00 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | 2,784.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)    Document    Page 80 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 3508
Date Filed: 01/13/2009
Docketed Total: $9,257.00
Filing Creditor Name and Address:
  KABIR, FAIZUL
  118 HAVERFORD RD
  HICKSVILLE, NY 11801

Claim Holder Name and Address
  KABIR, FAIZUL
  118 HAVERFORD RD
  HICKSVILLE, NY 11801
Docketed Total: $9,257.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,257.00 |

Modified Total: $9,257.00

| Case Number | Interest |
|---|---|
| 08-35653 | 9,257.00 |

---

Claim: 2403
Date Filed: 01/02/2009
Docketed Total: $3,400.00
Filing Creditor Name and Address:
  KADHIM, TANYA
  2218 HUDSON DR
  SANTA BARBARA, CA 93109

Claim Holder Name and Address
  KADHIM, TANYA
  2218 HUDSON DR
  SANTA BARBARA, CA 93109
Docketed Total: $3,400.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,400.00 |

Modified Total: $3,400.00

| Case Number | Interest |
|---|---|
| 08-35653 | 3,400.00 |

---

Claim: 3110
Date Filed: 01/09/2009
Docketed Total: $3,835.00
Filing Creditor Name and Address:
  KAEHALIA, HASU & AMY
  2 NICOLETTE CT
  COMMACK, NY 11725

Claim Holder Name and Address
  KAEHALIA, HASU & AMY
  2 NICOLETTE CT
  COMMACK, NY 11725
Docketed Total: $3,835.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $1,917.50 | | $1,917.50 |

Modified Total: $3,835.00

| Case Number | Interest |
|---|---|
| 08-35653 | 1,917.50 |

---

Claim: 4293
Date Filed: 01/21/2009
Docketed Total: $400.00
Filing Creditor Name and Address:
  KAHELA GEORGE
  ULMENWEG 3
  72555 METZINGEN, GERMANY

Claim Holder Name and Address
  GEORGE, KAHELA
  ULMENWEG 3
  72555 METZINGEN, GERMANY
Docketed Total: $400.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $400.00 |

Modified Total: $400.00

| Case Number | Interest |
|---|---|
| 08-35653 | 400.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)                              Document    Page 81 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7769<br>Date Filed: 01/29/2009<br>Docketed Total: $1,909.60<br>Filing Creditor Name and Address:<br>KALKE, SHARI J<br>315 HEDGEWICK LANE<br>WRIGHTSVILLE, PA 17368 | Claim Holder Name and Address<br><br>KALKE, SHARI J<br>315 HEDGEWICK LANE<br>WRIGHTSVILLE, PA 17368 | | Docketed Total: | **$1,909.60** | Modified Total: | **$1,909.60** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,909.60 | 08-35653 | 1,909.60 |
| Claim: 5410<br>Date Filed: 01/26/2009<br>Docketed Total: $8,371.90<br>Filing Creditor Name and Address:<br>KANITHA POOVAKAW<br>14591 SWEETAN ST<br>IRVINE, CA 92604 | Claim Holder Name and Address<br><br>POOVAKAW, KANITHA<br>14591 SWEETAN ST<br>IRVINE, CA 92604 | | Docketed Total: | **$8,371.90** | Modified Total: | **$8,371.90** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $8,371.90 | 08-35653 | 8,371.90 |
| Claim: 5024<br>Date Filed: 01/21/2009<br>Docketed Total: $25,601.90<br>Filing Creditor Name and Address:<br>KAREN ANN LAMARK<br>100 WESTPORT DR<br>PITTSBURGH, PA 15238 | Claim Holder Name and Address<br><br>LAMARK, KAREN ANN<br>100 WESTPORT DR<br>PITTSBURGH, PA 15238 | | Docketed Total: | **$25,601.90** | Modified Total: | **$25,601.90** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25,601.90 | 08-35653 | 25,601.90 |
| Claim: 3736<br>Date Filed: 01/14/2009<br>Docketed Total: $14,595.00<br>Filing Creditor Name and Address:<br>KAREN BORSH<br>404 SEMINOLE PL<br>LONDON, TN 37774-2147 | Claim Holder Name and Address<br><br>BORSH, KAREN<br>404 SEMINOLE PL<br>LONDON, TN 37774-2147 | | Docketed Total: | **$14,595.00** | Modified Total: | **$14,595.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $14,595.00 | 08-35653 | 14,595.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 82 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7298<br>Date Filed:    01/28/2009<br>Docketed Total:      $979.02<br>Filing Creditor Name and Address:<br>    KAREN BUCKLEY<br>    7615 MINERAL SPRING CT<br>    SPRINGFIELD, VA 22153 | Claim Holder Name and Address<br><br>    BUCKLEY, KAREN<br>    7615 MINERAL SPRING CT<br>    SPRINGFIELD, VA 22153 | | Docketed Total: | **$979.02** | Modified Total: | **$979.02** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$979.02 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>979.02 |
| Claim: 3561<br>Date Filed:    01/13/2009<br>Docketed Total:      $493.12<br>Filing Creditor Name and Address:<br>    KAREN BULLOCK CROSSEN CF<br>    JACOB AMORY BULLOCK<br>    4704 ROYAL TROON DR<br>    RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>    KAREN BULLOCK CROSSEN CF<br>    JACOB AMORY BULLOCK<br>    4704 ROYAL TROON DR<br>    RALEIGH, NC 27604 | | Docketed Total: | **$493.12** | Modified Total: | **$493.12** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$493.12 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>493.12 |
| Claim: 3563<br>Date Filed:    01/13/2009<br>Docketed Total:      $493.12<br>Filing Creditor Name and Address:<br>    KAREN BULLOCK CROSSEN CF<br>    KYLE MCNAMARA BULLOCK<br>    4704 ROYAL TROON DR<br>    RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>    KAREN BULLOCK CROSSEN CF KYLE<br>    MCNAMARA BULLOCK<br>    4704 ROYAL TROON DR<br>    RALEIGH, NC 27604 | | Docketed Total: | **$493.12** | Modified Total: | **$493.12** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$493.12 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>493.12 |
| Claim: 3554<br>Date Filed:    01/13/2009<br>Docketed Total:      $1,245.62<br>Filing Creditor Name and Address:<br>    KAREN BULLOCK CROSSEN CF<br>    NOLAN LILES BULLOCK<br>    4704 ROYAL TROON DR<br>    RALEIGH, NC 27604 | Claim Holder Name and Address<br><br>    KAREN BULLOCK CROSSEN CF<br>    NOLAN LILES BULLOCK<br>    4704 ROYAL TROON DR<br>    RALEIGH, NC 27604 | | Docketed Total: | **$1,245.62** | Modified Total: | **$1,245.62** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$1,245.62 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,245.62 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2776<br>Date Filed: 01/05/2009<br>Docketed Total: $262.81<br>Filing Creditor Name and Address:<br>KAREN CECE<br>220 MARTIN PL<br>MIDDLETOWN, NJ 07748 | Claim Holder Name and Address<br><br>KAREN CECE<br>220 MARTIN PL<br>MIDDLETOWN, NJ 07748<br><br>_Case Number_<br>08-35653 | _Secured_ | Docketed Total:<br><br><br>_Priority_ | **$262.81**<br><br><br>_Unsecured_<br>$262.81 | Modified Total:<br><br><br>_Case Number_<br>08-35653 | **$262.81**<br><br><br>_Interest_<br>262.81 |
| Claim: 8333<br>Date Filed: 01/29/2009<br>Docketed Total: $1,368.25<br>Filing Creditor Name and Address:<br>KAREN J WEBER<br>105 CANDELERO PL<br>WALNUT CREEK, CA 94598 | Claim Holder Name and Address<br><br>WEBER, KAREN J<br>105 CANDELERO PL<br>WALNUT CREEK, CA 94598<br><br>_Case Number_<br>08-35653 | _Secured_ | Docketed Total:<br><br><br>_Priority_ | **$1,368.25**<br><br><br>_Unsecured_<br>$1,368.25 | Modified Total:<br><br><br>_Case Number_<br>08-35653 | **$1,368.25**<br><br><br>_Interest_<br>1,368.25 |
| Claim: 2824<br>Date Filed: 01/06/2009<br>Docketed Total: $1,976.00<br>Filing Creditor Name and Address:<br>KAREN STRONG<br>135 SIEGE LN<br>YORKTOWN, VA 23692 | Claim Holder Name and Address<br><br>KAREN STRONG<br>135 SIEGE LN<br>YORKTOWN, VA 23692<br><br>_Case Number_<br>08-35653 | _Secured_ | Docketed Total:<br><br><br>_Priority_ | **$1,976.00**<br><br><br>_Unsecured_<br>$1,976.00 | Modified Total:<br><br><br>_Case Number_<br>08-35653 | **$1,976.00**<br><br><br>_Interest_<br>1,976.00 |
| Claim: 5724<br>Date Filed: 01/26/2009<br>Docketed Total: $234.98<br>Filing Creditor Name and Address:<br>KARI L WAGNER<br>6109 SAUNDERS CT<br>MCFARLAND, WI 53558 | Claim Holder Name and Address<br><br>WAGNER, KARI L<br>6109 SAUNDERS CT<br>MCFARLAND, WI 53558<br><br>_Case Number_<br>08-35653 | _Secured_ | Docketed Total:<br><br><br>_Priority_ | **$234.98**<br><br><br>_Unsecured_<br>$234.98 | Modified Total:<br><br><br>_Case Number_<br>08-35653 | **$234.98**<br><br><br>_Interest_<br>234.98 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                    Document      Page 84 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8934**

| | | |
|---|---|---|
| Date Filed:   01/30/2009 | Claim Holder Name and Address | |
| Docketed Total:     $720.00 | KARL M WALZ & MARGARET M WALZ          Docketed Total:          **$720.00** | Modified Total:          **$720.00** |
| Filing Creditor Name and Address: | 603 COLONEL ANDERSON PKWY | |
| KARL M WALZ & MARGARET M WALZ | LOUISVILLE, KY 40222 | |
| 603 COLONEL ANDERSON PKWY | | |
| LOUISVILLE, KY 40222 | | |

| | Secured | Priority | Unsecured | | Interest |
|---|---|---|---|---|---|
| Case Number | | | | Case Number | |
| 08-35653 | | | $720.00 | 08-35653 | 720.00 |

**Claim: 6901**

| | | |
|---|---|---|
| Date Filed:   01/27/2009 | Claim Holder Name and Address | |
| Docketed Total:     $1,945.57 | KATHLEEN E CONNORS          Docketed Total:          **$1,945.57** | Modified Total:          **$1,945.57** |
| Filing Creditor Name and Address: | 4104 WILTON AVE | |
| KATHLEEN E CONNORS | LONG BEACH, CA 90804 | |
| 4104 WILTON AVE | | |
| LONG BEACH, CA 90804 | | |

| | Secured | Priority | Unsecured | | Interest |
|---|---|---|---|---|---|
| Case Number | | | | Case Number | |
| 08-35653 | | | $1,945.57 | 08-35653 | 1,945.57 |

**Claim: 5823**

| | | |
|---|---|---|
| Date Filed:   01/16/2009 | Claim Holder Name and Address | |
| Docketed Total:     $0.00 | KAY CONLEY CRAFT ROTH IRA          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Filing Creditor Name and Address: | 2911 GRIMES MILL RD | |
| KAY CONLEY CRAFT ROTH IRA | LEXINGTON, KY 40515 | |
| 2911 GRIMES MILL RD | | |
| LEXINGTON, KY 40515 | | |

| | Secured | Priority | Unsecured | | Interest |
|---|---|---|---|---|---|
| Case Number | | | | Case Number | |
| 08-35653 | | | UNL | 08-35653 | 0.00 |

**Claim: 3141**

| | | |
|---|---|---|
| Date Filed:   01/12/2009 | Claim Holder Name and Address | |
| Docketed Total:     $0.00 | KEARFOTT, JOSEPH C          Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Filing Creditor Name and Address: | 4436 CUSTIS RD | |
| KEARFOTT, JOSEPH C | RICHMOND, VA 23225 | |
| 4436 CUSTIS RD | | |
| RICHMOND, VA 23225 | | |

| | Secured | Priority | Unsecured | | Interest |
|---|---|---|---|---|---|
| Case Number | | | | Case Number | |
| 08-35653 | | | UNL | 08-35653 | 0.00 |

\*     "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5799<br>Date Filed:  01/27/2009<br>Docketed Total:     $55.50<br>Filing Creditor Name and Address:<br>KEDEM DELETIS<br>PO BOX 770804<br>WOODSIDE, NY 11377 | Claim Holder Name and Address<br><br>DELETIS, KEDEM<br>PO BOX 770804<br>WOODSIDE, NY 11377                Docketed Total:        **$55.50** | Modified Total:        **$55.50** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $55.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | 55.50 |

| | | |
|---|---|---|
| Claim: 2206<br>Date Filed:  12/31/2008<br>Docketed Total:     $884.98<br>Filing Creditor Name and Address:<br>KEIP, MARK A<br>108 LAFAYETTE AVE 2ND FL<br>TAMAQUA, PA 18252-4620 | Claim Holder Name and Address<br><br>KEIP, MARK A<br>108 LAFAYETTE AVE 2ND FL<br>TAMAQUA, PA 18252-4620                Docketed Total:        **$884.98** | Modified Total:        **$884.98** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $884.98 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | 884.98 |

| | | |
|---|---|---|
| Claim: 6556<br>Date Filed:  01/21/2009<br>Docketed Total:     $193.75<br>Filing Creditor Name and Address:<br>KEITH J VANDERWEELE TRUSTEE<br>OF THE KEITH J VANDERWEELE<br>TRUST UA 12 8 95<br>7274 BROOKLYN AVE SE<br>GRAND RAPIDS, MI 49508 | Claim Holder Name and Address<br><br>KEITH J VANDERWEELE TRUSTEE OF<br>THE KEITH J VANDERWEELE TRUST<br>UA 12 8 95<br>7274 BROOKLYN AVE SE<br>GRAND RAPIDS, MI 49508                Docketed Total:        **$193.75** | Modified Total:        **$193.75** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $193.75 |

