Gregg M. Galardi, Esq.               Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.              Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &      MCGUIREWOODS LLP
FLOM, LLP                            One James Center
One Rodney Square                    901 E. Cary Street
PO Box 636                           Richmond, Virginia 23219
Wilmington, Delaware 19899-0636      (804) 775-1000
(302) 651-3000

          - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

          IN THE UNITED STATES BANKRUPTCY COURT
          FOR THE EASTERN DISTRICT OF VIRGINIA
                    RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :    Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :    Case No. 08-35653 (KRH)
et al.,                      :
                             :
          Debtors.           :    Jointly Administered
- - - - - - - - - - - - - - x

        DEBTORS' SEVENTEENTH OMNIBUS OBJECTION CLAIMS
           (RECLASSIFICATION OF CLAIMS FILED BY
                EQUITY HOLDERS TO INTERESTS)

     The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

their Seventeenth Omnibus Objection to Claims

(Reclassification of Claims Filed by Equity Holders to

Interests) (the "Objection"), and hereby move this Court,

pursuant to sections 105, 501, and 502 of title 11 of the

United States Code, 11 U.S.C. §§ 101 et seq. (as amended,

the "Bankruptcy Code"), Rule 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and Local

Bankruptcy Rule 3007-1, for an order, the proposed form of

which is attached hereto as Exhibit A, granting the relief

sought by this Objection, and in support thereof states as

follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Objection under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512). The address of
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031. For all other Debtors, the address was 9950
Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook
Drive, Glen Allen, Virginia 23060.

and this Objection in this district is proper under 28

U.S.C. §§ 1408 and 1409.  The statutory and legal predicates

for the relief requested herein are Bankruptcy Code sections

105, 501, and 502, and Rule 3007 of the Federal Rules of

Bankruptcy Procedure.

## BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the

Debtors filed voluntary petitions in this Court for relief

under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their

businesses as debtors in possession pursuant to Bankruptcy

Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United

States Trustee for the Eastern District of Virginia

appointed a statutory committee of unsecured creditors (the

"Creditors' Committee").  To date, no trustee or examiner

has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman

Carson Consultants LLC ("KCC") as claims, noticing and

balloting agent for the Debtors in these chapter 11 cases

pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that

certain Order Pursuant to Bankruptcy Code Sections 105 and

502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I)
Setting General Bar Date and Procedures for Filing Proofs of
Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.   Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").

8.   On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'
equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the Debtors, among other things, to conduct going out of business sales at the Debtors' remaining 567 stores pursuant to an agency agreement (the "Agency Agreement") between the Debtors and a joint venture, as agent (the "Agent").  On January 17, 2009, the Agent commenced going out of business sales pursuant to the Agency Agreement at the Debtors remaining stores.  As of March 8, 2009, the going out of business sales at the Debtors' remaining stores had been completed.

10.   On April 1, 2009, this Court entered an Order Establishing Omnibus Objection Procedures and Approving the Form and Manner of Notice of Omnibus Objections (Docket No. 2881)(the "Omnibus Objection Procedures Order")

<u>**OBJECTIONS TO CLAIMS**</u>

11.   As more particularly described herein, the Debtors seek in this Objection the reclassification of certain claims filed by purported shareholders of the Debtors' common stock and relating to the ownership of the Debtors' common stock (the "Equity Claims").  A list of these five hundred (500) claims is attached as <u>Exhibit B</u>.

12.   The Debtors object to the Equity Claims to the extent such claims are asserted in dollar amounts on account

of ownership of the Debtors' common stock.  Holders of
common stock of the Debtors are not owed money from the
Debtors and do not have "claims" against the Debtors or
their estates.  See 11 U.S.C. § 501(a) ("An equity security
holder may file a proof of **_interest_**.")(emphasis added).
Rather, such parties may hold "interests" in the Debtors
that will be treated in accordance with the Debtors' plan of
liquidation that will be filed.  As such, the Equity Claims
should be reclassified in their entirety since they are not
properly asserted as "claims" against the Debtors or their
estates.[2]

    13.  The claims that are the subject of this Objection
may be the subject to additional subsequently filed
objections.  The Debtors reserve the right to further object
to any and all claims, whether or not the subject of this
Objection, for allowance, voting, and/or distribution
purposes, and on any other grounds.  The Debtors reserve the
right to modify, supplement and/or amend this Objection as
it pertains to any claim or claimant herein.

    14.  Attached as Exhibit B is an alphabetical listing
of all claimants included in this Objection, including a

---

[2] This Objection is without prejudice to such interest holders' rights as
owners of common stock of the Debtors.

cross-reference by claim number.[3]

## RESERVATION OF RIGHTS

15.   As noted above, the Debtors reserve their rights
to file objections to these claims at a later time on any
grounds that bankruptcy or non-bankruptcy law permits.  The
Debtors likewise reserve the right to modify, supplement
and/or amend this Objection as it pertains to any claim or
claimant herein.

## NOTICE AND PROCEDURE

16.   Notice of this Objection has been provided to all
claimants with claims that are the subject to this Objection
as identified on Exhibit C (the "Claimants"), respectively,
and to parties-in-interest in accordance with the Court's
Order Pursuant to Bankruptcy Code Sections 102 and 105,
Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules
2002-1 and 9013-1 Establishing Certain Notice, Case
Management and Administrative Procedures (Docket No. 130)
(the "Case Management Order").

17.   Furthermore, the Debtors submit that the following
methods of service upon the Claimants should be deemed by
the Court to constitute due and sufficient service of this

---

[3]   The names on Exhibit B are alphabetized by either first or last name
depending on how the Claimants completed their proof of claim forms.
Accordingly, parties are advised to review Exhibit B for their names by
both first and last names.

Objection: (a) service in accordance with Bankruptcy Rules
3007, 7004, and 9006; (b) to the extent counsel for a
Claimant is not known to the Debtors, by first class mail,
postage prepaid, on the signatory of the Claimant's proof of
claim form or other representative identified in the proof
of claim form or any attachment thereto at least 30 days
before the hearing date; or (c) by first class mail, postage
prepaid, on any counsel that has appeared on the Claimant's
behalf in the Debtors' bankruptcy cases at least 30 days
before the hearing date.  The Debtors are serving the
Claimant with this Objection and the Exhibit(s) on which the
Claimant's claim is listed.

     18.  To the extent any Claimant timely files and
properly serves a response to this Objection by **4:00 p.m. on
July 16, 2009** as required by the Case Management Order and
under applicable law, and the parties are unable to
otherwise resolve the Objection, the Debtors request that
the Court conduct a status conference with respect to any
such responding claimant at **11:00 a.m. on July 23, 2009**, and
thereafter schedule the matter for a future hearing as to
the merits of such claim.[4]  However, to the extent any

---

[4]  In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

Claimant fails to timely file and properly serve a response to this Objection as required by the Case Management Order and applicable law, the Debtors request that the Court enter an order, substantially in the form attached hereto as Exhibit A, reclassifying the claims in their entirety as interests in the same amount as the asserted Equity Claim.

## COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

19.   This Objection complies with Bankruptcy Rule 3007(e).  Additionally, the Debtors submit that this Objection is filed in accordance with the Omnibus Objection Procedures Order.

## WAIVER OF MEMORANDUM OF LAW

20.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Motion, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## NO PRIOR RELIEF

21.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia     SKADDEN, ARPS, SLATE, MEAGHER &
June 19, 2009                 FLOM, LLP
                             Gregg M. Galardi, Esq.
                             Ian S. Fredericks, Esq.
                             P.O. Box 636
                             Wilmington, Delaware 19899-0636
                             (302) 651-3000

                                    - and -

                             SKADDEN, ARPS, SLATE, MEAGHER &
                             FLOM, LLP
                             Chris L. Dickerson, Esq.
                             333 West Wacker Drive
                             Chicago, Illinois 60606
                             (312) 407-0700

                                    - and -

                             MCGUIREWOODS LLP

                             _/s/ Douglas M. Foley_____
                             Dion W. Hayes (VSB No. 34304)
                             Douglas M. Foley (VSB No. 34364)
                             One James Center
                             901 E. Cary Street
                             Richmond, Virginia 23219
                             (804) 775-1000

                             Counsel for Debtors and Debtors
                             in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.       Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.      Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &   MCGUIREWOODS LLP
FLOM, LLP                   One James Center
One Rodney Square         901 E. Cary Street
PO Box 636               Richmond, Virginia 23219
Wilmington, Delaware 19899-0636   (804) 775-1000
(302) 651-3000

       - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x
```

**ORDER SUSTAINING DEBTORS' SEVENTEENTH OMNIBUS OBJECTION
TO CLAIMS (RECLASSIFICATION OF CLAIMS FILED BY
EQUITY HOLDERS TO INTERESTS)**

THIS MATTER having come before the Court on the

Debtors' Seventeenth Omnibus Objection to Claims

(Reclassification of Claims Filed by Equity Holders to

Interests) (the "Objection"), which requested, among other

things, that the claims specifically identified on <u>Exhibit C</u>
attached to the Objection be reclassified in their entirety
as interests in the same amount as the asserted Equity Claim
for those reasons set forth in the Objection; and it
appearing that due and proper notice and service of the
Objection as set forth therein was good and sufficient and
that no other further notice or service of the Objection
need be given; and it further appearing that no response was
timely filed or properly served by the Claimants being
affected by this Order; and it appearing that the relief
requested on the Objection is in the best interest of the
Debtors, their estates and creditors and other parties-in-
interest; and after due deliberation thereon good and
sufficient cause exists for the granting of the relief as
set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on <u>Exhibit A – Equity Claims</u>
as attached hereto and incorporated herein, are forever
reclassified in their entirety as interests in the same
amount as the asserted Equity Claim.

Dated: Richmond, Virginia
       July _____, 2009


_____
HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

                        __/s/ Douglas M. Foley____
                        Douglas M. Foley

\9483879.1

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders
To Interests)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| NFS FMTC IRA FBO JILL D BRANDON | 4086 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NGUYEN, HONG | 2141 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NGUYEN, VINH AN HUU | 3593 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICHOLS, DOUGLAS A | 2577 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICHOLS, JOANNE H | 3296 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICHOLS, JOHN M | 4633 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICKIE WRIGHT | 7794 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICOLA COSTA | 4205 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICOLAS B SIMILA | 5682 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NICOLE GASKIN LANIYAN | 8181 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NIKOLAY LEVINTOV | 5433 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NINA ROTONDO | 2973 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NISAR MD, MM FACP PA | 7324 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NISAR MD, MM FACP PA | 7323 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NISAR, KHALID A ROTH IRA | 7326 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NISAR, SHIRAZ A | 7320 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NISAR, SHIRAZ A | 7321 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NITIN TRIVEDI | 4232 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NOAH JEROME BUTLER | 6744 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NOEL P DENNIS | 7759 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NORM EWING | 8366 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NORMA H WENGER | 6136 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NORMA P COVINGTON | 5369 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NORMAN J KOHNEN | 4634 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| NORTON, MICHAEL K | 9225 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OERY, CHRIS | 11592 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OHLIN, PAUL | 2335 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OLEXANDR SHYYANOVSKYY | 4400 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OLIVIER, JOHN W | 7998 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OLIVIER, JOHN W | 7996 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OMALLEY, MICHAEL P | 4031 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OREGLIA, KATHERINE | 7073 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OREILLY, SHAWN PATRICK | 9394 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| OSMAN SOYUGENC | 2880 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAGLIARO, NICK | 7474 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAMELA A SHREWSBURY | 4449 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAMELA L HARDING IRA | 5452 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAMELA PEACH | 5223 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAMELA S SHELTON R O IRA | 4124 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAMELA SVETE RANDLE | 9472 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAN, WENYU | 9115 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAPPALARDO, CONCETTA | 3067 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAT FITZSIMONS | 4030 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PATEL JT TEN, DATTA K & HIMATI K | 2890 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PATEL, DATTA K | 2888 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PATRICIA CORNELL | 7815 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PATRICIA NORMAN | 6252 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders
To Interests)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICIA STOCKETT | 8417 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PATRICK ESPOSITO | 5506 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAUL FURMAN | 8327 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAUL HUNTER | 3783 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAUL L HAMBY | 4841 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAUL MICHAEL DESILNEY | 7392 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAULINE B THOMPSON | 4969 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAULSON, MICHAEL | 2178 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAXMAN FAMILY MARITAL TRUST | 4331 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PAZ JR, OSCAR | 2184 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PEARSON, JONATHAN | 5447 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PEDRO, JOHN E | 2519 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PEETS, ALEXANDER A | 3401 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PEGGY I JOHNSON | 8294 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PENLEY, SARAH EADES | 3058 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PERKOVICH, GEORGE T | 7838 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PERRY LANE BRIGMAN | 5593 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PETER A NARDONE | 3838 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PETER C COSTABILE | 6636 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PETER D RUSSO JR | 2810 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PETER KARL HEIMBACH | 6824 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PETER KARL HEIMBACH | 6822 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PETER LAVILLA | 2897 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PHIL EWING | 4129 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PHILBRICK, MONIKA H | 2386 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PHILIP L WOLFE | 4044 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PHILLIP & DARLENE S CONNER | 5567 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PHILLIPS, LISA | 2712 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PHIVAN VO | 6329 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PIERCE, JANICE L | 3078 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PIETRZAK, JOSEPH J | 9414 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PIKUS, SUE | 9384 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PILCH, LOO | 3470 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PIPER, KENNETH | 2656 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PITNER, SHANNON T | 2456 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PITTMAN JR, DAVID F & GLENDA B | 3289 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PORTER, GAIL C | 3235 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PRATHAP N SANISETTY | 10027 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PREMA VENKAT CUST ARUIND VENKAT JR UTINA NY | 6154 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PREMA VENKAT CUST TARA VENCAT JR UTMA NY | 6156 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PRICHARD, WILLIS | 9814 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PROVENZA, STEPHEN & BARBARA | 2633 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PRYOR, DAWN M | 3520 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PUSHPAK S LADDHA | 6783 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| PUTTKAMMER, JOSEPH W | 5662 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| QUINTO JR, AMADEO G | 3316 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAB, MOHAMMED B | 10085 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RABIDEAU, DORIS A | 3990 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RACICOT, MARK RONALD | 2604 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAHBEEN CHOWDHURY & MD KHALEQUZZAMAN | 6403 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAHMI SOYUGENC | 2814 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAHMI SOYUGENC | 2768 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAINVILLE, LUCIEN | 9260 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAJ K & USHA GULATI | 5525 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RALPH T EDWARDS | 3433 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RALPH T EDWARDS | 3434 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAMALINGAM, SUNDAR | 3342 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAMIREZ, ANDY | 3044 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAMSEY, WAYNE G | 3567 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAMZANALI RAMJI | 7399 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RANDAL R TAYLOR | 4617 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RANDOLPH OKA | 8793 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RANDY J STRAIN & MARY BETH STRAIN TRUSTEES STRAIN REVOCABLE TRUST | 7857 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RANJ, LJUBICA | 2932 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RATLIFF, SANDRA D | 2715 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RATZBURG, ROBERT O | 3327 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAUL & LILLIAM MARTINEZ | 6215 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAUL O CHAPA | 4706 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAY JONES | 4202 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAY S SLOVAK | 6204 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAYMOND E KELLER AND JOAN M KELLER TTEES | 4484 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAYMOND MONTCHAL ACF JOSHUA MONTCHAL U PA UTMA | 4001 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAYMOND MONTCHAL AND LARK MONTCHAL | 4003 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RAYMOND R RIGSBY | 7901 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| REBECCA P ROUNTREE | 9870 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RECIO, DOMINIQUE & DAVID | 7271 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| REED BRADFORD | 7254 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| REGINA J CODY | 9088 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| REINTJES, LINDA | 7944 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| REKEY AGEE | 8961 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RENEE ARLENE MYERS | 8439 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RENZO J MARSAN | 9510 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RENZO J MARSAN AURORA MARSAN | 9519 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RHEE, EUN SIL | 9878 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RHETT WOEHRLE | 4930 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RHONDA S JOHNSON | 7688 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD A & DEBBIE L MCCLASKEY | 6874 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD B DAY | 4629 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD D RUPPERT | 2802 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD E MUNSTERMAN & CATHERINE DEVET JTWROS | 3993 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD G AND PAULINE B GRISKEY | 4470 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD J FILIPS | 4601 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD J SHONQUIST SR TRUST TD AMERITRADE INC | 9872 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD K WHEELER & LORETTA B WHEELER JT TEN | 4169 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RICHARD M FINNERTY TRUST | 2552 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD PEREIRA | 3469 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD SMITH | 3760 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARD VITALE | 6173 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICHARDSON KENT E | 4549 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICKIE L FLOOD | 3703 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICKIE L FLOOD CUST FBO LEE FLOOD | 3708 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RICKMAN, EMILY S | 5755 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RIECK II, WILLIAM F | 9415 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RITCHIE, MERLYN J & LINDA B | 3455 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RIVERS, ANTHONY A | 2608 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBBIN STILES | 9871 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT  V ALEXANDER | 7624 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT ALEXANDER | 7623 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT D KING | 4898 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT E KOLE AND RUTHAN KOLE TRUST UA DTD 4 12 94 AMENDED 9 22 05 | 5324 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT E NELSON & JEAN C NELSON JTEN | 6738 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT FAGGARD | 5366 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT J BAKER | 4137 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT J ERICKSON | 8745 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT J KELLEY | 10127 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT J MONTAG | 4233 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT J NUZZO | 9287 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT L GREEN | 10039 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT L WEAD | 2827 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT P LAUDADIO | 6157 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT R HOWARD | 8232 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT ROBISON | 4654 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERT S STANG | 2773 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERTS, OCTAVE J & EVELYN T | 6591 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERTSON, HELEN T | 2609 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBERTSON, THYRELE | 3150 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBESON JR, STUART H | 8518 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBINSON, IVAN B | 2721 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBINSON, MIRIAM | 2926 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBINSON, RICHARD R | 8849 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROBINSON, RICHARD R | 8833 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RODNEY R MAXSON | 3437 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RODRIGUEZ, ERNESTO | 3481 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROGER A RITCHIE | 5021 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROLAND BAKER | 9709 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROMER, JOHN | 2587 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RONALD BAIREUTHER THE BAIREUTHER FUND | 3101 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RONALD L MOORE | 4060 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RONALD R JULIAN & DARLENE M JULIAN JTWROS | 3681 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROSALIO L GUILLEN & MARIA C GUILLEN JOINT OWNERS | 6170 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROSEMARY P WORTHY | 4042 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROSEMARY P WORTHY | 4125 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROSHAN AHUJA & SHAMA AHUJA | 4933 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROTONDO, RONALD P | 2956 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| ROXAS, ROGELIO | 9041 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUBINO, RICHARD | 3098 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUBY P WEBER | 8002 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUBY, JAY H | 3590 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUIYUN ZHANG | 5765 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUIZ, CHRISTINA | 3325 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUSSELL D GRANT | 4859 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUSSELL M DEMAREST & KAREN S DEMAREST COMM PROP | 2598 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| RUSSELL, DAVID MARK | 8024 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| S JAMES PLUMLEY | 4839 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| S JAMES PLUMLEY | 4838 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| S JAMES PLUMLEY | 4833 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SACHO KONDOVSKI | 4880 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SAEED BAZEL | 5277 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SAKAI, BRYAN & CATHERINE | 3177 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SALIBY, SALIM | 2512 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SALVATORE AMATO | 6688 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SAMUEL G & MARIA N BRUCE | 9183 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SAMUEL L MADDOX | 9861 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SANDIPKUMAR, SHAH | 3185 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SANDRA BATES HINCK | 9276 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SANDRA L ERIKSEN | 2689 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SANSOCIE, MELVIN OR PEGGY | 3343 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SARANGAMAT, GURUSIDDAIAH | 3516 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SAVRABH BAVEJA | 4310 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SAYRE, SUSAN R | 3092 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHAEFER, DOLORES M | 10182 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHAFFNER, BRANDON C | 2575 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHATZ, DOUGLAS R | 6663 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHENCU JR, CHARLES H | 2684 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHILLOW, MAI THI NGUYET | 2510 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHLAEGER, H TONY | 3474 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHLAEGER, JEANETTE M | 3472 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHMITT, DAVID W | 8520 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHMITT, DAVID W AND ROBIN M SCHMITT JT WROS | 8521 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCHOONOVER, JAMES H | 2322 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SCOTT P WILLIAMSON | 8716 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SELVEY, BOBBY L & NAOMI D | 3580 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SETH KRANZ | 5505 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SEYYAL AKSU | 7976 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHAHNAZ DASTANPOUR | 5413 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHAIKH, MALIKA I | 2646 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHAILESH PATEL | 6839 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHAKEEL ZAFAR | 5069 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SHAPIRO, MARTIN M | 3203 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHARA L RIVIERE | 8973 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHARIFUN NESSA SYED & MAHBUBUR RAHMAN SYED JT TEN | 8472 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHARON L SCHROEDER & MARK F SCHROEDER JT TEN | 5025 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHARON LEE SMITH | 7247 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHARON P HERBST | 4478 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHARP, RICK | 9246 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHERRILL, ETHEL M | 2455 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHIJU T ABRAHAM | 9599 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHILIANG FEI | 6880 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHIRLEY A MUNSELLE | 11650 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHOHET, JILL | 3083 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHRADER, ROBERT D | 3108 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHU YI CHEN | 8271 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHUANGPING WU | 9346 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SHUBERT, KIRK WALTER | 2183 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIEGELIN, MICHAEL R | 3569 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIFFORD, MICHELLE A | 7350 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIFFORD, TIMOTHY | 6729 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIFFORD, TIMOTHY | 6733 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SILVA, TIMOTHY | 9226 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SILVERMAN, ALAN | 2863 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIMIN PEASLEY | 2840 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIMMONS, KATHRYNE L | 9759 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIMON SOLOMON | 4976 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SIMPSON, TIMOTHY P | 3197 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SKAW, ALAN | 2347 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SLAWOMIR KULTYS EWA KULTYS | 6387 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMITH, JAMES A | 4417 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMITH, JAMES A | 4414 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMITH, KATHERINE W | 2579 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMITH, ROGER R & DOROTHY L SMITH | 6987 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMITH, SCOTT W | 6155 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMITH, SHEILA C | 9482 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SMOOT, ROBERT E | 2467 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SOLOMON HAILU | 5409 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SORIANO, NICHOLAS M & MARIE C | 2527 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SOUTHERN PARTNERS FUND | 3456 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SOUZA, ANNA M D | 3642 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SOYUGENC, EMIN | 2742 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SPEIR, HOWARD L | 2502 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SPERRING, STEVEN J | 6067 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SPRINKLE, RICHARD T | 2961 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STACIE S CHANG | 4141 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STALLINGS, JAMES CAMERON | 2850 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STANLEY H MEYERS JANET S MEYERS | 4130 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STANLEY, SHEILA S | 7237 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STEELE, MONICA J | 2716 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEHL, ROBERT A | 9411 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEPHEN B WARD | 9659 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEPHEN G LUKIN & ANNE MARIE LUKIN JTWROS | 2909 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEPHEN GUYER | 3774 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEPHEN J STUCZYNSKI | 9039 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STERNE AGEE & LEACH C/F LYNDA PLUMMER IRA | 9082 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STERNE AGEE & LEACH INC | 5230 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVE MERCADO | 5070 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVE NEVINS | 4742 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVE P SEMRAU | 5887 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVE SWAIN | 3690 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVEN & GAIL FINKELSTEIN | 7544 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVEN & JEAN KRAVEC | 5997 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVEN J KUNKEL | 5867 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVEN R SUMRALL | 2889 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEVEN SIEVERS AND MELANIE SIEVERS JT TEN | 9975 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEWART, JENNIFER J | 6637 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STEWART, SCOTT | 6241 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STICKLAND, DEAN & MARSHA | 2985 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STOKVIS, JEFF | 3265 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STONE, DONALD DAVID | 2748 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STRATTON, BRUCE WARREN | 2143 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STRAUSS, DAVID ROBERT | 4782 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STROUD, GEORGE T | 7841 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| STUART M MOTLEY | 4358 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUBURBAN HOME RESPIRATORY CARE SERVICE INC | 7449 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUBURBAN HOME RESPIRATORY CARE SERVICE INC | 8168 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUDHAKAR K RAO | 5756 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUE BURICKSON | 2874 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SULEHRIA, ZAKA | 3515 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SULEHRIA, ZAKA | 3209 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUN, ZIYONG | 9773 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUNDAR GANESAN | 5044 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUNDAY Z ROSSBERG | 4683 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUSAN & KEITH R PATTON | 7988 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUSAN GRACE STICKLAND | 3845 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUSAN L BRODIE WILLIAM G BRODIE JT TEN | 9288 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUSAN M SMITH | 4136 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUSAN OMALLEY | 6333 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SUSHEIL K GOMER & PUSHPA RAJNI | 9855 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SWYNFORD, DAVID | 2629 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SY, JUDY P & OR CHRISTINE P SY | 6984 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SYDNEY C RACHWAL | 4427 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SYDNEY C RACHWAL & CARMEN RACHWAL JTM | 4428 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SYED N PASHA | 4301 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SYED, HILAL | 7824 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SYLVESTER BUSH | 9025 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SYLVESTER J PLUMLEY IRA | 4836 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| SYLVIA PALM | 4532 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TACKETT, RANDALL AND MERIRAE | 2924 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TAJON ANDREW WILLIAMS | 6743 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TANER HASSAN | 3707 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TANIA PALM | 4531 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TANNENBAUM, MAURICE | 2734 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TAREK ABDALLAH | 4047 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TAT PO TONG | 4521 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TAWIL, OMAR | 6651 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TAYLOR JT, CECIL V & BONNIE S | 2320 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TAYLOR, BRUCE E | 3042 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TECK GUAN KUA | 5576 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TECZA, THOMAS | 2318 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TEJINDER S MALIK | 7461 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TELEGADAS FRANCIS E | 5677 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TERRENCE M DURKA | 4741 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TERRY ARONSON | 5486 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TERRY DURKA | 4737 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TERRY L EDWARDS | 3800 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TERRY L EDWARDS | 3801 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TERRY TAYLOR BEVERLY ANN TAYLOR | 3867 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THE FLORENCE & HYMAN 1994 CHARITABLE 1994 FAMILY FOUNDATION | 4126 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THE GRASSMAN TRUST | 6143 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THE OUTER LIMITS INVESTMENT CLUB | 2182 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THE SARA H BEN HANANIA TRUST | 6603 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THELMA E GUNN | 9603 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THERESA M MIKLAUSICH | 4319 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THIELGES, DAVID | 3616 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS A & LISE A NUNEMAKER | 6701 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS BRUNSKOLE | 5126 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS FOX | 5767 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS G SMITH | 4135 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS J YOUNG | 3418 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS R HEARNE | 6123 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS R HUGHES | 4276 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THOMAS T DRISCOLL | 6881 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THORNE, SHERRI L | 7149 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THORNE, SHERRI L | 7148 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THORNE, SHERRI L | 7150 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THRUSH, ALAN J THRUSH CF AND KARYN E | 2337 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THUMAN ANNE L | 6931 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THUMAN ANNE L | 6932 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THUMANN ANNE L | 6933 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THUMANN, ANNE L | 6936 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| THUMANN, ANNE L | 6937 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders
To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THUMANN, ANNE L | 7575 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TIM FISHER | 2876 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TIMLIN, GARY P | 2741 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TIMOTHY D MITCHELL | 2875 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TIMOTHY J FORTHOFER | 3693 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TIMOTHY MORRIS | 3631 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TINA MOUSTAFELLOS | 5510 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TINA XIANG HONG CHEN | 4542 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TOLSON, JULILIA K | 9108 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TOMAR HUBBARD | 9142 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TOMMIE L BREEDLOVE SR IRA | 2798 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TONG, YUK LING | 3196 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TONY HSU | 5849 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TORRES, MICHAEL A | 7075 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRACEY G FUQUA MARK FUQUA | 3781 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRACEY SAINT MAXENS | 8452 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRACY, JAMES D | 2704 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRAN LANKFORD | 4113 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRAN, KIM N | 7847 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TREVOR SMEDLEY | 7267 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRINH, LAM A | 3190 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TRIPATHI, AMITABH | 3103 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TSHERING SAMDRUP & SHARON GOSTLIN | 4330 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUAN LUU | 4827 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUAN YU CHENG AND YU WEI CHENG | 3080 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUNG KING SEE | 4298 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TURNER, JAMES G | 3156 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TURNER, JENSIE H | 2324 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TURNER, RONALD L | 4824 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUTTLE, DONALD R | 4539 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUTTLE, DONALD R | 4540 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUTTLE, DONALD R | 4536 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUTTLE, DONALD R | 4535 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUTTLE, DONALD R | 4537 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| TUTTLE, JUSTIN | 5761 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UBBEN, ANNA LYNN | 2706 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UBS FINANCIAL SERVICES C F JUDITH S TODD ROTH IRA | 4463 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UBS FINANCIAL SERVICES C F PAUL W TODD ROTH IRA | 4465 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UBS FINANCIAL SERVICES FBO NANCY KURZ IRA | 4029 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UKENA, DAVID C & MARY P | 3129 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UKMAN, CRAIG W | 4354 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UKMAN, CRAIG W | 4348 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UKMAN, CRAIG W | 4342 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| UPCHURCH, KARL P | 3086 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| URSULA P JONES | 5859 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VANITHA SIVAKUMAR & NILAKANTA SIVAKUMAR | 7690 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VAUGHN, CELINDA A | 2882 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders
To Interests)

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VEDAIYAN, SENTHILNATHAN | 2590 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VENKATA MANDA | 4614 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VENKATA, PANDU RANGA PATI | 2538 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VERNON TEMPLE SMITH | 5783 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VICKI CECIL SEARS | 8993 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VICKI H RICHARDS | 4307 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VICTOR BYNE | 3994 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VIRGINIA V PHILLIPS | 5491 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VIVIAN M OKERLUND IRA | 9075 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VOLKER PALM | 4533 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VRBAN, MS MARTINA | 3560 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VUKASIN BOZIC | 4735 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| VYN, BARBARA | 2632 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| W S FARISH & COMPANY TRUSTEE UAD 11 25 55 FBO WILLIAM FARISH GERRY TRUST 55 | 6381 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WALTER & LINDA WOOLDRIDGE | 8706 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WALTER & LINDA WOOLDRIDGE | 8705 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WALTER A SHERMAN | 6344 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WALTER JITNER | 9577 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WALTER KARPINSKI | 5988 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WALTER S CHUNG | 5609 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WAN, ANDIO | 2077 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WAN, JACOB G | 3517 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WANG, MINGYI | 3551 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WANG, YOUDE | 9392 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WARD, HOMER | 3626 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WARD, WILLIAM | 9590 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WARREN P EDWARDS | 9148 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WARREN, TARYN | 6132 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WATSON, SETH | 7365 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WATSON, SETH | 7366 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WATSON, SETH | 7367 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WAYLAN NICHOLSON | 6631 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WAYNE M GRIMSRUD AND MARILYN J GRIMSRUD | 4598 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WEBB, LESLIE E | 8742 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WEBB, LESLIE E | 8758 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WEINSTEIN, ROBERT M | 2996 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WEISS CONSTANCE | 7740 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WEN CHEN GAO | 4734 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WESLEY, KRISTEN | 3525 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WEXLER, MAURY JAY | 2934 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WHITNEY ROBERTSON | 5334 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILCOX JTWROS, RICHARD D & ROSALIE E | 2341 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILEY, WINSTON | 3279 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILFRED OLUWATOBILOBA OTOBOR | 4588 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILKINS, NOREEN | 7628 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLARD, KAY S | 2556 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM A WALLING | 4774 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims  (Reclassification of Certain Claims Filed By Equity Holders To Interests)