| Case Number | Interest |
|---|---|
| 08-35653 | 193.75 |

| | | |
|---|---|---|
| Claim: 5117<br>Date Filed:  01/22/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>KELLY, JOHN<br>14812 FELBRIDGE WAY<br>MIDLOTHIAN, VA 23113                Docketed Total:        **UNL** | Modified Total:        **$0.00** |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                                      Document    Page 86 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2878<br>Date Filed: 01/05/2009<br>Docketed Total: $4,500.00<br>Filing Creditor Name and Address:<br>KEN ALLISON<br>3607 HWY 62 W<br>MOUNTAIN HOME, AK 72653 | Claim Holder Name and Address<br><br>KEN ALLISON<br>3607 HWY 62 W<br>MOUNTAIN HOME, AK 72653 | Docketed Total: | | **$4,500.00** | Modified Total: | **$4,500.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $4,500.00 | 08-35653 | 4,500.00 |
| Claim: 4924<br>Date Filed: 01/21/2009<br>Docketed Total: $80.00<br>Filing Creditor Name and Address:<br>KEN D CARPENTER<br>421 FIELDSTREAM BLVD<br>ORLANDO, FL 32825 | Claim Holder Name and Address<br><br>CARPENTER, KEN D<br>421 FIELDSTREAM BLVD<br>ORLANDO, FL 32825 | Docketed Total: | | **$80.00** | Modified Total: | **$80.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $80.00 | 08-35653 | 80.00 |
| Claim: 2869<br>Date Filed: 01/05/2009<br>Docketed Total: $8.25<br>Filing Creditor Name and Address:<br>KENMETH J KASTLER<br>402 LACY AVE<br>STREAMWOOD, IL 60107 | Claim Holder Name and Address<br><br>KENNETH J KASTLER<br>402 LACY AVE<br>STREAMWOOD, IL 60107 | Docketed Total: | | **$8.25** | Modified Total: | **$8.25** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | | $8.25 | 08-35653 | 8.25 |
| Claim: 4225<br>Date Filed: 01/15/2009<br>Docketed Total: $8,568.00<br>Filing Creditor Name and Address:<br>KENNETH C KUHLMANN<br>513 E BYRD BLVD<br>UNIVERSAL CITY, TX 78148 | Claim Holder Name and Address<br><br>KUHLMANN, KENNETH C<br>513 E BYRD BLVD<br>UNIVERSAL CITY, TX 78148 | Docketed Total: | | **$8,568.00** | Modified Total: | **$8,568.00** |
| | **Case Number** | **Secured** | **Priority** | **Unsecured** | **Case Number** | **Interest** |
| | 08-35653 | | $8,568.00 | | 08-35653 | 8,568.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5574<br>Date Filed:   01/26/2009<br>Docketed Total:     $12,933.88<br>Filing Creditor Name and Address:<br>KENNETH EUGENE LEWIS<br>323 TENNESSEE ST<br>MONROE, LA 71203 | Claim Holder Name and Address<br><br>LEWIS, KENNETH EUGENE            Docketed Total:     **$12,933.88**<br>323 TENNESSEE ST<br>MONROE, LA 71203<br><br>Case Number___    Secured___    Priority___    Unsecured___<br>08-35653                                                             $12,933.88 | Modified Total:     **$12,933.88**<br><br>Case Number___                                                    Interest___<br>08-35653                                                              12,933.88 |
| Claim: 4609<br>Date Filed:   01/16/2009<br>Docketed Total:     $0.10<br>Filing Creditor Name and Address:<br>KENNETH HERRING<br>791 STERLING PL APT 6<br>BROOKLYN, NY 11216 | Claim Holder Name and Address<br><br>HERRING, KENNETH            Docketed Total:     **$0.10**<br>791 STERLING PL APT 6<br>BROOKLYN, NY 11216<br><br>Case Number___    Secured___    Priority___    Unsecured___<br>08-35653                                                             $0.10 | Modified Total:     **$0.10**<br><br>Case Number___                                                    Interest___<br>08-35653                                                              0.10 |
| Claim: 6401<br>Date Filed:   01/27/2009<br>Docketed Total:     $8,392.04<br>Filing Creditor Name and Address:<br>KENNY LEE VAUGHN<br>176 GEORGE ST<br>MT AIRY, NC 27030 | Claim Holder Name and Address<br><br>VAUGHN, KENNY LEE            Docketed Total:     **$8,392.04**<br>176 GEORGE ST<br>MT AIRY, NC 27030<br><br>Case Number___    Secured___    Priority___    Unsecured___<br>08-35653                                                             $8,392.04 | Modified Total:     **$8,392.04**<br><br>Case Number___                                                    Interest___<br>08-35653                                                              8,392.04 |
| Claim: 2995<br>Date Filed:   01/05/2009<br>Docketed Total:     $25.00<br>Filing Creditor Name and Address:<br>KESGARD, KIP<br>16211 NE HOYT ST<br>PORTLAND, OR 97230 | Claim Holder Name and Address<br><br>KESGARD, KIP            Docketed Total:     **$25.00**<br>16211 NE HOYT ST<br>PORTLAND, OR 97230<br><br>Case Number___    Secured___    Priority___    Unsecured___<br>08-35653                                                             $25.00 | Modified Total:     **$25.00**<br><br>Case Number___                                                    Interest___<br>08-35653                                                              25.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                        Document      Page 88 of 150                Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                          Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3225<br>Date Filed: 01/09/2009<br>Docketed Total: $14,700.00<br>Filing Creditor Name and Address:<br>KHAN, AIZAZ<br>20331 LOUETTA CROSSING DR<br>SPRING, TX 77388 | Claim Holder Name and Address<br><br>KHAN, AIZAZ          Docketed Total:    $14,700.00<br>20331 LOUETTA CROSSING DR<br>SPRING, TX 77388<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653    $14,700.00 | Modified Total:    $14,700.00<br><br><br>Case Number                          Interest<br>08-35653                            14,700.00 |
| Claim: 3000<br>Date Filed: 01/08/2009<br>Docketed Total: $520.00<br>Filing Creditor Name and Address:<br>KIDD SR, LORENZO &<br>ESTRELLITA<br>4506 STEAMBOAT SPRINGS<br>KILLEEN, TX 76542 | Claim Holder Name and Address<br><br>KIDD SR, LORENZO & ESTRELLITA    Docketed Total:    $520.00<br>4506 STEAMBOAT SPRINGS<br>KILLEEN, TX 76542<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $520.00 | Modified Total:    $520.00<br><br><br>Case Number                          Interest<br>08-35653                              520.00 |
| Claim: 5685<br>Date Filed: 01/26/2009<br>Docketed Total: $1,237.29<br>Filing Creditor Name and Address:<br>KIEUHUONG NGUYEN<br>1044 MAIN ST NO 1<br>WORCESTER, MA 01603 | Claim Holder Name and Address<br><br>NGUYEN, KIEUHUONG          Docketed Total:    $1,237.29<br>1044 MAIN ST NO 1<br>WORCESTER, MA 01603<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $1,237.29 | Modified Total:    $1,237.29<br><br><br>Case Number                          Interest<br>08-35653                            1,237.29 |
| Claim: 9874<br>Date Filed: 01/29/2009<br>Docketed Total: $79.80<br>Filing Creditor Name and Address:<br>KIMBERLY A BERNIER<br>1476 BLUEWATER RD<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>KIMBERLY A BERNIER          Docketed Total:    $79.80<br>1476 BLUEWATER RD<br>HARRISONBURG, VA 22801<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $79.80 | Modified Total:    $79.80<br><br><br>Case Number                          Interest<br>08-35653                              79.80 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 89 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6089<br>Date Filed: 01/26/2009<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address:<br>KIMBERLY NGUYEN<br>15111 STONEYVIEW DR<br>HOUSTON, TX 77083 | Claim Holder Name and Address<br><br>NGUYEN, KIMBERLY<br>15111 STONEYVIEW DR<br>HOUSTON, TX 77083 | Docketed Total: | **$2,000.00** | | Modified Total: | **$2,000.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u><br>$2,000.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>2,000.00 |
| Claim: 3206<br>Date Filed: 01/12/2009<br>Docketed Total: $1,100.00<br>Filing Creditor Name and Address:<br>KIMMELL, RICHARD<br>13907 EMIR AVE<br>SYLMAR, CA 91342 | Claim Holder Name and Address<br><br>KIMMELL, RICHARD<br>13907 EMIR AVE<br>SYLMAR, CA 91342 | Docketed Total: | **$1,100.00** | | Modified Total: | **$1,100.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,100.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,100.00 |
| Claim: 6337<br>Date Filed: 01/27/2009<br>Docketed Total: $9,200.00<br>Filing Creditor Name and Address:<br>KIRK A SHAVER<br>5650 CRESCENT BLVD<br>ROANOKE, VA 24018 | Claim Holder Name and Address<br><br>SHAVER, KIRK A<br>5650 CRESCENT BLVD<br>ROANOKE, VA 24018 | Docketed Total: | **$9,200.00** | | Modified Total: | **$9,200.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,200.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>9,200.00 |
| Claim: 3219<br>Date Filed: 01/09/2009<br>Docketed Total: $1,024.98<br>Filing Creditor Name and Address:<br>KIRKNER, ROBERT LEE<br>17 PINE DR<br>CHESTER SPRINGS, PA 19425 | Claim Holder Name and Address<br><br>KIRKNER, ROBERT LEE<br>17 PINE DR<br>CHESTER SPRINGS, PA 19425 | Docketed Total: | **$1,024.98** | | Modified Total: | **$1,024.98** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,024.98 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,024.98 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4805<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KITUSKY, JOANNE S<br>5908 MAYBROOK DR<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>KITUSKY, JOANNE S<br>5908 MAYBROOK DR<br>GLEN ALLEN, VA 23059 | Modified Total: $0.00 |

Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

| Claim: 2682<br>Date Filed: 01/06/2009<br>Docketed Total: $370.00<br>Filing Creditor Name and Address:<br>KLINE, KENNETH<br>11024 RUTHLEDGE DR<br>GAITHERSBURG, MD 20838 | Claim Holder Name and Address<br><br>KLINE, KENNETH<br>11024 RUTHLEDGE DR<br>GAITHERSBURG, MD 20838 | Modified Total: $370.00 |

Docketed Total: $370.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $370.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 370.00 |

| Claim: 2635<br>Date Filed: 01/06/2009<br>Docketed Total: $6,475.45<br>Filing Creditor Name and Address:<br>KNAM, ERIC DAVID &<br>CHRISTINA MICHELLE<br>5722 E 140TH ST SOUTH<br>BIXBY, OK 74008 | Claim Holder Name and Address<br><br>KNAM, ERIC DAVID & CHRISTINA<br>MICHELLE<br>5722 E 140TH ST SOUTH<br>BIXBY, OK 74008 | Modified Total: $6,475.45 |

Docketed Total: $6,475.45

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,475.45 |

| Case Number | Interest |
|---|---|
| 08-35653 | 6,475.45 |

| Claim: 2406<br>Date Filed: 01/02/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>KNIESCHE, ROBERT E<br>179 SHELBY DR<br>NEWPORT NEWS, VA 23608-2544 | Claim Holder Name and Address<br><br>KNIESCHE, ROBERT E<br>179 SHELBY DR<br>NEWPORT NEWS, VA 23608-2544 | Modified Total: $0.00 |

Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 91 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2370<br>Date Filed:    01/05/2009<br>Docketed Total:    $0.22<br>Filing Creditor Name and Address:<br>  KNIGHT, ANDREA Y<br>  755 ARNETT BLVD<br>  DANVILLE, VA 24540 | Claim Holder Name and Address<br><br>  KNIGHT, ANDREA Y        Docketed Total:    $0.22<br>  755 ARNETT BLVD<br>  DANVILLE, VA 24540<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                 $0.22 | Modified Total:    $0.22<br><br><br>Case Number                        Interest<br>08-35653                              0.22 |
| Claim: 2928<br>Date Filed:    01/05/2009<br>Docketed Total:    $2,000.00<br>Filing Creditor Name and Address:<br>  KNIGHTON, MR BENJAMIN R<br>  28631 N JAMES MADISON HWY<br>  NEW CANTON, VA 23123 | Claim Holder Name and Address<br><br>  KNIGHTON, MR BENJAMIN R    Docketed Total:    $2,000.00<br>  28631 N JAMES MADISON HWY<br>  NEW CANTON, VA 23123<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $2,000.00 | Modified Total:    $2,000.00<br><br><br>Case Number                        Interest<br>08-35653                            2,000.00 |
| Claim: 6499<br>Date Filed:    01/27/2009<br>Docketed Total:    $24,750.00<br>Filing Creditor Name and Address:<br>  KO TUNG LEE<br>  3976 NW STARVIEW PL<br>  PORTLAND, OR 97229 | Claim Holder Name and Address<br><br>  KO TUNG LEE            Docketed Total:    $24,750.00<br>  3976 NW STARVIEW PL<br>  PORTLAND, OR 97229<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $24,750.00 | Modified Total:    $24,750.00<br><br><br>Case Number                        Interest<br>08-35653                            24,750.00 |
| Claim: 4133<br>Date Filed:    01/16/2009<br>Docketed Total:    $803.50<br>Filing Creditor Name and Address:<br>  KOMAL KASHIRAMKA<br>  10180 223 PL NE<br>  REDMOND, WA 98053 | Claim Holder Name and Address<br><br>  KASHIRAMKA, KOMAL        Docketed Total:    $803.50<br>  10180 223 PL NE<br>  REDMOND, WA 98053<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                            $803.50 | Modified Total:    $803.50<br><br><br>Case Number                        Interest<br>08-35653                            803.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 92 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 2974<br>Date Filed: 01/08/2009<br>Docketed Total: $2,121.15<br>Filing Creditor Name and Address:<br>KONSTANTINOU,<br>KONSTANTINOS & SHANNON<br>928 WATERVIEW WAY APT L<br>CHAMPAIGN, IL 61822 | Claim Holder Name and Address<br><br>KONSTANTINOU, KONSTANTINOS<br>& SHANNON<br>928 WATERVIEW WAY APT L<br>CHAMPAIGN, IL 61822    Docketed Total:    **$2,121.15** | Modified Total:    **$2,121.15** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653    $2,121.15 | **Case Number**    **Interest**<br>08-35653    2,121.15 |
| Claim: 5627<br>Date Filed: 01/26/2009<br>Docketed Total: $49,230.00<br>Filing Creditor Name and Address:<br>KORNTIP HANLEY<br>13176 WALTONS TAVERN RD<br>MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>HANLEY, KORNTIP<br>13176 WALTONS TAVERN RD<br>MONTPELIER, VA 23192    Docketed Total:    **$49,230.00** | Modified Total:    **$49,230.00** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653    $49,230.00 | **Case Number**    **Interest**<br>08-35653    49,230.00 |
| Claim: 5632<br>Date Filed: 01/26/2009<br>Docketed Total: $600.00<br>Filing Creditor Name and Address:<br>KORNTIP HANLEY<br>13176 WALTONS TAVERN RD<br>MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>HANLEY, KORNTIP<br>13176 WALTONS TAVERN RD<br>MONTPELIER, VA 23192    Docketed Total:    **$600.00** | Modified Total:    **$600.00** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653    $600.00 | **Case Number**    **Interest**<br>08-35653    600.00 |
| Claim: 3531<br>Date Filed: 01/09/2009<br>Docketed Total: $4,382.95<br>Filing Creditor Name and Address:<br>KOSCICA, MICOSKA<br>212 MAIN ST<br>CLIFFSIDE PARK, NJ 07010 | Claim Holder Name and Address<br><br>KOSCICA, MICOSKA<br>212 MAIN ST<br>CLIFFSIDE PARK, NJ 07010    Docketed Total:    **$4,382.95** | Modified Total:    **$4,382.95** |
| | **Case Number**    **Secured**    Priority    Unsecured<br>08-35653    $4,382.95 | **Case Number**    **Interest**<br>08-35653    4,382.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 93 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7078<br>Date Filed:  01/28/2009<br>Docketed Total:    $3,420.00<br>Filing Creditor Name and Address:<br>  KOTTARATHIL, JIJU  & GRACY<br>  MATHEW<br>  317 A UNION AVE<br>  SCOTCH PLAINS, NJ 07076 | Claim Holder Name and Address<br><br>  KOTTARATHIL, JIJU  & GRACY<br>  MATHEW<br>  317 A UNION AVE<br>  SCOTCH PLAINS, NJ 07076 | | Docketed Total: | **$3,420.00** | Modified Total: | **$3,420.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,420.00 | _Case Number_<br>08-35653 | _Interest_<br>3,420.00 |
| Claim: 2916<br>Date Filed:  01/08/2009<br>Docketed Total:    $3,000.00<br>Filing Creditor Name and Address:<br>  KOUPAI, DAVID CYRUS<br>  PO BOX 7153<br>  PORTER RANCH, CA 91327-7153 | Claim Holder Name and Address<br><br>  KOUPAI, DAVID CYRUS<br>  PO BOX 7153<br>  PORTER RANCH, CA 91327-7153 | | Docketed Total: | **$3,000.00** | Modified Total: | **$3,000.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,000.00 | _Case Number_<br>08-35653 | _Interest_<br>3,000.00 |
| Claim: 3565<br>Date Filed:  01/09/2009<br>Docketed Total:    $8,304.00<br>Filing Creditor Name and Address:<br>  KRATKA, DANIEL<br>  260 RIVERSIDE DR APT 4D<br>  NEW YORK, NY 10025-5257 | Claim Holder Name and Address<br><br>  KRATKA, DANIEL<br>  260 RIVERSIDE DR APT 4D<br>  NEW YORK, NY 10025-5257 | | Docketed Total: | **$8,304.00** | Modified Total: | **$8,304.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$8,304.00 | _Case Number_<br>08-35653 | _Interest_<br>8,304.00 |
| Claim: 3537<br>Date Filed:  01/09/2009<br>Docketed Total:    $4,842.92<br>Filing Creditor Name and Address:<br>  KREBSBACH, MICHAEL J<br>  795 WINTERBERRY DRAW<br>  WOODBURY, MN 55125 | Claim Holder Name and Address<br><br>  KREBSBACH, MICHAEL J<br>  795 WINTERBERRY DRAW<br>  WOODBURY, MN 55125 | | Docketed Total: | **$4,842.92** | Modified Total: | **$4,842.92** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,842.92 | _Case Number_<br>08-35653 | _Interest_<br>4,842.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document    Page 94 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7545**

Date Filed:   01/29/2009

Docketed Total:      $0.00

Filing Creditor Name and Address:
   KRIS M FURE
   6793 N ELM
   PLATTEVILLE, WI 53818

Claim Holder Name and Address

   FURE, KRIS M                     Docketed Total:        **UNL**
   6793 N ELM
   PLATTEVILLE, WI 53818

Modified Total:          **$0.00**

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | UNL | | 08-35653 | 0.00 |

---

**Claim: 6612**

Date Filed:   01/28/2009

Docketed Total:    $18,420.00

Filing Creditor Name and Address:
   KRISHNA K VERMA
   1063 MORSE AVE APT NO 7 303
   SUNNYVALE, CA 94089

Claim Holder Name and Address

   KRISHNA K VERMA                  Docketed Total:     **$18,420.00**
   1063 MORSE AVE APT NO 7 303
   SUNNYVALE, CA 94089

Modified Total:       **$18,420.00**

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $18,420.00 | | 08-35653 | 18,420.00 |

---

**Claim: 4871**

Date Filed:   01/21/2009

Docketed Total:      $89.97

Filing Creditor Name and Address:
   KRISTEN H THIEL
   101 CHARTERWOOD DR
   PITTSBURGH, PA 15237

Claim Holder Name and Address

   THIEL, KRISTEN H                 Docketed Total:         **$89.97**
   101 CHARTERWOOD DR
   PITTSBURGH, PA 15237

Modified Total:          **$89.97**

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $89.97 | | 08-35653 | 89.97 |

---

**Claim: 8637**

Date Filed:   01/29/2009

Docketed Total:      $0.00

Filing Creditor Name and Address:
   KRISTIN & JASON WYLIE
   12 AUDREY PL
   MERCERVILLE, NJ 08619

Claim Holder Name and Address

   WYLIE, KRISTIN & JASON           Docketed Total:        **UNL**
   12 AUDREY PL
   MERCERVILLE, NJ 08619

Modified Total:          **$0.00**

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | UNL | | 08-35653 | 0.00 |

---

*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3093**
Date Filed:  01/06/2009
Docketed Total:  $1,000.00
Filing Creditor Name and Address:
  KUHN, NICOLE
  408 WESLEY AVE
  ELYRIA, OH 44035-4132

Claim Holder Name and Address

  KUHN, NICOLE     Docketed Total:  **$1,000.00**
  408 WESLEY AVE
  ELYRIA, OH 44035-4132

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,000.00 |

Modified Total:  **$1,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,000.00 |

---

**Claim: 7904**
Date Filed:  01/29/2009
Docketed Total:  $0.00
Filing Creditor Name and Address:
  KURT OCONNOR
  2758  BRONX PARK E APT 31F
  BRONX, NY 10467

Claim Holder Name and Address

  O CONNOR, KURT     Docketed Total:  **UNL**
  2758 BRONX PARK E APT 31F
  BRONX, NY 10467

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | UNL | | |

Modified Total:  **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4115**
Date Filed:  01/20/2009
Docketed Total:  $0.00
Filing Creditor Name and Address:
  KYLE J HUBER
  1272 THIHER DR
  HIAWATHA, IA 52233

Claim Holder Name and Address

  HUBER, KYLE J     Docketed Total:  **UNL**
  1272 THIHER DR
  HIAWATHA, IA 52233

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:  **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 2330**
Date Filed:  01/02/2009
Docketed Total:  $1,055.00
Filing Creditor Name and Address:
  LAI, YING RU
  2204 HARDWICK ST
  BLACKSBURG, VA 24060

Claim Holder Name and Address

  LAI, YING RU     Docketed Total:  **$1,055.00**
  2204 HARDWICK ST
  BLACKSBURG, VA 24060

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,055.00 |

Modified Total:  **$1,055.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,055.00 |