Exhibit B - Claimants and Related Claims Subject To Seventeenth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM AUSTIN IRA NATIONAL FIN SERVICES COURT | 4616 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM B WARD JR IRA | 3224 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM BECK | 2754 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM C AND LURIE R BAILEY | 4962 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM C REED | 9013 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM F KUSCH | 8940 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM G SABOGAL | 8991 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM GOODLETT JR | 4308 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM H MOORE III | 3864 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM LUNDIE | 6294 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM N GILES | 4593 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM R WARD | 9587 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM R WARD | 9585 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM R WARD JR | 8572 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILLIAM REED | 9256 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILMOT, DONALD | 5167 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WILMOT, DONALD | 5169 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WINFIELD M DEMING | 5135 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WINFREE, EDWARD A | 2405 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WONUS, MARK | 8956 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WOO DAVIS FK | 4604 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WOOD, TIMOTHY RAY & BRENDA POLK | 3081 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WOODS, PAUL W | 3483 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WOODS, TERRELL A | 8180 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WORRELL, BOBBY G AND SHIRLEY HARDY | 2658 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WRIGHT, ANDREA | 2593 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WS FARISH & COMPANY TTEE DATED 10 22 48 FBO WILLIAM FARISH GERRY TRUST 48 | 6383 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| WU, MATHIAS | 2072 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| YAN SIU | 3764 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |
| YANG, JUN | 3214 | EXHIBIT C - (RECLASSIFICATION OF CERTAIN CLAIMS FILED BY EQUITYHOLDERS TO INTERESTS) |

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)    Document    Page 26 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4086<br>Date Filed:   01/20/2009<br>Docketed Total:   $12.50<br>Filing Creditor Name and Address:<br>NFS FMTC IRA FBO JILL D<br>BRANDON<br>8111 BEATTIEMILL DR<br>MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>NFS FMTC IRA FBO JILL D BRANDON<br>8111 BEATTIEMILL DR<br>MECHANICSVILLE, VA 23111 | | Docketed Total: | **$12.50** | Modified Total: | **$12.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$12.50 | _Case Number_<br>08-35653 | _Interest_<br>12.50 |
| Claim: 2141<br>Date Filed:   12/31/2008<br>Docketed Total:   $2,732.20<br>Filing Creditor Name and Address:<br>NGUYEN, HONG<br>22442 LULL ST<br>WEST HILLS, CA 91304 | Claim Holder Name and Address<br><br>NGUYEN, HONG<br>22442 LULL ST<br>WEST HILLS, CA 91304 | | Docketed Total: | **$2,732.20** | Modified Total: | **$2,732.20** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,732.20 | _Case Number_<br>08-35653 | _Interest_<br>2,732.20 |
| Claim: 3593<br>Date Filed:   01/14/2009<br>Docketed Total:   $8,016.45<br>Filing Creditor Name and Address:<br>NGUYEN, VINH AN HUU<br>12714 BLANTON LN<br>SUGAR LAND, TX 77478-2166 | Claim Holder Name and Address<br><br>NGUYEN, VINH AN HUU<br>12714 BLANTON LN<br>SUGAR LAND, TX 77478-2166 | | Docketed Total: | **$8,016.45** | Modified Total: | **$8,016.45** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$8,016.45 | _Case Number_<br>08-35653 | _Interest_<br>8,016.45 |
| Claim: 2577<br>Date Filed:   01/05/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>NICHOLS, DOUGLAS A<br>400 S WASHINGTON ST<br>WINCHESTER, VA 22601 | Claim Holder Name and Address<br><br>NICHOLS, DOUGLAS A<br>400 S WASHINGTON ST<br>WINCHESTER, VA 22601 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3296**
Date Filed: 01/12/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  NICHOLS, JOANNE H
  264 SALUDA ISLAND RD
  PROSPERITY, SC 29127

Claim Holder Name and Address
  NICHOLS, JOANNE H
  264 SALUDA ISLAND RD
  PROSPERITY, SC 29127

Docketed Total:    UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4633**
Date Filed: 01/16/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  NICHOLS, JOHN M
  4417 HICKORY LAKE COURT
  RICHMOND, VA 23059

Claim Holder Name and Address
  NICHOLS, JOHN M
  4417 HICKORY LAKE COURT
  RICHMOND, VA 23059

Docketed Total:    UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 7794**
Date Filed: 01/29/2009
Docketed Total:    $5,740.10
Filing Creditor Name and Address:
  NICKIE WRIGHT
  2186 NE JAMIE DR
  HILLSBORO, OR 97124

Claim Holder Name and Address
  NICKIE WRIGHT
  2186 NE JAMIE DR
  HILLSBORO, OR 97124

Docketed Total:    $5,740.10

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,740.10 |

Modified Total:    $5,740.10

| Case Number | Interest |
|---|---|
| 08-35653 | 5,740.10 |

---

**Claim: 4205**
Date Filed: 01/20/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
  NICOLA COSTA
  105 WAKEROBIN RD
  WILLIAMSBURG, VA 23185

Claim Holder Name and Address
  COSTA, NICOLA
  105 WAKEROBIN RD
  WILLIAMSBURG, VA 23185

Docketed Total:    UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 5682<br>Date Filed: 01/26/2009<br>Docketed Total: $40.00<br>Filing Creditor Name and Address:<br>NICOLAS B SIMILA<br>27 FOWLER LN<br>FORT RUCKER, AL 36362 | Claim Holder Name and Address<br><br>SIMILA, NICOLAS B    Docketed Total: **$40.00**<br>27 FOWLER LN<br>FORT RUCKER, AL 36362<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                         $40.00 | Modified Total: **$40.00**<br><br><br>Case Number _____ Interest<br>08-35653                              40.00 |
| Claim: 8181<br>Date Filed: 01/29/2009<br>Docketed Total: $0.65<br>Filing Creditor Name and Address:<br>NICOLE GASKIN LANIYAN<br>4663 QUEENS GROVE ST<br>WHITE PLAINS, MD 20695 | Claim Holder Name and Address<br><br>LANIYAN, NICOLE GASKIN    Docketed Total: **$0.65**<br>4663 QUEENS GROVE ST<br>WHITE PLAINS, MD 20695<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                         $0.65 | Modified Total: **$0.65**<br><br><br>Case Number _____ Interest<br>08-35653                              0.65 |
| Claim: 5433<br>Date Filed: 01/26/2009<br>Docketed Total: $1,116.01<br>Filing Creditor Name and Address:<br>NIKOLAY LEVINTOV<br>11 CAMBRIA ST<br>STATEN ISLAND, NY 10305 | Claim Holder Name and Address<br><br>LEVINTOV, NIKOLAY    Docketed Total: **$1,116.01**<br>11 CAMBRIA ST<br>STATEN ISLAND, NY 10305<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                         $1,116.01 | Modified Total: **$1,116.01**<br><br><br>Case Number _____ Interest<br>08-35653                              1,116.01 |
| Claim: 2973<br>Date Filed: 01/08/2009<br>Docketed Total: $306.75<br>Filing Creditor Name and Address:<br>NINA ROTONDO<br>27 TIMBERLAND DR<br>LINCOLN, RI 02865 | Claim Holder Name and Address<br><br>NINA ROTONDO    Docketed Total: **$306.75**<br>27 TIMBERLAND DR<br>LINCOLN, RI 02865<br><br>Case Number _____ Secured _____ Priority _____ Unsecured<br>08-35653                                                         $306.75 | Modified Total: **$306.75**<br><br><br>Case Number _____ Interest<br>08-35653                              306.75 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7323<br>Date Filed:    01/28/2009<br>Docketed Total:    $17,607.46<br>Filing Creditor Name and Address:<br>  NISAR MD, MM FACP PA<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR MD, MM FACP PA<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | | Docketed Total: | $17,607.46 | Modified Total: | $17,607.46 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$17,607.46 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>17,607.46 |
| Claim: 7324<br>Date Filed:    01/28/2009<br>Docketed Total:    $72,951.02<br>Filing Creditor Name and Address:<br>  NISAR MD, MM FACP PA<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR MD, MM FACP PA<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | | Docketed Total: | $72,951.02 | Modified Total: | $72,951.02 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$72,951.02 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>72,951.02 |
| Claim: 7326<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  NISAR, KHALID A ROTH IRA<br>  2 RIO VISTA DR<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR, KHALID A ROTH IRA<br>  2 RIO VISTA DR<br>  EDISON, NJ 08820 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 7320<br>Date Filed:    01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  NISAR, SHIRAZ A<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | Claim Holder Name and Address<br><br>  NISAR, SHIRAZ A<br>  1895 OAK TREE RD<br>  EDISON, NJ 08820 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7321<br>Date Filed:  01/28/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Claim Holder Name and Address<br><br>NISAR, SHIRAZ A<br>1895 OAK TREE RD<br>EDISON, NJ 08820 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | **Case Number** | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 4232<br>Date Filed:  01/15/2009<br>Docketed Total:    $639.99<br>Filing Creditor Name and Address:<br>NITIN TRIVEDI<br>23 VANKRUININGEN CT<br>WALLINGTON, NJ 07057 | Claim Holder Name and Address<br><br>TRIVEDI, NITIN<br>23 VANKRUININGEN CT<br>WALLINGTON, NJ 07057 | Docketed Total: | | **$639.99** | Modified Total: | **$639.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $639.99 | 08-35653 | 639.99 |
| Claim: 6744<br>Date Filed:  01/28/2009<br>Docketed Total:    $53.63<br>Filing Creditor Name and Address:<br>NOAH JEROME BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>NOAH JEROME BUTLER<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Docketed Total: | | **$53.63** | Modified Total: | **$53.63** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $53.63 | 08-35653 | 53.63 |
| Claim: 7759<br>Date Filed:  01/29/2009<br>Docketed Total:    $124,884.99<br>Filing Creditor Name and Address:<br>NOEL P DENNIS<br>620 LUZON AVE<br>TAMPA, FL 33606 | Claim Holder Name and Address<br><br>DENNIS, NOEL P<br>620 LUZON AVE<br>TAMPA, FL 33606 | Docketed Total: | | **$124,884.99** | Modified Total: | **$124,884.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $124,884.99 | 08-35653 | 124,884.99 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8366 Date Filed: 01/30/2009 Docketed Total: $3,700.00 Filing Creditor Name and Address: NORM EWING 2059 214 ST SW BRIER, WA 98036 | Claim Holder Name and Address EWING, NORM 2059 214 ST SW BRIER, WA 98036 | | Docketed Total: | $3,700.00 | Modified Total: | $3,700.00 |
| | Case Number 08-35653 | Secured | Priority $3,700.00 | Unsecured | Case Number 08-35653 | Interest 3,700.00 |
| Claim: 6136 Date Filed: 01/26/2009 Docketed Total: $26,423.06 Filing Creditor Name and Address: NORMA H WENGER PO BOX 55 MANHEIM, PA 17545-0055 | Claim Holder Name and Address WENGER, NORMA H PO BOX 55 MANHEIM, PA 17545-0055 | | Docketed Total: | $26,423.06 | Modified Total: | $26,423.06 |
| | Case Number 08-35653 | Secured | Priority $26,423.06 | Unsecured | Case Number 08-35653 | Interest 26,423.06 |
| Claim: 5369 Date Filed: 01/26/2009 Docketed Total: $0.00 Filing Creditor Name and Address: NORMA P COVINGTON 1202 SAM LIONS TR MARTINSVILLE, VA 24112 | Claim Holder Name and Address COVINGTON, NORMA P 1202 SAM LIONS TR MARTINSVILLE, VA 24112 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number 08-35653 | Secured | Priority | Unsecured UNL | Case Number 08-35653 | Interest 0.00 |
| Claim: 4634 Date Filed: 01/16/2009 Docketed Total: $1,715.00 Filing Creditor Name and Address: NORMAN J KOHNEN 117 TURKEY RUN CT WRIGHT CITY, MO 63390-2823 | Claim Holder Name and Address NORMAN J KOHNEN 117 TURKEY RUN CT WRIGHT CITY, MO 63390-2823 | | Docketed Total: | $1,715.00 | Modified Total: | $1,715.00 |
| | Case Number 08-35653 | Secured | Priority | Unsecured $1,715.00 | Case Number 08-35653 | Interest 1,715.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                        Document    Page 32 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|---|
| Claim: 9225<br>Date Filed:   01/30/2009<br>Docketed Total:   $2,477.50<br>Filing Creditor Name and Address:<br>  NORTON, MICHAEL K<br>  2818 CASONA WAY<br>  RALEIGH, NC 27616 | Claim Holder Name and Address<br><br>  NORTON, MICHAEL K<br>  2818 CASONA WAY<br>  RALEIGH, NC 27616 | Docketed Total: | | $2,477.50 | Modified Total: | | $2,477.50 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$2,477.50 | _Unsecured_ | _Case Number_<br>08-35653 | | _Interest_<br>2,477.50 |
| Claim: 11592<br>Date Filed:   03/17/2009<br>Docketed Total:   $260.00<br>Filing Creditor Name and Address:<br>  OERY, CHRIS<br>  3545 BALBOA DR<br>  RENO, NV 89503 | Claim Holder Name and Address<br><br>  OERY, CHRIS<br>  3545 BALBOA DR<br>  RENO, NV 89503 | Docketed Total: | | $260.00 | Modified Total: | | $260.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$260.00 | _Case Number_<br>08-35653 | | _Interest_<br>260.00 |
| Claim: 2335<br>Date Filed:   01/02/2009<br>Docketed Total:   $10.00<br>Filing Creditor Name and Address:<br>  OHLIN, PAUL<br>  4405 TODD ROSE CT<br>  CINCINNATI, OH 45244 | Claim Holder Name and Address<br><br>  OHLIN, PAUL<br>  4405 TODD ROSE CT<br>  CINCINNATI, OH 45244 | Docketed Total: | | $10.00 | Modified Total: | | $10.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$10.00 | _Case Number_<br>08-35653 | | _Interest_<br>10.00 |
| Claim: 4400<br>Date Filed:   01/09/2009<br>Docketed Total:   $1,455.80<br>Filing Creditor Name and Address:<br>  OLEXANDR SHYYANOVSKYY<br>  6801 21 AVE A 3<br>  BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>  SHYYANOVSKYY, OLEXANDR<br>  6801 21 AVE A 3<br>  BROOKLYN, NY 11204 | Docketed Total: | | $1,455.80 | Modified Total: | | $1,455.80 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,455.80 | _Case Number_<br>08-35653 | | _Interest_<br>1,455.80 |

*      "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7996<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 7998<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>OLIVIER, JOHN W<br>13630 SOLSTICE CLOSE<br>MIDLOTHIAN, VA 23113 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4031<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>OMALLEY, MICHAEL P<br>67 HIGH ST<br>UXBRIDGE, MA 01569 | Claim Holder Name and Address<br><br>OMALLEY, MICHAEL P<br>67 HIGH ST<br>UXBRIDGE, MA 01569 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 7073<br>Date Filed: 01/28/2009<br>Docketed Total: $11,838.00<br>Filing Creditor Name and Address:<br>OREGLIA, KATHERINE<br>13754 MANGO DR NO 232<br>DEL MAR, CA 92014 | Claim Holder Name and Address<br><br>OREGLIA, KATHERINE<br>13754 MANGO DR NO 232<br>DEL MAR, CA 92014 | Docketed Total: | | **$11,838.00** | Modified Total: | **$11,838.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$11,838.00 | Case Number<br>08-35653 | Interest<br>11,838.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)    Document    Page 34 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9394<br>Date Filed: 01/30/2009<br>Docketed Total: $5,160.00<br>Filing Creditor Name and Address:<br>OREILLY, SHAWN PATRICK<br>PO BOX 530409<br>MIAMI SHORES, FL 33153 | Claim Holder Name and Address<br><br>OREILLY, SHAWN PATRICK<br>PO BOX 530409<br>MIAMI SHORES, FL 33153<br><br>Docketed Total: **$5,160.00** | Modified Total: **$5,160.00** |
|  | Case Number | Secured | Priority | Unsecured<br>$5,160.00 | Case Number | Interest |
|  | 08-35653 | | | $5,160.00 | 08-35653 | 5,160.00 |

| Claim: 2880<br>Date Filed: 01/06/2009<br>Docketed Total: $70,873.44<br>Filing Creditor Name and Address:<br>OSMAN SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710 | Claim Holder Name and Address<br><br>OSMAN SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710<br><br>Docketed Total: **$70,873.44** | Modified Total: **$70,873.44** |
|  | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$70,873.44 | Case Number<br>08-35653 | Interest<br>70,873.44 |

| Claim: 7474<br>Date Filed: 01/29/2009<br>Docketed Total: $5,405.00<br>Filing Creditor Name and Address:<br>PAGLIARO, NICK<br>2717 TARBERT CT<br>WILMINGTON, NC 28411 | Claim Holder Name and Address<br><br>PAGLIARO, NICK<br>2717 TARBERT CT<br>WILMINGTON, NC 28411<br><br>Docketed Total: **$5,405.00** | Modified Total: **$5,405.00** |
|  | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$5,405.00 | Case Number<br>08-35653 | Interest<br>5,405.00 |

| Claim: 4449<br>Date Filed: 01/21/2009<br>Docketed Total: $3,182.61<br>Filing Creditor Name and Address:<br>PAMELA A SHREWSBURY<br>PO BOX 832<br>PETERSTOWN, WV 24963 | Claim Holder Name and Address<br><br>SHREWSBURY, PAMELA A<br>PO BOX 832<br>PETERSTOWN, WV 24963<br><br>Docketed Total: **$3,182.61** | Modified Total: **$3,182.61** |
|  | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$3,182.61 | Case Number<br>08-35653 | Interest<br>3,182.61 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document    Page 35 of 151

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5452<br>Date Filed:   01/26/2009<br>Docketed Total:    $3,953.22<br>Filing Creditor Name and Address:<br>   PAMELA L HARDING IRA<br>   5632 PRINCE GEORGE ST<br>   BALTIMORE, MD 21207-4759 | Claim Holder Name and Address<br><br>   PAMELA L HARDING IRA       Docketed Total:        $3,953.22<br>   5632 PRINCE GEORGE ST<br>   BALTIMORE, MD 21207-4759<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,976.61    $1,976.61 | Modified Total:        $3,953.22<br><br><br>Case Number                                Interest<br>08-35653                                1,976.61 |
| Claim: 5223<br>Date Filed:   01/26/2009<br>Docketed Total:    $593.75<br>Filing Creditor Name and Address:<br>   PAMELA PEACH<br>   306 E 4TH ST<br>   META, MO 65058 | Claim Holder Name and Address<br><br>   PEACH, PAMELA       Docketed Total:        $593.75<br>   306 E 4TH ST<br>   META, MO 65058<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $593.75 | Modified Total:        $593.75<br><br><br>Case Number                                Interest<br>08-35653                                593.75 |
| Claim: 4124<br>Date Filed:   01/16/2009<br>Docketed Total:    $3,736.50<br>Filing Creditor Name and Address:<br>   PAMELA S SHELTON R O IRA<br>   108 DRAYMORE WAY<br>   CARY, NC 27519 | Claim Holder Name and Address<br><br>   PAMELA S SHELTON R O IRA       Docketed Total:        $3,736.50<br>   108 DRAYMORE WAY<br>   CARY, NC 27519<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $3,736.50 | Modified Total:        $3,736.50<br><br><br>Case Number                                Interest<br>08-35653                                3,736.50 |
| Claim: 9472<br>Date Filed:   01/30/2009<br>Docketed Total:    $6,936.70<br>Filing Creditor Name and Address:<br>   PAMELA SVETE RANDLE<br>   4138 RUSKIN ST<br>   HOUSTON, TX 77005 | Claim Holder Name and Address<br><br>   PAMELA SVETE RANDLE       Docketed Total:        $6,936.70<br>   4138 RUSKIN ST<br>   HOUSTON, TX 77005<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $6,936.70 | Modified Total:        $6,936.70<br><br><br>Case Number                                Interest<br>08-35653                                6,936.70 |

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

Claim: 9115
Date Filed:    01/30/2009
Docketed Total:    $100.00
Filing Creditor Name and Address:
    PAN, WENYU
    1210 BRANHAM ST
    MONTEREY PARK, CA 91754

Claim Holder Name and Address

    PAN, WENYU                          Docketed Total:        $100.00
    1210 BRANHAM ST
    MONTEREY PARK, CA 91754

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $100.00 |

Modified Total:        $100.00

| Case Number | Interest |
|---|---|
| 08-35653 | 100.00 |

---

Claim: 3067
Date Filed:    01/09/2009
Docketed Total:    $1,425.00
Filing Creditor Name and Address:
    PAPPALARDO, CONCETTA
    716 E GREEN ST
    PASADENA, CA 91101

Claim Holder Name and Address

    PAPPALARDO, CONCETTA               Docketed Total:        $1,425.00
    716 E GREEN ST
    PASADENA, CA 91101

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $1,425.00 | | |

Modified Total:        $1,425.00

| Case Number | Interest |
|---|---|
| 08-35653 | 1,425.00 |

---

Claim: 4030
Date Filed:    01/19/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
    PAT FITZSIMONS
    OAK LODGE STUD
    NAAS CO KILDARE, IRELAND

Claim Holder Name and Address

    FITZSIMONS, PAT                    Docketed Total:        UNL
    OAK LODGE STUD
    NAAS CO KILDARE, IRELAND

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

Claim: 2890
Date Filed:    01/06/2009
Docketed Total:    $5,423.22
Filing Creditor Name and Address:
    PATEL JT TEN, DATTA K &
    HIMATI K
    6208 PALISADE AVE NO 12
    W NEW YORK, NJ 07093

Claim Holder Name and Address

    PATEL JT TEN, DATTA K & HIMATI K    Docketed Total:        $5,423.22
    6208 PALISADE AVE NO 12
    W NEW YORK, NJ 07093

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,423.22 |

Modified Total:        $5,423.22

| Case Number | Interest |
|---|---|
| 08-35653 | 5,423.22 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain

Document    Page 37 of 151    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2888**

Date Filed: 01/06/2009

Docketed Total: $2,362.99

Filing Creditor Name and Address:
PATEL, DATTA K
6208 PALISADE AVE NO 12
W NEW YORK, NJ 07093

Claim Holder Name and Address
PATEL, DATTA K
6208 PALISADE AVE NO 12
W NEW YORK, NJ 07093

Docketed Total: **$2,362.99**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,362.99 |

Modified Total: **$2,362.99**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,362.99 |

---

**Claim: 7815**

Date Filed: 01/29/2009

Docketed Total: $0.00

Filing Creditor Name and Address:
PATRICIA CORNELL
8837 SE MARINA BAY DR
HOBE SOUND, FL 33455

Claim Holder Name and Address
CORNELL, PATRICIA
8837 SE MARINA BAY DR
HOBE SOUND, FL 33455

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 6252**

Date Filed: 01/27/2009

Docketed Total: $67.30

Filing Creditor Name and Address:
PATRICIA NORMAN
748 B4 CAMBERLEY CIR
TOWSON, MD 21204

Claim Holder Name and Address
NORMAN, PATRICIA
748 B4 CAMBERLEY CIR
TOWSON, MD 21204

Docketed Total: **$67.30**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $67.30 |

Modified Total: **$67.30**

| Case Number | Interest |
|---|---|
| 08-35653 | 67.30 |

---

**Claim: 8417**

Date Filed: 01/29/2009

Docketed Total: $7,000.00

Filing Creditor Name and Address:
PATRICIA STOCKETT
40 JADE LN
LOPATCONG, NJ 08865

Claim Holder Name and Address
STOCKETT, PATRICIA
40 JADE LN
LOPATCONG, NJ 08865

Docketed Total: **$7,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $7,000.00 |

Modified Total: **$7,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 7,000.00 |

---

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5506<br>Date Filed: 01/16/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PATRICK ESPOSITO<br>PO BOX 650546<br>VERO BEACH, FL 32965 | Claim Holder Name and Address<br><br>ESPOSITO, PATRICK<br>PO BOX 650546<br>VERO BEACH, FL 32965 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 8327<br>Date Filed: 01/29/2009<br>Docketed Total: $10,060.95<br>Filing Creditor Name and Address:<br>PAUL FURMAN<br>3767 RADBURN DR<br>S SAN FRANCISCO, CA 94080 | Claim Holder Name and Address<br><br>FURMAN, PAUL<br>3767 RADBURN DR<br>S SAN FRANCISCO, CA 94080 | | Docketed Total: | $10,060.95 | Modified Total: | $10,060.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,060.95 | Case Number<br>08-35653 | Interest<br>10,060.95 |
| Claim: 3783<br>Date Filed: 01/15/2009<br>Docketed Total: $997.00<br>Filing Creditor Name and Address:<br>PAUL HUNTER<br>12896 ROADRUNNER DR<br>PENN VALLEY, CA 95946-9601 | Claim Holder Name and Address<br><br>HUNTER, PAUL<br>12896 ROADRUNNER DR<br>PENN VALLEY, CA 95946-9601 | | Docketed Total: | $997.00 | Modified Total: | $997.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$997.00 | Case Number<br>08-35653 | Interest<br>997.00 |
| Claim: 4841<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PAUL L HAMBY<br>13311 MYSTIC WOOD DR<br>HOUSTON, TX 77038-1508 | Claim Holder Name and Address<br><br>HAMBY, PAUL L<br>13311 MYSTIC WOOD DR<br>HOUSTON, TX 77038-1508 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7392<br>Date Filed:  01/28/2009<br>Docketed Total:    $540.54<br>Filing Creditor Name and Address:<br>  PAUL MICHAEL DESILNEY<br>  1224 MARIS STELLA ST<br>  SLIDELL, LA 70460 | Claim Holder Name and Address<br><br>  PAUL MICHAEL DESILNEY<br>  1224 MARIS STELLA ST<br>  SLIDELL, LA 70460 | | Docketed Total: | **$540.54** | | Modified Total: **$540.54** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $540.54 | 08-35653 | 540.54 |
| Claim: 4969<br>Date Filed:  01/21/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>  PAULINE B THOMPSON<br>  15301 DURANT ST<br>  SILVER SPRING, MD 20905 | Claim Holder Name and Address<br><br>  THOMPSON, PAULINE B<br>  15301 DURANT ST<br>  SILVER SPRING, MD 20905 | | Docketed Total: | **UNL** | | Modified Total: **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 2178<br>Date Filed:  01/05/2009<br>Docketed Total:    $500.00<br>Filing Creditor Name and Address:<br>  PAULSON, MICHAEL<br>  10 S MAPLE<br>  MT CARMEL, PA 17851 | Claim Holder Name and Address<br><br>  PAULSON, MICHAEL<br>  10 S MAPLE<br>  MT CARMEL, PA 17851 | | Docketed Total: | **$500.00** | | Modified Total: **$500.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $500.00 | 08-35653 | 500.00 |
| Claim: 4331<br>Date Filed:  01/20/2009<br>Docketed Total:    $44.00<br>Filing Creditor Name and Address:<br>  PAXMAN FAMILY MARITAL<br>  TRUST<br>  449 HOLLYDALE CT NW<br>  ATLANTA, GA 30342 | Claim Holder Name and Address<br><br>  PAXMAN FAMILY MARITAL TRUST<br>  449 HOLLYDALE CT NW<br>  ATLANTA, GA 30342 | | Docketed Total: | **$44.00** | | Modified Total: **$44.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $44.00 | 08-35653 | 44.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Case No. 08-35653 (KRH)    Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2184<br>Date Filed:  01/05/2009<br>Docketed Total:  $796.96<br>Filing Creditor Name and Address:<br>  PAZ JR, OSCAR<br>  7044 SUMMIT CIR<br>  WINTER HAVEN, FL 33884 | Claim Holder Name and Address<br><br>  PAZ JR, OSCAR<br>  7044 SUMMIT CIR<br>  WINTER HAVEN, FL 33884 | | Docketed Total: | **$796.96** | Modified Total: | **$796.96** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$796.96 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>796.96 |
| Claim: 5447<br>Date Filed:  01/26/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  PEARSON, JONATHAN<br>  11475 ABBOTS CROSS LANE<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  PEARSON, JONATHAN<br>  11475 ABBOTS CROSS LANE<br>  GLEN ALLEN, VA 23059 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 2519<br>Date Filed:  01/05/2009<br>Docketed Total:  $452.00<br>Filing Creditor Name and Address:<br>  PEDRO, JOHN E<br>  8485 DOGWOOD DR<br>  KANNAPOLIS, NC 28081 | Claim Holder Name and Address<br><br>  PEDRO, JOHN E<br>  8485 DOGWOOD DR<br>  KANNAPOLIS, NC 28081 | | Docketed Total: | **$452.00** | Modified Total: | **$452.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$452.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>452.00 |
| Claim: 3401<br>Date Filed:  01/13/2009<br>Docketed Total:  $32.00<br>Filing Creditor Name and Address:<br>  PEETS, ALEXANDER A<br>  725 ELDERBURG DR<br>  FAYETTEVILLE, NC 28311 | Claim Holder Name and Address<br><br>  PEETS, ALEXANDER A<br>  725 ELDERBURG DR<br>  FAYETTEVILLE, NC 28311 | | Docketed Total: | **$32.00** | Modified Total: | **$32.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$32.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>32.00 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8294<br>Date Filed:   01/30/2009<br>Docketed Total:    $1,500.00<br>Filing Creditor Name and Address:<br>  PEGGY I JOHNSON<br>  11505 LEMMOND ACRES DR<br>  MINT HILL, NC 28227-6523 | Claim Holder Name and Address<br><br>  JOHNSON, PEGGY I<br>  11505 LEMMOND ACRES DR<br>  MINT HILL, NC 28227-6523 | Docketed Total: | | **$1,500.00** | Modified Total: | **$1,500.00** |
| | _Case Number_<br>08-35655 | _Secured_ | _Priority_<br>$1,500.00 | _Unsecured_ | _Case Number_<br>08-35655 | _Interest_<br>1,500.00 |
| Claim: 3058<br>Date Filed:   01/09/2009<br>Docketed Total:    $2,551.50<br>Filing Creditor Name and Address:<br>  PENLEY, SARAH EADES<br>  3017 PILOT VIEW CHURCH RD<br>  YADKINVILLE, NC 27055-7203 | Claim Holder Name and Address<br><br>  PENLEY, SARAH EADES<br>  3017 PILOT VIEW CHURCH RD<br>  YADKINVILLE, NC 27055-7203 | Docketed Total: | | **$2,551.50** | Modified Total: | **$2,551.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$2,551.50 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>2,551.50 |
| Claim: 7838<br>Date Filed:   01/29/2009<br>Docketed Total:    $13,489.50<br>Filing Creditor Name and Address:<br>  PERKOVICH, GEORGE T<br>  2443 CONCORD PL<br>  ONTARIO, CA 91761 | Claim Holder Name and Address<br><br>  PERKOVICH, GEORGE T<br>  2443 CONCORD PL<br>  ONTARIO, CA 91761 | Docketed Total: | | **$13,489.50** | Modified Total: | **$13,489.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$13,489.50 | _Case Number_<br>08-35653 | _Interest_<br>13,489.50 |
| Claim: 5593<br>Date Filed:   01/12/2009<br>Docketed Total:    $270.00<br>Filing Creditor Name and Address:<br>  PERRY LANE BRIGMAN<br>  1149 RIPLEY RD<br>  BALDWYN, MS 38824 | Claim Holder Name and Address<br><br>  BRIGMAN, PERRY LANE<br>  1149 RIPLEY RD<br>  BALDWYN, MS 38824 | Docketed Total: | | **$270.00** | Modified Total: | **$270.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$270.00 | _Case Number_<br>08-35653 | _Interest_<br>270.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document         Page 42 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3838<br>Date Filed:   01/15/2009<br>Docketed Total:   $3,166.38<br>Filing Creditor Name and Address:<br>  PETER A NARDONE<br>  15 MORELAND ST<br>  JOHNSTON, RI 02919 | Claim Holder Name and Address<br><br>  NARDONE, PETER A<br>  15 MORELAND ST<br>  JOHNSTON, RI 02919 | | Docketed Total: | **$3,166.38** | Modified Total: | **$3,166.38** |
| | Case Number<br>08-35653 | Secured<br>$3,166.38 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>3,166.38 |
| Claim: 6636<br>Date Filed:   01/27/2009<br>Docketed Total:   $9,757.00<br>Filing Creditor Name and Address:<br>  PETER C COSTABILE<br>  8 HICKORY LN<br>  OXFORD, CT 06478-1441 | Claim Holder Name and Address<br><br>  PETER C COSTABILE<br>  8 HICKORY LN<br>  OXFORD, CT 06478-1441 | | Docketed Total: | **$9,757.00** | Modified Total: | **$9,757.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,757.00 | Case Number<br>08-35653 | Interest<br>9,757.00 |
| Claim: 2810<br>Date Filed:   01/06/2009<br>Docketed Total:   $1,919.33<br>Filing Creditor Name and Address:<br>  PETER D RUSSO JR<br>  1654 ST FRANCIS LN<br>  ALTOONA, PA 16602 | Claim Holder Name and Address<br><br>  PETER D RUSSO JR<br>  1654 ST FRANCIS LN<br>  ALTOONA, PA 16602 | | Docketed Total: | **$1,919.33** | Modified Total: | **$1,919.33** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,919.33 | Case Number<br>08-35653 | Interest<br>1,919.33 |
| Claim: 6822<br>Date Filed:   01/28/2009<br>Docketed Total:   $876.95<br>Filing Creditor Name and Address:<br>  PETER KARL HEIMBACH<br>  10005 LAURA DR<br>  ORANGE, TX 77630 | Claim Holder Name and Address<br><br>  PETER KARL HEIMBACH<br>  10005 LAURA DR<br>  ORANGE, TX 77630 | | Docketed Total: | **$876.95** | Modified Total: | **$876.95** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$876.95 | Case Number<br>08-35653 | Interest<br>876.95 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document    Page 43 of 151

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 6824<br>Date Filed: 01/28/2009<br>Docketed Total: $434.95<br>Filing Creditor Name and Address:<br>PETER KARL HEIMBACH<br>10005 LAURA DR<br>ORANGE, TX 77630 | Claim Holder Name and Address<br>PETER KARL HEIMBACH<br>10005 LAURA DR<br>ORANGE, TX 77630<br><br>Docketed Total: **$434.95** | Modified Total: **$434.95** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 — / — / $434.95 | Case Number / Interest<br>08-35653 / 434.95 |
| Claim: 2897<br>Date Filed: 01/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PETER LAVILLA<br>3031 EDWIN AVE NO 5J<br>FORT LEE, NJ 07024 | Claim Holder Name and Address<br>PETER LAVILLA<br>3031 EDWIN AVE NO 5J<br>FORT LEE, NJ 07024<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 — / — / UNL | Case Number / Interest<br>08-35653 / 0.00 |
| Claim: 4129<br>Date Filed: 01/16/2009<br>Docketed Total: $115.13<br>Filing Creditor Name and Address:<br>PHIL EWING<br>1008 LA POBLANA NW<br>ALBUQUERQUE, NM 87107 | Claim Holder Name and Address<br>EWING, PHIL<br>1008 LA POBLANA NW<br>ALBUQUERQUE, NM 87107<br><br>Docketed Total: **$115.13** | Modified Total: **$115.13** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 — / — / $115.13 | Case Number / Interest<br>08-35653 / 115.13 |
| Claim: 2386<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PHILBRICK, MONIKA H<br>4418 TURKEY ACRES RD<br>KING GEORGE, VA 22485 | Claim Holder Name and Address<br>PHILBRICK, MONIKA H<br>4418 TURKEY ACRES RD<br>KING GEORGE, VA 22485<br><br>Docketed Total: **UNL** | Modified Total: **$0.00** |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 — / — / UNL | Case Number / Interest<br>08-35653 / 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document      Page 44 of 151
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4044<br>Date Filed:    01/21/2009<br>Docketed Total:    $20,439.20<br>Filing Creditor Name and Address:<br>   PHILIP L WOLFE<br>   18160 COTTONWOOD RD PMB 703<br>   SUNRIVER, OR 97707 | Claim Holder Name and Address<br><br>   WOLFE, PHILIP L<br>   18160 COTTONWOOD RD PMB 703<br>   SUNRIVER, OR 97707 | Docketed Total: | | $20,439.20 | Modified Total: | $20,439.20 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$20,439.20 | _Case Number_<br>08-35653 | _Interest_<br>20,439.20 |
| Claim: 5567<br>Date Filed:    01/13/2009<br>Docketed Total:    $1,018.01<br>Filing Creditor Name and Address:<br>   PHILLIP & DARLENE S CONNER<br>   2410 PALMYRA RD<br>   HANNIBAL, MO 63401 | Claim Holder Name and Address<br><br>   CONNER, PHILLIP & DARLENE S<br>   2410 PALMYRA RD<br>   HANNIBAL, MO 63401 | Docketed Total: | | $1,018.01 | Modified Total: | $1,018.01 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,018.01 | _Case Number_<br>08-35653 | _Interest_<br>1,018.01 |
| Claim: 2712<br>Date Filed:    01/05/2009<br>Docketed Total:    $2,600.00<br>Filing Creditor Name and Address:<br>   PHILLIPS, LISA<br>   6378 FOGGY OAK DR<br>   FAIRBURN, GA 30213 | Claim Holder Name and Address<br><br>   PHILLIPS, LISA<br>   6378 FOGGY OAK DR<br>   FAIRBURN, GA 30213 | Docketed Total: | | $2,600.00 | Modified Total: | $2,600.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,600.00 | _Case Number_<br>08-35653 | _Interest_<br>2,600.00 |
| Claim: 6329<br>Date Filed:    01/27/2009<br>Docketed Total:    $24,866.96<br>Filing Creditor Name and Address:<br>   PHIVAN VO<br>   16710 10TH PL W<br>   LYNNWOOD, WA 98037 | Claim Holder Name and Address<br><br>   PHIVAN VO<br>   16710 10TH PL W<br>   LYNNWOOD, WA 98037 | Docketed Total: | | $24,866.96 | Modified Total: | $24,866.96 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$24,866.96 | _Case Number_<br>08-35653 | _Interest_<br>24,866.96 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)    Document    Page 45 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3078 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/09/2009 | | |
| Docketed Total: $6,110.00 | PIERCE, JANICE L    Docketed Total: $6,110.00 | Modified Total: $6,110.00 |
| Filing Creditor Name and Address: | 9706 RAVEN LN | |
| PIERCE, JANICE L | IRVING, TX 75063 | |
| 9706 RAVEN LN | | |
| IRVING, TX 75063 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $6,110.00 | 08-35653 | 6,110.00 |

| Claim: 9414 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/30/2009 | | |
| Docketed Total: $289.00 | PIETRZAK, JOSEPH J    Docketed Total: $289.00 | Modified Total: $289.00 |
| Filing Creditor Name and Address: | 31336 SUMMER LN W | |
| PIETRZAK, JOSEPH J | FRASER, MI 48026 | |
| 31336 SUMMER LN W | | |
| FRASER, MI 48026 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $289.00 | 08-35653 | 289.00 |

| Claim: 9384 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/30/2009 | | |
| Docketed Total: $1,693.86 | PIKUS, SUE    Docketed Total: $1,693.86 | Modified Total: $1,693.86 |
| Filing Creditor Name and Address: | 3469 WEST BELL DR | |
| PIKUS, SUE | DAVIE, FL 33328 | |
| 3469 WEST BELL DR | | |
| DAVIE, FL 33328 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $1,693.86 | | 08-35653 | 1,693.86 |

| Claim: 3470 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/13/2009 | | |
| Docketed Total: $512.99 | PILCH, LOO    Docketed Total: $512.99 | Modified Total: $512.99 |
| Filing Creditor Name and Address: | 432 LILLIBRIDGE ST | |
| PILCH, LOO | PECKVILLE, PA 18452 | |
| 432 LILLIBRIDGE ST | | |
| PECKVILLE, PA 18452 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $512.99 | 08-35653 | 512.99 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 46 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2656<br>Date Filed: 01/06/2009<br>Docketed Total: $10,338.80<br>Filing Creditor Name and Address:<br>  PIPER, KENNETH<br>  14203 DOUBLE PINE<br>  HOUSTON, TX 77015 | Claim Holder Name and Address<br><br>  PIPER, KENNETH    Docketed Total:    $10,338.80<br>  14203 DOUBLE PINE<br>  HOUSTON, TX 77015<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $10,338.80 | Modified Total:    $10,338.80<br><br>Case Number    Interest<br>08-35653    10,338.80 |
| Claim: 2456<br>Date Filed: 01/05/2009<br>Docketed Total: $21.45<br>Filing Creditor Name and Address:<br>  PITNER, SHANNON T<br>  410 N MIRAMAR AVE<br>  INDIALANTIC, FL 32903 | Claim Holder Name and Address<br><br>  PITNER, SHANNON T    Docketed Total:    $21.45<br>  410 N MIRAMAR AVE<br>  INDIALANTIC, FL 32903<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $21.45 | Modified Total:    $21.45<br><br>Case Number    Interest<br>08-35653    21.45 |
| Claim: 3289<br>Date Filed: 01/12/2009<br>Docketed Total: $2,754.00<br>Filing Creditor Name and Address:<br>  PITTMAN JR, DAVID F & GLENDA<br>  B<br>  390 LICKLOG RD<br>  NEWLAND, NC 28657 | Claim Holder Name and Address<br><br>  PITTMAN JR, DAVID F & GLENDA B    Docketed Total:    $2,754.00<br>  390 LICKLOG RD<br>  NEWLAND, NC 28657<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $2,754.00 | Modified Total:    $2,754.00<br><br>Case Number    Interest<br>08-35653    2,754.00 |