---

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 96 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2645<br>Date Filed:  01/05/2009<br>Docketed Total:  $187.00<br>Filing Creditor Name and Address:<br>  LAIRED, CHRISTOPHER<br>  1124 HERON LAKES CIR<br>  MOBILE, AL 36693 | Claim Holder Name and Address<br><br>  LAIRED, CHRISTOPHER<br>  1124 HERON LAKES CIR<br>  MOBILE, AL 36693 | | Docketed Total: | **$187.00** | Modified Total: | **$187.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$187.00 | _Case Number_<br>08-35653 | _Interest_<br>187.00 |
| Claim: 7850<br>Date Filed:  01/29/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  LAMBERT GAFFNEY, LAURIE<br>  432 SHADOW CREEK LANE<br>  MANAKIN SABOT, VA 23103 | Claim Holder Name and Address<br><br>  LAMBERT GAFFNEY, LAURIE<br>  432 SHADOW CREEK LANE<br>  MANAKIN SABOT, VA 23103 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 7977<br>Date Filed:  01/29/2009<br>Docketed Total:  $1,818.00<br>Filing Creditor Name and Address:<br>  LAN CHA<br>  1108 OPAL ST NO A<br>  REDONDO BEACH, CA 90277 | Claim Holder Name and Address<br><br>  CHA, LAN<br>  1108 OPAL ST NO A<br>  REDONDO BEACH, CA 90277 | | Docketed Total: | **$1,818.00** | Modified Total: | **$1,818.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,818.00 | _Case Number_<br>08-35653 | _Interest_<br>1,818.00 |
| Claim: 3294<br>Date Filed:  01/12/2009<br>Docketed Total:  $3,038.83<br>Filing Creditor Name and Address:<br>  LANCER, DAVID<br>  100 W BROADWAY APT 2AA<br>  LONG BEACH, NY 11561 | Claim Holder Name and Address<br><br>  LANCER, DAVID<br>  100 W BROADWAY APT 2AA<br>  LONG BEACH, NY 11561 | | Docketed Total: | **$3,038.83** | Modified Total: | **$3,038.83** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$3,038.83 | _Case Number_<br>08-35653 | _Interest_<br>3,038.83 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3499**

| Claim: 3499 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/13/2009 | | |
| Docketed Total:     $1,844.00 | LANDIS, CAROLYN A          Docketed Total:          $1,844.00 | Modified Total:          $1,844.00 |
| Filing Creditor Name and Address: | 344 AMHERST DR | |
| LANDIS, CAROLYN A | FRONT ROYAL, VA 22630 | |
| 344 AMHERST DR | | |
| FRONT ROYAL, VA 22630 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,844.00 | 08-35653 | 1,844.00 |

| Claim: 5281 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/26/2009 | | |
| Docketed Total:     $6,020.00 | LARRY D WERNLE ROTH IRA          Docketed Total:          $6,020.00 | Modified Total:          $6,020.00 |
| Filing Creditor Name and Address: | 304 FREY LN | |
| LARRY D WERNLE ROTH IRA | FAIRVIEW HEIGHTS, IL 62208 | |
| 304 FREY LN | | |
| FAIRVIEW HEIGHTS, IL 62208 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $6,020.00 | 08-35653 | 6,020.00 |

| Claim: 4142 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/20/2009 | | |
| Docketed Total:     $1,294.74 | ASMUSSEN, LARRY G          Docketed Total:          $1,294.74 | Modified Total:          $1,294.74 |
| Filing Creditor Name and Address: | 8396 E RIVER RD | |
| LARRY G ASMUSSEN | COON RAPIDS, MN 55433 | |
| 8396 E RIVER RD | | |
| COON RAPIDS, MN 55433 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,294.74 | 08-35653 | 1,294.74 |

| Claim: 4278 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/20/2009 | | |
| Docketed Total:     $0.00 | SEVEK, LARRY          Docketed Total:          UNL | Modified Total:          $0.00 |
| Filing Creditor Name and Address: | 372 WESTWINOS | |
| LARRY SEVEK | ALMONT, MI 48003 | |
| 372 WESTWINOS | | |
| ALMONT, MI 48003 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | UNL | | | 08-35653 | 0.00 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)
Document    Page 98 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7458<br>Date Filed: 01/29/2009<br>Docketed Total: $3,522.89<br>Filing Creditor Name and Address:<br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | Claim Holder Name and Address<br><br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | | Docketed Total: | **$3,522.89** | Modified Total: | **$3,522.89** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,522.89 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>3,522.89 |
| Claim: 7952<br>Date Filed: 01/29/2009<br>Docketed Total: $99.04<br>Filing Creditor Name and Address:<br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | Claim Holder Name and Address<br><br>LASETER, DANIEL<br>82 VICTORY RD<br>LAUREL, MS 39443 | | Docketed Total: | **$99.04** | Modified Total: | **$99.04** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$99.04 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>99.04 |
| Claim: 2204<br>Date Filed: 12/31/2008<br>Docketed Total: $132.99<br>Filing Creditor Name and Address:<br>LAU, BRIAN E<br>2474 VIA LA MESA<br>CHINO HILLS, CA 91709 | Claim Holder Name and Address<br><br>LAU, BRIAN E<br>2474 VIA LA MESA<br>CHINO HILLS, CA 91709 | | Docketed Total: | **$132.99** | Modified Total: | **$132.99** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$132.99 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>132.99 |
| Claim: 3415<br>Date Filed: 01/12/2009<br>Docketed Total: $12,450.00<br>Filing Creditor Name and Address:<br>LAUER ROBERT<br>8514 CHARTER CLUB CIR NO 14<br>FT MYERS, FL 33919 | Claim Holder Name and Address<br><br>LAUER ROBERT<br>8514 CHARTER CLUB CIR NO 14<br>FT MYERS, FL 33919 | | Docketed Total: | **$12,450.00** | Modified Total: | **$12,450.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$12,450.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>12,450.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 99 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 8061 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/29/2009 | | |
| Docketed Total:    $0.00 | SHELDON, LAURA                    Docketed Total:         **UNL** | Modified Total:            **$0.00** |
| Filing Creditor Name and Address: | 21403 BROADWELL | |
| LAURA SHELDON | TORRANCE, CA 90502 | |
| 21403 BROADWELL | | |
| TORRANCE, CA 90502 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 4643 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/21/2009 | | |
| Docketed Total:    $0.00 | SLOAN, LAURIE S                   Docketed Total:         **UNL** | Modified Total:            **$0.00** |
| Filing Creditor Name and Address: | 46 SUMMIT DR | |
| LAURIE S SLOAN | TABERNACLE, NJ 08088 | |
| 46 SUMMIT DR | | |
| TABERNACLE, NJ 08088 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 10183 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/30/2009 | | |
| Docketed Total:    $29,786.50 | LAURITZEN, DAWN                   Docketed Total:       **$29,786.50** | Modified Total:          **$29,786.50** |
| Filing Creditor Name and Address: | 2717 LITTLE ASTON CIR | |
| LAURITZEN, DAWN | LAS VEGAS, NV 89142 | |
| 2717 LITTLE ASTON CIR | | |
| LAS VEGAS, NV 89142 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $29,786.50 | 08-35653 | 29,786.50 |

| Claim: 4305 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/20/2009 | | |
| Docketed Total:    $5,875.00 | SCHWARTZ, LAWRENCE B & ANNE       Docketed Total:        **$5,875.00** | Modified Total:           **$5,875.00** |
| Filing Creditor Name and Address: | MARIE A | |
| LAWRENCE B SCHWARTZ & | 1 WELWYN PL | |
| ANNE MARIE A SCHWARTZ | RICHMOND, VA 23229-8111 | |
| 1 WELWYN PL | | |
| RICHMOND, VA 23229-8111 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $5,875.00 | 08-35653 | 5,875.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 100 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3771**
Date Filed:    01/15/2009
Docketed Total:    $33.88
Filing Creditor Name and Address:
  LAWRENCE E & JAN M
  ROTHSTEIN
  50 WINGATE RD
  WAKEFIELD, RI 02879

Claim Holder Name and Address

  ROTHSTEIN, LAWRENCE E & JAN M        Docketed Total:    **$33.88**
  50 WINGATE RD
  WAKEFIELD, RI 02879

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $33.88 |

Modified Total:    **$33.88**

| Case Number | Interest |
|---|---|
| 08-35653 | 33.88 |

---

**Claim: 3775**
Date Filed:    01/15/2009
Docketed Total:    $378.89
Filing Creditor Name and Address:
  LAWRENCE GABOR
  1383 MORRISON CREEK RD
  GAINSBORO, TN 38562

Claim Holder Name and Address

  GABOR, LAWRENCE        Docketed Total:    **$378.89**
  1383 MORRISON CREEK RD
  GAINSBORO, TN 38562

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $378.89 |

Modified Total:    **$378.89**

| Case Number | Interest |
|---|---|
| 08-35653 | 378.89 |

---

**Claim: 4751**
Date Filed:    01/23/2009
Docketed Total:    $4,052.52
Filing Creditor Name and Address:
  LAWRENCE H FULTON
  1613 BURNWOOD RD
  BALTIMORE, MD 21239

Claim Holder Name and Address

  FULTON, LAWRENCE H        Docketed Total:    **$4,052.52**
  1613 BURNWOOD RD
  BALTIMORE, MD 21239

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $4,052.52 | | |

Modified Total:    **$4,052.52**

| Case Number | Interest |
|---|---|
| 08-35653 | 4,052.52 |

---

**Claim: 3500**
Date Filed:    01/13/2009
Docketed Total:    $4,134.95
Filing Creditor Name and Address:
  LE, AMY
  20435 LONGBAY DR
  YORBA LINDA, CA 92887

Claim Holder Name and Address

  LE, AMY        Docketed Total:    **$4,134.95**
  20435 LONGBAY DR
  YORBA LINDA, CA 92887

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,134.95 |

Modified Total:    **$4,134.95**

| Case Number | Interest |
|---|---|
| 08-35653 | 4,134.95 |

---

*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4860**
Date Filed: 01/26/2009
Docketed Total: $11,760.95
Filing Creditor Name and Address:
LEAH SHAPIRO ISRAEL SHAPIRO
3307 OLYMPIA AVE
BALTIMORE, MD 21215

Claim Holder Name and Address
SHAPIRO, LEAH & ISRAEL
3307 OLYMPIA AVE
BALTIMORE, MD 21215

Docketed Total: $11,760.95

Modified Total: $11,760.95

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $11,760.95 |

| Case Number | Interest |
|---|---|
| 08-35653 | 11,760.95 |

---

**Claim: 9668**
Date Filed: 01/30/2009
Docketed Total: $4,538.00
Filing Creditor Name and Address:
LEE L MOIR
3220 WINDSOR RDG S
WILLIAMSBURG, VA 23188

Claim Holder Name and Address
LEE L MOIR
3220 WINDSOR RDG S
WILLIAMSBURG, VA 23188

Docketed Total: $4,538.00

Modified Total: $4,538.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,538.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 4,538.00 |

---

**Claim: 4220**
Date Filed: 01/21/2009
Docketed Total: $2,000.00
Filing Creditor Name and Address:
LEE R WITHERS C O LEE R
HANSHAW
3115 W AVENUE J4
LANCASTER, CA 93536-1019

Claim Holder Name and Address
LEE R WITHERS C O LEE R
HANSHAW
3115 W AVENUE J4
LANCASTER, CA 93536-1019

Docketed Total: $2,000.00

Modified Total: $2,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,000.00 | |

| Case Number | Interest |
|---|---|
| 08-35653 | 2,000.00 |

---

**Claim: 3629**
Date Filed: 01/14/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
LEE, CYNTHIA A
9670 W DEEPWOODS DR
CRYSTAL RIVER, FL 34428

Claim Holder Name and Address
LEE, CYNTHIA A
9670 W DEEPWOODS DR
CRYSTAL RIVER, FL 34428

Docketed Total: UNL

Modified Total: $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Case No. 08-35653 (KRH)    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3482 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/13/2009 | | |
| Docketed Total: $0.67 | LEE, MICHELE M    Docketed Total: $0.67 | Modified Total: $0.67 |
| Filing Creditor Name and Address: | 5162 UPPER ELM ST | |
| LEE, MICHELE M | ATLANTA, GA 30349 | |
| 5162 UPPER ELM ST | | |
| ATLANTA, GA 30349 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $0.67 | 08-35653 | 0.67 |

| Claim: 7424 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/29/2009 | | |
| Docketed Total: $40,000.00 | LEHMAN, JESSE C    Docketed Total: $40,000.00 | Modified Total: $40,000.00 |
| Filing Creditor Name and Address: | 5513 HOLMAN DR | |
| LEHMAN, JESSE C | GLEN ALLEN, VA 23059 | |
| 5513 HOLMAN DR | | |
| GLEN ALLEN, VA 23059 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $40,000.00 | 08-35653 | 40,000.00 |

| Claim: 9798 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/26/2009 | | |
| Docketed Total: $650.00 | LEMONE, ROBERT    Docketed Total: $650.00 | Modified Total: $650.00 |
| Filing Creditor Name and Address: | PO BOX 65061 | |
| LEMONE, ROBERT | S SALT LAKE, UT 84165 | |
| PO BOX 65061 | | |
| S SALT LAKE, UT 84165 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $650.00 | 08-35653 | 650.00 |

| Claim: 5370 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/26/2009 | | |
| Docketed Total: $2,061.60 | ADDISON, LEON C & IDABELL L    Docketed Total: $2,061.60 | Modified Total: $2,061.60 |
| Filing Creditor Name and Address: | 118 FISHER LN | |
| LEON C ADDISON & IDABELL L | MOOREFIELD, WV 26836 | |
| ADDISON | | |
| 118 FISHER LN | | |
| MOOREFIELD, WV 26836 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $2,061.60 | 08-35653 | 2,061.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                        Document       Page 103 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4480 Date Filed: 01/21/2009 Docketed Total: $7.00 Filing Creditor Name and Address: LEROY ERVIN DEKETT AND DULCIE JEAN DEKETT 12425 HOLIBAUGH RD SPRINGPORT, MI 49284-9753 | Claim Holder Name and Address DEKETT, LEROY ERVIN & DULCIE JEAN 12425 HOLIBAUGH RD SPRINGPORT, MI 49284-9753 | Docketed Total: | | $7.00 | Modified Total: | $7.00 |
| | **Case Number** 08-35653 | **Secured** | **Priority** | **Unsecured** $7.00 | **Case Number** 08-35653 | **Interest** 7.00 |
| Claim: 4945 Date Filed: 01/21/2009 Docketed Total: $0.00 Filing Creditor Name and Address: LESHER, KRISTIAN B 12009 LEMOORE COURT GLEN ALLEN, VA 23059 | Claim Holder Name and Address LESHER, KRISTIAN B 12009 LEMOORE COURT GLEN ALLEN, VA 23059 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | **Case Number** 08-35653 | **Secured** | **Priority** | **Unsecured** UNL | **Case Number** 08-35653 | **Interest** 0.00 |
| Claim: 3501 Date Filed: 01/13/2009 Docketed Total: $750.00 Filing Creditor Name and Address: LI, DIAN 2950 W CALLE LUCINDA TUCSON, AZ 85741 | Claim Holder Name and Address LI, DIAN 2950 W CALLE LUCINDA TUCSON, AZ 85741 | Docketed Total: | | $750.00 | Modified Total: | $750.00 |
| | **Case Number** 08-35653 | **Secured** | **Priority** | **Unsecured** $750.00 | **Case Number** 08-35653 | **Interest** 750.00 |
| Claim: 3972 Date Filed: 01/16/2009 Docketed Total: $2,690.80 Filing Creditor Name and Address: LIE JU HWANG 5 TUDOR CITY PL APT 431 NEW YORK, NY 10017-6860 | Claim Holder Name and Address HWANG, LIE JU 5 TUDOR CITY PL APT 431 NEW YORK, NY 10017-6860 | Docketed Total: | | $2,690.80 | Modified Total: | $2,690.80 |
| | **Case Number** 08-35653 | **Secured** | **Priority** | **Unsecured** $2,690.80 | **Case Number** 08-35653 | **Interest** 2,690.80 |

*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6145<br>Date Filed: 01/27/2009<br>Docketed Total: $325.00<br>Filing Creditor Name and Address:<br>LIEM DU & CAROLINE DU<br>7327 WASHITA WAY<br>SAN ANTONIO, TX 78256 | Claim Holder Name and Address<br><br>DU, LIEM & CAROLINE<br>7327 WASHITA WAY<br>SAN ANTONIO, TX 78256 | | Docketed Total: | **$325.00** | Modified Total: | **$325.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$325.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>325.00 |
| Claim: 8263<br>Date Filed: 01/30/2009<br>Docketed Total: $264.00<br>Filing Creditor Name and Address:<br>LIKENS, KAREN<br>2801 SUNRISE CT<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>LIKENS, KAREN<br>2801 SUNRISE CT<br>RICHMOND, VA 23233 | | Docketed Total: | **$264.00** | Modified Total: | **$264.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$264.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>264.00 |
| Claim: 6378<br>Date Filed: 01/27/2009<br>Docketed Total: $1,509.65<br>Filing Creditor Name and Address:<br>LILIAN & STEVE HONG<br>BOX 75090 WESTHILLS RPO<br>CALGARY ALBERTA, T3H 3M1<br>CANADA | Claim Holder Name and Address<br><br>LILIAN & STEVE HONG<br>BOX 75090 WESTHILLS RPO<br>CALGARY ALBERTA, T3H 3M1<br>CANADA | | Docketed Total: | **$1,509.65** | Modified Total: | **$1,509.65** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,509.65 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,509.65 |
| Claim: 7464<br>Date Filed: 01/29/2009<br>Docketed Total: $373.50<br>Filing Creditor Name and Address:<br>LILLIAN S SUTTON<br>1306 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | Claim Holder Name and Address<br><br>SUTTON, LILLIAN S<br>1306 ALAMANCE CHURCH RD<br>GREENSBORO, NC 27406 | | Docketed Total: | **$373.50** | Modified Total: | **$373.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$373.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>373.50 |