| Claim: 3235<br>Date Filed: 01/09/2009<br>Docketed Total: $9,049.00<br>Filing Creditor Name and Address:<br>  PORTER, GAIL C<br>  203 SNUG HARBOR DR<br>  HENDERSONVILLE, TN 37075 | Claim Holder Name and Address<br><br>  PORTER, GAIL C    Docketed Total:    $9,049.00<br>  203 SNUG HARBOR DR<br>  HENDERSONVILLE, TN 37075<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                $9,049.00 | Modified Total:    $9,049.00<br><br>Case Number    Interest<br>08-35653    9,049.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 10027<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>PRATHAP N SANISETTY<br>6709 HIGHLAND GREENS DR APT 213E<br>WEST CHESTER, OH 45069 | Claim Holder Name and Address<br><br>PRATHAP N SANISETTY<br>6709 HIGHLAND GREENS DR APT 213E<br>WEST CHESTER, OH 45069 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 6154<br>Date Filed: 01/27/2009<br>Docketed Total: $10,351.40<br>Filing Creditor Name and Address:<br>PREMA VENKAT CUST ARUIND VENKAT JR UTINA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>PREMA VENKAT CUST ARUIND VENKAT JR UTINA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016 | | Docketed Total: | **$10,351.40** | Modified Total: | **$10,351.40** |
| | Case Number<br>08-35653 | Secured | Priority<br>$10,351.40 | Unsecured | Case Number<br>08-35653 | Interest<br>10,351.40 |
| Claim: 6156<br>Date Filed: 01/27/2009<br>Docketed Total: $21,440.82<br>Filing Creditor Name and Address:<br>PREMA VENKAT CUST TARA VENCAT JR UTMA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>PREMA VENKAT CUST TARA VENCAT JR UTMA NY<br>630 1ST AVE APT 29D<br>NEW YORK, NY 10016 | | Docketed Total: | **$21,440.82** | Modified Total: | **$21,440.82** |
| | Case Number<br>08-35653 | Secured | Priority<br>$10,720.41 | Unsecured<br>$10,720.41 | Case Number<br>08-35653 | Interest<br>10,720.41 |
| Claim: 9814<br>Date Filed: 01/26/2009<br>Docketed Total: $9,931.80<br>Filing Creditor Name and Address:<br>PRICHARD, WILLIS<br>2330 N RAILROAD ST<br>CRAIGVILLE, IN 46731 | Claim Holder Name and Address<br><br>PRICHARD, WILLIS<br>2330 N RAILROAD ST<br>CRAIGVILLE, IN 46731 | | Docketed Total: | **$9,931.80** | Modified Total: | **$9,931.80** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9,931.80 | Case Number<br>08-35653 | Interest<br>9,931.80 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Document    Page 48 of 151    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2633<br>Date Filed:   01/06/2009<br>Docketed Total:     $47.20<br>Filing Creditor Name and Address:<br>  PROVENZA, STEPHEN &<br>  BARBARA<br>  8362 HICKORY RD<br>  STEWARTSTOWN, PA 17363 | Claim Holder Name and Address<br><br>  PROVENZA, STEPHEN & BARBARA          Docketed Total:          $47.20<br>  8362 HICKORY RD<br>  STEWARTSTOWN, PA 17363<br><br>Case Number     Secured        Priority       Unsecured<br>08-35653                                            $47.20 | Modified Total:          $47.20<br><br><br>Case Number                                         Interest<br>08-35653                                              47.20 |
| Claim: 3520<br>Date Filed:   01/09/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  PRYOR, DAWN M<br>  2451 MIDTOWN AVE UNIT 416<br>  ALEXANDRIA, VA 22303 | Claim Holder Name and Address<br><br>  PRYOR, DAWN M          Docketed Total:          UNL<br>  2451 MIDTOWN AVE UNIT 416<br>  ALEXANDRIA, VA 22303<br><br>Case Number     Secured        Priority       Unsecured<br>08-35653                                            UNL | Modified Total:          $0.00<br><br><br>Case Number                                         Interest<br>08-35653                                              0.00 |
| Claim: 6783<br>Date Filed:   01/28/2009<br>Docketed Total:     $210.00<br>Filing Creditor Name and Address:<br>  PUSHPAK S LADDHA<br>  8654 DELCRIS DR<br>  MONTGOMERY VILLAGE, MD<br>  20886 | Claim Holder Name and Address<br><br>  PUSHPAK LADDHA          Docketed Total:          $210.00<br>  8654 DELCRIS DR<br>  MONTGOMERY VILLAGE, MD 20886<br><br>Case Number     Secured        Priority       Unsecured<br>08-35653                                            $210.00 | Modified Total:          $210.00<br><br><br>Case Number                                         Interest<br>08-35653                                              210.00 |
| Claim: 5662<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  PUTTKAMMER, JOSEPH W<br>  1908 MAGNOLIA RIDGE DR<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  PUTTKAMMER, JOSEPH W          Docketed Total:          UNL<br>  1908 MAGNOLIA RIDGE DR<br>  GLEN ALLEN, VA 23059<br><br>Case Number     Secured        Priority       Unsecured<br>08-35653                                            UNL | Modified Total:          $0.00<br><br><br>Case Number                                         Interest<br>08-35653                                              0.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                                Document    Page 49 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                                                                      Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3316 | | |
| Date Filed: 01/12/2009 | QUINTO JR, AMADEO G | Modified Total: **$72.64** |
| Docketed Total: $72.64 | 7096 MOUNT VERNON ST | |
| Filing Creditor Name and Address: | LEMON GROVE, CA 91945 | |
| QUINTO JR, AMADEO G | Docketed Total: **$72.64** | |
| 7096 MOUNT VERNON ST | | |
| LEMON GROVE, CA 91945 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $72.64 | 08-35653 | 72.64 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 10085 | | |
| Date Filed: 01/30/2009 | RAB, MOHAMMED B | Modified Total: **$0.00** |
| Docketed Total: $0.00 | 1082 BELMONT AVE APT NO 4 | |
| Filing Creditor Name and Address: | LONG BEACH, CA 90804 | |
| RAB, MOHAMMED B | Docketed Total: **UNL** | |
| 1082 BELMONT AVE APT NO 4 | | |
| LONG BEACH, CA 90804 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | UNL | | | 08-35653 | 0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3990 | | |
| Date Filed: 01/13/2009 | RABIDEAU, DORIS A | Modified Total: **$0.00** |
| Docketed Total: $0.00 | 118 S WASHINGTON ST NO 209 | |
| Filing Creditor Name and Address: | GREEN BAY, WI 54301 | |
| RABIDEAU, DORIS A | Docketed Total: **UNL** | |
| 118 S WASHINGTON ST NO 209 | | |
| GREEN BAY, WI 54301 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2604 | | |
| Date Filed: 01/05/2009 | RACICOT, MARK RONALD | Modified Total: **$2,350.00** |
| Docketed Total: $2,350.00 | 107 W SUNNYBROOK | |
| Filing Creditor Name and Address: | ROYAL OAK, MI 48073 | |
| RACICOT, MARK RONALD | Docketed Total: **$2,350.00** | |
| 107 W SUNNYBROOK | | |
| ROYAL OAK, MI 48073 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | $2,350.00 | | 08-35653 | 2,350.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3678   Filed 06/19/09   Entered 06/19/09 14:58:06   Desc Main
Document   Page 50 of 151

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6403<br>Date Filed: 01/27/2009<br>Docketed Total: $21,369.50<br>Filing Creditor Name and Address:<br>RAHBEEN CHOWDHURY & MD<br>KHALEQUZZAMAN<br>3336 JEFFERSON AVE APT 26<br>CINCINNATI, OH 45220 | Claim Holder Name and Address<br>RAHBEEN CHOWDHURY & MD<br>KHALEQUZZAMAN<br>3336 JEFFERSON AVE APT 26<br>CINCINNATI, OH 45220<br><br>Docketed Total: $21,369.50 | Modified Total: $21,369.50 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                        $21,369.50 | Case Number                Interest<br>08-35653                  21,369.50 |
| Claim: 2768<br>Date Filed: 01/06/2009<br>Docketed Total: $293,967.00<br>Filing Creditor Name and Address:<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Claim Holder Name and Address<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814<br><br>Docketed Total: $293,967.00 | Modified Total: $293,967.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                        $293,967.00 | Case Number                Interest<br>08-35653                  293,967.00 |
| Claim: 2814<br>Date Filed: 01/06/2009<br>Docketed Total: $136,039.43<br>Filing Creditor Name and Address:<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814 | Claim Holder Name and Address<br>RAHMI SOYUGENC<br>2100 N SIXTH AVE<br>EVANSVILLE, IN 47710-2814<br><br>Docketed Total: $136,039.43 | Modified Total: $136,039.43 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                        $136,039.43 | Case Number                Interest<br>08-35653                  136,039.43 |
| Claim: 9260<br>Date Filed: 01/30/2009<br>Docketed Total: $27,574.97<br>Filing Creditor Name and Address:<br>RAINVILLE, LUCIEN<br>5520 JONES MILL DR<br>GLEN ALLEN, VA 23060-9256 | Claim Holder Name and Address<br>RAINVILLE, LUCIEN<br>5520 JONES MILL DR<br>GLEN ALLEN, VA 23060-9256<br><br>Docketed Total: $27,574.97 | Modified Total: $27,574.97 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                        $27,574.97 | Case Number                Interest<br>08-35653                  27,574.97 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5525<br>Date Filed: 01/16/2009<br>Docketed Total: $4,787.00<br>Filing Creditor Name and Address:<br>RAJ K & USHA GULATI<br>1684 VISTA SANTA FE PL<br>CHINO HILLS, CA 91709-4747 | Claim Holder Name and Address<br><br>GULATI, RAJ K & USHA    Docketed Total:    $4,787.00<br>1684 VISTA SANTA FE PL<br>CHINO HILLS, CA 91709-4747<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $4,787.00 | Modified Total:    $4,787.00<br><br>Case Number    Interest<br>08-35653    4,787.00 |
| Claim: 3433<br>Date Filed: 01/13/2009<br>Docketed Total: $1,000.00<br>Filing Creditor Name and Address:<br>RALPH T EDWARDS<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Claim Holder Name and Address<br><br>RALPH T EDWARDS    Docketed Total:    $1,000.00<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $1,000.00 | Modified Total:    $1,000.00<br><br>Case Number    Interest<br>08-35653    1,000.00 |
| Claim: 3434<br>Date Filed: 01/13/2009<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address:<br>RALPH T EDWARDS<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660 | Claim Holder Name and Address<br><br>RALPH T EDWARDS    Docketed Total:    $2,000.00<br>2036 LOUITA AVE<br>KINGSPORT, TN 37660<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $2,000.00 | Modified Total:    $2,000.00<br><br>Case Number    Interest<br>08-35653    2,000.00 |
| Claim: 3342<br>Date Filed: 01/12/2009<br>Docketed Total: $415.00<br>Filing Creditor Name and Address:<br>RAMALINGAM, SUNDAR<br>307 RICHMOND PL<br>VERNON HILLS, IL 60061 | Claim Holder Name and Address<br><br>RAMALINGAM, SUNDAR    Docketed Total:    $415.00<br>307 RICHMOND PL<br>VERNON HILLS, IL 60061<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $415.00 | Modified Total:    $415.00<br><br>Case Number    Interest<br>08-35653    415.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                        Document        Page 52 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3044<br>Date Filed:  01/09/2009<br>Docketed Total:  $5,700.00<br>Filing Creditor Name and Address:<br>  RAMIREZ, ANDY<br>  3065 TIERRA NORA<br>  EL PASO, TX 79938 | Claim Holder Name and Address<br><br>  RAMIREZ, ANDY<br>  3065 TIERRA NORA<br>  EL PASO, TX 79938 | | Docketed Total: | $5,700.00 | Modified Total: | $5,700.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,700.00 | 08-35653 | 5,700.00 |
| Claim: 3567<br>Date Filed:  01/13/2009<br>Docketed Total:  $1,103.48<br>Filing Creditor Name and Address:<br>  RAMSEY, WAYNE G<br>  3736 WASATCH CIR<br>  AMMON, ID 83406 | Claim Holder Name and Address<br><br>  RAMSEY, WAYNE G<br>  3736 WASATCH CIR<br>  AMMON, ID 83406 | | Docketed Total: | $1,103.48 | Modified Total: | $1,103.48 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $1,103.48 | | 08-35653 | 1,103.48 |
| Claim: 7399<br>Date Filed:  01/28/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  RAMZANALI RAMJI<br>  2497 S WESTGATE AVE<br>  LOS ANGELES, CA 90064 | Claim Holder Name and Address<br><br>  RAMZANALI RAMJI<br>  2497 S WESTGATE AVE<br>  LOS ANGELES, CA 90064 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 4617<br>Date Filed:  01/20/2009<br>Docketed Total:  $5.00<br>Filing Creditor Name and Address:<br>  RANDAL R TAYLOR<br>  898 W 6TH ST<br>  LEWISTOWN, PA 17044 | Claim Holder Name and Address<br><br>  TAYLOR, RANDAL R<br>  898 W 6TH ST<br>  LEWISTOWN, PA 17044 | | Docketed Total: | $5.00 | Modified Total: | $5.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $5.00 | | | 08-35653 | 5.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

---

**Claim: 8793**
Date Filed: 01/30/2009
Docketed Total: $2,400.00
Filing Creditor Name and Address:
RANDOLPH OKA
28 SAN MARCOS CT
SALINAS, CA 93901

Claim Holder Name and Address
RANDOLPH OKA
28 SAN MARCOS CT
SALINAS, CA 93901
Docketed Total: **$2,400.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,400.00 | |

Modified Total: **$2,400.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,400.00 |

---

**Claim: 7857**
Date Filed: 01/29/2009
Docketed Total: $8,193.00
Filing Creditor Name and Address:
RANDY J STRAIN & MARY BETH
STRAIN TRUSTEES STRAIN
REVOCABLE TRUST
3201 RIVERCROSSING PL
SANTA CHARLES, MO 63301

Claim Holder Name and Address
RANDY J STRAIN & MARY BETH
STRAIN TRUSTEES STRAIN
REVOCABLE TRUST
3201 RIVERCROSSING PL
SANTA CHARLES, MO 63301
Docketed Total: **$8,193.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $8,193.00 |

Modified Total: **$8,193.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 8,193.00 |

---

**Claim: 2932**
Date Filed: 01/08/2009
Docketed Total: $13,170.80
Filing Creditor Name and Address:
RANJ, LJUBICA
212 MAIN ST
CLIFFSIDE PARK, NJ 07010

Claim Holder Name and Address
RANJ, LJUBICA
212 MAIN ST
CLIFFSIDE PARK, NJ 07010
Docketed Total: **$13,170.80**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $13,170.80 | | |

Modified Total: **$13,170.80**

| Case Number | Interest |
|---|---|
| 08-35653 | 13,170.80 |

---

**Claim: 2715**
Date Filed: 01/06/2009
Docketed Total: $871.00
Filing Creditor Name and Address:
RATLIFF, SANDRA D
7700 SHADOW CREEK DR NO 812
HAMILTON, OH 45011

Claim Holder Name and Address
RATLIFF, SANDRA D
7700 SHADOW CREEK DR NO 812
HAMILTON, OH 45011
Docketed Total: **$871.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $871.00 | |

Modified Total: **$871.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 871.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                      Document        Page 54 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                             Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3327<br>Date Filed:   01/12/2009<br>Docketed Total:     $5,072.00<br>Filing Creditor Name and Address:<br>  RATZBURG, ROBERT O<br>  4185 SINGING HILL RD<br>  WEST BEND, WI 53090 | Claim Holder Name and Address<br><br>  RATZBURG, ROBERT O          Docketed Total:          $5,072.00<br>  4185 SINGING HILL RD<br>  WEST BEND, WI 53090<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                              $5,072.00 | Modified Total:          $5,072.00<br><br><br><u>Case Number</u>                          <u>Interest</u><br>08-35653                              5,072.00 |
| Claim: 6215<br>Date Filed:   01/26/2009<br>Docketed Total:     $7,180.00<br>Filing Creditor Name and Address:<br>  RAUL & LILLIAM MARTINEZ<br>  8845 SW 10TH TER<br>  MIAMI, FL 33174 | Claim Holder Name and Address<br><br>  MARTINEZ, RAUL & LILLIAM     Docketed Total:          $7,180.00<br>  8845 SW 10TH TER<br>  MIAMI, FL 33174<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                              $7,180.00 | Modified Total:          $7,180.00<br><br><br><u>Case Number</u>                          <u>Interest</u><br>08-35653                              7,180.00 |
| Claim: 4706<br>Date Filed:   01/23/2009<br>Docketed Total:     $3,196.12<br>Filing Creditor Name and Address:<br>  RAUL O CHAPA<br>  31146 OLD TRAIL CIR<br>  MURRIETA, CA 92563 | Claim Holder Name and Address<br><br>  CHAPA, RAUL O              Docketed Total:          $3,196.12<br>  31146 OLD TRAIL CIR<br>  MURRIETA, CA 92563<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                              $3,196.12 | Modified Total:          $3,196.12<br><br><br><u>Case Number</u>                          <u>Interest</u><br>08-35653                              3,196.12 |
| Claim: 4202<br>Date Filed:   01/21/2009<br>Docketed Total:     $5,559.19<br>Filing Creditor Name and Address:<br>  RAY JONES<br>  61 EAST 1820 S<br>  OREM, UT 84058 | Claim Holder Name and Address<br><br>  JONES, RAY                 Docketed Total:          $5,559.19<br>  61 EAST 1820 S<br>  OREM, UT 84058<br><br><u>Case Number</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>08-35653                                              $5,559.19 | Modified Total:          $5,559.19<br><br><br><u>Case Number</u>                          <u>Interest</u><br>08-35653                              5,559.19 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6204<br>Date Filed: 01/27/2009<br>Docketed Total: $7,283.99<br>Filing Creditor Name and Address:<br>RAY S SLOVAK<br>1250 W US HWY 287 BYPASS APT 216<br>WAXAHACHIE, TX 75165 | Claim Holder Name and Address<br><br>SLOVAK, RAY A<br>1250 W US HWY 287 BYPASS APT 216<br>WAXAHACHIE, TX 75165 | Docketed Total: | | $7,283.99 | Modified Total: | $7,283.99 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$7,283.99 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>7,283.99 |
| Claim: 4484<br>Date Filed: 01/21/2009<br>Docketed Total: $10,193.25<br>Filing Creditor Name and Address:<br>RAYMOND E KELLER AND JOAN<br>M KELLER TTEES<br>10415 WHITE MOUNTAIN RD<br>SUN CITY, AZ 85351-1807 | Claim Holder Name and Address<br><br>RAYMOND E KELLER AND JOAN M<br>KELLER TTEES<br>10415 WHITE MOUNTAIN RD<br>SUN CITY, AZ 85351-1807 | Docketed Total: | | $10,193.25 | Modified Total: | $10,193.25 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,193.25 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>10,193.25 |
| Claim: 4001<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RAYMOND MONTCHAL ACF<br>JOSHUA MONTCHAL U PA UTMA<br>PO BOX 153<br>HERSHEY, PA 17033 | Claim Holder Name and Address<br><br>RAYMOND MONTCHAL ACF<br>JOSHUA MONTCHAL U PA UTMA<br>PO BOX 153<br>HERSHEY, PA 17033 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 4003<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RAYMOND MONTCHAL AND<br>LARK MONTCHAL<br>PO BOX 153<br>HERSHEY, PA 17033 | Claim Holder Name and Address<br><br>MONTCHAL, RAYMOND AND LARK<br>PO BOX 153<br>HERSHEY, PA 17033 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Document    Page 56 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7901<br>Date Filed:   01/29/2009<br>Docketed Total:     $288.00<br>Filing Creditor Name and Address:<br>  RAYMOND R RIGSBY<br>  230 RICE RD<br>  DAYTON, TN 37321 | Claim Holder Name and Address<br><br>  RAYMOND R RIGSBY<br>  230 RICE RD<br>  DAYTON, TN 37321 | | Docketed Total:        **$288.00** | | Modified Total:        **$288.00** | |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$288.00 | Case Number<br>08-35653 | Interest<br>288.00 |
| Claim: 9870<br>Date Filed:   01/29/2009<br>Docketed Total:     $11,020.00<br>Filing Creditor Name and Address:<br>  REBECCA P ROUNTREE<br>  4270 HERMLEIGH LN<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  REBECCA P ROUNTREE<br>  4270 HERMLEIGH LN<br>  MECHANICSVILLE, VA 23111 | | Docketed Total:        **$11,020.00** | | Modified Total:        **$11,020.00** | |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$11,020.00 | Case Number<br>08-35653 | Interest<br>11,020.00 |
| Claim: 7271<br>Date Filed:   01/28/2009<br>Docketed Total:     $19,916.49<br>Filing Creditor Name and Address:<br>  RECIO, DOMINIQUE & DAVID<br>  23772 VIA ASTORGA<br>  MISSION VIEJO, CA 92691 | Claim Holder Name and Address<br><br>  RECIO, DOMINIQUE & DAVID<br>  23772 VIA ASTORGA<br>  MISSION VIEJO, CA 92691 | | Docketed Total:        **$19,916.49** | | Modified Total:        **$19,916.49** | |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$19,916.49 | Case Number<br>08-35653 | Interest<br>19,916.49 |
| Claim: 7254<br>Date Filed:   01/28/2009<br>Docketed Total:     $2,312.84<br>Filing Creditor Name and Address:<br>  REED BRADFORD<br>  PO BOX 396<br>  SHOW LOW, AZ 85902 | Claim Holder Name and Address<br><br>  BRADFORD, REED<br>  PO BOX 396<br>  SHOW LOW, AZ 85902 | | Docketed Total:        **$2,312.84** | | Modified Total:        **$2,312.84** | |
| | Case Number<br>08-35653 | Secured<br>$2,312.84 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>2,312.84 |

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9088<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>REGINA J CODY<br>8406 SNOWDEN OAKS PL<br>LAUREL, MD 20708 | Claim Holder Name and Address<br><br>REGINA J CODY<br>8406 SNOWDEN OAKS PL<br>LAUREL, MD 20708 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 7944<br>Date Filed: 01/29/2009<br>Docketed Total: $6,879.00<br>Filing Creditor Name and Address:<br>REINTJES, LINDA<br>45183 TIOGA ST<br>TEMECULA, CA 92592 | Claim Holder Name and Address<br><br>REINTJES, LINDA<br>45183 TIOGA ST<br>TEMECULA, CA 92592 | | Docketed Total: | **$6,879.00** | Modified Total: | **$6,879.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $6,879.00 | | | 08-35653 | 6,879.00 |
| Claim: 8961<br>Date Filed: 01/30/2009<br>Docketed Total: $1,950.13<br>Filing Creditor Name and Address:<br>REKEY AGEE<br>12387 SE LINWOOD AVE APT H3<br>MILWAUKIE, OR 97222 | Claim Holder Name and Address<br><br>REKEY AGEE<br>12387 SE LINWOOD AVE APT H3<br>MILWAUKIE, OR 97222 | | Docketed Total: | **$1,950.13** | Modified Total: | **$1,950.13** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,950.13 | 08-35653 | 1,950.13 |
| Claim: 8439<br>Date Filed: 01/29/2009<br>Docketed Total: $602.00<br>Filing Creditor Name and Address:<br>RENEE ARLENE MYERS<br>17 BOSWORTH RD<br>FARMINGHAM, MA 01701 | Claim Holder Name and Address<br><br>MYERS, RENEE ARLENE<br>17 BOSWORTH RD<br>FARMINGHAM, MA 01701 | | Docketed Total: | **$602.00** | Modified Total: | **$602.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $602.00 | | | 08-35653 | 602.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document    Page 58 of 151

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9510<br>Date Filed: 01/30/2009<br>Docketed Total: $41,527.13<br>Filing Creditor Name and Address:<br>RENZO J Marsan<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>RENZO J MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | | Docketed Total: | $41,527.13 | Modified Total: | $41,527.13 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$41,527.13 | _Case Number_<br>08-35653 | _Interest_<br>41,527.13 |
| Claim: 9519<br>Date Filed: 01/30/2009<br>Docketed Total: $135.32<br>Filing Creditor Name and Address:<br>RENZO J MARSAN AURORA<br>MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | Claim Holder Name and Address<br><br>RENZO J MARSAN AURORA<br>MARSAN<br>107 MARSHVIEW RD<br>SAVANNAH, GA 31410 | | Docketed Total: | $135.32 | Modified Total: | $135.32 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$135.32 | _Case Number_<br>08-35653 | _Interest_<br>135.32 |
| Claim: 9878<br>Date Filed: 01/27/2009<br>Docketed Total: $13,797.58<br>Filing Creditor Name and Address:<br>RHEE, EUN SIL<br>8 TERRACE CIR APT 3F<br>GREAT NECK, NY 11021 | Claim Holder Name and Address<br><br>RHEE, EUN SIL<br>8 TERRACE CIR APT 3F<br>GREAT NECK, NY 11021 | | Docketed Total: | $13,797.58 | Modified Total: | $13,797.58 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$13,797.58 | _Case Number_<br>08-35653 | _Interest_<br>13,797.58 |
| Claim: 4930<br>Date Filed: 01/21/2009<br>Docketed Total: $322.50<br>Filing Creditor Name and Address:<br>RHETT WOEHRLE<br>10003 EVANSTON PL<br>TAMPA, FL 33624 | Claim Holder Name and Address<br><br>WOEHRLE, RHETT<br>10003 EVANSTON PL<br>TAMPA, FL 33624 | | Docketed Total: | $322.50 | Modified Total: | $322.50 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$322.50 | _Case Number_<br>08-35653 | _Interest_<br>322.50 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7688**
Date Filed:    01/29/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
RHONDA S JOHNSON
834 CROSSHILL RD
DANVILLE, KY 40422

Claim Holder Name and Address
JOHNSON, RHONDA S          Docketed Total:          **UNL**
834 CROSSHILL RD
DANVILLE, KY 40422

Modified Total:          **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 6874**
Date Filed:    01/28/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
RICHARD A & DEBBIE L
MCCLASKEY
1756 W HORSETAIL TRL
PHOENIX, AZ 85085

Claim Holder Name and Address
RICHARD A & DEBBIE L MCCLASKEY          Docketed Total:          **UNL**
1756 W HORSETAIL TRL
PHOENIX, AZ 85085

Modified Total:          **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4629**
Date Filed:    01/21/2009
Docketed Total:    $10,000.00
Filing Creditor Name and Address:
RICHARD B DAY
1814 VASSAR DR
RICHARDSON, TX 75081

Claim Holder Name and Address
DAY, RICHARD B          Docketed Total:          **$10,000.00**
1814 VASSAR DR
RICHARDSON, TX 75081

Modified Total:          **$10,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 10,000.00 |

---

**Claim: 2802**
Date Filed:    01/06/2009
Docketed Total:    $987.00
Filing Creditor Name and Address:
RICHARD D RUPPERT
3314 PELHAM RD
TOLEDO, OH 43606

Claim Holder Name and Address
RICHARD D RUPPERT          Docketed Total:          **$987.00**
3314 PELHAM RD
TOLEDO, OH 43606

Modified Total:          **$987.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $987.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 987.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                        Document        Page 60 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3993**
Date Filed:  01/13/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
 RICHARD E MUNSTERMAN &
 CATHERINE DEVET JTWROS
 281 ROLLING HILLS LN
 PETOSKEY, MI 49770

Claim Holder Name and Address
 RICHARD E MUNSTERMAN &
 CATHERINE DEVET JTWROS
 281 ROLLING HILLS LN
 PETOSKEY, MI 49770
Docketed Total:    **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:    **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 0.00 |

---

**Claim: 4470**
Date Filed:  01/21/2009
Docketed Total:    $1,570.00
Filing Creditor Name and Address:
 RICHARD G AND PAULINE B
 GRISKEY
 88 PINE GROVE AVE
 SUMMIT, NJ 07901

Claim Holder Name and Address
 GRISKEY, RICHARD G AND PAULINE
 B
 88 PINE GROVE AVE
 SUMMIT, NJ 07901
Docketed Total:    **$1,570.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,570.00 |

Modified Total:    **$1,570.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 1,570.00 |

---

**Claim: 4601**
Date Filed:  01/20/2009
Docketed Total:    $5,492.08
Filing Creditor Name and Address:
 RICHARD J FILIPS
 956 FAIRWAY COVE
 TECUMSEH, MI 49286

Claim Holder Name and Address
 FILIPS, RICHARD J
 956 FAIRWAY COVE
 TECUMSEH, MI 49286
Docketed Total:    **$5,492.08**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,492.08 |

Modified Total:    **$5,492.08**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 5,492.08 |

---

**Claim: 9872**
Date Filed:  01/29/2009
Docketed Total:    $10,000.00
Filing Creditor Name and Address:
 RICHARD J SHONQUIST SR TRUST
 TD AMERITRADE INC
 2737 CHERRYDALE FALLS DR
 HENDERSON, NV 89052

Claim Holder Name and Address
 RICHARD J SHONQUIST SR TRUST
 TD AMERITRADE INC
 2737 CHERRYDALE FALLS DR
 HENDERSON, NV 89052
Docketed Total:    **$10,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,000.00 |

Modified Total:    **$10,000.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 10,000.00 |

---

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4169<br>Date Filed:  01/20/2009<br>Docketed Total:  $4,537.50<br>Filing Creditor Name and Address:<br>RICHARD K WHEELER &<br>LORETTA B WHEELER JT TEN<br>1980 SUNNYSLOPE AVE<br>LAS VEGAS, NV 89119 | Claim Holder Name and Address<br><br>RICHARD K WHEELER & LORETTA B<br>WHEELER JT TEN<br>1980 SUNNYSLOPE AVE<br>LAS VEGAS, NV 89119 | Docketed Total:  $4,537.50 | Modified Total:  $4,537.50 |
| | Case Number | Secured | Priority | Unsecured<br>$4,537.50 | Case Number<br>08-35653 | Interest<br>4,537.50 |
| | 08-35653 | | | | | |

| Claim: 2552<br>Date Filed:  01/05/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>RICHARD M FINNERTY TRUST<br>1900 LALEA PL<br>HONOLULU, HI 96825 | Claim Holder Name and Address<br><br>RICHARD M FINNERTY TRUST<br>1900 LALEA PL<br>HONOLULU, HI 96825 | Docketed Total:  UNL | Modified Total:  $0.00 |

| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

| Claim: 3469<br>Date Filed:  01/13/2009<br>Docketed Total:  $4,471.42<br>Filing Creditor Name and Address:<br>RICHARD PEREIRA<br>68 18 53RD  AVE<br>MASPETH, NY 11378 | Claim Holder Name and Address<br><br>RICHARD PEREIRA<br>68 18 53RD  AVE<br>MASPETH, NY 11378 | Docketed Total:  $4,471.42 | Modified Total:  $4,471.42 |

| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,471.42 | Case Number<br>08-35653 | Interest<br>4,471.42 |

| Claim: 3760<br>Date Filed:  01/15/2009<br>Docketed Total:  $830.00<br>Filing Creditor Name and Address:<br>RICHARD SMITH<br>5904 FOREST RD<br>CHEVERLY, MD 20785-2946 | Claim Holder Name and Address<br><br>SMITH, RICHARD<br>5904 FOREST RD<br>CHEVERLY, MD 20785-2946 | Docketed Total:  $830.00 | Modified Total:  $830.00 |

| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$830.00 | Case Number<br>08-35653 | Interest<br>830.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6173**
Date Filed:  01/26/2009
Docketed Total:    $2,200.00
Filing Creditor Name and Address:
  RICHARD VITALE
  10301 BOXELDER RD
  RALEIGH, NC 27613

Claim Holder Name and Address

  VITALE, RICHARD
  10301 BOXELDER RD
  RALEIGH, NC 27613

Docketed Total:    **$2,200.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,200.00 |

Modified Total:    **$2,200.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,200.00 |

---

**Claim: 4549**
Date Filed:  01/20/2009
Docketed Total:    $1,333.50
Filing Creditor Name and Address:
  RICHARDSON KENT E
  11720 APRILBUD DR
  RICHMOND, VA 23233

Claim Holder Name and Address

  RICHARDSON, KENT E
  11720 APRILBUD DR
  RICHMOND, VA 23233

Docketed Total:    **$1,333.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,333.50 |

Modified Total:    **$1,333.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,333.50 |

---

**Claim: 3703**
Date Filed:  01/13/2009
Docketed Total:    $440.00
Filing Creditor Name and Address:
  RICKIE L FLOOD
  100 PLEASANTVIEW RD
  HIGHLANDVILLE, MO 65669

Claim Holder Name and Address

  FLOOD, RICKIE L
  100 PLEASANTVIEW RD
  HIGHLANDVILLE, MO 65669

Docketed Total:    **$440.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $440.00 |

Modified Total:    **$440.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 440.00 |

---

**Claim: 3708**
Date Filed:  01/13/2009
Docketed Total:    $287.00
Filing Creditor Name and Address:
  RICKIE L FLOOD CUST FBO LEE
  FLOOD
  100 PLEASANTVIEW RD
  HIGHLANDVILLE, MO 65669

Claim Holder Name and Address

  RICKIE L FLOOD CUST FBO LEE
  FLOOD
  100 PLEASANTVIEW RD
  HIGHLANDVILLE, MO 65669

Docketed Total:    **$287.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $287.00 |

Modified Total:    **$287.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 287.00 |

---

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5755<br>Date Filed: 01/27/2009<br>Docketed Total: $2,381.25<br>Filing Creditor Name and Address:<br>RICKMAN, EMILY S<br>14260 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114 | Claim Holder Name and Address<br><br>RICKMAN, EMILY S    Docketed Total:   $2,381.25<br>14260 CAMACK TRAIL<br>MIDLOTHIAN, VA 23114<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      $2,381.25 | Modified Total:   $2,381.25<br><br><br>Case Number                        Interest<br>08-35653                          2,381.25 |
| Claim: 9415<br>Date Filed: 01/30/2009<br>Docketed Total: $1,200.00<br>Filing Creditor Name and Address:<br>RIECK II, WILLIAM F<br>1048 COUNTY RD 375<br>SAN ANTONIO, TX 78253 | Claim Holder Name and Address<br><br>RIECK II, WILLIAM F    Docketed Total:   $1,200.00<br>1048 COUNTY RD 375<br>SAN ANTONIO, TX 78253<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      $1,200.00 | Modified Total:   $1,200.00<br><br><br>Case Number                        Interest<br>08-35653                          1,200.00 |
| Claim: 3455<br>Date Filed: 01/13/2009<br>Docketed Total: $2,754.80<br>Filing Creditor Name and Address:<br>RITCHIE, MERLYN J & LINDA B<br>104 MARTIN CT<br>CATLIN, IL 61817 | Claim Holder Name and Address<br><br>RITCHIE, MERLYN J & LINDA B    Docketed Total:   $2,754.80<br>104 MARTIN CT<br>CATLIN, IL 61817<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      $2,754.80 | Modified Total:   $2,754.80<br><br><br>Case Number                        Interest<br>08-35653                          2,754.80 |
| Claim: 2608<br>Date Filed: 01/09/2009<br>Docketed Total: $229.07<br>Filing Creditor Name and Address:<br>RIVERS, ANTHONY A<br>109 34 197TH ST<br>ST ALBANS, NY 11412 | Claim Holder Name and Address<br><br>RIVERS, ANTHONY A    Docketed Total:   $229.07<br>109 34 197TH ST<br>ST ALBANS, NY 11412<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                      $229.07 | Modified Total:   $229.07<br><br><br>Case Number                        Interest<br>08-35653                          229.07 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9871<br>Date Filed:  01/29/2009<br>Docketed Total:  $159.34<br>Filing Creditor Name and Address:<br>  ROBBIN STILES<br>  11261 ASHCAKE RD<br>  ASHLAND, VA 23005 | Claim Holder Name and Address<br><br>  ROBBIN STILES, EDWARD STILES SR<br>  JT TEN<br>  11261 ASHCAKE RD<br>  ASHLAND, VA 23005 | Docketed Total:  **$159.34** | | Modified Total:  **$159.34** |
| | **Case Number**  Secured  Priority  **Unsecured**<br>08-35653  $159.34 | | **Case Number**  **Interest**<br>08-35653  159.34 | |
| Claim: 7624<br>Date Filed:  01/29/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  ROBERT V ALEXANDER<br>  3904 SETHWARNER CT<br>  GLEN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  ALEXANDER, ROBERT V<br>  3904 SETHWARNER CT<br>  GLEN ALLEN, VA 23059 | Docketed Total:  **UNL** | | Modified Total:  **$0.00** |
| | **Case Number**  Secured  Priority  **Unsecured**<br>08-35653  UNL | | **Case Number**  **Interest**<br>08-35653  0.00 | |
| Claim: 7623<br>Date Filed:  01/29/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>  ROBERT ALEXANDER<br>  3904 SETHWARNER CT<br>  GLENN ALLEN, VA 23059 | Claim Holder Name and Address<br><br>  ALEXANDER, ROBERT<br>  3904 SETHWARNER CT<br>  GLENN ALLEN, VA 23059 | Docketed Total:  **UNL** | | Modified Total:  **$0.00** |
| | **Case Number**  Secured  Priority  **Unsecured**<br>08-35653  UNL | | **Case Number**  **Interest**<br>08-35653  0.00 | |
| Claim: 4898<br>Date Filed:  01/21/2009<br>Docketed Total:  $255,969.48<br>Filing Creditor Name and Address:<br>  ROBERT D KING<br>  3407 FOX HURST DR<br>  MIDLOTHIAN, VA 23113 | Claim Holder Name and Address<br><br>  KING, ROBERT D<br>  3407 FOX HURST DR<br>  MIDLOTHIAN, VA 23113 | Docketed Total:  **$255,969.48** | | Modified Total:  **$255,969.48** |
| | **Case Number**  Secured  Priority  **Unsecured**<br>08-35653  $255,969.48 | | **Case Number**  **Interest**<br>08-35653  255,969.48 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Document    Page 65 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5324<br>Date Filed: 01/26/2009<br>Docketed Total: $39.00<br>Filing Creditor Name and Address:<br>ROBERT E KOLE AND RUTHAN<br>KOLE TRUST UA DTD 4 12 94<br>AMENDED 9 22 05<br>2510 LAKE MICHIGAN DR APT A 109<br>GRAND RAPIDS, MI 49504-8038 | Claim Holder Name and Address<br>ROBERT E KOLE AND RUTHAN<br>KOLE TRUST UA DTD 4 12 94<br>AMENDED 9 22 05<br>2510 LAKE MICHIGAN DR APT A 109<br>GRAND RAPIDS, MI 49504-8038 | | Docketed Total: | $39.00 | Modified Total: | $39.00 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $39.00 | 08-35653 | 39.00 |
| Claim: 6738<br>Date Filed: 01/28/2009<br>Docketed Total: $1,725.94<br>Filing Creditor Name and Address:<br>ROBERT E NELSON & JEAN C<br>NELSON JTEN<br>1250 PINE VALLEY RD<br>BANNING, CA 92220 | Claim Holder Name and Address<br>ROBERT E NELSON & JEAN C<br>NELSON JTEN<br>1250 PINE VALLEY RD<br>BANNING, CA 92220 | | Docketed Total: | $1,725.94 | Modified Total: | $1,725.94 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | $1,725.94 | | | 08-35653 | 1,725.94 |
| Claim: 5366<br>Date Filed: 01/26/2009<br>Docketed Total: $1,700.00<br>Filing Creditor Name and Address:<br>ROBERT FAGGARD<br>1850 BRADSHIRE DR<br>MOBILE, AL 36695 | Claim Holder Name and Address<br>FAGGARD, ROBERT<br>1850 BRADSHIRE DR<br>MOBILE, AL 36695 | | Docketed Total: | $1,700.00 | Modified Total: | $1,700.00 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $1,700.00 | 08-35653 | 1,700.00 |
| Claim: 4137<br>Date Filed: 01/16/2009<br>Docketed Total: $2,530.82<br>Filing Creditor Name and Address:<br>ROBERT J BAKER<br>131 S RODEO DR STE 200<br>BEVERLY HILLS, CA 90212-2428 | Claim Holder Name and Address<br>BAKER, ROBERT J<br>131 S RODEO DR STE 200<br>BEVERLY HILLS, CA 90212-2428 | | Docketed Total: | $2,530.82 | Modified Total: | $2,530.82 |
| | **Case Number** | Secured | Priority | Unsecured | **Case Number** | Interest |
| | 08-35653 | | | $2,530.82 | 08-35653 | 2,530.82 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

**Claim: 8745**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8745<br>Date Filed: 01/30/2009<br>Docketed Total: $10,000.00<br>Filing Creditor Name and Address:<br>ROBERT J ERICKSON<br>17 SCOTT ST<br>BLUE POINT, NY 11715 | Claim Holder Name and Address<br><br>ERICKSON, ROBERT J<br>17 SCOTT ST<br>BLUE POINT, NY 11715 | | Docketed Total: | **$10,000.00** | | Modified Total: | **$10,000.00** |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $10,000.00 | 08-35653 | 10,000.00 |
| Claim: 10127<br>Date Filed: 01/30/2009<br>Docketed Total: $2,512.00<br>Filing Creditor Name and Address:<br>ROBERT J KELLEY<br>PO BOX 176<br>IRVINGTON, VA 22480 | Claim Holder Name and Address<br><br>ROBERT J KELLEY<br>PO BOX 176<br>IRVINGTON, VA 22480    Docketed Total: **$2,512.00** | | | | Modified Total: **$2,512.00** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $2,512.00 | | | 08-35653 | 2,512.00 |
| Claim: 4233<br>Date Filed: 01/21/2009<br>Docketed Total: $7,246.49<br>Filing Creditor Name and Address:<br>ROBERT J MONTAG<br>52203 LONG SPUR LN<br>FORT MILL, SC 29707 | Claim Holder Name and Address<br><br>MONTAG, ROBERT J<br>52203 LONG SPUR LN<br>FORT MILL, SC 29707    Docketed Total: **$7,246.49** | | | | Modified Total: **$7,246.49** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $7,246.49 | | | 08-35653 | 7,246.49 |