*      "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7555<br>Date Filed:   01/29/2009<br>Docketed Total:     $43.45<br>Filing Creditor Name and Address:<br>  LILLIAN S SUTTON CUST<br>  MARCUS KYLE SMITH<br>  1833 NEELLEY RD<br>  PLEASANT GARDEN, NC 27313 | Claim Holder Name and Address<br><br>  LILLIAN S SUTTON CUST MARCUS<br>  KYLE SMITH<br>  1833 NEELLEY RD<br>  PLEASANT GARDEN, NC 27313 | | Docketed Total: | **$43.45** | Modified Total: | **$43.45** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$43.45 | Case Number<br>08-35653 | Interest<br>43.45 |
| Claim: 3493<br>Date Filed:   01/13/2009<br>Docketed Total:    $5,589.91<br>Filing Creditor Name and Address:<br>  LIM, CHONG PIN<br>  433 S MARY AVE APT 37<br>  SUNNYVALE, CA 94086 | Claim Holder Name and Address<br><br>  LIM, CHONG PIN<br>  433 S MARY AVE APT 37<br>  SUNNYVALE, CA 94086 | | Docketed Total: | **$5,589.91** | Modified Total: | **$5,589.91** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,589.91 | Case Number<br>08-35653 | Interest<br>5,589.91 |
| Claim: 2877<br>Date Filed:   01/07/2009<br>Docketed Total:     $9,189.99<br>Filing Creditor Name and Address:<br>  LIN, BIAOYANG<br>  24207 13TH PL W<br>  BOTHELL, WA 98021 | Claim Holder Name and Address<br><br>  LIN, BIAOYANG<br>  24207 13TH PL W<br>  BOTHELL, WA 98021 | | Docketed Total: | **$9,189.99** | Modified Total: | **$9,189.99** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,189.99 | Case Number<br>08-35653 | Interest<br>9,189.99 |
| Claim: 4350<br>Date Filed:   01/20/2009<br>Docketed Total:     $6,880.95<br>Filing Creditor Name and Address:<br>  LINDA BELEW<br>  1125 MERLOT<br>  SOUTHLAKE, TX 76092 | Claim Holder Name and Address<br><br>  BELEW, LINDA<br>  1125 MERLOT<br>  SOUTHLAKE, TX 76092 | | Docketed Total: | **$6,880.95** | Modified Total: | **$6,880.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,880.95 | Case Number<br>08-35653 | Interest<br>6,880.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7673<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>LINDA C GURR & WILLIAM W GURR<br>8901 HENSON RD<br>RICHMOND, VA 23236 | Claim Holder Name and Address<br><br>GURR, LINDA C & WILLIAM W<br>8901 HENSON RD<br>RICHMOND, VA 23236 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 3884<br>Date Filed: 01/20/2009<br>Docketed Total: $59,200.00<br>Filing Creditor Name and Address:<br>LINDA NGUYEN<br>8414 CONCHO ST<br>HOUSTON, TX 77036 | Claim Holder Name and Address<br><br>NGUYEN, LINDA<br>8414 CONCHO ST<br>HOUSTON, TX 77036 | | Docketed Total: | **$59,200.00** | Modified Total: | **$59,200.00** |
| | Case Number<br>08-35653 | Secured<br>$59,200.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>59,200.00 |
| Claim: 4195<br>Date Filed: 01/20/2009<br>Docketed Total: $67.75<br>Filing Creditor Name and Address:<br>LINDA S STOREY<br>4405 PEARSON AVE<br>PHILA, PA 19114 | Claim Holder Name and Address<br><br>STOREY, LINDA S<br>4405 PEARSON AVE<br>PHILA, PA 19114 | | Docketed Total: | **$67.75** | Modified Total: | **$67.75** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$67.75 | Case Number<br>08-35653 | Interest<br>67.75 |
| Claim: 4287<br>Date Filed: 01/20/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>LINDA V ISENHOUR<br>1917 LAKESIDE LN<br>CONOVER, NC 28613 | Claim Holder Name and Address<br><br>ISENHOUR, LINDA V<br>1917 LAKESIDE LN<br>CONOVER, NC 28613 | | Docketed Total: | **$1,000.00** | Modified Total: | **$1,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,000.00 | Case Number<br>08-35653 | Interest<br>1,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)                                                    Document    Page 107 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain

Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9431<br>Date Filed:   01/30/2009<br>Docketed Total:    $1,091.63<br>Filing Creditor Name and Address:<br>   LINDA WEILER SEP<br>   8600 TUSCANY NO 409<br>   PLAYA DEL RAY, CA 90293 | Claim Holder Name and Address<br><br>   LINDA WEILER SEP          Docketed Total:          **$1,091.63**<br>   8600 TUSCANY NO 409<br>   PLAYA DEL RAY, CA 90293<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                     $1,091.63 | Modified Total:          **$1,091.63**<br><br><br>Case Number                                Interest<br>08-35653                                 1,091.63 |
| Claim: 8410<br>Date Filed:   01/29/2009<br>Docketed Total:    $2,600.00<br>Filing Creditor Name and Address:<br>   LINGYU LI<br>   475 BOSTON TURNPIKE NO 2<br>   SHREWSBURY, MA 01545 | Claim Holder Name and Address<br><br>   LI, LINGYU          Docketed Total:          **$2,600.00**<br>   475 BOSTON TURNPIKE NO 2<br>   SHREWSBURY, MA 01545<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                     $2,600.00 | Modified Total:          **$2,600.00**<br><br><br>Case Number                                Interest<br>08-35653                                 2,600.00 |
| Claim: 5778<br>Date Filed:   01/26/2009<br>Docketed Total:    $710.58<br>Filing Creditor Name and Address:<br>   LISA D COOK<br>   641 SEDALIA AVE<br>   LA VERNE, CA 91750 | Claim Holder Name and Address<br><br>   COOK, LISA D          Docketed Total:          **$710.58**<br>   641 SEDALIA AVE<br>   LA VERNE, CA 91750<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                     $710.58 | Modified Total:          **$710.58**<br><br><br>Case Number                                Interest<br>08-35653                                 710.58 |
| Claim: 4577<br>Date Filed:   01/16/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>   LISA J BALDYGA<br>   15539 PINEHURST FOREST DR<br>   MONTPELIER, VA 23192 | Claim Holder Name and Address<br><br>   BALDYGA, LISA J          Docketed Total:          **UNL**<br>   15539 PINEHURST FOREST DR<br>   MONTPELIER, VA 23192<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                     UNL | Modified Total:          **$0.00**<br><br><br>Case Number                                Interest<br>08-35653                                 0.00 |

*       "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 1975
Date Filed:   12/29/2008
Docketed Total:     $0.00
Filing Creditor Name and Address:
  LISA KAO CUST MORRIS YEH
  UNIF TRF MIN ACT CA
  MORRIS YEH UTMA CA
  1821 COUNTRY KNOLL PL
  HACIENDA HEIGHTS, CA 91745

Claim Holder Name and Address
  LISA KAO CUST MORRIS YEH UNIF      Docketed Total:            **UNL**
  TRF MIN ACT CA
  MORRIS YEH UTMA CA
  1821 COUNTRY KNOLL PL
  HACIENDA HEIGHTS, CA 91745

Modified Total:            **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

Claim: 3779
Date Filed:   01/15/2009
Docketed Total:    $17,386.00
Filing Creditor Name and Address:
  LISA LORRAINE GROSSI
  3928 HILLRIDGE CT
  VIRGINIA BEACH, VA 23452

Claim Holder Name and Address
  GROSSI, LISA LORRAINE      Docketed Total:        **$17,386.00**
  3928 HILLRIDGE CT
  VIRGINIA BEACH, VA 23452

Modified Total:        **$17,386.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $17,386.00 | | |

| Case Number | Interest |
|---|---|
| 08-35653 | 17,386.00 |

---

Claim: 9578
Date Filed:   01/30/2009
Docketed Total:    $15,000.00
Filing Creditor Name and Address:
  LISK, JOSHUA E
  708 ARBOR CHASE
  DUNDEE, MI 48131

Claim Holder Name and Address
  LISK, JOSHUA E      Docketed Total:        **$15,000.00**
  708 ARBOR CHASE
  DUNDEE, MI 48131

Modified Total:        **$15,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $15,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 15,000.00 |

---

Claim: 5297
Date Filed:   01/26/2009
Docketed Total:    $15,000.00
Filing Creditor Name and Address:
  LLOYD HENNIGER & DONNA
  HENNIGER
  8 BENSON PL
  LAKE GROVE, NY 11755

Claim Holder Name and Address
  HENNIGER, LLOYD & DONNA      Docketed Total:        **$15,000.00**
  8 BENSON PL
  LAKE GROVE, NY 11755

Modified Total:        **$15,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $15,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 15,000.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)    Document    Page 109 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2705**
Date Filed: 01/05/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
LONGSWORTH, ELKE
1530 MCKNIGHT LOOP
MASON, TN 38049-6347

Claim Holder Name and Address
LONGSWORTH, ELKE
1530 MCKNIGHT LOOP
MASON, TN 38049-6347

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 9358**
Date Filed: 01/30/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
LORENE A ZESIGER AND KYLE R
ZESIGER JT TEN
7621 BRIGHTWOOD DR
LAS VEGAS, NV 89123

Claim Holder Name and Address
LORENE A ZESIGER AND KYLE R
ZESIGER JT TEN
7621 BRIGHTWOOD DR
LAS VEGAS, NV 89123

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4906**
Date Filed: 01/22/2009
Docketed Total: $1,840.00
Filing Creditor Name and Address:
LORI HALL DOTTEN
5491 SW 83 ST
OCALA, FL 34476

Claim Holder Name and Address
HALL DOTTEN, LORI
5491 SW 83 ST
OCALA, FL 34476

Docketed Total: **$1,840.00**

Modified Total: **$1,840.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,840.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 1,840.00 |

---

**Claim: 9859**
Date Filed: 01/29/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
LORIE CARMONA
7303 N KILDARE
LINCOLNWOOD, IL 60712

Claim Holder Name and Address
LORIE CARMONA
7303 N KILDARE
LINCOLNWOOD, IL 60712

Docketed Total: **UNL**

Modified Total: **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Document    Page 110 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7112<br>Date Filed:  01/28/2009<br>Docketed Total:     $832.00<br>Filing Creditor Name and Address:<br>    LOUGHLIN, LARRY F<br>    PO BOX 1122<br>    CULVER CITY, CA 90232 | Claim Holder Name and Address<br><br>    LOUGHLIN, LARRY F<br>    PO BOX 1122<br>    CULVER CITY, CA 90232<br><br>Docketed Total:  **$832.00** | Modified Total:  **$832.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $832.00 | 08-35653 | 832.00 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4632<br>Date Filed:  01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>    LOUIS A LUCHAK & DOLORES I<br>    LUCHAK JT TEN<br>    4219 AVE J<br>    SANTA FE, TX 77510 | Claim Holder Name and Address<br><br>    LOUIS A LUCHAK & DOLORES I<br>    LUCHAK JT TEN<br>    4219 AVE J<br>    SANTA FE, TX 77510<br><br>Docketed Total:  **UNL** | Modified Total:  **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 6110<br>Date Filed:  01/27/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>    LOUIS OREFICE<br>    348 8TH ST<br>    BOHEMIA, NY 11716 | Claim Holder Name and Address<br><br>    OREFICE, LOUIS<br>    348 8TH ST<br>    BOHEMIA, NY 11716<br><br>Docketed Total:  **UNL** | Modified Total:  **$0.00** |
|---|---|---|
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 7004<br>Date Filed:  01/27/2009<br>Docketed Total:     $30,509.00<br>Filing Creditor Name and Address:<br>    LOURENA PRUETT COLE IRREV<br>    TRUST<br>    4016 DIAMOND LOCH E<br>    FORT WORTH, TX 76180-8718 | Claim Holder Name and Address<br><br>    LOURENA PRUETT COLE IRREV<br>    TRUST<br>    4016 DIAMOND LOCH E<br>    FORT WORTH, TX 76180-8718<br><br>Docketed Total:  **$30,509.00** | Modified Total:  **$30,509.00** |
|---|---|---|
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $30,509.00 | 08-35653 | 30,509.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document      Page 111 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2804**

Date Filed:   01/06/2009

Docketed Total:   $104.00

Filing Creditor Name and Address:
   LOWRY JR, HARRY AND MABEL
   6231 FEDER RD
   COLUMBUS, OH 43228

Claim Holder Name and Address

LOWRY JR, HARRY AND MABEL        Docketed Total:        **$104.00**
6231 FEDER RD
COLUMBUS, OH 43228

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $104.00 | | |

Modified Total:        **$104.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 104.00 |

---

**Claim: 3582**

Date Filed:   01/14/2009

Docketed Total:   $3,110.50

Filing Creditor Name and Address:
   LU, MIHO
   2411 S FUNDY CIR
   AURORA, CO 80013

Claim Holder Name and Address

LU, MIHO        Docketed Total:        **$3,110.50**
2411 S FUNDY CIR
AURORA, CO 80013

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,110.50 |

Modified Total:        **$3,110.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 3,110.50 |

---

**Claim: 7741**

Date Filed:   01/29/2009

Docketed Total:   $1,200.00

Filing Creditor Name and Address:
   LUBA HUBCHAK
   4224 GLENVIEW ST
   PHILADELPHIA, PA 19135

Claim Holder Name and Address

HUBCHAK, LUBA        Docketed Total:        **$1,200.00**
4224 GLENVIEW ST
PHILADELPHIA, PA 19135

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $1,200.00 | |

Modified Total:        **$1,200.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,200.00 |

---

**Claim: 9596**

Date Filed:   01/30/2009

Docketed Total:   $106,827.00

Filing Creditor Name and Address:
   LUBARY JAMES
   3161 DRUID LN
   LOS ALAMITOS, CA 90720

Claim Holder Name and Address

LUBARY, JAMES        Docketed Total:        **$106,827.00**
3161 DRUID LN
LOS ALAMITOS, CA 90720

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $106,827.00 |

Modified Total:        **$106,827.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 106,827.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)    Document    Page 112 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9602<br>Date Filed:  01/30/2009<br>Docketed Total:    $125,000.00<br>Filing Creditor Name and Address:<br>  LUBARY JAMES<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Claim Holder Name and Address<br><br>  LUBARY, JAMES          Docketed Total:    $125,000.00<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Modified Total:    $125,000.00 |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                              $125,000.00 | Case Number    Interest<br>08-35653    125,000.00 |

| Claim: 9053<br>Date Filed:  01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LUBARY, JAMES<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Claim Holder Name and Address<br><br>  LUBARY, JAMES          Docketed Total:    UNL<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Modified Total:    $0.00 |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                              UNL | Case Number    Interest<br>08-35653    0.00 |

| Claim: 9055<br>Date Filed:  01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LUBARY, JAMES<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Claim Holder Name and Address<br><br>  LUBARY, JAMES          Docketed Total:    UNL<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Modified Total:    $0.00 |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                              UNL | Case Number    Interest<br>08-35653    0.00 |

| Claim: 9057<br>Date Filed:  01/30/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  LUBARY, JAMES<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Claim Holder Name and Address<br><br>  LUBARY, JAMES          Docketed Total:    UNL<br>  3161 DRUID LN<br>  LOS ALAMITOS, CA 90720 | Modified Total:    $0.00 |
|  | Case Number    Secured    Priority    Unsecured<br>08-35653                              UNL | Case Number    Interest<br>08-35653    0.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4530**
Date Filed: 01/20/2009
Docketed Total: $11,444.00
Filing Creditor Name and Address:
  LUCAS PALM
  LINDENWEG 11
  74545 MICHELFELDGERMANY

Claim Holder Name and Address
  PALM, LUCAS          Docketed Total:    $11,444.00
  LINDENWEG 11
  74545 MICHELFELDGERMANY

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $11,444.00 |

Modified Total:    $11,444.00

| Case Number | Interest |
|---|---|
| 08-35653 | 11,444.00 |

---

**Claim: 2603**
Date Filed: 01/05/2009
Docketed Total: $4,490.00
Filing Creditor Name and Address:
  LUCK, RAY EGAN
  2620 4TH AVE N
  ST PETERSBURG, FL 33713-7808

Claim Holder Name and Address
  LUCK, RAY EGAN          Docketed Total:    $4,490.00
  2620 4TH AVE N
  ST PETERSBURG, FL 33713-7808

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,490.00 |

Modified Total:    $4,490.00

| Case Number | Interest |
|---|---|
| 08-35653 | 4,490.00 |

---

**Claim: 8272**
Date Filed: 01/30/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  LYNCH, MICHAEL J
  11908 WINTERPOCK RD
  CHESTERFIELD, VA 23838-1657

Claim Holder Name and Address
  LYNCH, MICHAEL J          Docketed Total:    **UNL**
  11908 WINTERPOCK RD
  CHESTERFIELD, VA 23838-1657

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 9035**
Date Filed: 01/30/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  LYNCH, MICHAEL J
  11908 WINTERPOCK RD
  CHESTERFIELD, VA 23838-1657

Claim Holder Name and Address
  LYNCH, MICHAEL J          Docketed Total:    **UNL**
  11908 WINTERPOCK RD
  CHESTERFIELD, VA 23838-1657