| Claim: 9287<br>Date Filed: 01/30/2009<br>Docketed Total: $11,607.94<br>Filing Creditor Name and Address:<br>ROBERT J NUZZO<br>2003 DELAWARE AVE<br>PITTSBURGH, PA 15218-1818 | Claim Holder Name and Address<br><br>ROBERT J NUZZO<br>2003 DELAWARE AVE<br>PITTSBURGH, PA 15218-1818    Docketed Total: **$11,607.94** | | | | Modified Total: **$11,607.94** | |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $11,607.94 | 08-35653 | 11,607.94 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                    Document    Page 67 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 10039<br>Date Filed:  01/30/2009<br>Docketed Total:    $9,619.00<br>Filing Creditor Name and Address:<br>  ROBERT L GREEN<br>  100 TOWER DR NO 903<br>  DAPHNE, AL 36526 | Claim Holder Name and Address<br><br>  ROBERT L GREEN          Docketed Total:        $9,619.00<br>  100 TOWER DR NO 903<br>  DAPHNE, AL 36526<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $9,619.00 | Modified Total:        $9,619.00<br><br><br>Case Number                              Interest<br>08-35653                                  9,619.00 |
| Claim: 2827<br>Date Filed:  01/06/2009<br>Docketed Total:    $99.75<br>Filing Creditor Name and Address:<br>  ROBERT L WEAD<br>  6895 HAYMORE AVE<br>  WORTHINGTON, OH 43085 | Claim Holder Name and Address<br><br>  ROBERT L WEAD          Docketed Total:        $99.75<br>  6895 HAYMORE AVE<br>  WORTHINGTON, OH 43085<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $99.75 | Modified Total:        $99.75<br><br><br>Case Number                              Interest<br>08-35653                                  99.75 |
| Claim: 6157<br>Date Filed:  01/27/2009<br>Docketed Total:    $10,000.00<br>Filing Creditor Name and Address:<br>  ROBERT P LAUDADIO<br>  14 ALBA PL<br>  PARSIFFANY, NJ 07054 | Claim Holder Name and Address<br><br>  LAUDADIO, ROBERT P          Docketed Total:        $10,000.00<br>  14 ALBA PL<br>  PARSIFFANY, NJ 07054<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $10,000.00 | Modified Total:        $10,000.00<br><br><br>Case Number                              Interest<br>08-35653                                  10,000.00 |
| Claim: 8232<br>Date Filed:  01/29/2009<br>Docketed Total:    $11,287.50<br>Filing Creditor Name and Address:<br>  ROBERT R HOWARD<br>  903 APRICOT AVE APT D<br>  CAMPBELL, CA 95008 | Claim Holder Name and Address<br><br>  HOWARD, ROBERT R          Docketed Total:        $11,287.50<br>  903 APRICOT AVE APT D<br>  CAMPBELL, CA 95008<br><br>Case Number      Secured      Priority      Unsecured<br>08-35653                                        $11,287.50 | Modified Total:        $11,287.50<br><br><br>Case Number                              Interest<br>08-35653                                  11,287.50 |

*      "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4654**
Date Filed: 01/23/2009
Docketed Total: $428.00
Filing Creditor Name and Address:
ROBERT ROBISON
5780 TIMBERLANE TER
SANDY SPRINGS, GA 30328

Claim Holder Name and Address
ROBISON, ROBERT
5780 TIMBERLANE TER
SANDY SPRINGS, GA 30328
Docketed Total: $428.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $428.00 |

Modified Total: $428.00

| Case Number | Interest |
|---|---|
| 08-35653 | 428.00 |

---

**Claim: 2773**
Date Filed: 01/05/2009
Docketed Total: $4,940.00
Filing Creditor Name and Address:
ROBERT S STANG
122 E PRESTON AVE
WILDWOOD CREST, NJ 08260

Claim Holder Name and Address
ROBERT S STANG
122 E PRESTON AVE
WILDWOOD CREST, NJ 08260
Docketed Total: $4,940.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $2,470.00 | $2,470.00 | |

Modified Total: $4,940.00

| Case Number | Interest |
|---|---|
| 08-35653 | 2,470.00 |

---

**Claim: 6591**
Date Filed: 01/27/2009
Docketed Total: $50.68
Filing Creditor Name and Address:
ROBERTS, OCTAVE J & EVELYN T
209 PAIGE BLVD
MOUNDVILLE, AL 35474

Claim Holder Name and Address
ROBERTS, OCTAVE J & EVELYN T
209 PAIGE BLVD
MOUNDVILLE, AL 35474
Docketed Total: $50.68

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $50.68 |

Modified Total: $50.68

| Case Number | Interest |
|---|---|
| 08-35653 | 50.68 |

---

**Claim: 2609**
Date Filed: 01/09/2009
Docketed Total: $5,287.01
Filing Creditor Name and Address:
ROBERTSON, HELEN T
643 FERNWOOD DR
SALEM, VA 24153

Claim Holder Name and Address
ROBERTSON, HELEN T
643 FERNWOOD DR
SALEM, VA 24153
Docketed Total: $5,287.01

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,287.01 |

Modified Total: $5,287.01

| Case Number | Interest |
|---|---|
| 08-35653 | 5,287.01 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                                    Document        Page 69 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                             Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | |
|---|---|---|---|---|---|---|
| Claim: 3150<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBERTSON, THYRELE<br>1807 COUNTY RD<br>NEW LIMERICK, ME 04761 | ROBERTSON, THYRELE<br>1807 COUNTY RD<br>NEW LIMERICK, ME 04761 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 8518<br>Date Filed: 01/29/2009<br>Docketed Total: $54,074.40<br>Filing Creditor Name and Address:<br>ROBESON JR, STUART H<br>9342 LEES RIDGE RD<br>WARRENTON, VA 20186 | Claim Holder Name and Address<br>ROBESON JR, STUART H<br>9342 LEES RIDGE RD<br>WARRENTON, VA 20186 | Docketed Total: | | **$54,074.40** | Modified Total: | **$54,074.40** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$54,074.40 | _Case Number_<br>08-35653 | _Interest_<br>54,074.40 |
| Claim: 2721<br>Date Filed: 01/06/2009<br>Docketed Total: $549.98<br>Filing Creditor Name and Address:<br>ROBINSON, IVAN B<br>90 DUTCH RIDGE RD<br>CLENDENIN, WV 25045 | Claim Holder Name and Address<br>ROBINSON, IVAN B<br>90 DUTCH RIDGE RD<br>CLENDENIN, WV 25045 | Docketed Total: | | **$549.98** | Modified Total: | **$549.98** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$549.98 | _Case Number_<br>08-35653 | _Interest_<br>549.98 |
| Claim: 2926<br>Date Filed: 01/05/2009<br>Docketed Total: $3,908.90<br>Filing Creditor Name and Address:<br>ROBINSON, MIRIAM<br>3836 EASTON AVE<br>NORFOLK, VA 23502 | Claim Holder Name and Address<br>ROBINSON, MIRIAM<br>3836 EASTON AVE<br>NORFOLK, VA 23502 | Docketed Total: | | **$3,908.90** | Modified Total: | **$3,908.90** |
| | _Case Number_<br>08-35653 | _Secured_<br>$3,908.90 | _Priority_ | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>3,908.90 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8833<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | Claim Holder Name and Address<br><br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 8849<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | Claim Holder Name and Address<br><br>ROBINSON, RICHARD R<br>1810 HANOVER AVE<br>RICHMOND, VA 23220-3508 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 3437<br>Date Filed: 01/09/2009<br>Docketed Total: $2,733.65<br>Filing Creditor Name and Address:<br>RODNEY R MAXSON<br>3522 GULF AVE<br>MIDLAND, TX 79707-6641 | Claim Holder Name and Address<br><br>RODNEY R MAXSON<br>3522 GULF AVE<br>MIDLAND, TX 79707-6641 | | Docketed Total: | **$2,733.65** | Modified Total: | **$2,733.65** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,733.65 | 08-35653 | 2,733.65 |
| Claim: 3481<br>Date Filed: 01/13/2009<br>Docketed Total: $2,118.00<br>Filing Creditor Name and Address:<br>RODRIGUEZ, ERNESTO<br>143 MORNINGSIDE DR<br>BROWNSBURG, IN 46112 | Claim Holder Name and Address<br><br>RODRIGUEZ, ERNESTO<br>143 MORNINGSIDE DR<br>BROWNSBURG, IN 46112 | | Docketed Total: | **$2,118.00** | Modified Total: | **$2,118.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $2,118.00 | 08-35653 | 2,118.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.   Case 08-35653-KRH   Doc 3678   Filed 06/19/09   Entered 06/19/09 14:58:06   Desc Main
Case No. 08-35653 (KRH)                                          Document   Page 71 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5021<br>Date Filed: 01/20/2009<br>Docketed Total: $79,500.00<br>Filing Creditor Name and Address:<br>ROGER A RITCHIE<br>71 S COURT SQ STE A<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>RITCHIE, ROGER A    Docketed Total:    $79,500.00<br>71 S COURT SQ STE A<br>HARRISONBURG, VA 22801<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $79,500.00 | Modified Total:   $79,500.00<br><br><br>Case Number                  Interest<br>08-35653                      79,500.00 |
| Claim: 9709<br>Date Filed: 01/30/2009<br>Docketed Total: $8,901.00<br>Filing Creditor Name and Address:<br>ROLAND BAKER<br>281 A BROADWAY<br>LAWRENCE, MA 01841 | Claim Holder Name and Address<br><br>ROLAND BAKER    Docketed Total:    $8,901.00<br>281 A BROADWAY<br>LAWRENCE, MA 01841<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $8,901.00 | Modified Total:   $8,901.00<br><br><br>Case Number                  Interest<br>08-35653                      8,901.00 |
| Claim: 2587<br>Date Filed: 01/05/2009<br>Docketed Total: $10,658.78<br>Filing Creditor Name and Address:<br>ROMER, JOHN<br>800 E MICHIGAN ST<br>LA GRANGO, IN 46761-2017 | Claim Holder Name and Address<br><br>ROMER, JOHN    Docketed Total:    $10,658.78<br>800 E MICHIGAN ST<br>LA GRANGO, IN 46761-2017<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                        $10,658.78 | Modified Total:   $10,658.78<br><br><br>Case Number                  Interest<br>08-35653                      10,658.78 |
| Claim: 3101<br>Date Filed: 01/06/2009<br>Docketed Total: $10,265.00<br>Filing Creditor Name and Address:<br>RONALD BAIREUTHER THE<br>BAIREUTHER FUND<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112 | Claim Holder Name and Address<br><br>RONALD BAIREUTHER THE    Docketed Total:    $10,265.00<br>BAIREUTHER FUND<br>259 SANTA ROSA AVE<br>SAN FRANCISCO, CA 94112<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $10,265.00 | Modified Total:   $10,265.00<br><br><br>Case Number                  Interest<br>08-35653                      10,265.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Document    Page 72 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4060<br>Date Filed:   01/21/2009<br>Docketed Total:    $10,600.00<br>Filing Creditor Name and Address:<br>  RONALD L MOORE<br>  9556 EHLERS RD<br>  STOVER, MO 65078 | Claim Holder Name and Address<br><br>  MOORE, RONALD L<br>  9556 EHLERS RD<br>  STOVER, MO 65078 | Docketed Total: | | $10,600.00 | Modified Total: | $10,600.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,600.00 | Case Number<br>08-35653 | Interest<br>10,600.00 |
| Claim: 3681<br>Date Filed:   01/13/2009<br>Docketed Total:    $58.50<br>Filing Creditor Name and Address:<br>  RONALD R JULIAN & DARLENE<br>  M JULIAN JTWROS<br>  PO BOX 906<br>  PASO ROBLES, CA 93447 | Claim Holder Name and Address<br><br>  RONALD R JULIAN & DARLENE M<br>  JULIAN JTWROS<br>  PO BOX 906<br>  PASO ROBLES, CA 93447 | Docketed Total: | | $58.50 | Modified Total: | $58.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$58.50 | Case Number<br>08-35653 | Interest<br>58.50 |
| Claim: 6170<br>Date Filed:   01/26/2009<br>Docketed Total:    $460.98<br>Filing Creditor Name and Address:<br>  ROSALIO L GUILLEN & MARIA C<br>  GUILLEN JOINT OWNERS<br>  1926 W 18TH AVE<br>  KENNEWICK, WA 99337 | Claim Holder Name and Address<br><br>  ROSALIO L GUILLEN & MARIA C<br>  GUILLEN JOINT OWNERS<br>  1926 W 18TH AVE<br>  KENNEWICK, WA 99337 | Docketed Total: | | $460.98 | Modified Total: | $460.98 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$460.98 | Case Number<br>08-35653 | Interest<br>460.98 |
| Claim: 4042<br>Date Filed:   01/20/2009<br>Docketed Total:    $8.75<br>Filing Creditor Name and Address:<br>  ROSEMARY P WORTHY<br>  250 BRIARWOOD RD<br>  FARMVILLE, VA 23901 | Claim Holder Name and Address<br><br>  WORTHY, ROSEMARY P<br>  250 BRIARWOOD RD<br>  FARMVILLE, VA 23901 | Docketed Total: | | $8.75 | Modified Total: | $8.75 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$8.75 | Case Number<br>08-35653 | Interest<br>8.75 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)    Document    Page 73 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4125<br>Date Filed: 01/20/2009<br>Docketed Total: $25.71<br>Filing Creditor Name and Address:<br>ROSEMARY P WORTHY<br>250 BRIARWOOD RD<br>FARMVILLE, VA 23901 | Claim Holder Name and Address<br><br>WORTHY, ROSEMARY P<br>250 BRIARWOOD RD<br>FARMVILLE, VA 23901 | Docketed Total: | | **$25.71** | Modified Total: | **$25.71** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25.71 | 08-35653 | 25.71 |
| Claim: 4933<br>Date Filed: 01/21/2009<br>Docketed Total: $46,000.00<br>Filing Creditor Name and Address:<br>ROSHAN AHUJA & SHAMA AHUJA<br>12459 WHITETAIL CT<br>PLYMOUTH, MI 48170 | Claim Holder Name and Address<br><br>AHUJA, ROSHAN & SHAMA<br>12459 WHITETAIL CT<br>PLYMOUTH, MI 48170 | Docketed Total: | | **$46,000.00** | Modified Total: | **$46,000.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $46,000.00 | 08-35653 | 46,000.00 |
| Claim: 2956<br>Date Filed: 01/08/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>ROTONDO, RONALD P<br>27 TIMBERLAND DR<br>LINCOLN, RI 02865 | Claim Holder Name and Address<br><br>ROTONDO, RONALD P<br>27 TIMBERLAND DR<br>LINCOLN, RI 02865 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 9041<br>Date Filed: 01/30/2009<br>Docketed Total: $9,368.54<br>Filing Creditor Name and Address:<br>ROXAS, ROGELIO<br>3411 ALEMANY BLVD<br>SAN FRANCISCO, CA 94132 | Claim Holder Name and Address<br><br>ROXAS, ROGELIO<br>3411 ALEMANY BLVD<br>SAN FRANCISCO, CA 94132 | Docketed Total: | | **$9,368.54** | Modified Total: | **$9,368.54** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $9,368.54 | 08-35653 | 9,368.54 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH     Doc 3678     Filed 06/19/09     Entered 06/19/09 14:58:06     Desc Main
Case No. 08-35653 (KRH)                                        Document     Page 74 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 3098<br>Date Filed:   01/07/2009<br>Docketed Total:    $11,400.00<br>Filing Creditor Name and Address:<br>  RUBINO, RICHARD<br>  25310 BECKNEL AVE<br>  LOMITA, CA 90717 | Claim Holder Name and Address<br><br>  RUBINO, RICHARD      Docketed Total:    $11,400.00<br>  25310 BECKNEL AVE<br>  LOMITA, CA 90717<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                           $11,400.00 | Modified Total:    $11,400.00<br><br><br>Case Number                                    Interest<br>08-35653                                        11,400.00 |
| Claim: 8002<br>Date Filed:   01/29/2009<br>Docketed Total:    $1,898.00<br>Filing Creditor Name and Address:<br>  RUBY P WEBER<br>  12509 BROOKE LN<br>  CHESTER, VA 23831 | Claim Holder Name and Address<br><br>  WEBER, RUBY P      Docketed Total:    $1,898.00<br>  12509 BROOKE LN<br>  CHESTER, VA 23831<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                            $1,898.00 | Modified Total:    $1,898.00<br><br><br>Case Number                                    Interest<br>08-35653                                         1,898.00 |
| Claim: 3590<br>Date Filed:   01/14/2009<br>Docketed Total:    $22,593.00<br>Filing Creditor Name and Address:<br>  RUBY, JAY H<br>  2018 PICO BLVD<br>  SANTA MONICA, CA 90405 | Claim Holder Name and Address<br><br>  RUBY, JAY H      Docketed Total:    $22,593.00<br>  2018 PICO BLVD<br>  SANTA MONICA, CA 90405<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                            $22,593.00 | Modified Total:    $22,593.00<br><br><br>Case Number                                    Interest<br>08-35653                                        22,593.00 |
| Claim: 5765<br>Date Filed:   01/26/2009<br>Docketed Total:    $1,199.95<br>Filing Creditor Name and Address:<br>  RUIYUN ZHANG<br>  901 CASPIAN DR<br>  YORK, PA 17404 | Claim Holder Name and Address<br><br>  ZHANG, RUIYUN      Docketed Total:    $1,199.95<br>  901 CASPIAN DR<br>  YORK, PA 17404<br><br>Case Number   Secured      Priority      Unsecured<br>08-35653                                            $1,199.95 | Modified Total:    $1,199.95<br><br><br>Case Number                                    Interest<br>08-35653                                         1,199.95 |

*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3325<br>Date Filed: 01/12/2009<br>Docketed Total: $13.50<br>Filing Creditor Name and Address:<br>RUIZ, CHRISTINA<br>830 MAGENTA ST APT 3A<br>BRONX, NY 10467 | Claim Holder Name and Address<br><br>RUIZ, CHRISTINA<br>830 MAGENTA ST APT 3A<br>BRONX, NY 10467<br><br>Docketed Total: $13.50<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          $13.50 | Modified Total: $13.50<br><br>Case Number        Interest<br>08-35653            13.50 |
| Claim: 4859<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RUSSELL D GRANT<br>7855 BLVD EAST NO 16H<br>NORTH BERGEN, NJ 07047 | Claim Holder Name and Address<br><br>GRANT, RUSSELL D<br>7855 BLVD EAST NO 16H<br>NORTH BERGEN, NJ 07047<br><br>Docketed Total: UNL<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          UNL | Modified Total: $0.00<br><br>Case Number        Interest<br>08-35653            0.00 |
| Claim: 2598<br>Date Filed: 01/05/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>RUSSELL M DEMAREST & KAREN<br>S DEMAREST COMM PROP<br>231 W MANGRUM DR<br>PUEBLO WEST, CO 81007 | Claim Holder Name and Address<br><br>RUSSELL M DEMAREST & KAREN S<br>DEMAREST COMM PROP<br>231 W MANGRUM DR<br>PUEBLO WEST, CO 81007<br><br>Docketed Total: UNL<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                          UNL | Modified Total: $0.00<br><br>Case Number        Interest<br>08-35653            0.00 |
| Claim: 8024<br>Date Filed: 01/29/2009<br>Docketed Total: $1,045.68<br>Filing Creditor Name and Address:<br>RUSSELL, DAVID MARK<br>11149 SAN GABRIEL WAY<br>VALLEY CENTER, CA 92082 | Claim Holder Name and Address<br><br>RUSSELL, DAVID MARK<br>11149 SAN GABRIEL WAY<br>VALLEY CENTER, CA 92082<br><br>Docketed Total: $1,045.68<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                      $1,045.68 | Modified Total: $1,045.68<br><br>Case Number        Interest<br>08-35653        1,045.68 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                       Document      Page 76 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                             Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4833<br>Date Filed: 01/21/2009<br>Docketed Total: $4,153.18<br>Filing Creditor Name and Address:<br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Docketed Total: | | $4,153.18 | Modified Total: | $4,153.18 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,153.18 | Case Number<br>08-35653 | Interest<br>4,153.18 |
| Claim: 4838<br>Date Filed: 01/21/2009<br>Docketed Total: $324,865.93<br>Filing Creditor Name and Address:<br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>PLUMLEY, S JAMES<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Docketed Total: | | $324,865.93 | Modified Total: | $324,865.93 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$324,865.93 | Case Number<br>08-35653 | Interest<br>324,865.93 |
| Claim: 4839<br>Date Filed: 01/21/2009<br>Docketed Total: $444,899.79<br>Filing Creditor Name and Address:<br>S JAMES PLUMLEY<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>PLUMLEY, S JAMES<br>6897 FOREST HAVEN LOOP<br>DUBLIN, OH 43016 | Docketed Total: | | $444,899.79 | Modified Total: | $444,899.79 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$444,899.79 | Case Number<br>08-35653 | Interest<br>444,899.79 |
| Claim: 4880<br>Date Filed: 01/26/2009<br>Docketed Total: $1,906.90<br>Filing Creditor Name and Address:<br>SACHO KONDOVSKI<br>50220 VIA SIMPATICO<br>LA QUINTA, CA 92253 | Claim Holder Name and Address<br><br>KONDOVSKI, SACHO<br>50220 VIA SIMPATICO<br>LA QUINTA, CA 92253 | Docketed Total: | | $1,906.90 | Modified Total: | $1,906.90 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,906.90 | Case Number<br>08-35653 | Interest<br>1,906.90 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5277<br>Date Filed:   01/26/2009<br>Docketed Total:    $1,779.90<br>Filing Creditor Name and Address:<br>SAEED BAZEL<br>65 E ELIZABETH AVE STE 303<br>BETHLEHEM, PA 18018 | Claim Holder Name and Address<br><br>SAEED BAZEL<br>65 E ELIZABETH AVE STE 303<br>BETHLEHEM, PA 18018 | | Docketed Total: | $1,779.90 | Modified Total: | $1,779.90 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,779.90 | 08-35653 | 1,779.90 |
| Claim: 3177<br>Date Filed:   01/12/2009<br>Docketed Total:    $77.88<br>Filing Creditor Name and Address:<br>SAKAI, BRYAN & CATHERINE<br>1134 PUEO ST<br>HONOLULU, HI 96816 | Claim Holder Name and Address<br><br>SAKAI, BRYAN & CATHERINE<br>1134 PUEO ST<br>HONOLULU, HI 96816 | | Docketed Total: | $77.88 | Modified Total: | $77.88 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $77.88 | 08-35653 | 77.88 |
| Claim: 2512<br>Date Filed:   01/05/2009<br>Docketed Total:    $1,027.23<br>Filing Creditor Name and Address:<br>SALIBY, SALIM<br>960 E WALNUT ST<br>ALLENTOWN, PA 18109 | Claim Holder Name and Address<br><br>SALIBY, SALIM<br>960 E WALNUT ST<br>ALLENTOWN, PA 18109 | | Docketed Total: | $1,027.23 | Modified Total: | $1,027.23 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,027.23 | 08-35653 | 1,027.23 |
| Claim: 6688<br>Date Filed:   01/28/2009<br>Docketed Total:    $4,477.00<br>Filing Creditor Name and Address:<br>SALVATORE AMATO<br>903 ARNOW AVE<br>BRONX, NY 10469-3905 | Claim Holder Name and Address<br><br>SALVATORE AMATO<br>903 ARNOW AVE<br>BRONX, NY 10469-3905 | | Docketed Total: | $4,477.00 | Modified Total: | $4,477.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $4,477.00 | 08-35653 | 4,477.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3678   Filed 06/19/09   Entered 06/19/09 14:58:06   Desc Main
Case No. 08-35653 (KRH)   Document   Page 78 of 151   Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9183**
Date Filed:   01/30/2009
Docketed Total:   $1,993.50
Filing Creditor Name and Address:
   SAMUEL G & MARIA N BRUCE
   13511 BAILEY BRIDGE RD
   MIDLOTHIAN, VA 23112-1515

Claim Holder Name and Address
   SAMUEL G & MARIA N BRUCE          Docketed Total:      $1,993.50
   13511 BAILEY BRIDGE RD
   MIDLOTHIAN, VA 23112-1515

Modified Total:      $1,993.50

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,993.50 |

| Case Number | Interest |
|---|---|
| 08-35653 | 1,993.50 |

---

**Claim: 9861**
Date Filed:   01/29/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
   SAMUEL L MADDOX
   16 W MONMOUTH ST
   WINCHESTER, VA 22601

Claim Holder Name and Address
   SAMUEL L MADDOX          Docketed Total:      UNL
   16 W MONMOUTH ST
   WINCHESTER, VA 22601

Modified Total:      $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3185**
Date Filed:   01/12/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
   SANDIPKUMAR, SHAH
   802 1130 WILSON AVE
   TORONTO, ON M3M 1K3
   CANADA

Claim Holder Name and Address
   SANDIPKUMAR, SHAH          Docketed Total:      UNL
   802 1130 WILSON AVE
   TORONTO, ON M3M 1K3
   CANADA

Modified Total:      $0.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 9276**
Date Filed:   01/30/2009
Docketed Total:   $9,000.00
Filing Creditor Name and Address:
   SANDRA BATES HINCK
   24 ALTAMOUNT DR
   ORINDA, CA 94563

Claim Holder Name and Address
   SANDRA BATES HINCK          Docketed Total:      $9,000.00
   24 ALTAMOUNT DR
   ORINDA, CA 94563

Modified Total:      $9,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 9,000.00 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document    Page 79 of 151

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2689<br>Date Filed: 01/05/2009<br>Docketed Total: $301.00<br>Filing Creditor Name and Address:<br>SANDRA L ERIKSEN<br>44 E JARVIS AVE<br>HAZEL PARK, MI 48030 | Claim Holder Name and Address<br><br>SANDRA L ERIKSEN<br>44 E JARVIS AVE<br>HAZEL PARK, MI 48030 | Docketed Total: | | **$301.00** | Modified Total: | **$301.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $301.00 | | | 08-35653 | 301.00 |
| Claim: 3343<br>Date Filed: 01/12/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SANSOCIE, MELVIN & OR PEGGY<br>3 GLEN OAK DR<br>FENTON, MO 63026 | Claim Holder Name and Address<br><br>SANSOCIE, MELVIN & OR PEGGY<br>3 GLEN OAK DR<br>FENTON, MO 63026 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | UNL | | | 08-35653 | 0.00 |
| Claim: 3516<br>Date Filed: 01/13/2009<br>Docketed Total: $309.99<br>Filing Creditor Name and Address:<br>SARANGAMAT, GURUSIDDAIAH<br>1620 KENNY<br>PULLMAN, WA 99163 | Claim Holder Name and Address<br><br>SARANGAMAT, GURUSIDDAIAH<br>1620 KENNY<br>PULLMAN, WA 99163 | Docketed Total: | | **$309.99** | Modified Total: | **$309.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | $309.99 | | | 08-35653 | 309.99 |
| Claim: 4310<br>Date Filed: 01/20/2009<br>Docketed Total: $1,484.70<br>Filing Creditor Name and Address:<br>SAVRABH BAVEJA<br>12216 CANTERFIELD TER<br>GERMANTOWN, MD 20876 | Claim Holder Name and Address<br><br>BAVEJA, SAURABH<br>12216 CANTERFIELD TER<br>GERMANTOWN, MD 20876 | Docketed Total: | | **$1,484.70** | Modified Total: | **$1,484.70** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,484.70 | 08-35653 | 1,484.70 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3092<br>Date Filed: 01/06/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SAYRE, SUSAN R<br>2885 MAYA PL<br>BOULDER, CO 80301 | Claim Holder Name and Address<br><br>SAYRE, SUSAN R<br>2885 MAYA PL<br>BOULDER, CO 80301 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 10182<br>Date Filed: 01/30/2009<br>Docketed Total: $13,904.00<br>Filing Creditor Name and Address:<br>SCHAEFER, DOLORES M<br>2146 GRAND TRAVERSE ST<br>HENDERSON, NV 89052 | Claim Holder Name and Address<br><br>SCHAEFER, DOLORES M<br>2146 GRAND TRAVERSE ST<br>HENDERSON, NV 89052 | | Docketed Total: | **$13,904.00** | Modified Total: | **$13,904.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $13,904.00 | 08-35653 | 13,904.00 |
| Claim: 2575<br>Date Filed: 01/06/2009<br>Docketed Total: $1,154.98<br>Filing Creditor Name and Address:<br>SCHAFFNER, BRANDON C<br>60 DON RENE RD<br>MT WOLF, PA 17347 | Claim Holder Name and Address<br><br>SCHAFFNER, BRANDON C<br>60 DON RENE RD<br>MT WOLF, PA 17347 | | Docketed Total: | **$1,154.98** | Modified Total: | **$1,154.98** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | $1,154.98 | | 08-35653 | 1,154.98 |
| Claim: 6663<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SCHATZ, DOUGLAS R<br>700 IVY FARM DR<br>CHARLOTTESVILLE, VA 22901 | Claim Holder Name and Address<br><br>SCHATZ, DOUGLAS R<br>700 IVY FARM DR<br>CHARLOTTESVILLE, VA 22901 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3678   Filed 06/19/09   Entered 06/19/09 14:58:06   Desc Main Document   Page 81 of 151

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2684<br>Date Filed: 01/06/2009<br>Docketed Total: $1,600.00<br>Filing Creditor Name and Address:<br>SCHENCU JR, CHARLES H<br>111 GINGER CT<br>BELLE CHASSE, LA 70037 | Claim Holder Name and Address<br><br>SCHENCU JR, CHARLES H<br>111 GINGER CT<br>BELLE CHASSE, LA 70037 | | Docketed Total: | $1,600.00 | Modified Total: | $1,600.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,600.00 | 08-35653 | 1,600.00 |
| Claim: 2510<br>Date Filed: 01/05/2009<br>Docketed Total: $12,780.00<br>Filing Creditor Name and Address:<br>SCHILLOW, MAI THI NGUYET<br>885 WEIKEL RD<br>LANSDALE, PA 19446 | Claim Holder Name and Address<br><br>SCHILLOW, MAI THI NGUYET<br>885 WEIKEL RD<br>LANSDALE, PA 19446 | | Docketed Total: | $12,780.00 | Modified Total: | $12,780.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $12,780.00 | 08-35653 | 12,780.00 |
| Claim: 3474<br>Date Filed: 01/13/2009<br>Docketed Total: $25,410.00<br>Filing Creditor Name and Address:<br>SCHLAEGER, H TONY<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>SCHLAEGER, H TONY<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340 | | Docketed Total: | $25,410.00 | Modified Total: | $25,410.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $25,410.00 | 08-35653 | 25,410.00 |
| Claim: 3472<br>Date Filed: 01/13/2009<br>Docketed Total: $5,160.00<br>Filing Creditor Name and Address:<br>SCHLAEGER, JEANETTE M<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340 | Claim Holder Name and Address<br><br>SCHLAEGER, JEANETTE M<br>PTC AS CUSTODIAN<br>8361 HIWASSEE ST NW<br>CHARLESTON, TN 37310-6340 | | Docketed Total: | $5,160.00 | Modified Total: | $5,160.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $5,160.00 | 08-35653 | 5,160.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8520<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  SCHMITT, DAVID W<br>  2132 WOODS TRACE<br>  HOOVER, AL 35244-8269 | Claim Holder Name and Address<br><br>  SCHMITT, DAVID W<br>  2132 WOODS TRACE<br>  HOOVER, AL 35244-8269 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 8521<br>Date Filed:   01/29/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  SCHMITT, DAVID W AND ROBIN<br>  M SCHMITT JT WROS<br>  2132 WOODS TRACE<br>  BIRMINGHAM, AL 35244-8269 | Claim Holder Name and Address<br><br>  SCHMITT, DAVID W AND ROBIN M<br>  SCHMITT JT WROS<br>  2132 WOODS TRACE<br>  BIRMINGHAM, AL 35244-8269 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 2322<br>Date Filed:   01/02/2009<br>Docketed Total:     $966.92<br>Filing Creditor Name and Address:<br>  SCHOONOVER, JAMES H<br>  2410 JOHN CT<br>  EVANSVILLE, IN 47714 | Claim Holder Name and Address<br><br>  SCHOONOVER, JAMES H<br>  2410 JOHN CT<br>  EVANSVILLE, IN 47714 | | Docketed Total: | **$966.92** | Modified Total: | **$966.92** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$966.92 | Case Number<br>08-35653 | Interest<br>966.92 |
| Claim: 8716<br>Date Filed:   01/30/2009<br>Docketed Total:   $4,839.00<br>Filing Creditor Name and Address:<br>  SCOTT P WILLIAMSON<br>  2782 21ST ST<br>  SACRAMENTO, CA 95818 | Claim Holder Name and Address<br><br>  WILLIAMSON, SCOTT P<br>  2782 21ST ST<br>  SACRAMENTO, CA 95818 | | Docketed Total: | **$4,839.00** | Modified Total: | **$4,839.00** |
| | Case Number<br>08-35653 | Secured<br>$4,839.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>4,839.00 |

*     "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3580<br>Date Filed: 01/13/2009<br>Docketed Total: $577.00<br>Filing Creditor Name and Address:<br>SELVEY, BOBBY L & NAOMI D<br>3701 MILBRIER PL<br>HENRICO, VA 23233 | Claim Holder Name and Address<br>SELVEY, BOBBY L & NAOMI D<br>3701 MILBRIER PL<br>HENRICO, VA 23233<br>Docketed Total: $577.00 | Modified Total: $577.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $577.00 | Case Number / Interest<br>08-35653 / 577.00 |
| Claim: 5505<br>Date Filed: 01/16/2009<br>Docketed Total: $986.24<br>Filing Creditor Name and Address:<br>SETH KRANZ<br>5337 FM 2642<br>ROYSE CITY, TX 75189 | Claim Holder Name and Address<br>KRANZ, SETH<br>5337 FM 2642<br>ROYSE CITY, TX 75189<br>Docketed Total: $986.24 | Modified Total: $986.24 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $986.24 | Case Number / Interest<br>08-35653 / 986.24 |
| Claim: 7976<br>Date Filed: 01/26/2009<br>Docketed Total: $350.00<br>Filing Creditor Name and Address:<br>SEYYAL AKSU<br>16291 JACKSON RANCH RD<br>SILVERADO, CA 92676 | Claim Holder Name and Address<br>AKSU, SEYYAL<br>16291 JACKSON RANCH RD<br>SILVERADO, CA 92676<br>Docketed Total: $350.00 | Modified Total: $350.00 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / $350.00 / | Case Number / Interest<br>08-35653 / 350.00 |
| Claim: 5413<br>Date Filed: 01/26/2009<br>Docketed Total: $5,752.35<br>Filing Creditor Name and Address:<br>SHAHNAZ DASTANPOUR<br>PO BOX 161<br>LAKE FOREST, CA 92609 | Claim Holder Name and Address<br>DASTANPOUR, SHAHNAZ<br>PO BOX 161<br>LAKE FOREST, CA 92609<br>Docketed Total: $5,752.35 | Modified Total: $5,752.35 |
| | Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $5,752.35 | Case Number / Interest<br>08-35653 / 5,752.35 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2646<br>Date Filed:  01/08/2009<br>Docketed Total:    $993.22<br>Filing Creditor Name and Address:<br>SHAIKH, MALIKA I<br>9307 JOSHUA CT<br>MANASSAS PARK, VA 20111 | Claim Holder Name and Address<br>SHAIKH, MALIKA I<br>9307 JOSHUA CT<br>MANASSAS PARK, VA 20111 | | Docketed Total: | **$993.22** | Modified Total: | **$993.22** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$993.22 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>993.22 |
| Claim: 6839<br>Date Filed:  01/28/2009<br>Docketed Total:    $20,714.50<br>Filing Creditor Name and Address:<br>SHAILESH PATEL<br>3806 MEADOWBROOK DR<br>RAPID CITY, SD 57702 | Claim Holder Name and Address<br>SHAILESH PATEL<br>3806 MEADOWBROOK DR<br>RAPID CITY, SD 57702 | | Docketed Total: | **$20,714.50** | Modified Total: | **$20,714.50** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,714.50 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>20,714.50 |
| Claim: 5069<br>Date Filed:  01/22/2009<br>Docketed Total:    $1,299.18<br>Filing Creditor Name and Address:<br>SHAKEEL ZAFAR<br>29507 LAMAR LN<br>LIVONIA, MI 48152 | Claim Holder Name and Address<br>SHAKEEL ZAFAR<br>29507 LAMAR LN<br>LIVONIA, MI 48152 | | Docketed Total: | **$1,299.18** | Modified Total: | **$1,299.18** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,299.18 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,299.18 |
| Claim: 3203<br>Date Filed:  01/12/2009<br>Docketed Total:    $2,500.00<br>Filing Creditor Name and Address:<br>SHAPIRO, MARTIN M<br>51 FIELDSTONE RD<br>STAMFORD, CT 06908 | Claim Holder Name and Address<br>SHAPIRO, MARTIN M<br>51 FIELDSTONE RD<br>STAMFORD, CT 06908 | | Docketed Total: | **$2,500.00** | Modified Total: | **$2,500.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$2,500.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>2,500.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 85 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 8973<br>Date Filed: 01/30/2009<br>Docketed Total: $14.10<br>Filing Creditor Name and Address:<br>SHARA L RIVIERE<br>300 WHITE CEMETERY RD<br>PINE MTN, GA 31822 | Claim Holder Name and Address<br><br>SHARA L RIVIERE<br>300 WHITE CEMETERY RD<br>PINE MTN, GA 31822     Docketed Total:    **$14.10** | Modified Total:    **$14.10** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653            $14.10 | **Case Number**      **Interest**<br>08-35653      14.10 |
| Claim: 8472<br>Date Filed: 01/29/2009<br>Docketed Total: $8,649.00<br>Filing Creditor Name and Address:<br>SHARIFUN NESSA SYED &<br>MAHBUBUR RAHMAN SYED JT<br>TEN<br>306 DILLON AVE<br>MANKATO, MN 56001 | Claim Holder Name and Address<br><br>SHARIFUN NESSA SYED &<br>MAHBUBUR RAHMAN SYED JT TEN<br>306 DILLON AVE<br>MANKATO, MN 56001   Docketed Total:   **$8,649.00** | Modified Total:    **$8,649.00** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653         $8,649.00 | **Case Number**      **Interest**<br>08-35653      8,649.00 |
| Claim: 5025<br>Date Filed: 01/20/2009<br>Docketed Total: $700.00<br>Filing Creditor Name and Address:<br>SHARON L SCHROEDER & MARK<br>F SCHROEDER JT TEN<br>6503 JACQUELINE<br>WICHITA, KS 67206 | Claim Holder Name and Address<br><br>SHARON L SCHROEDER & MARK F<br>SCHROEDER JT TEN<br>6503 JACQUELINE<br>WICHITA, KS 67206   Docketed Total:   **$700.00** | Modified Total:    **$700.00** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653         $700.00 | **Case Number**      **Interest**<br>08-35653      700.00 |
| Claim: 7247<br>Date Filed: 01/28/2009<br>Docketed Total: $3,666.75<br>Filing Creditor Name and Address:<br>SHARON LEE SMITH<br>8309 LOMA ALTA TRL<br>MCKINNEY, TX 75070 | Claim Holder Name and Address<br><br>SMITH, SHARON LEE<br>8309 LOMA ALTA TRL<br>MCKINNEY, TX 75070   Docketed Total:   **$3,666.75** | Modified Total:    **$3,666.75** |
| | **Case Number**    Secured    Priority    **Unsecured**<br>08-35653         $3,666.75 | **Case Number**      **Interest**<br>08-35653      3,666.75 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4478<br>Date Filed: 01/21/2009<br>Docketed Total: $2,618.50<br>Filing Creditor Name and Address:<br>SHARON P HERBST<br>8324 WYCOMBE LN<br>RALEIGH, NC 27615 | Claim Holder Name and Address<br><br>HERBST, SHARON P<br>8324 WYCOMBE LN<br>RALEIGH, NC 27615 | Docketed Total: | | $2,618.50 | Modified Total: | $2,618.50 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$2,618.50 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>2,618.50 |
| Claim: 9246<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SHARP, RICK<br>CLARKSON GORE & MARSELLA<br>APLC<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503 | Claim Holder Name and Address<br><br>SHARP, RICK<br>CLARKSON GORE & MARSELLA<br>APLC<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503 | Docketed Total: | | UNL | Modified Total: | $0.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 2455<br>Date Filed: 01/05/2009<br>Docketed Total: $4,075.00<br>Filing Creditor Name and Address:<br>SHERRILL, ETHEL M<br>PO BOX 8336<br>GREENVILLE, SC 29604-8336 | Claim Holder Name and Address<br><br>SHERRILL, ETHEL M<br>PO BOX 8336<br>GREENVILLE, SC 29604-8336 | Docketed Total: | | $4,075.00 | Modified Total: | $4,075.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$4,075.00 | _Case Number_<br>08-35653 | _Interest_<br>4,075.00 |
| Claim: 9599<br>Date Filed: 01/30/2009<br>Docketed Total: $2,741.00<br>Filing Creditor Name and Address:<br>SHIJU T ABRAHAM<br>490 RUFFIAN CT<br>RENO, NV 89521 | Claim Holder Name and Address<br><br>ABRAHAM, SHIJU T<br>490 RUFFIAN CT<br>RENO, NV 89521 | Docketed Total: | | $2,741.00 | Modified Total: | $2,741.00 |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,741.00 | _Case Number_<br>08-35653 | _Interest_<br>2,741.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6880**
Date Filed: 01/27/2009
Docketed Total: $3,231.85
Filing Creditor Name and Address:
SHILIANG FEI
1336 COPPA CT
SAN LEANDRO, CA 94579

Claim Holder Name and Address
SHILIANG FEI
1336 COPPA CT
SAN LEANDRO, CA 94579
Docketed Total: $3,231.85

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $3,231.85 | | |

Modified Total: $3,231.85

| Case Number | Interest |
|---|---|
| 08-35653 | 3,231.85 |

---

**Claim: 11650**
Date Filed: 02/27/2009
Docketed Total: $3,413.69
Filing Creditor Name and Address:
SHIRLEY A MUNSELLE
4726 BENTREE AVE
LONG BEACH, CA 90807-1006

Claim Holder Name and Address
MUNSELLE, SHIRLEY A
4726 BENTREE AVE
LONG BEACH, CA 90807-1006
Docketed Total: $3,413.69

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $3,413.69 | |

Modified Total: $3,413.69

| Case Number | Interest |
|---|---|
| 08-35653 | 3,413.69 |

---

**Claim: 3083**
Date Filed: 01/09/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
SHOHET, JILL
19 N BEDFORD ST
ARLINGTON, VA 22201

Claim Holder Name and Address
SHOHET, JILL
19 N BEDFORD ST
ARLINGTON, VA 22201
Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 3108**
Date Filed: 01/09/2009
Docketed Total: $1,500.00
Filing Creditor Name and Address:
SHRADER, ROBERT D
6008 ASCENDING MOON PATH
CLARKSVILLE, MD 21029

Claim Holder Name and Address
SHRADER, ROBERT D
6008 ASCENDING MOON PATH
CLARKSVILLE, MD 21029
Docketed Total: $1,500.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $1,500.00 | | |

Modified Total: $1,500.00

| Case Number | Interest |
|---|---|