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 114 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6493<br>Date Filed: 01/27/2009<br>Docketed Total: $5,722.74<br>Filing Creditor Name and Address:<br>LYNN RAU<br>20724 TENBY DR<br>LEXINGTON PARK, MO 20653 | Claim Holder Name and Address<br><br>LYNN RAU    Docketed Total: **$5,722.74**<br>20724 TENBY DR<br>LEXINGTON PARK, MO 20653<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $5,722.74 | Modified Total: **$5,722.74**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                          5,722.74 |
| Claim: 7525<br>Date Filed: 01/29/2009<br>Docketed Total: $963.65<br>Filing Creditor Name and Address:<br>LYNN THERESE SPINDLER<br>EBENSPERGER<br>815 SECOND ST<br>PEPIN, WI 54759 | Claim Holder Name and Address<br><br>SPINDLER EBENSPERGER, LYNN    Docketed Total: **$963.65**<br>THERESE<br>815 SECOND ST<br>PEPIN, WI 54759<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $963.65 | Modified Total: **$963.65**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                          963.65 |
| Claim: 3513<br>Date Filed: 01/13/2009<br>Docketed Total: $40,000.00<br>Filing Creditor Name and Address:<br>MA, LI<br>11609 PEAVEY ST<br>GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>MA, LI    Docketed Total: **$40,000.00**<br>11609 PEAVEY ST<br>GLEN ALLEN, VA 23059<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $40,000.00 | Modified Total: **$40,000.00**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                          40,000.00 |
| Claim: 3069<br>Date Filed: 01/09/2009<br>Docketed Total: $2,512.75<br>Filing Creditor Name and Address:<br>MACERI, ARIEL<br>70 ADAMS ST APT 3D<br>HOBOKEN, NJ 07030 | Claim Holder Name and Address<br><br>MACERI, ARIEL    Docketed Total: **$2,512.75**<br>70 ADAMS ST APT 3D<br>HOBOKEN, NJ 07030<br><br><u>Case Number</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>08-35653                                        $2,512.75 | Modified Total: **$2,512.75**<br><br><br><u>Case Number</u>                        <u>Interest</u><br>08-35653                          2,512.75 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2978<br>Date Filed: 01/08/2009<br>Docketed Total: $13,500.00<br>Filing Creditor Name and Address:<br>MADANI, BADRAN<br>7104 LAWSON CT<br>HIGHLAND, CA 92346 | Claim Holder Name and Address<br><br>MADANI, BADRAN<br>7104 LAWSON CT<br>HIGHLAND, CA 92346 | | Docketed Total: | $13,500.00 | Modified Total: | $13,500.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $13,500.00 | 08-35653 | 13,500.00 |
| Claim: 5533<br>Date Filed: 01/16/2009<br>Docketed Total: $9,574.85<br>Filing Creditor Name and Address:<br>MAEZEL BATES<br>1701 DINUBA SP 149<br>SELMA, CA 93662 | Claim Holder Name and Address<br><br>BATES, MAEZEL<br>1701 DINUBA SP 149<br>SELMA, CA 93662 | | Docketed Total: | $9,574.85 | Modified Total: | $9,574.85 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,574.85 | 08-35653 | 9,574.85 |
| Claim: 3457<br>Date Filed: 01/13/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>MAGNUSSON, ROBERT AND<br>VIRGINIA FOLEY<br>N2672 BUGHS LAKE RD<br>WAUTOMA, WI 54982 | Claim Holder Name and Address<br><br>MAGNUSSON, ROBERT AND<br>VIRGINIA FOLEY<br>N2672 BUGHS LAKE RD<br>WAUTOMA, WI 54982 | | Docketed Total: | $1,000.00 | Modified Total: | $1,000.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,000.00 | 08-35653 | 1,000.00 |
| Claim: 8471<br>Date Filed: 01/29/2009<br>Docketed Total: $4,935.00<br>Filing Creditor Name and Address:<br>MAHBUBUR R SYED<br>306 DILLON AVE<br>MANKATO, MN 56001 | Claim Holder Name and Address<br><br>SYED, MAHBUBUR R<br>306 DILLON AVE<br>MANKATO, MN 56001 | | Docketed Total: | $4,935.00 | Modified Total: | $4,935.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,935.00 | 08-35653 | 4,935.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3677   Filed 06/19/09   Entered 06/19/09 14:53:51   Desc Main
Case No. 08-35653 (KRH)                                            Document      Page 116 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8473<br>Date Filed:   01/29/2009<br>Docketed Total:    $4,720.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR RAHMAN SYED<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  SYED, MAHBUR RAHMAN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | | Docketed Total: | $4,720.00 | Modified Total: | $4,720.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,720.00 | 08-35653 | 4,720.00 |
| Claim: 8470<br>Date Filed:   01/29/2009<br>Docketed Total:    $15,564.00<br>Filing Creditor Name and Address:<br>  MAHBUBUR RAHMAN SYED &<br>  SHARIFUN NESSA SYED JT TEN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | Claim Holder Name and Address<br><br>  MAHBUBUR RAHMAN SYED &<br>  SHARIFUN NESSA SYED JT TEN<br>  306 DILLON AVE<br>  MANKATO, MN 56001 | | Docketed Total: | $15,564.00 | Modified Total: | $15,564.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $15,564.00 | 08-35653 | 15,564.00 |
| Claim: 3432<br>Date Filed:   01/13/2009<br>Docketed Total:    $3,654.00<br>Filing Creditor Name and Address:<br>  MAHESH ASSOMULL<br>  245 E 37ST APT  6H<br>  NEW YORK 10016, 10016 | Claim Holder Name and Address<br><br>  MAHESH ASSOMULL<br>  245 E 37ST APT  6H<br>  NEW YORK 10016, 10016 | | Docketed Total: | $3,654.00 | Modified Total: | $3,654.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $3,654.00 | 08-35653 | 3,654.00 |
| Claim: 8375<br>Date Filed:   01/29/2009<br>Docketed Total:    $653.00<br>Filing Creditor Name and Address:<br>  MAHESH SONAWANE<br>  2300 BRIARWEST BLVD NO 2909<br>  HOUSTON, TX 77077 | Claim Holder Name and Address<br><br>  SONAWANE, MAHESH<br>  2300 BRIARWEST BLVD NO 2909<br>  HOUSTON, TX 77077 | | Docketed Total: | $653.00 | Modified Total: | $653.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $653.00 | 08-35653 | 653.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document      Page 117 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4456**
Date Filed:   01/21/2009
Docketed Total:   $44.00
Filing Creditor Name and Address:
  MANMOHAN DHANOTA &
  AARTI DHANOTA
  423 ALDER DR
  LEMOORE, CA 93245

Claim Holder Name and Address
  DHANOTA, MANMOHAN & AARTI          Docketed Total:        **$44.00**
  423 ALDER DR
  LEMOORE, CA 93245

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $44.00 |

Modified Total:        **$44.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 44.00 |

---

**Claim: 4321**
Date Filed:   01/20/2009
Docketed Total:   $547.89
Filing Creditor Name and Address:
  MANUEL PINEDA
  157 BRYN MAWR RD
  CLAREMONT, CA 91711

Claim Holder Name and Address
  PINEDA, MANUEL          Docketed Total:        **$547.89**
  157 BRYN MAWR RD
  CLAREMONT, CA 91711

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $547.89 |

Modified Total:        **$547.89**

| Case Number | Interest |
|---|---|
| 08-35653 | 547.89 |

---

**Claim: 3613**
Date Filed:   01/13/2009
Docketed Total:   $13,800.00
Filing Creditor Name and Address:
  MAO, HENG
  95 TOWER DR
  LOWELL, MA 01854

Claim Holder Name and Address
  MAO, HENG          Docketed Total:        **$13,800.00**
  95 TOWER DR
  LOWELL, MA 01854

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $13,800.00 |

Modified Total:        **$13,800.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 13,800.00 |

---

**Claim: 7428**
Date Filed:   01/29/2009
Docketed Total:   $4,700.00
Filing Creditor Name and Address:
  MAOYA HU
  8620 63RD DR APT 2
  REGO PARK, NY 11374

Claim Holder Name and Address
  HU, MAOYA          Docketed Total:        **$4,700.00**
  8620 63RD DR APT 2
  REGO PARK, NY 11374

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,700.00 |

Modified Total:        **$4,700.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 4,700.00 |

---

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3549<br>Date Filed:  01/13/2009<br>Docketed Total:   $3,707.95<br>Filing Creditor Name and Address:<br>  MARC D ZISSELMAN<br>  CUSTODIAN FOR LEXIS<br>  ZISSELMAN<br>  67 KNOLLS DR N<br>  MANHASSET HILLS, NY 11040 | Claim Holder Name and Address<br><br>  MARC D ZISSELMAN CUSTODIAN    Docketed Total:      $3,707.95<br>  FOR LEXIS ZISSELMAN<br>  67 KNOLLS DR N<br>  MANHASSET HILLS, NY 11040<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                          $3,707.95 | Modified Total:      $3,707.95<br><br><br>Case Number                              Interest<br>08-35653                              3,707.95 |
| Claim: 10199<br>Date Filed:  01/30/2009<br>Docketed Total:   $2,227.95<br>Filing Creditor Name and Address:<br>  MARCANELLO, DIANE<br>  202 TREE LINE DR<br>  LANSDALE, PA 19446 | Claim Holder Name and Address<br><br>  MARCANELLO, DIANE    Docketed Total:      $2,227.95<br>  202 TREE LINE DR<br>  LANSDALE, PA 19446<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                          $2,227.95 | Modified Total:      $2,227.95<br><br><br>Case Number                              Interest<br>08-35653                              2,227.95 |
| Claim: 3159<br>Date Filed:  01/12/2009<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address:<br>  MARCIA A ROBINSON & JANE V<br>  CAVANAUGH JT TEN<br>  1472 FARLEY RD<br>  HUDSON FALLS, NY 12839-4410 | Claim Holder Name and Address<br><br>  MARCIA A ROBINSON & JANE V    Docketed Total:      $1,500.00<br>  CAVANAUGH JT TEN<br>  1472 FARLEY RD<br>  HUDSON FALLS, NY 12839-4410<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653      $1,500.00 | Modified Total:      $1,500.00<br><br><br>Case Number                              Interest<br>08-35653                              1,500.00 |
| Claim: 4059<br>Date Filed:  01/21/2009<br>Docketed Total:   $43.18<br>Filing Creditor Name and Address:<br>  MARGARET AND LEE PHANEUF<br>  9346 GRIZZLY BEAR LN<br>  WEEKI WACHEE, FL 34613 | Claim Holder Name and Address<br><br>  PHANEUF, MARGARET AND LEE    Docketed Total:      $43.18<br>  9346 GRIZZLY BEAR LN<br>  WEEKI WACHEE, FL 34613<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                      $43.18 | Modified Total:      $43.18<br><br><br>Case Number                              Interest<br>08-35653                              43.18 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH     Doc 3677     Filed 06/19/09     Entered 06/19/09 14:53:51     Desc Main
Case No. 08-35653 (KRH)                              Document     Page 119 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4842<br>Date Filed:   01/21/2009<br>Docketed Total:     $2,235.60<br>Filing Creditor Name and Address:<br>  MARIE E RAULERSON & JOANNE<br>  TALLEY GARNER<br>  1103 CITATION CIR<br>  HENDERSONVILLE, NC 28739-5528 | MARIE E RAULERSON & JOANNE TALLEY GARNER   Docketed Total:   $2,235.60<br>1103 CITATION CIR<br>HENDERSONVILLE, NC 28739-5528 | Modified Total:   $2,235.60 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $2,235.60 | 08-35653 | 2,235.60 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3897<br>Date Filed:   01/13/2009<br>Docketed Total:     $517.54<br>Filing Creditor Name and Address:<br>  MARILYN HERCAMP<br>  2774 S US HWY 231<br>  SPENCER, IN 47460 | HERCAMP, MARILYN   Docketed Total:   $517.54<br>2774 S US HWY 231<br>SPENCER, IN 47460 | Modified Total:   $517.54 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $517.54 | 08-35653 | 517.54 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 8401<br>Date Filed:   01/29/2009<br>Docketed Total:     $336.00<br>Filing Creditor Name and Address:<br>  MARINA RAHMAN<br>  6000 CALIFORNIA CIR APT NO 407<br>  ROCKVILLE, MD 20852 | RAHMAN, MARINA   Docketed Total:   $336.00<br>6000 CALIFORNIA CIR APT NO 407<br>ROCKVILLE, MD 20852 | Modified Total:   $336.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $336.00 | 08-35653 | 336.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2838<br>Date Filed:   01/07/2009<br>Docketed Total:     $35.00<br>Filing Creditor Name and Address:<br>  MARINA SHTERENBERG<br>  1038 GLENHAVEN DR<br>  PACIFIC PALISADES, CA 90272 | MARINA SHTERENBERG   Docketed Total:   $35.00<br>1038 GLENHAVEN DR<br>PACIFIC PALISADES, CA 90272 | Modified Total:   $35.00 |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | $35.00 | | | 08-35653 | 35.00 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6435<br>Date Filed: 01/26/2009<br>Docketed Total: $3,925.00<br>Filing Creditor Name and Address:<br>MARIO PAM GERTNER SABINA A<br>GELBER FISHLER SARA GERTNER<br>SZEINBERG<br>GARIBALDI 1977 APT 003<br>MONTEVIDEO, 11800<br>URUGUAY | Claim Holder Name and Address<br><br>MARIO PAM GERTNER SABINA A<br>GELBER FISHLER SARA GERTNER<br>SZEINBERG<br>GARIBALDI 1977 APT 003<br>MONTEVIDEO, 11800<br>URUGUAY | | Docketed Total: | $3,925.00 | Modified Total: | $3,925.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,925.00 | Case Number<br>08-35653 | Interest<br>3,925.00 |
| Claim: 6682<br>Date Filed: 01/28/2009<br>Docketed Total: $903.60<br>Filing Creditor Name and Address:<br>MARIO RAMIREZ<br>4633 VILLAGE DR<br>DUNWOODY, GA 30338 | Claim Holder Name and Address<br><br>MARIO RAMIREZ<br>4633 VILLAGE DR<br>DUNWOODY, GA 30338 | | Docketed Total: | $903.60 | Modified Total: | $903.60 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$903.60 | Case Number<br>08-35653 | Interest<br>903.60 |
| Claim: 3766<br>Date Filed: 01/15/2009<br>Docketed Total: $179.60<br>Filing Creditor Name and Address:<br>MARK A MOYERS<br>1419 FOX GLOVE<br>FARMINGTON, MO 63640 | Claim Holder Name and Address<br><br>MOYERS, MARK A<br>1419 FOX GLOVE<br>FARMINGTON, MO 63640 | | Docketed Total: | $179.60 | Modified Total: | $179.60 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$179.60 | Case Number<br>08-35653 | Interest<br>179.60 |
| Claim: 3782<br>Date Filed: 01/15/2009<br>Docketed Total: $29.36<br>Filing Creditor Name and Address:<br>MARK D JOHNSON<br>7309 MARGE AVE<br>ST LOUIS, MO 63136 | Claim Holder Name and Address<br><br>JOHNSON, MARK D<br>7309 MARGE AVE<br>ST LOUIS, MO 63136 | | Docketed Total: | $29.36 | Modified Total: | $29.36 |
| | Case Number<br>08-35653 | Secured<br>$15.20 | Priority<br>$7.08 | Unsecured<br>$7.08 | Case Number<br>08-35653 | Interest<br>15.20 |

\*     "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 5874 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/16/2009 | | |
| Docketed Total:   $20.00 | GALLAGHER, MARK            Docketed Total:        $20.00 | Modified Total:        $20.00 |
| Filing Creditor Name and Address: | 24 ZEEK WAY | |
| MARK GALLAGHER | HOPATCONG, NJ 07843 | |
| 24 ZEEK WAY | | |
| HOPATCONG, NJ 07843 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $20.00 | 08-35653 | 20.00 |

| Claim: 2834 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/07/2009 | | |
| Docketed Total:   $417.00 | MARK J SHTERENBERG            Docketed Total:        $417.00 | Modified Total:        $417.00 |
| Filing Creditor Name and Address: | 1038 GLENHAVEN DR | |
| MARK J SHTERENBERG | PACIFIC PALISADES, CA 90272 | |
| 1038 GLENHAVEN DR | | |
| PACIFIC PALISADES, CA 90272 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | $417.00 | | | 08-35653 | 417.00 |

| Claim: 2868 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/05/2009 | | |
| Docketed Total:   $0.00 | MARK T STREGE            Docketed Total:        UNL | Modified Total:        $0.00 |
| Filing Creditor Name and Address: | 3403 BROOKWOOD CIR | |
| MARK T STREGE | ST CHARLES, MO 63301 | |
| 3403 BROOKWOOD CIR | | |
| ST CHARLES, MO 63301 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 6184 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:   01/27/2009 | | |
| Docketed Total:   $12,000.00 | MARKLEY, RICHARD A            Docketed Total:        $12,000.00 | Modified Total:        $12,000.00 |
| Filing Creditor Name and Address: | 1200 GARDEN GATE PLACE | |
| MARKLEY, RICHARD A | APEX, NC 27502 | |
| 1200 GARDEN GATE PLACE | | |
| APEX, NC 27502 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $12,000.00 | 08-35653 | 12,000.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 122 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6391**
Date Filed:    01/27/2009
Docketed Total:    $5,000.00
Filing Creditor Name and Address:
   MARKLEY, RICHARD A
   1200 GARDEN GATE PLACE
   APEX, NC 27502

Claim Holder Name and Address
   MARKLEY, RICHARD A        Docketed Total:        $5,000.00
   1200 GARDEN GATE PLACE
   APEX, NC 27502

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,000.00 |

Modified Total:        $5,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 5,000.00 |

---

**Claim: 6878**
Date Filed:    01/27/2009
Docketed Total:    $110.00
Filing Creditor Name and Address:
   MARLOWE D HUBER
   645 N 7TH ST
   HEBRON, NE 68370

Claim Holder Name and Address
   MARLOWE D HUBER        Docketed Total:        $110.00
   645 N 7TH ST
   HEBRON, NE 68370

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $110.00 |

Modified Total:        $110.00

| Case Number | Interest |
|---|---|
| 08-35653 | 110.00 |

---

**Claim: 7948**
Date Filed:    01/29/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
   MARSHALL, ANNIE C
   2201 LIBBIE AVE
   RICHMOND, VA 23230

Claim Holder Name and Address
   MARSHALL, ANNIE C        Docketed Total:        **UNL**
   2201 LIBBIE AVE
   RICHMOND, VA 23230

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3902**
Date Filed:    01/13/2009
Docketed Total:    $2,550.00
Filing Creditor Name and Address:
   MARTHA SEBEK IRA NATL FIN
   SERVICES CUSTODIAN
   29845 CABO DEL OESTE
   HIGHLAND, CA 92346

Claim Holder Name and Address
   MARTHA SEBEK IRA NATL FIN        Docketed Total:        $2,550.00
   SERVICES CUSTODIAN
   29845 CABO DEL OESTE
   HIGHLAND, CA 92346