| 08-35653 | 1,500.00 |

---

*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8271<br>Date Filed:   01/29/2009<br>Docketed Total:     $10,000.00<br>Filing Creditor Name and Address:<br>    SHU YI CHEN<br>    1772 74ST 2F<br>    BROOKLYN, NY 11204 | Claim Holder Name and Address<br><br>    CHEN, SHU YI<br>    1772 74ST 2F<br>    BROOKLYN, NY 11204 | | Docketed Total: | $10,000.00 | Modified Total: | $10,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$10,000.00 | Case Number<br>08-35653 | Interest<br>10,000.00 |
| Claim: 9346<br>Date Filed:   01/30/2009<br>Docketed Total:     $127.00<br>Filing Creditor Name and Address:<br>    SHUANGPING WU<br>    336 RHEEM BLVD NO 3<br>    MORAGA, CA 94556 | Claim Holder Name and Address<br><br>    SHUANGPING WU<br>    336 RHEEM BLVD NO 3<br>    MORAGA, CA 94556 | | Docketed Total: | $127.00 | Modified Total: | $127.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$127.00 | Case Number<br>08-35653 | Interest<br>127.00 |
| Claim: 2183<br>Date Filed:   01/05/2009<br>Docketed Total:     $557.00<br>Filing Creditor Name and Address:<br>    SHUBERT, KIRK WALTER<br>    N5954 PKWY RD<br>    POUND, WI 54161 | Claim Holder Name and Address<br><br>    SHUBERT, KIRK WALTER<br>    N5954 PKWY RD<br>    POUND, WI 54161 | | Docketed Total: | $557.00 | Modified Total: | $557.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$557.00 | Case Number<br>08-35653 | Interest<br>557.00 |
| Claim: 3569<br>Date Filed:   01/13/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>    SIEGELIN, MICHAEL R<br>    749 OSAGE HIGHLANDS LOOP<br>    CAMDENTON, MO 65020-4528 | Claim Holder Name and Address<br><br>    SIEGELIN, MICHAEL R<br>    749 OSAGE HIGHLANDS LOOP<br>    CAMDENTON, MO 65020-4528 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)                                Document    Page 89 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7350**
Date Filed: 01/28/2009
Docketed Total: $420.00
Filing Creditor Name and Address:
SIFFORD, MICHELLE A
2917 NORTHLAKE DIRVE
RICHMOND, VA 23233

Claim Holder Name and Address
SIFFORD, MICHELLE A
2917 NORTHLAKE DIRVE
RICHMOND, VA 23233

Docketed Total: $420.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $420.00 |

Modified Total: $420.00

| Case Number | Interest |
|---|---|
| 08-35653 | 420.00 |

---

**Claim: 6729**
Date Filed: 01/28/2009
Docketed Total: $420.00
Filing Creditor Name and Address:
SIFFORD, TIMOTHY
2917 NORTHLAKE RD
RICHMOND, VA 23233

Claim Holder Name and Address
SIFFORD, TIMOTHY
2917 NORTHLAKE RD
RICHMOND, VA 23233

Docketed Total: $420.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $420.00 |

Modified Total: $420.00

| Case Number | Interest |
|---|---|
| 08-35653 | 420.00 |

---

**Claim: 6733**
Date Filed: 01/28/2009
Docketed Total: $63,000.00
Filing Creditor Name and Address:
SIFFORD, TIMOTHY
2917 NORTHLAKE RD
RICHMOND, VA 23233

Claim Holder Name and Address
SIFFORD, TIMOTHY
2917 NORTHLAKE RD
RICHMOND, VA 23233

Docketed Total: $63,000.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $63,000.00 |

Modified Total: $63,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 63,000.00 |

---

**Claim: 9226**
Date Filed: 01/30/2009
Docketed Total: $2,726.55
Filing Creditor Name and Address:
SILVA, TIMOTHY
620 CORTE GALANTE
SAN MARCOS, CA 92069-7352

Claim Holder Name and Address
SILVA, TIMOTHY
620 CORTE GALANTE
SAN MARCOS, CA 92069-7352

Docketed Total: $2,726.55

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35654 | | | $2,726.55 |

Modified Total: $2,726.55

| Case Number | Interest |
|---|---|
| 08-35654 | 2,726.55 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 90 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2863<br>Date Filed: 01/07/2009<br>Docketed Total: $940.00<br>Filing Creditor Name and Address:<br>SILVERMAN, ALAN<br>5016 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | Claim Holder Name and Address<br><br>SILVERMAN, ALAN<br>5016 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | | Docketed Total: | **$940.00** | Modified Total: | **$940.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$940.00 | _Case Number_<br>08-35653 | _Interest_<br>940.00 |
| Claim: 2840<br>Date Filed: 01/07/2009<br>Docketed Total: $78.60<br>Filing Creditor Name and Address:<br>SIMIN PEASLEY<br>237 UNIT D CALLE ARAGON<br>LAGUNA WOODS, CA 92637 | Claim Holder Name and Address<br><br>SIMIN PEASLEY<br>237 UNIT D CALLE ARAGON<br>LAGUNA WOODS, CA 92637 | | Docketed Total: | **$78.60** | Modified Total: | **$78.60** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$78.60 | _Case Number_<br>08-35653 | _Interest_<br>78.60 |
| Claim: 9759<br>Date Filed: 01/30/2009<br>Docketed Total: $13,405.00<br>Filing Creditor Name and Address:<br>SIMMONS, KATHRYNE L<br>5 SPYGLASS RD<br>SKILLMAN, NJ 08558 | Claim Holder Name and Address<br><br>SIMMONS, KATHRYNE L<br>5 SPYGLASS RD<br>SKILLMAN, NJ 08558 | | Docketed Total: | **$13,405.00** | Modified Total: | **$13,405.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$13,405.00 | _Case Number_<br>08-35653 | _Interest_<br>13,405.00 |
| Claim: 4976<br>Date Filed: 01/21/2009<br>Docketed Total: $2,825.00<br>Filing Creditor Name and Address:<br>SIMON SOLOMON<br>2903 VIRGINIA AVE<br>HALETHORPE, MD 21227 | Claim Holder Name and Address<br><br>SOLOMON, SIMON<br>2903 VIRGINIA AVE<br>HALETHORPE, MD 21227 | | Docketed Total: | **$2,825.00** | Modified Total: | **$2,825.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,825.00 | _Case Number_<br>08-35653 | _Interest_<br>2,825.00 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3197<br>Date Filed:   01/12/2009<br>Docketed Total:     $664.99<br>Filing Creditor Name and Address:<br>  SIMPSON, TIMOTHY P<br>  22605 SE 16TH PL<br>  SAMMAMISH, WA 98075 | Claim Holder Name and Address<br><br>  SIMPSON, TIMOTHY P<br>  22605 SE 16TH PL<br>  SAMMAMISH, WA 98075 | Docketed Total: | | **$664.99** | Modified Total: | **$664.99** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $664.99 | 08-35653 | 664.99 |
| Claim: 2347<br>Date Filed:   01/02/2009<br>Docketed Total:     $91.00<br>Filing Creditor Name and Address:<br>  SKAW, ALAN<br>  3025 10TH AVE<br>  COUNCIL BLUFFS, IA 51501 | Claim Holder Name and Address<br><br>  SKAW, ALAN<br>  3025 10TH AVE<br>  COUNCIL BLUFFS, IA 51501 | Docketed Total: | | **$91.00** | Modified Total: | **$91.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $91.00 | 08-35653 | 91.00 |
| Claim: 6387<br>Date Filed:   01/27/2009<br>Docketed Total:     $1,667.90<br>Filing Creditor Name and Address:<br>  SLAWOMIR KULTYS EWA<br>  KULTYS<br>  10316 168 AVE<br>  EDMONTON, AB T5X 2Z8<br>  CANADA | Claim Holder Name and Address<br><br>  SLAWOMIR KULTYS EWA KULTYS<br>  10316 168 AVE<br>  EDMONTON, AB T5X 2Z8<br>  CANADA | Docketed Total: | | **$1,667.90** | Modified Total: | **$1,667.90** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,667.90 | 08-35653 | 1,667.90 |
| Claim: 4414<br>Date Filed:   01/21/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | Claim Holder Name and Address<br><br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |

\*      "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4417<br>Date Filed:  01/21/2009<br>Docketed Total:    $40,000.00<br>Filing Creditor Name and Address:<br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | Claim Holder Name and Address<br><br>  SMITH, JAMES A<br>  5323 WOODSTONE CT<br>  LOUISA, VA 23093 | Docketed Total: | | $40,000.00 | Modified Total: | $40,000.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40,000.00 | Case Number<br>08-35653 | Interest<br>40,000.00 |
| Claim: 2579<br>Date Filed:  01/05/2009<br>Docketed Total:    $467.20<br>Filing Creditor Name and Address:<br>  SMITH, KATHERINE W<br>  1125 BRIGHTMOOR DR<br>  MATTHEWS, NC 28105 | Claim Holder Name and Address<br><br>  SMITH, KATHERINE W<br>  1125 BRIGHTMOOR DR<br>  MATTHEWS, NC 28105 | Docketed Total: | | $467.20 | Modified Total: | $467.20 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$467.20 | Case Number<br>08-35653 | Interest<br>467.20 |
| Claim: 6987<br>Date Filed:  01/27/2009<br>Docketed Total:    $4,391.15<br>Filing Creditor Name and Address:<br>  SMITH, ROGER R & DOROTHY L<br>  SMITH<br>  7403 WALLOPS MILLPOND RD<br>  NEW CHURCH, VA 23415 | Claim Holder Name and Address<br><br>  SMITH, ROGER R & DOROTHY L<br>  SMITH<br>  7403 WALLOPS MILLPOND RD<br>  NEW CHURCH, VA 23415 | Docketed Total: | | $4,391.15 | Modified Total: | $4,391.15 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,391.15 | Case Number<br>08-35653 | Interest<br>4,391.15 |
| Claim: 6155<br>Date Filed:  01/26/2009<br>Docketed Total:    $12,165.00<br>Filing Creditor Name and Address:<br>  SMITH, SCOTT W<br>  1169 STONE CREEK DR<br>  GREENVILLE, NC 27858 | Claim Holder Name and Address<br><br>  SMITH, SCOTT W<br>  1169 STONE CREEK DR<br>  GREENVILLE, NC 27858 | Docketed Total: | | $12,165.00 | Modified Total: | $12,165.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$12,165.00 | Case Number<br>08-35653 | Interest<br>12,165.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                          Document    Page 93 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                                                    Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9482<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>SMITH, SHEILA C<br>1565 CLIFTON DOWNS DR<br>ATLANTA, GA 30316 | Claim Holder Name and Address<br><br>SMITH, SHEILA C          Docketed Total:          **UNL**<br>1565 CLIFTON DOWNS DR<br>ATLANTA, GA 30316<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653        UNL | Modified Total:          **$0.00**<br><br><br>Case Number                              Interest<br>08-35653                                    0.00 |
| Claim: 2467<br>Date Filed: 01/05/2009<br>Docketed Total: $535.00<br>Filing Creditor Name and Address:<br>SMOOT, ROBERT E<br>509 AUGUSTA DR<br>ARNOLD, MD 21012-2048 | Claim Holder Name and Address<br><br>SMOOT, ROBERT E          Docketed Total:          **$535.00**<br>509 AUGUSTA DR<br>ARNOLD, MD 21012-2048<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $535.00 | Modified Total:          **$535.00**<br><br><br>Case Number                              Interest<br>08-35653                                535.00 |
| Claim: 5409<br>Date Filed: 01/26/2009<br>Docketed Total: $5,385.90<br>Filing Creditor Name and Address:<br>SOLOMON HAILU<br>191 S GARDNER ST<br>LOS ANGELES, CA 90036 | Claim Holder Name and Address<br><br>HAILU, SOLOMON          Docketed Total:          **$5,385.90**<br>191 S GARDNER ST<br>LOS ANGELES, CA 90036<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $5,385.90 | Modified Total:          **$5,385.90**<br><br><br>Case Number                              Interest<br>08-35653                              5,385.90 |
| Claim: 2527<br>Date Filed: 01/05/2009<br>Docketed Total: $789.45<br>Filing Creditor Name and Address:<br>SORIANO, NICHOLAS M & MARIE<br>C<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601 | Claim Holder Name and Address<br><br>SORIANO, NICHOLAS M & MARIE C          Docketed Total:          **$789.45**<br>175 MAIN ST STE 800<br>WHITE PLAINS, NY 10601<br><br>Case Number   Secured   Priority   Unsecured<br>08-35653                                    $789.45 | Modified Total:          **$789.45**<br><br><br>Case Number                              Interest<br>08-35653                                789.45 |

\*     "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3456**
Date Filed:   01/13/2009
Docketed Total:     $4.56
Filing Creditor Name and Address:
  SOUTHERN PARTNERS FUND
  1776 PEACHTREE ST NW
  STE 710 SOUTH TOWER
  ATLANTA, GA 30309

Claim Holder Name and Address
  SOUTHERN PARTNERS FUND
  1776 PEACHTREE ST NW
  STE 710 SOUTH TOWER
  ATLANTA, GA 30309
Docketed Total:     $4.56

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4.56 |

Modified Total:     $4.56

| Case Number | Interest |
|---|---|
| 08-35653 | 4.56 |

---

**Claim: 3642**
Date Filed:   01/13/2009
Docketed Total:     $0.00
Filing Creditor Name and Address:
  SOUZA, ANNA M D
  5954 HIDDEN DALE
  SAN ANTONIO, TX 78250

Claim Holder Name and Address
  SOUZA, ANNA M D
  5954 HIDDEN DALE
  SAN ANTONIO, TX 78250
Docketed Total:     UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:     $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 2742**
Date Filed:   01/06/2009
Docketed Total:     $66,154.90
Filing Creditor Name and Address:
  SOYUGENC, EMIN
  2100 N 6TH AVE
  EVANSVILLE, IN 47710

Claim Holder Name and Address
  SOYUGENC, EMIN
  2100 N 6TH AVE
  EVANSVILLE, IN 47710
Docketed Total:     $66,154.90

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $66,154.90 |

Modified Total:     $66,154.90

| Case Number | Interest |
|---|---|
| 08-35653 | 66,154.90 |

---

**Claim: 2502**
Date Filed:   01/05/2009
Docketed Total:     $3,529.66
Filing Creditor Name and Address:
  SPEIR, HOWARD L
  214 TUBB LOOP RD
  BIG SPRING, TX 79720

Claim Holder Name and Address
  SPEIR, HOWARD L
  214 TUBB LOOP RD
  BIG SPRING, TX 79720
Docketed Total:     $3,529.66

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $1,764.83 | $1,764.83 |

Modified Total:     $3,529.66

| Case Number | Interest |
|---|---|
| 08-35653 | 1,764.83 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.  Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)                                    Document      Page 95 of 151                  Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6067<br>Date Filed: 01/23/2009<br>Docketed Total: $6,172.00<br>Filing Creditor Name and Address:<br>SPERRING, STEVEN J<br>1818 CHARITY DR<br>BRENTWOOD, TN 37027 | Claim Holder Name and Address<br><br>SPERRING, STEVEN J<br>1818 CHARITY DR<br>BRENTWOOD, TN 37027 | | Docketed Total: | $6,172.00 | | Modified Total: $6,172.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,172.00 | Case Number<br>08-35653 | Interest<br>6,172.00 |
| Claim: 2961<br>Date Filed: 01/05/2009<br>Docketed Total: $1,484.98<br>Filing Creditor Name and Address:<br>SPRINKLE, RICHARD T<br>PO BOX 138<br>CROWN POINT, NY 12128 | Claim Holder Name and Address<br><br>SPRINKLE, RICHARD T<br>PO BOX 138<br>CROWN POINT, NY 12128 | | Docketed Total: | $1,484.98 | | Modified Total: $1,484.98 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,484.98 | Case Number<br>08-35653 | Interest<br>1,484.98 |
| Claim: 4141<br>Date Filed: 01/20/2009<br>Docketed Total: $16,766.90<br>Filing Creditor Name and Address:<br>STACIE S CHANG<br>11826 ENID DR<br>POTOMAC, MD 20854 | Claim Holder Name and Address<br><br>CHANG, STACIE S<br>11826 ENID DR<br>POTOMAC, MD 20854 | | Docketed Total: | $16,766.90 | | Modified Total: $16,766.90 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$16,766.90 | Case Number<br>08-35653 | Interest<br>16,766.90 |
| Claim: 2850<br>Date Filed: 01/06/2009<br>Docketed Total: $36,841.00<br>Filing Creditor Name and Address:<br>STALLINGS, JAMES CAMERON<br>1912 18TH ST<br>HUNTSVILLE, TX 77340-4211 | Claim Holder Name and Address<br><br>STALLINGS, JAMES CAMERON<br>1912 18TH ST<br>HUNTSVILLE, TX 77340-4211 | | Docketed Total: | $36,841.00 | | Modified Total: $36,841.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$36,841.00 | Case Number<br>08-35653 | Interest<br>36,841.00 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4130<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STANLEY H MEYERS JANET S MEYERS<br>1606 STONEYCREEK DR<br>RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>MEYERS, STANLEY H & JANET S<br>1606 STONEYCREEK DR<br>RICHMOND, VA 23238 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 7237<br>Date Filed: 01/28/2009<br>Docketed Total: $160.50<br>Filing Creditor Name and Address:<br>STANLEY, SHEILA S<br>18037 BEAVER DAM RD<br>BEAVERDAM, VA 23015 | Claim Holder Name and Address<br><br>STANLEY, SHEILA S<br>18037 BEAVER DAM RD<br>BEAVERDAM, VA 23015 | | Docketed Total: | **$160.50** | Modified Total: | **$160.50** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$160.50 | Case Number<br>08-35653 | Interest<br>160.50 |
| Claim: 2716<br>Date Filed: 01/06/2009<br>Docketed Total: $9.00<br>Filing Creditor Name and Address:<br>STEELE, MONICA J<br>3717 S HOLLY PARK DR<br>SEATTLE, WA 98118 | Claim Holder Name and Address<br><br>STEELE, MONICA J<br>3717 S HOLLY PARK DR<br>SEATTLE, WA 98118 | | Docketed Total: | **$9.00** | Modified Total: | **$9.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$9.00 | Case Number<br>08-35653 | Interest<br>9.00 |
| Claim: 9411<br>Date Filed: 01/30/2009<br>Docketed Total: $6,330.91<br>Filing Creditor Name and Address:<br>STEHL, ROBERT A<br>19 EVELYN RD<br>PORT WASHINGTON, NY 11050 | Claim Holder Name and Address<br><br>STEHL, ROBERT A<br>19 EVELYN RD<br>PORT WASHINGTON, NY 11050 | | Docketed Total: | **$6,330.91** | Modified Total: | **$6,330.91** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,330.91 | Case Number<br>08-35653 | Interest<br>6,330.91 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 97 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9659<br>Date Filed:  01/30/2009<br>Docketed Total:  $0.00<br>Filing Creditor Name and Address:<br>STEPHEN B WARD<br>PO BOX 660701<br>MIAMI SPRINGS, FL 33266-0701 | Claim Holder Name and Address<br><br>STEPHEN B WARD<br>PO BOX 660701<br>MIAMI SPRINGS, FL 33266-0701 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u><br>UNL | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 2909<br>Date Filed:  12/31/2008<br>Docketed Total:  $10,000.00<br>Filing Creditor Name and Address:<br>STEPHEN G LUKIN & ANNE<br>MARIE LUKIN JTWROS<br>56 BLUEBERRY HILL<br>WEBSTER, MA 01570 | Claim Holder Name and Address<br><br>STEPHEN G LUKIN & ANNE MARIE<br>LUKIN JTWROS<br>56 BLUEBERRY HILL<br>WEBSTER, MA 01570 | Docketed Total: | | **$10,000.00** | Modified Total: | **$10,000.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$10,000.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>10,000.00 |
| Claim: 3774<br>Date Filed:  01/15/2009<br>Docketed Total:  $2,291.69<br>Filing Creditor Name and Address:<br>STEPHEN GUYER<br>3528 S FALLOW TRL<br>NEW PALESTINE, IN 46163 | Claim Holder Name and Address<br><br>GUYER, STEPHEN<br>3528 S FALLOW TRL<br>NEW PALESTINE, IN 46163 | Docketed Total: | | **$2,291.69** | Modified Total: | **$2,291.69** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,291.69 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>2,291.69 |
| Claim: 9039<br>Date Filed:  01/30/2009<br>Docketed Total:  $290.00<br>Filing Creditor Name and Address:<br>STEPHEN J STUCZYNSKI<br>4 CRESCENT ST<br>GRAFTON, MA 01519 | Claim Holder Name and Address<br><br>STEPHEN J STUCZYNSKI<br>4 CRESCENT ST<br>GRAFTON, MA 01519 | Docketed Total: | | **$290.00** | Modified Total: | **$290.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u><br>$290.00 | <u>Unsecured</u> | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>290.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Document    Page 98 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 9082<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STERNE AGEE & LEACH C/F<br>LYNDA PLUMMER IRA<br>440 CHERRY HILL DR<br>MADISON, MS 39110 | Claim Holder Name and Address<br><br>STERNE AGEE & LEACH C/F LYNDA PLUMMER IRA<br>440 CHERRY HILL DR<br>MADISON, MS 39110          Docketed Total:          **UNL** | Modified Total:          **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

| | | |
|---|---|---|
| Claim: 5230<br>Date Filed: 01/26/2009<br>Docketed Total: $3,063.63<br>Filing Creditor Name and Address:<br>STERNE AGEE & LEACH INC<br>10016 GRAFTON RD<br>RALEIGH, NC 27615-1113 | Claim Holder Name and Address<br><br>STERNE AGEE & LEACH INC<br>10016 GRAFTON RD<br>RALEIGH, NC 27615-1113          Docketed Total:          **$3,063.63** | Modified Total:          **$3,063.63** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $3,063.63 | 08-35653 | 3,063.63 |

| | | |
|---|---|---|
| Claim: 5070<br>Date Filed: 01/22/2009<br>Docketed Total: $3,277.65<br>Filing Creditor Name and Address:<br>STEVE MERCADO<br>551 IRIS ST<br>REDLANDS, CA 92373 | Claim Holder Name and Address<br><br>MERCADO, STEVE<br>551 IRIS ST<br>REDLANDS, CA 92373          Docketed Total:          **$3,277.65** | Modified Total:          **$3,277.65** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $3,277.65 | 08-35653 | 3,277.65 |

| | | |
|---|---|---|
| Claim: 4742<br>Date Filed: 01/23/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>STEVE NEVINS<br>3536 GOLFSIDE DR<br>HUDSONVILLE, MI 49426 | Claim Holder Name and Address<br><br>NEVINS, STEVE<br>3536 GOLFSIDE DR<br>HUDSONVILLE, MI 49426          Docketed Total:          **UNL** | Modified Total:          **$0.00** |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5887**
Date Filed:  01/26/2009
Docketed Total:    $2,995.00
Filing Creditor Name and Address:
  STEVE P SEMRAU
  5151 ST RICHARDS
  SHELBY TOWNSHIP, MI 48316

Claim Holder Name and Address
  SEMRAU, STEVE P
  5151 ST RICHARDS
  SHELBY TOWNSHIP, MI 48316

Docketed Total:    $2,995.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,995.00 |

Modified Total:    $2,995.00

| Case Number | Interest |
|---|---|
| 08-35653 | 2,995.00 |

---

**Claim: 3690**
Date Filed:  01/13/2009
Docketed Total:    $1,585.14
Filing Creditor Name and Address:
  STEVE SWAIN
  783 N JEFFERSON ST
  IONIA, MI 48846

Claim Holder Name and Address
  SWAIN, STEVE
  783 N JEFFERSON ST
  IONIA, MI 48846

Docketed Total:    $1,585.14

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,585.14 |

Modified Total:    $1,585.14

| Case Number | Interest |
|---|---|
| 08-35653 | 1,585.14 |

---

**Claim: 7544**
Date Filed:  01/29/2009
Docketed Total:    $3,489.96
Filing Creditor Name and Address:
  STEVEN & GAIL FINKELSTEIN
  561 CHESTNUT LN
  EAST MEADOW, NY 11554

Claim Holder Name and Address
  FINKELSTEIN, STEVEN & GAIL
  561 CHESTNUT LN
  EAST MEADOW, NY 11554

Docketed Total:    $3,489.96

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,489.96 |

Modified Total:    $3,489.96

| Case Number | Interest |
|---|---|
| 08-35653 | 3,489.96 |

---

**Claim: 5997**
Date Filed:  01/13/2009
Docketed Total:    $4,838.15
Filing Creditor Name and Address:
  STEVEN & JEAN KRAVEC
  11150 WOODBURY LN
  NORTH ROYALTON, OH 44133

Claim Holder Name and Address
  KRAVEC, STEVEN & JEAN
  11150 WOODBURY LN
  NORTH ROYALTON, OH 44133

Docketed Total:    $4,838.15

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,838.15 |

Modified Total:    $4,838.15

| Case Number | Interest |
|---|---|
| 08-35653 | 4,838.15 |

---

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5867**
Date Filed:    01/16/2009
Docketed Total:    $2,102.00
Filing Creditor Name and Address:
  STEVEN J KUNKEL
  2313 W NEWMEN PKWY
  PEORIA, IL 61604

Claim Holder Name and Address
  KUNKEL, STEVEN J
  2313 W NEWMEN PKWY
  PEORIA, IL 61604    Docketed Total:  **$2,102.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $2,102.00 | |

Modified Total:    **$2,102.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,102.00 |

---

**Claim: 2889**
Date Filed:    01/07/2009
Docketed Total:    $562.38
Filing Creditor Name and Address:
  STEVEN R SUMRALL
  2904 HANOVER DR
  BLOOMINGTON, IL 61704

Claim Holder Name and Address
  STEVEN R SUMRALL
  2904 HANOVER DR
  BLOOMINGTON, IL 61704    Docketed Total:  **$562.38**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $562.38 |

Modified Total:    **$562.38**

| Case Number | Interest |
|---|---|
| 08-35653 | 562.38 |

---

**Claim: 9975**
Date Filed:    01/30/2009
Docketed Total:    $275.50
Filing Creditor Name and Address:
  STEVEN SIEVERS AND MELANIE
  SIEVERS JT TEN
  320 VILLA DR
  DURHAM, NC 27712

Claim Holder Name and Address
  STEVEN SIEVERS AND MELANIE
  SIEVERS JT TEN
  320 VILLA DR
  DURHAM, NC 27712    Docketed Total:  **$275.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $275.50 |

Modified Total:    **$275.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 275.50 |

---

**Claim: 6637**
Date Filed:    01/27/2009
Docketed Total:    $19,510.76
Filing Creditor Name and Address:
  STEWART, JENNIFER J
  5908 SHRUBBERY HILL RD
  RICHMOND, VA 23227

Claim Holder Name and Address
  STEWART, JENNIFER J
  5908 SHRUBBERY HILL RD
  RICHMOND, VA 23227    Docketed Total:  **$19,510.76**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $19,510.76 |

Modified Total:    **$19,510.76**

| Case Number | Interest |
|---|---|
| 08-35653 | 19,510.76 |

---

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6241<br>Date Filed:   01/27/2009<br>Docketed Total:   $18,956.62<br>Filing Creditor Name and Address:<br>  STEWART, SCOTT<br>  4612 EMMETT RD<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  STEWART, SCOTT<br>  4612 EMMETT RD<br>  GLEN ALLEN, VA 23060<br><br>Docketed Total:   $18,956.62<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $18,956.62 | Modified Total:   $18,956.62<br><br><br>Case Number / Interest<br>08-35653 / 18,956.62 |
| Claim: 2985<br>Date Filed:   01/08/2009<br>Docketed Total:   $970.88<br>Filing Creditor Name and Address:<br>  STICKLAND, DEAN & MARSHA<br>  924 1ST AVE W<br>  SISSETON, SD 57262 | Claim Holder Name and Address<br><br>  STICKLAND, DEAN & MARSHA<br>  924 1ST AVE W<br>  SISSETON, SD 57262<br><br>Docketed Total:   $970.88<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $970.88 | Modified Total:   $970.88<br><br><br>Case Number / Interest<br>08-35653 / 970.88 |
| Claim: 3265<br>Date Filed:   01/09/2009<br>Docketed Total:   $3,930.00<br>Filing Creditor Name and Address:<br>  STOKVIS, JEFF<br>  7640 INDIANA ST<br>  ARVADA, CO 80007 | Claim Holder Name and Address<br><br>  STOKVIS, JEFF<br>  7640 INDIANA ST<br>  ARVADA, CO 80007<br><br>Docketed Total:   $3,930.00<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / $3,930.00 / | Modified Total:   $3,930.00<br><br><br>Case Number / Interest<br>08-35653 / 3,930.00 |
| Claim: 2748<br>Date Filed:   01/06/2009<br>Docketed Total:   $771.31<br>Filing Creditor Name and Address:<br>  STONE, DONALD DAVID<br>  2725 NE INDIAN RIVER DR UNIT NO 2<br>  JENSEN BEACH, FL 34957 | Claim Holder Name and Address<br><br>  STONE, DONALD DAVID<br>  2725 NE INDIAN RIVER DR UNIT NO 2<br>  JENSEN BEACH, FL 34957<br><br>Docketed Total:   $771.31<br><br>Case Number / Secured / Priority / Unsecured<br>08-35653 / / / $771.31 | Modified Total:   $771.31<br><br><br>Case Number / Interest<br>08-35653 / 771.31 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 102 of 151
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2143 | Claim Holder Name and Address | |
| Date Filed: 12/31/2008 | | |
| Docketed Total: $29,800.00 | STRATTON, BRUCE WARREN    Docketed Total: $29,800.00 | Modified Total: $29,800.00 |
| Filing Creditor Name and Address: | 4415 INGLEWOOD BLVD APT 17 | |
| STRATTON, BRUCE WARREN | LOS ANGELES, CA 90066-6261 | |
| 4415 INGLEWOOD BLVD APT 17 | | |
| LOS ANGELES, CA 90066-6261 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $29,800.00 | 08-35653    29,800.00 |

| Claim: 4782 | Claim Holder Name and Address | |
| Date Filed: 01/15/2009 | | |
| Docketed Total: $0.00 | STRAUSS, DAVID ROBERT    Docketed Total: UNL | Modified Total: $0.00 |
| Filing Creditor Name and Address: | 5204 DAVENPORT PL | |
| STRAUSS, DAVID ROBERT | ROSWELL, GA 30075 | |
| 5204 DAVENPORT PL | | |
| ROSWELL, GA 30075 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    UNL | 08-35653    0.00 |

| Claim: 7841 | Claim Holder Name and Address | |
| Date Filed: 01/29/2009 | | |
| Docketed Total: $338.77 | DARELL G STROUD    Docketed Total: $338.77 | Modified Total: $338.77 |
| Filing Creditor Name and Address: | 6422 PUTNAM RD | |
| STROUD, GEORGE T | MADISON, WI 53711-4041 | |
| 6422 PUTNAM RD | | |
| MADISON, WI 53711-4041 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    $338.77 | 08-35653    338.77 |

| Claim: 4358 | Claim Holder Name and Address | |
| Date Filed: 01/22/2009 | | |
| Docketed Total: $0.00 | MOTLEY, STUART M    Docketed Total: UNL | Modified Total: $0.00 |
| Filing Creditor Name and Address: | 12801 FOX MEADOW DR | |
| STUART M MOTLEY | RICHMOND, VA 23233 | |
| 12801 FOX MEADOW DR | | |
| RICHMOND, VA 23233 | | |

| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653    UNL | 08-35653    0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7449**
Date Filed: 01/28/2009
Docketed Total: $37,600.00
Filing Creditor Name and Address:
SUBURBAN HOME RESPIRATORY CARE SERVICE INC
7954 N KARLOV
SKOKIE, IL 60076-3547

Claim Holder Name and Address
SUBURBAN HOME RESPIRATORY CARE SERVICE INC
7954 N KARLOV
SKOKIE, IL 60076-3547
Docketed Total: $37,600.00

| Case Number | Secured | Priority | Unsecured |
| 08-35653 | $37,600.00 | | |

Modified Total: $37,600.00
| Case Number | Interest |
| 08-35653 | 37,600.00 |

**Claim: 8168**
Date Filed: 01/29/2009
Docketed Total: $37,600.00
Filing Creditor Name and Address:
SUBURBAN HOME RESPIRATORY CARE SERVICE INC
7954 N KARLOV
SKOKIE, IL 60076-3547

Claim Holder Name and Address
SUBURBAN HOME RESPIRATORY CARE SERVICE INC
7954 N KARLOV
SKOKIE, IL 60076-3547
Docketed Total: $37,600.00

| Case Number | Secured | Priority | Unsecured |
| 08-35653 | $37,600.00 | | |

Modified Total: $37,600.00
| Case Number | Interest |
| 08-35653 | 37,600.00 |

**Claim: 5756**
Date Filed: 01/23/2009
Docketed Total: $5,650.00
Filing Creditor Name and Address:
SUDHAKAR K RAO
125 LIVERY DR
CHURCHVILLE, PA 18966

Claim Holder Name and Address
RAO, SUDHAKAR K
125 LIVERY DR
CHURCHVILLE, PA 18966
Docketed Total: $5,650.00

| Case Number | Secured | Priority | Unsecured |
| 08-35653 | | $5,650.00 | |

Modified Total: $5,650.00
| Case Number | Interest |
| 08-35653 | 5,650.00 |

**Claim: 2874**
Date Filed: 01/07/2009
Docketed Total: $5,275.90
Filing Creditor Name and Address:
SUE BURICKSON
4 W 101 ST NO 69
NEW YORK, NY 10025

Claim Holder Name and Address
SUE BURICKSON
4 W 101 ST NO 69
NEW YORK, NY 10025
Docketed Total: $5,275.90

| Case Number | Secured | Priority | Unsecured |
| 08-35653 | | | $5,275.90 |

Modified Total: $5,275.90
| Case Number | Interest |
| 08-35653 | 5,275.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document       Page 104 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                             Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3209**
Date Filed: 01/12/2009
Docketed Total: $33,208.20
Filing Creditor Name and Address:
   SULEHRIA, ZAKA
   5873 S ESPANA ST
   CENTENNIAL, CO 80015

Claim Holder Name and Address
   SULEHRIA, ZAKA
   5873 S ESPANA ST
   CENTENNIAL, CO 80015

Docketed Total: $33,208.20

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $33,208.20 | |

Modified Total: $33,208.20

| Case Number | Interest |
|---|---|
| 08-35653 | 33,208.20 |

---

**Claim: 3515**
Date Filed: 01/13/2009
Docketed Total: $6,614.97
Filing Creditor Name and Address:
   SULEHRIA, ZAKA
   5873 S ESPANA ST
   CENTENNIAL, CO 80015

Claim Holder Name and Address
   SULEHRIA, ZAKA
   5873 S ESPANA ST
   CENTENNIAL, CO 80015

Docketed Total: $6,614.97

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $6,614.97 | |

Modified Total: $6,614.97

| Case Number | Interest |
|---|---|
| 08-35653 | 6,614.97 |

---

**Claim: 9773**
Date Filed: 01/30/2009
Docketed Total: $4,936.00
Filing Creditor Name and Address:
   SUN, ZIYONG
   2285 CENTRE ST
   WEST ROXBURY, MA 02132

Claim Holder Name and Address
   SUN, ZIYONG
   2285 CENTRE ST
   WEST ROXBURY, MA 02132

Docketed Total: $4,936.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $4,936.00 |

Modified Total: $4,936.00

| Case Number | Interest |
|---|---|
| 08-35653 | 4,936.00 |

---

**Claim: 5044**
Date Filed: 01/21/2009
Docketed Total: $190.48
Filing Creditor Name and Address:
   SUNDAR GANESAN
   10212 ROCKVILLE PIKE NO 202
   ROCKVILLE, MD 20852

Claim Holder Name and Address
   GANESAN, SUNDAR
   10212 ROCKVILLE PIKE NO 202
   ROCKVILLE, MD 20852

Docketed Total: $190.48

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $190.48 |

Modified Total: $190.48

| Case Number | Interest |
|---|---|
| 08-35653 | 190.48 |

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)    Document    Page 105 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4683 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/23/2009 | | |
| Docketed Total: $995.00 | ROSSBERG, SUNDAY Z          Docketed Total:          $995.00 | Modified Total:          $995.00 |
| Filing Creditor Name and Address: | 417 CENTRAL AVE STE 2A | |
| SUNDAY Z ROSSBERG | GREAT FALLS, MT 59401 | |
| 417 CENTRAL AVE STE 2A | | |
| GREAT FALLS, MT 59401 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                    $995.00 | 08-35653    995.00 |

| Claim: 7988 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/29/2009 | | |
| Docketed Total: $1,982.37 | PATTON, SUSAN & KEITH R          Docketed Total:          $1,982.37 | Modified Total:          $1,982.37 |
| Filing Creditor Name and Address: | PO BOX 176 | |
| SUSAN & KEITH R PATTON | CHAMPION, PA 15622 | |
| PO BOX 176 | | |
| CHAMPION, PA 15622 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                    $1,982.37 | 08-35653    1,982.37 |

| Claim: 3845 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/15/2009 | | |
| Docketed Total: $1,500.00 | STICKLAND, SUSAN GRACE          Docketed Total:          $1,500.00 | Modified Total:          $1,500.00 |
| Filing Creditor Name and Address: | 2640 SATURN ST | |
| SUSAN GRACE STICKLAND | HARVEY, LA 70058 | |
| 2640 SATURN ST | | |
| HARVEY, LA 70058 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                $1,500.00 | 08-35653    1,500.00 |

| Claim: 9288 | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/30/2009 | | |
| Docketed Total: $3,233.90 | SUSAN L BRODIE WILLIAM G          Docketed Total:          $3,233.90 | Modified Total:          $3,233.90 |
| Filing Creditor Name and Address: | BRODIE JT TEN | |
| SUSAN L BRODIE WILLIAM G | 3200 LITTLE RD | |
| BRODIE JT TEN | ARLINGTON, TX 76016 | |
| 3200 LITTLE RD | | |
| ARLINGTON, TX 76016 | | |
| | Case Number    Secured    Priority    Unsecured | Case Number    Interest |
| | 08-35653                    $3,233.90 | 08-35653    3,233.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                               Document       Page 106 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4136**
Date Filed: 01/20/2009
Docketed Total: $1,867.95
Filing Creditor Name and Address:
  SUSAN M SMITH
  5310 BLUE CREEK
  KINGWOOD, TX 77345

Claim Holder Name and Address
  SMITH, SUSAN M
  5310 BLUE CREEK
  KINGWOOD, TX 77345
Docketed Total: $1,867.95

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,867.95 |

Modified Total: $1,867.95

| Case Number | Interest |
|---|---|
| 08-35653 | 1,867.95 |

**Claim: 6333**
Date Filed: 01/27/2009
Docketed Total: $342.00
Filing Creditor Name and Address:
  SUSAN OMALLEY
  1222 MEDICAL CENTER DR
  COLUMBIA, TN 38401

Claim Holder Name and Address
  SUSAN OMALLEY
  1222 MEDICAL CENTER DR
  COLUMBIA, TN 38401
Docketed Total: $342.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $342.00 |

Modified Total: $342.00

| Case Number | Interest |
|---|---|
| 08-35653 | 342.00 |

**Claim: 9855**
Date Filed: 01/29/2009
Docketed Total: $9,720.45
Filing Creditor Name and Address:
  SUSHEIL K GOMER & PUSHPA RAJNI
  405 CRESTWOOD LN
  DOWNINGTOWN, PA 19335-3465

Claim Holder Name and Address
  SUSHEIL K GOMER & PUSHPA RAJNI
  405 CRESTWOOD LN
  DOWNINGTOWN, PA 19335-3465
Docketed Total: $9,720.45

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $9,720.45 |

Modified Total: $9,720.45

| Case Number | Interest |
|---|---|
| 08-35653 | 9,720.45 |

**Claim: 2629**
Date Filed: 01/05/2009
Docketed Total: $2,330.00
Filing Creditor Name and Address:
  SWYNFORD, DAVID
  7493 PATRIOTS LANDING PL
  QUINTON, VA 23141

Claim Holder Name and Address
  SWYNFORD, DAVID
  7493 PATRIOTS LANDING PL
  QUINTON, VA 23141
Docketed Total: $2,330.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,330.00 |

Modified Total: $2,330.00

| Case Number | Interest |
|---|---|
| 08-35653 | 2,330.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)
Document    Page 107 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6984**
Date Filed: 01/27/2009
Docketed Total: $13,250.45
Filing Creditor Name and Address:
SY, JUDY P & OR CHRISTINE P SY
849 W ORANGE AVE APT 2029
SOUTH SAN FRANCISCO, CA 94080

Claim Holder Name and Address
SY, JUDY P & OR CHRISTINE P SY
849 W ORANGE AVE APT 2029
SOUTH SAN FRANCISCO, CA 94080
Docketed Total: $13,250.45

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $13,250.45 |

Modified Total: $13,250.45

| Case Number | Interest |
|---|---|
| 08-35653 | 13,250.45 |

---

**Claim: 4427**
Date Filed: 01/20/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
SYDNEY C RACHWAL
3520 OAKS WAY NO 104
POMPANO BEACH, FL 33069

Claim Holder Name and Address
RACHWAL, SYDNEY C
3520 OAKS WAY NO 104
POMPANO BEACH, FL 33069
Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4428**
Date Filed: 01/20/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
SYDNEY C RACHWAL & CARMEN
RACHWAL JTM
3520 OAKS WAY NO 104
POMPANO BEACH, FL 33069

Claim Holder Name and Address
SYDNEY C RACHWAL & CARMEN
RACHWAL JTM
3520 OAKS WAY NO 104
POMPANO BEACH, FL 33069
Docketed Total: UNL

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4301**
Date Filed: 01/20/2009
Docketed Total: $2,769.80
Filing Creditor Name and Address:
SYED N PASHA
169 MALLARD LN
BLOOMINGDALE, IL 60108

Claim Holder Name and Address
PASHA, SYED N
169 MALLARD LN
BLOOMINGDALE, IL 60108
Docketed Total: $2,769.80

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,769.80 |

Modified Total: $2,769.80

| Case Number | Interest |
|---|---|
| 08-35653 | 2,769.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Document    Page 108 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7824<br>Date Filed:  01/29/2009<br>Docketed Total:    $1,793.98<br>Filing Creditor Name and Address:<br>  SYED, HILAL<br>  523 BRUCE AVE<br>  SAUBLE BEACH, ON N0H 2G0<br>  UNKNOWN | Claim Holder Name and Address<br><br>  SYED, HILAL<br>  523 BRUCE AVE<br>  SAUBLE BEACH, ON N0H 2G0<br>  UNKNOWN | Docketed Total: | | $1,793.98 | Modified Total: | $1,793.98 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $1,793.98 | 08-35653 | 1,793.98 |
| Claim: 9025<br>Date Filed:  01/30/2009<br>Docketed Total:    $104.50<br>Filing Creditor Name and Address:<br>  SYLVESTER BUSH<br>  3342 HIGHWOOD DR SE<br>  WASHINGTON, DC 20020 | Claim Holder Name and Address<br><br>  SYLVESTER BUSH<br>  3342 HIGHWOOD DR SE<br>  WASHINGTON, DC 20020 | Docketed Total: | | $104.50 | Modified Total: | $104.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $104.50 | 08-35653 | 104.50 |
| Claim: 4836<br>Date Filed:  01/21/2009<br>Docketed Total:    $152,057.07<br>Filing Creditor Name and Address:<br>  SYLVESTER J PLUMLEY IRA<br>  6897 FOREST HAVEN LOOP<br>  DUBLIN, OH 43016 | Claim Holder Name and Address<br><br>  SYLVESTER J PLUMLEY IRA<br>  6897 FOREST HAVEN LOOP<br>  DUBLIN, OH 43016 | Docketed Total: | | $152,057.07 | Modified Total: | $152,057.07 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $152,057.07 | 08-35653 | 152,057.07 |