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,550.00 |

Modified Total:        $2,550.00

| Case Number | Interest |
|---|---|
| 08-35653 | 2,550.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)    Document    Page 123 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4429<br>Date Filed: 01/20/2009<br>Docketed Total: $7,100.00<br>Filing Creditor Name and Address:<br>MARTIN AND JOAN TAITZ<br>FAMILY TRUST<br>506 CLARENSVILLE<br>285 BEACH RD<br>SEA POINT, 8005<br>SOUTH AFRICA | Claim Holder Name and Address<br><br>MARTIN AND JOAN TAITZ FAMILY TRUST<br>506 CLARENSVILLE<br>285 BEACH RD<br>SEA POINT, 8005<br>SOUTH AFRICA | Docketed Total: | | $7,100.00 | Modified Total: | $7,100.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $7,100.00 | 08-35653 | 7,100.00 |
| Claim: 7282<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MARTIN JOSEPH MCKENNA<br>6227 CROSSFIRE CT<br>CORONA, CA 92880 | Claim Holder Name and Address<br><br>MCKENNA, MARTIN JOSEPH<br>6227 CROSSFIRE CT<br>CORONA, CA 92880 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 6564<br>Date Filed: 01/27/2009<br>Docketed Total: $554.00<br>Filing Creditor Name and Address:<br>MARTIN, WILLIAM RICHARD<br>PO BOX 125<br>COLD BAY, AK 99571 | Claim Holder Name and Address<br><br>MARTIN, WILLIAM RICHARD<br>PO BOX 125<br>COLD BAY, AK 99571 | Docketed Total: | | $554.00 | Modified Total: | $554.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $554.00 | 08-35653 | 554.00 |
| Claim: 2971<br>Date Filed: 01/08/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MARTONE, VICKIE S<br>PO BOX 469<br>KITTY HAWK, NC 27949 | Claim Holder Name and Address<br><br>MARTONE, VICKIE S<br>PO BOX 469<br>KITTY HAWK, NC 27949 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc., et al. Case 08-35653-KRH   Doc 3677   Filed 06/19/09   Entered 06/19/09 14:53:51   Desc Main
Document    Page 124 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4259<br>Date Filed: 01/15/2009<br>Docketed Total: $1,256.87<br>Filing Creditor Name and Address:<br>MARY BRIERLY<br>PO BOX 50719<br>MOBILE, AL 36605 | Claim Holder Name and Address<br>BRIERLY, MARY<br>PO BOX 50719<br>MOBILE, AL 36605     Docketed Total:   **$1,256.87**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $1,256.87 | Modified Total:   **$1,256.87**<br><br>Case Number     Interest<br>08-35653     1,256.87 |
| Claim: 8800<br>Date Filed: 01/30/2009<br>Docketed Total: $3,596.75<br>Filing Creditor Name and Address:<br>MARY COWELL<br>318 SENECA FALLS DR<br>APOLLO BEACH, FL 33572-3103 | Claim Holder Name and Address<br>MARY COWELL<br>318 SENECA FALLS DR<br>APOLLO BEACH, FL 33572-3103    Docketed Total:   **$3,596.75**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $3,596.75 | Modified Total:   **$3,596.75**<br><br>Case Number     Interest<br>08-35653     3,596.75 |
| Claim: 7479<br>Date Filed: 01/27/2009<br>Docketed Total: $17,870.00<br>Filing Creditor Name and Address:<br>MARY J MYERS<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103 | Claim Holder Name and Address<br>MYERS, MARY J<br>2122 PRESCOTT DR<br>BARTLETT, IL 60103    Docketed Total:   **$17,870.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $17,870.00 | Modified Total:   **$17,870.00**<br><br>Case Number     Interest<br>08-35653     17,870.00 |
| Claim: 5889<br>Date Filed: 01/26/2009<br>Docketed Total: $20.00<br>Filing Creditor Name and Address:<br>MARY JANE SHERWOOD<br>506 KIEFER AVE<br>HAZLETON, PA 18201-7722 | Claim Holder Name and Address<br>SHERWOOD, MARY JANE<br>506 KIEFER AVE<br>HAZLETON, PA 18201-7722    Docketed Total:   **$20.00**<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653     $20.00 | Modified Total:   **$20.00**<br><br>Case Number     Interest<br>08-35653     20.00 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document    Page 125 of 150

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4055**
Date Filed: 01/21/2009
Docketed Total: $2,871.69
Filing Creditor Name and Address:
MARY JOLLY
143 HAWN RD
FAYETTEVILLE, GA 30215

Claim Holder Name and Address
JOLLY, MARY
143 HAWN RD
FAYETTEVILLE, GA 30215
Docketed Total: **$2,871.69**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,871.69 |

Modified Total: **$2,871.69**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,871.69 |

---

**Claim: 3620**
Date Filed: 01/14/2009
Docketed Total: $248.19
Filing Creditor Name and Address:
MARY KIMBERLY NOEL
2055 EVERETT LN
HOPKINSVILLE, KY 42240

Claim Holder Name and Address
MARY KIMBERLY NOEL
2055 EVERETT LN
HOPKINSVILLE, KY 42240
Docketed Total: **$248.19**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $248.19 |

Modified Total: **$248.19**

| Case Number | Interest |
|---|---|
| 08-35653 | 248.19 |

---

**Claim: 8980**
Date Filed: 01/30/2009
Docketed Total: $60.00
Filing Creditor Name and Address:
MARY LEE W JOHNSON
579 SASSARIXA TRL
FOUR OAKS, NC 27524

Claim Holder Name and Address
MARY LEE W JOHNSON
579 SASSARIXA TRL
FOUR OAKS, NC 27524
Docketed Total: **$60.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $60.00 |

Modified Total: **$60.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 60.00 |

---

**Claim: 5652**
Date Filed: 01/16/2009
Docketed Total: $1,494.20
Filing Creditor Name and Address:
MARYAM ASGARKHANI
26861 COLD SPRING
CALABASAS, CA 91301

Claim Holder Name and Address
ASGARKHANI, MARYAM
26861 COLD SPRING
CALABASAS, CA 91301
Docketed Total: **$1,494.20**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,494.20 |

Modified Total: **$1,494.20**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,494.20 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 1640<br>Date Filed:    12/09/2008<br>Docketed Total:    $802.25<br>Filing Creditor Name and Address:<br>    MASHBURN JT TEN, JACK M &<br>    CATHRYN P<br>    186 SPRING PLACE RD NE<br>    RESACA, GA 30735 | Claim Holder Name and Address<br><br>    MASHBURN JT TEN, JACK M &<br>    CATHRYN P<br>    186 SPRING PLACE RD NE<br>    RESACA, GA 30735 | | Docketed Total: | **$802.25** | Modified Total: | **$802.25** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$802.25 | Case Number<br>08-35653 | Interest<br>802.25 |
| Claim: 2351<br>Date Filed:    01/05/2009<br>Docketed Total:    $802.25<br>Filing Creditor Name and Address:<br>    MASHBURN, JACK M &<br>    CATHRYN P<br>    186 SPING PL RD NE<br>    RESACA, GA 30735 | Claim Holder Name and Address<br><br>    MASHBURN, JACK M & CATHRYN P<br>    186 SPING PL RD NE<br>    RESACA, GA 30735 | | Docketed Total: | **$802.25** | Modified Total: | **$802.25** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$802.25 | Case Number<br>08-35653 | Interest<br>802.25 |
| Claim: 4657<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    MASHBURN, KENNETH<br>    3306 FALLING CREEK RD<br>    KINSTON, NC 28504-7828 | Claim Holder Name and Address<br><br>    MASHBURN, KENNETH<br>    3306 FALLING CREEK RD<br>    KINSTON, NC 28504-7828 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 6599<br>Date Filed:    01/27/2009<br>Docketed Total:    $238.15<br>Filing Creditor Name and Address:<br>    MASI, GREGORY P<br>    8600 HUNTERSTAND CT<br>    RICHMOND, VA 23237 | Claim Holder Name and Address<br><br>    MASI, GREGORY P<br>    8600 HUNTERSTAND CT<br>    RICHMOND, VA 23237 | | Docketed Total: | **$238.15** | Modified Total: | **$238.15** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$238.15 | Case Number<br>08-35653 | Interest<br>238.15 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 127 of 150

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9490<br>Date Filed:    01/30/2009<br>Docketed Total:    $1,880.60<br>Filing Creditor Name and Address:<br>  MASSOUD TAHAMTANI<br>  9199 CLEARSTREAM TERR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  MASSOUD TAHAMTANI    Docketed Total:    $1,880.60<br>  9199 CLEARSTREAM TERR<br>  MECHANICSVILLE, VA 23116<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                    $1,880.60 | Modified Total:    $1,880.60<br><br><br>Case Number _____ Interest<br>08-35653            1,880.60 |
| Claim: 3008<br>Date Filed:    01/08/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MATEJKA, BRIAN G<br>  3717 W GREENFIELD AVE<br>  MILWAUKEE, WI 53215 | Claim Holder Name and Address<br><br>  MATEJKA, BRIAN G    Docketed Total:    UNL<br>  3717 W GREENFIELD AVE<br>  MILWAUKEE, WI 53215<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653            UNL | Modified Total:    $0.00<br><br><br>Case Number _____ Interest<br>08-35653            0.00 |
| Claim: 2594<br>Date Filed:    01/05/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  MATTHEW J DAVEY & HONG<br>  HUANG<br>  16033 SW TUSCANY ST<br>  PORTLAND, OR 97223 | Claim Holder Name and Address<br><br>  MATTHEW J DAVEY & HONG    Docketed Total:    UNL<br>  HUANG<br>  16033 SW TUSCANY ST<br>  PORTLAND, OR 97223<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                    UNL | Modified Total:    $0.00<br><br><br>Case Number _____ Interest<br>08-35653            0.00 |
| Claim: 7276<br>Date Filed:    01/28/2009<br>Docketed Total:    $380.00<br>Filing Creditor Name and Address:<br>  MATTHEW NAKAO<br>  7507 MAPLE TREE WAY<br>  SACRAMENTO, CA 95831 | Claim Holder Name and Address<br><br>  NAKAO, MATTHEW    Docketed Total:    $380.00<br>  7507 MAPLE TREE WAY<br>  SACRAMENTO, CA 95831<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653            $380.00 | Modified Total:    $380.00<br><br><br>Case Number _____ Interest<br>08-35653            380.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                         Document      Page 128 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5271<br>Date Filed:   01/26/2009<br>Docketed Total:     $460.00<br>Filing Creditor Name and Address:<br>   MATTHEW ROBERT ULM<br>   5438 EDEN DR<br>   EVANSVILLE, IN 47715 | Claim Holder Name and Address<br><br>   MATTHEW ROBERT ULM         Docketed Total:          **$460.00**<br>   5438 EDEN DR<br>   EVANSVILLE, IN 47715<br><br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $460.00 | Modified Total:          **$460.00**<br><br><br>Case Number                          Interest<br>08-35653                                       460.00 |
| Claim: 3643<br>Date Filed:   01/13/2009<br>Docketed Total:     $232.00<br>Filing Creditor Name and Address:<br>   MATTHEW SONG<br>   PO BOX 4377<br>   WEST POINT, NY 10997 | Claim Holder Name and Address<br><br>   MATTHEW SONG               Docketed Total:          **$232.00**<br>   PO BOX 4377<br>   WEST POINT, NY 10997<br><br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $232.00 | Modified Total:          **$232.00**<br><br><br>Case Number                          Interest<br>08-35653                                       232.00 |
| Claim: 7338<br>Date Filed:   01/28/2009<br>Docketed Total:     $281.25<br>Filing Creditor Name and Address:<br>   MATTILA, DEREK A<br>   16730 KIPPER TURN<br>   MOSELEY, VA 23120 | Claim Holder Name and Address<br><br>   MATTILA, DEREK A           Docketed Total:          **$281.25**<br>   16730 KIPPER TURN<br>   MOSELEY, VA 23120<br><br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          $281.25 | Modified Total:          **$281.25**<br><br><br>Case Number                          Interest<br>08-35653                                       281.25 |
| Claim: 8076<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>   MAYNARD JEFFREY<br>   2325 WOODED OAK PL<br>   MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>   JEFFREY, MAYNARD           Docketed Total:          **UNL**<br>   2325 WOODED OAK PL<br>   MIDLOTHIAN, VA 23113<br><br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                          UNL | Modified Total:          **$0.00**<br><br><br>Case Number                          Interest<br>08-35653                                        0.00 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 129 of 150
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8083<br>Date Filed:  01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD JEFFREY<br>  2325 WOODED OAK PL<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  MAYNARD JEFFREY<br>  2325 WOODED OAK PL<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 8080<br>Date Filed:  01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 8082<br>Date Filed:  01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  MAYNARD, JEFFREY<br>  2325 WOODED OAK PLACE<br>  MIDLOTHIAN, VA 23113 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 6606<br>Date Filed:  01/27/2009<br>Docketed Total:     $1,837.00<br>Filing Creditor Name and Address:<br>  MC KINNEY, FRED L<br>  3619 BAYVIEW DR<br>  DANVILLE, IL 61832 | Claim Holder Name and Address<br><br>  MC KINNEY, FRED L<br>  3619 BAYVIEW DR<br>  DANVILLE, IL 61832 | | Docketed Total: | **$1,837.00** | Modified Total: | **$1,837.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$1,837.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>1,837.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                  Document    Page 130 of 150                  Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3239**
Date Filed:    01/09/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  MCCAULEY, MARK R AND
  HIROKO
  17 STUMP LN
  LONDON, OH 43140

Claim Holder Name and Address
  MCCAULEY, MARK R AND HIROKO        Docketed Total:    **UNL**
  17 STUMP LN
  LONDON, OH 43140

Modified Total:    **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

**Claim: 2948**
Date Filed:    01/08/2009
Docketed Total:    $5,548.74
Filing Creditor Name and Address:
  MCDOWELL, CRAIG A
  172 RAINBOW DR NO 7227
  LIVINGSTON, TX 77399-1072

Claim Holder Name and Address
  MCDOWELL, CRAIG A        Docketed Total:    **$5,548.74**
  172 RAINBOW DR NO 7227
  LIVINGSTON, TX 77399-1072

Modified Total:    **$5,548.74**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $5,548.74 | 08-35653 | 5,548.74 |

**Claim: 2342**
Date Filed:    01/02/2009
Docketed Total:    $1,024.00
Filing Creditor Name and Address:
  MCMILLAN, LOIS L
  26286 COLUMBUS DR
  SUN CITY, CA 92586

Claim Holder Name and Address
  MCMILLAN, LOIS L        Docketed Total:    **$1,024.00**
  26286 COLUMBUS DR
  SUN CITY, CA 92586

Modified Total:    **$1,024.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,024.00 | 08-35653 | 1,024.00 |

**Claim: 9784**
Date Filed:    01/30/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  MCNAIR, JAMES M
  205 SHORT RD
  BESSEMER CITY, NC 28016

Claim Holder Name and Address
  MCNAIR, JAMES M        Docketed Total:    **UNL**
  205 SHORT RD
  BESSEMER CITY, NC 28016

Modified Total:    **$0.00**

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | UNL | | | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                    Document    Page 131 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3242 | Claim Holder Name and Address | |
| Date Filed: 01/09/2009 | | |
| Docketed Total: $0.00 | MCNEAL, SUSAN LEIGH     Docketed Total:     **UNL** | Modified Total:     **$0.00** |
| Filing Creditor Name and Address: | 1677 WOODBURY | |
| MCNEAL, SUSAN LEIGH | SPRINGFIELD, MO 65809 | |
| 1677 WOODBURY | | |
| SPRINGFIELD, MO 65809 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

| Claim: 7707 | Claim Holder Name and Address | |
| Date Filed: 01/29/2009 | | |
| Docketed Total: $4,128.50 | MEDALIE, SARA     Docketed Total:     **$4,128.50** | Modified Total:     **$4,128.50** |
| Filing Creditor Name and Address: | 605 MONTGOMERY ST | |
| MEDALIE, SARA | BROOKLYN, NY 11225 | |
| 605 MONTGOMERY ST | | |
| BROOKLYN, NY 11225 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $4,128.50 | 08-35653 | 4,128.50 |

| Claim: 2693 | Claim Holder Name and Address | |
| Date Filed: 01/06/2009 | | |
| Docketed Total: $1.00 | MEISTER, ADAM G     Docketed Total:     **$1.00** | Modified Total:     **$1.00** |
| Filing Creditor Name and Address: | 4588 BEDFORD DR | |
| MEISTER, ADAM G | EVANS, GA 30809 | |
| 4588 BEDFORD DR | | |
| EVANS, GA 30809 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1.00 | 08-35653 | 1.00 |

| Claim: 9974 | Claim Holder Name and Address | |
| Date Filed: 01/30/2009 | | |
| Docketed Total: $49.02 | MELANIE SIEVERS CUST FOR     Docketed Total:     **$49.02** | Modified Total:     **$49.02** |
| Filing Creditor Name and Address: | SPENSER SIEVERS | |
| MELANIE SIEVERS CUST FOR | 320 VILLA DR | |
| SPENSER SIEVERS | DURHAM, NC 27712 | |
| 320 VILLA DR | | |
| DURHAM, NC 27712 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $49.02 | 08-35653 | 49.02 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                        Document      Page 132 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5067**
Date Filed: 01/22/2009
Docketed Total: $40,005.00
Filing Creditor Name and Address:
MERCADO, STEVE
551 IRIS ST
REDLANDS, CA 92373

Claim Holder Name and Address
MERCADO, STEVE
551 IRIS ST
REDLANDS, CA 92373

Docketed Total:    $40,005.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $40,005.00 | |

Modified Total:    $40,005.00

| Case Number | Interest |
|---|---|
| 08-35653 | 40,005.00 |

---

**Claim: 2329**
Date Filed: 01/02/2009
Docketed Total: $680.00
Filing Creditor Name and Address:
MERISIER, FENEL
1991 MARSH HARBOUR DR
WEST PALM BEACH, FL 33404

Claim Holder Name and Address
MERISIER, FENEL
1991 MARSH HARBOUR DR
WEST PALM BEACH, FL 33404

Docketed Total:    $680.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $680.00 | |

Modified Total:    $680.00

| Case Number | Interest |
|---|---|
| 08-35653 | 680.00 |

---

**Claim: 9136**
Date Filed: 01/30/2009
Docketed Total: $74,925.00
Filing Creditor Name and Address:
MESTAS II, PHILLIP O
3889 SW 22ND DR
GRESHAM, OR 97080

Claim Holder Name and Address
MESTAS II, PHILLIP O
3889 SW 22ND DR
GRESHAM, OR 97080

Docketed Total:    $74,925.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35654 | | | $74,925.00 |

Modified Total:    $74,925.00

| Case Number | Interest |
|---|---|
| 08-35654 | 74,925.00 |

---

**Claim: 9137**
Date Filed: 01/30/2009
Docketed Total: $37,528.00
Filing Creditor Name and Address:
MESTAS II, PHILLIP O
3889 SW 22ND DR
GRESHAM, OR 97080

Claim Holder Name and Address
MESTAS II, PHILLIP O
3889 SW 22ND DR
GRESHAM, OR 97080

Docketed Total:    $37,528.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35654 | | | $37,528.00 |

Modified Total:    $37,528.00

| Case Number | Interest |
|---|---|
| 08-35654 | 37,528.00 |

---

*       "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2327**
Date Filed: 01/02/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
  METCALF JR, PELAR D
  1745 GRENADA BLVD
  KNOXVILLE, TN 37922

Claim Holder Name and Address
  METCALF JR, PELAR D    Docketed Total:    **UNL**
  1745 GRENADA BLVD
  KNOXVILLE, TN 37922

Modified Total:    **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

**Claim: 3949**
Date Filed: 01/13/2009
Docketed Total: $4,511.30
Filing Creditor Name and Address:
  MICHAEL A JENCI
  16871 SUNRISE RD
  DESERT HOT SPRINGS, CA 92241