| Claim: 4532<br>Date Filed:  01/20/2009<br>Docketed Total:    $11,444.00<br>Filing Creditor Name and Address:<br>  SYLVIA PALM<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>  PALM, SYLVIA<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Docketed Total: | | $11,444.00 | Modified Total: | $11,444.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $11,444.00 | 08-35653 | 11,444.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)    Document    Page 109 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 2924<br>Date Filed: 01/08/2009<br>Docketed Total: $6,331.85<br>Filing Creditor Name and Address:<br>TACKETT, RANDALL AND MERIRAE<br>7430 BAYSHEEN CT<br>SPARKS, NV 89436 | Claim Holder Name and Address<br><br>TACKETT, RANDALL AND MERIRAE<br>7430 BAYSHEEN CT<br>SPARKS, NV 89436<br><br>Docketed Total: $6,331.85 | Modified Total: $6,331.85 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $6,331.85 |

| Case Number | Interest |
|---|---|
| 08-35653 | 6,331.85 |

| Claim: 6743<br>Date Filed: 01/28/2009<br>Docketed Total: $53.63<br>Filing Creditor Name and Address:<br>TAJON ANDREW WILLIAMS<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402 | Claim Holder Name and Address<br><br>TAJON ANDREW WILLIAMS<br>710 S 34TH AVE<br>HATTIESBURG, MS 39402<br><br>Docketed Total: $53.63 | Modified Total: $53.63 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $53.63 |

| Case Number | Interest |
|---|---|
| 08-35653 | 53.63 |

| Claim: 3707<br>Date Filed: 01/14/2009<br>Docketed Total: $459.25<br>Filing Creditor Name and Address:<br>TANER HASSAN<br>1536 SPEEN CT<br>HANOVER, MD 21076 | Claim Holder Name and Address<br><br>HASSAN, TANER<br>1536 SPEEN CT<br>HANOVER, MD 21076<br><br>Docketed Total: $459.25 | Modified Total: $459.25 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $459.25 |

| Case Number | Interest |
|---|---|
| 08-35653 | 459.25 |

| Claim: 4531<br>Date Filed: 01/20/2009<br>Docketed Total: $11,444.00<br>Filing Creditor Name and Address:<br>TANIA PALM<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>PALM, TANIA<br>LINDENWEG 11<br>74545 MICHELFELDGERMANY<br><br>Docketed Total: $11,444.00 | Modified Total: $11,444.00 |

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $11,444.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 11,444.00 |

*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2734<br>Date Filed: 01/07/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TANNENBAUM, MAURICE<br>24 ORCHARD DR<br>OSSINING, NY 10562 | Claim Holder Name and Address<br>TANNENBAUM, MAURICE<br>24 ORCHARD DR<br>OSSINING, NY 10562          Docketed Total:          UNL | Modified Total:          $0.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                       UNL | Case Number                    Interest<br>08-35653                           0.00 |
| Claim: 4047<br>Date Filed: 01/21/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TAREK ABDALLAH<br>206 LOWELL PL<br>VERNON HILLS, IL 60061 | Claim Holder Name and Address<br>TAREK ABDALLAH<br>206 LOWELL PL<br>VERNON HILLS, IL 60061          Docketed Total:          UNL | Modified Total:          $0.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                       UNL | Case Number                    Interest<br>08-35653                           0.00 |
| Claim: 4521<br>Date Filed: 01/20/2009<br>Docketed Total: $9,258.00<br>Filing Creditor Name and Address:<br>TAT PO TONG<br>550 CLEMENT DR<br>GLENDALE, CA 91202 | Claim Holder Name and Address<br>TONG, TAT PO<br>550 CLEMENT DR<br>GLENDALE, CA 91202          Docketed Total:          $9,258.00 | Modified Total:          $9,258.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                       $9,258.00 | Case Number                    Interest<br>08-35653                           9,258.00 |
| Claim: 6651<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TAWIL, OMAR<br>7 MERRILL HL<br>LADERA RANCH, CA 92694-0551 | Claim Holder Name and Address<br>TAWIL, OMAR<br>7 MERRILL HL<br>LADERA RANCH, CA 92694-0551          Docketed Total:          UNL | Modified Total:          $0.00 |
| | Case Number   Secured   Priority   Unsecured<br>08-35653                                       UNL | Case Number                    Interest<br>08-35653                           0.00 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 2320<br>Date Filed: 01/02/2009<br>Docketed Total: $97.75<br>Filing Creditor Name and Address:<br>TAYLOR JT, CECIL V & BONNIE S<br>6182 IGO RD<br>KING GEORGE, VA 22485 | Claim Holder Name and Address<br><br>TAYLOR JT, CECIL V & BONNIE S<br>6182 IGO RD<br>KING GEORGE, VA 22485 | | Docketed Total: | $97.75 | Modified Total: | $97.75 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $97.75 | 08-35653 | 97.75 |
| Claim: 3042<br>Date Filed: 01/09/2009<br>Docketed Total: $531.50<br>Filing Creditor Name and Address:<br>TAYLOR, BRUCE E<br>4108 FORD CIR<br>TUSKEGEE, AL 36083 | Claim Holder Name and Address<br><br>TAYLOR, BRUCE E<br>4108 FORD CIR<br>TUSKEGEE, AL 36083 | | Docketed Total: | $531.50 | Modified Total: | $531.50 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $531.50 | 08-35653 | 531.50 |
| Claim: 5576<br>Date Filed: 01/13/2009<br>Docketed Total: $324.00<br>Filing Creditor Name and Address:<br>TECK GUAN KUA<br>22385 HEATHERIDGE LN<br>NORTHVILLE, MI 48167 | Claim Holder Name and Address<br><br>KUA, TECK GUAN<br>22385 HEATHERIDGE LN<br>NORTHVILLE, MI 48167 | | Docketed Total: | $324.00 | Modified Total: | $324.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $324.00 | 08-35653 | 324.00 |
| Claim: 2318<br>Date Filed: 01/02/2009<br>Docketed Total: $430.00<br>Filing Creditor Name and Address:<br>TECZA, THOMAS<br>11700 WEMBLEY DR<br>HUNTLEY, IL 60142 | Claim Holder Name and Address<br><br>TECZA, THOMAS<br>11700 WEMBLEY DR<br>HUNTLEY, IL 60142 | | Docketed Total: | $430.00 | Modified Total: | $430.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $430.00 | 08-35653 | 430.00 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7461<br>Date Filed:   01/29/2009<br>Docketed Total:     $1,338.00<br>Filing Creditor Name and Address:<br>  TEJINDER S MALIK<br>  4415 BRIARWOOD CT N APT 27<br>  ANNANDALE, VA 22003 | Claim Holder Name and Address<br><br>  TEJINDER S MALIK<br>  4415 BRIARWOOD CT N APT 27<br>  ANNANDALE, VA 22003 | Docketed Total: | | **$1,338.00** | Modified Total: | **$1,338.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,338.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,338.00 |
| Claim: 5677<br>Date Filed:   01/26/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TELEGADAS FRANCIS E<br>  8204 YOLANDA RD<br>  RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>  TELEGADAS, FRANCIS E<br>  8204 YOLANDA RD<br>  RICHMOND, VA 23229 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 4741<br>Date Filed:   01/15/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TERRENCE M DURKA<br>  3730 WINCHESTER AVE<br>  PAHRUMP, NV 89048-5569 | Claim Holder Name and Address<br><br>  DURKA, TERRENCE M<br>  3730 WINCHESTER AVE<br>  PAHRUMP, NV 89048-5569 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 5486<br>Date Filed:   01/26/2009<br>Docketed Total:     $2,675.00<br>Filing Creditor Name and Address:<br>  TERRY ARONSON<br>  PO BOX 833<br>  DEVILS LAKE, ND 58301 | Claim Holder Name and Address<br><br>  ARONSON, TERRY<br>  PO BOX 833<br>  DEVILS LAKE, ND 58301 | Docketed Total: | | **$2,675.00** | Modified Total: | **$2,675.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,675.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>2,675.00 |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document        Page 113 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4737<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRY DURKA<br>3730 S WINCHESTER AVE<br>PAHRUMP, NV 89048-5569 | Claim Holder Name and Address<br><br>DURKA, TERRY<br>3730 S WINCHESTER AVE<br>PAHRUMP, NV 89048-5569 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 3800<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRY L EDWARDS<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Claim Holder Name and Address<br><br>EDWARDS, TERRY L<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 3801<br>Date Filed: 01/15/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TERRY L EDWARDS<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Claim Holder Name and Address<br><br>EDWARDS, TERRY L<br>370 STONEDGE DR<br>ROANOKE, VA 24019 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 3867<br>Date Filed: 01/15/2009<br>Docketed Total: $7,097.23<br>Filing Creditor Name and Address:<br>TERRY TAYLOR BEVERLY ANN TAYLOR<br>1813 W 66 ST<br>DAVENPORT, IA 52806 | Claim Holder Name and Address<br><br>TAYLOR, TERRY & BEVERLY ANN<br>1813 W 66 ST<br>DAVENPORT, IA 52806 | Docketed Total: | | **$7,097.23** | Modified Total: | **$7,097.23** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$7,097.23 | _Case Number_<br>08-35653 | _Interest_<br>7,097.23 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 114 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4126<br>Date Filed:    01/20/2009<br>Docketed Total:    $0.00<br>Filing Creditor Name and Address:<br>    THE FLORENCE & HYMAN 1994<br>    CHARITABLE 1994 FAMILY<br>    FOUNDATION<br>    1606 STONEYCREEK DR<br>    RICHMOND, VA 23238 | Claim Holder Name and Address<br><br>    THE FLORENCE & HYMAN 1994<br>    CHARITABLE 1994 FAMILY<br>    FOUNDATION<br>    1606 STONEYCREEK DR<br>    RICHMOND, VA 23238 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 6143<br>Date Filed:    01/27/2009<br>Docketed Total:    $1,991.00<br>Filing Creditor Name and Address:<br>    THE GRASSMAN TRUST<br>    PO BOX 1622<br>    PANASOFFKEE, FL 33538 | Claim Holder Name and Address<br><br>    THE GRASSMAN TRUST<br>    PO BOX 1622<br>    PANASOFFKEE, FL 33538 | Docketed Total: | | **$1,991.00** | Modified Total: | **$1,991.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,991.00 | Case Number<br>08-35653 | Interest<br>1,991.00 |
| Claim: 2182<br>Date Filed:    01/05/2009<br>Docketed Total:    $553.00<br>Filing Creditor Name and Address:<br>    THE OUTER LIMITS INVESTMENT<br>    CLUB<br>    5310 SCRANTON RD<br>    HAMBURG, NY 14075-7526 | Claim Holder Name and Address<br><br>    THE OUTER LIMITS INVESTMENT<br>    CLUB<br>    5310 SCRANTON RD<br>    HAMBURG, NY 14075-7526 | Docketed Total: | | **$553.00** | Modified Total: | **$553.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$553.00 | Case Number<br>08-35653 | Interest<br>553.00 |
| Claim: 6603<br>Date Filed:    01/27/2009<br>Docketed Total:    $6,000.00<br>Filing Creditor Name and Address:<br>    THE SARA H BEN HANANIA<br>    TRUST<br>    1740 RIDGE OAK PL<br>    ALPHARETTA, GA 30022 | Claim Holder Name and Address<br><br>    THE SARA H BEN HANANIA TRUST<br>    1740 RIDGE OAK PL<br>    ALPHARETTA, GA 30022 | Docketed Total: | | **$6,000.00** | Modified Total: | **$6,000.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,000.00 | Case Number<br>08-35653 | Interest<br>6,000.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                        Document      Page 115 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9603**
Date Filed: 01/30/2009
Docketed Total: $950.95
Filing Creditor Name and Address:
  THELMA E GUNN
  240 GUNN LN
  RINGGOLD, VA 24586-5302

Claim Holder Name and Address
  THELMA E GUNN
  240 GUNN LN
  RINGGOLD, VA 24586-5302                     Docketed Total:      **$950.95**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $950.95 |

Modified Total:      **$950.95**

| Case Number | Interest |
|---|---|
| 08-35653 | 950.95 |

---

**Claim: 4319**
Date Filed: 01/15/2009
Docketed Total: $3,938.65
Filing Creditor Name and Address:
  THERESA M MIKLAUSICH
  724 ARROWHEAD
  AURORA, MN 55705

Claim Holder Name and Address
  MIKLAUSICH, THERESA M
  724 ARROWHEAD
  AURORA, MN 55705                     Docketed Total:      **$3,938.65**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $3,938.65 |

Modified Total:      **$3,938.65**

| Case Number | Interest |
|---|---|
| 08-35653 | 3,938.65 |

---

**Claim: 3616**
Date Filed: 01/14/2009
Docketed Total: $97.50
Filing Creditor Name and Address:
  THIELGES, DAVID
  461 STANFORD AVE
  MEDFORD, OR 97504

Claim Holder Name and Address
  THIELGES, DAVID
  461 STANFORD AVE
  MEDFORD, OR 97504                     Docketed Total:      **$97.50**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $97.50 |

Modified Total:      **$97.50**

| Case Number | Interest |
|---|---|
| 08-35653 | 97.50 |

---

**Claim: 6701**
Date Filed: 01/28/2009
Docketed Total: $440.15
Filing Creditor Name and Address:
  THOMAS A & LISE A
  NUNEMAKER
  12919 HAYES ST
  OVERLAND PARK, KS 66213

Claim Holder Name and Address
  THOMAS A & LISE A NUNEMAKER
  12919 HAYES ST
  OVERLAND PARK, KS 66213                     Docketed Total:      **$440.15**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $440.15 |

Modified Total:      **$440.15**

| Case Number | Interest |
|---|---|
| 08-35653 | 440.15 |

---

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3678   Filed 06/19/09   Entered 06/19/09 14:58:06   Desc Main
Case No. 08-35653 (KRH)                     Document     Page 116 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 5126**
Date Filed: 01/23/2009
Docketed Total: $55,000.00
Filing Creditor Name and Address:
THOMAS BRUNSKOLE
7168 CREEKBEND DR
PENDLETON, NY 14120

Claim Holder Name and Address
BRUNSKOLE, THOMAS
7168 CREEKBEND DR
PENDLETON, NY 14120

Docketed Total: **$55,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $55,000.00 |

Modified Total: **$55,000.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 55,000.00 |

---

**Claim: 5767**
Date Filed: 01/26/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
THOMAS FOX
4040 GOLDENS PATH
YORK, PA 17408

Claim Holder Name and Address
FOX, THOMAS
4040 GOLDENS PATH
YORK, PA 17408

Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 4135**
Date Filed: 01/20/2009
Docketed Total: $2,425.91
Filing Creditor Name and Address:
THOMAS G SMITH
5310 BLUE CREEK
KINGWOOD, TX 77345

Claim Holder Name and Address
SMITH, THOMAS G
5310 BLUE CREEK
KINGWOOD, TX 77345

Docketed Total: **$2,425.91**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,425.91 |

Modified Total: **$2,425.91**

| Case Number | Interest |
|---|---|
| 08-35653 | 2,425.91 |

---

**Claim: 3418**
Date Filed: 01/13/2009
Docketed Total: $500.00
Filing Creditor Name and Address:
THOMAS J YOUNG
860 LAKE DURANT RD
DURANT, OK 74701

Claim Holder Name and Address
THOMAS J YOUNG
860 LAKE DURANT RD
DURANT, OK 74701

Docketed Total: **$500.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $500.00 | |

Modified Total: **$500.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 500.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 117 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6123<br>Date Filed: 01/27/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THOMAS R HEARNE<br>833 GIBBS DR<br>MIDDLETOWN, DE 19709 | Claim Holder Name and Address<br><br>HEARNE, THOMAS R<br>833 GIBBS DR<br>MIDDLETOWN, DE 19709 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured<br>UNL | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4276<br>Date Filed: 01/20/2009<br>Docketed Total: $16,775.00<br>Filing Creditor Name and Address:<br>THOMAS R HUGHES<br>25680 CHALMER<br>ROSEVILLE, MI 48066 | Claim Holder Name and Address<br><br>HUGHES, THOMAS R<br>25680 CHALMER<br>ROSEVILLE, MI 48066 | | Docketed Total: | **$16,775.00** | Modified Total: | **$16,775.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$16,775.00 | Case Number<br>08-35653 | Interest<br>16,775.00 |
| Claim: 6881<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THOMAS T DRISCOLL<br>6120 VINCENT AVE S<br>MINNEAPOLIS, MN 55410 | Claim Holder Name and Address<br><br>THOMAS T DRISCOLL<br>6120 VINCENT AVE S<br>MINNEAPOLIS, MN 55410 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 7148<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document      Page 118 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                            Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7149<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 7150<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>THORNE, SHERRI L<br>4412 STUDLEY RD<br>MECHANICSVILLE, VA 23116 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | UNL | 08-35653 | 0.00 |
| Claim: 2337<br>Date Filed: 01/02/2009<br>Docketed Total: $10.00<br>Filing Creditor Name and Address:<br>THRUSH, ALAN J THRUSH CF<br>AND KARYN E<br>2070 ASHLAND AVE<br>OKEMOS, MI 48864 | Claim Holder Name and Address<br><br>THRUSH, ALAN J THRUSH CF AND<br>KARYN E<br>2070 ASHLAND AVE<br>OKEMOS, MI 48864 | | Docketed Total: | $10.00 | Modified Total: | $10.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35653 | | | $10.00 | 08-35653 | 10.00 |
| Claim: 6931<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>THUMAN ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>THUMAN ANNE L<br>7086 LIONSHEAD PKWY<br>LITTLETON, CO 80124 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
| | 08-35654 | | | UNL | 08-35654 | 0.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH   Doc 3678   Filed 06/19/09   Entered 06/19/09 14:58:06   Desc Main

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Document     Page 119 of 151

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 6932<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  THUMAN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMAN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35654 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35654 | <u>Interest</u><br>0.00 |
| Claim: 6933<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  THUMANN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMANN ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35654 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35654 | <u>Interest</u><br>0.00 |
| Claim: 6936<br>Date Filed:   01/28/2009<br>Docketed Total:     $40,000.00<br>Filing Creditor Name and Address:<br>  THUMANN, ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMANN, ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Docketed Total: | | **$40,000.00** | Modified Total: | **$40,000.00** |
| | <u>Case Number</u><br>08-35654 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$40,000.00 | <u>Case Number</u><br>08-35654 | <u>Interest</u><br>40,000.00 |
| Claim: 6937<br>Date Filed:   01/28/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  THUMANN, ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMANN, ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Docketed Total: | | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35654 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35654 | <u>Interest</u><br>0.00 |

*     "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7575<br>Date Filed:  01/28/2009<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address:<br>  THUMANN, ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | Claim Holder Name and Address<br><br>  THUMANN, ANNE L<br>  7086 LIONSHEAD PKWY<br>  LITTLETON, CO 80124 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35654 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35654 | <u>Interest</u><br>0.00 |
| Claim: 2876<br>Date Filed:  01/07/2009<br>Docketed Total:   $125.00<br>Filing Creditor Name and Address:<br>  TIM FISHER<br>  4020 30TH ST<br>  SAN DIEGO, CA 92104 | Claim Holder Name and Address<br><br>  TIM FISHER<br>  4020 30TH ST<br>  SAN DIEGO, CA 92104 | | Docketed Total: | **$125.00** | Modified Total: | **$125.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$125.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>125.00 |
| Claim: 2741<br>Date Filed:  01/05/2009<br>Docketed Total:   $510.00<br>Filing Creditor Name and Address:<br>  TIMLIN, GARY P<br>  100 WINDWARD PT<br>  HENDERSONVILLE, TN 37075 | Claim Holder Name and Address<br><br>  TIMLIN, GARY P<br>  100 WINDWARD PT<br>  HENDERSONVILLE, TN 37075 | | Docketed Total: | **$510.00** | Modified Total: | **$510.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$510.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>510.00 |
| Claim: 2875<br>Date Filed:  01/07/2009<br>Docketed Total:   $71.90<br>Filing Creditor Name and Address:<br>  TIMOTHY D MITCHELL<br>  PO BOX 263<br>  POTECASI, NC 27867 | Claim Holder Name and Address<br><br>  TIMOTHY D MITCHELL<br>  PO BOX 263<br>  POTECASI, NC 27867 | | Docketed Total: | **$71.90** | Modified Total: | **$71.90** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$71.90 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>71.90 |

*       "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 121 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3693**
Date Filed:  01/14/2009
Docketed Total:    $12.00
Filing Creditor Name and Address:
   TIMOTHY J FORTHOFER
   42156 EMERSON CT
   ELYRIA, OH 44035

Claim Holder Name and Address
   FORTHOFER, TIMOTHY J          Docketed Total:          $12.00
   42156 EMERSON CT
   ELYRIA, OH 44035

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $12.00 |

Modified Total:          $12.00

| Case Number | Interest |
|---|---|
| 08-35653 | 12.00 |

---

**Claim: 3631**
Date Filed:  01/14/2009
Docketed Total:    $5,000.00
Filing Creditor Name and Address:
   TIMOTHY MORRIS
   9605 SILVER LAKE DR
   LEESBURG, FL 34788

Claim Holder Name and Address
   TIMOTHY MORRIS               Docketed Total:          $5,000.00
   9605 SILVER LAKE DR
   LEESBURG, FL 34788

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $5,000.00 | | |

Modified Total:          $5,000.00

| Case Number | Interest |
|---|---|
| 08-35653 | 5,000.00 |

---

**Claim: 5510**
Date Filed:  01/16/2009
Docketed Total:    $23,074.50
Filing Creditor Name and Address:
   TINA MOUSTAFELLOS
   101 14 75TH RD
   FOREST HILLS, NY 11375

Claim Holder Name and Address
   MOUSTAFELLOS, TINA           Docketed Total:          $23,074.50
   101 14 75TH RD
   FOREST HILLS, NY 11375

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $23,074.50 |

Modified Total:          $23,074.50

| Case Number | Interest |
|---|---|
| 08-35653 | 23,074.50 |

---

**Claim: 4542**
Date Filed:  01/21/2009
Docketed Total:    $0.00
Filing Creditor Name and Address:
   TINA XIANG HONG CHEN
   2 ALPEN WAY UNIT 11
   MARKHAM, ON L3R4G1
   CANADA

Claim Holder Name and Address
   CHEN, TINA XIANG HONG        Docketed Total:          UNL
   2 ALPEN WAY UNIT 11
   MARKHAM, ON L3R4G1
   CANADA

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | UNL | | |

Modified Total:          $0.00

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 122 of 151

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 9108<br>Date Filed: 01/30/2009<br>Docketed Total: $195.90<br>Filing Creditor Name and Address:<br>TOLSON, JULILIA K<br>9107 GREENFIELD LN<br>CLINTON, MD 20735-3620 | Claim Holder Name and Address<br><br>TOLSON, JULILIA K<br>9107 GREENFIELD LN<br>CLINTON, MD 20735-3620 | Docketed Total: | | **$195.90** | Modified Total: | **$195.90** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$195.90 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>195.90 |
| Claim: 9142<br>Date Filed: 01/30/2009<br>Docketed Total: $270.00<br>Filing Creditor Name and Address:<br>TOMAR HUBBARD<br>104 DAVID AVE<br>CHEEKTOWAGA, NY 14225 | Claim Holder Name and Address<br><br>TOMAR HUBBARD<br>104 DAVID AVE<br>CHEEKTOWAGA, NY 14225 | Docketed Total: | | **$270.00** | Modified Total: | **$270.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$270.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>270.00 |
| Claim: 2798<br>Date Filed: 01/06/2009<br>Docketed Total: $13,299.70<br>Filing Creditor Name and Address:<br>TOMMIE L BREEDLOVE SR IRA<br>PO BOX 2209<br>OMAHA, NE 68103 | Claim Holder Name and Address<br><br>TOMMIE L BREEDLOVE SR IRA<br>PO BOX 2209<br>OMAHA, NE 68103 | Docketed Total: | | **$13,299.70** | Modified Total: | **$13,299.70** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$13,299.70 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>13,299.70 |
| Claim: 3196<br>Date Filed: 01/12/2009<br>Docketed Total: $1,317.95<br>Filing Creditor Name and Address:<br>TONG, YUK LING<br>15350 SUNWOOD BLVD NO F2202<br>TUKWILA, WA 98188 | Claim Holder Name and Address<br><br>TONG, YUK LING<br>15350 SUNWOOD BLVD NO F2202<br>TUKWILA, WA 98188 | Docketed Total: | | **$1,317.95** | Modified Total: | **$1,317.95** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,317.95 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,317.95 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                        Document      Page 123 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 5849<br>Date Filed:  01/16/2009<br>Docketed Total:  $18,469.00<br>Filing Creditor Name and Address:<br>  TONY HSU<br>  43 FLAG LN<br>  NEW HYDE PARK, NY 11040 | Claim Holder Name and Address<br><br>  HSU, TONY<br>  43 FLAG LN<br>  NEW HYDE PARK, NY 11040 | Docketed Total: | | **$18,469.00** | Modified Total: | **$18,469.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$18,469.00 | _Case Number_<br>08-35653 | _Interest_<br>18,469.00 |
| Claim: 7075<br>Date Filed:  01/28/2009<br>Docketed Total:  $400.00<br>Filing Creditor Name and Address:<br>  TORRES, MICHAEL A<br>  599 CAMINO DEL LAGO<br>  NEWBURY PARK, CA 91320 | Claim Holder Name and Address<br><br>  TORRES, MICHAEL A<br>  599 CAMINO DEL LAGO<br>  NEWBURY PARK, CA 91320 | Docketed Total: | | **$400.00** | Modified Total: | **$400.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$400.00 | _Case Number_<br>08-35653 | _Interest_<br>400.00 |
| Claim: 3781<br>Date Filed:  01/15/2009<br>Docketed Total:  $24,228.00<br>Filing Creditor Name and Address:<br>  TRACEY G FUQUA MARK FUQUA<br>  7414 LONE OAK DR<br>  BAYTOWN, TX 77521-4916 | Claim Holder Name and Address<br><br>  FUQUA, TRACEY G AND MARK<br>  7414 LONE OAK DR<br>  BAYTOWN, TX 77521-4916 | Docketed Total: | | **$24,228.00** | Modified Total: | **$24,228.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$24,228.00 | _Case Number_<br>08-35653 | _Interest_<br>24,228.00 |
| Claim: 8452<br>Date Filed:  01/30/2009<br>Docketed Total:  $22.50<br>Filing Creditor Name and Address:<br>  TRACEY SAINT MAXENS<br>  6315 BERKSHIRE DR<br>  BETHESDA, MD 20814-2212 | Claim Holder Name and Address<br><br>  TRACEY SAINT MAXENS<br>  6315 BERKSHIRE DR<br>  BETHESDA, MD 20814-2212 | Docketed Total: | | **$22.50** | Modified Total: | **$22.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$22.50 | _Case Number_<br>08-35653 | _Interest_<br>22.50 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                          Document      Page 124 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2704**
Date Filed: 01/05/2009
Docketed Total: $82.50
Filing Creditor Name and Address:
TRACY, JAMES D
821 ALCONBERRY DR
CROWLEY, TX 76036

Claim Holder Name and Address
TRACY, JAMES D        Docketed Total: $82.50
821 ALCONBERRY DR
CROWLEY, TX 76036

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | $82.50 | |

Modified Total: $82.50

| Case Number | Interest |
|---|---|
| 08-35653 | 82.50 |

---

**Claim: 4113**
Date Filed: 01/20/2009
Docketed Total: $962.50
Filing Creditor Name and Address:
TRAN LANKFORD
755 COMMERCE DR STE 800
DECATUR, GA 30030-2623

Claim Holder Name and Address
LANKFORD, TRAN        Docketed Total: $962.50
755 COMMERCE DR STE 800
DECATUR, GA 30030-2623

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $962.50 |

Modified Total: $962.50

| Case Number | Interest |
|---|---|
| 08-35653 | 962.50 |

---

**Claim: 7847**
Date Filed: 01/29/2009
Docketed Total: $8,714.67
Filing Creditor Name and Address:
TRAN, KIM N
16523 SMOOTH PINE LN
SUGARLAND, TX 77498

Claim Holder Name and Address
TRAN, KIM N        Docketed Total: $8,714.67
16523 SMOOTH PINE LN
SUGARLAND, TX 77498

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $8,714.67 |

Modified Total: $8,714.67

| Case Number | Interest |
|---|---|
| 08-35653 | 8,714.67 |

---

**Claim: 7267**
Date Filed: 01/28/2009
Docketed Total: $5,890.00
Filing Creditor Name and Address:
TREVOR SMEDLEY
8 THE PARCHMENTS
STAFFORDSHIRE LICHFIELD,
WS13 7NA
UNITED KINGDOM

Claim Holder Name and Address
SMEDLEY, TREVOR        Docketed Total: $5,890.00
8 THE PARCHMENTS
STAFFORDSHIRE LICHFIELD, WS13
7NA
UNITED KINGDOM

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,890.00 |

Modified Total: $5,890.00

| Case Number | Interest |
|---|---|
| 08-35653 | 5,890.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

Case No. 08-35653 (KRH)

Document    Page 125 of 151

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3190<br>Date Filed: 01/12/2009<br>Docketed Total: $80.00<br>Filing Creditor Name and Address:<br>TRINH, LAM A<br>2586 ROWE DR<br>FAIRFIELD, CA 94533 | Claim Holder Name and Address<br>TRINH, LAM A<br>2586 ROWE DR<br>FAIRFIELD, CA 94533 | | Docketed Total: | $80.00 | Modified Total: | $80.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$80.00 | Case Number<br>08-35653 | Interest<br>80.00 |
| Claim: 3103<br>Date Filed: 01/07/2009<br>Docketed Total: $4,122.00<br>Filing Creditor Name and Address:<br>TRIPATHI, AMITABH<br>5347 CALATRANA DR<br>WOODLAND HILLS, CA 91364 | Claim Holder Name and Address<br>TRIPATHI, AMITABH<br>5347 CALATRANA DR<br>WOODLAND HILLS, CA 91364 | | Docketed Total: | $4,122.00 | Modified Total: | $4,122.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,122.00 | Case Number<br>08-35653 | Interest<br>4,122.00 |
| Claim: 4330<br>Date Filed: 01/22/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>TSHERING SAMDRUP & SHARON<br>GOSTLIN<br>416 B RICHMOND ST<br>EL CERRITO, CA 94530 | Claim Holder Name and Address<br>TSHERING SAMDRUP & SHARON<br>GOSTLIN<br>416 B RICHMOND ST<br>EL CERRITO, CA 94530 | | Docketed Total: | UNL | Modified Total: | $0.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4827<br>Date Filed: 01/23/2009<br>Docketed Total: $4,174.50<br>Filing Creditor Name and Address:<br>TUAN LUU<br>4707 MALLARD LANDING CT<br>HOUSTON, TX 77066 | Claim Holder Name and Address<br>LUU, TUAN<br>4707 MALLARD LANDING CT<br>HOUSTON, TX 77066 | | Docketed Total: | $4,174.50 | Modified Total: | $4,174.50 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,174.50 | Case Number<br>08-35653 | Interest<br>4,174.50 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 3080**
Date Filed: 01/09/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
TUAN YU CHENG AND YU WEI CHENG
39597 EAGLE TRACE DR
NORTHVILLE TOWNSHIP, MI 48168

Claim Holder Name and Address
TUAN YU CHENG AND YU WEI CHENG
39597 EAGLE TRACE DR
NORTHVILLE TOWNSHIP, MI 48168
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 0.00 |

---

**Claim: 4298**
Date Filed: 01/20/2009
Docketed Total: $515.00
Filing Creditor Name and Address:
TUNG KING SEE
2326 MEADOW BEND DR
COLUMBUS, IN 47201

Claim Holder Name and Address
SEE, TUNG KING
2326 MEADOW BEND DR
COLUMBUS, IN 47201
Docketed Total: **$515.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $515.00 |

Modified Total: **$515.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 515.00 |

---

**Claim: 3156**
Date Filed: 01/12/2009
Docketed Total: $150.67
Filing Creditor Name and Address:
TURNER, JAMES G
1579 EMANON
STARKVILLE, MS 39759-8595

Claim Holder Name and Address
TURNER, JAMES G
1579 EMANON
STARKVILLE, MS 39759-8595
Docketed Total: **$150.67**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $150.67 |

Modified Total: **$150.67**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 150.67 |

---

**Claim: 2324**
Date Filed: 01/02/2009
Docketed Total: $0.00
Filing Creditor Name and Address:
TURNER, JENSIE H
1912 DUNDEE LN
MARTINSVILLE, VA 24112

Claim Holder Name and Address
TURNER, JENSIE H
1912 DUNDEE LN
MARTINSVILLE, VA 24112
Docketed Total: **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total: **$0.00**

| Case Number | | | Interest |
|---|---|---|---|
| 08-35653 | | | 0.00 |

---

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)

Document    Page 127 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4824<br>Date Filed:   01/23/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TURNER, RONALD L<br>  16612 GRAYS BAY BLVD<br>  WAYZATA, MN 55391 | Claim Holder Name and Address<br><br>  TURNER, RONALD L<br>  16612 GRAYS BAY BLVD<br>  WAYZATA, MN 55391 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4535<br>Date Filed:   01/20/2009<br>Docketed Total:     $0.00<br>Filing Creditor Name and Address:<br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4536<br>Date Filed:   01/20/2009<br>Docketed Total:     $625.00<br>Filing Creditor Name and Address:<br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | | Docketed Total: | **$625.00** | Modified Total: | **$625.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$625.00 | Case Number<br>08-35653 | Interest<br>625.00 |
| Claim: 4537<br>Date Filed:   01/20/2009<br>Docketed Total:     $1,125.00<br>Filing Creditor Name and Address:<br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | | Docketed Total: | **$1,125.00** | Modified Total: | **$1,125.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,125.00 | Case Number<br>08-35653 | Interest<br>1,125.00 |

*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4539<br>Date Filed:   01/20/2009<br>Docketed Total:   $187.50<br>Filing Creditor Name and Address:<br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | | Docketed Total: | **$187.50** | | Modified Total: | **$187.50** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$187.50 | _Case Number_<br>08-35653 | _Interest_<br>187.50 |
| Claim: 4540<br>Date Filed:   01/20/2009<br>Docketed Total:   $375.00<br>Filing Creditor Name and Address:<br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | Claim Holder Name and Address<br><br>  TUTTLE, DONALD R<br>  6402 HARBOUR MIST LANE<br>  MECHANICSVILLE, VA 23111 | | Docketed Total: | **$375.00** | | Modified Total: | **$375.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$375.00 | _Case Number_<br>08-35653 | _Interest_<br>375.00 |
| Claim: 5761<br>Date Filed:   01/26/2009<br>Docketed Total:   $146.82<br>Filing Creditor Name and Address:<br>  TUTTLE, JUSTIN<br>  2453 BROADWAY<br>  GRAND JUNCTION, CO 81503-0000 | Claim Holder Name and Address<br><br>  TUTTLE, JUSTIN<br>  2453 BROADWAY<br>  GRAND JUNCTION, CO 81503-0000 | | Docketed Total: | **$146.82** | | Modified Total: | **$146.82** |
| | _Case Number_<br>08-35654 | _Secured_ | _Priority_<br>$146.82 | _Unsecured_ | _Case Number_<br>08-35654 | _Interest_<br>146.82 |
| Claim: 2706<br>Date Filed:   01/06/2009<br>Docketed Total:   $869.95<br>Filing Creditor Name and Address:<br>  UBBEN, ANNA LYNN<br>  6634 W 141ST ST APT 1905<br>  OVERLAND PARK, KS 66223 | Claim Holder Name and Address<br><br>  UBBEN, ANNA LYNN<br>  6634 W 141ST ST APT 1905<br>  OVERLAND PARK, KS 66223 | | Docketed Total: | **$869.95** | | Modified Total: | **$869.95** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$869.95 | _Case Number_<br>08-35653 | _Interest_<br>869.95 |

\*     "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4463<br>Date Filed:  01/21/2009<br>Docketed Total:  $4,434.32<br>Filing Creditor Name and Address:<br>  UBS FINANCIAL SERVICES C F<br>  JUDITH S TODD ROTH IRA<br>  7332 WIND DANCE PKWY<br>  GREENVILLE, IN 47124 | Claim Holder Name and Address<br><br>  UBS FINANCIAL SERVICES C F    Docketed Total:    $4,434.32<br>  JUDITH S TODD ROTH IRA<br>  7332 WIND DANCE PKWY<br>  GREENVILLE, IN 47124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $4,434.32 | Modified Total:    $4,434.32<br><br><br>Case Number    Interest<br>08-35653    4,434.32 |
| Claim: 4465<br>Date Filed:  01/21/2009<br>Docketed Total:  $3,125.44<br>Filing Creditor Name and Address:<br>  UBS FINANCIAL SERVICES C F<br>  PAUL W TODD ROTH IRA<br>  7332 WIND DANCE DR<br>  GREENVILLE, IN 47124 | Claim Holder Name and Address<br><br>  UBS FINANCIAL SERVICES C F PAUL    Docketed Total:    $3,125.44<br>  W TODD ROTH IRA<br>  7332 WIND DANCE DR<br>  GREENVILLE, IN 47124<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $3,125.44 | Modified Total:    $3,125.44<br><br><br>Case Number    Interest<br>08-35653    3,125.44 |
| Claim: 4029<br>Date Filed:  01/21/2009<br>Docketed Total:  $2,335.20<br>Filing Creditor Name and Address:<br>  UBS FINANCIAL SERVICES FBO<br>  NANCY KURZ IRA<br>  15 OLD MILL PLAIN RD<br>  DANBURY, CT 06811-4271 | Claim Holder Name and Address<br><br>  UBS FINANCIAL SERVICES FBO    Docketed Total:    $2,335.20<br>  NANCY KURZ IRA<br>  15 OLD MILL PLAIN RD<br>  DANBURY, CT 06811-4271<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653                                    $2,335.20 | Modified Total:    $2,335.20<br><br><br>Case Number    Interest<br>08-35653    2,335.20 |
| Claim: 3129<br>Date Filed:  01/09/2009<br>Docketed Total:  $8,145.25<br>Filing Creditor Name and Address:<br>  UKENA, DAVID C & MARY P<br>  3810 E STANFORD<br>  SPRINGFIELD, MO 65809 | Claim Holder Name and Address<br><br>  UKENA, DAVID C & MARY P    Docketed Total:    $8,145.25<br>  3810 E STANFORD<br>  SPRINGFIELD, MO 65809<br><br>Case Number    Secured    Priority    Unsecured<br>08-35653    $8,145.25 | Modified Total:    $8,145.25<br><br><br>Case Number    Interest<br>08-35653    8,145.25 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4348<br>Date Filed:   01/22/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  UKMAN, CRAIG W<br>  8206 SILKWOOD DR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  UKMAN, CRAIG W<br>  8206 SILKWOOD DR<br>  MECHANICSVILLE, VA 23116 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4354<br>Date Filed:   01/22/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  UKMAN, CRAIG W<br>  8206 SILKWOOD DR<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  UKMAN, CRAIG W<br>  8206 SILKWOOD DR<br>  MECHANICSVILLE, VA 23116 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 4342<br>Date Filed:   01/22/2009<br>Docketed Total:      $0.00<br>Filing Creditor Name and Address:<br>  UKMAN, CRAIG W<br>  8206 SILKWOOD DRIVE<br>  MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br>  UKMAN, CRAIG W<br>  8206 SILKWOOD DRIVE<br>  MECHANICSVILLE, VA 23116 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 3086<br>Date Filed:   01/09/2009<br>Docketed Total:      $281.10<br>Filing Creditor Name and Address:<br>  UPCHURCH, KARL P<br>  1209 TRIPLE RAIL TURN<br>  NEWARK, DE 19702 | Claim Holder Name and Address<br><br>  UPCHURCH, KARL P<br>  1209 TRIPLE RAIL TURN<br>  NEWARK, DE 19702 | | Docketed Total: | **$281.10** | Modified Total: | **$281.10** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$281.10 | Case Number<br>08-35653 | Interest<br>281.10 |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document       Page 131 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5859<br>Date Filed: 01/16/2009<br>Docketed Total: $4,183.00<br>Filing Creditor Name and Address:<br>URSULA P JONES<br>103 COLONIAL OAKS DR<br>WARNER ROBINS, GA 31088 | Claim Holder Name and Address<br><br>JONES, URSULA P     Docketed Total:  **$4,183.00**<br>103 COLONIAL OAKS DR<br>WARNER ROBINS, GA 31088<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $4,183.00 | Modified Total:  **$4,183.00**<br><br><br>Case Number          Interest<br>08-35653         4,183.00 |