Claim Holder Name and Address
  JENCI, MICHAEL A    Docketed Total:    **$4,511.30**
  16871 SUNRISE RD
  DESERT HOT SPRINGS, CA 92241

Modified Total:    **$4,511.30**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $4,511.30 | |

| Case Number | Interest |
|---|---|
| 08-35653 | 4,511.30 |

**Claim: 5818**
Date Filed: 01/12/2009
Docketed Total: $24,924.31
Filing Creditor Name and Address:
  MICHAEL A JENCI
  16871 SUNRISE RD
  DESERT HOT SPRINGS, CA 92241

Claim Holder Name and Address
  JENCI, MICHAEL A    Docketed Total:    **$24,924.31**
  16871 SUNRISE RD
  DESERT HOT SPRINGS, CA 92241

Modified Total:    **$24,924.31**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $24,924.31 | |

| Case Number | Interest |
|---|---|
| 08-35653 | 24,924.31 |

**Claim: 4326**
Date Filed: 01/20/2009
Docketed Total: $20,108.83
Filing Creditor Name and Address:
  MICHAEL B DAUNAIS
  27 PROSPECT ST
  RUTLAND, MA 01543

Claim Holder Name and Address
  DAUNAIS, MICHAEL B    Docketed Total:    **$20,108.83**
  27 PROSPECT ST
  RUTLAND, MA 01543

Modified Total:    **$20,108.83**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $20,108.83 |

| Case Number | Interest |
|---|---|
| 08-35653 | 20,108.83 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 134 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5986<br>Date Filed:   01/26/2009<br>Docketed Total:     $1,200.00<br>Filing Creditor Name and Address:<br>  MICHAEL BYNUM<br>  2459 MORNING DEW PL<br>  LAWRENCEVILLE, GA 30044 | Claim Holder Name and Address<br><br>  BYNUM, MICHAEL<br>  2459 MORNING DEW PL<br>  LAWRENCEVILLE, GA 30044 | | Docketed Total: | **$1,200.00** | Modified Total: | **$1,200.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,200.00 | Case Number<br>08-35653 | Interest<br>1,200.00 |
| Claim: 4886<br>Date Filed:   01/26/2009<br>Docketed Total:     $499.74<br>Filing Creditor Name and Address:<br>  MICHAEL G PASSANITI<br>  3100 RIDGEWAY RD<br>  DAYTON, OH 45419-1333 | Claim Holder Name and Address<br><br>  PASSANITI, MICHAEL G<br>  3100 RIDGEWAY RD<br>  DAYTON, OH 45419-1333 | | Docketed Total: | **$499.74** | Modified Total: | **$499.74** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$499.74 | Case Number<br>08-35653 | Interest<br>499.74 |
| Claim: 3866<br>Date Filed:   01/15/2009<br>Docketed Total:     $12,404.00<br>Filing Creditor Name and Address:<br>  MICHAEL J ARNONE<br>  159 36 97TH ST<br>  HOWARD BEACH, NY 11414 | Claim Holder Name and Address<br><br>  ARNONE, MICHAEL J<br>  159 36 97TH ST<br>  HOWARD BEACH, NY 11414 | | Docketed Total: | **$12,404.00** | Modified Total: | **$12,404.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$12,404.00 | Case Number<br>08-35653 | Interest<br>12,404.00 |
| Claim: 4856<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  MICHAEL J BROOKS<br>  BOX 705<br>  GRANBY, CO 80446 | Claim Holder Name and Address<br><br>  BROOKS, MICHAEL J<br>  BOX 705<br>  GRANBY, CO 80446 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                                    Document      Page 135 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4649 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:    01/23/2009 | | |
| Docketed Total:    $557.16 | GALLI, MICHAEL J          Docketed Total:          **$557.16** | Modified Total:          **$557.16** |
| Filing Creditor Name and Address: | 140 SWINNICK DR | |
| MICHAEL J GALLI | DUNMORE, PA 18512 | |
| 140 SWINNICK DR | | |
| DUNMORE, PA 18512 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $557.16 | 08-35653 | 557.16 |

| Claim: 9089 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:    01/30/2009 | | |
| Docketed Total:    $971.99 | MICHAEL JOHNSON          Docketed Total:          **$971.99** | Modified Total:          **$971.99** |
| Filing Creditor Name and Address: | 5760 NOVACK ST | |
| MICHAEL JOHNSON | WINSTON SALEM, NC 27105 | |
| 5760 NOVACK ST | | |
| WINSTON SALEM, NC 27105 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $971.99 | 08-35653 | 971.99 |

| Claim: 9752 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:    01/30/2009 | | |
| Docketed Total:    $3,548.00 | MICHAEL L DANCE          Docketed Total:          **$3,548.00** | Modified Total:          **$3,548.00** |
| Filing Creditor Name and Address: | 138 CONWAY RD | |
| MICHAEL L DANCE | DANVILLE, VA 24540 | |
| 138 CONWAY RD | | |
| DANVILLE, VA 24540 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $3,548.00 | 08-35653 | 3,548.00 |

| Claim: 7497 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed:    01/29/2009 | | |
| Docketed Total:    $2,551.00 | MEISNER, MICHAEL          Docketed Total:          **$2,551.00** | Modified Total:          **$2,551.00** |
| Filing Creditor Name and Address: | 45 SADDLE RIVER RD | |
| MICHAEL MEISNER | MONSEY, NY 10952 | |
| 45 SADDLE RIVER RD | | |
| MONSEY, NY 10952 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $2,551.00 | 08-35653 | 2,551.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                    Document      Page 136 of 150    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9682**
Date Filed:   01/30/2009
Docketed Total:   $108,000.00
Filing Creditor Name and Address:
  MICHAEL N BROWN
  10356 STONE GLEN DR
  ORLANDO, FL 32825

Claim Holder Name and Address
  MICHAEL N BROWN
  10356 STONE GLEN DR
  ORLANDO, FL 32825

Docketed Total:   $108,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $108,000.00 |

Modified Total:   $108,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 108,000.00 |

---

**Claim: 7186**
Date Filed:   01/28/2009
Docketed Total:   $500.00
Filing Creditor Name and Address:
  MICHAEL P RING
  1234 SANTA BARBARA ST
  SANTA BARBARA, CA 93101

Claim Holder Name and Address
  RING, MICHAEL P
  1234 SANTA BARBARA ST
  SANTA BARBARA, CA 93101

Docketed Total:   $500.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $500.00 |

Modified Total:   $500.00

| Case Number | Interest |
|---|---|
| 08-35653 | 500.00 |

---

**Claim: 4677**
Date Filed:   01/23/2009
Docketed Total:   $1,965.90
Filing Creditor Name and Address:
  MICHAEL PALADINO
  5288 HWY 9
  CENTER RIDGE, AR 72027

Claim Holder Name and Address
  PALADINO, MICHAEL
  5288 HWY 9
  CENTER RIDGE, AR 72027

Docketed Total:   $1,965.90

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,965.90 |

Modified Total:   $1,965.90

| Case Number | Interest |
|---|---|
| 08-35653 | 1,965.90 |

---

**Claim: 2777**
Date Filed:   01/06/2009
Docketed Total:   $282.80
Filing Creditor Name and Address:
  MICHAEL RINGROSE
  526 SW 80TH BLVD
  GAINESVILLE, FL 32607

Claim Holder Name and Address
  MICHAEL RINGROSE
  526 SW 80TH BLVD
  GAINESVILLE, FL 32607

Docketed Total:   $282.80

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $282.80 |

Modified Total:   $282.80

| Case Number | Interest |
|---|---|
| 08-35653 | 282.80 |

---

\*      "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3431<br>Date Filed: 01/13/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MICHAEL ROMANZKY<br>1601 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042 | Claim Holder Name and Address<br><br>MICHAEL ROMANZKY<br>1601 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 2774<br>Date Filed: 01/05/2009<br>Docketed Total: $4,000.00<br>Filing Creditor Name and Address:<br>MICHAEL SCHMITT<br>2918 MELROSE CT<br>ST CLOUD, MN 56301 | Claim Holder Name and Address<br><br>MICHAEL SCHMITT<br>2918 MELROSE CT<br>ST CLOUD, MN 56301 | Docketed Total: | | **$4,000.00** | Modified Total: | **$4,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,000.00 | 08-35653 | 4,000.00 |
| Claim: 6331<br>Date Filed: 01/27/2009<br>Docketed Total: $100.00<br>Filing Creditor Name and Address:<br>MICHAEL SCOTT<br>1759 WEHRLE DR<br>WILLIAMSVILLE, NY 14221 | Claim Holder Name and Address<br><br>MICHAEL SCOTT<br>1759 WEHRLE DR<br>WILLIAMSVILLE, NY 14221 | Docketed Total: | | **$100.00** | Modified Total: | **$100.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $100.00 | 08-35653 | 100.00 |
| Claim: 8951<br>Date Filed: 01/30/2009<br>Docketed Total: $2,352.86<br>Filing Creditor Name and Address:<br>MICHAEL TIMMS<br>1700 WHITEHALL DR<br>SILVER SPRING, MD 20904 | Claim Holder Name and Address<br><br>MICHAEL TIMMS<br>1700 WHITEHALL DR<br>SILVER SPRING, MD 20904 | Docketed Total: | | **$2,352.86** | Modified Total: | **$2,352.86** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,352.86 | 08-35653 | 2,352.86 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                                Document      Page 138 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4740<br>Date Filed:   01/23/2009<br>Docketed Total:     $1,000.00<br>Filing Creditor Name and Address:<br>MICHAEL URBANIAK<br>1159 EASTWOOD BRANCH DR<br>JACKSONVILLE, FL 32259 | Claim Holder Name and Address<br><br>URBANIAK, MICHAEL<br>1159 EASTWOOD BRANCH DR<br>JACKSONVILLE, FL 32259 | | Docketed Total: | **$1,000.00** | Modified Total: | **$1,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,000.00 | 08-35653 | 1,000.00 |
| Claim: 8052<br>Date Filed:   01/29/2009<br>Docketed Total:     $9,800.80<br>Filing Creditor Name and Address:<br>MICHAEL ZIMMERMANN<br>PO BOX 8077<br>CANTON, OH 44711 | Claim Holder Name and Address<br><br>ZIMMERMANN, MICHAEL<br>PO BOX 8077<br>CANTON, OH 44711 | | Docketed Total: | **$9,800.80** | Modified Total: | **$9,800.80** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,800.80 | 08-35653 | 9,800.80 |
| Claim: 8454<br>Date Filed:   01/30/2009<br>Docketed Total:     $28,214.06<br>Filing Creditor Name and Address:<br>MICHELE LYNN SHEAR IRA FCC<br>AS CUSTODIAN<br>5690 GLEN ERROL RD<br>ATLANTA, GA 30327-4854 | Claim Holder Name and Address<br><br>MICHELE LYNN SHEAR IRA FCC AS<br>CUSTODIAN<br>5690 GLEN ERROL RD<br>ATLANTA, GA 30327-4854 | | Docketed Total: | **$28,214.06** | Modified Total: | **$28,214.06** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $28,214.06 | 08-35653 | 28,214.06 |
| Claim: 9808<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>MILLER, LAWRENCE J AND<br>PATRICIA A MILLER<br>3630 BRIARGROVE LN<br>SAN ANGELO, TX 76904 | Claim Holder Name and Address<br><br>MILLER, LAWRENCE J AND<br>PATRICIA A MILLER<br>3630 BRIARGROVE LN<br>SAN ANGELO, TX 76904 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5726<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>MILLER, RANDALL W<br>15630 MOSS LIGHT PLACE<br>MOSELEY, VA 23120 | Claim Holder Name and Address<br><br>MILLER, RANDALL W<br>15630 MOSS LIGHT PLACE<br>MOSELEY, VA 23120 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 7199<br>Date Filed: 01/28/2009<br>Docketed Total: $252.04<br>Filing Creditor Name and Address:<br>MILOVAN KISICH TR MILOVAN<br>KISICH TTEE UA DTD 4 13 2006<br>1307 GREEN TRAILS RD<br>PLAINFIELD, IL 60586-7614 | Claim Holder Name and Address<br><br>MILOVAN KISICH TR MILOVAN<br>KISICH UA DTD 4 13 2006<br>1307 GREEN TRAILS RD<br>PLAINFIELD, IL 60586-7614 | | Docketed Total: | **$252.04** | Modified Total: | **$252.04** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$252.04 | Case Number<br>08-35653 | Interest<br>252.04 |
| Claim: 4206<br>Date Filed: 01/21/2009<br>Docketed Total: $17,119.45<br>Filing Creditor Name and Address:<br>MIN YEN WU<br>3255 W 11TH AVE CT<br>BROOMFIELD, CO 80020 | Claim Holder Name and Address<br><br>WU, MIN YEN<br>3255 W 11TH AVE CT<br>BROOMFIELD, CO 80020 | | Docketed Total: | **$17,119.45** | Modified Total: | **$17,119.45** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$17,119.45 | Case Number<br>08-35653 | Interest<br>17,119.45 |
| Claim: 4211<br>Date Filed: 01/21/2009<br>Docketed Total: $14,309.95<br>Filing Creditor Name and Address:<br>MIN YEN WU & SU YU WU<br>3255 W 11ST AVE CT<br>BROOMFIELD, CO 80020 | Claim Holder Name and Address<br><br>WU, MIN YEN & SU YU<br>3255 W 11ST AVE CT<br>BROOMFIELD, CO 80020 | | Docketed Total: | **$14,309.95** | Modified Total: | **$14,309.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$14,309.95 | Case Number<br>08-35653 | Interest<br>14,309.95 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3022**
Date Filed:   01/08/2009
Docketed Total:   $28.00
Filing Creditor Name and Address:
  MINNIS, DEBORAH A
  2242 WILSON BLVD APT 6
  WINCHESTER, VA 22601

Claim Holder Name and Address

MINNIS, DEBORAH A          Docketed Total:   $28.00
2242 WILSON BLVD APT 6
WINCHESTER, VA 22601

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $28.00 |

Modified Total:   $28.00

| Case Number | Interest |
|---|---|
| 08-35653 | 28.00 |

---

**Claim: 3956**
Date Filed:   01/15/2009
Docketed Total:   $7,936.00
Filing Creditor Name and Address:
  MINOO AZARPAY DORRANI
  290 PARK VIEW DR
  OAK PARK, CA 91377

Claim Holder Name and Address

DORRANI, MINOO AZARPAY          Docketed Total:   $7,936.00
290 PARK VIEW DR
OAK PARK, CA 91377

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,936.00 |

Modified Total:   $7,936.00

| Case Number | Interest |
|---|---|
| 08-35653 | 7,936.00 |

---

**Claim: 2393**
Date Filed:   01/02/2009
Docketed Total:   $375.00
Filing Creditor Name and Address:
  MIRSHAH, HASSAN & NANCY E
  851 CLIFFS DR NO 301C
  YPSILANTI, MI 48198-7315

Claim Holder Name and Address

MIRSHAH, HASSAN & NANCY E          Docketed Total:   $375.00
851 CLIFFS DR NO 301C
YPSILANTI, MI 48198-7315

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $375.00 |

Modified Total:   $375.00

| Case Number | Interest |
|---|---|
| 08-35653 | 375.00 |

---

**Claim: 2348**
Date Filed:   01/02/2009
Docketed Total:   $50.00
Filing Creditor Name and Address:
  MIRSHAH, NANCY E
  851 CLIFFS DR NO 301C
  YPSILANTI, MI 48198

Claim Holder Name and Address

MIRSHAH, NANCY E          Docketed Total:   $50.00
851 CLIFFS DR NO 301C
YPSILANTI, MI 48198

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $50.00 |

Modified Total:   $50.00

| Case Number | Interest |
|---|---|
| 08-35653 | 50.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Document    Page 141 of 150

Case No. 08-35653 (KRH)    Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8633<br>Date Filed: 01/29/2009<br>Docketed Total: $500.00<br>Filing Creditor Name and Address:<br>MITCHELL RUBIN<br>11 STOWE CT<br>FREEHOLD, NJ 07728 | Claim Holder Name and Address<br><br>RUBIN, MITCHELL<br>11 STOWE CT<br>FREEHOLD, NJ 07728<br><br>Docketed Total: **$500.00**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $500.00 | Modified Total: **$500.00**<br><br>Case Number | Interest<br>08-35653 | 500.00 |
| Claim: 5571<br>Date Filed: 01/13/2009<br>Docketed Total: $30.00<br>Filing Creditor Name and Address:<br>MOHAMED ABOUHASIRA<br>13612 HETH DR<br>MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>ABOUHASIRA, MOHAMED<br>13612 HETH DR<br>MIDLOTHIAN, VA 23114<br><br>Docketed Total: **$30.00**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | $30.00 | | | Modified Total: **$30.00**<br><br>Case Number | Interest<br>08-35653 | 30.00 |
| Claim: 6746<br>Date Filed: 01/28/2009<br>Docketed Total: $20,356.00<br>Filing Creditor Name and Address:<br>MOHAMMAD AZMAL HOSSEIN<br>9950 MAYLAND DR<br>RICHMOND, VA 23233 | Claim Holder Name and Address<br><br>MOHAMMAD AZMAL HOSSEIN<br>9950 MAYLAND DR<br>RICHMOND, VA 23233<br><br>Docketed Total: **$20,356.00**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $20,356.00 | Modified Total: **$20,356.00**<br><br>Case Number | Interest<br>08-35653 | 20,356.00 |
| Claim: 6093<br>Date Filed: 01/27/2009<br>Docketed Total: $2,480.28<br>Filing Creditor Name and Address:<br>MOHAMMED ASAD<br>4241 E WINGED FOOT PL<br>CHANDLER, AZ 85249 | Claim Holder Name and Address<br><br>ASAD, MOHAMMED<br>4241 E WINGED FOOT PL<br>CHANDLER, AZ 85249<br><br>Docketed Total: **$2,480.28**<br><br>Case Number | Secured | Priority | Unsecured<br>08-35653 | | | $2,480.28 | Modified Total: **$2,480.28**<br><br>Case Number | Interest<br>08-35653 | 2,480.28 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)                    Document    Page 142 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3244<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  MOORE, PAMELA A<br>  125 KNOX HILL DR<br>  BATON ROUGE, LA 70810 | Claim Holder Name and Address<br><br>  MOORE, PAMELA A<br>  125 KNOX HILL DR<br>  BATON ROUGE, LA 70810 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 5294<br>Date Filed: 01/26/2009<br>Docketed Total: $572.95<br>Filing Creditor Name and Address:<br>  MORGAN ADCOCK<br>  2455 SUMMERWOOD LN<br>  GREENWOOD, IN 46143 | Claim Holder Name and Address<br><br>  MORGAN ADCOCK<br>  2455 SUMMERWOOD LN<br>  GREENWOOD, IN 46143 | | Docketed Total: | **$572.95** | Modified Total: | **$572.95** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$572.95 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>572.95 |
| Claim: 3547<br>Date Filed: 01/13/2009<br>Docketed Total: $24.00<br>Filing Creditor Name and Address:<br>  MORGAN, LEKETA S<br>  1924 N LEG RD APT 13E<br>  AUGUSTA, GA 30909 | Claim Holder Name and Address<br><br>  MORGAN, LEKETA S<br>  1924 N LEG RD APT 13E<br>  AUGUSTA, GA 30909 | | Docketed Total: | **$24.00** | Modified Total: | **$24.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u><br>$24.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>24.00 |
| Claim: 2605<br>Date Filed: 01/05/2009<br>Docketed Total: $1,984.15<br>Filing Creditor Name and Address:<br>  MORGAN, MARTHA A<br>  PO BOX 1906<br>  GREENWOOD, AR 72936 | Claim Holder Name and Address<br><br>  MORGAN, MARTHA A<br>  PO BOX 1906<br>  GREENWOOD, AR 72936 | | Docketed Total: | **$1,984.15** | Modified Total: | **$1,984.15** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,984.15 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,984.15 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main