| Claim: 7690<br>Date Filed: 01/29/2009<br>Docketed Total: $3,159.99<br>Filing Creditor Name and Address:<br>VANITHA SIVAKUMAR &<br>NILAKANTA SIVAKUMAR<br>809 OGLESBY CT<br>VIRGINIA BEACH, VA 23464 | Claim Holder Name and Address<br><br>SIVAKUMAR, VANITHA &  Docketed Total:  **$3,159.99**<br>NILAKANTA<br>809 OGLESBY CT<br>VIRGINIA BEACH, VA 23464<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653                  $3,159.99 | Modified Total:  **$3,159.99**<br><br><br>Case Number          Interest<br>08-35653         3,159.99 |
| Claim: 2882<br>Date Filed: 01/06/2009<br>Docketed Total: $6.70<br>Filing Creditor Name and Address:<br>VAUGHN, CELINDA A<br>9653 UNIVERSITY BLVD<br>RICHMOND, VA 23229 | Claim Holder Name and Address<br><br>VAUGHN, CELINDA A  Docketed Total:  **$6.70**<br>9653 UNIVERSITY BLVD<br>RICHMOND, VA 23229<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653         $6.70 | Modified Total:  **$6.70**<br><br><br>Case Number          Interest<br>08-35653         6.70 |
| Claim: 2590<br>Date Filed: 01/05/2009<br>Docketed Total: $569.90<br>Filing Creditor Name and Address:<br>VEDAIYAN, SENTHILNATHAN<br>10721 121ST ST<br>SOUTH RICHMOND HILL, NY 11419 | Claim Holder Name and Address<br><br>VEDAIYAN, SENTHILNATHAN  Docketed Total:  **$569.90**<br>10721 121ST ST<br>SOUTH RICHMOND HILL, NY 11419<br><br>Case Number  Secured  Priority  Unsecured<br>08-35653               $569.90 | Modified Total:  **$569.90**<br><br><br>Case Number          Interest<br>08-35653         569.90 |

\*    "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4614<br>Date Filed: 01/20/2009<br>Docketed Total: $2,393.97<br>Filing Creditor Name and Address:<br>VENKATA MANDA<br>24 B HENRY ST<br>SOMERSET, NJ 08873 | Claim Holder Name and Address<br><br>MANDA, VENKATA<br>24 B HENRY ST<br>SOMERSET, NJ 08873 | | Docketed Total: | $2,393.97 | Modified Total: | $2,393.97 |
| | Case Number<br>08-35653 | Secured | Priority<br>$2,393.97 | Unsecured | Case Number<br>08-35653 | Interest<br>2,393.97 |
| Claim: 2538<br>Date Filed: 01/05/2009<br>Docketed Total: $4,000.00<br>Filing Creditor Name and Address:<br>VENKATA, PANDU RANGA PATI<br>10792 SCRIPPS RANCH BLVD APT NO 202<br>SAN DIEGO, CA 92131 | Claim Holder Name and Address<br><br>VENKATA, PANDU RANGA PATI<br>10792 SCRIPPS RANCH BLVD APT NO 202<br>SAN DIEGO, CA 92131 | | Docketed Total: | $4,000.00 | Modified Total: | $4,000.00 |
| | Case Number<br>08-35653 | Secured | Priority<br>$4,000.00 | Unsecured | Case Number<br>08-35653 | Interest<br>4,000.00 |
| Claim: 5783<br>Date Filed: 01/23/2009<br>Docketed Total: $4,367.10<br>Filing Creditor Name and Address:<br>VERNON TEMPLE SMITH<br>6090 ELMBRIDGE DR<br>SAN JOSE, CA 95129 | Claim Holder Name and Address<br><br>TEMPLE SMITH, VERNON<br>6090 ELMBRIDGE DR<br>SAN JOSE, CA 95129 | | Docketed Total: | $4,367.10 | Modified Total: | $4,367.10 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$4,367.10 | Case Number<br>08-35653 | Interest<br>4,367.10 |
| Claim: 8993<br>Date Filed: 01/30/2009<br>Docketed Total: $431.95<br>Filing Creditor Name and Address:<br>VICKI CECIL SEARS<br>114 S GOLD ST<br>T OR C, NM 575-740-1129 | Claim Holder Name and Address<br><br>VICKI CECIL SEARS<br>114 S GOLD ST<br>T OR C, NM 575-740-1129 | | Docketed Total: | $431.95 | Modified Total: | $431.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$431.95 | Case Number<br>08-35653 | Interest<br>431.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document    Page 133 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4307**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/21/2009 | | |
| Docketed Total: $47,400.00 | RICHARDS, VICKI H | Docketed Total: **$47,400.00** |
| Filing Creditor Name and Address: | 8135 FOX ST | |
| VICKI H RICHARDS | BAYTOWN, TX 77523 | Modified Total: **$47,400.00** |
| 8135 FOX ST | | |
| BAYTOWN, TX 77523 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $47,400.00 | 08-35653 | 47,400.00 |

**Claim: 3994**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/16/2009 | | |
| Docketed Total: $1,041.71 | BYNE, VICTOR | Docketed Total: **$1,041.71** |
| Filing Creditor Name and Address: | 1990 OLYMPIA CRES | |
| VICTOR BYNE | OTTAWA, ON K1G 2B4 | Modified Total: **$1,041.71** |
| 1990 OLYMPIA CRES | CANADA | |
| OTTAWA, ON K1G 2B4 | | |
| CANADA | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | $1,041.71 | | 08-35653 | 1,041.71 |

**Claim: 5491**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/26/2009 | | |
| Docketed Total: $5,189.59 | PHILLIPS, VIRGINIA V | Docketed Total: **$5,189.59** |
| Filing Creditor Name and Address: | 344 SASSAFRAS RD | |
| VIRGINIA V PHILLIPS | BALTIMORE, MD 21221 | Modified Total: **$5,189.59** |
| 344 SASSAFRAS RD | | |
| BALTIMORE, MD 21221 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $5,189.59 | 08-35653 | 5,189.59 |

**Claim: 9075**

| | Claim Holder Name and Address | |
|---|---|---|
| Date Filed: 01/30/2009 | | |
| Docketed Total: $130.00 | VIVIAN M OKERLUND IRA | Docketed Total: **$130.00** |
| Filing Creditor Name and Address: | 6772 SAN PASQUAL CIR | |
| VIVIAN M OKERLUND IRA | BUENA PARK, CA 90620 | Modified Total: **$130.00** |
| 6772 SAN PASQUAL CIR | | |
| BUENA PARK, CA 90620 | | |

| | Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|---|
| | 08-35653 | | | $130.00 | 08-35653 | 130.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 134 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 4533<br>Date Filed:   01/20/2009<br>Docketed Total:   $19,390.00<br>Filing Creditor Name and Address:<br>  VOLKER PALM<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Claim Holder Name and Address<br><br>  PALM, VOLKER<br>  LINDENWEG 11<br>  74545 MICHELFELDGERMANY | Docketed Total:   $19,390.00 | Modified Total:   $19,390.00 |

| | Case Number   Secured   Priority   Unsecured<br>08-35653                                $19,390.00 | Case Number                           Interest<br>08-35653                          19,390.00 |

| Claim: 3560<br>Date Filed:   01/14/2009<br>Docketed Total:   $104,656.95<br>Filing Creditor Name and Address:<br>  VRBAN, MS MARTINA<br>  516 30 GREENFIELD AVE<br>  NORTH YORK ON, M2N 6N3<br>  CANADA | Claim Holder Name and Address<br><br>  VRBAN, MS MARTINA<br>  516 30 GREENFIELD AVE<br>  NORTH YORK ON, M2N 6N3<br>  CANADA | Docketed Total:   $104,656.95 | Modified Total:   $104,656.95 |

| | Case Number   Secured   Priority   Unsecured<br>08-35653                                $104,656.95 | Case Number                           Interest<br>08-35653                          104,656.95 |

| Claim: 4735<br>Date Filed:   01/15/2009<br>Docketed Total:   $361.50<br>Filing Creditor Name and Address:<br>  VUKASIN BOZIC<br>  147 ROWLES RD<br>  SASKATOON, SK S7K 7R1<br>  CANADA | Claim Holder Name and Address<br><br>  BOZIC, VUKASIN<br>  147 ROWLES RD<br>  SASKATOON, SK S7K 7R1<br>  CANADA | Docketed Total:   $361.50 | Modified Total:   $361.50 |

| | Case Number   Secured   Priority   Unsecured<br>08-35653                                $361.50 | Case Number                           Interest<br>08-35653                          361.50 |

| Claim: 2632<br>Date Filed:   01/06/2009<br>Docketed Total:   $88.00<br>Filing Creditor Name and Address:<br>  VYN, BARBARA<br>  3050 CLUBHOUSE RD<br>  COSTA MESA, CA 92626 | Claim Holder Name and Address<br><br>  VYN, BARBARA<br>  3050 CLUBHOUSE RD<br>  COSTA MESA, CA 92626 | Docketed Total:   $88.00 | Modified Total:   $88.00 |

| | Case Number   Secured   Priority   Unsecured<br>08-35653                                $88.00 | Case Number                           Interest<br>08-35653                          88.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 135 of 151

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6381**
Date Filed:  01/27/2009
Docketed Total:   $104,385.00
Filing Creditor Name and Address:
 W S FARISH & COMPANY
 TRUSTEE UAD 11 25 55 FBO
 WILLIAM FARISH GERRY TRUST
 55
 1100 LOUISIANA STE 2200
 HOUSTON, TX 77002

Claim Holder Name and Address
 W S FARISH & COMPANY TRUSTEE
 UAD 11 25 55 FBO WILLIAM FARISH
 GERRY TRUST 55
 1100 LOUISIANA STE 2200
 HOUSTON, TX 77002

Docketed Total:        **$104,385.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $104,385.00 |

Modified Total:        **$104,385.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 104,385.00 |

---

**Claim: 8705**
Date Filed:  01/27/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
 WALTER & LINDA WOOLDRIDGE
 10371 COHOKE PATHWAY
 ASHLAND, VA 23005

Claim Holder Name and Address
 WOOLDRIDGE, WALTER & LINDA
 10371 COHOKE PATHWAY
 ASHLAND, VA 23005

Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 8706**
Date Filed:  01/27/2009
Docketed Total:   $0.00
Filing Creditor Name and Address:
 WALTER & LINDA WOOLDRIDGE
 10371 COHOKE PATHWAY
 ASHLAND, VA 23005

Claim Holder Name and Address
 WOOLDRIDGE, WALTER & LINDA
 10371 COHOKE PATHWAY
 ASHLAND, VA 23005

Docketed Total:        **UNL**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

Modified Total:        **$0.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 6344**
Date Filed:  01/27/2009
Docketed Total:   $283.07
Filing Creditor Name and Address:
 WALTER A SHERMAN
 4753 E TWP RD 130
 TIFFIN, OH 44883

Claim Holder Name and Address
 WALTER A SHERMAN
 4753 E TWP RD 130
 TIFFIN, OH 44883

Docketed Total:        **$283.07**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $283.07 |

Modified Total:        **$283.07**

| Case Number | Interest |
|---|---|
| 08-35653 | 283.07 |

---

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                  Document       Page 136 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 9577<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>    WALTER JITNER<br>    PO BOX 2537<br>    YOUNTVILLE, CA 94599 | Claim Holder Name and Address<br><br>JITNER, WALTER<br>PO BOX 2537<br>YOUNTVILLE, CA 94599    Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | UNL | | 08-35653 | 0.00 |

| | | |
|---|---|---|
| Claim: 5988<br>Date Filed: 01/26/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>    WALTER KARPINSKI<br>    20 FREDERICK RD<br>    GREENFIELD, MA 01301 | Claim Holder Name and Address<br><br>KARPINSKI, WALTER<br>20 FREDERICK RD<br>GREENFIELD, MA 01301    Docketed Total: **UNL** | Modified Total: **$0.00** |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | UNL | | 08-35653 | 0.00 |

| | | |
|---|---|---|
| Claim: 5609<br>Date Filed: 01/27/2009<br>Docketed Total: $6,520.87<br>Filing Creditor Name and Address:<br>    WALTER S CHUNG<br>    491 DEIDRICK RD<br>    KENT, OH 44240 | Claim Holder Name and Address<br><br>CHUNG, WALTER S<br>491 DEIDRICK RD<br>KENT, OH 44240    Docketed Total: **$6,520.87** | Modified Total: **$6,520.87** |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $6,520.87 | | 08-35653 | 6,520.87 |

| | | |
|---|---|---|
| Claim: 2077<br>Date Filed: 01/02/2009<br>Docketed Total: $900.00<br>Filing Creditor Name and Address:<br>    WAN, ANDIO<br>    3037 HUMBOLDT AVE<br>    OAKLAND, CA 94602 | Claim Holder Name and Address<br><br>WAN, ANDIO<br>3037 HUMBOLDT AVE<br>OAKLAND, CA 94602    Docketed Total: **$900.00** | Modified Total: **$900.00** |

| Case Number | Secured | Priority | Unsecured | | Case Number | Interest |
|---|---|---|---|---|---|---|
| 08-35653 | | | $900.00 | | 08-35653 | 900.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3517<br>Date Filed: 01/13/2009<br>Docketed Total: $18,259.99<br>Filing Creditor Name and Address:<br>WAN, JACOB G<br>629 KAPPOCK ST NO 5R<br>BRONX, NY 10463 | Claim Holder Name and Address<br><br>WAN, JACOB G<br>629 KAPPOCK ST NO 5R<br>BRONX, NY 10463 | Docketed Total: | | $18,259.99 | Modified Total: | $18,259.99 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$18,259.99 | Case Number<br>08-35653 | Interest<br>18,259.99 |
| Claim: 3551<br>Date Filed: 01/13/2009<br>Docketed Total: $1,960.00<br>Filing Creditor Name and Address:<br>WANG, MINGYI<br>401 WILLOWRIDGE RD NO E3<br>ARDMORE, OK 73401 | Claim Holder Name and Address<br><br>WANG, MINGYI<br>401 WILLOWRIDGE RD NO E3<br>ARDMORE, OK 73401 | Docketed Total: | | $1,960.00 | Modified Total: | $1,960.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,960.00 | Case Number<br>08-35653 | Interest<br>1,960.00 |
| Claim: 9392<br>Date Filed: 01/30/2009<br>Docketed Total: $6,100.00<br>Filing Creditor Name and Address:<br>WANG, YOUDE<br>1296 GRAND CYPRESS SQ<br>VIRGINIA BEACH, VA 23455 | Claim Holder Name and Address<br><br>WANG, YOUDE<br>1296 GRAND CYPRESS SQ<br>VIRGINIA BEACH, VA 23455 | Docketed Total: | | $6,100.00 | Modified Total: | $6,100.00 |
| | Case Number<br>08-35653 | Secured<br>$6,100.00 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>6,100.00 |
| Claim: 3626<br>Date Filed: 01/14/2009<br>Docketed Total: $1,851.95<br>Filing Creditor Name and Address:<br>WARD, HOMER<br>6921 CHURCH PARK DR<br>FORT WORTH, TX 76133-6856 | Claim Holder Name and Address<br><br>WARD, HOMER<br>6921 CHURCH PARK DR<br>FORT WORTH, TX 76133-6856 | Docketed Total: | | $1,851.95 | Modified Total: | $1,851.95 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$1,851.95 | Case Number<br>08-35653 | Interest<br>1,851.95 |

*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| Claim: 9590 Date Filed: 01/30/2009 Docketed Total: $0.00 Filing Creditor Name and Address: WARD, WILLIAM 206 GARLITS DR ELGIN, SC 29045 | Claim Holder Name and Address WARD, WILLIAM 206 GARLITS DR ELGIN, SC 29045    Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number Secured Priority Unsecured 08-35653 UNL | Case Number Interest 08-35653 0.00 |

| Claim: 9148 Date Filed: 01/30/2009 Docketed Total: $0.00 Filing Creditor Name and Address: WARREN P EDWARDS 2433 BLACK FOREST TRL SW ATLANTA, GA 30331 | Claim Holder Name and Address WARREN P EDWARDS 2433 BLACK FOREST TRL SW ATLANTA, GA 30331    Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number Secured Priority Unsecured 08-35653 UNL | Case Number Interest 08-35653 0.00 |

| Claim: 6132 Date Filed: 01/27/2009 Docketed Total: $1.00 Filing Creditor Name and Address: WARREN, TARYN 42359 MANLEY AUBERRY, CA 93602 | Claim Holder Name and Address WARREN, TARYN 42359 MANLEY AUBERRY, CA 93602    Docketed Total: **$1.00** | Modified Total: **$1.00** |

| | Case Number Secured Priority Unsecured 08-35653 $1.00 | Case Number Interest 08-35653 1.00 |

| Claim: 7365 Date Filed: 01/28/2009 Docketed Total: $0.00 Filing Creditor Name and Address: WATSON, SETH 5900 CARRINGTON GREEN CT GLEN ALLEN, VA 23060 | Claim Holder Name and Address WATSON, SETH 5900 CARRINGTON GREEN CT GLEN ALLEN, VA 23060    Docketed Total: **UNL** | Modified Total: **$0.00** |

| | Case Number Secured Priority Unsecured 08-35653 UNL | Case Number Interest 08-35653 0.00 |

\*    "UNL" denotes an unliquidated claim.

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 7366<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 7367<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br><br>  WATSON, SETH<br>  5900 CARRINGTON GREEN CT<br>  GLEN ALLEN, VA 23060 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>UNL | Case Number<br>08-35653 | Interest<br>0.00 |
| Claim: 6631<br>Date Filed: 01/27/2009<br>Docketed Total: $300.00<br>Filing Creditor Name and Address:<br>  WAYLAN NICHOLSON<br>  880 SUMMERS LN<br>  FAIR PLAY, SC 29643 | Claim Holder Name and Address<br><br>  WAYLAN NICHOLSON<br>  880 SUMMERS LN<br>  FAIR PLAY, SC 29643 | | Docketed Total: | **$300.00** | Modified Total: | **$300.00** |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$300.00 | Case Number<br>08-35653 | Interest<br>300.00 |
| Claim: 4598<br>Date Filed: 01/20/2009<br>Docketed Total: $5,052.27<br>Filing Creditor Name and Address:<br>  WAYNE M GRIMSRUD AND<br>  MARILYN J GRIMSRUD<br>  6709 MUIRFIELD DR<br>  RAPID CITY, SD 57702-9538 | Claim Holder Name and Address<br><br>  GRIMSRUD, WAYNE M & MARILYN J<br>  6709 MUIRFIELD DR<br>  RAPID CITY, SD 57702-9538 | | Docketed Total: | **$5,052.27** | Modified Total: | **$5,052.27** |
| | Case Number<br>08-35653 | Secured<br>$5,052.27 | Priority | Unsecured | Case Number<br>08-35653 | Interest<br>5,052.27 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 140 of 151

Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 8742<br>Date Filed: 01/30/2009<br>Docketed Total: $49,253.60<br>Filing Creditor Name and Address:<br> WEBB, LESLIE E<br> 9164 ODEY DR<br> MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br> WEBB, LESLIE E<br> 9164 ODEY DR<br> MECHANICSVILLE, VA 23116 | | Docketed Total: | $49,253.60 | | Modified Total: $49,253.60 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$49,253.60 | Case Number<br>08-35653 | Interest<br>49,253.60 |
| Claim: 8758<br>Date Filed: 01/30/2009<br>Docketed Total: $40,005.00<br>Filing Creditor Name and Address:<br> WEBB, LESLIE E<br> 9164 ODEY DR<br> MECHANICSVILLE, VA 23116 | Claim Holder Name and Address<br><br> WEBB, LESLIE E<br> 9164 ODEY DR<br> MECHANICSVILLE, VA 23116 | | Docketed Total: | $40,005.00 | | Modified Total: $40,005.00 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$40,005.00 | Case Number<br>08-35653 | Interest<br>40,005.00 |
| Claim: 2996<br>Date Filed: 01/09/2009<br>Docketed Total: $47,165.81<br>Filing Creditor Name and Address:<br> WEINSTEIN, ROBERT M<br> 103 BELMILL RD<br> BELLMORE, NY 11710 | Claim Holder Name and Address<br><br> WEINSTEIN, ROBERT M<br> 103 BELMILL RD<br> BELLMORE, NY 11710 | | Docketed Total: | $47,165.81 | | Modified Total: $47,165.81 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$47,165.81 | Case Number<br>08-35653 | Interest<br>47,165.81 |
| Claim: 7740<br>Date Filed: 01/29/2009<br>Docketed Total: $6,165.07<br>Filing Creditor Name and Address:<br> WEISS CONSTANCE<br> 100 NEWCASTLE LP<br> GOOSE CREEK, SC 29445 | Claim Holder Name and Address<br><br> WEISS, CONSTANCE<br> 100 NEWCASTLE LP<br> GOOSE CREEK, SC 29445 | | Docketed Total: | $6,165.07 | | Modified Total: $6,165.07 |
| | Case Number<br>08-35653 | Secured | Priority | Unsecured<br>$6,165.07 | Case Number<br>08-35653 | Interest<br>6,165.07 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                    Document    Page 141 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4734<br>Date Filed: 01/23/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WEN CHEN GAO<br>555 WENXI RD RM 1001 BLOCK 24<br>SHANGHAI, 200435<br>CHINA | Claim Holder Name and Address<br><br>GAO, WEN CHEN<br>555 WENXI RD RM 1001 BLOCK 24<br>SHANGHAI, 200435<br>CHINA | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 3525<br>Date Filed: 01/12/2009<br>Docketed Total: $52.89<br>Filing Creditor Name and Address:<br>WESLEY, KRISTEN<br>37546 LILAC<br>RICHMOND, MI 48062 | Claim Holder Name and Address<br><br>WESLEY, KRISTEN<br>37546 LILAC<br>RICHMOND, MI 48062 | | Docketed Total: | **$52.89** | Modified Total: | **$52.89** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$52.89 | _Case Number_<br>08-35653 | _Interest_<br>52.89 |
| Claim: 2934<br>Date Filed: 01/06/2009<br>Docketed Total: $34,375.00<br>Filing Creditor Name and Address:<br>WEXLER, MAURY JAY<br>295 S GAROEN AVE<br>ROSELLE, IL 60172-1750 | Claim Holder Name and Address<br><br>WEXLER, MAURY JAY<br>295 S GAROEN AVE<br>ROSELLE, IL 60172-1750 | | Docketed Total: | **$34,375.00** | Modified Total: | **$34,375.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_<br>$34,375.00 | _Unsecured_ | _Case Number_<br>08-35653 | _Interest_<br>34,375.00 |
| Claim: 5334<br>Date Filed: 01/26/2009<br>Docketed Total: $1,396.65<br>Filing Creditor Name and Address:<br>WHITNEY ROBERTSON<br>PO BOX 240252<br>DOUGLAS, AK 99824 | Claim Holder Name and Address<br><br>ROBERTSON, WHITNEY<br>PO BOX 240252<br>DOUGLAS, AK 99824 | | Docketed Total: | **$1,396.65** | Modified Total: | **$1,396.65** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$1,396.65 | _Case Number_<br>08-35653 | _Interest_<br>1,396.65 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main

Case No. 08-35653 (KRH)    Document    Page 142 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2341<br>Date Filed: 01/02/2009<br>Docketed Total: $250.00<br>Filing Creditor Name and Address:<br>WILCOX JTWROS, RICHARD D &<br>ROSALIE E<br>2904 TAMARIND DR<br>EDGEWATER, FL 32141-5508 | Claim Holder Name and Address<br>WILCOX JTWROS, RICHARD D &<br>ROSALIE E<br>2904 TAMARIND DR<br>EDGEWATER, FL 32141-5508    Docketed Total:    $250.00 | Modified Total:    $250.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                        $250.00 | Case Number                        Interest<br>08-35653                              250.00 |
| Claim: 3279<br>Date Filed: 01/09/2009<br>Docketed Total: $1,766.35<br>Filing Creditor Name and Address:<br>WILEY, WINSTON<br>20057 STATE ROUTE 550<br>MARIETTA, OH 45750 | Claim Holder Name and Address<br>WILEY, WINSTON<br>20057 STATE ROUTE 550<br>MARIETTA, OH 45750    Docketed Total:    $1,766.35 | Modified Total:    $1,766.35 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                      $1,766.35 | Case Number                        Interest<br>08-35653                            1,766.35 |
| Claim: 4588<br>Date Filed: 01/20/2009<br>Docketed Total: $327.35<br>Filing Creditor Name and Address:<br>WILFRED OLUWATOBILOBA<br>OTOBOR<br>9013 GREYSTONE RD<br>JONESBORO, GA 30238 | Claim Holder Name and Address<br>OTOBOR, WILFRED<br>OLUWATOBILOBA<br>9013 GREYSTONE RD<br>JONESBORO, GA 30238    Docketed Total:    $327.35 | Modified Total:    $327.35 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                        $327.35 | Case Number                        Interest<br>08-35653                              327.35 |
| Claim: 7628<br>Date Filed: 01/28/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WILKINS, NOREEN<br>11112 MILL PLACE COURT<br>GLEN ALLEN, VA 23060 | Claim Holder Name and Address<br>WILKINS, NOREEN<br>11112 MILL PLACE COURT<br>GLEN ALLEN, VA 23060    Docketed Total:    UNL | Modified Total:    $0.00 |
| | Case Number  Secured  Priority  Unsecured<br>08-35653                            UNL | Case Number                        Interest<br>08-35653                                0.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                    Document       Page 143 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 2556 | | |
| Date Filed:   01/05/2009 | WILLARD, KAY S | |
| Docketed Total:     $0.00 | 2617 PITCHBACK LN | Docketed Total:          **UNL** | Modified Total:          **$0.00** |
| Filing Creditor Name and Address: | CHESAPEAKE, VA 23323 | |
| WILLARD, KAY S | | |
| 2617 PITCHBACK LN | | |
| CHESAPEAKE, VA 23323 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | UNL | 08-35653 | 0.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4774 | | |
| Date Filed:   01/21/2009 | WALLING, WILLIAM A | |
| Docketed Total:     $43.00 | 5508 MEREDITH DR NO 19 | Docketed Total:          **$43.00** | Modified Total:          **$43.00** |
| Filing Creditor Name and Address: | DES MOINES, IA 50310 | |
| WILLIAM A WALLING | | |
| 5508 MEREDITH DR NO 19 | | |
| DES MOINES, IA 50310 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $43.00 | 08-35653 | 43.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 4616 | | |
| Date Filed:   01/13/2009 | WILLIAM AUSTIN IRA NATIONAL | |
| Docketed Total:     $2,555.00 | FIN SERVICES COURT | Docketed Total:          **$2,555.00** | Modified Total:          **$2,555.00** |
| Filing Creditor Name and Address: | 1364 KNOLL RD | |
| WILLIAM AUSTIN IRA | REDLANDS, CA 92373 | |
| NATIONAL FIN SERVICES COURT | | |
| 1364 KNOLL RD | | |
| REDLANDS, CA 92373 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $2,555.00 | 08-35653 | 2,555.00 |

| | Claim Holder Name and Address | |
|---|---|---|
| Claim: 3224 | | |
| Date Filed:   01/09/2009 | WILLIAM B WARD JR IRA | |
| Docketed Total:     $1,500.00 | BOX 80337 | Docketed Total:          **$1,500.00** | Modified Total:          **$1,500.00** |
| Filing Creditor Name and Address: | MIDLAND, TX 79701 | |
| WILLIAM B WARD JR IRA | | |
| BOX 80337 | | |
| MIDLAND, TX 79701 | | |

| Case Number | Secured | Priority | Unsecured | Case Number | Interest |
|---|---|---|---|---|---|
| 08-35653 | | | $1,500.00 | 08-35653 | 1,500.00 |

\*     "UNL" denotes an unliquidated claim.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2754**
Date Filed: 01/06/2009
Docketed Total:    $808.00
Filing Creditor Name and Address:
    WILLIAM BECK
    PO BOX 631
    CAPON BRIDGE, WV 26711

Claim Holder Name and Address
    WILLIAM BECK
    PO BOX 631
    CAPON BRIDGE, WV 26711
Docketed Total:    **$808.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $808.00 | | |

Modified Total:    **$808.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 808.00 |

---

**Claim: 4962**
Date Filed: 01/22/2009
Docketed Total:    $49.00
Filing Creditor Name and Address:
    WILLIAM C AND LURIE R BAILEY
    6813 IRONGATE DR
    RICHMOND, VA 23234-2842

Claim Holder Name and Address
    BAILEY, WILLIAM C AND LURIE R
    6813 IRONGATE DR
    RICHMOND, VA 23234-2842
Docketed Total:    **$49.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $49.00 |

Modified Total:    **$49.00**

| Case Number | Interest |
|---|---|
| 08-35653 | 49.00 |

---

**Claim: 9013**
Date Filed: 01/30/2009
Docketed Total:    $961.13
Filing Creditor Name and Address:
    WILLIAM C REED
    432 W 107TH ST
    CHICAGO, IL 60628

Claim Holder Name and Address
    WILLIAM C REED
    432 W 107TH ST
    CHICAGO, IL 60628
Docketed Total:    **$961.13**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $961.13 |

Modified Total:    **$961.13**

| Case Number | Interest |
|---|---|
| 08-35653 | 961.13 |

---

**Claim: 8940**
Date Filed: 01/30/2009
Docketed Total:    $1,902.69
Filing Creditor Name and Address:
    WILLIAM F KUSCH
    7799 SCHOLLS FERRY RD APT 205
    BEAVERTON, OR 97008-6538

Claim Holder Name and Address
    WILLIAM F KUSCH
    7799 SCHOLLS FERRY RD APT 205
    BEAVERTON, OR 97008-6538
Docketed Total:    **$1,902.69**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $1,902.69 |

Modified Total:    **$1,902.69**

| Case Number | Interest |
|---|---|
| 08-35653 | 1,902.69 |

---

*        "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)                                Document    Page 145 of 151    Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
                                                                                                  Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8991<br>Date Filed:   01/30/2009<br>Docketed Total:   $12,299.44<br>Filing Creditor Name and Address:<br>    WILLIAM G SABOGAL<br>    3446 CONNECTICUT AVE NW APT 100<br>    WASHINGTON, DC 20008 | Claim Holder Name and Address<br><br>    WILLIAM G SABOGAL          Docketed Total:          $12,299.44<br>    3446 CONNECTICUT AVE NW APT 100<br>    WASHINGTON, DC 20008 | Modified Total:          $12,299.44 |

| | Case Number          Secured          Priority          Unsecured<br>08-35653                                                      $12,299.44 | Case Number                                        Interest<br>08-35653                                        12,299.44 |

| Claim: 4308<br>Date Filed:   01/15/2009<br>Docketed Total:   $10.55<br>Filing Creditor Name and Address:<br>    WILLIAM GOODLETT JR<br>    6780 YOUNG RD<br>    SALISBURG, NC 28144 | Claim Holder Name and Address<br><br>    GOODLETT JR, WILLIAM          Docketed Total:          $10.55<br>    6780 YOUNG RD<br>    SALISBURG, NC 28144 | Modified Total:          $10.55 |

| | Case Number          Secured          Priority          Unsecured<br>08-35653          $10.55 | Case Number                                        Interest<br>08-35653                                        10.55 |

| Claim: 3864<br>Date Filed:   01/15/2009<br>Docketed Total:   $6,229.04<br>Filing Creditor Name and Address:<br>    WILLIAM H MOORE III<br>    308 INDIGO DR<br>    CARY, NC 27513 | Claim Holder Name and Address<br><br>    MOORE III, WILLIAM H          Docketed Total:          $6,229.04<br>    308 INDIGO DR<br>    CARY, NC 27513 | Modified Total:          $6,229.04 |

| | Case Number          Secured          Priority          Unsecured<br>08-35653                                                      $6,229.04 | Case Number                                        Interest<br>08-35653                                        6,229.04 |

| Claim: 6294<br>Date Filed:   01/27/2009<br>Docketed Total:   $9,887.83<br>Filing Creditor Name and Address:<br>    WILLIAM LUNDIE<br>    804 GREENVIEW DR<br>    RICHMOND, VA 23231 | Claim Holder Name and Address<br><br>    LUNDIE, WILLIAM          Docketed Total:          $9,887.83<br>    804 GREENVIEW DR<br>    RICHMOND, VA 23231 | Modified Total:          $9,887.83 |

| | Case Number          Secured          Priority          Unsecured<br>08-35653                                                      $9,887.83 | Case Number                                        Interest<br>08-35653                                        9,887.83 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Case No. 08-35653 (KRH)
Document    Page 146 of 151

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain
Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 4593<br>Date Filed: 01/20/2009<br>Docketed Total: $2,100.00<br>Filing Creditor Name and Address:<br>WILLIAM N GILES<br>1082 COUNTRY CLUB RD<br>TROUTVILLE, VA 24175 | Claim Holder Name and Address<br><br>GILES, WILLIAM N<br>1082 COUNTRY CLUB RD<br>TROUTVILLE, VA 24175 | | Docketed Total: | **$2,100.00** | Modified Total: | **$2,100.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$2,100.00 | _Case Number_<br>08-35653 | _Interest_<br>2,100.00 |
| Claim: 9585<br>Date Filed: 01/30/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WILLIAM R WARD<br>206 GARLITS DR<br>ELGIN, SC 29045-9237 | Claim Holder Name and Address<br><br>WARD, WILLIAM R<br>206 GARLITS DR<br>ELGIN, SC 29045-9237 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>UNL | _Case Number_<br>08-35653 | _Interest_<br>0.00 |
| Claim: 9587<br>Date Filed: 01/30/2009<br>Docketed Total: $0.80<br>Filing Creditor Name and Address:<br>WILLIAM R WARD<br>206 GARLITS DR<br>ELGIN, SC 29045-9237 | Claim Holder Name and Address<br><br>WARD, WILLIAM R<br>206 GARLITS DR<br>ELGIN, SC 29045-9237 | | Docketed Total: | **$0.80** | Modified Total: | **$0.80** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$0.80 | _Case Number_<br>08-35653 | _Interest_<br>0.80 |
| Claim: 8572<br>Date Filed: 01/29/2009<br>Docketed Total: $10,461.47<br>Filing Creditor Name and Address:<br>WILLIAM R WARD JR<br>984 SUMMER LAKES DR<br>ORLANDO, FL 32835 | Claim Holder Name and Address<br><br>WILLIAM R WARD JR<br>984 SUMMER LAKES DR<br>ORLANDO, FL 32835 | | Docketed Total: | **$10,461.47** | Modified Total: | **$10,461.47** |
| | _Case Number_<br>08-35653 | _Secured_ | _Priority_ | _Unsecured_<br>$10,461.47 | _Case Number_<br>08-35653 | _Interest_<br>10,461.47 |

\*    "UNL" denotes an unliquidated claim.

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 9256**

Date Filed: 01/30/2009

Docketed Total: $0.00

Filing Creditor Name and Address:
WILLIAM REED
120 SE EVERETT MALL WAY APT 817
EVERETT, WA 98208

Claim Holder Name and Address

WILLIAM REED    Docketed Total:    **UNL**
120 SE EVERETT MALL WAY APT 817
EVERETT, WA 98208

Modified Total:    **$0.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | UNL |

| Case Number | Interest |
|---|---|
| 08-35653 | 0.00 |

---

**Claim: 5167**

Date Filed: 01/23/2009

Docketed Total: $2,381.25

Filing Creditor Name and Address:
WILMOT, DONALD
14219 CAMACK TRAIL
MIDLOTHIAN, VA 23114

Claim Holder Name and Address

WILMOT, DONALD    Docketed Total:    **$2,381.25**
14219 CAMACK TRAIL
MIDLOTHIAN, VA 23114

Modified Total:    **$2,381.25**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $2,381.25 |

| Case Number | Interest |
|---|---|
| 08-35653 | 2,381.25 |

---

**Claim: 5169**

Date Filed: 01/23/2009

Docketed Total: $40,000.00

Filing Creditor Name and Address:
WILMOT, DONALD
14219 CAMACK TRAIL
MIDLOTHIAN, VA 23114

Claim Holder Name and Address

WILMOT, DONALD    Docketed Total:    **$40,000.00**
14219 CAMACK TRAIL
MIDLOTHIAN, VA 23114

Modified Total:    **$40,000.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $40,000.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 40,000.00 |

---

**Claim: 5135**

Date Filed: 01/23/2009

Docketed Total: $10,200.00

Filing Creditor Name and Address:
WINFIELD M DEMING
6415 BARKWOOD LN
DALLAS, TX 75248

Claim Holder Name and Address

DEMING, WINFIELD M    Docketed Total:    **$10,200.00**
6415 BARKWOOD LN
DALLAS, TX 75248

Modified Total:    **$10,200.00**

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $10,200.00 |

| Case Number | Interest |
|---|---|
| 08-35653 | 10,200.00 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2405<br>Date Filed: 01/05/2009<br>Docketed Total: $7,514.00<br>Filing Creditor Name and Address:<br>WINFREE, EDWARD A<br>1467 BETHANY CHURCH RD<br>BUMPASS, VA 23024 | Claim Holder Name and Address<br><br>WINFREE, EDWARD A    Docketed Total:    **$7,514.00**<br>1467 BETHANY CHURCH RD<br>BUMPASS, VA 23024<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653      $7,514.00 | Modified Total:   **$7,514.00**<br><br><br>_Case Number_         _Interest_<br>08-35653    7,514.00 |
| Claim: 8956<br>Date Filed: 01/30/2009<br>Docketed Total: $142,622.00<br>Filing Creditor Name and Address:<br>WONUS, MARK<br>159 S E 19TH LANE<br>CAPE CORAL, FL 33990 | Claim Holder Name and Address<br><br>WONUS, MARK    Docketed Total:   **$142,622.00**<br>159 S E 19TH LANE<br>CAPE CORAL, FL 33990<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653      $142,622.00 | Modified Total:   **$142,622.00**<br><br><br>_Case Number_         _Interest_<br>08-35653    142,622.00 |
| Claim: 4604<br>Date Filed: 01/20/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WOO DAVIS FK<br>1002 N AVE 57<br>LOS ANGELES, CA 90042-1920 | Claim Holder Name and Address<br><br>WOO DAVIS FK    Docketed Total:   **UNL**<br>1002 N AVE 57<br>LOS ANGELES, CA 90042-1920<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653      UNL | Modified Total:   **$0.00**<br><br><br>_Case Number_         _Interest_<br>08-35653    0.00 |
| Claim: 3081<br>Date Filed: 01/09/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WOOD, TIMOTHY RAY & BRENDA<br>POLK<br>480 DULIN RD<br>MOCKSVILLE, NC 27028 | Claim Holder Name and Address<br><br>WOOD, TIMOTHY RAY & BRENDA    Docketed Total:   **UNL**<br>POLK<br>480 DULIN RD<br>MOCKSVILLE, NC 27028<br><br>_Case Number_   _Secured_   _Priority_   _Unsecured_<br>08-35653      UNL | Modified Total:   **$0.00**<br><br><br>_Case Number_         _Interest_<br>08-35653    0.00 |

\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|
| Claim: 3483<br>Date Filed: 01/14/2009<br>Docketed Total: $5,270.48<br>Filing Creditor Name and Address:<br>WOODS, PAUL W<br>111 HARDING AVE<br>DUMONT, NJ 07628 | Claim Holder Name and Address<br><br>WOODS, PAUL W<br>111 HARDING AVE<br>DUMONT, NJ 07628 | | Docketed Total: | $5,270.48 | Modified Total: | $5,270.48 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,270.48 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>5,270.48 |
| Claim: 8180<br>Date Filed: 01/29/2009<br>Docketed Total: $0.00<br>Filing Creditor Name and Address:<br>WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127 | Claim Holder Name and Address<br><br>WOODS, TERRELL A<br>5724 SULLIVAN POINT DR<br>POWDER SPRINGS, GA 30127 | | Docketed Total: | **UNL** | Modified Total: | **$0.00** |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>UNL | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>0.00 |
| Claim: 2658<br>Date Filed: 01/06/2009<br>Docketed Total: $1,497.95<br>Filing Creditor Name and Address:<br>WORRELL, BOBBY G AND<br>SHIRLEY HARDY<br>1135 GLENSIDE DR<br>HARRISONBURG, VA 22801 | Claim Holder Name and Address<br><br>WORRELL, BOBBY G AND SHIRLEY<br>HARDY<br>1135 GLENSIDE DR<br>HARRISONBURG, VA 22801 | | Docketed Total: | $1,497.95 | Modified Total: | $1,497.95 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,497.95 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>1,497.95 |
| Claim: 2593<br>Date Filed: 01/05/2009<br>Docketed Total: $2,849.00<br>Filing Creditor Name and Address:<br>WRIGHT, ANDREA<br>6418 BARWICK DR<br>FAYETTEVILLE, NC 28304 | Claim Holder Name and Address<br><br>WRIGHT, ANDREA<br>6418 BARWICK DR<br>FAYETTEVILLE, NC 28304 | | Docketed Total: | $2,849.00 | Modified Total: | $2,849.00 |
| | <u>Case Number</u><br>08-35653 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,849.00 | <u>Case Number</u><br>08-35653 | <u>Interest</u><br>2,849.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al. Case 08-35653-KRH    Doc 3678    Filed 06/19/09    Entered 06/19/09 14:58:06    Desc Main
Document    Page 150 of 151
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 6383**
Date Filed:   01/27/2009
Docketed Total:   $68,760.00
Filing Creditor Name and Address:
WS FARISH & COMPANY TTEE
DATED 10 22 48 FBO WILLIAM
FARISH GERRY TRUST 48
1100 LOUISIANA STE 2200
HOUSTON, TX 77002

Claim Holder Name and Address
WS FARISH & COMPANY TTEE
DATED 10 22 48 FBO WILLIAM
FARISH GERRY TRUST 48
1100 LOUISIANA STE 2200
HOUSTON, TX 77002
Docketed Total:    $68,760.00

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $68,760.00 |

Modified Total:    $68,760.00

| Case Number | Interest |
|---|---|
| 08-35653 | 68,760.00 |

---

**Claim: 2072**
Date Filed:   12/30/2008
Docketed Total:   $913.99
Filing Creditor Name and Address:
WU, MATHIAS
505 W FERNFIELD DR
MONTEREY PARK, CA 91754

Claim Holder Name and Address
WU, MATHIAS
505 W FERNFIELD DR
MONTEREY PARK, CA 91754
Docketed Total:    $913.99

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $913.99 |

Modified Total:    $913.99

| Case Number | Interest |
|---|---|
| 08-35653 | 913.99 |

---

**Claim: 3764**
Date Filed:   01/15/2009
Docketed Total:   $3,717.98
Filing Creditor Name and Address:
YAN SIU
6257 IVAR AVE
TEMPLE CITY, CA 91780

Claim Holder Name and Address
SIU, YAN
6257 IVAR AVE
TEMPLE CITY, CA 91780
Docketed Total:    $3,717.98

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | $1,858.99 | $1,858.99 | |

Modified Total:    $3,717.98

| Case Number | Interest |
|---|---|
| 08-35653 | 1,858.99 |

---

**Claim: 3214**
Date Filed:   01/12/2009
Docketed Total:   $5,747.84
Filing Creditor Name and Address:
YANG, JUN
1342 UNIVERSITY VILLAGE
SALT LAKE CITY, UT 84108

Claim Holder Name and Address
YANG, JUN
1342 UNIVERSITY VILLAGE
SALT LAKE CITY, UT 84108
Docketed Total:    $5,747.84

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 08-35653 | | | $5,747.84 |

Modified Total:    $5,747.84

| Case Number | Interest |
|---|---|
| 08-35653 | 5,747.84 |

---

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Seventeenth Omnibus Objection to Claims (Reclassification Of Certain Claims Filed By Equityholders To Interests)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | CLAIM AS MODIFIED |
|---|---|---|
| | | Total Claims To Be Modified: 500 |
| | | Total Amount As Docketed:    $4,720,520.57 |
| | | Total Amount As Modified:    $4,720,520.57 |

\*    "UNL" denotes an unliquidated claim.