Case No. 08-35653 (KRH)    Document    Page 143 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2976**
Date Filed:    01/08/2009
Docketed Total:    $16,000.00
Filing Creditor Name and Address:
  MORNSON, JON G
  4834 JADERO DR
  LAS VEGAS, NV 89147

Claim Holder Name and Address

MORNSON, JON G
4834 JADERO DR
LAS VEGAS, NV 89147

Docketed Total:    $16,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $16,000.00 |

Modified Total:    $16,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 16,000.00 |

---

**Claim: 3650**
Date Filed:    01/13/2009
Docketed Total:    $7,975.00
Filing Creditor Name and Address:
  MORRIS F LEAKE
  10600 SPURLOCH CT
  GLEN ALLEN, VA 23059

Claim Holder Name and Address

LEAKE, MORRIS F
10600 SPURLOCH CT
GLEN ALLEN, VA 23059

Docketed Total:    $7,975.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,975.00 |

Modified Total:    $7,975.00

| Case Number | Interest |
|---|---|
| 08-35653 | 7,975.00 |

---

**Claim: 4304**
Date Filed:    01/15/2009
Docketed Total:    $26.40
Filing Creditor Name and Address:
  MORT A ROTHSTEIN FAMILY TRUST
  50 WINGATE RD
  WAKEFIELD, RI 02879

Claim Holder Name and Address

MORT A ROTHSTEIN FAMILY TRUST
50 WINGATE RD
WAKEFIELD, RI 02879

Docketed Total:    $26.40

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $26.40 |

Modified Total:    $26.40

| Case Number | Interest |
|---|---|
| 08-35653 | 26.40 |

---

**Claim: 9397**
Date Filed:    01/30/2009
Docketed Total:    $1,706.50
Filing Creditor Name and Address:
  MOULTRIE, LEON
  43 INA ST
  SPRINGFIELD, MA 01109

Claim Holder Name and Address

MOULTRIE, LEON
43 INA ST
SPRINGFIELD, MA 01109

Docketed Total:    $1,706.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,706.50 |

Modified Total:    $1,706.50

| Case Number | Interest |
|---|---|
| 08-35653 | 1,706.50 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                        Document      Page 144 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7860<br>Date Filed:    01/29/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MOXLEY, DONALD L<br>  4956 N WHITE RIVER DR<br>  BLOOMINGTON, IN 47404 | Claim Holder Name and Address<br><br>  MOXLEY, DONALD L            Docketed Total:        **UNL**<br>  4956 N WHITE RIVER DR<br>  BLOOMINGTON, IN 47404<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                            UNL | Modified Total:        **$0.00**<br><br><br>Case Number                    Interest<br>08-35653                        0.00 |
| Claim: 7640<br>Date Filed:    01/26/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MR ANDREW HUBENY JR<br>  52 MOUNTAIN EDGE DR<br>  SOUTHINGTON, CT 06489-4615 | Claim Holder Name and Address<br><br>  HUBENY JR, MR ANDREW        Docketed Total:        **UNL**<br>  52 MOUNTAIN EDGE DR<br>  SOUTHINGTON, CT 06489-4615<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                            UNL | Modified Total:        **$0.00**<br><br><br>Case Number                    Interest<br>08-35653                        0.00 |
| Claim: 10077<br>Date Filed:    01/30/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  MR DURWOOD R LEGACY MS<br>  SANDRA T LEGACY<br>  73 LEGACY LN<br>  EAST BURKE, VT 05832 | Claim Holder Name and Address<br><br>  MR DURWOOD R LEGACY MS      Docketed Total:        **UNL**<br>  SANDRA T LEGACY<br>  73 LEGACY LN<br>  EAST BURKE, VT 05832<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                            UNL | Modified Total:        **$0.00**<br><br><br>Case Number                    Interest<br>08-35653                        0.00 |
| Claim: 3904<br>Date Filed:    01/15/2009<br>Docketed Total:    $19,959.95<br>Filing Creditor Name and Address:<br>  MRS MARION CESARE<br>  1415 RECITAL WAY<br>  LAS VEGAS, NV 89119 | Claim Holder Name and Address<br><br>  CESARE, MRS MARION          Docketed Total:      **$19,959.95**<br>  1415 RECITAL WAY<br>  LAS VEGAS, NV 89119<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $19,959.95 | Modified Total:      **$19,959.95**<br><br><br>Case Number                    Interest<br>08-35653                    19,959.95 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10105<br>Date Filed: 01/28/2009<br>Docketed Total: $1,388.70<br>Filing Creditor Name and Address:<br>MRUNAL GANDHI<br>101 MAPLE ST UNIT 1<br>MANCHESTER, NH 03103 | Claim Holder Name and Address<br><br>MRUNAL GANDHI<br>101 MAPLE ST UNIT 1<br>MANCHESTER, NH 03103 | Docketed Total: | | $1,388.70 | Modified Total: | $1,388.70 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,388.70 | _Case Number_<br>08-35653 | _Interest_<br>1,388.70 |
| Claim: 4260<br>Date Filed: 01/15/2009<br>Docketed Total: $964.99<br>Filing Creditor Name and Address:<br>MUHAMMAD S AKHTAR<br>143 WEBSTER AVE NO 1<br>JERSEY CITY, NJ 07307 | Claim Holder Name and Address<br><br>AKHTAR, MUHAMMAD S<br>143 WEBSTER AVE NO 1<br>JERSEY CITY, NJ 07307 | Docketed Total: | | $964.99 | Modified Total: | $964.99 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$964.99 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>964.99 |
| Claim: 9801<br>Date Filed: 01/26/2009<br>Docketed Total: $209.70<br>Filing Creditor Name and Address:<br>MULLINS, FREDA G<br>174 BRIDGE ST<br>BUCHANAN, VA 24066 | Claim Holder Name and Address<br><br>MULLINS, FREDA G<br>174 BRIDGE ST<br>BUCHANAN, VA 24066 | Docketed Total: | | $209.70 | Modified Total: | $209.70 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$209.70 | _Case Number_<br>08-35653 | _Interest_<br>209.70 |
| Claim: 6871<br>Date Filed: 01/27/2009<br>Docketed Total: $3,071.50<br>Filing Creditor Name and Address:<br>MURIEL M COFFEY<br>2 CAROLINA MEADOWS<br>CHAPEL HILL, NC 27517 | Claim Holder Name and Address<br><br>MURIEL M COFFEY<br>2 CAROLINA MEADOWS<br>CHAPEL HILL, NC 27517 | Docketed Total: | | $3,071.50 | Modified Total: | $3,071.50 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$3,071.50 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>3,071.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                              Document      Page 146 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 8129**
Date Filed:   01/29/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
  MURIEL TO YANG
  645 FARNHAM CIR
  RICHMOND, VA 23236

Claim Holder Name and Address
  YANG, MURIEL TO
  645 FARNHAM CIR
  RICHMOND, VA 23236                    Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 2586**
Date Filed:   01/05/2009
Docketed Total:   $7,597.99
Filing Creditor Name and Address:
  MURRAY JR, RAYMOND L &
  RUTH E
  505 REDWOOD DR
  CHESAPEAKE, VA 23320

Claim Holder Name and Address
  MURRAY JR, RAYMOND L & RUTH E
  505 REDWOOD DR
  CHESAPEAKE, VA 23320                  Docketed Total:     **$7,597.99**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,597.99 |

Modified Total:     **$7,597.99**

| Case Number | Interest |
|---|---|
| 08-35653 | 7,597.99 |

---

**Claim: 3367**
Date Filed:   01/12/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
  MURRRAY, PATTY ANN LEE
  247 RABBIT FARM TRL
  ADVANCE, NC 27006

Claim Holder Name and Address
  MURRRAY, PATTY ANN LEE
  247 RABBIT FARM TRL
  ADVANCE, NC 27006                     Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 2462**
Date Filed:   01/05/2009
Docketed Total:      $0.00
Filing Creditor Name and Address:
  MYERS, ARTHUR V
  1 DAHLGREN RD
  RICHMOND, VA 23238

Claim Holder Name and Address
  MYERS, ARTHUR V
  1 DAHLGREN RD
  RICHMOND, VA 23238                    Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 147 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5599<br>Date Filed:    01/27/2009<br>Docketed Total:    $6.40<br>Filing Creditor Name and Address:<br>MYRTLE V DAYTON<br>3515 31ST ST NE<br>CANTON, OH 44705-4213 | Claim Holder Name and Address<br><br>DAYTON, MYRTLE V          Docketed Total:          $6.40<br>3515 31ST ST NE<br>CANTON, OH 44705-4213<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                         $6.40 | Modified Total:          $6.40<br><br><br>Case Number                              Interest<br>08-35653                                    6.40 |
| Claim: 5274<br>Date Filed:    01/26/2009<br>Docketed Total:    $2,018.61<br>Filing Creditor Name and Address:<br>NACE, JESHUA OLIVER<br>537 JACOBSBURG RD<br>NAZARETH, PA 18064 | Claim Holder Name and Address<br><br>NACE, JESHUA OLIVER        Docketed Total:        $2,018.61<br>537 JACOBSBURG RD<br>NAZARETH, PA 18064<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                      $2,018.61 | Modified Total:        $2,018.61<br><br><br>Case Number                              Interest<br>08-35653                                  2,018.61 |
| Claim: 5389<br>Date Filed:    01/26/2009<br>Docketed Total:    $4,608.00<br>Filing Creditor Name and Address:<br>NADINE BLEVIT<br>101 KIRKWOOD AVE<br>WINTHROP HARBOR, IL 60096 | Claim Holder Name and Address<br><br>BLEVIT, NADINE            Docketed Total:        $4,608.00<br>101 KIRKWOOD AVE<br>WINTHROP HARBOR, IL 60096<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                      $4,608.00 | Modified Total:        $4,608.00<br><br><br>Case Number                              Interest<br>08-35653                                  4,608.00 |
| Claim: 8822<br>Date Filed:    01/30/2009<br>Docketed Total:    $2,327.00<br>Filing Creditor Name and Address:<br>NAEM D MUSSULMAN<br>2206 E REVERE RD<br>FRESNO, CA 93720 | Claim Holder Name and Address<br><br>NAEM D MUSSULMAN          Docketed Total:        $2,327.00<br>2206 E REVERE RD<br>FRESNO, CA 93720<br><br>Case Number        Secured        Priority        Unsecured<br>08-35653                                                      $2,327.00 | Modified Total:        $2,327.00<br><br><br>Case Number                              Interest<br>08-35653                                  2,327.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc., et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                        Document      Page 148 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2762**
Date Filed:   01/06/2009
Docketed Total:    $1,967.50
Filing Creditor Name and Address:
  NANCY A BELL
  101 7TH AVE
  LURAY, VA 22835

Claim Holder Name and Address
  NANCY A BELL
  101 7TH AVE
  LURAY, VA 22835                    Docketed Total:    $1,967.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,967.50 |

Modified Total:    $1,967.50

| Case Number | Interest |
|---|---|
| 08-35653 | 1,967.50 |

---

**Claim: 2607**
Date Filed:   01/05/2009
Docketed Total:    $1,000.00
Filing Creditor Name and Address:
  NANCY JOHNSON AND
  HOPEWELL BUDD III
  113 HARDWICK RD
  PETERSHAM, MA 01366

Claim Holder Name and Address
  NANCY JOHNSON AND HOPEWELL
  BUDD III
  113 HARDWICK RD
  PETERSHAM, MA 01366                Docketed Total:    $1,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,000.00 |

Modified Total:    $1,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 1,000.00 |

---

**Claim: 8728**
Date Filed:   01/30/2009
Docketed Total:    $8,864.55
Filing Creditor Name and Address:
  NANCY K BRYAN
  2309 SW 82
  OKLAHOMA CITY, OK 73159

Claim Holder Name and Address
  BRYAN, NANCY K
  2309 SW 82
  OKLAHOMA CITY, OK 73159            Docketed Total:    $8,864.55

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $8,864.55 |

Modified Total:    $8,864.55

| Case Number | Interest |
|---|---|
| 08-35653 | 8,864.55 |

---

**Claim: 6777**
Date Filed:   01/28/2009
Docketed Total:    $2,511.50
Filing Creditor Name and Address:
  NANCY M EATMON
  5804 RAYNOR RD
  GARNER, NC 278529

Claim Holder Name and Address
  NANCY M EATMON
  5804 RAYNOR RD
  GARNER, NC 278529                  Docketed Total:    $2,511.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,511.50 | |

Modified Total:    $2,511.50

| Case Number | Interest |
|---|---|
| 08-35653 | 2,511.50 |

---

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 149 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| **Claim: 3831**<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NATHANIEL GOULD<br>3766 SNOWDEN HILL RD<br>NEW HARTFORD, NY 13413 | Claim Holder Name and Address<br><br>GOULD, NATHANIEL<br>3766 SNOWDEN HILL RD<br>NEW HARTFORD, NY 13413 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| **Claim: 2914**<br>Date Filed: 01/08/2009<br>Docketed Total: $1,018.60<br>Filing Creditor Name and Address:<br>NAYAK, DAVID A<br>345 E OHIO ST<br>APT 1103<br>CHICAGO, IL 60611 | Claim Holder Name and Address<br><br>NAYAK, DAVID A<br>345 E OHIO ST<br>APT 1103<br>CHICAGO, IL 60611 | | Docketed Total: | **$1,018.60** | Modified Total: | **$1,018.60** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,018.60 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,018.60 |
| **Claim: 4452**<br>Date Filed: 01/21/2009<br>Docketed Total: $9,336.37<br>Filing Creditor Name and Address:<br>NELLGENE S WALLACE<br>36815 QUEEN BEE LN<br>GRAND ISLAND, FL 32735 | Claim Holder Name and Address<br><br>WALLACE, NELLGENE S<br>36815 QUEEN BEE LN<br>GRAND ISLAND, FL 32735 | | Docketed Total: | **$9,336.37** | Modified Total: | **$9,336.37** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,336.37 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>9,336.37 |
| **Claim: 3295**<br>Date Filed: 01/12/2009<br>Docketed Total: $7,000.00<br>Filing Creditor Name and Address:<br>NELSON, ERIK C<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | Claim Holder Name and Address<br><br>NELSON, ERIK C<br>606 MOUNTAIN VIEW AVE<br>LONGMONT, CO 80501 | | Docketed Total: | **$7,000.00** | Modified Total: | **$7,000.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,000.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>7,000.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3677    Filed 06/19/09    Entered 06/19/09 14:53:51    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 150 of 150

Debtors' Sixteenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

## EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 2977<br>Date Filed: 01/05/2009<br>Docketed Total: $13,020.00<br>Filing Creditor Name and Address:<br>NELSON, JIMMY C<br>166 HIGHLAND HILLS DR<br>GRAY, TN 37615 | Claim Holder Name and Address<br><br>NELSON, JIMMY C<br>166 HIGHLAND HILLS DR<br>GRAY, TN 37615 | Docketed Total: | | $13,020.00 | | Modified Total: | $13,020.00 |
| | Case Number<br>08-35653 | Secured<br>$13,020.00 | Priority | Unsecured | Case Number<br>08-35653 | | Interest<br>13,020.00 |
| Claim: 3128<br>Date Filed: 01/09/2009<br>Docketed Total: $30,400.00<br>Filing Creditor Name and Address:<br>NELTE, FRANK WOLFRAM<br>PO BOX 2430<br>LINDALE, TX 75771 | Claim Holder Name and Address<br><br>NELTE, FRANK WOLFRAM<br>PO BOX 2430<br>LINDALE, TX 75771 | Docketed Total: | | $30,400.00 | | Modified Total: | $30,400.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$30,400.00 | Case Number<br>08-35653 | | Interest<br>30,400.00 |
| Claim: 3830<br>Date Filed: 01/15/2009<br>Docketed Total: $106.40<br>Filing Creditor Name and Address:<br>NESTERAK, RICHARD<br>3796 CHAMPIONSHIP DRIVE<br>GLENWOOD, MD 21738 | Claim Holder Name and Address<br><br>NESTERAK, RICHARD<br>3796 CHAMPIONSHIP DRIVE<br>GLENWOOD, MD 21738 | Docketed Total: | | $106.40 | | Modified Total: | $106.40 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$106.40 | Case Number<br>08-35653 | | Interest<br>106.40 |
| Claim: 4091<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>NFS FMTC IRA FBO DAVID E<br>LINN<br>114 S STATE ST<br>JERSEYVILLE, IL 62052 | Claim Holder Name and Address<br><br>NFS FMTC IRA FBO DAVID E LINN<br>114 S STATE ST<br>JERSEYVILLE, IL 62052 | Docketed Total: | | UNL | | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | | Interest<br>0.00 |
| | | | | | Total Claims To Be Modified: 500<br><br>Total Amount As Docketed:    $2,619,530.28<br><br>Total Amount As Modified:    $2,619,530.28 | | |

*    "UNL" denotes an unliquidated claim.