Gregg M. Galardi, Esq.          Dion W. Hayes (VSB No. 34304)
Ian S. Fredericks, Esq.         Douglas M. Foley (VSB No. 34364)
SKADDEN, ARPS, SLATE, MEAGHER &  MCGUIREWOODS LLP
FLOM, LLP                       One James Center
One Rodney Square               901 E. Cary Street
PO Box 636                      Richmond, Virginia 23219
Wilmington, Delaware 19899-0636  (804) 775-1000
(302) 651-3000

                - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

            IN THE UNITED STATES BANKRUPTCY COURT
             FOR THE EASTERN DISTRICT OF VIRGINIA
                      RICHMOND DIVISION

- - - - - - - - - - - - - - - x
In re:                         :   Chapter 11
                               :
CIRCUIT CITY STORES, INC.,     :   Case No. 08-35653 (KRH)
et al.,                        :
                               :
              Debtors.         :   Jointly Administered
- - - - - - - - - - - - - - - x

      **DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS
    (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS
  FILED AS 503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS
   NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)**

      The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors")[1], hereby file

---

[1]   The Debtors and the last four digits of their respective taxpayer
      identification numbers are as follows: Circuit City Stores, Inc.
      (3875), Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc.

the Debtors' Twentieth Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims For Goods Received By the Debtors Not Within Twenty Days of the Commencement of the Cases (the "Objection"), and hereby move this Court, pursuant to sections 105 and 503(b)(9) of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as amended, the "Bankruptcy Code"), Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1, for an order, the proposed form of which is attached hereto as Exhibit A, granting the relief sought by this Objection.  In support of the Objection, the Debtors respectfully state as follows:

---

(0875), Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC (5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia, Inc. (2821), Circuit City Proper ties, LLC (3353), Kinzer Technology, LLC (2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs, Inc.(6796), Sky Venture Corp. (0311), PRAHS, Inc.(n/a), XSStuff, LLC (9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics, LLC (3360), and Circuit City Stores PR, LLC (5512). The address for Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard, Westminster, Colorado 80031. For all other Debtors, the address was 9950 Mayland Drive, Richmond, Virginia 23233 and currently is 4951 Lake Brook Drive, Glen Allen, Virginia 23060.

**JURISDICTION AND VENUE**

1.    This Court has jurisdiction to consider this Objection under 28 U.S.C. §§ 157 and 1334.  This is a core proceeding under 28 U.S.C. § 157(b).  Venue of these cases and this Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.  The statutory and legal predicates for the relief requested herein are Bankruptcy Code sections 105 and 503(b)(9), Bankruptcy Rule 3007, and Local Bankruptcy Rule 3007-1.

**BACKGROUND**

2.    On November 10, 2008 (the "Petition Date"), the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").  To date, no trustee or examiner has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed

Kurtzman Carson Consultants LLC ("KCC") as claims, noticing and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

6.   On November 12, 2008, this Court entered that certain Order Establishing Bar Date for Filing Requests for Payment of Administrative Expense Claims Under Bankruptcy Code Sections 105 and 503(b)(9) and Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant to Bankruptcy Rule 9007 (Docket No. 107)(the "503(b)(9) Bar Date Order").

7.   Pursuant to the 503(b)(9) Bar Date Order, this Court approved the form and manner of the 503(b)(9) bar date notice, which was attached as Exhibit A to the 503(b)(9) Bar Date Order (the "503(b)(9) Bar Date Notice"). Pursuant to the 503(b)(9) Bar Date Order and the 503(b)(9) Bar Date Notice, the bar date for filing proofs of claim asserting administrative priority claims pursuant to section 503(b)(9) of the Bankruptcy Code was December 19, 2008 (the "503(b)(9) Bar Date").

8.   On November 19, 2008, KCC served a copy of the 503(b)(9) Bar Date Notice on all parties who filed notices of appearance pursuant to Bankruptcy Rule 2002, all

of the Debtors' scheduled creditors in these cases, the
Debtors' equity holders, and certain other parties (Docket
No. 358).  In addition, the Debtors published the 503(b)(9)
Bar Date Notice in The New York Times (Docket No. 549), The
Wall Street Journal (Docket No. 548),and The Richmond
Times-Dispatch (Docket No. 547).

9.    On January 16, 2009, the Court authorized
the Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores
pursuant to an agency agreement (the "Agency Agreement")
between the Debtors and a joint venture, as agent (the
"Agent").  On January 17, 2009, the Agent commenced going
out of business sales pursuant to the Agency Agreement at
the Debtors remaining stores.  As of March 8, 2009, the
going out of business sales at the Debtors' remaining
stores had been completed.

10.    On April 1, 2009, this Court entered an
Order Establishing Omnibus Objection Procedures and
Approving the Form and Manner of Notice of Omnibus
Objections (Docket No. 2881)(the "Omnibus Objection
Procedures Order")

## RELIEF REQUESTED

14. By this Objection, the Debtors seek entry of an order, in substantially the form annexed as <u>Exhibit A</u>, pursuant to Bankruptcy Code sections 105(a) and 503(b)(9) and Bankruptcy Rule 3007, reclassifying the claims, or portion thereof, as set forth on <u>Exhibit C</u>, allegedly entitled to administrative priority under Bankruptcy Code section 503(b)(9) and asserted against the Debtors (the "Claims") to general unsecured, non-priority claims.

15. For ease of reference, attached as <u>Exhibit B</u> is an alphabetical listing of all claimants whose claims are included in this Objection (the "Claimants"), with a cross-reference by claim number.

16. At this time, the Debtors have not completed their review of the validity of all claims/expenses filed against their estates, including the Claims. Accordingly, the Claims may be the subject of additional subsequently filed objections. To that end, the Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds. Furthermore, the Debtors reserve the right to modify,

supplement and/or amend this Objection as it pertains to any claim or claimant herein.

### BASIS FOR RELIEF REQUESTED

17.   Currently, the Debtors are engaged in a thorough review of all claims filed against their estates, including administrative expense claims, to determine the validity of such claims.  As part of this process, the Debtors are diligently reviewing claims filed pursuant to Bankruptcy Code section 503(b)(9).

18.   After reviewing numerous 503(b)(9) claims, their supporting documentation and the Debtors' books and records, the Debtors have determined that the Claims identified on Exhibit C do not satisfy the requirements of Bankruptcy Code section 503(b)(9).

19.   Specifically, the Claims are based on, among other things, goods[2] that were received by the Debtors outside of the statutory period of twenty (20) days that preceded the Petition Date.

20.   Accordingly, the Debtors object to the classification of these Claims as administrative expenses

---

[2]   The Debtors further reserve the right to object to the Claims on account the Claims are not for "goods" under 503(b)(9) of the Bankruptcy Code.

under Bankruptcy Code section 503(b)(9) and request that

all such Claims be reclassified as general unsecured, non-

priority claims.

**APPLICABLE AUTHORITY**

I.    **THE CLAIMS ARE FOR GOODS RECEIVED BY THE DEBTORS NOT
      WITHIN TWENTY (20) DAYS OF THE COMMENCEMENT OF THE
      CASES AND ARE NOT CLAIMS THAT QUALIFY FOR
      ADMINISTRATIVE EXPENSE PRIORITY UNDER § 503(B)(9)**

        21.    Bankruptcy Code section 503(b)(9) provides

in pertinent part as follows:

> (b) After notice and a hearing, there shall
> be allowed, administrative expenses, . . .
> including . . .
>
>> (9) the value of any goods received by
>> the debtor within 20 days before the
>> date of commencement of the case under
>> this title in which the goods have been
>> sold to the debtor in the ordinary
>> course of such debtor's business.

11 U.S.C. § 503(b)(9).

        22.    For each of the Claims included in the

Objection, the Debtors have listed on Exhibit C all of the

invoices that the Debtors contend were received outside of

the twenty (20) days from the Petition Date – the

commencement of the cases.  Moreover, also listed on

Exhibit C are the applicable receipt dates for the goods

detailing the dates on which the Debtor received the goods.

8

23.  As set forth above, the Debtors commenced these cases November 10, 2008.  Pursuant to 503(b)(9) of the Bankruptcy Code, a claim is only entitled to priority for the value of goods received by the Debtors within twenty (20) days of the Petition Date – (i.e., between October 21, 2008 and November 9, 2008).  See also 503(b)(9) Bar Date Order.  As set forth on Exhibit C attached hereto, each of the Claims subject to this Objection included claims for goods that were not within the twenty (20) days of the Petition Date.

24.  The Fourth Circuit Court of Appeals has repeatedly held that the claimant has the burden of proof on all elements of an administrative expense claim.  See, e.g., Ford Motor Credit Co. v. Dobbins, 35 F.3d 860, 866 (4th Cir. 1994) (quoting In re Mid Region Petroleum, Inc., 1 F.3d 1130, 1132 (10th Cir. 1993) ("the party claiming entitlement to administrative expense priority [under § 503(b)] has the burden of proof"); see also In re Wetco Rest. Group, LLC, No. 07-51169, 2008 WL 1848779, *4 (Bankr. W.D. La. Apr. 23, 2008) (the claimant has the "burden to establish that the value of the 20-Day Goods qualifies for administrative expense treatment under section 503(b)(9)").

25.   Moreover, in evaluating administrative expense requests, "[t]he presumption in bankruptcy cases is that the debtor's limited resources will be equally distributed among the creditors. Thus, statutory priorities must be narrowly construed." Ford Motor Credit, 35 F.3d at 865 (quoting In re James B. Downing & Co., 94 B.R. 515, 519 (Bankr. N.D. Ill. 1988); see also City of White Plains v. A&S Galleria Real Estate, Inc. (In re Federated Dep't Stores, Inc.), 270 F.3d 994, 1000 (6th Cir. 2001).

26.   This Court should therefore interpret section 503(b)(9) narrowly and in accordance with its plain meaning. See Hartford Underwriters Ins. Co. v. Union Planters Bank, 530 U.S. 1, 6, (2000) "Congress says in a statute is what it means and means in a statute what it says there." (internal quotations omitted)); In re NVR, LP, 189 F.3d 442, 457 (4th Cir. 1999) (holding that the Bankruptcy Code must be interpreted in accordance with its plain meaning using the ordinary understanding of words); In re Amireh, 2008 WL 52706, *4 (Bankr. E.D. Va. 2008) ("The court will not expand the reach of the statute beyond the language chosen by Congress.").

27.  Bankruptcy Code section 503(b)(9) plainly provides that only claims for the value of goods received by the debtor within the twenty (20) days prior to the Petition Date are entitled to administrative priority treatment.  11 U.S.C. § 503(b)(9).  As set forth herein and on Exhibit C attached hereto, the Claims identified on Exhibit C were received by the Debtors outside the twenty (20) days before the Petition Date and, therefore, should be reclassified as general unsecured non-priority claims.

**II.   THE CLAIMS SHOULD BE RECLASSIFIED.**

28.  Bankruptcy Code section 105 provides in pertinent part that "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."  11 U.S.C. § 105(a).

29.  In order for the Debtors to efficiently and expeditiously craft a comprehensive plan of liquidation, it is essential for the Debtors to establish the proper liabilities asserted against them.  Indeed, it is even more critical that the Debtors confirm the administrative liabilities that can be properly asserted against the Debtors' estates.  In order to achieve the imperative of

finality required by the claims process, the Debtors request that the Claims be reclassified at this time to general unsecured non-priority claims.

## RESERVATION OF RIGHTS

30.   As noted above, the Debtors reserve their rights to file objections to the Claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits. The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

## NOTICE AND PROCEDURE

31.   Notice of this Objection has been provided to all claimants with claims that are the subject to this Objection as identified on Exhibit C, and to other parties-in-interest in accordance with the Court's Order Pursuant to Bankruptcy Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007, and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing Certain Notice, Case Management and Administrative Procedures (Docket No. 130) (the "Case Management Order").

32.   Furthermore, the Debtors submit that the following methods of service upon the Claimants should be

deemed by the Court to constitute due and sufficient service of this Objection: (a) service in accordance with Bankruptcy Rules 3007, 7004, and 9006; (b) to the extent counsel for a Claimant is not known to the Debtors, by first class mail, postage prepaid, on the signatory of the Claimant's proof of claim form or other representative identified in the proof of claim form or any attachment thereto at least 30 days before the hearing date; or (c) by first class mail, postage prepaid, on any counsel that has appeared on the Claimant's behalf in the Debtors' bankruptcy cases at least 30 days before the hearing date. The Debtors are serving the Claimant with this Objection and the Exhibit(s) on which the Claimant's claim is listed.

33.   To the extent any Claimant timely files and properly serves a response to this Objection by **4:00 p.m. on July 16, 2009** as required by the Case Management Order and under applicable law, and the parties are unable to otherwise resolve the Objection, the Debtors request that the Court conduct a status conference with respect to any such responding claimant at **11:00 a.m. on July 23, 2009** and thereafter schedule the matter for a future hearing as to the merits of this Objection to such claim.  However, to

the extent any Claimant fails to timely file and properly
serve a response to this Objection as required by the Case
Management Order and applicable law, the Debtors request
that the Court enter an order, substantially in the form
attached hereto as <u>Exhibit A</u>, reclassifying as a general
unsecured non-priority claim in the same amount as the
asserted Claim.

### COMPLIANCE WITH BANKRUPTCY RULE 3007 AND THE OMNIBUS OBJECTION PROCEDURES ORDER

34.   This Objection complies with Bankruptcy Rule
3007(e).  Additionally, the Debtors submit that this
Objection is filed in accordance the Omnibus Objection
Procedures Order.

### WAIVER OF MEMORANDUM OF LAW

35.   Pursuant to Local Bankruptcy Rule 9013-1(G),
and because there are no novel issues of law presented in
the Motion, the Debtors request that the requirement that
all motions be accompanied by a written memorandum of law
be waived.

### NO PRIOR RELIEF

36.   No previous request for the relief sought
herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter the Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia   SKADDEN, ARPS, SLATE, MEAGHER &
      June 23, 2009       FLOM, LLP
                                 Gregg M. Galardi, Esq.
                                 Ian S. Fredericks, Esq.
                                 P.O. Box 636
                                 Wilmington, Delaware 19899-0636
                                 (302) 651-3000

- and –

SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
Chris L. Dickerson, Esq.
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

- and –

MCGUIREWOODS LLP

_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel for Debtors and Debtors
in Possession

## EXHIBIT A

| | |
|---|---|
| Gregg M. Galardi, Esq. | Dion W. Hayes (VSB No. 34304) |
| Ian S. Fredericks, Esq. | Douglas M. Foley (VSB No. 34364) |
| SKADDEN, ARPS, SLATE, MEAGHER & | MCGUIREWOODS LLP |
| FLOM, LLP | One James Center |
| One Rodney Square | 901 E. Cary Street |
| PO Box 636 | Richmond, Virginia 23219 |
| Wilmington, Delaware 19899-0636 | (804) 775-1000 |
| (302) 651-3000 | |

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

                IN THE UNITED STATES BANKRUPTCY COURT
                 FOR THE EASTERN DISTRICT OF VIRGINIA
                            RICHMOND DIVISION

- - - - - - - - - - - - - - x
In re:                       :   Chapter 11
                             :
CIRCUIT CITY STORES, INC.,   :   Case No. 08-35653 (KRH)
et al.,                      :
                             :
             Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x

        ORDER SUSTAINING DEBTORS' TWENTIETH OMNIBUS
          OBJECTION TO CLAIMS (RECLASSIFICATION TO
         UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS
      503(B)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT
       WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES)

        THIS MATTER having come before the Court on the

Debtors' Twentieth Omnibus Objection to Claims

(Reclassification to Unsecured Claims of Certain Claims

Filed as 503(b)(9) Claims for Goods Received by the

Debtors Not within Twenty Days of the Commencement of

the Cases(the "Objection"), which requested, among other

things, that the claims specifically identified on

Exhibit B attached to the Objection be reclassified as

general unsecured non-priority claims for those reasons

set forth in the Objection; and it appearing that due

and proper notice and service of the Objection as set

forth therein was good and sufficient and that no other

further notice or service of the Objection need be

given; and it further appearing that no response was

timely filed or properly served by the Claimants being

affected by this Order; and it appearing that the relief

requested on the Objection is in the best interest of

the Debtors, their estates and creditors and other

parties-in-interest; and after due deliberation thereon

good and sufficient cause exists for the granting of the

relief as set forth herein,

   IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

   1.   The Objection is GRANTED.

2.    The Claims identified on <u>Exhibit A – Claims</u> as attached hereto and incorporated herein, are reclassified as general unsecured non-priority claims.

3.    The Debtors' rights to amend, modify, or supplement the Objection, to file additional objections to the Claims (filed or not) that have been or may be asserted against the Debtors, and to seek reduction of any Claim to the extent such Claim has been paid, are preserved.

Dated: Richmond, Virginia
       July _____, 2009


_____
HONORABLE  KEVIN  R.  HUENNEKENS
UNITED  STATES  BANKRUPTCY  JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

        - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

        - and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


### CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I
hereby certify that the foregoing proposed order has
been endorsed by or served upon all necessary parties.

                          __/s/ Douglas M. Foley____
                          Douglas M. Foley

\9512836.1

In re: Circuit City Stores, Inc, et al,
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims For Goods Received By the Debtors Not Within Twenty Days of the Commencement of the Cases )

Exhibit B - Claimants and Related Claims Subject To Twentieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| AB AUTO PARTS | 1209 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ACTIONTEC | 501 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ALLIANCE ENTERTAINMENT LLC | 1442 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ALLSOP INC | 234 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| AMERICAN FUTURE TECHNOLOGY | 1279 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ANDREWS ELECTRONICS | 241 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ARCHITEXT | 1468 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ARCHITEXT | 1464 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ASSOCIATED BAG CO | 593 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ATLANTIC INC | 720 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| AUDIOVOX CORPORATION | 954 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| AVERATEC INC TRIGEM USA INC | 111 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| BARCODING INC | 1330 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| BULLDOG RACK COMPANY | 1325 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| CABLES UNLIMITED INC | 259 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| CINTAS FIRST AID & SAFETY | 484 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| CLASSIC TECH DEVELOPMENT LIMITED | 549 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| COMCAST | 1474 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| CYBEX ACOUSTICS | 423 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| DENNCO, INC | 718 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| DXG TECHNOLOGY USA | 420 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ELECTRA CRAFT, INC | 686 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ENERGIZER BATTERY CO | 975 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ENVISION PERIPHERALS INC | 244 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| FENCE MASTERS INC | 763 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| FILTERFRESH | 1386 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| FONEGEAR | 785 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| FUJIKON INDUSTRIAL CO LTD | 782 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| FUJITSU TEN CORP OF AMERICA | 777 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| FUNAI SERVICE CORPORATION | 1028 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| GIBSON GUITAR CORP | 959 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| GOOD MIND INDUSTRIES CO LTD | 612 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| HEALDTON OIL CO INC | 253 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| HILL PHOENIX | 492 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | 788 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| IDEAL TECHNOLOGY INC | 341 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| INTEGRATED LABEL CORPORATION | 203 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| JVC AMERICAS CORP | 572 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| JVC COMPANY OF AMERICA | 602 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| KINYO COMPANY INC | 1281 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LA CROSSE TECHNOLOGY, LTD | 1886 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LAMINATION SERVICE INC. | 1364 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LENOVO INC | 1382 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LG ELECTRONICS USA INC | 1261 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LIBERTY DISTRIBUTION CO | 231 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LITTLE EGYPT GOLF CARS LTD | 847 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| LOWEPRO USA | 1068 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MACE GRP INC MACALLYPERIPHERAL | 681 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MAD CATZ INC | 350 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| METROVISTA | 171 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MINWA ELECTRONICS CO LTD | 417 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | 132 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MIZCO INTERNATIONAL INC | 754 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MONSTER LLC | 1349 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MOTOR SYSTEMS | 147 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| MT VERNON ELECTRIC INC | 794 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| NAMSUNG AMERICA INC | 980 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION | 1253 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| NAVARRE ONLINE FULFILLMENT INC A SUBSIDIARY OF NAVARRE CORPORATION | 1251 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| NEWMEN TECHNOLOGY CO LTD | 983 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| NYKO TECHNOLOGIES | 1307 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| OMNIMOUNT SYSTEMS INC | 1334 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ONKYO USA CORPORATION | 128 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| PANASONIC CORPORATION OF NORTH AMERICA | 1256 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| PARAMOUNT HOME ENTERTAINMENT | 1009 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| PARTNES PLUS | 1302 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| PENTAX CORPORATION | 1393 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| PROCARE INTERNATIONAL CO | 1203 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ROSE DISPLAYS LTD | 608 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| S&S INDUSTRIAL MAINTENANCE | 478 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SANWEN HK INTERNATIONAL CO LTD | 374 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SANYO FISHER DIV SANYO NO AMER | 465 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SEALED AIR CORPORATION | 765 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SHIPPING UTILITIES INC | 595 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SIGNATURE HOME FURNISHINGS | 778 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SMARTPARTS INC | 1707 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| STREATER INC | 828 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| SUPERIOR LIQUIDATORS | 380 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TELEDYNAMICS | 776 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TEMPLEINLAND | 1185 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TEN TRONICS CO LTD | 766 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TEN TRONICS CO LTD | 771 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TKO ELECTRONIC INC | 567 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TOSHIBA AMERICA CONSUMER PRODUCTS LLC | 1331 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TUWAY WIRELESS | 508 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | 1200 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |

In re: Circuit City Stores, Inc, et al,
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification to Unsecured Claims of Certain Claims Filed as 503(b)(9) Claims For Goods Received By the Debtors Not Within Twenty Days of the Commencement of the Cases )

Exhibit B - Claimants and Related Claims Subject To Twentieth Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| U S LUGGAGE CO | 248 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| UNITED PACKAGING SUPPLY CO | 375 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| US DISTRIBUTING | 568 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| US ROBOTICS INC | 1415 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| VELOCITY MICRO INC | 830 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| VISUAL TEXTILE | 1344 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| WARNER HOME VIDEO A DIVISION OF WARNER HOME ENTERTAINMENT INC | 1899 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |
| ZT GROUP INTERNATIONAL | 575 | EXHIBIT C - (RECLASSIFICATION TO UNSECURED CLAIMS OF CERTAIN CLAIMS FILED AS 503(b)(9) CLAIMS FOR GOODS RECEIVED BY THE DEBTORS NOT WITHIN TWENTY DAYS OF THE COMMENCEMENT OF THE CASES) |

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1209<br>Date Filed:    12/17/2008<br>Docketed Total:    $176.68<br>Filing Creditor Name and Address:<br>AB AUTO PARTS<br>385 LEMON AVE C<br>WALNUT, CA 91789-2633 | Claim Holder Name and Address<br><br>AB AUTO PARTS<br>385 LEMON AVE C<br>WALNUT, CA 91789-2633<br><br>Case Number:    08-35653<br>503(b)(9):    $176.68<br>Unsecured:<br>Docketed Total:    $176.68 | Invoice Detail<br><br>Filing Creditor Name:    AB AUTO PARTS<br><br>Claim:    1209<br>Invoice Total:    $43.97 | | | | Case Number:    08-35653<br>503(b)(9):    $132.71<br>Unsecured:    $43.97<br>Modified Total:    $176.68 |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/15/2008 | 10/22/2008 | D79726 | $43.97 | |
| | | | | Invoice Total: | $43.97 | |
| Claim: 501<br>Date Filed:    12/01/2008<br>Docketed Total:    $18,349.38<br>Filing Creditor Name and Address:<br>ACTIONTEC<br>760 NORTH MARY AVE<br>SUNNYVALE, CA 94085 | Claim Holder Name and Address<br><br>ACTIONTEC<br>760 NORTH MARY AVE<br>SUNNYVALE, CA 94085<br><br>Case Number:    08-35653<br>503(b)(9):    $18,349.38<br>Unsecured:<br>Docketed Total:    $18,349.38 | Invoice Detail<br><br>Filing Creditor Name:    ACTIONTEC<br><br>Claim:    501<br>Invoice Total:    $8,285.28 | | | | Case Number:    08-35653<br>503(b)(9):    $10,064.10<br>Unsecured:    $8,285.28<br>Modified Total:    $18,349.38 |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/23/2008 | 10/03/2008 | 116082 | $5,632.78 | |
| | | 10/27/2008 | 10/10/2008 | 116083 | $2,652.50 | |
| | | | | Invoice Total: | $8,285.28 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1442 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed: 12/17/2008 | | | | | | |
| Docketed Total: $4,010,658.44 | ALLIANCE ENTERTAINMENT LLC | Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC | | | | |
| Filing Creditor Name and Address: | ATTN DOUGLAS J BATES GEN COUNSEL | | | | | |
| ALLIANCE ENTERTAINMENT LLC | 27500 RIVERVIEW CTR BLVD | Claim: 1442 | | | | |
| ATTN DOUGLAS J BATES GEN COUNSEL | BONITA SPRINGS, FL 34134 | Invoice Total: $290,088.68 | | | | |
| 27500 RIVERVIEW CTR BLVD | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| BONITA SPRINGS, FL 34134 | Case Number: 08-35653 | 10/15/2008 | 10/20/2008 | PJB33092218 | $383.16 | Case Number: 08-35653 |
| | 503(b)(9): $4,010,658.44 | 10/15/2008 | 10/20/2008 | PJB33096940 | $590.06 | 503(b)(9): $3,720,569.76 |
| | | 10/15/2008 | 10/20/2008 | PJB33096941 | $391.40 | |
| | Unsecured: | 10/15/2008 | 10/20/2008 | PJB33096945 | $6,814.09 | Unsecured: $290,088.68 |
| | | 10/15/2008 | 10/20/2008 | PJB33097023 | $7,238.83 | |
| | Docketed Total: $4,010,658.44 | 10/15/2008 | 10/17/2008 | PLS33098604 | $568.12 | Modified Total: $4,010,658.44 |
| | | 10/15/2008 | 10/17/2008 | PLS33098618 | $610.00 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098619 | $2,130.30 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098620 | $919.21 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098621 | $594.72 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098622 | $783.80 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098623 | $536.77 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098624 | $550.91 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098625 | $738.94 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098626 | $687.57 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098627 | $952.85 | |
| | | 10/15/2008 | 10/16/2008 | PLS33098628 | $624.34 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098629 | $2,122.06 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098631 | $894.91 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098632 | $967.05 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098633 | $430.85 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098634 | $1,268.27 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098635 | $715.12 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098636 | $708.74 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098637 | $743.44 | |
| | | 10/15/2008 | 10/16/2008 | PLS33098638 | $626.80 | |
| | | 10/15/2008 | 10/16/2008 | PLS33098639 | $948.74 | |
| | | 10/15/2008 | 10/16/2008 | PLS33098640 | $703.23 | |
| | | 10/15/2008 | 10/17/2008 | PLS33098642 | $1,457.12 | |
| | | 10/15/2008 | 10/16/2008 | PLS33098643 | $647.06 | |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/17/2008 | PLS33098644 | $3,381.01 |
| 10/15/2008 | 10/17/2008 | PLS33098645 | $710.70 |
| 10/15/2008 | 10/17/2008 | PLS33098649 | $663.07 |
| 10/15/2008 | 10/17/2008 | PLS33098650 | $997.32 |
| 10/15/2008 | 10/17/2008 | PLS33098651 | $809.46 |
| 10/15/2008 | 10/17/2008 | PLS33098684 | $607.33 |
| 10/15/2008 | 10/17/2008 | PLS33098687 | $412.90 |
| 10/15/2008 | 10/17/2008 | PLS33098689 | $1,594.86 |
| 10/15/2008 | 10/17/2008 | PLS33098701 | $664.91 |
| 10/15/2008 | 10/17/2008 | PLS33098702 | $1,644.47 |
| 10/15/2008 | 10/17/2008 | PLS33098704 | $718.93 |
| 10/15/2008 | 10/17/2008 | PLS33098705 | $971.09 |
| 10/15/2008 | 10/16/2008 | PLS33098707 | $419.22 |
| 10/15/2008 | 10/17/2008 | PLS33098710 | $716.56 |
| 10/15/2008 | 10/17/2008 | PLS33098712 | $571.08 |
| 10/15/2008 | 10/17/2008 | PLS33098715 | $1,112.93 |
| 10/15/2008 | 10/16/2008 | PLS33098716 | $479.28 |
| 10/15/2008 | 10/17/2008 | PLS33098723 | $886.52 |
| 10/15/2008 | 10/17/2008 | PLS33098732 | $3,180.08 |
| 10/15/2008 | 10/17/2008 | PLS33098736 | $2,009.77 |
| 10/15/2008 | 10/17/2008 | PLS33098738 | $2,434.83 |
| 10/15/2008 | 10/17/2008 | PLS33098739 | $3,376.37 |
| 10/15/2008 | 10/17/2008 | PLS33098740 | $2,091.90 |
| 10/15/2008 | 10/17/2008 | PLS33098741 | $448.78 |
| 10/15/2008 | 10/16/2008 | PLS33098742 | $601.38 |
| 10/15/2008 | 10/17/2008 | PLS33098743 | $1,203.94 |
| 10/15/2008 | 10/20/2008 | PLS33098744 | $4,069.52 |
| 10/15/2008 | 10/17/2008 | PLS33098745 | $2,268.24 |
| 10/15/2008 | 10/17/2008 | PLS33098746 | $709.79 |
| 10/15/2008 | 10/17/2008 | PLS33098747 | $991.75 |
| 10/15/2008 | 10/17/2008 | PLS33098748 | $719.25 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ALLIANCE ENTERTAINMENT LLC

Claim:    1442

Invoice Total:    **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/17/2008 | PLS33098749 | $2,317.69 |
| 10/15/2008 | 10/20/2008 | PLS33098750 | $512.72 |
| 10/15/2008 | 10/17/2008 | PLS33098751 | $482.60 |
| 10/15/2008 | 10/17/2008 | PLS33098752 | $663.48 |
| 10/15/2008 | 10/17/2008 | PLS33098754 | $792.44 |
| 10/15/2008 | 10/17/2008 | PLS33098755 | $1,223.61 |
| 10/15/2008 | 10/17/2008 | PLS33098756 | $1,074.73 |
| 10/15/2008 | 10/17/2008 | PLS33098757 | $1,475.17 |
| 10/15/2008 | 10/17/2008 | PLS33098758 | $1,870.73 |
| 10/15/2008 | 10/17/2008 | PLS33098759 | $1,148.39 |
| 10/15/2008 | 10/17/2008 | PLS33098760 | $651.24 |
| 10/15/2008 | 10/17/2008 | PLS33098761 | $1,047.78 |
| 10/15/2008 | 10/17/2008 | PLS33098762 | $1,711.25 |
| 10/15/2008 | 10/17/2008 | PLS33098763 | $1,846.08 |
| 10/15/2008 | 10/17/2008 | PLS33098764 | $1,388.13 |
| 10/15/2008 | 10/17/2008 | PLS33098765 | $3,305.43 |
| 10/15/2008 | 10/17/2008 | PLS33098766 | $590.91 |
| 10/15/2008 | 10/16/2008 | PLS33098767 | $828.62 |
| 10/15/2008 | 10/20/2008 | PLS33098768 | $1,695.26 |
| 10/15/2008 | 10/16/2008 | PLS33098769 | $667.44 |
| 10/15/2008 | 10/16/2008 | PLS33098770 | $1,002.77 |
| 10/15/2008 | 10/17/2008 | PLS33098775 | $919.71 |
| 10/15/2008 | 10/17/2008 | PLS33098776 | $1,167.97 |
| 10/15/2008 | 10/17/2008 | PLS33098777 | $3,293.87 |
| 10/15/2008 | 10/17/2008 | PLS33098778 | $465.69 |
| 10/15/2008 | 10/17/2008 | PLS33098780 | $2,302.25 |
| 10/15/2008 | 10/17/2008 | PLS33098781 | $2,585.83 |
| 10/15/2008 | 10/17/2008 | PLS33098782 | $1,794.90 |
| 10/15/2008 | 10/17/2008 | PLS33098783 | $4,453.62 |
| 10/15/2008 | 10/17/2008 | PLS33098785 | $1,791.33 |
| 10/15/2008 | 10/17/2008 | PLS33098799 | $3,352.46 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/16/2008 | PLS33098891 | $150.56 |
| 10/15/2008 | 10/16/2008 | PLS33098893 | $93.84 |
| 10/15/2008 | 10/16/2008 | PLS33098917 | $290.51 |
| 10/15/2008 | 10/16/2008 | PLS33098940 | $292.73 |
| 10/15/2008 | 10/16/2008 | PLS33098966 | $108.61 |
| 10/15/2008 | 10/16/2008 | PLS33098978 | $215.48 |
| 10/15/2008 | 10/16/2008 | PLS33098979 | $230.45 |
| 10/15/2008 | 10/17/2008 | PLS33098983 | $269.69 |
| 10/15/2008 | 10/17/2008 | PLS33098984 | $134.98 |
| 10/15/2008 | 10/17/2008 | PLS33098986 | $136.78 |
| 10/15/2008 | 10/17/2008 | PLS33098987 | $155.21 |
| 10/15/2008 | 10/16/2008 | PLS33098988 | $118.05 |
| 10/15/2008 | 10/16/2008 | PLS33098995 | $305.84 |
| 10/15/2008 | 10/16/2008 | PLS33098996 | $111.76 |
| 10/15/2008 | 10/17/2008 | PLS33098997 | $233.23 |
| 10/15/2008 | 10/16/2008 | PLS33098998 | $104.75 |
| 10/15/2008 | 10/16/2008 | PLS33099001 | $261.13 |
| 10/15/2008 | 10/16/2008 | PLS33099003 | $262.20 |
| 10/15/2008 | 10/16/2008 | PLS33099005 | $310.03 |
| 10/15/2008 | 10/17/2008 | PLS33099006 | $139.73 |
| 10/15/2008 | 10/17/2008 | PLS33099013 | $170.88 |
| 10/15/2008 | 10/17/2008 | PLS33099017 | $151.75 |
| 10/15/2008 | 10/17/2008 | PLS33099019 | $95.62 |
| 10/15/2008 | 10/16/2008 | PLS33099021 | $174.36 |
| 10/15/2008 | 10/16/2008 | PLS33099022 | $278.53 |
| 10/15/2008 | 10/17/2008 | PLS33099024 | $169.16 |
| 10/15/2008 | 10/16/2008 | PLS33099029 | $406.43 |
| 10/15/2008 | 10/17/2008 | PLS33099035 | $192.16 |
| 10/15/2008 | 10/17/2008 | PLS33099036 | $244.07 |
| 10/15/2008 | 10/17/2008 | PLS33099040 | $234.55 |
| 10/15/2008 | 10/17/2008 | PLS33099041 | $115.51 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  ALLIANCE ENTERTAINMENT LLC

Claim:  1442

Invoice Total:  **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/16/2008 | PLS33099046 | $186.47 |
| 10/15/2008 | 10/16/2008 | PLS33099048 | $135.01 |
| 10/15/2008 | 10/17/2008 | PLS33099055 | $115.39 |
| 10/15/2008 | 10/17/2008 | PLS33099056 | $243.04 |
| 10/15/2008 | 10/17/2008 | PLS33099057 | $212.30 |
| 10/15/2008 | 10/16/2008 | PLS33099059 | $198.22 |
| 10/15/2008 | 10/17/2008 | PLS33099065 | $118.05 |
| 10/15/2008 | 10/17/2008 | PLS33099066 | $251.33 |
| 10/15/2008 | 10/17/2008 | PLS33099068 | $173.63 |
| 10/15/2008 | 10/16/2008 | PLS33099070 | $228.80 |
| 10/15/2008 | 10/17/2008 | PLS33099072 | $157.95 |
| 10/15/2008 | 10/16/2008 | PLS33099073 | $304.74 |
| 10/15/2008 | 10/16/2008 | PLS33099076 | $237.74 |
| 10/15/2008 | 10/17/2008 | PLS33099088 | $178.45 |
| 10/15/2008 | 10/17/2008 | PLS33099089 | $161.24 |
| 10/15/2008 | 10/17/2008 | PLS33099090 | $226.96 |
| 10/15/2008 | 10/17/2008 | PLS33099092 | $165.48 |
| 10/15/2008 | 10/17/2008 | PLS33099096 | $210.90 |
| 10/15/2008 | 10/17/2008 | PLS33099097 | $140.59 |
| 10/15/2008 | 10/17/2008 | PLS33099099 | $329.56 |
| 10/15/2008 | 10/17/2008 | PLS33099109 | $287.90 |
| 10/15/2008 | 10/17/2008 | PLS33099110 | $365.38 |
| 10/15/2008 | 10/17/2008 | PLS33099148 | $205.99 |
| 10/15/2008 | 10/17/2008 | PLS33099149 | $305.68 |
| 10/15/2008 | 10/17/2008 | PLS33099150 | $105.90 |
| 10/15/2008 | 10/17/2008 | PLS33099152 | $126.82 |
| 10/15/2008 | 10/16/2008 | PLS33099153 | $110.75 |
| 10/15/2008 | 10/17/2008 | PLS33099159 | $132.89 |
| 10/15/2008 | 10/17/2008 | PLS33099160 | $127.66 |
| 10/15/2008 | 10/16/2008 | PLS33099168 | $190.06 |
| 10/15/2008 | 10/16/2008 | PLS33099169 | $307.23 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** ALLIANCE ENTERTAINMENT LLC

**Claim:** 1442

**Invoice Total:** **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | PJB33110292 | $533.08 |
| 10/16/2008 | 10/20/2008 | PJB33110309 | $156.50 |
| 10/16/2008 | 10/20/2008 | PJB33110315 | $334.93 |
| 10/16/2008 | 10/20/2008 | PJB33110329 | $154.07 |
| 10/16/2008 | 10/20/2008 | PJB33110338 | $131.79 |
| 10/16/2008 | 10/20/2008 | PJB33110340 | $142.48 |
| 10/16/2008 | 10/20/2008 | PJB33110456 | $143.29 |
| 10/16/2008 | 10/20/2008 | PLS33103705 | $445.64 |
| 10/16/2008 | 10/20/2008 | PLS33103706 | $605.07 |
| 10/16/2008 | 10/20/2008 | PLS33103707 | $371.14 |
| 10/16/2008 | 10/20/2008 | PLS33103709 | $396.89 |
| 10/16/2008 | 10/17/2008 | PLS33103711 | $329.87 |
| 10/16/2008 | 10/20/2008 | PLS33103712 | $170.66 |
| 10/16/2008 | 10/20/2008 | PLS33103718 | $544.31 |
| 10/16/2008 | 10/20/2008 | PLS33103719 | $137.79 |
| 10/16/2008 | 10/20/2008 | PLS33103721 | $255.26 |
| 10/16/2008 | 10/20/2008 | PLS33103723 | $295.80 |
| 10/16/2008 | 10/20/2008 | PLS33103724 | $164.21 |
| 10/16/2008 | 10/20/2008 | PLS33103726 | $301.42 |
| 10/16/2008 | 10/20/2008 | PLS33103727 | $294.10 |
| 10/16/2008 | 10/20/2008 | PLS33103731 | $176.03 |
| 10/16/2008 | 10/17/2008 | PLS33103735 | $439.12 |
| 10/16/2008 | 10/20/2008 | PLS33103736 | $400.99 |
| 10/16/2008 | 10/20/2008 | PLS33103737 | $196.27 |
| 10/16/2008 | 10/17/2008 | PLS33103738 | $370.68 |
| 10/16/2008 | 10/20/2008 | PLS33103739 | $251.33 |
| 10/16/2008 | 10/18/2008 | PLS33103760 | $246.68 |
| 10/16/2008 | 10/20/2008 | PLS33103761 | $172.59 |
| 10/16/2008 | 10/20/2008 | PLS33103762 | $519.76 |
| 10/16/2008 | 10/20/2008 | PLS33103829 | $138.06 |
| 10/16/2008 | 10/20/2008 | PLS33103830 | $273.14 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | PLS33103832 | $277.98 |
| 10/16/2008 | 10/17/2008 | PLS33103833 | $241.86 |
| 10/16/2008 | 10/20/2008 | PLS33103834 | $390.75 |
| 10/16/2008 | 10/20/2008 | PLS33103835 | $357.18 |
| 10/16/2008 | 10/20/2008 | PLS33103839 | $414.50 |
| 10/16/2008 | 10/20/2008 | PLS33103840 | $119.49 |
| 10/16/2008 | 10/20/2008 | PLS33103841 | $349.29 |
| 10/16/2008 | 10/20/2008 | PLS33103842 | $682.09 |
| 10/16/2008 | 10/20/2008 | PLS33103843 | $492.07 |
| 10/16/2008 | 10/17/2008 | PLS33103847 | $507.02 |
| 10/16/2008 | 10/20/2008 | PLS33103848 | $278.60 |
| 10/16/2008 | 10/20/2008 | PLS33103853 | $161.26 |
| 10/16/2008 | 10/20/2008 | PLS33103864 | $224.78 |
| 10/16/2008 | 10/20/2008 | PLS33103865 | $218.96 |
| 10/16/2008 | 10/20/2008 | PLS33103866 | $455.38 |
| 10/16/2008 | 10/17/2008 | PLS33103874 | $219.21 |
| 10/16/2008 | 10/17/2008 | PLS33103875 | $211.08 |
| 10/16/2008 | 10/20/2008 | PLS33103883 | $329.42 |
| 10/16/2008 | 10/20/2008 | PLS33103908 | $120.97 |
| 10/16/2008 | 10/17/2008 | PLS33103926 | $346.46 |
| 10/16/2008 | | PLS33103927 | $347.86 |
| 10/16/2008 | 10/20/2008 | PLS33103935 | $545.14 |
| 10/16/2008 | 10/17/2008 | PLS33103936 | $457.32 |
| 10/16/2008 | 10/20/2008 | PLS33103943 | $388.98 |
| 10/16/2008 | 10/20/2008 | PLS33103947 | $573.48 |
| 10/16/2008 | 10/20/2008 | PLS33103949 | $324.86 |
| 10/16/2008 | 10/20/2008 | PLS33103957 | $168.52 |
| 10/16/2008 | 10/20/2008 | PLS33103958 | $195.16 |
| 10/16/2008 | 10/20/2008 | PLS33103960 | $1,052.23 |
| 10/16/2008 | 10/20/2008 | PLS33103962 | $411.14 |
| 10/16/2008 | 10/20/2008 | PLS33103969 | $368.54 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | PLS33103971 | $382.19 |
| 10/16/2008 | 10/20/2008 | PLS33103974 | $560.24 |
| 10/16/2008 | 10/20/2008 | PLS33103978 | $208.39 |
| 10/16/2008 | 10/20/2008 | PLS33103982 | $98.76 |
| 10/16/2008 | 10/20/2008 | PLS33103983 | $544.24 |
| 10/16/2008 | 10/20/2008 | PLS33103984 | $594.90 |
| 10/16/2008 | 10/20/2008 | PLS33103985 | $478.90 |
| 10/16/2008 | 10/20/2008 | PLS33103989 | $343.68 |
| 10/16/2008 | 10/20/2008 | PLS33103992 | $100.96 |
| 10/16/2008 | 10/20/2008 | PLS33103993 | $368.60 |
| 10/16/2008 | 10/20/2008 | PLS33103994 | $332.99 |
| 10/16/2008 | 10/20/2008 | PLS33103996 | $273.70 |
| 10/16/2008 | 10/20/2008 | PLS33103997 | $350.68 |
| 10/16/2008 | 10/20/2008 | PLS33103998 | $461.32 |
| 10/16/2008 | 10/20/2008 | PLS33103999 | $323.08 |
| 10/16/2008 | 10/20/2008 | PLS33104000 | $490.73 |
| 10/16/2008 | 10/20/2008 | PLS33104001 | $274.10 |
| 10/16/2008 | 10/17/2008 | PLS33104002 | $409.75 |
| 10/16/2008 | 10/20/2008 | PLS33104004 | $251.19 |
| 10/16/2008 | 10/20/2008 | PLS33104005 | $174.47 |
| 10/16/2008 | 10/20/2008 | PLS33104006 | $150.95 |
| 10/16/2008 | 10/20/2008 | PLS33104010 | $532.59 |
| 10/16/2008 | 10/20/2008 | PLS33104045 | $256.59 |
| 10/16/2008 | 10/20/2008 | PLS33104050 | $400.11 |
| 10/16/2008 | 10/20/2008 | PLS33104052 | $447.84 |
| 10/16/2008 | 10/20/2008 | PLS33104053 | $704.95 |
| 10/16/2008 | 10/17/2008 | PLS33104055 | $583.57 |
| 10/16/2008 | 10/20/2008 | PLS33104057 | $407.47 |
| 10/16/2008 | 10/20/2008 | PLS33104058 | $317.30 |
| 10/16/2008 | 10/20/2008 | PLS33104065 | $502.12 |
| 10/16/2008 | 10/20/2008 | PLS33104067 | $815.79 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/17/2008 | PLS33104070 | $123.47 |
| 10/16/2008 | 10/20/2008 | PLS33104071 | $199.82 |
| 10/16/2008 | 10/20/2008 | PLS33104074 | $417.99 |
| 10/16/2008 | 10/20/2008 | PLS33104075 | $281.47 |
| 10/16/2008 | 10/20/2008 | PLS33104076 | $208.94 |
| 10/16/2008 | 10/20/2008 | PLS33104077 | $310.23 |
| 10/16/2008 | 10/20/2008 | PLS33104078 | $659.29 |
| 10/16/2008 | 10/20/2008 | PLS33104079 | $558.00 |
| 10/16/2008 | 10/20/2008 | PLS33104086 | $402.19 |
| 10/16/2008 | 10/20/2008 | PLS33104087 | $272.21 |
| 10/16/2008 | 10/20/2008 | PLS33104088 | $612.36 |
| 10/16/2008 | 10/20/2008 | PLS33104089 | $303.35 |
| 10/16/2008 | 10/20/2008 | PLS33104096 | $142.44 |
| 10/16/2008 | 10/20/2008 | PLS33104097 | $356.69 |
| 10/16/2008 | 10/17/2008 | PLS33104235 | $304.82 |
| 10/16/2008 | 10/20/2008 | PLS33104236 | $330.03 |
| 10/16/2008 | 10/20/2008 | PLS33104237 | $181.89 |
| 10/16/2008 | 10/20/2008 | PLS33104265 | $452.15 |
| 10/16/2008 | 10/20/2008 | PLS33104266 | $315.69 |
| 10/16/2008 | 10/20/2008 | PLS33104304 | $291.04 |
| 10/16/2008 | 10/20/2008 | PLS33104306 | $237.04 |
| 10/16/2008 | 10/20/2008 | PLS33104308 | $564.84 |
| 10/16/2008 | 10/20/2008 | PLS33104363 | $294.98 |
| 10/16/2008 | 10/17/2008 | PLS33104813 | $560.52 |
| 10/16/2008 | 10/17/2008 | PLS33104819 | $259.44 |
| 10/16/2008 | 10/20/2008 | PLS33104868 | $287.41 |
| 10/16/2008 | 10/20/2008 | PLS33104946 | $531.13 |
| 10/16/2008 | 10/20/2008 | PLS33104947 | $446.65 |
| 10/16/2008 | 10/20/2008 | PLS33105040 | $354.46 |
| 10/16/2008 | 10/20/2008 | PLS33105367 | $538.12 |
| 10/16/2008 | 10/20/2008 | PLS33105368 | $398.68 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/17/2008 | PLS33105377 | $477.18 |
| 10/16/2008 | 10/20/2008 | PLS33105399 | $1,271.50 |
| 10/16/2008 | 10/20/2008 | PLS33105401 | $336.25 |
| 10/16/2008 | 10/20/2008 | PLS33105402 | $1,731.13 |
| 10/16/2008 | 10/20/2008 | PLS33105404 | $721.93 |
| 10/16/2008 | 10/20/2008 | PLS33105407 | $1,046.70 |
| 10/16/2008 | 10/20/2008 | PLS33105408 | $293.01 |
| 10/16/2008 | 10/20/2008 | PLS33105414 | $531.45 |
| 10/16/2008 | 10/20/2008 | PLS33105417 | $490.71 |
| 10/16/2008 | 10/20/2008 | PLS33105420 | $375.06 |
| 10/16/2008 | 10/20/2008 | PLS33105429 | $436.99 |
| 10/16/2008 | 10/20/2008 | PLS33105430 | $192.46 |
| 10/16/2008 | 10/20/2008 | PLS33105433 | $560.03 |
| 10/16/2008 | 10/20/2008 | PLS33105434 | $2,272.67 |
| 10/16/2008 | 10/20/2008 | PLS33105435 | $269.60 |
| 10/16/2008 | 10/20/2008 | PLS33105436 | $669.67 |
| 10/16/2008 | 10/20/2008 | PLS33105438 | $274.24 |
| 10/16/2008 | 10/20/2008 | PLS33105441 | $451.01 |
| 10/16/2008 | 10/20/2008 | PLS33105455 | $1,932.22 |
| 10/16/2008 | 10/20/2008 | PLS33105508 | $468.26 |
| 10/16/2008 | 10/20/2008 | PLS33105581 | $221.81 |
| 10/16/2008 | 10/20/2008 | PLS33105593 | $326.79 |
| 10/16/2008 | 10/20/2008 | PLS33107564 | $980.60 |
| 10/16/2008 | 10/20/2008 | PLS33107566 | $1,202.89 |
| 10/16/2008 | 10/20/2008 | PLS33107567 | $223.15 |
| 10/16/2008 | 10/20/2008 | PLS33107570 | $869.62 |
| 10/16/2008 | 10/20/2008 | PLS33107717 | $7,447.80 |
| 10/16/2008 | 10/20/2008 | PLS33107797 | $3,433.11 |
| 10/16/2008 | 10/20/2008 | PLS33107935 | $0.04 |
| 10/16/2008 | 10/20/2008 | PLS33107936 | $0.04 |
| 10/16/2008 | 10/20/2008 | PLS33112381 | $109.55 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | | PLS33112421 | $395.10 |
| 10/16/2008 | 10/20/2008 | PLS33112426 | $111.77 |
| 10/16/2008 | 10/20/2008 | PLS33112438 | $132.29 |
| 10/16/2008 | 10/20/2008 | PLS33112470 | $302.44 |
| 10/16/2008 | 10/20/2008 | PLS33112510 | $157.07 |
| 10/16/2008 | 10/20/2008 | PLS33112520 | $429.93 |
| 10/16/2008 | 10/20/2008 | PLS33112529 | $77.51 |
| 10/16/2008 | 10/20/2008 | PLS33112542 | $339.24 |
| 10/16/2008 | 10/20/2008 | PLS33112544 | $180.38 |
| 10/16/2008 | 10/20/2008 | PLS33112565 | $415.02 |
| 10/16/2008 | 10/20/2008 | PLS33112571 | $118.23 |
| 10/16/2008 | 10/20/2008 | PLS33112586 | $341.22 |
| 10/16/2008 | 10/20/2008 | PLS33112588 | $407.95 |
| 10/16/2008 | 10/20/2008 | PLS33112641 | $359.74 |
| 10/16/2008 | 10/20/2008 | PLS33112642 | $183.99 |
| 10/16/2008 | 10/20/2008 | PLS33112703 | $330.72 |
| 10/16/2008 | 10/20/2008 | PLS33112720 | $550.12 |
| 10/16/2008 | 10/20/2008 | PLS33112730 | $271.78 |
| 10/16/2008 | 10/20/2008 | PLS33112738 | $120.38 |
| 10/16/2008 | 10/20/2008 | PLS33112743 | $113.86 |
| 10/16/2008 | 10/20/2008 | PLS33112753 | $327.40 |
| 10/16/2008 | 10/20/2008 | PLS33112766 | $138.42 |
| 10/16/2008 | 10/20/2008 | PLS33112773 | $149.22 |
| 10/16/2008 | 10/20/2008 | PLS33112783 | $134.28 |
| 10/16/2008 | 10/20/2008 | PLS33112785 | $123.21 |
| 10/16/2008 | 10/20/2008 | PLS33113207 | $328.03 |
| 10/16/2008 | 10/20/2008 | PLS33113210 | $185.36 |
| 10/16/2008 | 10/20/2008 | PLS33113225 | $114.03 |
| 10/16/2008 | 10/20/2008 | PLS33113236 | $197.02 |
| 10/16/2008 | 10/20/2008 | PLS33113249 | $139.47 |
| 10/16/2008 | 10/20/2008 | PLS33113294 | $330.94 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  ALLIANCE ENTERTAINMENT LLC

Claim:  1442

Invoice Total:  **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | PLS33113303 | $393.10 |
| 10/16/2008 | 10/20/2008 | PLS33113310 | $134.78 |
| 10/16/2008 | 10/20/2008 | PLS33113335 | $121.15 |
| 10/16/2008 | 10/20/2008 | PLS33113353 | $112.52 |
| 10/16/2008 | 10/20/2008 | PLS33113364 | $122.24 |
| 10/16/2008 | 10/20/2008 | PLS33113389 | $234.08 |
| 10/16/2008 | 10/20/2008 | PLS33113420 | $206.11 |
| 10/16/2008 | 10/20/2008 | PLS33113432 | $93.67 |
| 10/16/2008 | 10/20/2008 | PLS33113435 | $207.76 |
| 10/16/2008 | 10/20/2008 | PLS33113455 | $314.33 |
| 10/16/2008 | 10/20/2008 | PLS33113483 | $108.05 |
| 10/16/2008 | 10/20/2008 | PLS33113505 | $308.22 |
| 10/16/2008 | 10/20/2008 | PLS33113506 | $129.44 |
| 10/16/2008 | 10/20/2008 | PLS33113510 | $249.30 |
| 10/16/2008 | 10/20/2008 | PLS33113512 | $203.68 |
| 10/16/2008 | 10/20/2008 | PLS33113514 | $124.59 |
| 10/16/2008 | 10/20/2008 | PLS33113521 | $363.19 |
| 10/16/2008 | 10/20/2008 | PLS33113704 | $55.68 |
| 10/16/2008 | 10/20/2008 | PLS33113892 | $158.85 |
| 10/16/2008 | | PLS33114242 | $106.01 |
| 10/16/2008 | 10/20/2008 | PLS33114298 | $103.22 |
| 10/16/2008 | 10/20/2008 | PLS33114313 | $407.52 |
| 10/16/2008 | 10/20/2008 | PLS33114320 | $167.91 |
| 10/16/2008 | 10/20/2008 | PLS33114321 | $526.54 |
| 10/16/2008 | 10/20/2008 | PLS33114327 | $161.88 |
| 10/16/2008 | 10/20/2008 | PLS33114329 | $236.36 |
| 10/16/2008 | 10/20/2008 | PLS33114332 | $61.33 |
| 10/16/2008 | 10/20/2008 | PLS33114334 | $219.55 |
| 10/16/2008 | 10/20/2008 | PLS33114342 | $112.23 |
| 10/17/2008 | 10/20/2008 | PLS33125193 | $158.87 |
| 10/17/2008 | 10/20/2008 | PLS33125210 | $144.92 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | PLS33125242 | $98.32 |
| 10/17/2008 | 10/20/2008 | PLS33125275 | $86.64 |
| 10/17/2008 | 10/20/2008 | PLS33125307 | $150.99 |
| 10/17/2008 | 10/20/2008 | PLS33125614 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33125620 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33125622 | $0.08 |
| 10/17/2008 | | PLS33125695 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33125722 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33125724 | $0.06 |
| 10/17/2008 | | PLS33126055 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126180 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126181 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126182 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126183 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126184 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126185 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126186 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126187 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126188 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126189 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126190 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126192 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126193 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126196 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126197 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126198 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126199 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126200 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126201 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126202 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126203 | $0.06 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | PLS33126204 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126205 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126206 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126207 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126208 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126209 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126210 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126211 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126212 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126213 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126214 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126215 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126217 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126218 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126219 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126220 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126221 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126222 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126223 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126224 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126225 | $0.06 |
| 10/17/2008 | 10/20/2008 | PLS33126226 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126227 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126228 | $0.08 |
| 10/17/2008 | | PLS33126229 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126230 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126231 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126232 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126233 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126234 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126235 | $0.08 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | PLS33126236 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126237 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126238 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126239 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126240 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126241 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126242 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126243 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126244 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126245 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126246 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126247 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126248 | $0.08 |
| 10/17/2008 | 10/20/2008 | PLS33126249 | $0.12 |
| 10/17/2008 | 10/20/2008 | PLS33126250 | $0.12 |
| 10/17/2008 | 10/20/2008 | PLS33126251 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126253 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126254 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126256 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126257 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126258 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126259 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126260 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126261 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126262 | $0.04 |
| 10/17/2008 | | PLS33126263 | $0.04 |
| 10/17/2008 | 10/20/2008 | PLS33126264 | $0.04 |
| 10/17/2008 | | PLS33128744 | $0.08 |
| 10/18/2008 | | PLS33132439 | $2,137.44 |
| 10/21/2008 | | PLS33159593 | $116.71 |
| 10/21/2008 | | PLS33168005 | $135.14 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | | PLS33168019 | $112.91 |
| 10/23/2008 | | PJB33193590 | $0.01 |
| 10/23/2008 | | PJB33193789 | $0.01 |
| 10/23/2008 | | PJB33193886 | $0.01 |
| 10/23/2008 | | PJB33194325 | $0.01 |
| 10/23/2008 | | PJB33194385 | $0.01 |
| 10/23/2008 | | PLS33193424 | $103.26 |
| 10/23/2008 | | PLS33199228 | $186.47 |
| 10/23/2008 | | PLS33199243 | $221.22 |
| 10/25/2008 | | PLS33216448 | $380.80 |
| 10/25/2008 | | PLS33216768 | $576.03 |
| 10/25/2008 | | PLS33217185 | $1,088.73 |
| 10/26/2008 | | PLS33217882 | $391.69 |
| 10/26/2008 | | PLS33217983 | $656.09 |
| 10/26/2008 | | PLS33218899 | $95.10 |
| 10/26/2008 | | PLS33219429 | $390.62 |
| 10/27/2008 | | PLS33229713 | $61.50 |
| 10/27/2008 | | PLS33232568 | $61.50 |
| 10/27/2008 | | PLS33233107 | $61.50 |
| 10/27/2008 | | PLS33237533 | $1,190.21 |
| 10/27/2008 | | PLS33238956 | $2,253.15 |
| 10/27/2008 | | PLS33239031 | $1,418.00 |
| 10/27/2008 | | PLS33239033 | $580.79 |
| 10/27/2008 | | PLS33239034 | $1,772.29 |
| 10/27/2008 | | PLS33239035 | $1,747.26 |
| 10/27/2008 | | PLS33239037 | $1,193.88 |
| 10/27/2008 | | PLS33240282 | $1,719.64 |
| 10/27/2008 | | PLS33241208 | $652.52 |
| 10/29/2008 | | PLS33265658 | $154.45 |
| 10/29/2008 | | PLS33267977 | $217.69 |
| 10/29/2008 | | PLS33268371 | $110.98 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/29/2008 | | PLS33268641 | $85.03 |
| 10/29/2008 | | PLS33273262 | $77.74 |
| 10/30/2008 | | PLS33278463 | $330.57 |
| 10/30/2008 | | PLS33282060 | $129.16 |
| 10/30/2008 | | PLS33282948 | $342.62 |
| 10/30/2008 | | PLS33284900 | $620.65 |
| 10/31/2008 | | PLS33287095 | $77.01 |
| 10/31/2008 | | PLS33296117 | $146.92 |
| 11/01/2008 | | PLS33298405 | $494.14 |
| 11/01/2008 | | PLS33298409 | $605.17 |
| 11/01/2008 | | PLS33298412 | $1,120.55 |
| 11/01/2008 | | PLS33298418 | $1,150.61 |
| 11/01/2008 | | PLS33298430 | $1,186.99 |
| 11/01/2008 | | PLS33298448 | $580.86 |
| 11/01/2008 | | PLS33298450 | $490.29 |
| 11/01/2008 | | PLS33298451 | $420.44 |
| 11/01/2008 | | PLS33298454 | $1,370.34 |
| 11/01/2008 | | PLS33298458 | $820.08 |
| 11/01/2008 | | PLS33298464 | $573.16 |
| 11/01/2008 | | PLS33298468 | $618.01 |
| 11/01/2008 | | PLS33298473 | $1,334.63 |
| 11/01/2008 | | PLS33298483 | $715.19 |
| 11/01/2008 | | PLS33298484 | $1,352.60 |
| 11/01/2008 | | PLS33298492 | $913.25 |
| 11/01/2008 | | PLS33298527 | $1,136.12 |
| 11/01/2008 | | PLS33298535 | $585.85 |
| 11/01/2008 | | PLS33298536 | $734.72 |
| 11/01/2008 | | PLS33298539 | $768.70 |
| 11/01/2008 | | PLS33298540 | $1,405.15 |
| 11/01/2008 | | PLS33298568 | $496.12 |
| 11/01/2008 | | PLS33298570 | $458.57 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)      Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** ALLIANCE ENTERTAINMENT LLC

**Claim:** 1442

**Invoice Total:** **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/01/2008 | | PLS33298592 | $461.10 |
| 11/01/2008 | | PLS33298593 | $528.36 |
| 11/01/2008 | | PLS33298647 | $941.46 |
| 11/01/2008 | | PLS33298656 | $579.70 |
| 11/01/2008 | | PLS33298657 | $805.95 |
| 11/01/2008 | | PLS33298672 | $1,770.14 |
| 11/01/2008 | | PLS33298703 | $1,252.53 |
| 11/01/2008 | | PLS33298709 | $861.44 |
| 11/01/2008 | | PLS33298727 | $1,076.18 |
| 11/01/2008 | | PLS33298728 | $1,000.82 |
| 11/01/2008 | | PLS33298731 | $608.45 |
| 11/01/2008 | | PLS33298744 | $1,604.47 |
| 11/01/2008 | | PLS33298787 | $1,130.85 |
| 11/01/2008 | | PLS33298796 | $720.36 |
| 11/01/2008 | | PLS33298799 | $849.16 |
| 11/01/2008 | | PLS33298801 | $1,372.06 |
| 11/01/2008 | | PLS33298807 | $683.74 |
| 11/01/2008 | | PLS33298814 | $2,258.41 |
| 11/05/2008 | | PLS33349418 | $87.93 |
| 11/05/2008 | | PLS33349425 | $101.22 |
| 11/05/2008 | | PLS33349430 | $93.68 |
| 11/05/2008 | | PLS33349431 | $90.24 |
| 11/05/2008 | | PLS33349433 | $169.15 |
| 11/05/2008 | | PLS33349437 | $193.93 |
| 11/05/2008 | | PLS33349442 | $102.99 |
| 11/05/2008 | | PLS33349443 | $91.92 |
| 11/05/2008 | | PLS33349492 | $93.27 |
| 11/05/2008 | | PLS33349493 | $90.79 |
| 11/05/2008 | | PLS33349542 | $204.11 |
| 11/05/2008 | | PLS33349543 | $171.76 |
| 11/05/2008 | | PLS33349563 | $115.22 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ALLIANCE ENTERTAINMENT LLC

Claim: 1442

Invoice Total: **$290,088.68**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/05/2008 | | PLS33349564 | $127.05 |
| 11/05/2008 | | PLS33349565 | $195.58 |
| 11/05/2008 | | PLS33349569 | $169.72 |
| 11/05/2008 | | PLS33349574 | $188.63 |
| 11/05/2008 | | PLS33349576 | $230.96 |
| 11/05/2008 | | PLS33349577 | $194.56 |
| 11/05/2008 | | PLS33349578 | $352.08 |
| 11/05/2008 | | PLS33349583 | $212.38 |
| 11/05/2008 | | PLS33349837 | $186.30 |
| 11/05/2008 | | PLS33349890 | $118.80 |
| 11/05/2008 | | PLS33349891 | $95.21 |
| 11/05/2008 | | PLS33350021 | $160.53 |

Invoice Total: **$290,088.68**

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 234**
Date Filed:    11/28/2008
Docketed Total:    $20,693.04
Filing Creditor Name and Address:
    ALLSOP INC
    PO BOX 23
    BELLINGHAM, WA 98227

Claim Holder Name and Address

    ALLSOP INC
    PO BOX 23
    BELLINGHAM, WA 98227

Case Number:    08-35653
    503(b)(9):    $20,693.04
    Unsecured:
Docketed Total:    **$20,693.04**

Invoice Detail
Filing Creditor Name:    ALLSOP INC
Claim:    234
Invoice Total:    **$669.48**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/23/2008 | 10/20/2008 | 576218 | $669.48 |
|  | Invoice Total: |  | **$669.48** |

Case Number:    08-35653
    503(b)(9):    $20,023.56
    Unsecured:    $669.48
Modified Total:    **$20,693.04**

---

**Claim: 1279**
Date Filed:    12/18/2008
Docketed Total:    $17,548.99
Filing Creditor Name and Address:
    AMERICAN FUTURE TECHNOLOGY
    11581 FEDERAL DRIVE
    EL MONTE, CA 91731

Claim Holder Name and Address

    AMERICAN FUTURE TECHNOLOGY
    11581 FEDERAL DRIVE
    EL MONTE, CA 91731

Case Number:    08-35653
    503(b)(9):    $17,548.99
    Unsecured:
Docketed Total:    **$17,548.99**

Invoice Detail
Filing Creditor Name:    AMERICAN FUTURE TECHNOLOGY
Claim:    1279
Invoice Total:    **$1,554.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/20/2008 | 225994 | $885.00 |
| 10/15/2008 | 10/17/2008 | 225835 | $669.00 |
|  | Invoice Total: |  | **$1,554.00** |

Case Number:    08-35653
    503(b)(9):    $15,994.99
    Unsecured:    $1,554.00
Modified Total:    **$17,548.99**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 241<br>Date Filed: 12/03/2008<br>Docketed Total: $571,782.64<br>Filing Creditor Name and Address:<br>ANDREWS ELECTRONICS<br>25158 AVENUE STANFORD<br>SANTA CLARITA, CA 91355 | Claim Holder Name and Address<br><br>ANDREWS ELECTRONICS<br>25158 AVENUE STANFORD<br>SANTA CLARITA, CA 91355<br><br><br>Case Number: 08-35653<br><br>503(b)(9): $571,782.64<br><br>Unsecured:<br><br>Docketed Total: $571,782.64 | Invoice Detail<br><br>Filing Creditor Name: ANDREWS ELECTRONICS<br><br>Claim: 241<br>Invoice Total: $32,698.51 | | | | Case Number: 08-35653<br><br>503(b)(9): $539,084.13<br><br>Unsecured: $32,698.51<br><br>Modified Total: $571,782.64 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/17/2008 | 7394649 | $332.35 |
| 10/16/2008 | 10/18/2008 | 7396401 | $154.56 |
| 10/16/2008 | 10/18/2008 | 7396405 | $156.85 |
| 10/16/2008 | 09/27/2008 | 7397149 | $398.10 |
| 10/16/2008 | 09/30/2008 | 7397150 | $207.10 |
| 10/16/2008 | 10/11/2008 | 7397151 | $398.10 |
| 10/16/2008 | 10/11/2008 | 7397152 | $397.39 |
| 10/17/2008 | 10/10/2008 | 7398269 | $584.13 |
| 10/20/2008 | 09/09/2008 | 7400235 | $2,905.32 |
| 10/20/2008 | 10/10/2008 | 7400240 | $262.47 |
| 10/20/2008 | 10/14/2008 | 7400242 | $47.26 |
| 10/20/2008 | 10/18/2008 | 7400243 | $232.99 |
| 10/20/2008 | 10/15/2008 | 7401107 | $107.79 |
| 10/20/2008 | 10/15/2008 | 7401108 | $482.07 |
| 10/20/2008 | 10/10/2008 | 7401498 | $459.34 |
| 10/21/2008 | 09/04/2008 | 7401986 | $326.51 |
| 10/21/2008 | 10/09/2008 | 7401988 | $811.82 |
| 10/21/2008 | 09/25/2008 | 7402104 | $1,015.32 |
| 10/21/2008 | 10/02/2008 | 7402108 | $1,030.38 |
| 10/21/2008 | 10/09/2008 | 7402113 | $2,183.56 |
| 10/21/2008 | 10/10/2008 | 7402114 | $1,243.34 |
| 10/21/2008 | 10/16/2008 | 7402116 | $1,431.89 |
| 10/21/2008 | 10/15/2008 | 7402118 | $404.46 |
| 10/21/2008 | 10/16/2008 | 7402119 | $51.90 |
| 10/21/2008 | 10/16/2008 | 7402120 | $1,040.72 |
| 10/23/2008 | 10/15/2008 | 7405266 | $824.47 |
| 10/23/2008 | 10/11/2008 | 7405439 | $319.42 |
| 10/23/2008 | 10/16/2008 | 7405444 | $2.68 |
| 10/23/2008 | 10/17/2008 | 7405452 | $119.83 |
| 10/23/2008 | 10/17/2008 | 7405455 | $125.89 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ANDREWS ELECTRONICS

Claim:    241

Invoice Total:    **$32,698.51**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/23/2008 | 10/18/2008 | 7405460 | $198.67 |
| 10/23/2008 | 10/18/2008 | 7406924 | $1,920.30 |
| 10/24/2008 | 10/03/2008 | 7407225 | $517.29 |
| 10/24/2008 | 10/09/2008 | 7407227 | $208.78 |
| 10/24/2008 | 10/18/2008 | 7407233 | $160.10 |
| 10/24/2008 | 10/18/2008 | 7408065 | $404.31 |
| 10/27/2008 | 10/17/2008 | 7409034 | $2,416.92 |
| 10/28/2008 | 09/27/2008 | 7411081 | $407.50 |
| 10/28/2008 | 10/17/2008 | 7411083 | $557.16 |
| 10/28/2008 | 10/17/2008 | 7411084 | $281.58 |
| 10/28/2008 | 10/15/2008 | 7411089 | $83.17 |
| 10/28/2008 | 10/15/2008 | 7411090 | $243.73 |
| 10/28/2008 | 09/27/2008 | 7411735 | $368.02 |
| 10/28/2008 | 10/18/2008 | 7412278 | $68.46 |
| 10/29/2008 | 10/11/2008 | 7412778 | $612.82 |
| 10/29/2008 | 10/11/2008 | 7412779 | $2,508.41 |
| 10/29/2008 | 10/18/2008 | 7413724 | $149.38 |
| 10/30/2008 | 10/17/2008 | 7414371 | $346.53 |
| 10/30/2008 | 10/14/2008 | 7414557 | $71.42 |
| 10/31/2008 | 10/08/2008 | 7416238 | $1,730.57 |
| 10/31/2008 | 10/16/2008 | 7416453 | $482.55 |
| 10/31/2008 | 10/18/2008 | 7416455 | $902.83 |
| 11/04/2008 | 11/12/2008 | 7419446 | $0.00 |

Invoice Total:    $32,698.51

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1464<br>Date Filed:   12/16/2008<br>Docketed Total:   $214.00<br>Filing Creditor Name and Address:<br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216 | Claim Holder Name and Address<br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216<br><br>Case Number:              08-35657<br>503(b)(9):                   $214.00<br>Unsecured:<br>Docketed Total:            $214.00 | Invoice Detail<br>Filing Creditor Name:          ARCHITEXT<br>Claim:            1464<br>Invoice Total:            **$214.00** | | | | Case Number:              08-35657<br>503(b)(9):                   $0.00<br>Unsecured:                   $214.00<br>Modified Total:            **$214.00** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/16/2008 | 10/20/2008 | 7951 | $214.00 | |
| | | | | Invoice Total: | **$214.00** | |
| Claim: 1468<br>Date Filed:   12/16/2008<br>Docketed Total:   $214.00<br>Filing Creditor Name and Address:<br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216 | Claim Holder Name and Address<br>ARCHITEXT<br>121 INTERPARK BLVD STE 208<br>SAN ANTONIO, TX 78216<br><br>Case Number:              08-35657<br>503(b)(9):                   $214.00<br>Unsecured:<br>Docketed Total:            $214.00 | Invoice Detail<br>Filing Creditor Name:          ARCHITEXT<br>Claim:            1468<br>Invoice Total:            **$214.00** | | | | Case Number:              08-35657<br>503(b)(9):                   $0.00<br>Unsecured:                   $214.00<br>Modified Total:            **$214.00** |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 10/06/2008 | 10/08/2008 | 7928 | $214.00 | |
| | | | | Invoice Total: | **$214.00** | |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 593**

Date Filed:   12/04/2008

Docketed Total:    $183.78

Filing Creditor Name and Address:

ASSOCIATED BAG CO
PO BOX 3036
MILWAUKEE, WI 53201-3036

Claim Holder Name and Address

ASSOCIATED BAG CO
PO BOX 3036
MILWAUKEE, WI 53201-3036

Case Number:                08-35653

503(b)(9):                    $183.78

Unsecured:

Docketed Total:            **$183.78**

Invoice Detail

Filing Creditor Name:        ASSOCIATED BAG CO

Claim:                593

Invoice Total:        **$183.78**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 12/20/2007 | 12/21/2007 | Y293279 | $183.78 |
| | | Invoice Total: | **$183.78** |

Case Number:                08-35653

503(b)(9):                    $0.00

Unsecured:                $183.78

Modified Total:            **$183.78**

**Claim: 720**

Date Filed:   12/09/2008

Docketed Total:    $70,490.05

Filing Creditor Name and Address:

ATLANTIC INC
10018 SANTA FE SPRINGS
SANTA FE SPRINGS, CA 90670

Claim Holder Name and Address

UNITED STATES DEBT RECOVERY LLC
940 SOUTHWOOD BL SUITE 101
INCLINE VILLAGE, NV 89451

Case Number:                08-35653

503(b)(9):                    $70,490.05

Unsecured:

Docketed Total:            **$70,490.05**

Invoice Detail

Filing Creditor Name:        ATLANTIC INC

Claim:                720

Invoice Total:        **$58,285.04**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/16/2008 | 09/15/2008 | INVUSA0162978 | $12,448.93 |
| 09/16/2008 | 09/15/2008 | INVUSA0162979 | $12,674.64 |
| 09/16/2008 | 09/15/2008 | INVUSA0162981 | $9,422.76 |
| 10/15/2008 | 10/15/2008 | INVUSA0165185 | $2,002.96 |
| 10/15/2008 | 10/15/2008 | INVUSA0165186 | $7,315.00 |
| 10/15/2008 | 10/15/2008 | INVUSA0165187 | $14,420.75 |
| | | Invoice Total: | **$58,285.04** |

Case Number:                08-35653

503(b)(9):                    $12,205.01

Unsecured:                $58,285.04

Modified Total:            **$70,490.05**

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 954<br>Date Filed:    12/19/2008<br>Docketed Total:    $2,901,345.35<br>Filing Creditor Name and Address:<br>　AUDIOVOX CORPORATION<br>　150 MARCUS BLVD<br>　HAUPPAUGE, NY 11788 | Claim Holder Name and Address<br><br>CREDIT SUISSE INTERNATIONAL<br>11 MADISON AVE 5TH FL<br>NEW YORK, NY 10010<br><br><br>Case Number:    08-35653<br><br>503(b)(9):    $2,901,345.35<br><br>Unsecured:<br><br>Docketed Total:    **$2,901,345.35** | Invoice Detail<br><br>Filing Creditor Name:    AUDIOVOX CORPORATION<br><br>Claim:    954<br>Invoice Total:    **$62,632.32** | | | | Case Number:    08-35653<br><br>503(b)(9):    $2,838,713.03<br><br>Unsecured:    $62,632.32<br><br>Modified Total:    **$2,901,345.35** |

Invoice detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | 10/20/2008 | 3872904 | $1,240.20 |
| 10/29/2008 | 10/01/2008 | 3883850 | $3,577.50 |
| 10/31/2008 | 11/10/2008 | 3888196 | $3,900.00 |
| 10/31/2008 | 11/10/2008 | 3888202 | $2,373.00 |
| 10/31/2008 | 10/10/2008 | 3890847 | $272.04 |
| 10/31/2008 | 10/10/2008 | 3890848 | $544.08 |
| 10/31/2008 | 10/10/2008 | 3890849 | $16,537.50 |
| 10/31/2008 | 10/10/2008 | 3890850 | $33,075.00 |
| 10/31/2008 | 11/10/2008 | 3890859 | $1,113.00 |
| | Invoice Total: | | $62,632.32 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 111<br>Date Filed: 12/02/2008<br>Docketed Total: $321,720.00<br>Filing Creditor Name and Address:<br>AVERATEC INC TRIGEM USA INC<br>1231 E DYER RD STE 150<br>SANTA ANA, CA 92705 | Claim Holder Name and Address<br><br>AVERATEC INC TRIGEM USA INC<br>1231 E DYER RD STE 150<br>SANTA ANA, CA 92705<br><br>Case Number: 08-35653<br>503(b)(9): $321,720.00<br>Unsecured:<br>Docketed Total: **$321,720.00** | Invoice Detail<br><br>Filing Creditor Name: AVERATEC INC TRIGEM USA INC<br><br>Claim: 111<br>Invoice Total: **$128,688.00** | | | | Case Number: 08-35653<br>503(b)(9): $193,032.00<br>Unsecured: $128,688.00<br>Modified Total: **$321,720.00** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/21/2008 | 10/20/2008 | 0000237 | $128,688.00 | |
| | | | Invoice Total: | | **$128,688.00** | |
| Claim: 1330<br>Date Filed: 12/19/2008<br>Docketed Total: $36,424.44<br>Filing Creditor Name and Address:<br>BARCODING INC<br>2220 BOSTON ST<br>PO BOX 17170<br>BALTIMORE, MD 21231 | Claim Holder Name and Address<br><br>BARCODING INC<br>2220 BOSTON ST<br>PO BOX 17170<br>BALTIMORE, MD 21231<br><br>Case Number: 08-35653<br>503(b)(9): $36,424.44<br>Unsecured:<br>Docketed Total: **$36,424.44** | Invoice Detail<br><br>Filing Creditor Name: BARCODING INC<br><br>Claim: 1330<br>Invoice Total: **$36,424.44** | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $36,424.44<br>Modified Total: **$36,424.44** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/19/2008 | 09/19/2008 | INV0044977 | $36,424.44 | |
| | | | Invoice Total: | | **$36,424.44** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1325<br>Date Filed: 12/19/2008<br>Docketed Total: $2,763.96<br>Filing Creditor Name and Address:<br>BULLDOG RACK COMPANY<br>PO BOX 699<br>STEUBENVILLE, OH 43952 | Claim Holder Name and Address<br><br>BULLDOG RACK COMPANY<br>PO BOX 699<br>STEUBENVILLE, OH 43952<br><br><br>Case Number: 08-35657<br>503(b)(9): $2,763.96<br>Unsecured:<br>Docketed Total: **$2,763.96** | Invoice Detail<br><br>Filing Creditor Name: BULLDOG RACK COMPANY<br><br>Claim: 1325<br>Invoice Total: **$2,763.96** | | | | Case Number: 08-35657<br>503(b)(9): $0.00<br>Unsecured: $2,763.96<br>Modified Total: **$2,763.96** |

Invoice Detail for Claim 1325:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 10/14/2008 | 8145 | $2,763.96 |
| | Invoice Total: | | $2,763.96 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 259<br>Date Filed: 11/28/2008<br>Docketed Total: $29,571.28<br>Filing Creditor Name and Address:<br>CABLES UNLIMITED INC<br>211 KNICKBROCKER AVE<br>BOHEMIA, NY 11716 | Claim Holder Name and Address<br><br>CABLES UNLIMITED INC<br>211 KNICKBROCKER AVE<br>BOHEMIA, NY 11716<br><br><br>Case Number: 08-35653<br>503(b)(9): $29,571.28<br>Unsecured:<br>Docketed Total: **$29,571.28** | Invoice Detail<br><br>Filing Creditor Name: CABLES UNLIMITED INC<br><br>Claim: 259<br>Invoice Total: **$29,571.28** | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $29,571.28<br>Modified Total: **$29,571.28** |

Invoice Detail for Claim 259:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/02/2008 | 10/06/2008 | 210137 | $6,822.50 |
| 10/07/2008 | 10/09/2008 | 210200 | $5,684.39 |
| 10/08/2008 | 10/10/2008 | 210219 | $3,548.85 |
| 10/09/2008 | 10/13/2008 | 210223 | $2,278.06 |
| 10/10/2008 | 10/14/2008 | 210249 | $11,136.25 |
| 10/15/2008 | 10/17/2008 | 210309 | $101.23 |
| | Invoice Total: | | $29,571.28 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 484<br>Date Filed:    12/01/2008<br>Docketed Total:    $7,849.74<br>Filing Creditor Name and Address:<br>　CINTAS FIRST AID & SAFETY<br>　6800 CINTAS BLVD<br>　CINTAS FIRST AID & SAFETY<br>　MASON, OH 45040 | Claim Holder Name and Address<br><br>　CINTAS FIRST AID & SAFETY<br>　6800 CINTAS BLVD<br>　CINTAS FIRST AID & SAFETY<br>　MASON, OH 45040<br><br>Case Number:    08-35657<br><br>　503(b)(9):    $7,849.74<br><br>　Unsecured:<br><br>Docketed Total:    **$7,849.74** | Invoice Detail<br><br>Filing Creditor Name:    CINTAS FIRST AID & SAFETY<br><br>Claim:    484<br>Invoice Total:    **$4,594.10** | | | | Case Number:    08-35657<br><br>　503(b)(9):    $3,255.64<br><br>　Unsecured:    $4,594.10<br><br>Modified Total:    **$7,849.74** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/03/2008 | 10/07/2008 | 0284535IN | $3.59 |
| 10/06/2008 | 10/13/2008 | 0284828IN | $11.12 |
| 10/06/2008 | 10/09/2008 | 0284829IN | $8.34 |
| 10/07/2008 | 10/08/2008 | 0284758IN | $79.45 |
| 10/07/2008 | 10/10/2008 | 0284759IN | $41.72 |
| 10/07/2008 | 10/09/2008 | 0284760IN | $70.69 |
| 10/07/2008 | 10/08/2008 | 0284761IN | $69.50 |
| 10/07/2008 | 10/10/2008 | 0284768IN | $102.61 |
| 10/07/2008 | 10/13/2008 | 0284770IN | $68.20 |
| 10/08/2008 | 10/09/2008 | 0284830IN | $6.95 |
| 10/08/2008 | 10/09/2008 | 0284835IN | $91.40 |
| 10/08/2008 | 10/09/2008 | 0284836IN | $173.90 |
| 10/08/2008 | 10/09/2008 | 0284837IN | $168.55 |
| 10/08/2008 | 10/09/2008 | 0284904IN | $19.20 |
| 10/08/2008 | 10/10/2008 | 0284905IN | $33.56 |
| 10/08/2008 | 10/09/2008 | 0284906IN | $20.85 |
| 10/09/2008 | 10/10/2008 | 0284918IN | $17.12 |
| 10/09/2008 | 10/10/2008 | 0284926IN | $20.29 |
| 10/09/2008 | 10/10/2008 | 0284927IN | $42.17 |
| 10/09/2008 | 10/10/2008 | 0284928IN | $24.25 |
| 10/09/2008 | 10/13/2008 | 0284929IN | $51.40 |
| 10/09/2008 | 10/10/2008 | 0284932IN | $174.75 |
| 10/09/2008 | 10/10/2008 | 0284947IN | $58.75 |
| 10/09/2008 | 10/10/2008 | 0284950IN | $62.63 |
| 10/10/2008 | 10/13/2008 | 0285013IN | $27.80 |
| 10/10/2008 | 10/13/2008 | 0285016IN | $69.50 |
| 10/10/2008 | 10/13/2008 | 0285017IN | $69.50 |
| 10/10/2008 | 10/13/2008 | 0285018IN | $56.85 |
| 10/10/2008 | 10/15/2008 | 0285033IN | $14.52 |
| 10/10/2008 | 10/16/2008 | 0285034IN | $6.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    CINTAS FIRST AID & SAFETY

Claim:    484
Invoice Total:    **$4,594.10**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/14/2008 | 0285038IN | $55.17 |
| 10/10/2008 | 10/13/2008 | 0285039IN | $240.31 |
| 10/10/2008 | 10/16/2008 | 0285057IN | $13.90 |
| 10/10/2008 | 10/16/2008 | 0285060IN | $13.90 |
| 10/10/2008 | 10/13/2008 | 0285062IN | $37.60 |
| 10/13/2008 | 10/14/2008 | 0285225IN | $24.60 |
| 10/13/2008 | 10/14/2008 | 0285227IN | $27.80 |
| 10/13/2008 | 10/14/2008 | 0285235IN | $68.04 |
| 10/13/2008 | 10/14/2008 | 0285238IN | $37.50 |
| 10/14/2008 | 10/15/2008 | 0285284IN | $332.46 |
| 10/14/2008 | 10/15/2008 | 0285292IN | $69.50 |
| 10/14/2008 | 10/14/2008 | 0285303IN | $62.50 |
| 10/14/2008 | 10/14/2008 | 0285304IN | $56.94 |
| 10/14/2008 | 10/14/2008 | 0285305IN | $48.39 |
| 10/14/2008 | 10/16/2008 | 0285306IN | $6.95 |
| 10/14/2008 | 10/15/2008 | 0285377IN | $124.99 |
| 10/14/2008 | 10/15/2008 | 0285378IN | $134.02 |
| 10/14/2008 | 10/20/2008 | 0285392IN | $13.90 |
| 10/15/2008 | 10/16/2008 | 0285431IN | $139.25 |
| 10/15/2008 | 10/16/2008 | 0285450IN | $6.95 |
| 10/16/2008 | 10/17/2008 | 0285508IN | $74.02 |
| 10/20/2008 | 10/20/2008 | 0285630IN | $47.45 |
| 11/04/2008 | 11/10/2008 | 0286534IN | $173.48 |
| 11/04/2008 | 11/10/2008 | 0286545IN | $62.55 |
| 11/04/2008 | 11/10/2008 | 0286577IN | $6.95 |
| 11/07/2008 | 11/10/2008 | 0286705IN | $158.10 |
| 11/07/2008 | 11/10/2008 | 0286706IN | $161.90 |
| 11/07/2008 | 11/10/2008 | 0286707IN | $74.55 |
| 11/07/2008 | 11/10/2008 | 0286710IN | $8.34 |
| 11/07/2008 | 11/10/2008 | 0286711IN | $27.80 |
| 11/07/2008 | 11/10/2008 | 0286725IN | $25.40 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name: CINTAS FIRST AID & SAFETY<br><br>Claim: 484<br>Invoice Total: **$4,594.10** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/07/2008 | 11/10/2008 | 0286744IN | $156.64 |
| 11/07/2008 | 11/11/2008 | 0286745IN | $13.90 |
| 11/07/2008 | 11/11/2008 | 0286746IN | $2.78 |
| 11/07/2008 | 11/12/2008 | 0286747IN | $4.17 |
| 11/07/2008 | 11/12/2008 | 0286751IN | $221.63 |
| 11/07/2008 | 11/10/2008 | 0286752IN | $94.74 |
| 11/07/2008 | 11/10/2008 | 0286753IN | $85.02 |
| 11/07/2008 | 11/12/2008 | 0286755IN | $13.90 |
| | | Invoice Total: | $4,594.10 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 549 | Claim Holder Name and Address | Invoice Detail | |
| Date Filed:    11/26/2008 | | | |
| Docketed Total:    $201,846.58 | CLASSIC TECH DEVELOPMENT LIMITED | Filing Creditor Name:    CLASSIC TECH DEVELOPMENT LIMITED | |
| Filing Creditor Name and Address: | 11 F TO 12 F | | |
| CLASSIC TECH DEVELOPMENT LIMITED | YUE XIU INDUSTRIAL BUILDING | Claim:    549 | |
| 11 F TO 12 F | 87 HUNG TO ROAD | Invoice Total:    $201,846.58 | |
| YUE XIU INDUSTRIAL BUILDING | KWUN TONG KOWLOON, HONG KONG | | |
| 87 HUNG TO ROAD | | | |
| KWUN TONG KOWLOON, HONG KONG | | | |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | Case Number:    08-35653 | 10/13/2008 | 10/13/2008 | CA-00404 | $16,401.58 | Case Number:    08-35653 |
| | 503(b)(9):    $201,846.58 | 10/14/2008 | 10/14/2008 | CA-00405 | $185,445.00 | 503(b)(9):    $0.00 |
| | Unsecured: | | Invoice Total:    | | $201,846.58 | Unsecured:    $201,846.58 |
| | Docketed Total:    $201,846.58 | | | | | Modified Total:    $201,846.58 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 1474
Date Filed:    12/16/2008
Docketed Total:    $7,800.00
Filing Creditor Name and Address:
  COMCAST
  COMMERCIAL PAYMENT
  PROCESSING
  PO BOX 60177
  PHILADELPHIA, PA 19102-0177

**CLAIM AS DOCKETED***

Claim Holder Name and Address

COMCAST
COMMERCIAL PAYMENT
PROCESSING
PO BOX 60177
PHILADELPHIA, PA 19102-0177

Case Number:    08-35653

503(b)(9):    $7,800.00

Unsecured:

Docketed Total:    $7,800.00

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    COMCAST

Claim:    1474
Invoice Total:    $3,750.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/23/2008 | 10/03/2008 | CC2224 | $450.00 |
| 10/23/2008 | 10/07/2008 | CC2225 | $750.00 |
| 10/23/2008 | 10/07/2008 | CC2226 | $450.00 |
| 10/23/2008 | 10/07/2008 | CC2227 | $150.00 |
| 10/23/2008 | 10/13/2008 | CC2228 | $300.00 |
| 10/23/2008 | 10/13/2008 | CC2229 | $300.00 |
| 10/23/2008 | 10/13/2008 | CC2230 | $1,200.00 |
| 10/23/2008 | 10/20/2008 | CC2231 | $150.00 |

Invoice Total:    $3,750.00

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $4,050.00

Unsecured:    $3,750.00

Modified Total:    $7,800.00

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 423<br>Date Filed:    12/01/2008<br>Docketed Total:    $223,961.06<br>Filing Creditor Name and Address:<br><br>CYBER ACOUSTICS<br>3109 NE 109TH AVE<br>VANCOUVER, WA 98682 | Claim Holder Name and Address<br><br>CYBER ACOUSTICS<br>3109 NE 109TH AVE<br>VANCOUVER, WA 98682<br><br><br>Case Number:    08-35653<br><br>503(b)(9):    $223,961.06<br><br>Unsecured:<br><br>Docketed Total:    **$223,961.06** | Invoice Detail<br><br>Filing Creditor Name:    CYBER ACOUSTICS<br><br>Claim:    423<br>Invoice Total:    **$146,871.14** | | | | Case Number:    08-35653<br><br>503(b)(9):    $77,089.92<br><br>Unsecured:    $146,871.14<br><br>Modified Total:    **$223,961.06** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 08/25/2008 | 09/03/2008 | IN145936 | $951.84 | |
| | | 08/25/2008 | 09/03/2008 | IN145938 | $2,655.68 | |
| | | 08/26/2008 | 09/03/2008 | IN145980 | $2,577.60 | |
| | | 08/26/2008 | 09/02/2008 | IN145981 | $768.48 | |
| | | 08/26/2008 | 09/04/2008 | IN145982 | $1,991.04 | |
| | | 08/26/2008 | 09/02/2008 | IN145984 | $2,732.68 | |
| | | 08/26/2008 | 09/04/2008 | IN145985 | $2,617.44 | |
| | | 08/29/2008 | 09/03/2008 | IN146233 | $370.80 | |
| | | 08/29/2008 | 09/03/2008 | IN146234 | $1,317.60 | |
| | | 08/29/2008 | 09/04/2008 | IN146235 | $1,105.46 | |
| | | 08/29/2008 | 09/03/2008 | IN146236 | $2,302.78 | |
| | | 08/29/2008 | 09/09/2008 | IN146237 | $1,668.24 | |
| | | 08/29/2008 | 09/09/2008 | IN146238 | $2,009.80 | |
| | | 08/31/2008 | 09/03/2008 | IN145983 | $5,173.10 | |
| | | 09/02/2008 | 09/09/2008 | IN146283 | $2,565.60 | |
| | | 09/02/2008 | 09/09/2008 | IN146284 | $933.12 | |
| | | 09/02/2008 | 09/10/2008 | IN146285 | $1,704.96 | |
| | | 09/02/2008 | 09/09/2008 | IN146286 | $4,166.22 | |
| | | 09/02/2008 | 09/09/2008 | IN146287 | $2,192.92 | |
| | | 09/02/2008 | 09/10/2008 | IN146288 | $2,203.96 | |
| | | 09/05/2008 | 09/09/2008 | IN146485 | $1,219.92 | |
| | | 09/05/2008 | 09/11/2008 | IN146486 | $783.24 | |
| | | 09/05/2008 | 09/09/2008 | IN146487 | $2,043.12 | |
| | | 09/08/2008 | 09/10/2008 | IN146543 | $435.84 | |
| | | 09/08/2008 | 09/16/2008 | IN146544 | $2,458.92 | |
| | | 09/09/2008 | 09/16/2008 | IN146587 | $3,704.00 | |
| | | 09/09/2008 | 09/16/2008 | IN146588 | $1,419.38 | |
| | | 09/09/2008 | 09/18/2008 | IN146589 | $2,297.04 | |
| | | 09/12/2008 | 09/16/2008 | IN146791 | $1,159.08 | |
| | | 09/12/2008 | 09/17/2008 | IN146792 | $2,227.60 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.                    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)                                   Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
|  |  | Invoice Detail<br><br>Filing Creditor Name:    CYBER ACOUSTICS<br><br>Claim:    423<br>Invoice Total:    **$146,871.14** |  |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/15/2008 | 09/18/2008 | IN146859 | $777.60 |
| 09/15/2008 | 09/17/2008 | IN146860 | $86.64 |
| 09/15/2008 | 09/18/2008 | IN146861 | $342.72 |
| 09/15/2008 | 09/18/2008 | IN146862 | $625.92 |
| 09/15/2008 | 09/18/2008 | IN146863 | $179.76 |
| 09/15/2008 | 09/18/2008 | IN146864 | $435.84 |
| 09/15/2008 | 09/23/2008 | IN146865 | $2,029.68 |
| 09/15/2008 | 09/23/2008 | IN146866 | $1,781.88 |
| 09/16/2008 | 09/23/2008 | IN146909 | $4,841.28 |
| 09/16/2008 | 09/23/2008 | IN146910 | $1,320.96 |
| 09/16/2008 | 09/23/2008 | IN146911 | $3,983.92 |
| 09/16/2008 | 09/23/2008 | IN146912 | $1,879.30 |
| 09/16/2008 | 09/25/2008 | IN146963 | $2,458.56 |
| 09/16/2008 | 09/25/2008 | IN146964 | $1,893.86 |
| 09/17/2008 |  | IN146991 | $292.32 |
| 09/19/2008 | 09/24/2008 | IN147049 | $1,058.64 |
| 09/19/2008 | 09/23/2008 | IN147050 | $1,145.28 |
| 09/19/2008 | 09/24/2008 | IN147051 | $1,673.24 |
| 09/19/2008 | 09/23/2008 | IN147052 | $1,981.86 |
| 09/22/2008 | 09/30/2008 | IN147076 | $2,726.92 |
| 09/23/2008 | 09/30/2008 | IN147125 | $5,100.96 |
| 09/23/2008 | 09/30/2008 | IN147126 | $2,402.80 |
| 09/23/2008 | 10/02/2008 | IN147127 | $2,279.24 |
| 09/26/2008 | 10/01/2008 | IN147307 | $1,691.14 |
| 09/26/2008 | 09/30/2008 | IN147308 | $2,561.24 |
| 09/29/2008 | 10/02/2008 | IN147360 | $634.08 |
| 09/29/2008 | 10/01/2008 | IN147361 | $731.28 |
| 09/29/2008 | 10/02/2008 | IN147362 | $806.16 |
| 09/29/2008 | 10/02/2008 | IN147363 | $249.60 |
| 09/29/2008 | 10/02/2008 | IN147364 | $259.68 |
| 09/29/2008 | 10/07/2008 | IN147365 | $822.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    CYBER ACOUSTICS

Claim:    423

Invoice Total:    **$146,871.14**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/07/2008 | IN147366 | $1,793.88 |
| 09/30/2008 | 10/07/2008 | IN147408 | $1,170.96 |
| 09/30/2008 | 10/07/2008 | IN147409 | $4,570.40 |
| 09/30/2008 | 10/07/2008 | IN147410 | $1,388.52 |
| 09/30/2008 | 10/09/2008 | IN147411 | $2,180.20 |
| 10/03/2008 | 10/07/2008 | IN147614 | $1,417.12 |
| 10/03/2008 | 10/07/2008 | IN147615 | $1,618.98 |
| 10/06/2008 | 10/08/2008 | IN147660 | $266.40 |
| 10/06/2008 | 10/09/2008 | IN147661 | $435.84 |
| 10/06/2008 | 10/09/2008 | IN147662 | $272.88 |
| 10/06/2008 | 10/09/2008 | IN147663 | $605.04 |
| 10/06/2008 | 10/14/2008 | IN147664 | $2,704.60 |
| 10/07/2008 | 10/14/2008 | IN147724 | $1,967.28 |
| 10/07/2008 | 10/16/2008 | IN147725 | $1,209.12 |
| 10/07/2008 | 10/14/2008 | IN147726 | $5,563.14 |
| 10/07/2008 | 10/14/2008 | IN147727 | $1,451.36 |
| 10/07/2008 | 10/16/2008 | IN147728 | $3,258.58 |
| 10/10/2008 | 10/14/2008 | IN148074 | $1,154.16 |
| 10/10/2008 | 10/15/2008 | IN148075 | $1,494.00 |
| 10/10/2008 | 10/14/2008 | IN148076 | $2,159.98 |
| 10/13/2008 | 10/15/2008 | IN148113 | $86.64 |
| 10/13/2008 | 10/16/2008 | IN148114 | $732.48 |
| 10/13/2008 | 10/16/2008 | IN148115 | $557.76 |

Invoice Total:    $146,871.14

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 718<br>Date Filed:    12/12/2008<br>Docketed Total:    $3,978.50<br>Filing Creditor Name and Address:<br><br>DENNCO, INC<br>21 NORTHWESTERN DRIVE<br>SALEM, NH 03079 | Claim Holder Name and Address<br><br>DENNCO, INC<br>21 NORTHWESTERN DRIVE<br>SALEM, NH 03079<br><br>Case Number:    08-35653<br>503(b)(9):    $3,978.50<br>Unsecured:<br>Docketed Total:    $3,978.50 | Invoice Detail<br><br>Filing Creditor Name:    DENNCO, INC<br><br>Claim:    718<br>Invoice Total:    $3,978.50 | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $3,978.50<br>Modified Total:    $3,978.50 |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 08/19/2008 | 08/19/2008 | 119411 | $13.00 | |
| | | 08/19/2008 | 08/19/2008 | 119412 | $22.00 | |
| | | 08/19/2008 | 08/19/2008 | 119413 | $19.00 | |
| | | 08/20/2008 | 08/20/2008 | 119439 | $22.00 | |
| | | 08/20/2008 | 08/20/2008 | 119440 | $30.00 | |
| | | 08/20/2008 | 08/20/2008 | 119441 | $13.00 | |
| | | 08/21/2008 | 08/21/2008 | 119561 | $65.00 | |
| | | 08/21/2008 | 08/21/2008 | 119562 | $220.00 | |
| | | 08/21/2008 | 08/21/2008 | 119563 | $37.50 | |
| | | 08/22/2008 | 08/22/2008 | 119598 | $15.50 | |
| | | 08/26/2008 | 08/26/2008 | 119632 | $22.00 | |
| | | 08/26/2008 | 08/26/2008 | 119633 | $220.00 | |
| | | 08/27/2008 | 08/27/2008 | 119730 | $15.50 | |
| | | 08/28/2008 | 08/28/2008 | 119806 | $22.00 | |
| | | 08/28/2008 | 08/28/2008 | 119807 | $15.50 | |
| | | 08/29/2008 | 08/29/2008 | 119902 | $38.00 | |
| | | 09/02/2008 | 09/02/2008 | 119927 | $22.00 | |
| | | 09/02/2008 | 09/02/2008 | 119928 | $22.00 | |
| | | 09/02/2008 | 09/02/2008 | 119929 | $22.00 | |
| | | 09/03/2008 | 09/03/2008 | 120006 | $220.00 | |
| | | 09/03/2008 | 09/03/2008 | 120007 | $22.00 | |
| | | 09/03/2008 | 09/03/2008 | 120008 | $22.00 | |
| | | 09/03/2008 | 09/03/2008 | 120009 | $30.00 | |
| | | 09/03/2008 | 09/03/2008 | 120010 | $30.00 | |
| | | 09/08/2008 | 09/08/2008 | 120147 | $19.00 | |
| | | 09/08/2008 | 09/08/2008 | 120148 | $13.00 | |
| | | 09/09/2008 | 09/09/2008 | 120178 | $65.00 | |
| | | 09/09/2008 | 09/09/2008 | 120179 | $22.00 | |
| | | 09/09/2008 | 09/09/2008 | 120270 | $39.00 | |
| | | 09/09/2008 | 09/09/2008 | 120271 | $22.00 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    DENNCO, INC

Claim:    718
Invoice Total:    **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/11/2008 | 09/11/2008 | 120305 | $22.00 |
| 09/11/2008 | 09/11/2008 | 120306 | $26.50 |
| 09/12/2008 | 09/12/2008 | 120372 | $65.00 |
| 09/12/2008 | 09/12/2008 | 120373 | $22.00 |
| 09/15/2008 | 09/15/2008 | 120387 | $15.50 |
| 09/15/2008 | 09/15/2008 | 120388 | $75.00 |
| 09/16/2008 | 09/16/2008 | 120423 | $20.00 |
| 09/16/2008 | 09/16/2008 | 120424 | $16.50 |
| 09/16/2008 | 09/16/2008 | 120425 | $75.00 |
| 09/17/2008 | 09/17/2008 | 120507 | $53.00 |
| 09/17/2008 | 09/17/2008 | 120508 | $22.00 |
| 09/17/2008 | 09/17/2008 | 120509 | $19.00 |
| 09/17/2008 | 09/17/2008 | 120510 | $19.00 |
| 09/17/2008 | 09/17/2008 | 120511 | $22.00 |
| 09/18/2008 | 09/18/2008 | 120549 | $16.50 |
| 09/18/2008 | 09/18/2008 | 120550 | $22.00 |
| 09/18/2008 | 09/18/2008 | 120551 | $26.50 |
| 09/19/2008 | 09/19/2008 | 120570 | $22.00 |
| 09/19/2008 | 09/19/2008 | 120571 | $65.00 |
| 09/22/2008 | 09/22/2008 | 120581 | $22.00 |
| 09/22/2008 | 09/22/2008 | 120582 | $30.00 |
| 09/22/2008 | 09/22/2008 | 120583 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120632 | $26.50 |
| 09/23/2008 | 09/23/2008 | 120633 | $75.00 |
| 09/23/2008 | 09/23/2008 | 120634 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120635 | $22.00 |
| 09/23/2008 | 09/23/2008 | 120636 | $15.50 |
| 09/24/2008 | 09/24/2008 | 120693 | $22.00 |
| 09/25/2008 | 09/25/2008 | 120751 | $35.00 |
| 09/25/2008 | 09/25/2008 | 120752 | $26.50 |
| 09/26/2008 | 09/26/2008 | 120776 | $53.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:     DENNCO, INC

Claim:     718

Invoice Total:     **$3,978.50**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 09/29/2008 | 120790 | $65.00 |
| 09/29/2008 | 09/29/2008 | 120791 | $46.00 |
| 09/29/2008 | 09/29/2008 | 120792 | $92.00 |
| 09/30/2008 | 09/30/2008 | 120855 | $35.00 |
| 09/30/2008 | 09/30/2008 | 120856 | $15.50 |
| 09/30/2008 | 09/30/2008 | 120857 | $20.00 |
| 09/30/2008 | 09/30/2008 | 120858 | $15.50 |
| 10/01/2008 | 10/01/2008 | 120959 | $33.00 |
| 10/01/2008 | 10/01/2008 | 120960 | $15.50 |
| 10/06/2008 | 10/06/2008 | 121049 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121092 | $20.00 |
| 10/07/2008 | 10/07/2008 | 121093 | $15.50 |
| 10/07/2008 | 10/07/2008 | 121094 | $44.00 |
| 10/07/2008 | 10/07/2008 | 121095 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121096 | $22.00 |
| 10/07/2008 | 10/07/2008 | 121097 | $16.50 |
| 10/07/2008 | 10/07/2008 | 121098 | $220.00 |
| 10/08/2008 | 10/08/2008 | 121293 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121294 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121295 | $22.00 |
| 10/08/2008 | 10/08/2008 | 121296 | $16.50 |
| 10/08/2008 | 10/08/2008 | 121297 | $16.50 |
| 10/10/2008 | 10/10/2008 | 121345 | $26.50 |
| 10/13/2008 | 10/13/2008 | 121357 | $19.00 |
| 10/13/2008 | 10/13/2008 | 121358 | $16.50 |
| 10/13/2008 | 10/13/2008 | 121359 | $30.00 |
| 10/14/2008 | 10/14/2008 | 121388 | $13.00 |
| 10/14/2008 | 10/14/2008 | 121389 | $19.00 |
| 10/15/2008 | 10/15/2008 | 121465 | $20.00 |
| 10/17/2008 | 10/17/2008 | 121556 | $220.00 |
| 10/17/2008 | 10/17/2008 | 121557 | $220.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name:  DENNCO, INC<br><br>Claim:  718<br>Invoice Total:  **$3,978.50** | |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | | 10/20/2008 | 10/20/2008 | 121573 | $220.00 | |
| | | | | Invoice Total: | **$3,978.50** | |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 420<br>Date Filed:  12/01/2008<br>Docketed Total:  $9,532.55<br>Filing Creditor Name and Address:<br>  DXG TECHNOLOGY USA<br>  1001 LAWSON ST<br>  CITY OF INDUSTRY, CA 91748 | Claim Holder Name and Address<br><br>DXG TECHNOLOGY USA<br>1001 LAWSON ST<br>CITY OF INDUSTRY, CA 91748 | Invoice Detail<br><br>Filing Creditor Name:  DXG TECHNOLOGY USA<br><br>Claim:  420<br>Invoice Total:  **$54,203.60** | |

| | Case Number: | 08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number: | 08-35653 |
|---|---|---|---|---|---|---|---|---|
| | 503(b)(9): | $9,532.55 | 07/08/2008 | 07/15/2008 | 0101926 | $54,203.60 | 503(b)(9): | $0.00 |
| | Unsecured: | | | | Invoice Total: | **$54,203.60** | Unsecured: | $9,532.55 |
| | Docketed Total: | $9,532.55 | | | | | Modified Total: | $9,532.55 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 686 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/09/2008 | | | | | | |
| Docketed Total:    $3,626.06 | ELECTRA CRAFT, INC | Filing Creditor Name:    ELECTRA CRAFT, INC | | | | |
| Filing Creditor Name and Address: | 41 WOODBINE STREET | | | | | |
| | BERGENFIELD, NJ 07621 | Claim:    686 | | | | |
| ELECTRA CRAFT, INC | | Invoice Total:    $2,632.43 | | | | |
| 41 WOODBINE STREET | | | | | | Case Number:    08-35653 |
| BERGENFIELD, NJ 07621 | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | 503(b)(9):    $993.63 |
| | Case Number:    08-35653 | 09/10/2008 | 09/10/2008 | 113339 | $58.88 | Unsecured:    $2,632.43 |
| | 503(b)(9):    $3,626.06 | 09/12/2008 | 09/12/2008 | 113346 | $183.76 | Modified Total:    $3,626.06 |
| | Unsecured: | 09/12/2008 | 09/12/2008 | 113347 | $58.88 | |
| | Docketed Total:    $3,626.06 | 09/18/2008 | 09/18/2008 | 113390 | $71.06 | |
| | | 09/18/2008 | 09/18/2008 | 113391 | $71.06 | |
| | | 09/18/2008 | 09/18/2008 | 113392 | $58.88 | |
| | | 09/18/2008 | 09/18/2008 | 113393 | $284.26 | |
| | | 09/24/2008 | 09/24/2008 | 113588 | $183.76 | |
| | | 09/24/2008 | 09/24/2008 | 113589 | $50.76 | |
| | | 09/24/2008 | 09/24/2008 | 113590 | $71.06 | |
| | | 09/29/2008 | 09/29/2008 | 113643 | $71.06 | |
| | | 09/29/2008 | 09/29/2008 | 113644 | $113.71 | |
| | | 10/01/2008 | 10/01/2008 | 113715 | $284.26 | |
| | | 10/01/2008 | 10/01/2008 | 113716 | $183.76 | |
| | | 10/01/2008 | 10/01/2008 | 113717 | $71.06 | |
| | | 10/03/2008 | 10/03/2008 | 113791 | $89.34 | |
| | | 10/07/2008 | 10/06/2008 | 113810 | $71.06 | |
| | | 10/07/2008 | 10/06/2008 | 113811 | $58.88 | |
| | | 10/08/2008 | 10/08/2008 | 113886 | $71.06 | |
| | | 10/10/2008 | 10/10/2008 | 113902 | $57.86 | |
| | | 10/13/2008 | 10/13/2008 | 113950 | $284.26 | |
| | | 10/15/2008 | 10/14/2008 | 114009 | $183.76 | |
| | | Invoice Total: | | | $2,632.43 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**Claim: 975**

Date Filed: 12/19/2008

Docketed Total: $147,984.63

Filing Creditor Name and Address:

ENERGIZER BATTERY CO
533 MARYVILLE UNIVERSITY DRIVE
ST LOUIS, MO 63141

*Claim as Docketed:*

Claim Holder Name and Address

ENERGIZER BATTERY CO
533 MARYVILLE UNIVERSITY DRIVE
ST LOUIS, MO 63141

Case Number: 08-35653

503(b)(9): $147,984.63

Unsecured:

Docketed Total: $147,984.63

*Goods Outside Statutory 20 Day Period:*

Invoice Detail

Filing Creditor Name: ENERGIZER BATTERY CO

Claim: 975

Invoice Total: $22,069.92

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 0091224588 | $5,049.81 |
| 10/17/2008 | 10/20/2008 | 0091225922 | $7,558.44 |
| 10/17/2008 | 10/20/2008 | 0091226069 | $9,461.67 |
| | | Invoice Total: | $22,069.92 |

*Claim as Modified:*

Case Number: 08-35653

503(b)(9): $125,914.71

Unsecured: $22,069.92

Modified Total: $147,984.63

---

**Claim: 244**

Date Filed: 12/03/2008

Docketed Total: $559,896.00

Filing Creditor Name and Address:

ENVISION PERIPHERALS INC
47490 SEABRIDGE DR
FREMONT, CA 94538

*Claim as Docketed:*

Claim Holder Name and Address

ENVISION PERIPHERALS INC
47490 SEABRIDGE DR
FREMONT, CA 94538

Case Number: 08-35653

503(b)(9): $559,896.00

Unsecured:

Docketed Total: $559,896.00

*Goods Outside Statutory 20 Day Period:*

Invoice Detail

Filing Creditor Name: ENVISION PERIPHERALS INC

Claim: 244

Invoice Total: $250,380.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/09/2008 | 10/13/2008 | 97979 | $241,740.00 |
| 10/09/2008 | 10/10/2008 | 98007 | $8,640.00 |
| | | Invoice Total: | $250,380.00 |

*Claim as Modified:*

Case Number: 08-35653

503(b)(9): $309,516.00

Unsecured: $250,380.00

Modified Total: $559,896.00

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 763 <br> Date Filed:    12/12/2008 <br> Docketed Total:    $4,660.00 <br> Filing Creditor Name and Address: <br><br> FENCE MASTERS INC <br> 3550 N W 54TH STREET <br> MIAMI, FL 33142 | Claim Holder Name and Address <br><br> FENCE MASTERS INC <br> 3550 N W 54TH STREET <br> MIAMI, FL 33142 <br><br><br> Case Number:    08-35653 <br><br> 503(b)(9):    $4,660.00 <br><br> Unsecured: <br><br> Docketed Total:    $4,660.00 | Invoice Detail <br><br> Filing Creditor Name:    FENCE MASTERS INC <br><br> Claim:    763 <br> Invoice Total:    $4,660.00 | Case Number:    08-35653 <br><br> 503(b)(9): <br><br> Unsecured:    $4,660.00 <br><br> Modified Total:    $4,660.00 |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 0809042B | $2,625.00 |
| 11/18/2008 | 09/30/2008 | 0811008 | $2,035.00 |
| | | Invoice Total: | $4,660.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1386 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/17/2008 | | | | | | |
| Docketed Total:    $900.43 | FILTERFRESH | Filing Creditor Name:    FILTERFRESH | | | | Case Number:    08-35653 |
| Filing Creditor Name and Address | 418 N FRANKLIN ST | | | | | |
| | ALLENTOWN, PA 18102 | Claim:    1386 | | | | 503(b)(9):    $0.00 |
| FILTERFRESH | | Invoice Total:    $817.75 | | | | |
| 418 N FRANKLIN ST | | | | | | Unsecured:    $900.43 |
| ALLENTOWN, PA 18102 | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | Case Number:    08-35653 | | | | | Modified Total:    $900.43 |
| | | 04/20/2007 | 04/20/2007 | 95383 | $63.60 | |
| | 503(b)(9):    $900.43 | 05/20/2007 | 05/20/2007 | 96087 | $63.60 | |
| | | 06/20/2007 | 06/20/2007 | 96823 | $63.60 | |
| | Unsecured: | 06/21/2007 | 06/21/2007 | 96866 | $41.34 | |
| | | 07/20/2007 | 07/20/2007 | 97398 | $63.60 | |
| | Docketed Total:    $900.43 | 07/21/2007 | 07/21/2007 | 97432 | $41.34 | |
| | | 08/20/2007 | 08/20/2007 | 98071 | $63.60 | |
| | | 10/20/2007 | 10/20/2007 | 99399 | $63.60 | |
| | | 11/21/2007 | 11/21/2007 | 100271 | $41.34 | |
| | | 12/21/2007 | 12/21/2007 | 101019 | $41.34 | |
| | | 01/17/2008 | 01/17/2008 | 101730 | $121.64 | |
| | | 01/20/2008 | 01/20/2008 | 101548 | $63.60 | |
| | | 02/08/2008 | 02/08/2008 | 102182 | $31.80 | |
| | | 03/08/2008 | 03/08/2008 | 102902 | $31.80 | |
| | | 05/01/2008 | 05/01/2008 | 104247 | $21.95 | |
| | | | Invoice Total: | | $817.75 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

**Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)**

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 785**
Date Filed:    12/11/2008
Docketed Total:    $8,613.03
Filing Creditor Name and Address:
FONEGEAR
2139 AUSTIN AVE
ROCHESTER HILLS, MI 48309

Claim Holder Name and Address

FONEGEAR
2139 AUSTIN AVE
ROCHESTER HILLS, MI 48309

Case Number:    08-35653
503(b)(9):    $8,613.03
Unsecured:
Docketed Total:    $8,613.03

Invoice Detail

Filing Creditor Name:    FONEGEAR

Claim:    785
Invoice Total:    $8,613.03

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/25/2008 | 10/25/2008 | THRU 10/25/08 | $2,127.72 |
| 10/31/2008 | 10/31/2008 | THRU 10/31/08 | $1,847.10 |
| 11/01/2008 | 11/01/2008 | 11/1/08 | $450.90 |
| 11/08/2008 | 11/08/2008 | 8 THRU 11/8/08 | $3,668.98 |
| 11/09/2008 | 11/09/2008 | 11/9/08 | $518.33 |

Invoice Total:    $8,613.03

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $8,613.03
Modified Total:    $8,613.03

**Claim: 782**
Date Filed:    12/10/2008
Docketed Total:    $45,895.68
Filing Creditor Name and Address:
FUJIKON INDUSTRIAL CO LTD
16 F TOWER
1 GRAND CENTRAL PLZ
138 SHATIN RURAL COMMITTEE RD
SHATIN NT, HONG KONG

Claim Holder Name and Address

FUJIKON INDUSTRIAL CO LTD
16 F TOWER
1 GRAND CENTRAL PLZ
138 SHATIN RURAL COMMITTEE RD
SHATIN NT, HONG KONG

Case Number:    08-35653
503(b)(9):    $45,895.68
Unsecured:
Docketed Total:    $45,895.68

Invoice Detail

Filing Creditor Name:    FUJIKON INDUSTRIAL CO LTD

Claim:    782
Invoice Total:    $45,895.68

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | C40271 | $45,895.68 |

Invoice Total:    $45,895.68

Case Number:    08-35653
503(b)(9):    $0.00
Unsecured:    $45,895.68
Modified Total:    $45,895.68

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|

**Claim: 777**

Date Filed:    12/10/2008

Docketed Total:    $374,740.80

Filing Creditor Name and Address:

FUJITSU TEN CORP OF AMERICA
TERMINAL ANNEX POSTAL
FACILITY
PO BOX 514668
LOS ANGELES, CA 90051-4668

Claim Holder Name and Address

FUJITSU TEN CORP OF AMERICA
TERMINAL ANNEX POSTAL
FACILITY
PO BOX 514668
LOS ANGELES, CA 90051-4668

Case Number:    08-35653

503(b)(9):    $374,740.80

Unsecured:

Docketed Total:    **$374,740.80**

Invoice Detail

Filing Creditor Name:    FUJITSU TEN CORP OF AMERICA

Claim:    777

Invoice Total:    **$5,730.40**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/17/2008 | 197-1006672 | $1,550.40 |
| 10/20/2008 | 10/17/2008 | 198-1006671 | $1,322.40 |
| 10/23/2008 | 10/17/2008 | 199-1006673 | $1,535.20 |
| 10/28/2008 | 10/20/2008 | 200-1006893 | $1,322.40 |
| | | Invoice Total: | $5,730.40 |

Case Number:    08-35653

503(b)(9):    $369,010.40

Unsecured:    $5,730.40

Modified Total:    **$374,740.80**

---

**Claim: 1028**

Date Filed:    12/19/2008

Docketed Total:    $1,100.67

Filing Creditor Name and Address:

FUNAI SERVICE CORPORATION
5653 CREEKSIDE PKY
STE A
LOCKBOURNE, OH 43137

Claim Holder Name and Address

FUNAI SERVICE CORPORATION
5653 CREEKSIDE PKY
STE A
LOCKBOURNE, OH 43137

Case Number:    08-35653

503(b)(9):    $1,100.67

Unsecured:

Docketed Total:    **$1,100.67**

Invoice Detail

Filing Creditor Name:    FUNAI SERVICE CORPORATION

Claim:    1028

Invoice Total:    **$64.36**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/24/2008 | 10/09/2008 | 000028105 | $64.36 |
| | | Invoice Total: | $64.36 |

Case Number:    08-35653

503(b)(9):    $1,036.31

Unsecured:    $64.36

Modified Total:    **$1,100.67**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 959<br>Date Filed:    12/19/2008<br>Docketed Total:    $7,020.05<br>Filing Creditor Name and Address:<br><br>GIBSON GUITAR CORP<br>5237 PAYSPHERE CIR<br>CHICAGO, IL 60674 | Claim Holder Name and Address<br><br>GIBSON GUITAR CORP<br>5237 PAYSPHERE CIR<br>CHICAGO, IL 60674<br><br>Case Number:    08-35653<br><br>503(b)(9):    $7,020.05<br><br>Unsecured:<br><br>Docketed Total:    $7,020.05 | Invoice Detail<br><br>Filing Creditor Name:    GIBSON GUITAR CORP<br><br>Claim:    959<br>Invoice Total:    $7,020.05 | | | | Case Number:    08-35653<br><br>503(b)(9):    $0.00<br><br>Unsecured:    $7,020.05<br><br>Modified Total:    $7,020.05 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 03/02/2007 | 03/07/2007 | MA00005913 | $1,781.96 |
| 03/02/2007 | 03/05/2007 | MA00005914 | $3,021.68 |
| 03/02/2007 | 03/07/2007 | MA00005915 | $2,626.02 |
| 06/08/2007 | | 35532466 | $-108.16 |
| 02/18/2008 | | 34509651 | $-27.04 |
| 02/29/2008 | | 25683731 | $-27.04 |
| 04/15/2008 | | 4644621 | $-108.16 |
| 04/17/2008 | | 35539828 | $-4.01 |
| 04/18/2008 | | 56497269 | $-135.20 |

Invoice Total:    $7,020.05

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 612<br>Date Filed:    12/04/2008<br>Docketed Total:    $70,600.00<br>Filing Creditor Name and Address:<br>GOOD MIND INDUSTRIES CO LTD<br>22 TAYEOU 2 STREET TA FA IND<br>TA LIAU SHIANG KAOHSIUNG HSIEN<br>KAOHSIUNG, UNKNOWN | Claim Holder Name and Address<br><br>GOOD MIND INDUSTRIES CO LTD<br>22 TAYEOU 2 STREET TA FA IND<br>TA LIAU SHIANG KAOHSIUNG HSIEN<br>KAOHSIUNG, UNKNOWN<br><br>Case Number:    08-35653<br>503(b)(9):    $70,600.00<br>Unsecured:<br>Docketed Total:    $70,600.00 | Invoice Detail<br><br>Filing Creditor Name:    GOOD MIND INDUSTRIES CO LTD<br><br>Claim:    612<br>Invoice Total:    $70,600.00 | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $70,600.00<br>Modified Total:    $70,600.00 | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | | |
| | | 09/23/2008 | 09/23/2008 | CC-0816-A | $25,231.36 | | |
| | | 09/23/2008 | 09/23/2008 | CC-0816-B | $11,059.20 | | |
| | | 10/13/2008 | 10/13/2008 | CC-0817-A | $25,231.36 | | |
| | | 10/13/2008 | 10/13/2008 | CC-0817-B | $6,062.08 | | |
| | | 10/13/2008 | 10/13/2008 | CC-0817-C | $3,016.00 | | |
| | | | | Invoice Total: | $70,600.00 | | |
| Claim: 253<br>Date Filed:    12/01/2008<br>Docketed Total:    $1,898.07<br>Filing Creditor Name and Address:<br>HEALDTON OIL CO INC<br>PO BOX 208<br>HEALDTON, OK 73438 | Claim Holder Name and Address<br><br>HEALDTON OIL CO INC<br>PO BOX 208<br>HEALDTON, OK 73438<br><br>Case Number:    08-35653<br>503(b)(9):    $1,898.07<br>Unsecured:<br>Docketed Total:    $1,898.07 | Invoice Detail<br><br>Filing Creditor Name:    HEALDTON OIL CO INC<br><br>Claim:    253<br>Invoice Total:    $1,898.07 | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $1,898.07<br>Modified Total:    $1,898.07 | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | | |
| | | 10/21/2008 | | 53718 | $1,898.07 | | |
| | | | | Invoice Total: | $1,898.07 | | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 492

Date Filed:    11/28/2008

Docketed Total:    $22,341.26

Filing Creditor Name and Address:

  HILL PHOENIX

  PO BOX 404168

  ATLANTA, GA 30384-4168

**CLAIM AS DOCKETED**

Claim Holder Name and Address

HILL PHOENIX
PO BOX 404168
ATLANTA, GA 30384-4168

Case Number:    08-35661

503(b)(9):    $22,341.26

Unsecured:

Docketed Total:    **$22,341.26**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    HILL PHOENIX

Claim:    492

Invoice Total:    **$22,341.26**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/18/2008 | 06/06/2008 | 16958 | $2,631.00 |
| 09/05/2008 | 09/15/2008 | 17081 | $19,710.26 |
| | | Invoice Total: | **$22,341.26** |

**CLAIM AS MODIFIED**

Case Number:    08-35661

503(b)(9):

Unsecured:    $22,341.26

Modified Total:    **$22,341.26**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 788<br>Date Filed:    12/11/2008<br>Docketed Total:    $16,787.00<br>Filing Creditor Name and Address:<br>I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br>AIIN VIVIAN JIN<br>551 FOSTER CITY BLVD UNIT M<br>FOSTER CITY, CA 94404 | Claim Holder Name and Address<br><br>I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br>AIIN VIVIAN JIN<br>551 FOSTER CITY BLVD UNIT M<br>FOSTER CITY, CA 94404 | Invoice Detail<br><br>Filing Creditor Name:    I TOUCHLESS HOUSEWARES & PRODUCTS, INC<br><br>Claim:    788<br>Invoice Total:    **$3,788.00** | | | | Case Number:    08-35653<br><br>503(b)(9):    $12,999.00<br><br>Unsecured:    $3,788.00<br><br>Modified Total:    **$16,787.00** |

Detailed invoice table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | D0050316 | $60.50 |
| 10/14/2008 | 10/14/2008 | D0050318 | $85.00 |
| 10/14/2008 | 10/14/2008 | D0050320 | $35.00 |
| 10/14/2008 | 10/14/2008 | D0050321 | $85.00 |
| 10/14/2008 | 10/14/2008 | D0050323 | $121.50 |
| 10/15/2008 | 10/15/2008 | D0050326 | $125.00 |
| 10/15/2008 | 10/15/2008 | D0050327 | $10.00 |
| 10/15/2008 | 10/15/2008 | D0050328 | $125.00 |
| 10/15/2008 | 10/15/2008 | D0050329 | $85.00 |
| 10/16/2008 | 10/16/2008 | D0050331 | $67.00 |
| 10/16/2008 | 10/16/2008 | D0050332 | $10.00 |
| 10/16/2008 | 10/16/2008 | D0050334 | $29.00 |
| 10/16/2008 | 10/16/2008 | D0050335 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050336 | $67.00 |
| 10/16/2008 | 10/16/2008 | D0050337 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050338 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050339 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050340 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050341 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050342 | $50.50 |
| 10/16/2008 | 10/16/2008 | D0050343 | $50.50 |
| 10/16/2008 | 10/16/2008 | D0050344 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050346 | $85.50 |
| 10/16/2008 | 10/16/2008 | D0050347 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050349 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050350 | $50.50 |
| 10/16/2008 | 10/16/2008 | D0050351 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050352 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050353 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050355 | $25.00 |

Case Number and docketed amounts (CLAIM AS DOCKETED):

Case Number:    08-35653

503(b)(9):    $16,787.00

Unsecured:

Docketed Total:    **$16,787.00**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    I TOUCHLESS HOUSEWARES
& PRODUCTS, INC

Claim:    788

Invoice Total:    **$3,788.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/16/2008 | D0050356 | $50.50 |
| 10/16/2008 | 10/16/2008 | D0050357 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050359 | $50.50 |
| 10/16/2008 | 10/16/2008 | D0050360 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050361 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050362 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050363 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050364 | $25.00 |
| 10/16/2008 | 10/16/2008 | D0050365 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050366 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050367 | $60.50 |
| 10/16/2008 | 10/16/2008 | D0050368 | $60.50 |
| 11/11/2008 | 11/11/2008 | D0050599 | $25.00 |
| 11/11/2008 | 11/11/2008 | D0050600 | $10.00 |
| 11/11/2008 | 11/11/2008 | D0050601 | $16.00 |
| 11/11/2008 | 11/11/2008 | D0050602 | $29.00 |
| 11/11/2008 | 11/11/2008 | D0050603 | $125.00 |
| 11/11/2008 | 11/11/2008 | D0050604 | $35.00 |
| 11/11/2008 | 11/11/2008 | D0050606 | $125.00 |
| 11/11/2008 | 11/11/2008 | D0050607 | $85.00 |
| 11/11/2008 | 11/11/2008 | D0050608 | $25.00 |
| 11/11/2008 | 11/11/2008 | D0050609 | $10.00 |
| 11/11/2008 | 11/11/2008 | D0050610 | $85.00 |
| 11/11/2008 | 11/11/2008 | D0050611 | $29.00 |
| 11/11/2008 | 11/11/2008 | D0050612 | $85.00 |
| 11/11/2008 | 11/11/2008 | D0050613 | $16.00 |
| 11/11/2008 | 11/11/2008 | D0050614 | $85.00 |
| 11/11/2008 | 11/11/2008 | D0050615 | $24.50 |
| 11/11/2008 | 11/11/2008 | D0050618 | $50.50 |
| 11/11/2008 | 11/11/2008 | D0050619 | $25.00 |
| 11/11/2008 | 11/11/2008 | D0050620 | $40.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.   Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)   Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:   I TOUCHLESS HOUSEWARES & PRODUCTS, INC

Claim:   788

Invoice Total:   **$3,788.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/11/2008 | 11/11/2008 | D0050621 | $16.00 |
| 11/11/2008 | 11/11/2008 | D0050622 | $85.00 |
| 11/11/2008 | 11/11/2008 | D005065 | $71.00 |
| 11/12/2008 | 11/12/2008 | D0050420 | $60.50 |
| 11/12/2008 | 11/12/2008 | D0050435 | $55.00 |
| 11/12/2008 | 11/12/2008 | D0050538 | $85.00 |
| | | D0050419 | $85.00 |
| | | D0050421 | $85.00 |
| | | D0050471 | $40.50 |

Invoice Total:   **$3,788.00**

*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 341
Date Filed:    11/24/2008
Docketed Total:    $73,164.00
Filing Creditor Name and Address:
  IDEAL TECHNOLOGY INC
  3960 PROSPECT AVE
  STE M
  YORBA LINDA, CA 92886

**CLAIM AS DOCKETED***

Claim Holder Name and Address

  IDEAL TECHNOLOGY INC
  3960 PROSPECT AVE
  STE M
  YORBA LINDA, CA 92886

Case Number:    08-35653

  503(b)(9):    $73,164.00

  Unsecured:

Docketed Total:    $73,164.00

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    IDEAL TECHNOLOGY INC

Claim:    341
Invoice Total:    $35,349.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/24/2008 | 08/29/2008 | 10125 | $9,200.00 |
| 09/24/2008 | 08/29/2008 | 10126 | $12,550.00 |
| 09/26/2008 | 08/16/2008 | 10127 | $69.00 |
| 10/16/2008 | 09/19/2008 | 10135 | $11,400.00 |
| 10/18/2008 | 09/24/2008 | 10137 | $1,620.00 |
| 10/18/2008 | 09/26/2008 | 10138 | $510.00 |

Invoice Total:    $35,349.00

**CLAIM AS MODIFIED**

Case Number:    08-35653

  503(b)(9):    $37,815.00

  Unsecured:    $35,349.00

Modified Total:    $73,164.00

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 203<br>Date Filed:    12/05/2008<br>Docketed Total:    $16,451.56<br>Filing Creditor Name and Address:<br>    INTEGRATED LABEL<br>    CORPORATION<br>    3138 ANDOVER DR<br>    ROCKFORD, IL 61114 | Claim Holder Name and Address<br><br>INTEGRATED LABEL<br>CORPORATION<br>3138 ANDOVER DR<br>ROCKFORD, IL 61114<br><br>Case Number:    08-35657<br><br>    503(b)(9):    $16,451.56<br><br>    Unsecured:<br><br>Docketed Total:    $16,451.56 | Invoice Detail<br><br>Filing Creditor Name:    INTEGRATED LABEL<br>    CORPORATION<br><br>Claim:    203<br><br>Invoice Total:    $16,451.56 | | | | Case Number:    08-35657<br><br>    503(b)(9):    $0.00<br><br>    Unsecured:    $16,451.56<br><br>Modified Total:    $16,451.56 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 01/01/2007 | | 5919 | $130.96 |
| 01/01/2007 | | 5920 | $132.44 |
| 04/09/2007 | | 6344 | $63.67 |
| 05/16/2007 | | 6519 | $129.52 |
| 05/16/2007 | | 6520 | $66.79 |
| 05/21/2008 | | 10365 | $56.25 |
| 07/21/2008 | | 10886 | $65.68 |
| 08/14/2008 | | 11147 | $168.75 |
| 09/29/2008 | | 11577 | $112.50 |
| 09/29/2008 | | 11578 | $112.50 |
| 09/29/2008 | | 11579 | $168.75 |
| 09/29/2008 | | 11580 | $168.75 |
| 09/29/2008 | | 11581 | $56.25 |
| 09/29/2008 | | 11582 | $112.50 |
| 09/29/2008 | | 11583 | $281.25 |
| 09/30/2008 | | 11590 | $56.25 |
| 09/30/2008 | | 11591 | $112.50 |
| 09/30/2008 | | 11592 | $225.00 |
| 10/01/2008 | | 11605 | $112.50 |
| 10/01/2008 | | 11606 | $168.75 |
| 10/01/2008 | | 11607 | $112.50 |
| 10/01/2008 | | 11608 | $168.75 |
| 10/01/2008 | | 11609 | $112.50 |
| 10/01/2008 | | 11610 | $56.25 |
| 10/01/2008 | | 11611 | $168.75 |
| 10/02/2008 | | 11620 | $168.75 |
| 10/03/2008 | | 11632 | $112.50 |
| 10/03/2008 | | 11633 | $112.50 |
| 10/03/2008 | | 11636 | $225.00 |
| 10/03/2008 | | 11637 | $112.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    INTEGRATED LABEL
CORPORATION

Claim:    203

Invoice Total:    **$16,451.56**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | | 11642 | $112.50 |
| 10/06/2008 | | 11643 | $168.75 |
| 10/06/2008 | | 11644 | $112.50 |
| 10/06/2008 | | 11645 | $56.25 |
| 10/06/2008 | | 11646 | $56.25 |
| 10/06/2008 | | 11647 | $112.50 |
| 10/06/2008 | | 11648 | $168.75 |
| 10/06/2008 | | 11649 | $168.75 |
| 10/07/2008 | | 11663 | $112.50 |
| 10/07/2008 | | 11664 | $168.75 |
| 10/07/2008 | | 11665 | $56.25 |
| 10/08/2008 | | 11669 | $112.50 |
| 10/08/2008 | | 11670 | $168.75 |
| 10/08/2008 | | 11671 | $56.25 |
| 10/08/2008 | | 11672 | $112.50 |
| 10/09/2008 | | 11685 | $56.25 |
| 10/09/2008 | | 11686 | $168.75 |
| 10/09/2008 | | 11688 | $56.25 |
| 10/09/2008 | | 11689 | $168.75 |
| 10/09/2008 | | 11690 | $112.50 |
| 10/10/2008 | | 11698 | $56.25 |
| 10/10/2008 | | 11699 | $112.50 |
| 10/10/2008 | | 11701 | $112.50 |
| 10/10/2008 | | 11702 | $112.50 |
| 10/13/2008 | | 11708 | $225.00 |
| 10/13/2008 | | 11712 | $168.75 |
| 10/13/2008 | | 11713 | $168.75 |
| 10/13/2008 | | 11714 | $168.75 |
| 10/13/2008 | | 11715 | $168.75 |
| 10/13/2008 | | 11716 | $225.00 |
| 10/13/2008 | | 11717 | $56.25 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: INTEGRATED LABEL CORPORATION

Claim: 203

Invoice Total: **$16,451.56**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | | 11718 | $56.25 |
| 10/14/2008 | | 11723 | $56.25 |
| 10/14/2008 | | 11724 | $56.25 |
| 10/14/2008 | | 11725 | $56.25 |
| 10/16/2008 | | 11738 | $56.25 |
| 10/16/2008 | | 11739 | $56.25 |
| 10/16/2008 | | 11740 | $168.75 |
| 10/16/2008 | | 11742 | $168.75 |
| 10/16/2008 | | 11743 | $168.75 |
| 10/16/2008 | | 11744 | $112.50 |
| 10/16/2008 | | 11747 | $112.50 |
| 10/16/2008 | | 11748 | $56.25 |
| 10/16/2008 | | 11749 | $112.50 |
| 10/16/2008 | | 11750 | $112.50 |
| 10/16/2008 | | 11751 | $337.50 |
| 10/16/2008 | | 11752 | $56.25 |
| 10/16/2008 | | 11754 | $112.50 |
| 10/16/2008 | | 11755 | $168.75 |
| 10/16/2008 | | 11756 | $56.25 |
| 10/16/2008 | | 11757 | $168.75 |
| 10/16/2008 | | 11758 | $112.50 |
| 10/16/2008 | | 11759 | $112.50 |
| 10/16/2008 | | 11767 | $56.25 |
| 10/17/2008 | | 11768 | $112.50 |
| 10/17/2008 | | 11769 | $168.75 |
| 10/17/2008 | | 11770 | $168.75 |
| 10/20/2008 | | 11781 | $112.50 |
| 10/20/2008 | | 11782 | $168.75 |
| 10/20/2008 | | 11783 | $56.25 |
| 10/20/2008 | | 11784 | $56.25 |
| 10/20/2008 | | 11785 | $56.25 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: INTEGRATED LABEL CORPORATION

Claim: 203

Invoice Total: **$16,451.56**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | | 11786 | $56.25 |
| 10/21/2008 | | 11799 | $56.25 |
| 10/21/2008 | | 11800 | $112.50 |
| 10/21/2008 | | 11801 | $56.25 |
| 10/21/2008 | | 11802 | $56.25 |
| 10/21/2008 | | 11803 | $225.00 |
| 10/22/2008 | | 11809 | $112.50 |
| 10/22/2008 | | 11810 | $112.50 |
| 10/22/2008 | | 11811 | $56.25 |
| 10/22/2008 | | 11812 | $56.25 |
| 10/22/2008 | | 11813 | $56.25 |
| 10/27/2008 | | 11826 | $112.50 |
| 10/27/2008 | | 11827 | $56.25 |
| 10/27/2008 | | 11828 | $56.25 |
| 10/27/2008 | | 11829 | $56.25 |
| 10/27/2008 | | 11830 | $56.25 |
| 10/27/2008 | | 11831 | $225.00 |
| 10/27/2008 | | 11832 | $56.25 |
| 10/27/2008 | | 11833 | $56.25 |
| 10/29/2008 | | 11849 | $112.50 |
| 10/31/2008 | | 11866 | $56.25 |
| 10/31/2008 | | 11867 | $112.50 |
| 10/31/2008 | | 11870 | $56.25 |
| 11/03/2008 | | 11883 | $112.50 |
| 11/03/2008 | | 11884 | $56.25 |
| 11/03/2008 | | 11885 | $56.25 |
| 11/03/2008 | | 11886 | $56.25 |
| 11/03/2008 | | 11887 | $56.25 |
| 11/03/2008 | | 11888 | $112.50 |
| 11/03/2008 | | 11889 | $56.25 |
| 11/03/2008 | | 11890 | $56.25 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    INTEGRATED LABEL CORPORATION

Claim:    203

Invoice Total:    **$16,451.56**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/03/2008 | | 11891 | $225.00 |
| 11/07/2008 | | 11925 | $112.50 |
| 11/07/2008 | | 11926 | $56.25 |
| 11/07/2008 | | 11927 | $56.25 |
| 11/07/2008 | | 11928 | $112.50 |
| 11/07/2008 | | 11929 | $112.50 |
| 11/07/2008 | | 11930 | $112.50 |
| 11/07/2008 | | 11931 | $56.25 |
| 11/07/2008 | | 11932 | $225.00 |
| 11/07/2008 | | 11933 | $112.50 |
| 11/10/2008 | | 11949 | $56.25 |
| 11/10/2008 | | 11954 | $56.25 |
| 11/10/2008 | | 11955 | $112.50 |
| 11/11/2008 | | 11938 | $112.50 |
| 11/11/2008 | | 11939 | $56.25 |
| 11/11/2008 | | 11943 | $112.50 |
| 11/11/2008 | | 11944 | $168.75 |
| 11/13/2008 | | 11973 | $56.25 |
| 11/13/2008 | | 11974 | $56.25 |
| 11/14/2008 | | 11987 | $112.50 |
| 11/14/2008 | | 11988 | $168.75 |
| 11/17/2008 | | 11995 | $56.25 |
| 11/17/2008 | | 11996 | $225.00 |
| 11/19/2008 | | 12027 | $225.00 |

Invoice Total:    **$16,451.56**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 572**
Date Filed:    12/04/2008
Docketed Total:    $479,904.40
Filing Creditor Name and Address:
  JVC AMERICAS CORP
  JERRY MCGUIRE CORP
  CONTROLLER
  1700 VALLEY RD
  WAYNE, NJ 07470

Claim Holder Name and Address

JVC AMERICAS CORP
JERRY MCGUIRE CORP
CONTROLLER
1700 VALLEY RD
WAYNE, NJ 07470

Case Number:    08-35653
503(b)(9):    $479,904.40
Unsecured:
Docketed Total:    **$479,904.40**

Invoice Detail

Filing Creditor Name:    JVC AMERICAS CORP

Claim:    572
Invoice Total:    **$153,445.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | J392481A00 | $94,995.00 |
| 10/20/2008 | 10/20/2008 | J392483A00 | $58,450.00 |
| | | Invoice Total: | **$153,445.00** |

Case Number:    08-35653
503(b)(9):    $326,459.40
Unsecured:    $153,445.00
Modified Total:    **$479,904.40**

**Claim: 602**
Date Filed:    12/04/2008
Docketed Total:    $1,030,219.68
Filing Creditor Name and Address:
  JVC COMPANY OF AMERICA
  1700 VALLEY RD
  WAYNE, NJ 07470

Claim Holder Name and Address

JVC COMPANY OF AMERICA
1700 VALLEY RD
WAYNE, NJ 07470

Case Number:    08-35653
503(b)(9):    $1,030,219.68
Unsecured:
Docketed Total:    **$1,030,219.68**

Invoice Detail

Filing Creditor Name:    JVC COMPANY OF AMERICA

Claim:    602
Invoice Total:    **$87,978.62**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/15/2008 | J709101A00 | $7,496.32 |
| 10/15/2008 | 10/15/2008 | J709111A00 | $51,512.64 |
| 10/17/2008 | 10/17/2008 | J709099A00 | $8,433.36 |
| 10/20/2008 | 10/20/2008 | J709082A00 | $10,306.40 |
| 10/20/2008 | 10/20/2008 | J709087A00 | $5,228.30 |
| 10/20/2008 | 10/20/2008 | J709088A00 | $4,282.90 |
| 10/20/2008 | 10/20/2008 | J709093A00 | $718.70 |
| | | Invoice Total: | **$87,978.62** |

Case Number:    08-35653
503(b)(9):    $942,241.06
Unsecured:    $87,978.62
Modified Total:    **$1,030,219.68**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1281<br>Date Filed:    12/18/2008<br>Docketed Total:    $24,870.00<br>Filing Creditor Name and Address:<br>    KINYO COMPANY INC<br>    14235 LOMITAS AVE<br>    LA PUENTE, CA 91746 | Claim Holder Name and Address<br><br>KINYO COMPANY INC<br>14235 LOMITAS AVE<br>LA PUENTE, CA 91746<br><br>Case Number:    08-35653<br>    503(b)(9):    $24,870.00<br>    Unsecured:<br>Docketed Total:    $24,870.00 | Invoice Detail<br><br>Filing Creditor Name:    KINYO COMPANY INC<br><br>Claim:    1281<br>Invoice Total:    $24,870.00 | Case Number:    08-35653<br>    503(b)(9):    $0.00<br>    Unsecured:    $24,870.00<br>Modified Total:    $24,870.00 |

Invoice Detail table (within GOODS OUTSIDE STATUTORY 20 DAY PERIOD column):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2009 | 10/16/2008 | 116915 | $24,870.00 |
| | Invoice Total: | | $24,870.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1886<br>Date Filed:    12/22/2008<br>Docketed Total:    $79,274.00<br>Filing Creditor Name and Address:<br>    LA CROSSE TECHNOLOGY, LTD<br>    2809 LOSEY BLVD SOUTH<br>    LA CROSSE, WI 54601 | Claim Holder Name and Address<br><br>    LA CROSSE TECHNOLOGY, LTD<br>    2809 LOSEY BLVD SOUTH<br>    LA CROSSE, WI 54601<br><br>Case Number:    08-35653<br>    503(b)(9):    $79,274.00<br>    Unsecured:<br>Docketed Total:    $79,274.00 | Invoice Detail<br><br>Filing Creditor Name:    LA CROSSE TECHNOLOGY, LTD<br><br>Claim:    1886<br>Invoice Total:    $79,274.00 | | | | Case Number:    08-35653<br>    503(b)(9):    $0.00<br>    Unsecured:    $79,274.00<br>Modified Total:    $79,274.00 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/26/2008 | 09/02/2008 | 1497733 | $18,144.00 |
| 08/26/2008 | 09/02/2008 | 1497736 | $13,792.00 |
| 08/26/2008 | 09/04/2008 | 1497737 | $6,896.00 |
| 08/26/2008 | 09/04/2008 | 1497738 | $9,760.00 |
| 08/28/2008 | 09/04/2008 | 1497734 | $18,992.00 |
| 08/28/2008 | 09/05/2008 | 1497735 | $11,776.00 |
| 10/22/2008 | | 4650874 | $-33.00 |
| 10/23/2008 | | 25695250 | $-33.00 |
| 10/27/2008 | | 25695272 | $-20.00 |
| | | Invoice Total: | $79,274.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1364<br>Date Filed:   12/17/2008<br>Docketed Total:   $1,075.18<br>Filing Creditor Name and Address:<br>   LAMINATION SERVICE INC<br>   PO BOX 1000<br>   DEPT 540<br>   MEMPHIS, TN 38148-0540 | Claim Holder Name and Address<br><br>LAMINATION SERVICE INC<br>PO BOX 1000<br>DEPT 540<br>MEMPHIS, TN 38148-0540<br><br>Case Number:                       08-35653<br>   503(b)(9):                       $1,075.18<br>   Unsecured:<br>Docketed Total:                   **$1,075.18** | Invoice Detail<br><br>Filing Creditor Name:          LAMINATION SERVICE INC<br><br>Claim:                       1364<br>Invoice Total:               **$1,075.24** | | | | Case Number:                       08-35653<br>   503(b)(9):                       $0.00<br>   Unsecured:                   $1,075.18<br>Modified Total:               **$1,075.18** |

Invoice Detail for Claim 1364:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/17/2008 | 06/19/2008 | SPI112866 | $190.93 |
| 10/07/2008 | 10/07/2008 | SPI115699 | $827.36 |
| 07/31/2009 | 08/04/2008 | SPI113994 | $56.95 |
| | | Invoice Total: | **$1,075.24** |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1382<br>Date Filed:   12/19/2008<br>Docketed Total:   $1,261,318.48<br>Filing Creditor Name and Address:<br>   LENOVO INC<br>   1009 THINK PLACE<br>   MORRISVILLE, NC 27560 | Claim Holder Name and Address<br><br>LENOVO INC<br>1009 THINK PLACE<br>MORRISVILLE, NC 27560<br><br>Case Number:                       08-35653<br>   503(b)(9):                       $1,261,318.48<br>   Unsecured:<br>Docketed Total:                   **$1,261,318.48** | Invoice Detail<br><br>Filing Creditor Name:          LENOVO INC<br><br>Claim:                       1382<br>Invoice Total:               **$605,061.90** | Case Number:                       08-35653<br>   503(b)(9):                       $656,256.58<br>   Unsecured:                   $605,061.90<br>Modified Total:               **$1,261,318.48** |

Invoice Detail for Claim 1382:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | 10/20/2008 | 923827 | $242,024.76 |
| 10/21/2008 | 10/20/2008 | 923828 | $363,037.14 |
| | | Invoice Total: | **$605,061.90** |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1261<br>Date Filed:  12/18/2008<br>Docketed Total:  $20,599,070.25<br>Filing Creditor Name and Address:<br>  LG ELECTRONICS USA INC<br>  WILEY REIN LLP<br>  7925 JONES BRANCH DR STE 6200<br>  MCLEAN, VA 22102 | Claim Holder Name and Address<br><br>LG ELECTRONICS USA INC<br>WILEY REIN LLP<br>7925 JONES BRANCH DR STE 6200<br>MCLEAN, VA 22102<br><br>Case Number:                  08-35653<br><br>503(b)(9):              $20,599,070.25<br><br>Unsecured:<br><br>Docketed Total:        $20,599,070.25 | Invoice Detail<br><br>Filing Creditor Name:          LG ELECTRONICS USA INC<br><br>Claim:                          1261<br>Invoice Total:            **$15,201,093.25** | | | | Case Number:                  08-35653<br><br>503(b)(9):              $5,397,977.00<br><br>Unsecured:            $15,201,093.25<br><br>Modified Total:        **$20,599,070.25** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/06/2008 | 297673400 | $171,996.00 |
| 09/29/2008 | 10/06/2008 | 297673401 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297673402 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297673600 | $265,276.00 |
| 09/29/2008 | 10/06/2008 | 297673900 | $242,352.00 |
| 09/29/2008 | 10/06/2008 | 297995400 | $195,228.00 |
| 09/29/2008 | 10/06/2008 | 297995401 | $195,228.00 |
| 09/30/2008 | 10/06/2008 | 297674000 | $231,880.00 |
| 10/01/2008 | 10/06/2008 | 297673901 | $196,504.00 |
| 10/01/2008 | 10/06/2008 | 297674001 | $218,064.00 |
| 10/01/2008 | 10/07/2008 | 297995501 | $9,498.00 |
| 10/02/2008 | 10/07/2008 | 297673301 | $26,719.00 |
| 10/03/2008 | 10/06/2008 | 297673403 | $299,376.00 |
| 10/04/2008 | 10/07/2008 | 297673800 | $295,104.00 |
| 10/04/2008 | 10/07/2008 | 297673801 | $305,280.00 |
| 10/05/2008 | 10/13/2008 | 297995402 | $30,294.00 |
| 10/05/2008 | 10/06/2008 | 298113600 | $39,900.00 |
| 10/06/2008 | 10/06/2008 | 294204101 | $109,620.00 |
| 10/06/2008 | 10/06/2008 | 297673200 | $327,584.00 |
| 10/06/2008 | 10/08/2008 | 297673500 | $79,464.00 |
| 10/06/2008 | 10/06/2008 | 297995101 | $126,000.00 |
| 10/06/2008 | 10/06/2008 | 297995500 | $19,788.00 |
| 10/07/2008 | 10/08/2008 | 297520603 | $20,440.00 |
| 10/07/2008 | 10/07/2008 | 297673700 | $82,236.00 |
| 10/07/2008 | 10/07/2008 | 297995301 | $115,365.00 |
| 10/07/2008 | 10/13/2008 | 299008300 | $220,320.00 |
| 10/08/2008 | 10/08/2008 | 297520701 | $32,704.00 |
| 10/08/2008 | 10/14/2008 | 297520903 | $59,020.50 |
| 10/08/2008 | 10/13/2008 | 297521003 | $41,135.50 |
| 10/08/2008 | 10/13/2008 | 299008700 | $164,560.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: LG ELECTRONICS USA INC

Claim: 1261
Invoice Total: $15,201,093.25

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/13/2008 | 299008800 | $220,320.00 |
| 10/09/2008 | 10/13/2008 | 299908406 | $102,960.00 |
| 10/10/2008 | 10/10/2008 | 297520803 | $32,448.50 |
| 10/10/2008 | 10/13/2008 | 299008400 | $50,622.00 |
| 10/10/2008 | 10/16/2008 | 299566301 | $37,558.50 |
| 10/10/2008 | 10/13/2008 | 299566401 | $13,797.00 |
| 10/10/2008 | 10/15/2008 | 299566701 | $37,558.50 |
| 10/10/2008 | 10/13/2008 | 299908200 | $124,040.00 |
| 10/10/2008 | 10/13/2008 | 299908201 | $102,960.00 |
| 10/10/2008 | 10/13/2008 | 299908202 | $102,960.00 |
| 10/10/2008 | 10/13/2008 | 299908203 | $43,758.00 |
| 10/10/2008 | 10/13/2008 | 299908300 | $200,880.00 |
| 10/10/2008 | 10/14/2008 | 299908303 | $69,498.00 |
| 10/11/2008 | 10/13/2008 | 299566801 | $25,294.50 |
| 10/11/2008 | 10/13/2008 | 299908301 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908302 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908400 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908401 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 299908404 | $53,196.00 |
| 10/11/2008 | 10/13/2008 | 299908405 | $102,960.00 |
| 10/11/2008 | 10/13/2008 | 300129000 | $305,280.00 |
| 10/11/2008 | 10/14/2008 | 300129001 | $305,280.00 |
| 10/11/2008 | 10/13/2008 | 300129002 | $194,616.00 |
| 10/11/2008 | 10/13/2008 | 300129003 | $305,280.00 |
| 10/11/2008 | 10/13/2008 | 300130500 | $56,925.00 |
| 10/11/2008 | 10/13/2008 | 300131000 | $111,078.00 |
| 10/11/2008 | 10/13/2008 | 300131001 | $164,934.00 |
| 10/13/2008 | 10/13/2008 | 299008500 | $82,280.00 |
| 10/13/2008 | 10/13/2008 | 299008600 | $51,000.00 |
| 10/13/2008 | 10/13/2008 | 299008601 | $12,870.00 |
| 10/13/2008 | 10/13/2008 | 299412302 | $400,176.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** LG ELECTRONICS USA INC

**Claim:** 1261

**Invoice Total:** **$15,201,093.25**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 299412500 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412501 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412502 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412503 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412504 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412505 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412506 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412507 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412508 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412509 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412510 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412511 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412512 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412513 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412514 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412515 | $127,200.00 |
| 10/13/2008 | 10/13/2008 | 299412516 | $84,800.00 |
| 10/13/2008 | 10/13/2008 | 299412517 | $184,584.00 |
| 10/13/2008 | 10/13/2008 | 299412700 | $14,838.75 |
| 10/13/2008 | 10/13/2008 | 299566501 | $30,660.00 |
| 10/13/2008 | 10/13/2008 | 299566601 | $25,550.00 |
| 10/14/2008 | 10/20/2008 | 297520504 | $69,751.50 |
| 10/14/2008 | 10/20/2008 | 300286000 | $220,320.00 |
| 10/14/2008 | 10/20/2008 | 300286500 | $154,360.00 |
| 10/15/2008 | 10/20/2008 | 300472101 | $25,884.00 |
| 10/16/2008 | 10/20/2008 | 300709001 | $277,992.00 |
| 10/16/2008 | 10/20/2008 | 300709003 | $195,624.00 |
| 10/17/2008 | 10/20/2008 | 300286104 | $17,160.00 |
| 10/17/2008 | 10/20/2008 | 300286105 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300286106 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300286301 | $157,872.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:    LG ELECTRONICS USA INC

Claim:    1261

Invoice Total:    $15,201,093.25

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 300708706 | $72,072.00 |
| 10/17/2008 | 10/20/2008 | 300708707 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708708 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708709 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708710 | $102,960.00 |
| 10/17/2008 | 10/20/2008 | 300708901 | $277,992.00 |
| 10/17/2008 | 10/20/2008 | 300708902 | $189,618.00 |
| 10/17/2008 | 10/20/2008 | 302023700 | $89,760.00 |
| 10/20/2008 | 10/20/2008 | 284763201 | $246,870.00 |
| 10/20/2008 | 10/20/2008 | 286244102 | $123,750.00 |
| 10/20/2008 | 10/20/2008 | 300472000 | $146,154.00 |
| 10/20/2008 | 10/20/2008 | 300472001 | $88,195.00 |
| 10/20/2008 | 10/20/2008 | 300672000 | $533,288.00 |
| 10/20/2008 | 10/20/2008 | 300672100 | $222,806.40 |
| 10/20/2008 | 10/20/2008 | 300672200 | $195,228.00 |
| 10/20/2008 | 10/20/2008 | 300672201 | $195,228.00 |
| 10/20/2008 | 10/20/2008 | 300672202 | $34,782.00 |
| 10/20/2008 | 10/20/2008 | 300672300 | $18,993.60 |
| 10/20/2008 | 10/20/2008 | 300848001 | $176,390.00 |
| 10/20/2008 | 10/20/2008 | 302023500 | $70,040.00 |
| 10/20/2008 | 10/20/2008 | 302023600 | $79,560.00 |

Invoice Total:    $15,201,093.25

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 231<br>Date Filed: 11/28/2008<br>Docketed Total: $49,496.71<br>Filing Creditor Name and Address:<br> LIBERTY DISTRIBUTION CO<br> 290 E EL PRADO CT<br> CHANDLER, AZ 85225 | Claim Holder Name and Address<br><br>LIBERTY DISTRIBUTION CO<br>290 E EL PRADO CT<br>CHANDLER, AZ 85225<br><br>Case Number: 08-35653<br>503(b)(9): $49,496.71<br>Unsecured:<br>Docketed Total: **$49,496.71** | Invoice Detail<br><br>Filing Creditor Name: LIBERTY DISTRIBUTION CO<br><br>Claim: 231<br>Invoice Total: **$52,979.64**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/13/2008  10/13/2008  20081013  $52,979.64<br><br>Invoice Total: $52,979.64 | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $49,496.71<br>Modified Total: **$49,496.71** |
| Claim: 847<br>Date Filed: 12/15/2008<br>Docketed Total: $169.76<br>Filing Creditor Name and Address:<br> LITTLE EGYPT GOLF CARS LTD<br> 1228 S BROADWAY<br> SALEM, IL 62881 | Claim Holder Name and Address<br><br>LITTLE EGYPT GOLF CARS LTD<br>1228 S BROADWAY<br>SALEM, IL 62881<br><br>Case Number: 08-35653<br>503(b)(9): $169.76<br>Unsecured:<br>Docketed Total: **$169.76** | Invoice Detail<br><br>Filing Creditor Name: LITTLE EGYPT GOLF CARS LTD<br><br>Claim: 847<br>Invoice Total: **$169.76**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>08/13/2008  08/14/2008  194014  $169.76<br><br>Invoice Total: $169.76 | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $169.76<br>Modified Total: **$169.76** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 1068
Date Filed:    12/19/2008
Docketed Total:    $362,433.32
Filing Creditor Name and Address:
   LOWEPRO USA
   1003 GRAVENSTEIN HWY NORTH
   STE 200
   SEBASTOPOL, CA 95472

**CLAIM AS DOCKETED***

Claim Holder Name and Address

LOWEPRO USA
1003 GRAVENSTEIN HWY NORTH
STE 200
SEBASTOPOL, CA 95472

Case Number:    08-35653

503(b)(9):    $362,433.32

Unsecured:

Docketed Total:    **$362,433.32**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    LOWEPRO USA

Claim:    1068

Invoice Total:    **$362,433.32**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/12/2008 | 08/14/2008 | EDIINV0000577 | $1,311.12 |
| 08/28/2008 | 09/04/2008 | EDIINV0000811 | $2,227.32 |
| 08/28/2008 | 09/03/2008 | EDIINV0000812 | $3,502.44 |
| 08/28/2008 | 09/03/2008 | EDIINV0000813 | $3,563.46 |
| 08/29/2008 | 09/04/2008 | EDIINV0000852 | $7,411.88 |
| 08/29/2008 | 09/04/2008 | EDIINV0000853 | $2,907.36 |
| 08/29/2008 | 09/03/2008 | EDIINV0000854 | $4,246.04 |
| 09/05/2008 | 09/11/2008 | EDIINV0000928 | $1,460.20 |
| 09/05/2008 | 09/11/2008 | EDIINV0000929 | $1,415.40 |
| 09/08/2008 | 09/11/2008 | EDIINV0000954 | $5,524.42 |
| 09/08/2008 | 09/11/2008 | EDIINV0000955 | $1,731.70 |
| 09/09/2008 | 09/11/2008 | EDIINV0000973 | $637.06 |
| 09/10/2008 | 09/11/2008 | EDIINV0000996 | $1,656.90 |
| 09/12/2008 | 09/18/2008 | EDIINV0001067 | $1,136.20 |
| 09/12/2008 | 09/18/2008 | EDIINV0001068 | $1,872.44 |
| 09/15/2008 | 09/18/2008 | EDIINV0001078 | $9,003.46 |
| 09/15/2008 | 09/18/2008 | EDIINV0001079 | $3,680.56 |
| 09/15/2008 | 09/18/2008 | EDIINV0001080 | $5,896.58 |
| 09/16/2008 | 09/18/2008 | EDIINV0001092 | $2,206.14 |
| 09/19/2008 | 09/25/2008 | EDIINV0001122 | $897.84 |
| 09/19/2008 | 09/25/2008 | EDIINV0001123 | $1,261.44 |
| 09/22/2008 | 09/25/2008 | EDIINV0001134 | $2,745.00 |
| 09/22/2008 | 09/25/2008 | EDIINV0001135 | $2,964.60 |
| 09/22/2008 | 09/25/2008 | EDIINV0001136 | $267.12 |
| 09/23/2008 | 09/25/2008 | EDIINV0001145 | $534.24 |
| 09/29/2008 | 10/07/2008 | EDIINV0001231 | $24,117.22 |
| 09/29/2008 | 10/06/2008 | EDIINV0001232 | $29,020.10 |
| 09/29/2008 | 10/02/2008 | EDIINV0001233 | $21,103.52 |
| 09/29/2008 | 10/03/2008 | EDIINV0001234 | $35,182.56 |
| 09/29/2008 | 10/07/2008 | EDIINV0001235 | $3,753.46 |

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $362,433.32

Modified Total:    **$362,433.32**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    LOWEPRO USA

Claim:    1068

Invoice Total:    **$362,433.32**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 10/06/2008 | EDIINV0001236 | $6,055.84 |
| 09/29/2008 | 10/02/2008 | EDIINV0001237 | $5,331.22 |
| 09/29/2008 | 10/03/2008 | EDIINV0001238 | $8,346.84 |
| 09/30/2008 | 10/02/2008 | EDIINV0001249 | $66,740.82 |
| 09/30/2008 | 10/06/2008 | EDIINV0001250 | $44,678.90 |
| 09/30/2008 | 10/02/2008 | EDIINV0001254 | $10,230.64 |
| 09/30/2008 | 10/06/2008 | EDIINV0001255 | $3,553.70 |
| 10/06/2008 | 10/09/2008 | EDIINV0001323 | $5,103.84 |
| 10/06/2008 | 10/08/2008 | EDIINV0001324 | $8,020.32 |
| 10/10/2008 | 10/15/2008 | EDIINV0001391 | $5,284.96 |
| 10/10/2008 | 10/16/2008 | EDIINV0001392 | $8,183.78 |
| 10/10/2008 | 10/15/2008 | EDIINV0001393 | $7,664.68 |

Invoice Total:    $362,433.32

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 681<br>Date Filed:    12/09/2008<br>Docketed Total:    $4,416.80<br>Filing Creditor Name and Address:<br><br>MACE GRP INC<br>MACALLYPERIPHERAL<br>4601 E AIRPORT DR<br>ONTARIO, CA 91761 | Claim Holder Name and Address<br><br>MACE GRP INC<br>MACALLYPERIPHERAL<br>4601 E AIRPORT DR<br>ONTARIO, CA 91761 | Invoice Detail<br><br>Filing Creditor Name:    MACE GRP INC<br>MACALLYPERIPHERAL | |

| | Case Number:    08-35653 | Claim:    681 | Case Number:    08-35653 |
|---|---|---|---|
| | 503(b)(9):    $4,416.80 | Invoice Total:    **$4,416.80** | 503(b)(9):    $0.00 |
| | Unsecured: | | Unsecured:    $4,416.80 |
| | Docketed Total:    **$4,416.80** | | Modified Total:    **$4,416.80** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/05/2005 | 07/05/2005 | 2507824 | $23.50 |
| 07/18/2005 | 07/18/2005 | 2508368 | $108.00 |
| 11/21/2005 | 11/21/2005 | 2512946 | $1,376.00 |
| 01/03/2006 | 01/03/2006 | 2600060 | $1,152.00 |
| 01/09/2006 | 01/09/2006 | 2600407 | $1,757.30 |

Invoice Total:    $4,416.80

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 350 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed: 11/24/2008 | | | | | | |
| Docketed Total: $459,796.66 | MAD CATZ INC | Filing Creditor Name: MAD CATZ INC | | | | |
| Filing Creditor Name and Address: | 7480 MISSION VALLEY RD STE 101 | | | | | |
| | SAN DIEGO, CA 92108 | Claim: 350 | | | | |
| MAD CATZ INC | | Invoice Total: $459,796.66 | | | | |
| 7480 MISSION VALLEY RD STE 101 | | | | | | |
| SAN DIEGO, CA 92108 | | | | | | |
| | Case Number: 08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number: 08-35653 |
| | 503(b)(9): $459,796.66 | | | | | 503(b)(9): $0.00 |
| | Unsecured: | 09/03/2008 | 08/29/2008 | 469773 | $418.50 | |
| | | 09/03/2008 | 08/29/2008 | 469775 | $1,117.48 | Unsecured: $459,796.66 |
| | Docketed Total: $459,796.66 | 09/03/2008 | 08/29/2008 | 469777 | $405.52 | |
| | | 09/03/2008 | 08/29/2008 | 469778 | $216.00 | Modified Total: $459,796.66 |
| | | 09/03/2008 | 08/29/2008 | 469780 | $314.76 | |
| | | 09/03/2008 | 08/29/2008 | 469781 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469783 | $693.40 | |
| | | 09/03/2008 | 08/29/2008 | 469784 | $108.00 | |
| | | 09/03/2008 | 08/29/2008 | 469786 | $975.84 | |
| | | 09/03/2008 | 08/29/2008 | 469787 | $276.00 | |
| | | 09/03/2008 | 08/29/2008 | 469789 | $1,133.24 | |
| | | 09/03/2008 | 09/08/2008 | 469790 | $3,423.92 | |
| | | 09/04/2008 | 09/08/2008 | 469922 | $1,708.38 | |
| | | 09/04/2008 | 09/09/2008 | 469923 | $1,729.32 | |
| | | 09/05/2008 | 09/09/2008 | 470028 | $73.02 | |
| | | 09/05/2008 | 09/05/2008 | 470029 | $755.62 | |
| | | 09/05/2008 | 09/08/2008 | 470030 | $1,152.78 | |
| | | 09/09/2008 | 09/19/2008 | 470213 | $11,922.32 | |
| | | 09/09/2008 | 09/16/2008 | 470214 | $12,174.20 | |
| | | 09/09/2008 | 09/13/2008 | 470215 | $7,892.24 | |
| | | 09/09/2008 | 09/18/2008 | 470216 | $7,472.44 | |
| | | 09/09/2008 | 09/11/2008 | 470217 | $4,701.76 | |
| | | 09/09/2008 | 09/11/2008 | 470218 | $6,213.04 | |
| | | 09/10/2008 | 09/22/2008 | 470251 | $5,172.96 | |
| | | 09/10/2008 | 09/15/2008 | 470252 | $1,591.68 | |
| | | 09/10/2008 | 09/12/2008 | 470253 | $7,162.56 | |
| | | 09/10/2008 | 09/16/2008 | 470254 | $6,234.08 | |
| | | 09/10/2008 | 09/18/2008 | 470255 | $12,302.36 | |
| | | 09/10/2008 | 09/15/2008 | 470256 | $3,879.72 | |
| | | 09/10/2008 | 09/10/2008 | 470257 | $1,952.08 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name:    MAD CATZ INC<br><br>Claim:    350<br>Invoice Total:    **$459,796.66** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/15/2008 | 470258 | $141.40 |
| 09/10/2008 | 09/10/2008 | 470259 | $434.24 |
| 09/10/2008 | 09/10/2008 | 470260 | $549.00 |
| 09/10/2008 | 09/16/2008 | 470261 | $311.08 |
| 09/10/2008 | 09/10/2008 | 470262 | $630.56 |
| 09/10/2008 | 09/18/2008 | 470263 | $395.92 |
| 09/10/2008 | 09/10/2008 | 470264 | $670.16 |
| 09/10/2008 | 09/15/2008 | 470265 | $254.52 |
| 09/10/2008 | 09/10/2008 | 470266 | $696.12 |
| 09/11/2008 | 09/15/2008 | 470413 | $3,986.62 |
| 09/11/2008 | 09/18/2008 | 470414 | $795.60 |
| 09/11/2008 | 09/11/2008 | 470415 | $1,366.44 |
| 09/11/2008 | 09/15/2008 | 470416 | $2,116.02 |
| 09/11/2008 | 09/15/2008 | 470417 | $1,727.10 |
| 09/11/2008 | 09/15/2008 | 470418 | $2,269.20 |
| 09/15/2008 | 09/19/2008 | 470633 | $544.80 |
| 09/15/2008 | 09/20/2008 | 470634 | $980.64 |
| 09/15/2008 | 09/22/2008 | 470635 | $762.72 |
| 09/15/2008 | 09/23/2008 | 470636 | $544.80 |
| 09/15/2008 | 09/19/2008 | 470646 | $1,293.24 |
| 09/15/2008 | 09/20/2008 | 470647 | $729.52 |
| 09/15/2008 | 09/22/2008 | 470648 | $9,583.24 |
| 09/15/2008 | 09/23/2008 | 470649 | $2,288.04 |
| 09/15/2008 | 09/21/2008 | 470650 | $282.80 |
| 09/15/2008 | 09/15/2008 | 470651 | $2,107.04 |
| 09/15/2008 | 09/22/2008 | 470652 | $28.28 |
| 09/15/2008 | 09/15/2008 | 470653 | $446.12 |
| 09/15/2008 | 09/19/2008 | 470654 | $113.12 |
| 09/15/2008 | 09/15/2008 | 470655 | $668.64 |
| 09/15/2008 | 09/15/2008 | 470656 | $504.60 |
| 09/15/2008 | 09/15/2008 | 470657 | $684.36 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | MAD CATZ INC | | | |
| | | Claim: | 350 | | | |
| | | Invoice Total: | **$459,796.66** | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 09/15/2008 | 09/23/2008 | 470658 | $452.48 | |
| | | 09/15/2008 | 09/15/2008 | 470659 | $906.92 | |
| | | 09/18/2008 | 09/23/2008 | 471080 | $3,061.14 | |
| | | 09/18/2008 | 09/23/2008 | 471081 | $1,517.40 | |
| | | 09/18/2008 | 09/23/2008 | 471082 | $1,916.34 | |
| | | 09/18/2008 | 09/23/2008 | 471083 | $2,297.48 | |
| | | 09/18/2008 | 09/23/2008 | 471084 | $2,983.86 | |
| | | 09/18/2008 | 09/23/2008 | 471085 | $1,810.92 | |
| | | 09/19/2008 | 09/22/2008 | 471209 | $340.20 | |
| | | 09/22/2008 | 09/28/2008 | 471322 | $3,257.40 | |
| | | 09/22/2008 | 09/28/2008 | 471323 | $4,560.00 | |
| | | 09/22/2008 | 09/26/2008 | 471321 | $1,292.00 | |
| | | 09/23/2008 | 09/25/2008 | 471398 | $13,016.36 | |
| | | 09/23/2008 | 09/28/2008 | 471400 | $1,989.60 | |
| | | 09/23/2008 | 09/23/2008 | 471401 | $1,614.08 | |
| | | 09/23/2008 | 09/23/2008 | 471403 | $637.32 | |
| | | 09/23/2008 | 09/23/2008 | 471404 | $885.64 | |
| | | 09/23/2008 | 09/23/2008 | 471405 | $1,350.12 | |
| | | 09/23/2008 | 09/23/2008 | 471406 | $615.40 | |
| | | 09/23/2008 | 09/28/2008 | 471407 | $4,332.00 | |
| | | 09/23/2008 | 09/26/2008 | 471408 | $2,888.00 | |
| | | 09/24/2008 | 09/28/2008 | 471396 | $8,714.04 | |
| | | 09/24/2008 | 09/26/2008 | 471397 | $2,288.04 | |
| | | 09/24/2008 | 09/26/2008 | 471399 | $3,481.80 | |
| | | 09/24/2008 | 09/24/2008 | 471402 | $264.68 | |
| | | 09/24/2008 | 09/25/2008 | 471409 | $456.00 | |
| | | 09/24/2008 | 09/30/2008 | 471493 | $5,194.18 | |
| | | 09/24/2008 | 09/30/2008 | 471494 | $1,048.80 | |
| | | 09/24/2008 | 10/01/2008 | 471495 | $1,125.96 | |
| | | 09/25/2008 | 10/02/2008 | 471564 | $2,742.46 | |
| | | 09/25/2008 | 09/30/2008 | 471565 | $5,167.38 | |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  MAD CATZ INC

Claim:  350
Invoice Total:  **$459,796.66**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/25/2008 | 09/30/2008 | 471566 | $796.56 |
| 09/30/2008 | 10/07/2008 | 471992 | $2,221.72 |
| 09/30/2008 | 10/09/2008 | 471993 | $6,234.08 |
| 09/30/2008 | 09/30/2008 | 471994 | $1,784.24 |
| 09/30/2008 | 09/30/2008 | 471995 | $451.24 |
| 09/30/2008 | 09/30/2008 | 471996 | $1,167.60 |
| 09/30/2008 | 09/30/2008 | 471997 | $887.12 |
| 09/30/2008 | 09/30/2008 | 471998 | $1,803.44 |
| 09/30/2008 | 09/30/2008 | 471999 | $1,452.04 |
| 10/06/2008 | 10/07/2008 | 472272 | $5,367.54 |
| 10/06/2008 | 10/08/2008 | 472273 | $1,845.84 |
| 10/06/2008 | 10/07/2008 | 472274 | $1,642.82 |
| 10/06/2008 | 10/07/2008 | 472275 | $1,121.04 |
| 10/06/2008 | 10/07/2008 | 472276 | $3,585.84 |
| 10/06/2008 | 10/07/2008 | 472277 | $1,228.98 |
| 10/06/2008 | 10/06/2008 | 472278 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472279 | $340.20 |
| 10/06/2008 | 10/07/2008 | 472280 | $340.20 |
| 10/07/2008 | 10/07/2008 | 472397 | $610.36 |
| 10/07/2008 | 10/07/2008 | 472398 | $672.08 |
| 10/07/2008 | 10/07/2008 | 472404 | $27,965.24 |
| 10/07/2008 | 10/10/2008 | 472405 | $35,552.00 |
| 10/07/2008 | 10/14/2008 | 472406 | $54,603.12 |
| 10/09/2008 | 10/15/2008 | 472706 | $23,076.28 |
| 10/09/2008 | 10/11/2008 | 472707 | $17,096.66 |
| 10/09/2008 | 10/13/2008 | 472708 | $11,959.24 |
| 10/09/2008 | 10/11/2008 | 472709 | $12,633.00 |
| 10/09/2008 | 10/08/2008 | 472710 | $7,158.70 |
| 10/09/2008 | 10/08/2008 | 472711 | $12,296.12 |

Invoice Total:    **$459,796.66**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 171<br>Date Filed:  12/01/2008<br>Docketed Total:  $103.32<br>Filing Creditor Name and Address:<br>  METROVISTA<br>  2000 TREE FORK LN STE 106<br>  LONGWOOD, FL 32750 | Claim Holder Name and Address<br><br>METROVISTA<br>2000 TREE FORK LN STE 106<br>LONGWOOD, FL 32750 | Invoice Detail<br><br>Filing Creditor Name:     METROVISTA | |

Second detail table:

| | | | |
|---|---|---|---|
| Case Number: | 08-35653 | Claim: | 171 |
| 503(b)(9): | $103.32 | Invoice Total: | $103.32 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/17/2008 | 22162 | $103.32 |
| | Invoice Total: | | $103.32 |

CLAIM AS DOCKETED:
- Unsecured:
- Docketed Total: $103.32

CLAIM AS MODIFIED:
- Case Number: 08-35653
- 503(b)(9): $0.00
- Unsecured: $103.32
- Modified Total: $103.32

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 417<br>Date Filed:    12/02/2008<br>Docketed Total:    $131,664.64<br>Filing Creditor Name and Address:<br>  MINWA ELECTRONICS CO LTD<br>  22F FAR EAST FINANCE CENTRE<br>  16 HARCOURT ROAD<br>  ADMIRALTY, HONG KONG | Claim Holder Name and Address<br><br>MINWA ELECTRONICS CO LTD<br>22F FAR EAST FINANCE CENTRE<br>16 HARCOURT ROAD<br>ADMIRALTY, HONG KONG<br><br><br>Case Number:                08-35653<br><br>  503(b)(9):                $131,664.64<br><br>  Unsecured:<br><br>Docketed Total:        **$131,664.64** | Invoice Detail<br><br>Filing Creditor Name:        MINWA ELECTRONICS CO LTD<br><br>Claim:                417<br><br>Invoice Total:            **$167,376.20** | | | | Case Number:                08-35653<br><br>  503(b)(9):                $0.00<br><br>  Unsecured:        $131,664.64<br><br>Modified Total:        **$131,664.64** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/03/2008 | 06/03/2008 | MWB81289-1 | $44,140.00 |
| 06/03/2008 | 06/03/2008 | MWB81289-2 | $3,942.40 |
| 06/03/2008 | 06/03/2008 | MWB81289-3 | $7,862.00 |
| 08/20/2008 | 08/20/2008 | MWB81524 | $2,985.00 |
| 09/09/2008 | 09/08/2008 | MWB81573 | $4,960.00 |
| 09/09/2008 | 09/09/2008 | MWB81574-1 | $23,896.32 |
| 09/09/2008 | 09/09/2008 | MWB81574-2 | $15,838.20 |
| 09/09/2008 | 09/09/2008 | MWB81574-3 | $3,410.00 |
| 09/22/2008 | 09/22/2008 | MWB81614 | $1,622.40 |
| 09/24/2008 | 09/24/2008 | MWB81619 | $6,910.00 |
| 09/27/2008 | 09/29/2008 | MWB81626-1 | $31,223.88 |
| 09/27/2008 | 09/29/2008 | MWB81626-2 | $20,586.00 |

Invoice Total:            $167,376.20

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 132<br>Date Filed:     11/18/2008<br>Docketed Total:     $4,965,976.18<br>Filing Creditor Name and Address:<br>  MITSUBISHI DIGITAL<br>  ELECTRONICS AMERICA INC<br>  9351 JERONIMA RD<br>  IRVINE, CA 92618-1904 | Claim Holder Name and Address<br><br>MITSUBISHI DIGITAL ELECTRONICS AMERICA INC<br>9351 JERONIMA RD<br>IRVINE, CA 92618-1904 | Invoice Detail<br><br>Filing Creditor Name:     MITSUBISHI DIGITAL ELECTRONICS AMERICA INC | |

Invoice table and modified claim:

| | | | |
|---|---|---|---|
| Case Number:     08-35653 | Claim:     132 | | Case Number:     08-35653 |
| 503(b)(9):     $4,965,976.18 | Invoice Total:     **$76,260.00** | | 503(b)(9):     $4,889,716.18 |
| Unsecured: | | | Unsecured:     $76,260.00 |
| Docketed Total:     **$4,965,976.18** | | | Modified Total:     **$4,965,976.18** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 92514240 | $76,260.00 |
| | Invoice Total: | | $76,260.00 |

\*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 754 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/12/2008 | MIZCO INTERNATIONAL INC | Filing Creditor Name:    MIZCO INTERNATIONAL INC | | | | |
| Docketed Total:    $168,582.92 | 140 58TH ST | | | | | |
| Filing Creditor Name and Address: | BROOKLYN, NY 11220 | Claim:    754 | | | | Case Number:    08-35653 |
| MIZCO INTERNATIONAL INC | | Invoice Total:    $54,821.96 | | | | 503(b)(9):    $113,760.96 |
| 140 58TH ST | Case Number:    08-35653 | | | | | Unsecured:    $54,821.96 |
| BROOKLYN, NY 11220 | 503(b)(9):    $168,582.92 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Modified Total:    $168,582.92 |
| | Unsecured: | 10/10/2008 | 10/13/2008 | 236098 | $51.36 | |
| | Docketed Total:    $168,582.92 | 10/10/2008 | 10/14/2008 | 236099 | $51.36 | |
| | | 10/10/2008 | 10/14/2008 | 236100 | $51.36 | |
| | | 10/10/2008 | 10/14/2008 | 236101 | $51.36 | |
| | | 10/10/2008 | 10/13/2008 | 236129 | $26,958.44 | |
| | | 10/10/2008 | 10/13/2008 | 236131 | $14,167.92 | |
| | | 10/13/2008 | 10/15/2008 | 236216 | $7,985.04 | |
| | | 10/13/2008 | 10/15/2008 | 236217 | $919.44 | |
| | | 10/13/2008 | 10/15/2008 | 236218 | $2,339.28 | |
| | | 10/13/2008 | 10/14/2008 | 236219 | $1,291.92 | |
| | | 10/13/2008 | 10/15/2008 | 236220 | $954.48 | |
| | | | Invoice Total: | | $54,821.96 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1349<br>Date Filed:    12/19/2008<br>Docketed Total:    $159,122.52<br>Filing Creditor Name and Address:<br>    MONSTER LLC<br>    7251 W LAKE MEAD BLVD STE 342<br>    LAS VEGAS, NV 89128 | Claim Holder Name and Address<br><br>MONSTER LLC<br>7251 W LAKE MEAD BLVD STE 342<br>LAS VEGAS, NV 89128<br><br><br>Case Number:    08-35653<br><br>    503(b)(9):    $159,122.52<br><br>    Unsecured:<br><br>Docketed Total:    $159,122.52 | Invoice Detail<br><br>Filing Creditor Name:    MONSTER LLC<br><br><br>Claim:    1349<br>Invoice Total:    $18,515.04 | Case Number:    08-35653<br><br>503(b)(9):    $140,607.48<br><br>Unsecured:    $18,515.04<br><br>Modified Total:    $159,122.52 |

Invoice Detail table (GOODS OUTSIDE STATUTORY 20 DAY PERIOD):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/03/2008 | 10/10/2008 | 20022819 | $18,515.04 |
| | | Invoice Total: | $18,515.04 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 147<br>Date Filed:    12/05/2008<br>Docketed Total:    $58,309.00<br>Filing Creditor Name and Address:<br>  MOTION SYSTEMS<br>  1 EAST 33RD STREET<br>  NEW YORK, NY 10016 | Claim Holder Name and Address<br><br>MOTION SYSTEMS<br>1 EAST 33RD STREET<br>NEW YORK, NY 10016<br><br>Case Number:    08-35653<br>503(b)(9):    $58,309.00<br>Unsecured:<br>Docketed Total:    **$58,309.00** | Invoice Detail<br><br>Filing Creditor Name:    MOTION SYSTEMS<br><br>Claim:    147<br>Invoice Total:    **$58,309.00** | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $58,309.00<br>Modified Total:    **$58,309.00** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/12/2008 | 05/15/2008 | 9175359 | $2,122.70 |
| 05/13/2008 | 05/15/2008 | 9175382 | $1,839.60 |
| 05/13/2008 | 05/15/2008 | 9175383 | $1,688.90 |
| 05/15/2008 | 05/14/2008 | 9175392 | $1,775.80 |
| 05/20/2008 | 05/22/2008 | 9175485 | $231.00 |
| 05/20/2008 | 05/22/2008 | 9175486 | $1,068.90 |
| 05/20/2008 | 05/22/2008 | 9175487 | $462.00 |
| 05/20/2008 | 05/22/2008 | 9175488 | $249.90 |
| 05/20/2008 | 05/21/2008 | 9175489 | $972.60 |
| 05/20/2008 | 05/21/2008 | 9175490 | $336.00 |
| 05/20/2008 | 05/22/2008 | 9175543 | $147.00 |
| 05/20/2008 | 05/22/2008 | 9175544 | $470.40 |
| 05/21/2008 | 05/20/2008 | 9175554 | $210.00 |
| 05/21/2008 | 05/20/2008 | 9175555 | $639.60 |
| 05/22/2008 | 05/29/2008 | 9175686 | $483.00 |
| 05/22/2008 | 05/29/2008 | 9175687 | $2,427.60 |
| 05/27/2008 | 05/29/2008 | 9175750 | $126.00 |
| 05/27/2008 | 05/29/2008 | 9175751 | $819.00 |
| 05/27/2008 | 05/30/2008 | 9175752 | $1,375.50 |
| 05/27/2008 | 05/30/2008 | 9175753 | $168.00 |
| 05/27/2008 | 05/30/2008 | 9175754 | $1,213.80 |
| 05/27/2008 | 05/30/2008 | 9175755 | $105.00 |
| 05/28/2008 | 05/30/2008 | 9175802 | $688.80 |
| 05/28/2008 | 05/30/2008 | 9175803 | $105.00 |
| 05/29/2008 | 06/03/2008 | 9175821 | $168.00 |
| 05/29/2008 | 06/04/2008 | 9175822 | $84.00 |
| 05/29/2008 | 06/02/2008 | 9175823 | $168.00 |
| 05/29/2008 | 05/29/2008 | 9175824 | $126.00 |
| 05/29/2008 | 06/05/2008 | 9175879 | $378.00 |
| 05/29/2008 | 06/05/2008 | 9175885 | $737.10 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MOTION SYSTEMS

Claim:    147

Invoice Total:    **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/29/2008 | 05/28/2008 | 9175889 | $1,031.10 |
| 05/29/2008 | 05/28/2008 | 9175890 | $126.00 |
| 05/30/2008 | 06/04/2008 | 9175912 | $84.00 |
| 05/30/2008 | 06/04/2008 | 9175913 | $218.40 |
| 05/30/2008 | 06/09/2008 | 9175951 | $63.00 |
| 05/30/2008 | 06/04/2008 | 9175952 | $84.00 |
| 05/30/2008 | 06/04/2008 | 9175953 | $191.10 |
| 06/03/2008 | 06/05/2008 | 9176127 | $81.90 |
| 06/03/2008 | 06/05/2008 | 9176128 | $84.00 |
| 06/05/2008 | 06/13/2008 | 9176139 | $438.90 |
| 06/05/2008 | 06/13/2008 | 9176140 | $213.00 |
| 06/05/2008 | 06/04/2008 | 9176141 | $191.10 |
| 06/05/2008 | 06/04/2008 | 9176142 | $84.00 |
| 06/06/2008 | 06/12/2008 | 9176151 | $177.00 |
| 06/06/2008 | 06/12/2008 | 9176152 | $151.20 |
| 06/10/2008 | 06/12/2008 | 9176199 | $63.00 |
| 06/10/2008 | 06/12/2008 | 9176200 | $151.20 |
| 06/10/2008 | 06/12/2008 | 9176201 | $159.00 |
| 06/10/2008 | 06/12/2008 | 9176202 | $350.70 |
| 06/11/2008 | 06/12/2008 | 9176232 | $201.00 |
| 06/11/2008 | 06/12/2008 | 9176233 | $144.90 |
| 06/12/2008 | 06/15/2008 | 9176291 | $264.00 |
| 06/12/2008 | 06/15/2008 | 9176292 | $1,008.30 |
| 06/12/2008 | 06/11/2008 | 9176293 | $249.00 |
| 06/12/2008 | 06/11/2008 | 9176294 | $338.10 |
| 06/13/2008 | 06/26/2008 | 9176295 | $72.00 |
| 06/16/2008 | 06/23/2008 | 9176338 | $72.00 |
| 06/16/2008 | 06/20/2008 | 9176339 | $96.00 |
| 06/16/2008 | 06/25/2008 | 9176340 | $218.40 |
| 06/17/2008 | 06/18/2008 | 9176352 | $120.00 |
| 06/18/2008 | 06/20/2008 | 9176356 | $54.60 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)                                    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MOTION SYSTEMS

Claim:    147
Invoice Total:    **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/18/2008 | 06/20/2008 | 9176357 | $194.10 |
| 06/19/2008 | 07/01/2008 | 9176407 | $624.00 |
| 06/19/2008 | 07/01/2008 | 9176408 | $571.50 |
| 06/19/2008 | 06/18/2008 | 9176409 | $120.00 |
| 06/20/2008 | 06/24/2008 | 9176496 | $408.00 |
| 06/20/2008 | 06/24/2008 | 9176497 | $442.20 |
| 06/23/2008 | 06/29/2008 | 9176502 | $288.00 |
| 06/23/2008 | 06/29/2008 | 9176503 | $456.00 |
| 06/23/2008 | 06/26/2008 | 9176567 | $201.60 |
| 06/23/2008 | 06/26/2008 | 9176568 | $120.00 |
| 06/24/2008 | 06/25/2008 | 9176603 | $216.00 |
| 06/24/2008 | 06/25/2008 | 9176604 | $81.90 |
| 06/26/2008 | 07/07/2008 | 9176666 | $144.00 |
| 06/26/2008 | 07/07/2008 | 9176667 | $645.90 |
| 06/26/2008 | 06/30/2008 | 9176674 | $126.00 |
| 06/26/2008 | 06/30/2008 | 9176675 | $283.50 |
| 06/26/2008 | 07/02/2008 | 9176676 | $157.50 |
| 06/26/2008 | 07/02/2008 | 9176677 | $126.00 |
| 06/26/2008 | 06/30/2008 | 9176678 | $283.50 |
| 06/26/2008 | 06/26/2008 | 9176679 | $220.50 |
| 06/26/2008 | 07/07/2008 | 9176763 | $96.00 |
| 06/26/2008 | 07/07/2008 | 9176764 | $338.10 |
| 06/30/2008 | 07/03/2008 | 9176949 | $96.00 |
| 06/30/2008 | 07/03/2008 | 9176950 | $480.60 |
| 06/30/2008 | 07/02/2008 | 9176951 | $365.40 |
| 06/30/2008 | 07/02/2008 | 9176952 | $144.00 |
| 06/30/2008 | 07/02/2008 | 9176967 | $48.00 |
| 07/07/2008 | 07/10/2008 | 9177133 | $120.00 |
| 07/07/2008 | 07/10/2008 | 9177134 | $1,120.00 |
| 07/07/2008 | 07/10/2008 | 9177136 | $1,200.00 |
| 07/07/2008 | 07/15/2008 | 9177137 | $288.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)                   Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
                                          Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    MOTION SYSTEMS

Claim:    147
Invoice Total:    **$58,309.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/07/2008 | 07/15/2008 | 9177138 | $2,720.00 |
| 07/07/2008 | 07/10/2008 | 9177139 | $24.00 |
| 07/07/2008 | 07/02/2008 | 9177140 | $72.00 |
| 07/07/2008 | 07/02/2008 | 9177141 | $147.00 |
| 07/08/2008 | 07/10/2008 | 9177178 | $320.00 |
| 07/08/2008 | 07/10/2008 | 9177179 | $24.00 |
| 07/08/2008 | 07/11/2008 | 9177180 | $96.00 |
| 07/08/2008 | 07/11/2008 | 9177181 | $920.00 |
| 07/10/2008 | 07/09/2008 | 9177190 | $880.00 |
| 07/10/2008 | 07/09/2008 | 9177191 | $96.00 |
| 07/11/2008 | 07/16/2008 | 9177251 | $441.00 |
| 07/11/2008 | 07/14/2008 | 9177252 | $1,260.00 |
| 07/11/2008 | 07/16/2008 | 9177253 | $913.50 |
| 07/11/2008 | 07/16/2008 | 9177254 | $1,134.00 |
| 07/11/2008 | 07/11/2008 | 9177255 | $2,268.00 |
| 07/11/2008 | 07/17/2008 | 9177256 | $724.50 |
| 07/14/2008 | 07/17/2008 | 9177296 | $144.00 |
| 07/14/2008 | 07/17/2008 | 9177297 | $72.00 |
| 07/14/2008 | 07/18/2008 | 9177298 | $72.00 |
| 07/14/2008 | 07/17/2008 | 9177299 | $264.00 |
| 07/14/2008 | 07/16/2008 | 9177300 | $48.00 |
| 07/15/2008 | 07/18/2008 | 9177371 | $72.00 |
| 07/15/2008 | 06/25/2008 | 9177374 | $264.00 |
| 07/15/2008 | 06/25/2008 | 9177375 | $138.60 |
| 07/17/2008 | 07/24/2008 | 9177439 | $2,205.00 |
| 07/17/2008 | 07/24/2008 | 9177440 | $72.00 |
| 07/17/2008 | 07/18/2008 | 9177441 | $72.00 |
| 07/17/2008 | 07/18/2008 | 9177442 | $24.00 |
| 07/17/2008 | 07/25/2008 | 9177443 | $1,134.00 |
| 07/17/2008 | 07/21/2008 | 9177444 | $24.00 |
| 07/17/2008 | 07/21/2008 | 9177445 | $945.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
|  |  | Invoice Detail<br><br>Filing Creditor Name:  MOTION SYSTEMS<br><br>Claim:  147<br>Invoice Total:  **$58,309.00** |  |

Invoice Detail section table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/21/2008 | 07/22/2008 | 9177619 | $441.00 |
| 07/21/2008 | 07/22/2008 | 9177620 | $1,039.50 |
| 07/22/2008 | 07/22/2008 | 9177676 | $1,039.50 |
| 07/29/2008 | 07/18/2008 | 9177919 | $24.00 |
|  |  | Invoice Total: | **$58,309.00** |

Second row:

**CLAIM TO BE MODIFIED**

Claim: 794
Date Filed:  12/11/2008
Docketed Total:  $817.15
Filing Creditor Name and Address:
  MT VERNON ELECTRIC INC
  PO BOX 1188
  DECATUR, IL 62525-1188

**CLAIM AS DOCKETED***

Claim Holder Name and Address

MT VERNON ELECTRIC INC
  PO BOX 1188
  DECATUR, IL 62525-1188

| Case Number: | 08-35653 |
|---|---|
| 503(b)(9): | $817.15 |
| Unsecured: |  |
| Docketed Total: | **$817.15** |

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:  MT VERNON ELECTRIC INC

Claim:  794
Invoice Total:  **$160.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/02/2008 | 10/03/2008 | 0556381 | $160.38 |
|  |  | Invoice Total: | **$160.38** |

**CLAIM AS MODIFIED**

| Case Number: | 08-35653 |
|---|---|
| 503(b)(9): | $656.77 |
| Unsecured: | $160.38 |
| Modified Total: | **$817.15** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 980<br>Date Filed:    12/16/2008<br>Docketed Total:      $327,848.20<br>Filing Creditor Name and Address:<br>  NAMSUNG AMERICA INC<br>  PO BOX 501206<br>  ST LOUIS, MO 63150-1206 | Claim Holder Name and Address<br><br>NAMSUNG AMERICA INC<br>PO BOX 501206<br>ST LOUIS, MO 63150-1206<br><br>Case Number:                08-35653<br>  503(b)(9):                $327,848.20<br>  Unsecured:<br>Docketed Total:        **$327,848.20** | Invoice Detail<br><br>Filing Creditor Name:        NAMSUNG AMERICA INC<br><br>Claim:                980<br>Invoice Total:        **$123,483.94** | | | | Case Number:                08-35653<br>  503(b)(9):                $204,364.26<br>  Unsecured:                $123,483.94<br>Modified Total:        **$327,848.20** |

Invoice detail table within GOODS OUTSIDE STATUTORY 20 DAY PERIOD column:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/19/2008 | 10/19/2008 | 1800512 | $123,483.94 |
| | | Invoice Total: | **$123,483.94** |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1253<br>Date Filed:    12/18/2008<br>Docketed Total:    $3,872,983.60<br>Filing Creditor Name and Address:<br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Claim Holder Name and Address<br><br>NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428<br><br>Case Number:    08-35653<br>503(b)(9):    $3,872,983.60<br>Unsecured:<br>Docketed Total:    $3,872,983.60 | Invoice Detail<br><br>Filing Creditor Name:    NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY<br><br>Claim:    1253<br>Invoice Total:    $1,243,082.35 | | | | Case Number:    08-35653<br>503(b)(9):    $2,629,901.25<br>Unsecured:    $1,243,082.35<br>Modified Total:    $3,872,983.60 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/16/2008 | 802183345 | $77,385.00 |
| 10/13/2008 | 10/17/2008 | 802183346 | $32,340.00 |
| 10/13/2008 | 10/15/2008 | 802183347 | $46,200.00 |
| 10/13/2008 | 10/16/2008 | 802183348 | $10,395.00 |
| 10/13/2008 | 10/17/2008 | 802183349 | $23,100.00 |
| 10/13/2008 | 10/16/2008 | 802185099 | $56,681.40 |
| 10/13/2008 | 10/17/2008 | 802185100 | $35,564.80 |
| 10/13/2008 | 10/16/2008 | 802185102 | $2,028.00 |
| 10/13/2008 | 10/17/2008 | 802185103 | $23,339.40 |
| 10/14/2008 | 10/16/2008 | 802192691 | $33,000.00 |
| 10/14/2008 | 10/16/2008 | 802192732 | $5,880.00 |
| 10/14/2008 | 10/17/2008 | 802192735 | $3,220.00 |
| 10/14/2008 | 10/16/2008 | 802192736 | $3,780.00 |
| 10/14/2008 | 10/17/2008 | 802192737 | $3,220.00 |
| 10/15/2008 | 10/17/2008 | 802192897 | $27,785.00 |
| 10/15/2008 | 10/17/2008 | 802195594 | $30,007.80 |
| 10/17/2008 | 11/10/2008 | 802210493 | $26,525.34 |
| 10/24/2008 | 11/10/2008 | 802240721 | $125,556.66 |
| 10/24/2008 | 11/10/2008 | 802240729 | $1,363.80 |
| 10/24/2008 | 11/10/2008 | 802245037 | $719.20 |
| 10/24/2008 | 10/06/2008 | 802245038 | $1,078.80 |
| 10/24/2008 | 10/02/2008 | 802245041 | $1,438.40 |
| 10/24/2008 | 10/03/2008 | 802245042 | $325.00 |
| 10/24/2008 | 10/03/2008 | 802245043 | $325.00 |
| 10/24/2008 | 10/02/2008 | 802245044 | $650.00 |
| 10/24/2008 | 10/02/2008 | 802245045 | $650.00 |
| 10/24/2008 | 10/02/2008 | 802245046 | $650.00 |
| 10/24/2008 | 10/06/2008 | 802245047 | $650.00 |
| 10/24/2008 | 10/08/2008 | 802245048 | $7,800.00 |
| 10/24/2008 | 10/06/2008 | 802245049 | $2,925.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1253

Invoice Total: **$1,243,082.35**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/24/2008 | 10/13/2008 | 802245050 | $3,575.00 |
| 10/24/2008 | 10/10/2008 | 802245051 | $5,850.00 |
| 10/24/2008 | 10/09/2008 | 802245052 | $4,550.00 |
| 10/24/2008 | 10/09/2008 | 802245053 | $7,800.00 |
| 10/24/2008 | 11/10/2008 | 802245054 | $9,685.20 |
| 10/24/2008 | 11/10/2008 | 802245060 | $3,437.40 |
| 10/27/2008 | 11/10/2008 | 802246616 | $1,949.00 |
| 10/27/2008 | 11/10/2008 | 802246617 | $982.35 |
| 10/28/2008 | 11/10/2008 | 802264923 | $4,225.00 |
| 10/29/2008 | 11/10/2008 | 802270165 | $2,460.00 |
| 10/31/2008 | 11/10/2008 | 802277792 | $4,183.20 |
| 10/31/2008 | 10/10/2008 | 802277844 | $4,773.30 |
| 10/31/2008 | 10/10/2008 | 802277845 | $10,001.20 |
| 10/31/2008 | 10/10/2008 | 802277846 | $6,364.40 |
| 10/31/2008 | 10/08/2008 | 802277848 | $11,137.70 |
| 10/31/2008 | 10/13/2008 | 802277849 | $2,727.60 |
| 10/31/2008 | 10/13/2008 | 802277850 | $5,682.50 |
| 10/31/2008 | 11/10/2008 | 802277858 | $1,591.10 |
| 10/31/2008 | 11/10/2008 | 802277864 | $1,941.50 |
| 10/31/2008 | 11/10/2008 | 802277871 | $24,266.40 |
| 10/31/2008 | 11/10/2008 | 802277874 | $409.40 |
| 10/31/2008 | 11/10/2008 | 802279508 | $149.40 |
| 10/31/2008 | 11/10/2008 | 802279784 | $149.40 |
| 10/31/2008 | 11/13/2008 | 802279795 | $133,280.00 |
| 10/31/2008 | 11/10/2008 | 802279796 | $186,048.00 |
| 10/31/2008 | 11/10/2008 | 802281254 | $13,735.00 |
| 11/04/2008 | 11/11/2008 | 802288182 | $187,680.00 |
| 11/04/2008 | 11/11/2008 | 802306129 | $10,500.00 |
| 11/04/2008 | 11/11/2008 | 802306209 | $562.50 |
| 11/04/2008 | 11/11/2008 | 802306212 | $687.50 |
| 11/04/2008 | 11/11/2008 | 802306215 | $1,500.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: NAVARRE DISTRIBUTION SERVICES INC A SUBSIDIARY

Claim: 1253

Invoice Total: **$1,243,082.35**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 11/05/2008 | 11/11/2008 | 802313891 | $312.50 |
| 11/05/2008 | 11/11/2008 | 802313899 | $125.00 |
| 11/05/2008 | 11/10/2008 | 802313901 | $187.50 |
| 11/05/2008 | 11/10/2008 | 802313902 | $187.50 |
| 11/05/2008 | 11/11/2008 | 802313903 | $125.00 |
| 11/07/2008 | 11/11/2008 | 802336411 | $1,195.20 |
| 11/07/2008 | 11/12/2008 | 802336412 | $597.60 |
| 11/07/2008 | 11/17/2008 | 802336413 | $448.20 |
| 11/07/2008 | 11/12/2008 | 802336414 | $597.60 |
| 11/07/2008 | 11/13/2008 | 802336415 | $448.20 |
| 11/07/2008 | 11/10/2008 | 802336416 | $597.60 |
| 11/07/2008 | 11/11/2008 | 802336461 | $1,792.80 |

Invoice Total: **$1,243,082.35**

---

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1251<br>Date Filed:    12/18/2008<br>Docketed Total:    $7,287.01<br>Filing Creditor Name and Address:<br>NAVARRE ONLINE FULFILLMENT INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428 | Claim Holder Name and Address<br>NAVARRE ONLINE FULFILLMENT INC A SUBSIDIARY OF NAVARRE CORPORATION<br>7400 49TH AVE N<br>NEW HOPE, MN 55428<br><br>Case Number:    08-35653<br>503(b)(9):    $7,287.01<br>Unsecured:<br>Docketed Total:    $7,287.01 | Invoice Detail<br>Filing Creditor Name:    NAVARRE ONLINE FULFILLMENT INC A<br>Claim:    1251<br>Invoice Total:    $309.87 | Case Number:    08-35653<br>503(b)(9):    $3,550.25<br>Unsecured:    $3,736.76<br>Modified Total:    $7,287.01 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/14/2008 | 0901794127 | $6.53 |
| 10/14/2008 | 10/14/2008 | 0901794129 | $12.46 |
| 10/14/2008 | 10/14/2008 | 0901794133 | $6.02 |
| 10/14/2008 | 10/14/2008 | 0901794134 | $32.15 |
| 10/14/2008 | 10/14/2008 | 0901794138 | $24.72 |
| 10/14/2008 | 10/14/2008 | 0901794145 | $12.46 |
| 10/14/2008 | 10/14/2008 | 0901794146 | $12.46 |
| 10/15/2008 | 10/15/2008 | 0901797581 | $20.92 |
| 10/17/2008 | 10/17/2008 | 0901807826 | $24.96 |
| 10/17/2008 | 10/17/2008 | 0901807829 | $53.36 |
| 10/17/2008 | 10/17/2008 | 0901807833 | $65.51 |
| 10/17/2008 | 10/17/2008 | 0901807837 | $38.32 |
| | | Invoice Total: | $309.87 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 983<br>Date Filed:    12/15/2008<br>Docketed Total:    $4,200.00<br>Filing Creditor Name and Address:<br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN RD<br>TONGSHENG VILLAGE<br>LONGHUA SHENZHEN, 518109<br>CHINA | Claim Holder Name and Address<br><br>NEWMEN TECHNOLOGY CO LTD<br>NO 1 NEWMEN RD<br>TONGSHENG VILLAGE<br>LONGHUA SHENZHEN, 518109<br>CHINA<br><br>Case Number:                08-35653<br>503(b)(9):                $4,200.00<br>Unsecured:<br>Docketed Total:            **$4,200.00** | Invoice Detail<br><br>Filing Creditor Name:        NEWMEN TECHNOLOGY CO LTD<br>Claim:                983<br>Invoice Total:        **$4,200.00** | | | | |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | Case Number:                08-35653 |
| | | 10/13/2008 | | CCSI20081014A | $4,200.00 | 503(b)(9):                $0.00 |
| | | | | Invoice Total: | **$4,200.00** | Unsecured:                $4,200.00 |
| | | | | | | Modified Total:            **$4,200.00** |
| Claim: 1307<br>Date Filed:    12/18/2008<br>Docketed Total:    $42,409.80<br>Filing Creditor Name and Address:<br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA, PA 19182-2424 | Claim Holder Name and Address<br><br>NYKO TECHNOLOGIES<br>PO BOX 822424<br>PHILADELPHIA, PA 19182-2424<br><br>Case Number:                08-35653<br>503(b)(9):                $42,409.80<br>Unsecured:<br>Docketed Total:            **$42,409.80** | Invoice Detail<br><br>Filing Creditor Name:        NYKO TECHNOLOGIES<br>Claim:                1307<br>Invoice Total:        **$4,956.40** | | | | |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | Case Number:                08-35653 |
| | | 10/14/2008 | 10/20/2008 | 146378 | $4,956.40 | 503(b)(9):                $37,453.40 |
| | | | | Invoice Total: | **$4,956.40** | Unsecured:                $4,956.40 |
| | | | | | | Modified Total:            **$42,409.80** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1334<br>Date Filed:    12/19/2008<br>Docketed Total:    $257,696.79<br>Filing Creditor Name and Address:<br>    OMNIMOUNT SYSTEMS INC<br>    8201 S 48TH ST<br>    PHOENIX, AZ 85044 | Claim Holder Name and Address<br><br>OMNIMOUNT SYSTEMS INC<br>8201 S 48TH ST<br>PHOENIX, AZ 85044<br><br>Case Number:    08-35653<br><br>503(b)(9):    $257,696.79<br><br>Unsecured:<br><br>Docketed Total:    **$257,696.79** | Invoice Detail<br><br>Filing Creditor Name:    OMNIMOUNT SYSTEMS INC<br><br>Claim:    1334<br>Invoice Total:    **$257,696.79** | Case Number:    08-35653<br><br>503(b)(9):    $0.00<br><br>Unsecured:    $257,696.79<br><br>Modified Total:    **$257,696.79** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/09/2008 | 10/08/2008 | 441279 | $3,052.30 |
| 10/09/2008 | 10/09/2008 | 441286 | $82,481.00 |
| 10/13/2008 | 10/13/2008 | 441981 | $28,508.62 |
| 10/13/2008 | 10/13/2008 | 441988 | $1,736.90 |
| 10/13/2008 | 10/13/2008 | 441989 | $2,883.18 |
| 10/13/2008 | 10/13/2008 | 441991 | $2,526.40 |
| 10/14/2008 | 10/14/2008 | 441983 | $4,291.24 |
| 10/14/2008 | 10/14/2008 | 441984 | $3,401.74 |
| 10/14/2008 | 10/14/2008 | 441986 | $1,727.34 |
| 10/14/2008 | 10/14/2008 | 441987 | $1,421.10 |
| 10/14/2008 | 10/14/2008 | 441992 | $43,720.19 |
| 10/15/2008 | 10/15/2008 | 441980 | $78,698.03 |
| 10/15/2008 | 10/15/2008 | 441985 | $649.75 |
| 10/15/2008 | 10/15/2008 | 441990 | $2,599.00 |

Invoice Total:    **$257,696.79**

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 128<br>Date Filed:    11/20/2008<br>Docketed Total:    $4,905,048.57<br>Filing Creditor Name and Address:<br><br>ONKYO USA CORPORATION<br>18 PARK WAY<br>UPPER SADDLE RIVER, NJ 07458 | Claim Holder Name and Address<br><br>ONKYO USA CORPORATION<br>18 PARK WAY<br>UPPER SADDLE RIVER, NJ 07458<br><br>Case Number:    08-35653<br>503(b)(9):    $4,905,048.57<br>Unsecured:<br>Docketed Total:    **$4,905,048.57** | Invoice Detail<br><br>Filing Creditor Name:    ONKYO USA CORPORATION<br><br>Claim:    128<br>Invoice Total:    **$44.37** | Case Number:    08-35653<br>503(b)(9):    $4,905,004.20<br>Unsecured:    $44.37<br>Modified Total:    **$4,905,048.57** |

Invoice Detail table:

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/21/2008 | 10/14/2008 | 535414 | $34.97 |
| 10/27/2008 | 07/09/2008 | 535795 | $4.67 |
| 10/31/2008 | 09/24/2008 | 536037 | $4.66 |
| 10/31/2008 | 10/08/2008 | 536040 | $0.07 |
| | | Invoice Total: | $44.37 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1256<br>Date Filed:   12/18/2008<br>Docketed Total:   $4,251,352.72<br>Filing Creditor Name and Address:<br>PANASONIC CORPORATION OF NORTH AMERICA<br>1 PANASONIC WAY 3B 6<br>SECAUCUS, NJ 07094 | Claim Holder Name and Address<br><br>PANASONIC CORPORATION OF NORTH AMERICA<br>1 PANASONIC WAY 3B 6<br>SECAUCUS, NJ 07094<br><br>Case Number:   08-35653<br><br>503(b)(9):   $4,251,352.72<br><br>Unsecured:<br><br>Docketed Total:   $4,251,352.72 | Invoice Detail<br><br>Filing Creditor Name:   PANASONIC CORPORATION OF NORTH AMERICA<br><br>Claim:   1256<br>Invoice Total:   $299,668.82 | | | | Case Number:   08-35653<br><br>503(b)(9):   $3,951,683.90<br><br>Unsecured:   $299,668.82<br><br>Modified Total:   $4,251,352.72 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/10/2008 | 10/10/2008 | 0090286879 | $13,919.58 |
| 10/10/2008 | 10/10/2008 | 0090286890 | $59,752.20 |
| 10/10/2008 | 10/10/2008 | 0090286905 | $64,262.40 |
| 10/10/2008 | 10/10/2008 | 0090286906 | $30,123.00 |
| 10/11/2008 | 10/11/2008 | 0090288843 | $6,024.60 |
| 10/11/2008 | 10/11/2008 | 0090288844 | $19,322.40 |
| 10/14/2008 | 10/10/2008 | 0090292398 | $17,730.00 |
| 10/14/2008 | 10/10/2008 | 0090292401 | $21,099.96 |
| 10/14/2008 | 10/14/2008 | 0090292404 | $36,992.44 |
| 10/14/2008 | 10/10/2008 | 0090292409 | $30,442.24 |
| | Invoice Total: | | $299,668.82 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1009<br>Date Filed:    12/19/2008<br>Docketed Total:    $3,201,013.37<br>Filing Creditor Name and Address:<br>  PARAMOUNT HOME<br>  ENTERTAINMENT<br>  5555 MELROSE AVE<br>  HOLLYWOOD, CA 90038-3197 | Claim Holder Name and Address<br><br>PARAMOUNT HOME<br>ENTERTAINMENT<br>5555 MELROSE AVE<br>HOLLYWOOD, CA 90038-3197<br><br>Case Number:    08-35653<br><br>503(b)(9):    $3,201,013.37<br><br>Unsecured:<br><br>Docketed Total:    $3,201,013.37 | Invoice Detail<br><br>Filing Creditor Name:    PARAMOUNT HOME ENTERTAINMENT<br><br>Claim:    1009<br><br>Invoice Total:    $67,378.80 | | | | Case Number:    08-35653<br><br>503(b)(9):    $3,133,634.57<br><br>Unsecured:    $67,378.80<br><br>Modified Total:    $3,201,013.37 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | | 83121277 | $77.85 |
| 10/06/2008 | | 83123190 | $171.00 |
| 10/06/2008 | | 83125439 | $51.90 |
| 10/09/2008 | | 83193368 | $91.50 |
| 10/13/2008 | | 83223648 | $35.85 |
| 10/14/2008 | 10/20/2008 | 83247156 | $17.25 |
| 10/14/2008 | 10/20/2008 | 83247192 | $69.00 |
| 10/14/2008 | 10/20/2008 | 83247281 | $76.05 |
| 10/14/2008 | 10/20/2008 | 83248764 | $34.50 |
| 10/14/2008 | 10/20/2008 | 83248846 | $34.50 |
| 10/14/2008 | 10/20/2008 | 83249850 | $17.25 |
| 10/14/2008 | 10/20/2008 | 83249888 | $66.25 |
| 10/15/2008 | 10/20/2008 | 83254700 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83254703 | $54.90 |
| 10/15/2008 | 10/20/2008 | 83256741 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259122 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259211 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259218 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259225 | $19.60 |
| 10/15/2008 | 10/20/2008 | 83259350 | $19.60 |
| 10/15/2008 | 10/20/2008 | 83259576 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259577 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259581 | $167.30 |
| 10/15/2008 | 10/20/2008 | 83259649 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259650 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83259659 | $39.20 |
| 10/15/2008 | 10/20/2008 | 83261025 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83261151 | $15.60 |
| 10/15/2008 | 10/20/2008 | 83261521 | $39.20 |
| 10/16/2008 | 10/20/2008 | 83267507 | $77.85 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83267512 | $51.90 |
| 10/16/2008 | 10/18/2008 | 83267544 | $51.90 |
| 10/16/2008 | 10/15/2008 | 83267549 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267552 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267572 | $12.96 |
| 10/16/2008 | 10/20/2008 | 83267574 | $38.88 |
| 10/16/2008 | 10/20/2008 | 83267580 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267581 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267587 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267590 | $51.90 |
| 10/16/2008 | 10/16/2008 | 83267591 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267593 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267594 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267622 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267632 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267633 | $77.85 |
| 10/16/2008 | 10/20/2008 | 83267634 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267662 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267666 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267677 | $12.96 |
| 10/16/2008 | 10/20/2008 | 83267681 | $25.92 |
| 10/16/2008 | 10/20/2008 | 83267689 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267690 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267691 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267700 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267721 | $25.92 |
| 10/16/2008 | 10/20/2008 | 83267727 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267728 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267730 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267734 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267739 | $51.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83267741 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267744 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83267783 | $51.90 |
| 10/16/2008 | 10/16/2008 | 83268768 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83268769 | $7.79 |
| 10/16/2008 | 10/20/2008 | 83268777 | $24.42 |
| 10/16/2008 | 10/20/2008 | 83269862 | $11.46 |
| 10/16/2008 | 10/20/2008 | 83269863 | $24.42 |
| 10/16/2008 | 10/20/2008 | 83269881 | $9.96 |
| 10/16/2008 | 10/20/2008 | 83269882 | $39.36 |
| 10/16/2008 | 10/20/2008 | 83269884 | $121.92 |
| 10/16/2008 | 10/20/2008 | 83269886 | $26.40 |
| 10/16/2008 | 10/20/2008 | 83269887 | $67.44 |
| 10/16/2008 | 10/20/2008 | 83269894 | $12.96 |
| 10/16/2008 | 10/20/2008 | 83269900 | $71.70 |
| 10/16/2008 | 10/20/2008 | 83269901 | $72.50 |
| 10/16/2008 | 10/20/2008 | 83269906 | $323.95 |
| 10/16/2008 | 10/20/2008 | 83269911 | $32.43 |
| 10/16/2008 | 10/20/2008 | 83269912 | $79.14 |
| 10/16/2008 | 10/20/2008 | 83269913 | $4.98 |
| 10/16/2008 | 10/20/2008 | 83269916 | $12.03 |
| 10/16/2008 | 10/20/2008 | 83269917 | $121.04 |
| 10/16/2008 | 10/20/2008 | 83269918 | $103.79 |
| 10/16/2008 | 10/20/2008 | 83269925 | $112.18 |
| 10/16/2008 | 10/20/2008 | 83269928 | $303.39 |
| 10/16/2008 | 10/20/2008 | 83269930 | $406.12 |
| 10/16/2008 | 10/20/2008 | 83269932 | $165.89 |
| 10/16/2008 | 10/20/2008 | 83269937 | $142.77 |
| 10/16/2008 | 10/20/2008 | 83269939 | $509.60 |
| 10/16/2008 | 10/20/2008 | 83269949 | $167.10 |
| 10/16/2008 | 10/20/2008 | 83269966 | $43.86 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83269970 | $38.88 |
| 10/16/2008 | 10/20/2008 | 83269974 | $50.82 |
| 10/16/2008 | 10/20/2008 | 83269977 | $90.54 |
| 10/16/2008 | 10/20/2008 | 83269980 | $65.04 |
| 10/16/2008 | 10/17/2008 | 83269982 | $50.27 |
| 10/16/2008 | 10/20/2008 | 83269986 | $36.29 |
| 10/16/2008 | 10/20/2008 | 83269991 | $238.11 |
| 10/16/2008 | 10/20/2008 | 83269993 | $105.57 |
| 10/16/2008 | 10/20/2008 | 83270000 | $115.54 |
| 10/16/2008 | 10/20/2008 | 83270002 | $48.03 |
| 10/16/2008 | 10/20/2008 | 83270004 | $140.67 |
| 10/16/2008 | 10/20/2008 | 83270006 | $54.21 |
| 10/16/2008 | 10/20/2008 | 83270007 | $188.32 |
| 10/16/2008 | 10/20/2008 | 83270009 | $95.10 |
| 10/16/2008 | 10/20/2008 | 83270019 | $151.13 |
| 10/16/2008 | 10/20/2008 | 83270029 | $82.12 |
| 10/16/2008 | 10/20/2008 | 83270031 | $119.76 |
| 10/16/2008 | 10/20/2008 | 83270039 | $190.02 |
| 10/16/2008 | 10/20/2008 | 83270041 | $167.10 |
| 10/16/2008 | 10/20/2008 | 83270042 | $79.74 |
| 10/16/2008 | 10/20/2008 | 83270046 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83270069 | $46.53 |
| 10/16/2008 | 10/20/2008 | 83270072 | $48.03 |
| 10/16/2008 | 10/20/2008 | 83270079 | $107.00 |
| 10/16/2008 | 10/20/2008 | 83270085 | $68.60 |
| 10/16/2008 | 10/20/2008 | 83270086 | $145.28 |
| 10/16/2008 | 10/20/2008 | 83270090 | $25.95 |
| 10/16/2008 | 10/20/2008 | 83270094 | $68.03 |
| 10/16/2008 | 10/20/2008 | 83270095 | $82.96 |
| 10/16/2008 | 10/20/2008 | 83270102 | $95.25 |
| 10/16/2008 | 10/20/2008 | 83270105 | $370.68 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83270106 | $40.86 |
| 10/16/2008 | 10/20/2008 | 83270110 | $67.44 |
| 10/16/2008 | 10/20/2008 | 83270124 | $20.76 |
| 10/16/2008 | 10/20/2008 | 83270126 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83270130 | $19.44 |
| 10/16/2008 | 10/20/2008 | 83270132 | $154.50 |
| 10/16/2008 | 10/20/2008 | 83270135 | $51.08 |
| 10/16/2008 | 10/20/2008 | 83270139 | $73.74 |
| 10/16/2008 | 10/20/2008 | 83270140 | $79.56 |
| 10/16/2008 | 10/20/2008 | 83270161 | $127.38 |
| 10/16/2008 | 10/20/2008 | 83270165 | $238.59 |
| 10/16/2008 | 10/20/2008 | 83270171 | $111.10 |
| 10/16/2008 | 10/20/2008 | 83270172 | $71.95 |
| 10/16/2008 | 10/20/2008 | 83270179 | $485.30 |
| 10/16/2008 | 10/20/2008 | 83270181 | $89.76 |
| 10/16/2008 | 10/20/2008 | 83270184 | $39.48 |
| 10/16/2008 | 10/20/2008 | 83270188 | $43.46 |
| 10/16/2008 | 10/20/2008 | 83270192 | $48.17 |
| 10/16/2008 | 10/20/2008 | 83270195 | $19.44 |
| 10/16/2008 | 10/20/2008 | 83270200 | $195.54 |
| 10/16/2008 | 10/20/2008 | 83270201 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83270209 | $80.88 |
| 10/16/2008 | 10/20/2008 | 83270217 | $130.92 |
| 10/16/2008 | 10/20/2008 | 83270218 | $73.26 |
| 10/16/2008 | 10/20/2008 | 83270224 | $103.80 |
| 10/16/2008 | 10/20/2008 | 83270230 | $57.03 |
| 10/16/2008 | 10/20/2008 | 83270231 | $4.98 |
| 10/16/2008 | 10/20/2008 | 83270234 | $33.08 |
| 10/16/2008 | 10/20/2008 | 83270238 | $77.85 |
| 10/16/2008 | 10/20/2008 | 83270242 | $65.00 |
| 10/16/2008 | 10/20/2008 | 83270251 | $4.98 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83270259 | $62.81 |
| 10/16/2008 | 10/20/2008 | 83270262 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83270263 | $7.05 |
| 10/16/2008 | 10/20/2008 | 83270264 | $20.01 |
| 10/16/2008 | 10/20/2008 | 83270267 | $85.62 |
| 10/16/2008 | 10/20/2008 | 83270268 | $258.51 |
| 10/16/2008 | 10/20/2008 | 83270271 | $55.73 |
| 10/16/2008 | 10/20/2008 | 83270275 | $149.43 |
| 10/16/2008 | 10/20/2008 | 83270276 | $74.63 |
| 10/16/2008 | 10/20/2008 | 83270284 | $192.00 |
| 10/16/2008 | 10/20/2008 | 83270285 | $123.02 |
| 10/16/2008 | 10/20/2008 | 83270287 | $75.46 |
| 10/16/2008 | 10/20/2008 | 83271813 | $215.26 |
| 10/16/2008 | 10/20/2008 | 83271814 | $12.96 |
| 10/16/2008 | 10/20/2008 | 83271817 | $196.31 |
| 10/16/2008 | 10/20/2008 | 83271818 | $88.20 |
| 10/16/2008 | 10/20/2008 | 83271825 | $156.83 |
| 10/16/2008 | 10/20/2008 | 83271827 | $197.70 |
| 10/16/2008 | 10/20/2008 | 83271828 | $71.76 |
| 10/16/2008 | 10/20/2008 | 83271829 | $103.68 |
| 10/16/2008 | 10/20/2008 | 83271831 | $34.98 |
| 10/16/2008 | 10/20/2008 | 83271840 | $44.46 |
| 10/16/2008 | 10/20/2008 | 83271844 | $43.83 |
| 10/16/2008 | 10/20/2008 | 83271846 | $85.48 |
| 10/16/2008 | 10/20/2008 | 83271853 | $14.85 |
| 10/16/2008 | 10/20/2008 | 83271858 | $122.85 |
| 10/16/2008 | 10/20/2008 | 83271859 | $51.51 |
| 10/16/2008 | 10/20/2008 | 83271861 | $32.10 |
| 10/16/2008 | 10/20/2008 | 83271862 | $28.91 |
| 10/16/2008 | 10/20/2008 | 83271863 | $260.63 |
| 10/16/2008 | 10/20/2008 | 83271868 | $530.83 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83271869 | $49.68 |
| 10/16/2008 | 10/20/2008 | 83271875 | $80.48 |
| 10/16/2008 | 10/20/2008 | 83271880 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83271881 | $45.36 |
| 10/16/2008 | 10/20/2008 | 83271886 | $29.40 |
| 10/16/2008 | 10/20/2008 | 83271887 | $103.30 |
| 10/16/2008 | 10/20/2008 | 83271888 | $68.28 |
| 10/16/2008 | 10/20/2008 | 83271893 | $102.48 |
| 10/16/2008 | 10/20/2008 | 83271897 | $67.18 |
| 10/16/2008 | 10/20/2008 | 83271899 | $149.34 |
| 10/16/2008 | 10/20/2008 | 83271901 | $25.73 |
| 10/16/2008 | 10/20/2008 | 83271902 | $158.64 |
| 10/16/2008 | 10/20/2008 | 83271903 | $152.16 |
| 10/16/2008 | 10/20/2008 | 83271922 | $25.19 |
| 10/16/2008 | 10/20/2008 | 83271929 | $78.99 |
| 10/16/2008 | 10/20/2008 | 83271932 | $47.94 |
| 10/16/2008 | 10/20/2008 | 83271943 | $170.66 |
| 10/16/2008 | 10/20/2008 | 83271944 | $124.55 |
| 10/16/2008 | 10/20/2008 | 83271953 | $85.50 |
| 10/16/2008 | 10/20/2008 | 83271958 | $35.03 |
| 10/16/2008 | 10/20/2008 | 83271964 | $59.60 |
| 10/16/2008 | 10/20/2008 | 83271967 | $3,235.81 |
| 10/16/2008 | 10/20/2008 | 83271969 | $67.44 |
| 10/16/2008 | 10/20/2008 | 83271975 | $61.25 |
| 10/16/2008 | 10/20/2008 | 83271979 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83271981 | $116.28 |
| 10/16/2008 | 10/20/2008 | 83271986 | $112.80 |
| 10/16/2008 | 10/20/2008 | 83271988 | $37.38 |
| 10/16/2008 | 10/20/2008 | 83271990 | $117.96 |
| 10/16/2008 | 10/20/2008 | 83272000 | $40.94 |
| 10/16/2008 | 10/20/2008 | 83272003 | $312.55 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT | |
| | | Claim: 1009 | |
| | | Invoice Total: **$67,378.80** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83272004 | $94.68 |
| 10/16/2008 | 10/20/2008 | 83272005 | $212.73 |
| 10/16/2008 | 10/20/2008 | 83272019 | $23.49 |
| 10/16/2008 | 10/20/2008 | 83272022 | $78.35 |
| 10/16/2008 | 10/20/2008 | 83272024 | $93.44 |
| 10/16/2008 | 10/20/2008 | 83272025 | $31.05 |
| 10/16/2008 | 10/20/2008 | 83272027 | $140.63 |
| 10/16/2008 | 10/20/2008 | 83272029 | $68.19 |
| 10/16/2008 | 10/20/2008 | 83272030 | $277.10 |
| 10/16/2008 | 10/20/2008 | 83272037 | $36.71 |
| 10/16/2008 | 10/20/2008 | 83272039 | $261.68 |
| 10/16/2008 | 10/20/2008 | 83272047 | $68.28 |
| 10/16/2008 | 10/20/2008 | 83272048 | $239.69 |
| 10/16/2008 | 10/20/2008 | 83272055 | $79.04 |
| 10/16/2008 | 10/20/2008 | 83272062 | $43.86 |
| 10/16/2008 | 10/20/2008 | 83272065 | $182.21 |
| 10/16/2008 | 10/20/2008 | 83272068 | $88.85 |
| 10/16/2008 | 10/20/2008 | 83272069 | $134.88 |
| 10/16/2008 | 10/20/2008 | 83272073 | $59.94 |
| 10/16/2008 | 10/20/2008 | 83272080 | $68.76 |
| 10/16/2008 | 10/20/2008 | 83272082 | $50.85 |
| 10/16/2008 | 10/20/2008 | 83272088 | $71.03 |
| 10/16/2008 | 10/20/2008 | 83272089 | $30.21 |
| 10/16/2008 | 10/20/2008 | 83272094 | $53.01 |
| 10/16/2008 | 10/20/2008 | 83272097 | $100.46 |
| 10/16/2008 | 10/20/2008 | 83272100 | $151.65 |
| 10/16/2008 | 10/20/2008 | 83272104 | $136.26 |
| 10/16/2008 | 10/20/2008 | 83272105 | $119.12 |
| 10/16/2008 | 10/20/2008 | 83272108 | $97.70 |
| 10/16/2008 | 10/20/2008 | 83272117 | $50.19 |
| 10/16/2008 | 10/20/2008 | 83272118 | $92.19 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83272123 | $173.52 |
| 10/16/2008 | 10/20/2008 | 83272124 | $173.44 |
| 10/16/2008 | 10/20/2008 | 83272125 | $87.07 |
| 10/16/2008 | 10/17/2008 | 83272126 | $2,752.69 |
| 10/16/2008 | 10/20/2008 | 83272130 | $23.32 |
| 10/16/2008 | 10/20/2008 | 83272137 | $58.14 |
| 10/16/2008 | 10/20/2008 | 83272143 | $206.46 |
| 10/16/2008 | 10/20/2008 | 83272144 | $84.36 |
| 10/16/2008 | 10/20/2008 | 83272146 | $24.42 |
| 10/16/2008 | 10/20/2008 | 83272147 | $265.60 |
| 10/16/2008 | 10/20/2008 | 83272148 | $227.83 |
| 10/16/2008 | 10/20/2008 | 83272155 | $90.84 |
| 10/16/2008 | 10/20/2008 | 83272157 | $16.44 |
| 10/16/2008 | 10/20/2008 | 83272158 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83272160 | $24.42 |
| 10/16/2008 | 10/20/2008 | 83272161 | $60.06 |
| 10/16/2008 | 10/20/2008 | 83272164 | $31.13 |
| 10/16/2008 | 10/20/2008 | 83272165 | $262.96 |
| 10/16/2008 | 10/20/2008 | 83272168 | $39.97 |
| 10/16/2008 | 10/20/2008 | 83272173 | $39.48 |
| 10/16/2008 | 10/20/2008 | 83272177 | $82.68 |
| 10/16/2008 | 10/20/2008 | 83272178 | $69.25 |
| 10/16/2008 | 10/20/2008 | 83272182 | $156.73 |
| 10/16/2008 | 10/20/2008 | 83272185 | $71.76 |
| 10/16/2008 | 10/20/2008 | 83272189 | $46.69 |
| 10/16/2008 | 10/20/2008 | 83272191 | $17.03 |
| 10/16/2008 | 10/20/2008 | 83272194 | $179.96 |
| 10/16/2008 | 10/20/2008 | 83272202 | $4,392.76 |
| 10/16/2008 | 10/20/2008 | 83272211 | $12.96 |
| 10/16/2008 | 10/20/2008 | 83272226 | $116.64 |
| 10/16/2008 | 10/20/2008 | 83272235 | $71.40 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83272251 | $300.96 |
| 10/16/2008 | 10/20/2008 | 83272255 | $89.24 |
| 10/16/2008 | 10/20/2008 | 83272256 | $78.57 |
| 10/16/2008 | 10/20/2008 | 83272261 | $65.79 |
| 10/16/2008 | 10/20/2008 | 83272270 | $177.74 |
| 10/16/2008 | 10/20/2008 | 83272271 | $89.86 |
| 10/16/2008 | 10/17/2008 | 83272274 | $17.01 |
| 10/16/2008 | 10/20/2008 | 83272276 | $7.05 |
| 10/16/2008 | 10/20/2008 | 83272316 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272318 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272319 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272325 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272328 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272358 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272359 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272360 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272362 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272363 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272372 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272407 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83272410 | $51.90 |
| 10/16/2008 | 10/17/2008 | 83272458 | $48.84 |
| 10/16/2008 | 10/20/2008 | 83274790 | $66.12 |
| 10/16/2008 | 10/20/2008 | 83274791 | $72.16 |
| 10/16/2008 | 10/20/2008 | 83274796 | $48.84 |
| 10/16/2008 | 10/20/2008 | 83274808 | $128.58 |
| 10/16/2008 | 10/20/2008 | 83274812 | $86.24 |
| 10/16/2008 | 10/20/2008 | 83274813 | $51.84 |
| 10/16/2008 | 10/20/2008 | 83274814 | $12.96 |
| 10/16/2008 | 10/20/2008 | 83274816 | $173.94 |
| 10/16/2008 | 10/20/2008 | 83274817 | $32.40 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83274821 | $292.20 |
| 10/16/2008 | 10/20/2008 | 83274822 | $145.85 |
| 10/16/2008 | 10/20/2008 | 83274826 | $71.28 |
| 10/16/2008 | 10/20/2008 | 83274840 | $45.36 |
| 10/16/2008 | 10/20/2008 | 83274841 | $19.44 |
| 10/16/2008 | 10/20/2008 | 83274844 | $18.00 |
| 10/16/2008 | 10/20/2008 | 83274846 | $85.34 |
| 10/16/2008 | 10/20/2008 | 83274847 | $86.37 |
| 10/16/2008 | 10/20/2008 | 83274849 | $29.81 |
| 10/16/2008 | 10/20/2008 | 83274854 | $149.89 |
| 10/16/2008 | 10/20/2008 | 83274855 | $126.44 |
| 10/16/2008 | 10/20/2008 | 83274856 | $72.61 |
| 10/16/2008 | 10/20/2008 | 83274875 | $85.05 |
| 10/16/2008 | 10/20/2008 | 83274876 | $17.25 |
| 10/16/2008 | 10/20/2008 | 83274881 | $348.08 |
| 10/16/2008 | 10/20/2008 | 83274882 | $98.53 |
| 10/16/2008 | 10/20/2008 | 83274883 | $124.15 |
| 10/16/2008 | 10/20/2008 | 83274886 | $99.64 |
| 10/16/2008 | 10/20/2008 | 83274887 | $138.88 |
| 10/16/2008 | 10/20/2008 | 83274888 | $180.83 |
| 10/16/2008 | 10/20/2008 | 83274893 | $23.40 |
| 10/16/2008 | 10/20/2008 | 83274895 | $142.56 |
| 10/16/2008 | 10/20/2008 | 83274908 | $200.50 |
| 10/16/2008 | 10/20/2008 | 83274917 | $44.34 |
| 10/16/2008 | 10/20/2008 | 83274919 | $246.21 |
| 10/16/2008 | 10/20/2008 | 83274923 | $19.83 |
| 10/16/2008 | 10/20/2008 | 83274925 | $109.66 |
| 10/16/2008 | 10/20/2008 | 83274926 | $62.21 |
| 10/16/2008 | 10/20/2008 | 83274928 | $88.90 |
| 10/16/2008 | 10/20/2008 | 83274932 | $203.89 |
| 10/16/2008 | 10/20/2008 | 83274933 | $3,064.71 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  PARAMOUNT HOME ENTERTAINMENT

Claim:  1009

Invoice Total:  **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83274938 | $51.90 |
| 10/16/2008 | 10/16/2008 | 83274940 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274941 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274972 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274973 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274974 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274975 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274977 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83274997 | $77.85 |
| 10/16/2008 | 10/20/2008 | 83275001 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275033 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275034 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275036 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275038 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275042 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275050 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275079 | $19.92 |
| 10/16/2008 | 10/20/2008 | 83275081 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275085 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275090 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275129 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275130 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275131 | $51.90 |
| 10/16/2008 | 10/20/2008 | 83275296 | $69.78 |
| 10/16/2008 | 10/20/2008 | 83275312 | $43.44 |
| 10/16/2008 | 10/20/2008 | 83275316 | $572.00 |
| 10/16/2008 | 10/20/2008 | 83275317 | $75.63 |
| 10/16/2008 | 10/20/2008 | 83275318 | $83.44 |
| 10/16/2008 | 10/20/2008 | 83275319 | $130.64 |
| 10/16/2008 | 10/20/2008 | 83275322 | $22.60 |
| 10/16/2008 | 10/20/2008 | 83275327 | $195.78 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: $67,378.80

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83275328 | $32.84 |
| 10/16/2008 | 10/20/2008 | 83275345 | $53.15 |
| 10/16/2008 | 10/20/2008 | 83275351 | $101.97 |
| 10/16/2008 | 10/20/2008 | 83275358 | $290.28 |
| 10/16/2008 | 10/20/2008 | 83275367 | $166.98 |
| 10/16/2008 | 10/20/2008 | 83275369 | $38.52 |
| 10/16/2008 | 10/20/2008 | 83275379 | $104.16 |
| 10/16/2008 | 10/20/2008 | 83275380 | $32.40 |
| 10/16/2008 | 10/20/2008 | 83275383 | $94.86 |
| 10/16/2008 | 10/20/2008 | 83275384 | $339.44 |
| 10/16/2008 | 10/20/2008 | 83275385 | $215.88 |
| 10/16/2008 | 10/20/2008 | 83275386 | $51.67 |
| 10/16/2008 | 10/20/2008 | 83275387 | $107.28 |
| 10/16/2008 | 10/20/2008 | 83275396 | $226.50 |
| 10/16/2008 | 10/20/2008 | 83275404 | $56.33 |
| 10/16/2008 | 10/20/2008 | 83275409 | $85.74 |
| 10/16/2008 | 10/20/2008 | 83275412 | $123.37 |
| 10/16/2008 | 10/20/2008 | 83275416 | $70.80 |
| 10/16/2008 | 10/20/2008 | 83275417 | $122.85 |
| 10/16/2008 | 10/20/2008 | 83275419 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83275422 | $164.69 |
| 10/16/2008 | 10/20/2008 | 83275424 | $64.98 |
| 10/16/2008 | 10/20/2008 | 83275429 | $5,340.86 |
| 10/16/2008 | 10/20/2008 | 83275430 | $94.68 |
| 10/16/2008 | 10/20/2008 | 83275431 | $111.47 |
| 10/16/2008 | 10/20/2008 | 83275433 | $42.36 |
| 10/16/2008 | 10/20/2008 | 83275439 | $45.84 |
| 10/16/2008 | 10/20/2008 | 83275443 | $101.76 |
| 10/16/2008 | 10/20/2008 | 83275445 | $84.72 |
| 10/16/2008 | 10/20/2008 | 83275447 | $88.12 |
| 10/16/2008 | 10/20/2008 | 83275448 | $58.32 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 83275449 | $46.50 |
| 10/16/2008 | 10/20/2008 | 83275455 | $159.48 |
| 10/16/2008 | 10/20/2008 | 83275463 | $164.43 |
| 10/16/2008 | 10/20/2008 | 83275465 | $112.87 |
| 10/16/2008 | 10/20/2008 | 83275467 | $103.24 |
| 10/16/2008 | 10/20/2008 | 83275469 | $24.26 |
| 10/16/2008 | 10/20/2008 | 83275470 | $82.72 |
| 10/16/2008 | 10/20/2008 | 83275479 | $97.23 |
| 10/16/2008 | 10/20/2008 | 83275483 | $94.34 |
| 10/16/2008 | 10/20/2008 | 83275486 | $170.30 |
| 10/16/2008 | 10/20/2008 | 83275489 | $30.03 |
| 10/16/2008 | 10/20/2008 | 83275491 | $135.93 |
| 10/16/2008 | 10/20/2008 | 83275492 | $218.31 |
| 10/16/2008 | 10/20/2008 | 83275493 | $111.21 |
| 10/16/2008 | 10/20/2008 | 83275501 | $116.19 |
| 10/16/2008 | 10/20/2008 | 83275505 | $77.01 |
| 10/16/2008 | 10/20/2008 | 83275509 | $260.03 |
| 10/16/2008 | 10/20/2008 | 83275512 | $71.40 |
| 10/16/2008 | 10/20/2008 | 83275518 | $121.44 |
| 10/16/2008 | 10/20/2008 | 83275519 | $6.48 |
| 10/16/2008 | 10/20/2008 | 83275521 | $4,765.56 |
| 10/20/2008 | | 83292527 | $23.32 |
| 10/20/2008 | 10/20/2008 | 83292584 | $23.32 |
| 10/20/2008 | 10/17/2008 | 83292701 | $34.98 |
| 10/20/2008 | | 83292760 | $23.32 |
| 10/20/2008 | 10/20/2008 | 83293793 | $34.98 |
| 10/20/2008 | 10/20/2008 | 83295073 | $36.00 |
| 10/20/2008 | 10/20/2008 | 83296573 | $9.96 |
| 10/20/2008 | 10/20/2008 | 83296579 | $19.44 |
| 10/20/2008 | 10/17/2008 | 83296589 | $12.96 |
| 10/20/2008 | 10/20/2008 | 83296909 | $77.85 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 83297240 | $155.70 |
| 10/20/2008 | 10/20/2008 | 83297244 | $25.95 |
| 10/20/2008 | 10/20/2008 | 83297251 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83297467 | $51.90 |
| 10/20/2008 | 10/20/2008 | 83297583 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83297938 | $103.80 |
| 10/20/2008 | 10/20/2008 | 83297947 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83297966 | $9.80 |
| 10/20/2008 | 10/20/2008 | 83298426 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83298448 | $54.99 |
| 10/20/2008 | 10/20/2008 | 83298451 | $9.80 |
| 10/20/2008 | 10/20/2008 | 83299262 | $103.80 |
| 10/20/2008 | 10/20/2008 | 83299421 | $103.80 |
| 10/20/2008 | 10/20/2008 | 83299422 | $25.95 |
| 10/20/2008 | 10/20/2008 | 83299702 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83299715 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83299731 | $51.90 |
| 10/20/2008 | 10/20/2008 | 83299744 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83300084 | $103.80 |
| 10/20/2008 | 10/20/2008 | 83300094 | $155.70 |
| 10/20/2008 | 10/20/2008 | 83300099 | $25.95 |
| 10/20/2008 | 10/20/2008 | 83300100 | $155.70 |
| 10/20/2008 | 10/20/2008 | 83300472 | $51.90 |
| 10/20/2008 | 10/20/2008 | 83300482 | $25.95 |
| 10/20/2008 | 10/20/2008 | 83300495 | $9.80 |
| 10/20/2008 | 10/20/2008 | 83300617 | $51.90 |
| 10/20/2008 | 10/20/2008 | 83300637 | $9.80 |
| 10/20/2008 | 10/17/2008 | 83300809 | $51.90 |
| 10/20/2008 | 10/20/2008 | 83300817 | $77.85 |
| 10/20/2008 | 10/20/2008 | 83300826 | $103.80 |
| 10/20/2008 | 10/20/2008 | 83300833 | $51.90 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: PARAMOUNT HOME ENTERTAINMENT

Claim: 1009

Invoice Total: **$67,378.80**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/19/2008 | 83301523 | $51.90 |
| 10/20/2008 | 10/20/2008 | 83302459 | $83.37 |
| 10/20/2008 | 10/20/2008 | 83302469 | $352.86 |
| 10/20/2008 | 10/19/2008 | 83302655 | $156.33 |
| 10/20/2008 | 10/20/2008 | 83303112 | $40.98 |
| 10/20/2008 | 10/20/2008 | 83303140 | $37.98 |
| 10/20/2008 | 10/20/2008 | 83303152 | $136.33 |
| 10/20/2008 | 10/20/2008 | 83303156 | $44.25 |
| 10/20/2008 | 10/20/2008 | 83303177 | $73.57 |
| 10/20/2008 | 10/20/2008 | 83303522 | $61.61 |
| 10/20/2008 | 10/20/2008 | 83303524 | $82.40 |
| 10/20/2008 | 10/20/2008 | 83303536 | $289.91 |
| 10/20/2008 | 10/20/2008 | 83303539 | $67.79 |
| 10/20/2008 | 10/20/2008 | 83303678 | $314.54 |
| 10/20/2008 | 10/20/2008 | 83303703 | $100.87 |
| 10/20/2008 | 10/20/2008 | 83303712 | $127.00 |
| 10/20/2008 | 10/20/2008 | 83303928 | $86.42 |
| 10/20/2008 | 10/20/2008 | 83303940 | $51.87 |
| 10/20/2008 | 10/20/2008 | 83303942 | $45.41 |
| 10/20/2008 | 10/20/2008 | 83303945 | $98.56 |
| 10/20/2008 | 10/20/2008 | 83303946 | $60.75 |
| 10/20/2008 | 10/20/2008 | 83303966 | $25.55 |
| 10/20/2008 | 10/20/2008 | 83303970 | $33.74 |
| 10/20/2008 | 10/20/2008 | 83304106 | $112.74 |
| 10/20/2008 | 10/20/2008 | 83304120 | $55.91 |
| 10/20/2008 | 10/20/2008 | 83304135 | $25.95 |
| 10/20/2008 | 10/20/2008 | 83304147 | $117.22 |
| 10/20/2008 | 10/20/2008 | 83304148 | $4.98 |
| 10/20/2008 | 10/20/2008 | 83304171 | $400.99 |
| 10/20/2008 | 10/20/2008 | 83304174 | $4.98 |
| 10/20/2008 | 10/20/2008 | 83304216 | $58.95 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement

Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    PARAMOUNT HOME ENTERTAINMENT

Claim:    1009

Invoice Total:    $67,378.80

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 83304250 | $39.48 |
| 10/20/2008 | 10/20/2008 | 83304388 | $126.05 |
| 10/20/2008 | 10/20/2008 | 83304416 | $25.95 |
| 10/20/2008 | 10/20/2008 | 83304427 | $37.98 |
| 10/20/2008 | 10/20/2008 | 83304442 | $62.60 |
| 10/20/2008 | 10/20/2008 | 83304448 | $132.90 |
| 10/20/2008 | 10/20/2008 | 83304459 | $92.39 |
| 10/20/2008 | 10/20/2008 | 83304476 | $70.95 |
| 10/20/2008 | 10/20/2008 | 83304485 | $49.19 |
| 10/20/2008 | 10/20/2008 | 83304502 | $96.54 |
| 10/20/2008 | 10/20/2008 | 83304505 | $42.30 |
| 10/20/2008 | 10/20/2008 | 83304516 | $207.75 |
| 10/20/2008 | 10/20/2008 | 83304521 | $124.58 |
| 10/21/2008 | 10/20/2008 | 83313095 | $36.00 |

Invoice Total:    $67,378.80

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1302<br>Date Filed:    12/18/2008<br>Docketed Total:    $446.24<br>Filing Creditor Name and Address:<br>　PARTIES PLUS<br>　PO BOX 773<br>　HUNTINGTON BEACH, CA 92648 | Claim Holder Name and Address<br><br>PARTIES PLUS<br>PO BOX 773<br>HUNTINGTON BEACH, CA 92648<br><br>Case Number:                08-35654<br>　503(b)(9):                $446.24<br>　Unsecured:<br>Docketed Total:                **$446.24** | Invoice Detail<br><br>Filing Creditor Name:        PARTIES PLUS<br><br>Claim:                1302<br>Invoice Total:                **$413.76** | | | | Case Number:                08-35654<br>　503(b)(9):                $0.00<br>　Unsecured:                $446.24<br>Modified Total:                **$446.24** |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 12/30/2006 | 12/30/2006 | 141777 | $34.48 | |
| | | 01/30/2007 | 01/30/2007 | 141972 | $34.48 | |
| | | 02/28/2007 | 02/28/2007 | 142112 | $34.48 | |
| | | 03/30/2007 | 03/30/2007 | 142272 | $34.48 | |
| | | 04/30/2007 | 04/30/2007 | 142424 | $34.48 | |
| | | 05/30/2007 | 05/30/2007 | 142636 | $34.48 | |
| | | 06/30/2007 | 06/30/2007 | 142858 | $34.48 | |
| | | 07/30/2007 | 07/30/2007 | 143061 | $34.48 | |
| | | 08/30/2007 | 08/30/2007 | 143192 | $34.48 | |
| | | 09/30/2007 | 09/30/2007 | 143495 | $34.48 | |
| | | 11/01/2007 | 11/01/2007 | 143622 | $34.48 | |
| | | 12/01/2007 | 12/01/2007 | 143774 | $34.48 | |
| | | | | Invoice Total: | **$413.76** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1393<br>Date Filed: 12/17/2008<br>Docketed Total: $6,334.37<br>Filing Creditor Name and Address:<br>PENTAX CORPORATION<br>DEPT CH 10233<br>PALATINE, IL 60055-0233 | Claim Holder Name and Address<br><br>PENTAX CORPORATION<br>DEPT CH 10233<br>PALATINE, IL 60055-0233<br><br>Case Number: 08-35653<br>503(b)(9): $6,334.37<br>Unsecured:<br>Docketed Total: **$6,334.37** | Invoice Detail<br>Filing Creditor Name: PENTAX CORPORATION<br>Claim: 1393<br>Invoice Total: **$15,351.00**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>01/18/2008 / 01/23/2008 / 91632193 / $15,351.00<br><br>Invoice Total: **$15,351.00** | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $6,334.37<br>Modified Total: **$6,334.37** |
| Claim: 1203<br>Date Filed: 12/17/2008<br>Docketed Total: $11,933.20<br>Filing Creditor Name and Address:<br>PROCARE INTERNATIONAL CO<br>11FL 6 NO 410 CHUNG HSIAO<br>E ROAD SEC 5<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br><br>PROCARE INTERNATIONAL CO<br>11FL 6 NO 410 CHUNG HSIAO<br>E ROAD SEC 5<br>TAIPEI TAIWAN, PROVINCE OF CHINA<br><br>Case Number: 08-35653<br>503(b)(9): $11,933.20<br>Unsecured:<br>Docketed Total: **$11,933.20** | Invoice Detail<br>Filing Creditor Name: PROCARE INTERNATIONAL CO<br>Claim: 1203<br>Invoice Total: **$7,327.20**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>09/15/2008 / 09/15/2008 / 080829 / $2,215.20<br>09/29/2008 / 09/29/2008 / 080844 / $5,112.00<br><br>Invoice Total: **$7,327.20** | Case Number: 08-35653<br>503(b)(9): $4,606.00<br>Unsecured: $7,327.20<br>Modified Total: **$11,933.20** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**CLAIM TO BE MODIFIED**

Claim: 608
Date Filed:    12/04/2008
Docketed Total:    $849.87
Filing Creditor Name and Address:

ROSE DISPLAYS LTD
PO BOX 843047
BOSTON, MA 02284-3047

**CLAIM AS DOCKETED***

Claim Holder Name and Address

ROSE DISPLAYS LTD
PO BOX 843047
BOSTON, MA 02284-3047

Case Number:    08-35653

503(b)(9):    $849.87

Unsecured:

Docketed Total:    **$849.87**

**GOODS OUTSIDE STATUTORY 20 DAY PERIOD**

Invoice Detail

Filing Creditor Name:    ROSE DISPLAYS LTD

Claim:    608
Invoice Total:    **$849.87**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 10/01/2008 | 166067 | $117.72 |
| 10/02/2008 | 10/03/2008 | 166192 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166193 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166194 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166195 | $24.50 |
| 10/02/2008 | 10/03/2008 | 166196 | $24.50 |
| 10/08/2008 | 10/09/2008 | 166468 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166469 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166470 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166471 | $121.93 |
| 10/08/2008 | 10/09/2008 | 166472 | $121.93 |

Invoice Total:    **$849.87**

**CLAIM AS MODIFIED**

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $849.87

Modified Total:    **$849.87**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 114<br>Date Filed:    12/02/2008<br>Docketed Total:    $12,154.37<br>Filing Creditor Name and Address:<br>    S&S INDUSTRIAL<br>    MAINTENANCE<br>    PO BOX 69<br>    MARLTON, NJ 08053 | Claim Holder Name and Address<br><br>S&S INDUSTRIAL MAINTENANCE<br>PO BOX 69<br>MARLTON, NJ 08053<br><br>Case Number:    08-35653<br>503(b)(9):    $12,154.37<br>Unsecured:<br>Docketed Total:    $12,154.37 | Invoice Detail<br><br>Filing Creditor Name:    S&S INDUSTRIAL MAINTENANCE<br><br>Claim:    114<br>Invoice Total:    $12,154.37 | | | | Case Number:    08-35653<br>503(b)(9):    $0.00<br>Unsecured:    $12,154.37<br>Modified Total:    $12,154.37 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/07/1996 | 06/07/1996 | 13284 | $489.30 |
| 08/20/1996 | 08/20/1996 | 13713 | $632.01 |
| 08/20/1996 | 08/20/1996 | 13721 | $349.50 |
| 08/29/1996 | 08/29/1996 | 13712 | $307.30 |
| 08/29/1996 | 08/29/1996 | 13770 | $309.30 |
| 08/29/1996 | 08/29/1996 | 13771 | $309.30 |
| 08/29/1996 | 08/29/1996 | 13775 | $309.30 |
| 09/22/1996 | 09/22/1996 | 13501 | $450.55 |
| 09/29/1996 | 09/29/1996 | 13776 | $309.39 |
| 10/29/1996 | 10/29/1996 | 14170 | $615.00 |
| 10/31/1996 | 10/31/1996 | 14197 | $775.00 |
| 11/06/1996 | 11/06/1996 | 14230 | $648.30 |
| 11/13/1996 | 11/13/1996 | 14270 | $313.30 |
| 11/13/1996 | 11/13/1996 | 14274 | $318.30 |
| 11/13/1996 | 11/13/1996 | 14275 | $368.00 |
| 12/13/1996 | 12/13/1996 | 14271 | $360.50 |
| 02/06/1997 | 02/06/1997 | 14698 | $491.50 |
| 02/06/1997 | 02/06/1997 | 14707 | $375.00 |
| 02/26/1997 | 02/26/1997 | 14979 | $501.10 |
| 03/06/1997 | 03/06/1997 | 14579 | $370.00 |
| 03/06/1997 | 03/06/1997 | 14875 | $318.30 |
| 03/06/1997 | 03/06/1997 | 14876 | $321.00 |
| 03/06/1997 | 03/06/1997 | 14982 | $316.30 |
| 03/08/1997 | 03/08/1997 | 14875 | $302.00 |
| 03/26/1997 | 03/26/1997 | 14984 | $315.60 |
| 04/15/1997 | 04/15/1997 | 15079 | $440.00 |
| 04/29/1997 | 04/29/1997 | 15150 | $325.30 |
| 06/09/1997 | 06/09/1997 | 15327 | $321.32 |
| 12/26/1997 | 12/26/1997 | 14983 | $501.10 |
| 02/25/2007 | 02/25/2007 | 14804 | $391.50 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Total:          **$12,154.37** | |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 374<br>Date Filed:    11/24/2008<br>Docketed Total:    $27,190.00<br>Filing Creditor Name and Address:<br>SANWEN HK INTERNATIONAL CO LTD<br>RM 1705 7 HON KWOK TST CENTRE<br>5 9 OBSERVATORY CT<br>TST<br>KOWLOON, HONG KONG | Claim Holder Name and Address<br><br>SANWEN HK INTERNATIONAL CO LTD<br>RM 1705 7 HON KWOK TST CENTRE<br>5 9 OBSERVATORY CT<br>TST<br>KOWLOON, HONG KONG<br><br>Case Number:          08-35653<br><br>503(b)(9):          $27,190.00<br><br>Unsecured:<br><br>Docketed Total:     **$27,190.00** | Invoice Detail<br><br>Filing Creditor Name:     SANWEN HK INTERNATIONAL CO LTD<br><br>Claim:     374<br>Invoice Total:     **$27,190.00**<br><br>| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |<br>|---|---|---|---|<br>| 10/13/2008 | 10/13/2008 | 6381-0810130001 | $5,540.00 |<br>| 10/17/2008 | 10/17/2008 | 6381-0810170001 | $21,650.00 |<br><br>Invoice Total:     **$27,190.00** | Case Number:          08-35653<br><br>503(b)(9):          $0.00<br><br>Unsecured:          $27,190.00<br><br>Modified Total:     **$27,190.00** |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 465<br>Date Filed:    12/03/2008<br>Docketed Total:    $21,665.28<br>Filing Creditor Name and Address:<br>SANYO FISHER DIV SANYO NO AMER<br>21605 PLUMMER STREET<br>CHATSWORTH, CA 91311 | Claim Holder Name and Address<br><br>SANYO FISHER DIV SANYO NO AMER<br>21605 PLUMMER STREET<br>CHATSWORTH, CA 91311<br><br>Case Number:                 08-35653<br>  503(b)(9):              $21,665.28<br>  Unsecured:<br>Docketed Total:        **$21,665.28** | Invoice Detail<br><br>Filing Creditor Name:      SANYO FISHER DIV SANYO NO AMER<br>Claim:                       465<br>Invoice Total:          **$21,665.28**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>08/18/2008   08/21/2008   2545373   $9,999.36<br>10/03/2008   10/09/2008   2554925   $11,665.92<br><br>Invoice Total:        **$21,665.28** | Case Number:                 08-35653<br>  503(b)(9):                   $0.00<br>  Unsecured:           $21,665.28<br>Modified Total:        **$21,665.28** |
| Claim: 765<br>Date Filed:    12/12/2008<br>Docketed Total:    $15,417.81<br>Filing Creditor Name and Address:<br>SEALED AIR CORPORATION<br>5687 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-5687 | Claim Holder Name and Address<br><br>SEALED AIR CORPORATION<br>5687 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-5687<br><br>Case Number:                 08-35653<br>  503(b)(9):              $15,417.81<br>  Unsecured:<br>Docketed Total:        **$15,417.81** | Invoice Detail<br><br>Filing Creditor Name:      SEALED AIR CORPORATION<br>Claim:                       765<br>Invoice Total:          **$15,417.81**<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/14/2008   10/15/2008   495552281   $15,417.81<br><br>Invoice Total:        **$15,417.81** | Case Number:                 08-35653<br>  503(b)(9):                   $0.00<br>  Unsecured:           $15,417.81<br>Modified Total:        **$15,417.81** |

\*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|
| Claim: 595<br>Date Filed:    12/04/2008<br>Docketed Total:     $884.17<br>Filing Creditor Name and Address:<br><br>SHIPPING UTILITIES INC<br>PO BOX 790051<br>ST LOUIS, MO 63179 | Claim Holder Name and Address<br><br>SHIPPING UTILITIES INC<br>PO BOX 790051<br>ST LOUIS, MO 63179<br><br><br>Case Number:                08-35653<br><br>503(b)(9):                    $884.17<br><br>Unsecured:<br><br>Docketed Total:            **$884.17** | Invoice Detail<br><br>Filing Creditor Name:           SHIPPING UTILITIES INC<br><br>Claim:                595<br>Invoice Total:        **$884.17** | | | | Case Number:                08-35653<br><br>503(b)(9):                    $0.00<br><br>Unsecured:                    $884.17<br><br>Modified Total:            **$884.17** | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | | |
| | | 10/15/2008 | 10/16/2008 | C12554 | $884.17 | | |
| | | | | Invoice Total: | **$884.17** | | |
| Claim: 778<br>Date Filed:    12/10/2008<br>Docketed Total:     $36,570.72<br>Filing Creditor Name and Address:<br><br>SIGNATURE HOME FURNISHINGS<br>14104 ARBOR PLACE<br>CERRITOS, CA 90703 | Claim Holder Name and Address<br><br>SIGNATURE HOME FURNISHINGS<br>14104 ARBOR PLACE<br>CERRITOS, CA 90703<br><br><br>Case Number:                08-35653<br><br>503(b)(9):                    $36,570.72<br><br>Unsecured:<br><br>Docketed Total:            **$36,570.72** | Invoice Detail<br><br>Filing Creditor Name:           SIGNATURE HOME FURNISHINGS<br><br>Claim:                778<br>Invoice Total:        **$18,640.58** | | | | Case Number:                08-35653<br><br>503(b)(9):                    $17,930.14<br><br>Unsecured:                    $18,640.58<br><br>Modified Total:            **$36,570.72** | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | | |
| | | 08/01/2008 | 09/04/2008 | 190098 | $5,251.82 | | |
| | | 08/09/2008 | 09/10/2008 | 190142 | $13,388.76 | | |
| | | | | Invoice Total: | **$18,640.58** | | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 1707
Date Filed: 12/16/2008
Docketed Total: $315,758.89
Filing Creditor Name and Address:
SMARTPARTS INC
PO BOX 200732
500 ROSS ST 154 0455
PITTSBURGH, PA 15250

Claim Holder Name and Address

SMARTPARTS INC
PO BOX 200732
500 ROSS ST 154 0455
PITTSBURGH, PA 15250

Case Number:    08-35653

503(b)(9):    $315,758.89

Unsecured:

Docketed Total:    **$315,758.89**

Invoice Detail

Filing Creditor Name:    SMARTPARTS INC

Claim:    1707

Invoice Total:    **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 05/09/2008 | | 34510136 | $-244.00 |
| 07/21/2008 | | 35541569 | $-270.07 |
| 07/23/2008 | | 25688803 | $-341.60 |
| 07/23/2008 | | 25689014 | $-5,507.89 |
| 07/23/2008 | | 25689510 | $-292.80 |
| 07/23/2008 | | 35541609 | $-390.40 |
| 07/23/2008 | | 35541793 | $-545.26 |
| 07/23/2008 | | 35542261 | $-40.73 |
| 07/23/2008 | | 4647999 | $-4,247.69 |
| 07/25/2008 | | 56400662 | $-2,782.18 |
| 07/30/2008 | | 34511811 | $-146.40 |
| 07/30/2008 | | 34512027 | $-1,943.39 |
| 07/30/2008 | | 34512266 | $-97.60 |
| 07/30/2008 | | 34512360 | $-2,286.06 |
| 07/31/2008 | | 25686627 | $240.03 |
| 07/31/2008 | | 25687917 | $176.00 |
| 07/31/2008 | | 25687982 | $800.10 |
| 07/31/2008 | | 25689842 | $-4,801.93 |
| 07/31/2008 | | 25689897 | $-146.40 |
| 07/31/2008 | | 25690316 | $-292.80 |
| 07/31/2008 | | 25690365 | $-2,805.22 |
| 07/31/2008 | | 25690740 | $-1,923.12 |
| 07/31/2008 | | 34510843 | $160.02 |
| 07/31/2008 | | 34511383 | $240.03 |
| 07/31/2008 | | 4648479 | $-1,220.00 |
| 07/31/2008 | | 4648643 | $-5,107.63 |
| 07/31/2008 | | 56400146 | $-488.00 |
| 07/31/2008 | | 56400345 | $-2,525.76 |
| 07/31/2008 | | 56400346 | $-146.40 |
| 07/31/2008 | | 56499520 | $160.02 |

Case Number:    08-35653

503(b)(9):    $0.00

Unsecured:    $315,758.89

Modified Total:    **$315,758.89**

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:   SMARTPARTS INC

Claim:   1707

Invoice Total:   **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 07/31/2008 | | 75696095 | $468.48 |
| 07/31/2008 | | 75696101 | $560.07 |
| 07/31/2008 | | 75696544 | $-4,022.10 |
| 07/31/2008 | | 75697105 | $-244.00 |
| 07/31/2008 | | 75965660 | $400.05 |
| 07/31/2008 | | AVO78707 | $22,000.00 |
| 08/18/2008 | | 35540961 | $2,551.50 |
| 08/27/2008 | | CB91486 | $-2,544.00 |
| 08/28/2008 | | 25687045 | $515.24 |
| 09/02/2008 | | 4551-ACS | $394.32 |
| 09/03/2008 | | 34511028 | $240.03 |
| 09/03/2008 | | 34511130 | $312.32 |
| 09/03/2008 | | 34511152 | $501.62 |
| 09/03/2008 | | 35541143 | $961.04 |
| 09/03/2008 | | 35541186 | $927.20 |
| 09/03/2008 | | 35541725 | $893.16 |
| 09/03/2008 | | 56499955 | $80.01 |
| 09/09/2008 | | 6553 | $21,055.14 |
| 09/09/2008 | | 6554 | $15,336.46 |
| 09/10/2008 | 09/12/2008 | 6584 | $49,962.66 |
| 09/10/2008 | 09/15/2008 | 6601 | $47,569.02 |
| 09/10/2008 | 09/12/2008 | 6604 | $112,278.57 |
| 09/10/2008 | 09/19/2008 | 6612 | $107,355.22 |
| 10/01/2008 | | 25693511 | $-3,999.56 |
| 10/01/2008 | | 34512811 | $-2,016.01 |
| 10/01/2008 | | 34512981 | $-636.68 |
| 10/01/2008 | | 34513452 | $-872.14 |
| 10/01/2008 | | 35543178 | $-776.12 |
| 10/01/2008 | | 35543577 | $-195.20 |
| 10/01/2008 | | 35544017 | $-1,660.74 |
| 10/01/2008 | | 4649294 | $-4,662.92 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    SMARTPARTS INC

Claim:    1707

Invoice Total:    **$315,758.89**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/01/2008 | | 56401292 | $-146.40 |
| 10/01/2008 | | 56401293 | $-1,657.18 |
| 10/01/2008 | | 75697659 | $-341.60 |
| 10/01/2008 | | 75697793 | $-2,836.00 |
| 10/01/2008 | | 75698457 | $-555.22 |
| 10/01/2008 | | 75698466 | $-146.40 |
| 10/03/2008 | | 75699034 | $-4,473.82 |
| | | Invoice Total: | **$315,758.89** |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

Claim: 828
Date Filed: 12/12/2008
Docketed Total: $574,514.00
Filing Creditor Name and Address:
STREATER INC
3460 COLLECTION CENTER DR
CHICAGO, IL 60693

Claim Holder Name and Address

STREATER INC
3460 COLLECTION CENTER DR
CHICAGO, IL 60693

Case Number: 08-35653

503(b)(9): $574,514.00

Unsecured:

Docketed Total: $574,514.00

Invoice Detail

Filing Creditor Name: STREATER INC

Claim: 828

Invoice Total: $574,125.15

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/02/2008 | | INV024088 | $740.67 |
| 09/02/2008 | | INV024089 | $740.67 |
| 09/02/2008 | | INV024090 | $740.67 |
| 09/02/2008 | | INV024091 | $740.67 |
| 09/02/2008 | | INV024092 | $740.67 |
| 09/02/2008 | | INV024093 | $740.67 |
| 09/02/2008 | | INV024094 | $740.67 |
| 09/02/2008 | | INV024095 | $740.67 |
| 09/02/2008 | | INV024096 | $740.67 |
| 09/02/2008 | | INV024097 | $740.67 |
| 09/03/2008 | | INV024098 | $387.83 |
| 09/03/2008 | | INV024099 | $387.83 |
| 09/03/2008 | | INV024100 | $387.83 |
| 09/03/2008 | | INV024101 | $387.83 |
| 09/03/2008 | | INV024102 | $387.83 |
| 09/03/2008 | | INV024103 | $387.83 |
| 09/03/2008 | | INV024108 | $27.07 |
| 09/04/2008 | | INV024136 | $387.83 |
| 09/04/2008 | | INV024137 | $387.83 |
| 09/04/2008 | | INV024138 | $387.83 |
| 09/04/2008 | | INV024139 | $387.83 |
| 09/04/2008 | | INV024140 | $387.83 |
| 09/04/2008 | | INV024141 | $387.83 |
| 09/04/2008 | | INV024162 | $13,447.57 |
| 09/05/2008 | | INV024153 | $218.50 |
| 09/05/2008 | | INV024154 | $387.83 |
| 09/05/2008 | | INV024155 | $387.83 |
| 09/05/2008 | | INV024156 | $387.83 |
| 09/05/2008 | | INV024157 | $387.83 |
| 09/05/2008 | | INV024158 | $387.83 |

Case Number: 08-35653

503(b)(9): $388.85

Unsecured: $574,125.15

Modified Total: $574,514.00

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: STREATER INC

Claim: 828

Invoice Total: **$574,125.15**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/05/2008 | | INV024159 | $387.83 |
| 09/05/2008 | | INV024160 | $387.83 |
| 09/05/2008 | | INV024161 | $387.83 |
| 09/05/2008 | | INV024163 | $322.44 |
| 09/08/2008 | | INV024202 | $387.83 |
| 09/08/2008 | | INV024203 | $387.83 |
| 09/08/2008 | | INV024204 | $387.83 |
| 09/08/2008 | | INV024205 | $387.83 |
| 09/08/2008 | | INV024206 | $387.83 |
| 09/08/2008 | | INV024207 | $387.83 |
| 09/08/2008 | | INV024208 | $387.83 |
| 09/08/2008 | | INV024209 | $387.83 |
| 09/09/2008 | | INV024220 | $387.83 |
| 09/09/2008 | | INV024221 | $387.83 |
| 09/09/2008 | | INV024222 | $387.83 |
| 09/09/2008 | | INV024223 | $387.83 |
| 09/09/2008 | | INV024224 | $387.83 |
| 09/09/2008 | | INV024225 | $387.83 |
| 09/09/2008 | | INV024226 | $387.83 |
| 09/09/2008 | | INV024227 | $387.83 |
| 09/11/2008 | | INV024256 | $2,948.14 |
| 09/11/2008 | | INV024257 | $494.11 |
| 09/12/2008 | | INV024258 | $12,977.04 |
| 09/12/2008 | | INV024303 | $13,070.97 |
| 09/16/2008 | | INV024365 | $376.89 |
| 09/19/2008 | | INV024440 | $13,985.86 |
| 09/19/2008 | | INV024441 | $62.18 |
| 09/22/2008 | | INV024498 | $359.92 |
| 09/22/2008 | | INV024499 | $325.99 |
| 09/22/2008 | | INV024500 | $124.12 |
| 09/24/2008 | | INV024718 | $463.35 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail<br><br>Filing Creditor Name:    STREATER INC<br><br>Claim:    828<br>Invoice Total:    **$574,125.15** | |

| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|
| | | 09/25/2008 | | INV024764 | $414.91 | |
| | | 09/25/2008 | | INV024765 | $414.91 | |
| | | 09/25/2008 | | INV024766 | $414.91 | |
| | | 09/25/2008 | | INV024767 | $414.91 | |
| | | 09/25/2008 | | INV024768 | $414.91 | |
| | | 09/25/2008 | | INV024769 | $325.56 | |
| | | 09/25/2008 | | INV024770 | $325.56 | |
| | | 09/25/2008 | | INV024771 | $414.91 | |
| | | 09/25/2008 | | INV024772 | $414.91 | |
| | | 09/25/2008 | | INV024773 | $414.91 | |
| | | 09/25/2008 | | INV024804 | $13,876.71 | |
| | | 09/26/2008 | | INV024799 | $325.56 | |
| | | 09/26/2008 | | INV024800 | $325.56 | |
| | | 09/26/2008 | | INV024801 | $325.56 | |
| | | 09/26/2008 | | INV024802 | $325.56 | |
| | | 09/26/2008 | | INV024803 | $325.56 | |
| | | 09/26/2008 | | INV024805 | $13,057.24 | |
| | | 09/30/2008 | | INV024851 | $23,950.22 | |
| | | 09/30/2008 | | INV024852 | $5,121.61 | |
| | | 10/01/2008 | | INV024894 | $114.25 | |
| | | 10/01/2008 | | INV024967 | $13,869.96 | |
| | | 10/02/2008 | | INV024976 | $279.86 | |
| | | 10/14/2008 | | INV025198 | $80.89 | |
| | | 10/14/2008 | | INV025199 | $59.44 | |
| | | 10/16/2008 | | INV025327 | $49.50 | |
| | | 10/22/2008 | | D2210081 | $127,159.39 | |
| | | 10/22/2008 | | D2210082 | $290,335.15 | |
| | | | Invoice Total: | | **$574,125.15** | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 380<br>Date Filed:  12/01/2008<br>Docketed Total:  $2,967.49<br>Filing Creditor Name and Address:<br>  SUPERIOR LIQUIDATORS<br>  PO BOX 370850<br>  RESEDA, CA 91337-0850 | Claim Holder Name and Address<br><br>  SUPERIOR LIQUIDATORS<br>  PO BOX 370850<br>  RESEDA, CA 91337-0850<br><br>Case Number:  08-35653<br>  503(b)(9):  $2,967.49<br>  Unsecured:<br>Docketed Total:  $2,967.49 | Invoice Detail<br><br>Filing Creditor Name:  SUPERIOR LIQUIDATORS<br><br>Claim:  380<br>Invoice Total:  $2,967.49 | Case Number:  08-35653<br>  503(b)(9):  $0.00<br>  Unsecured:  $2,967.49<br>Modified Total:  $2,967.49 |

Invoice Detail table (Goods Outside Statutory 20 Day Period):

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 06/12/2008 | 06/13/2008 | S56481 | $1,508.60 |
| 06/12/2008 | 06/13/2008 | S56482 | $1,458.89 |
| | | Invoice Total: | $2,967.49 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 776 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/10/2008 | | | | | | |
| Docketed Total:    $295,322.93 | TELEDYNAMICS | Filing Creditor Name: | | TELEDYNAMICS | | |
| Filing Creditor Name and Address: | PO BOX 5126 | | | | | |
| | TIMONIUM, MD 21094 | Claim: | | 776 | | |
| TELEDYNAMICS | | Invoice Total: | | $15,423.08 | | |
| PO BOX 5126 | | | | | | |
| TIMONIUM, MD 21094 | | | | | | |
| | Case Number:    08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
| | 503(b)(9):    $94,528.12 | 10/17/2008 | 10/17/2008 | 1870228 | $411.88 | 503(b)(9):    $79,105.04 |
| | Unsecured:    $200,794.81 | 10/17/2008 | 10/17/2008 | 1870229 | $11.28 | Unsecured:    $216,217.89 |
| | Docketed Total:    $295,322.93 | 10/17/2008 | 10/17/2008 | 1870230 | $53.40 | Modified Total:    $295,322.93 |
| | | 10/20/2008 | 10/20/2008 | 1870609 | $92.70 | |
| | | 10/20/2008 | 10/20/2008 | 1870610 | $23.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870611 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870612 | $46.82 | |
| | | 10/20/2008 | 10/20/2008 | 1870613 | $93.52 | |
| | | 10/20/2008 | 10/20/2008 | 1870614 | $59.97 | |
| | | 10/20/2008 | 10/20/2008 | 1870615 | $43.25 | |
| | | 10/20/2008 | 10/20/2008 | 1870616 | $31.50 | |
| | | 10/20/2008 | 10/20/2008 | 1870617 | $169.99 | |
| | | 10/20/2008 | 10/20/2008 | 1870618 | $88.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870619 | $32.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870620 | $32.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870621 | $12.95 | |
| | | 10/20/2008 | 10/20/2008 | 1870622 | $28.80 | |
| | | 10/20/2008 | 10/20/2008 | 1870623 | $33.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870624 | $42.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870625 | $75.93 | |
| | | 10/20/2008 | 10/20/2008 | 1870626 | $93.52 | |
| | | 10/20/2008 | 10/20/2008 | 1870627 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870628 | $98.28 | |
| | | 10/20/2008 | 10/20/2008 | 1870629 | $16.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870630 | $96.41 | |
| | | 10/20/2008 | 10/20/2008 | 1870631 | $169.99 | |
| | | 10/20/2008 | 10/20/2008 | 1870632 | $42.00 | |
| | | 10/20/2008 | 10/20/2008 | 1870633 | $113.70 | |
| | | 10/20/2008 | 10/20/2008 | 1870634 | $102.97 | |
| | | 10/20/2008 | 10/20/2008 | 1870635 | $33.50 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TELEDYNAMICS

Claim:    776
Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870636 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870637 | $92.70 |
| 10/20/2008 | 10/20/2008 | 1870638 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1870639 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870640 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870641 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870642 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870643 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870644 | $21.56 |
| 10/20/2008 | 10/20/2008 | 1870645 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870646 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870647 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870648 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870649 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1870650 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870651 | $75.93 |
| 10/20/2008 | 10/20/2008 | 1870652 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870653 | $18.40 |
| 10/20/2008 | 10/20/2008 | 1870654 | $23.00 |
| 10/20/2008 | 10/20/2008 | 1870655 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870656 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870657 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870658 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870659 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870660 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1870661 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1870662 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1870663 | $113.70 |
| 10/20/2008 | 10/20/2008 | 1870664 | $198.90 |
| 10/20/2008 | 10/20/2008 | 1870665 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870666 | $96.41 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TELEDYNAMICS

Claim:    776
Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870667 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870668 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870669 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870670 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870671 | $46.90 |
| 10/20/2008 | 10/20/2008 | 1870672 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1870673 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870674 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1870675 | $88.00 |
| 10/20/2008 | 10/20/2008 | 1870676 | $64.74 |
| 10/20/2008 | 10/20/2008 | 1870677 | $75.84 |
| 10/20/2008 | 10/20/2008 | 1870678 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870679 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870680 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870681 | $43.25 |
| 10/20/2008 | 10/20/2008 | 1870682 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870683 | $90.85 |
| 10/20/2008 | 10/20/2008 | 1870684 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1870685 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870686 | $99.95 |
| 10/20/2008 | 10/20/2008 | 1870687 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1870688 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870689 | $112.85 |
| 10/20/2008 | 10/20/2008 | 1870690 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870691 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870692 | $14.95 |
| 10/20/2008 | 10/20/2008 | 1870693 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870694 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870695 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870696 | $24.70 |
| 10/20/2008 | 10/20/2008 | 1870697 | $32.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TELEDYNAMICS

Claim: 776
Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870698 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870699 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870700 | $59.97 |
| 10/20/2008 | 10/20/2008 | 1870701 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870702 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870703 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870704 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870705 | $64.74 |
| 10/20/2008 | 10/20/2008 | 1870706 | $32.66 |
| 10/20/2008 | 10/20/2008 | 1870707 | $149.97 |
| 10/20/2008 | 10/20/2008 | 1870708 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870709 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1870710 | $78.15 |
| 10/20/2008 | 10/20/2008 | 1870711 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870712 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870713 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870714 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870715 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870716 | $14.95 |
| 10/20/2008 | 10/20/2008 | 1870717 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1870718 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870719 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870720 | $31.50 |
| 10/20/2008 | 10/20/2008 | 1870721 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870722 | $134.40 |
| 10/20/2008 | 10/20/2008 | 1870723 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870724 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870725 | $28.80 |
| 10/20/2008 | 10/20/2008 | 1870726 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870727 | $67.20 |
| 10/20/2008 | 10/20/2008 | 1870728 | $96.41 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TELEDYNAMICS

Claim: 776

Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1870729 | $32.66 |
| 10/20/2008 | 10/20/2008 | 1870730 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870731 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870732 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870733 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870734 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870735 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870736 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1870737 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1870738 | $32.00 |
| 10/20/2008 | 10/20/2008 | 1870739 | $21.95 |
| 10/20/2008 | 10/20/2008 | 1870740 | $30.90 |
| 10/20/2008 | 10/20/2008 | 1870741 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1870742 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1870743 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1870744 | $101.84 |
| 10/20/2008 | 10/20/2008 | 1870970 | $53.50 |
| 10/20/2008 | 10/20/2008 | 1870971 | $63.99 |
| 10/20/2008 | 10/20/2008 | 1870972 | $53.40 |
| 10/20/2008 | 10/20/2008 | 1870973 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1870979 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1870980 | $119.94 |
| 10/20/2008 | 10/20/2008 | 1870981 | $174.80 |
| 10/20/2008 | 10/20/2008 | 1870982 | $181.27 |
| 10/20/2008 | 10/20/2008 | 1871242 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871243 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871244 | $13.50 |
| 10/20/2008 | 10/20/2008 | 1871259 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871260 | $61.35 |
| 10/20/2008 | 10/20/2008 | 1871261 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1871262 | $26.80 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TELEDYNAMICS

Claim:    776

Invoice Total:    **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1871263 | $27.00 |
| 10/20/2008 | 10/20/2008 | 1871264 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1871265 | $5.40 |
| 10/20/2008 | 10/20/2008 | 1871266 | $57.85 |
| 10/20/2008 | 10/20/2008 | 1871267 | $37.74 |
| 10/20/2008 | 10/20/2008 | 1871268 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1871269 | $9.95 |
| 10/20/2008 | 10/20/2008 | 1871270 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871271 | $13.50 |
| 10/20/2008 | 10/20/2008 | 1871272 | $42.16 |
| 10/20/2008 | 10/20/2008 | 1871273 | $57.60 |
| 10/20/2008 | 10/20/2008 | 1871274 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1871275 | $65.00 |
| 10/20/2008 | 10/20/2008 | 1871276 | $67.95 |
| 10/20/2008 | 10/20/2008 | 1871277 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871278 | $25.90 |
| 10/20/2008 | 10/20/2008 | 1871279 | $84.89 |
| 10/20/2008 | 10/20/2008 | 1871280 | $61.80 |
| 10/20/2008 | 10/20/2008 | 1871281 | $124.42 |
| 10/20/2008 | 10/20/2008 | 1871282 | $38.85 |
| 10/20/2008 | 10/20/2008 | 1871283 | $50.40 |
| 10/20/2008 | 10/20/2008 | 1871284 | $48.00 |
| 10/20/2008 | 10/20/2008 | 1871285 | $145.68 |
| 10/20/2008 | 10/20/2008 | 1871286 | $79.95 |
| 10/20/2008 | 10/20/2008 | 1871340 | $36.80 |
| 10/20/2008 | 10/20/2008 | 1871341 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871342 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871343 | $19.50 |
| 10/20/2008 | 10/20/2008 | 1871344 | $97.40 |
| 10/20/2008 | 10/20/2008 | 1871345 | $47.50 |
| 10/20/2008 | 10/20/2008 | 1871346 | $48.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TELEDYNAMICS

Claim: 776

Invoice Total: **$15,423.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/20/2008 | 10/20/2008 | 1871533 | $95.00 |
| 10/20/2008 | 10/20/2008 | 1871534 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871535 | $117.60 |
| 10/20/2008 | 10/20/2008 | 1871574 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871575 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1871576 | $92.40 |
| 10/20/2008 | 10/20/2008 | 1872065 | $169.99 |
| 10/20/2008 | 10/20/2008 | 1872066 | $33.50 |
| 10/20/2008 | 10/20/2008 | 1872067 | $102.97 |
| 10/20/2008 | 10/20/2008 | 1872068 | $19.95 |
| 10/20/2008 | 10/20/2008 | 1872069 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872070 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872071 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872072 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872073 | $96.41 |
| 10/20/2008 | 10/20/2008 | 1872074 | $71.94 |
| 10/20/2008 | 10/20/2008 | 1872075 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872076 | $33.00 |
| 10/20/2008 | 10/20/2008 | 1872077 | $98.28 |
| 10/20/2008 | 10/20/2008 | 1872078 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872079 | $12.95 |
| 10/20/2008 | 10/20/2008 | 1872080 | $46.82 |
| 10/20/2008 | 10/20/2008 | 1872081 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872082 | $99.00 |
| 10/20/2008 | 10/20/2008 | 1872083 | $16.00 |
| 10/20/2008 | 10/20/2008 | 1872084 | $93.52 |
| 10/20/2008 | 10/20/2008 | 1872085 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872086 | $21.56 |
| 10/20/2008 | 10/20/2008 | 1872087 | $25.20 |
| 10/20/2008 | 10/20/2008 | 1872088 | $212.25 |
| 10/20/2008 | 10/20/2008 | 1872089 | $96.41 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | **Invoice Detail** | |
| | | Filing Creditor Name: TELEDYNAMICS | |
| | | Claim: 776 | |
| | | Invoice Total: **$15,423.08** | |

| | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|---|
| | 10/20/2008 | 10/20/2008 | 1872090 | $48.70 |
| | 10/20/2008 | 10/20/2008 | 1872213 | $34.90 |
| | 10/20/2008 | 10/20/2008 | 1872214 | $124.42 |
| | 10/20/2008 | 10/20/2008 | 1872216 | $65.00 |
| | 10/20/2008 | 10/20/2008 | 1872256 | $65.00 |
| | 10/20/2008 | 10/20/2008 | 1872257 | $37.74 |
| | 10/20/2008 | 10/20/2008 | 1873319 | $50.40 |
| | 10/20/2008 | 10/20/2008 | 1873320 | $36.80 |
| | 10/20/2008 | 10/20/2008 | 1873321 | $308.91 |
| | | Invoice Total: | | $15,423.08 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 1185 | Claim Holder Name and Address | **Invoice Detail** | |
| Date Filed: 12/15/2008 | | | |
| Docketed Total: $40,380.49 | TEMPLEINLAND | Filing Creditor Name: TEMPLEINLAND | |
| Filing Creditor Name and Address: | PO BOX 360853M | | |
| TEMPLEINLAND | PITTSBURGH, PA 15251-6853 | Claim: 1185 | |
| PO BOX 360853M | | Invoice Total: **$12,747.90** | |
| PITTSBURGH, PA 15251-6853 | | | |

| | | | | Case Number: 08-35653 | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number: 08-35653 |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | | | | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Case Number: | | | 08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number: | 08-35653 |
| | 503(b)(9): | | | $40,380.49 | 10/28/2008 | 10/08/2008 | 143896 | $12,747.90 | 503(b)(9): | $27,632.59 |
| | Unsecured: | | | | | Invoice Total: | | $12,747.90 | Unsecured: | $12,747.90 |
| | Docketed Total: | | | $40,380.49 | | | | | Modified Total: | $40,380.49 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|

**Claim: 771**

Date Filed: 12/10/2008

Docketed Total: $1,309.44

Filing Creditor Name and Address:

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG CITY, UNKNOWN

Claim Holder Name and Address

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG CITY, UNKNOWN

Case Number: 08-35653

503(b)(9): $1,309.44

Unsecured:

Docketed Total: **$1,309.44**

Invoice Detail

Filing Creditor Name: TEN TRONICS CO LTD

Claim: 771

Invoice Total: **$1,309.44**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/01/2008 | 09/01/2008 | TT090808 | $1,309.44 |
| | | Invoice Total: | **$1,309.44** |

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $1,309.44

Modified Total: **$1,309.44**

---

**Claim: 766**

Date Filed: 12/10/2008

Docketed Total: $2,698.08

Filing Creditor Name and Address:

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG, 710
TAIWAN, PROVINCE OF CHINA

Claim Holder Name and Address

TEN TRONICS CO LTD
NO 33 LANE 347 CHUNG SAN S RD
YUNG KANG, 710
TAIWAN, PROVINCE OF CHINA

Case Number: 08-35653

503(b)(9): $2,698.08

Unsecured:

Docketed Total: **$2,698.08**

Invoice Detail

Filing Creditor Name: TEN TRONICS CO LTD

Claim: 766

Invoice Total: **$2,698.08**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/08/2008 | 10/08/2008 | TT101308 | $2,698.08 |
| | | Invoice Total: | **$2,698.08** |

Case Number: 08-35653

503(b)(9): $0.00

Unsecured: $2,698.08

Modified Total: **$2,698.08**

---

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 587<br>Date Filed: 12/04/2008<br>Docketed Total: $6,454.00<br>Filing Creditor Name and Address:<br>TKO ELECTRONIC INC<br>31113 VIA COLINAS<br>WESTLAKE VILLAGE, CA 91362 | Claim Holder Name and Address<br><br>TKO ELECTRONIC INC<br>31113 VIA COLINAS<br>WESTLAKE VILLAGE, CA 91362<br><br>Case Number: 08-35653<br>503(b)(9): $6,454.00<br>Unsecured:<br>Docketed Total: $6,454.00 | Invoice Detail<br><br>Filing Creditor Name: TKO ELECTRONIC INC<br><br>Claim: 587<br>Invoice Total: $22.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/28/2008 / 09/04/2008 / 290183 / $22.00<br><br>Invoice Total: $22.00 | Case Number: 08-35653<br>503(b)(9): $6,432.00<br>Unsecured: $22.00<br>Modified Total: $6,454.00 |
| Claim: 1331<br>Date Filed: 12/19/2008<br>Docketed Total: $5,735,769.00<br>Filing Creditor Name and Address:<br>TOSHIBA AMERICA CONSUMER PRODUCTS LLC<br>1 CORPORATE CTR<br>10451 MILL RUN CIR STE 1000<br>OWINGS MILLS, MD 21117 | Claim Holder Name and Address<br><br>TOSHIBA AMERICA CONSUMER PRODUCTS LLC<br>1 CORPORATE CTR<br>10451 MILL RUN CIR STE 1000<br>OWINGS MILLS, MD 21117<br><br>Case Number: 08-35653<br>503(b)(9): $5,735,769.00<br>Unsecured:<br>Docketed Total: $5,735,769.00 | Invoice Detail<br><br>Filing Creditor Name: TOSHIBA AMERICA CONSUMER PRODUCTS LLC<br>Claim: 1331<br>Invoice Total: $442,520.00<br><br>INVOICE DATE / RECEIPT DATE / INVOICE NUMBER / INVOICE AMOUNT<br>10/20/2008 / 10/20/2008 / 10285914 / $166,520.00<br>10/20/2008 / 10/20/2008 / 10285915 / $276,000.00<br><br>Invoice Total: $442,520.00 | Case Number: 08-35653<br>503(b)(9): $5,293,249.00<br>Unsecured: $442,520.00<br>Modified Total: $5,735,769.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 508 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed: 12/01/2008 | | | | | | |
| Docketed Total: $200.13 | TUWAY WIRELESS | Filing Creditor Name: TUWAY WIRELESS | | | | |
| Filing Creditor Name and Address: | 2115 CITY LINE RD | | | | | |
| | BETHLEHEM, PA 18017 | Claim: 508 | | | | |
| TUWAY WIRELESS | | Invoice Total: $200.13 | | | | |
| 2115 CITY LINE RD | | | | | | |
| BETHLEHEM, PA 18017 | | | | | | |
| | Case Number: 08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number: 08-35653 |
| | 503(b)(9): $200.13 | 10/17/2008 | 10/17/2008 | 98298 | $200.13 | 503(b)(9): $0.00 |
| | Unsecured: | | | | | Unsecured: $200.13 |
| | Docketed Total: $200.13 | | Invoice Total: | | $200.13 | Modified Total: $200.13 |

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1200 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/17/2008 | | | | | | |
| Docketed Total:    $1,370,708.71 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| Filing Creditor Name and Address: | 2121 AVE OF THE STARS 14TH FL | | | | | |
| TWENTIETH CENTURY FOX | LOS ANGELES, CA 90067 | Claim: | 1200 | | | |
| HOME ENTERTAINMENT | | Invoice Total: | **$107,697.38** | | | |
| 2121 AVE OF THE STARS 14TH FL | | | | | | |
| LOS ANGELES, CA 90067 | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
| | Case Number:    08-35653 | 10/10/2008 | 10/20/2008 | 46370236 | $15.66 | 503(b)(9):    $1,263,011.33 |
| | 503(b)(9):    $1,370,708.71 | 10/13/2008 | 10/20/2008 | 46370114 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370115 | $15.66 | Unsecured:    $107,697.38 |
| | Unsecured: | 10/13/2008 | 10/20/2008 | 46370116 | $15.66 | |
| | Docketed Total:    **$1,370,708.71** | 10/13/2008 | 10/20/2008 | 46370117 | $15.66 | Modified Total:    **$1,370,708.71** |
| | | 10/13/2008 | 10/20/2008 | 46370119 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370120 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370121 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370135 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370142 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370194 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370228 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370229 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370230 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370231 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370233 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370235 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370238 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370309 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46370311 | $15.66 | |
| | | 10/13/2008 | 10/20/2008 | 46986180 | $200.42 | |
| | | 10/13/2008 | 10/20/2008 | 46986181 | $159.86 | |
| | | 10/13/2008 | 10/20/2008 | 46986182 | $129.45 | |
| | | 10/13/2008 | 10/20/2008 | 46986183 | $61.38 | |
| | | 10/13/2008 | 10/20/2008 | 46986184 | $214.26 | |
| | | 10/13/2008 | 10/20/2008 | 46986220 | $184.77 | |
| | | 10/13/2008 | 10/20/2008 | 46986255 | $177.11 | |
| | | 10/13/2008 | 10/20/2008 | 46986256 | $203.23 | |
| | | 10/13/2008 | 10/20/2008 | 46986257 | $294.86 | |
| | | 10/13/2008 | 10/20/2008 | 46986258 | $92.07 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/20/2008 | 46986259 | $126.14 |
| 10/13/2008 | 10/20/2008 | 46986260 | $172.68 |
| 10/13/2008 | 10/20/2008 | 46986308 | $141.33 |
| 10/13/2008 | 10/20/2008 | 46986328 | $20.76 |
| 10/13/2008 | 10/20/2008 | 46986361 | $61.38 |
| 10/13/2008 | 10/20/2008 | 46986368 | $61.38 |
| 10/14/2008 | 10/20/2008 | 46370122 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370123 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370124 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370125 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370127 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370129 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370132 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370133 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370134 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370137 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370138 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370140 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370141 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370223 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370224 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370225 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370227 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370237 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46370242 | $15.66 |
| 10/14/2008 | 10/20/2008 | 46999825 | $61.38 |
| 10/14/2008 | 10/20/2008 | 46999827 | $194.86 |
| 10/14/2008 | 10/20/2008 | 46999831 | $176.37 |
| 10/14/2008 | 10/20/2008 | 46999840 | $109.91 |
| 10/14/2008 | 10/20/2008 | 46999849 | $120.12 |
| 10/14/2008 | 10/20/2008 | 46999853 | $207.15 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)

Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:  1200

Invoice Total:  **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 46999855 | $101.39 |
| 10/14/2008 | 10/20/2008 | 46999859 | $97.12 |
| 10/14/2008 | 10/20/2008 | 46999863 | $105.82 |
| 10/14/2008 | 10/20/2008 | 46999867 | $113.37 |
| 10/14/2008 | 10/20/2008 | 46999870 | $201.68 |
| 10/14/2008 | 10/20/2008 | 46999872 | $132.88 |
| 10/14/2008 | 10/20/2008 | 46999879 | $290.08 |
| 10/14/2008 | 10/20/2008 | 46999892 | $61.38 |
| 10/14/2008 | 10/20/2008 | 46999894 | $61.65 |
| 10/14/2008 | 10/20/2008 | 46999897 | $184.92 |
| 10/14/2008 | 10/20/2008 | 46999913 | $324.47 |
| 10/14/2008 | 10/20/2008 | 47000210 | $144.20 |
| 10/14/2008 | 10/20/2008 | 47000212 | $164.31 |
| 10/14/2008 | 10/20/2008 | 47000228 | $375.74 |
| 10/14/2008 | 10/20/2008 | 47000271 | $157.79 |
| 10/14/2008 | 10/20/2008 | 47000478 | $36.79 |
| 10/14/2008 | 10/20/2008 | 47000494 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47000567 | $196.77 |
| 10/14/2008 | 10/20/2008 | 47000654 | $61.38 |
| 10/14/2008 | 10/20/2008 | 47000655 | $61.38 |
| 10/14/2008 | 10/20/2008 | 47006129 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006130 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006131 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006132 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006133 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006134 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006135 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006136 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006137 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006138 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006139 | $220.36 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006140 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006141 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006142 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006143 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006147 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006148 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006149 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006150 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006152 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006153 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006154 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006155 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006156 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006157 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006158 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006159 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006160 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006161 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006162 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006163 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006164 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006165 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006166 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006167 | $661.08 |
| 10/14/2008 | 10/20/2008 | 47006168 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006169 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006170 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006171 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006172 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006173 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006174 | $110.18 |

\*   "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 47006175 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006176 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006177 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006178 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006187 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006262 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006263 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006265 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006340 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006341 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006342 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006343 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006344 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006345 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006347 | $330.54 |
| 10/14/2008 | 10/20/2008 | 47006348 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006349 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006350 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006351 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006355 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006356 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006358 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006361 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006362 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006363 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006372 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006384 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006385 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006386 | $110.18 |
| 10/14/2008 | 10/20/2008 | 47006387 | $220.36 |
| 10/14/2008 | 10/20/2008 | 47006390 | $220.36 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT | |
| | | Claim: 1200 | |
| | | Invoice Total: $107,697.38 | |

| | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|---|
| | 10/14/2008 | 10/20/2008 | 47006391 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006392 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006393 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006399 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006400 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006407 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006408 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006439 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006441 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006443 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006516 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006523 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006529 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006543 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006549 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006567 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006568 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006572 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006575 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006576 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006581 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006582 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006583 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006586 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006593 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006594 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006595 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006596 | $220.36 |
| | 10/14/2008 | 10/20/2008 | 47006598 | $110.18 |
| | 10/14/2008 | 10/20/2008 | 47006606 | $330.54 |
| | 10/15/2008 | 10/20/2008 | 46370145 | $15.66 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 46370147 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370148 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370155 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370196 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370204 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370205 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370206 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370207 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370208 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370209 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370210 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370216 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370219 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370226 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370234 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370239 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370240 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370243 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370244 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370248 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370249 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370250 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370256 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370260 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370261 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370273 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370274 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370275 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370276 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370277 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370278 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/15/2008 | 10/20/2008 | 46370279 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370280 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370281 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370282 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370283 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370284 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370285 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370286 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370287 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370288 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370289 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370290 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370291 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370292 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370298 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370303 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370304 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370305 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370306 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370308 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370310 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370312 | $15.66 |
| 10/15/2008 | 10/20/2008 | 46370313 | $15.66 |
| 10/15/2008 | 10/20/2008 | 47000754 | $55.54 |
| 10/15/2008 | 10/20/2008 | 47006425 | $220.36 |
| 10/15/2008 | 10/20/2008 | 47019020 | $187.95 |
| 10/15/2008 | 10/20/2008 | 47019172 | $137.63 |
| 10/15/2008 | 10/20/2008 | 47019184 | $179.29 |
| 10/16/2008 | 10/20/2008 | 46370143 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370144 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370146 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370149 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370150 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370151 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370152 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370153 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370154 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370156 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370157 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370158 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370159 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370160 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370161 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370162 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370163 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370164 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370165 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370166 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370168 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370170 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370171 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370173 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370174 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370176 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370178 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370179 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370180 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370181 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370182 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370183 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370188 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370189 | $15.66 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370191 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370192 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370193 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370197 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370198 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370199 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370200 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370201 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370202 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370203 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370211 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370212 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370213 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370214 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370215 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370218 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370220 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370221 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370222 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370245 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370246 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370247 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370251 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370252 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370253 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370254 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370255 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370257 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370258 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370262 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370263 | $15.66 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 46370264 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370265 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370266 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370267 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370268 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370269 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370270 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370271 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370272 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370293 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370294 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370295 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370296 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370297 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370299 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370300 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370301 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370302 | $15.66 |
| 10/16/2008 | 10/20/2008 | 46370307 | $15.66 |
| 10/16/2008 | 10/20/2008 | 47019129 | $256.99 |
| 10/16/2008 | 10/20/2008 | 47019130 | $118.71 |
| 10/16/2008 | 10/20/2008 | 47034952 | $187.91 |
| 10/16/2008 | 10/20/2008 | 47034955 | $173.26 |
| 10/16/2008 | 10/20/2008 | 47034957 | $200.73 |
| 10/16/2008 | 10/20/2008 | 47034959 | $143.91 |
| 10/16/2008 | 10/20/2008 | 47034960 | $198.25 |
| 10/16/2008 | 10/20/2008 | 47034962 | $138.92 |
| 10/16/2008 | 10/20/2008 | 47034964 | $130.67 |
| 10/16/2008 | 10/20/2008 | 47034965 | $243.36 |
| 10/16/2008 | 10/20/2008 | 47034966 | $175.73 |
| 10/16/2008 | 10/20/2008 | 47034969 | $217.14 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47034970 | $234.97 |
| 10/16/2008 | 10/20/2008 | 47034971 | $216.45 |
| 10/16/2008 | 10/20/2008 | 47034973 | $210.95 |
| 10/16/2008 | 10/20/2008 | 47034978 | $204.02 |
| 10/16/2008 | 10/20/2008 | 47034979 | $228.92 |
| 10/16/2008 | 10/20/2008 | 47034980 | $202.86 |
| 10/16/2008 | 10/20/2008 | 47034981 | $156.25 |
| 10/16/2008 | 10/20/2008 | 47034982 | $222.88 |
| 10/16/2008 | 10/20/2008 | 47034983 | $154.60 |
| 10/16/2008 | 10/20/2008 | 47034984 | $185.52 |
| 10/16/2008 | 10/20/2008 | 47034987 | $249.10 |
| 10/16/2008 | 10/20/2008 | 47034988 | $200.89 |
| 10/16/2008 | 10/20/2008 | 47034990 | $151.75 |
| 10/16/2008 | 10/20/2008 | 47034991 | $189.65 |
| 10/16/2008 | 10/20/2008 | 47034992 | $126.31 |
| 10/16/2008 | 10/20/2008 | 47034993 | $160.62 |
| 10/16/2008 | 10/20/2008 | 47034994 | $142.41 |
| 10/16/2008 | 10/20/2008 | 47034995 | $130.10 |
| 10/16/2008 | 10/20/2008 | 47034996 | $195.09 |
| 10/16/2008 | 10/20/2008 | 47034997 | $138.83 |
| 10/16/2008 | 10/20/2008 | 47035000 | $198.00 |
| 10/16/2008 | 10/20/2008 | 47035001 | $191.96 |
| 10/16/2008 | 10/20/2008 | 47035002 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035003 | $100.73 |
| 10/16/2008 | 10/20/2008 | 47035007 | $188.19 |
| 10/16/2008 | 10/20/2008 | 47035008 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035009 | $214.09 |
| 10/16/2008 | 10/20/2008 | 47035010 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035011 | $129.40 |
| 10/16/2008 | 10/20/2008 | 47035012 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035013 | $187.88 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035014 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035018 | $138.55 |
| 10/16/2008 | 10/20/2008 | 47035020 | $195.81 |
| 10/16/2008 | 10/20/2008 | 47035021 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035024 | $130.64 |
| 10/16/2008 | 10/20/2008 | 47035026 | $123.37 |
| 10/16/2008 | 10/20/2008 | 47035028 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035030 | $178.78 |
| 10/16/2008 | 10/20/2008 | 47035031 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035033 | $155.10 |
| 10/16/2008 | 10/20/2008 | 47035035 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035037 | $347.56 |
| 10/16/2008 | 10/20/2008 | 47035040 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035042 | $247.02 |
| 10/16/2008 | 10/20/2008 | 47035044 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035046 | $120.82 |
| 10/16/2008 | 10/20/2008 | 47035048 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035050 | $185.14 |
| 10/16/2008 | 10/20/2008 | 47035051 | $239.62 |
| 10/16/2008 | 10/20/2008 | 47035053 | $128.95 |
| 10/16/2008 | 10/20/2008 | 47035054 | $214.28 |
| 10/16/2008 | 10/20/2008 | 47035055 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035058 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035062 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035063 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035064 | $190.37 |
| 10/16/2008 | 10/20/2008 | 47035067 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035069 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035071 | $401.55 |
| 10/16/2008 | 10/20/2008 | 47035073 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035075 | $119.97 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    TWENTIETH CENTURY FOX
HOME ENTERTAINMENT

Claim:    1200

Invoice Total:    **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035076 | $184.91 |
| 10/16/2008 | 10/20/2008 | 47035080 | $202.83 |
| 10/16/2008 | 10/20/2008 | 47035083 | $214.01 |
| 10/16/2008 | 10/20/2008 | 47035085 | $255.52 |
| 10/16/2008 | 10/20/2008 | 47035086 | $157.43 |
| 10/16/2008 | 10/20/2008 | 47035087 | $188.61 |
| 10/16/2008 | 10/20/2008 | 47035088 | $147.12 |
| 10/16/2008 | 10/20/2008 | 47035090 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035092 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035095 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035100 | $190.11 |
| 10/16/2008 | 10/20/2008 | 47035101 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035103 | $178.78 |
| 10/16/2008 | 10/20/2008 | 47035105 | $1,006.77 |
| 10/16/2008 | 10/20/2008 | 47035106 | $219.37 |
| 10/16/2008 | 10/20/2008 | 47035107 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035109 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035110 | $219.85 |
| 10/16/2008 | 10/20/2008 | 47035113 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035114 | $172.38 |
| 10/16/2008 | 10/20/2008 | 47035115 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035117 | $229.40 |
| 10/16/2008 | 10/20/2008 | 47035119 | $127.91 |
| 10/16/2008 | 10/20/2008 | 47035120 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035122 | $111.65 |
| 10/16/2008 | 10/20/2008 | 47035123 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035125 | $175.65 |
| 10/16/2008 | 10/20/2008 | 47035126 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035127 | $210.24 |
| 10/16/2008 | 10/20/2008 | 47035130 | $253.10 |
| 10/16/2008 | 10/20/2008 | 47035132 | $257.94 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035134 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035135 | $210.81 |
| 10/16/2008 | 10/20/2008 | 47035137 | $187.55 |
| 10/16/2008 | 10/20/2008 | 47035138 | $221.31 |
| 10/16/2008 | 10/20/2008 | 47035139 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035141 | $156.64 |
| 10/16/2008 | 10/20/2008 | 47035143 | $198.87 |
| 10/16/2008 | 10/20/2008 | 47035146 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035148 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035150 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035152 | $141.67 |
| 10/16/2008 | 10/20/2008 | 47035155 | $229.44 |
| 10/16/2008 | 10/20/2008 | 47035156 | $162.22 |
| 10/16/2008 | 10/20/2008 | 47035157 | $204.70 |
| 10/16/2008 | 10/20/2008 | 47035158 | $121.50 |
| 10/16/2008 | 10/20/2008 | 47035159 | $235.92 |
| 10/16/2008 | 10/20/2008 | 47035160 | $206.39 |
| 10/16/2008 | 10/20/2008 | 47035161 | $147.41 |
| 10/16/2008 | 10/20/2008 | 47035162 | $193.09 |
| 10/16/2008 | 10/20/2008 | 47035165 | $265.61 |
| 10/16/2008 | 10/20/2008 | 47035166 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035172 | $182.88 |
| 10/16/2008 | 10/20/2008 | 47035178 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035184 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035186 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035189 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035192 | $260.00 |
| 10/16/2008 | 10/20/2008 | 47035193 | $200.27 |
| 10/16/2008 | 10/20/2008 | 47035194 | $327.45 |
| 10/16/2008 | 10/20/2008 | 47035196 | $209.90 |
| 10/16/2008 | 10/20/2008 | 47035197 | $30.69 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035198 | $135.86 |
| 10/16/2008 | 10/20/2008 | 47035199 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035200 | $112.76 |
| 10/16/2008 | 10/20/2008 | 47035201 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035203 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035204 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035206 | $135.08 |
| 10/16/2008 | 10/20/2008 | 47035211 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035215 | $211.86 |
| 10/16/2008 | 10/20/2008 | 47035216 | $225.10 |
| 10/16/2008 | 10/20/2008 | 47035217 | $233.34 |
| 10/16/2008 | 10/20/2008 | 47035218 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035219 | $234.94 |
| 10/16/2008 | 10/20/2008 | 47035220 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035221 | $121.05 |
| 10/16/2008 | 10/20/2008 | 47035222 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035223 | $140.86 |
| 10/16/2008 | 10/20/2008 | 47035224 | $180.57 |
| 10/16/2008 | 10/20/2008 | 47035225 | $100.27 |
| 10/16/2008 | 10/20/2008 | 47035226 | $213.43 |
| 10/16/2008 | 10/20/2008 | 47035227 | $163.42 |
| 10/16/2008 | 10/20/2008 | 47035228 | $36.79 |
| 10/16/2008 | 10/20/2008 | 47035229 | $267.64 |
| 10/16/2008 | 10/20/2008 | 47035230 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035231 | $247.92 |
| 10/16/2008 | 10/20/2008 | 47035232 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035233 | $120.02 |
| 10/16/2008 | 10/20/2008 | 47035234 | $225.81 |
| 10/16/2008 | 10/20/2008 | 47035235 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035236 | $201.17 |
| 10/16/2008 | 10/20/2008 | 47035237 | $118.78 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name:   TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim:   1200

Invoice Total:   **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035238 | $202.39 |
| 10/16/2008 | 10/20/2008 | 47035239 | $140.11 |
| 10/16/2008 | 10/20/2008 | 47035240 | $262.46 |
| 10/16/2008 | 10/20/2008 | 47035242 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035243 | $173.98 |
| 10/16/2008 | 10/20/2008 | 47035244 | $325.23 |
| 10/16/2008 | 10/20/2008 | 47035247 | $266.22 |
| 10/16/2008 | 10/20/2008 | 47035248 | $127.89 |
| 10/16/2008 | 10/20/2008 | 47035250 | $181.63 |
| 10/16/2008 | 10/20/2008 | 47035251 | $157.30 |
| 10/16/2008 | 10/20/2008 | 47035252 | $207.29 |
| 10/16/2008 | 10/20/2008 | 47035253 | $194.62 |
| 10/16/2008 | 10/20/2008 | 47035254 | $212.97 |
| 10/16/2008 | 10/20/2008 | 47035255 | $235.38 |
| 10/16/2008 | 10/20/2008 | 47035256 | $217.64 |
| 10/16/2008 | 10/20/2008 | 47035257 | $185.63 |
| 10/16/2008 | 10/20/2008 | 47035259 | $148.93 |
| 10/16/2008 | 10/20/2008 | 47035261 | $214.46 |
| 10/16/2008 | 10/20/2008 | 47035262 | $241.71 |
| 10/16/2008 | 10/20/2008 | 47035263 | $189.34 |
| 10/16/2008 | 10/20/2008 | 47035264 | $288.41 |
| 10/16/2008 | 10/20/2008 | 47035266 | $182.34 |
| 10/16/2008 | 10/20/2008 | 47035268 | $216.78 |
| 10/16/2008 | 10/20/2008 | 47035269 | $202.52 |
| 10/16/2008 | 10/20/2008 | 47035270 | $196.62 |
| 10/16/2008 | 10/20/2008 | 47035271 | $221.85 |
| 10/16/2008 | 10/20/2008 | 47035272 | $185.81 |
| 10/16/2008 | 10/20/2008 | 47035273 | $189.36 |
| 10/16/2008 | 10/20/2008 | 47035274 | $187.14 |
| 10/16/2008 | 10/20/2008 | 47035275 | $177.75 |
| 10/16/2008 | 10/20/2008 | 47035277 | $212.99 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035278 | $156.53 |
| 10/16/2008 | 10/20/2008 | 47035280 | $380.53 |
| 10/16/2008 | 10/20/2008 | 47035284 | $163.70 |
| 10/16/2008 | 10/20/2008 | 47035285 | $135.29 |
| 10/16/2008 | 10/20/2008 | 47035287 | $123.01 |
| 10/16/2008 | 10/20/2008 | 47035289 | $194.19 |
| 10/16/2008 | 10/20/2008 | 47035290 | $170.05 |
| 10/16/2008 | 10/20/2008 | 47035291 | $190.38 |
| 10/16/2008 | 10/20/2008 | 47035293 | $224.42 |
| 10/16/2008 | 10/20/2008 | 47035294 | $197.25 |
| 10/16/2008 | 10/20/2008 | 47035295 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035298 | $119.48 |
| 10/16/2008 | 10/20/2008 | 47035299 | $137.97 |
| 10/16/2008 | 10/20/2008 | 47035300 | $142.40 |
| 10/16/2008 | 10/20/2008 | 47035302 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035303 | $196.19 |
| 10/16/2008 | 10/20/2008 | 47035304 | $158.91 |
| 10/16/2008 | 10/20/2008 | 47035305 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035306 | $157.85 |
| 10/16/2008 | 10/20/2008 | 47035307 | $195.27 |
| 10/16/2008 | 10/20/2008 | 47035311 | $209.83 |
| 10/16/2008 | 10/20/2008 | 47035312 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035313 | $167.87 |
| 10/16/2008 | 10/20/2008 | 47035314 | $179.58 |
| 10/16/2008 | 10/20/2008 | 47035315 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035316 | $360.80 |
| 10/16/2008 | 10/20/2008 | 47035317 | $162.52 |
| 10/16/2008 | 10/20/2008 | 47035318 | $182.05 |
| 10/16/2008 | 10/20/2008 | 47035319 | $136.57 |
| 10/16/2008 | 10/20/2008 | 47035320 | $260.61 |
| 10/16/2008 | 10/20/2008 | 47035321 | $61.38 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035322 | $139.85 |
| 10/16/2008 | 10/20/2008 | 47035323 | $208.72 |
| 10/16/2008 | 10/20/2008 | 47035324 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035325 | $198.17 |
| 10/16/2008 | 10/20/2008 | 47035326 | $191.35 |
| 10/16/2008 | 10/20/2008 | 47035327 | $252.52 |
| 10/16/2008 | 10/20/2008 | 47035328 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035329 | $110.58 |
| 10/16/2008 | 10/20/2008 | 47035330 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035331 | $164.60 |
| 10/16/2008 | 10/20/2008 | 47035332 | $187.67 |
| 10/16/2008 | 10/20/2008 | 47035333 | $202.80 |
| 10/16/2008 | 10/20/2008 | 47035334 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035335 | $189.99 |
| 10/16/2008 | 10/20/2008 | 47035336 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035337 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035338 | $73.58 |
| 10/16/2008 | 10/20/2008 | 47035339 | $156.92 |
| 10/16/2008 | 10/20/2008 | 47035340 | $143.25 |
| 10/16/2008 | 10/20/2008 | 47035341 | $141.37 |
| 10/16/2008 | 10/20/2008 | 47035342 | $241.23 |
| 10/16/2008 | 10/20/2008 | 47035343 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035345 | $203.63 |
| 10/16/2008 | 10/20/2008 | 47035347 | $401.69 |
| 10/16/2008 | 10/20/2008 | 47035349 | $174.71 |
| 10/16/2008 | 10/20/2008 | 47035351 | $209.01 |
| 10/16/2008 | 10/20/2008 | 47035354 | $231.27 |
| 10/16/2008 | 10/20/2008 | 47035356 | $569.82 |
| 10/16/2008 | 10/20/2008 | 47035359 | $278.13 |
| 10/16/2008 | 10/20/2008 | 47035361 | $169.25 |
| 10/16/2008 | 10/20/2008 | 47035363 | $261.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| | | Invoice Detail | | | | |
| | | Filing Creditor Name: | TWENTIETH CENTURY FOX HOME ENTERTAINMENT | | | |
| | | Claim: | 1200 | | | |
| | | Invoice Total: | $107,697.38 | | | |
| | | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | |
| | | 10/16/2008 | 10/20/2008 | 47035365 | $115.14 | |
| | | 10/16/2008 | 10/20/2008 | 47035367 | $263.62 | |
| | | 10/16/2008 | 10/20/2008 | 47035369 | $121.11 | |
| | | 10/16/2008 | 10/20/2008 | 47035371 | $92.07 | |
| | | 10/16/2008 | 10/20/2008 | 47035372 | $175.29 | |
| | | 10/16/2008 | 10/20/2008 | 47035374 | $247.08 | |
| | | 10/16/2008 | 10/20/2008 | 47035375 | $140.98 | |
| | | 10/16/2008 | 10/20/2008 | 47035377 | $196.08 | |
| | | 10/16/2008 | 10/20/2008 | 47035378 | $131.50 | |
| | | 10/16/2008 | 10/20/2008 | 47035380 | $128.49 | |
| | | 10/16/2008 | 10/20/2008 | 47035381 | $226.31 | |
| | | 10/16/2008 | 10/20/2008 | 47035382 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035384 | $100.29 | |
| | | 10/16/2008 | 10/20/2008 | 47035385 | $211.30 | |
| | | 10/16/2008 | 10/20/2008 | 47035386 | $119.20 | |
| | | 10/16/2008 | 10/20/2008 | 47035387 | $271.13 | |
| | | 10/16/2008 | 10/20/2008 | 47035388 | $146.74 | |
| | | 10/16/2008 | 10/20/2008 | 47035389 | $129.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035391 | $258.40 | |
| | | 10/16/2008 | 10/20/2008 | 47035392 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035394 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035395 | $189.69 | |
| | | 10/16/2008 | 10/20/2008 | 47035398 | $219.72 | |
| | | 10/16/2008 | 10/20/2008 | 47035399 | $139.34 | |
| | | 10/16/2008 | 10/20/2008 | 47035400 | $199.85 | |
| | | 10/16/2008 | 10/20/2008 | 47035401 | $61.38 | |
| | | 10/16/2008 | 10/20/2008 | 47035402 | $213.54 | |
| | | 10/16/2008 | 10/20/2008 | 47035403 | $138.70 | |
| | | 10/16/2008 | 10/20/2008 | 47035404 | $118.52 | |
| | | 10/16/2008 | 10/20/2008 | 47035405 | $106.17 | |
| | | 10/16/2008 | 10/20/2008 | 47035406 | $61.38 | |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035407 | $181.20 |
| 10/16/2008 | 10/20/2008 | 47035408 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035409 | $176.42 |
| 10/16/2008 | 10/20/2008 | 47035410 | $146.69 |
| 10/16/2008 | 10/20/2008 | 47035411 | $191.25 |
| 10/16/2008 | 10/20/2008 | 47035412 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035413 | $155.02 |
| 10/16/2008 | 10/20/2008 | 47035414 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035416 | $171.63 |
| 10/16/2008 | 10/20/2008 | 47035417 | $185.68 |
| 10/16/2008 | 10/20/2008 | 47035418 | $203.26 |
| 10/16/2008 | 10/20/2008 | 47035419 | $222.29 |
| 10/16/2008 | 10/20/2008 | 47035420 | $233.36 |
| 10/16/2008 | 10/20/2008 | 47035421 | $192.60 |
| 10/16/2008 | 10/20/2008 | 47035423 | $171.00 |
| 10/16/2008 | 10/20/2008 | 47035424 | $155.74 |
| 10/16/2008 | 10/20/2008 | 47035426 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035427 | $234.01 |
| 10/16/2008 | 10/20/2008 | 47035428 | $309.84 |
| 10/16/2008 | 10/20/2008 | 47035430 | $241.98 |
| 10/16/2008 | 10/20/2008 | 47035432 | $227.30 |
| 10/16/2008 | 10/20/2008 | 47035434 | $175.25 |
| 10/16/2008 | 10/20/2008 | 47035435 | $170.96 |
| 10/16/2008 | 10/20/2008 | 47035436 | $184.68 |
| 10/16/2008 | 10/20/2008 | 47035437 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035438 | $151.68 |
| 10/16/2008 | 10/20/2008 | 47035440 | $172.83 |
| 10/16/2008 | 10/20/2008 | 47035442 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035443 | $204.04 |
| 10/16/2008 | 10/20/2008 | 47035445 | $112.54 |
| 10/16/2008 | 10/20/2008 | 47035446 | $161.90 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035447 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035448 | $148.26 |
| 10/16/2008 | 10/20/2008 | 47035449 | $374.25 |
| 10/16/2008 | 10/20/2008 | 47035450 | $171.51 |
| 10/16/2008 | 10/20/2008 | 47035452 | $187.04 |
| 10/16/2008 | 10/20/2008 | 47035453 | $203.52 |
| 10/16/2008 | 10/20/2008 | 47035454 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035455 | $880.67 |
| 10/16/2008 | 10/20/2008 | 47035456 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035457 | $224.04 |
| 10/16/2008 | 10/20/2008 | 47035458 | $189.78 |
| 10/16/2008 | 10/20/2008 | 47035459 | $215.27 |
| 10/16/2008 | 10/20/2008 | 47035460 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035461 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035462 | $181.48 |
| 10/16/2008 | 10/20/2008 | 47035463 | $246.93 |
| 10/16/2008 | 10/20/2008 | 47035464 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035465 | $226.58 |
| 10/16/2008 | 10/20/2008 | 47035466 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035468 | $193.97 |
| 10/16/2008 | 10/20/2008 | 47035469 | $184.17 |
| 10/16/2008 | 10/20/2008 | 47035470 | $222.96 |
| 10/16/2008 | 10/20/2008 | 47035472 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035473 | $209.28 |
| 10/16/2008 | 10/20/2008 | 47035474 | $191.22 |
| 10/16/2008 | 10/20/2008 | 47035475 | $421.58 |
| 10/16/2008 | 10/20/2008 | 47035476 | $131.10 |
| 10/16/2008 | 10/20/2008 | 47035477 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035479 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035480 | $196.31 |
| 10/16/2008 | 10/20/2008 | 47035481 | $156.42 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035482 | $269.75 |
| 10/16/2008 | 10/20/2008 | 47035483 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035485 | $178.55 |
| 10/16/2008 | 10/20/2008 | 47035487 | $168.89 |
| 10/16/2008 | 10/20/2008 | 47035488 | $139.06 |
| 10/16/2008 | 10/20/2008 | 47035489 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035490 | $113.68 |
| 10/16/2008 | 10/20/2008 | 47035491 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035492 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035493 | $263.13 |
| 10/16/2008 | 10/20/2008 | 47035494 | $299.57 |
| 10/16/2008 | 10/20/2008 | 47035495 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035496 | $150.07 |
| 10/16/2008 | 10/20/2008 | 47035497 | $151.28 |
| 10/16/2008 | 10/20/2008 | 47035499 | $171.24 |
| 10/16/2008 | 10/20/2008 | 47035500 | $187.48 |
| 10/16/2008 | 10/20/2008 | 47035501 | $213.89 |
| 10/16/2008 | 10/20/2008 | 47035502 | $196.10 |
| 10/16/2008 | 10/20/2008 | 47035503 | $150.08 |
| 10/16/2008 | 10/20/2008 | 47035504 | $147.65 |
| 10/16/2008 | 10/20/2008 | 47035505 | $151.81 |
| 10/16/2008 | 10/20/2008 | 47035506 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035507 | $132.69 |
| 10/16/2008 | 10/20/2008 | 47035508 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035509 | $226.11 |
| 10/16/2008 | 10/20/2008 | 47035510 | $328.61 |
| 10/16/2008 | 10/20/2008 | 47035511 | $397.11 |
| 10/16/2008 | 10/20/2008 | 47035512 | $204.75 |
| 10/16/2008 | 10/20/2008 | 47035513 | $196.29 |
| 10/16/2008 | 10/20/2008 | 47035514 | $145.55 |
| 10/16/2008 | 10/20/2008 | 47035515 | $180.04 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT | |
| | | Claim: 1200 | |
| | | Invoice Total: **$107,697.38** | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035518 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035519 | $164.83 |
| 10/16/2008 | 10/20/2008 | 47035520 | $207.16 |
| 10/16/2008 | 10/20/2008 | 47035521 | $215.68 |
| 10/16/2008 | 10/20/2008 | 47035523 | $222.46 |
| 10/16/2008 | 10/20/2008 | 47035527 | $298.20 |
| 10/16/2008 | 10/20/2008 | 47035528 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035529 | $208.53 |
| 10/16/2008 | 10/20/2008 | 47035530 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035532 | $242.95 |
| 10/16/2008 | 10/20/2008 | 47035533 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035536 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035537 | $166.59 |
| 10/16/2008 | 10/20/2008 | 47035538 | $196.50 |
| 10/16/2008 | 10/20/2008 | 47035539 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035540 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035544 | $216.57 |
| 10/16/2008 | 10/20/2008 | 47035546 | $154.22 |
| 10/16/2008 | 10/20/2008 | 47035547 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035548 | $166.60 |
| 10/16/2008 | 10/20/2008 | 47035549 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035550 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035551 | $211.94 |
| 10/16/2008 | 10/20/2008 | 47035552 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035553 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035554 | $212.65 |
| 10/16/2008 | 10/20/2008 | 47035555 | $74.99 |
| 10/16/2008 | 10/20/2008 | 47035557 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035558 | $205.13 |
| 10/16/2008 | 10/20/2008 | 47035559 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035563 | $126.51 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|

Invoice Detail

Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT

Claim: 1200

Invoice Total: **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035564 | $166.76 |
| 10/16/2008 | 10/20/2008 | 47035565 | $243.27 |
| 10/16/2008 | 10/20/2008 | 47035569 | $302.31 |
| 10/16/2008 | 10/20/2008 | 47035570 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035572 | $107.57 |
| 10/16/2008 | 10/20/2008 | 47035573 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035574 | $254.01 |
| 10/16/2008 | 10/20/2008 | 47035575 | $122.76 |
| 10/16/2008 | 10/20/2008 | 47035578 | $174.64 |
| 10/16/2008 | 10/20/2008 | 47035581 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035582 | $245.00 |
| 10/16/2008 | 10/20/2008 | 47035584 | $102.68 |
| 10/16/2008 | 10/20/2008 | 47035585 | $167.57 |
| 10/16/2008 | 10/20/2008 | 47035586 | $228.52 |
| 10/16/2008 | 10/20/2008 | 47035587 | $159.59 |
| 10/16/2008 | 10/20/2008 | 47035588 | $297.71 |
| 10/16/2008 | 10/20/2008 | 47035589 | $99.81 |
| 10/16/2008 | 10/20/2008 | 47035590 | $167.52 |
| 10/16/2008 | 10/20/2008 | 47035592 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035593 | $174.64 |
| 10/16/2008 | 10/20/2008 | 47035594 | $166.56 |
| 10/16/2008 | 10/20/2008 | 47035596 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035597 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035598 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035599 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035600 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035601 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035602 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035603 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035604 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035605 | $61.38 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

**Filing Creditor Name:** TWENTIETH CENTURY FOX HOME ENTERTAINMENT

**Claim:** 1200

**Invoice Total:** **$107,697.38**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/16/2008 | 10/20/2008 | 47035606 | $30.69 |
| 10/16/2008 | 10/20/2008 | 47035607 | $92.07 |
| 10/16/2008 | 10/20/2008 | 47035608 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035609 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035610 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035611 | $61.38 |
| 10/16/2008 | 10/20/2008 | 47035612 | $92.07 |
| 10/17/2008 | 10/20/2008 | 46370167 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370169 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370172 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370175 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370177 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370184 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370186 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370187 | $15.66 |
| 10/17/2008 | 10/20/2008 | 46370241 | $15.66 |
| 10/17/2008 | 10/20/2008 | 47035065 | $61.38 |
| 10/17/2008 | 10/20/2008 | 47035077 | $131.03 |
| 10/17/2008 | 10/20/2008 | 47035111 | $61.38 |
| 10/17/2008 | 10/20/2008 | 47035164 | $30.69 |
| 10/17/2008 | 10/20/2008 | 47035174 | $367.68 |
| 10/17/2008 | 10/20/2008 | 47035396 | $123.89 |
| 10/17/2008 | 10/20/2008 | 47035451 | $229.77 |
| 10/17/2008 | 10/20/2008 | 47063817 | $180.14 |
| 10/17/2008 | 10/20/2008 | 47063854 | $379.09 |
| 10/17/2008 | 10/20/2008 | 47063858 | $306.54 |
| 10/17/2008 | 10/20/2008 | 47063860 | $168.42 |
| 10/17/2008 | 10/20/2008 | 47063863 | $82.26 |
| 10/17/2008 | 10/20/2008 | 47063869 | $126.03 |
| 10/17/2008 | 10/20/2008 | 47063870 | $137.57 |
| 10/17/2008 | 10/20/2008 | 47063871 | $111.33 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |
| | | Filing Creditor Name: TWENTIETH CENTURY FOX HOME ENTERTAINMENT | |
| | | Claim: 1200 | |
| | | Invoice Total: $107,697.38 | |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/20/2008 | 47063889 | $94.23 |
| 10/17/2008 | 10/20/2008 | 47063894 | $110.74 |
| 10/17/2008 | 10/20/2008 | 47063940 | $290.31 |
| 10/17/2008 | 10/20/2008 | 47064101 | $163.46 |
| 10/17/2008 | 10/20/2008 | 47064189 | $92.07 |
| 10/20/2008 | 10/20/2008 | 47063824 | $216.30 |
| 10/20/2008 | 10/20/2008 | 47063848 | $97.66 |
| 10/20/2008 | 10/20/2008 | 47063862 | $88.31 |
| 10/20/2008 | 10/20/2008 | 47063948 | $206.56 |
| 10/20/2008 | 10/20/2008 | 47063957 | $190.38 |
| 10/20/2008 | 10/20/2008 | 47063958 | $102.21 |
| 10/20/2008 | 10/20/2008 | 47063959 | $464.05 |
| 10/20/2008 | 10/20/2008 | 47063961 | $202.27 |
| 10/20/2008 | 10/20/2008 | 47064006 | $166.64 |
| 10/20/2008 | 10/20/2008 | 47064011 | $147.15 |
| 10/20/2008 | 10/20/2008 | 47064068 | $79.08 |
| 10/20/2008 | 10/20/2008 | 47064115 | $93.14 |
| 10/20/2008 | 10/20/2008 | 47064141 | $92.01 |
| 10/20/2008 | 10/20/2008 | 47064147 | $154.72 |
| 10/20/2008 | 10/20/2008 | 47064154 | $102.76 |

Invoice Total: $107,697.38

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection To Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 248<br>Date Filed:    12/03/2008<br>Docketed Total:    $79,865.76<br>Filing Creditor Name and Address:<br><br>U S LUGGAGE CO<br>400 WIRELESS BLVD<br>HAUPPAUGE, NY 11788 | Claim Holder Name and Address<br><br>U S LUGGAGE CO<br>400 WIRELESS BLVD<br>HAUPPAUGE, NY 11788<br><br>Case Number:    08-35653<br><br>503(b)(9):    $79,865.76<br><br>Unsecured:<br><br>Docketed Total:    $79,865.76 | Invoice Detail<br><br>Filing Creditor Name:    U S LUGGAGE CO<br><br>Claim:    248<br>Invoice Total:    $66,844.20 | | | | Case Number:    08-35653<br><br>503(b)(9):    $13,021.56<br><br>Unsecured:    $66,844.20<br><br>Modified Total:    $79,865.76 |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 08/29/2008 | 09/04/2008 | 812388 | $3,182.00 |
| 08/29/2008 | 09/03/2008 | 812389 | $1,776.00 |
| 08/29/2008 | 09/04/2008 | 812390 | $1,776.00 |
| 08/30/2008 | 09/04/2008 | 812598 | $1,221.00 |
| 09/03/2008 | 09/04/2008 | 812820 | $629.00 |
| 09/03/2008 | 09/03/2008 | 812821 | $1,295.00 |
| 09/30/2008 | 10/03/2008 | 817151 | $16,827.60 |
| 09/30/2008 | 10/03/2008 | 817152 | $7,681.20 |
| 09/30/2008 | 10/07/2008 | 817153 | $9,990.00 |
| 09/30/2008 | 10/06/2008 | 817154 | $11,322.00 |
| 10/02/2008 | 10/03/2008 | 817315 | $4,262.40 |
| 10/02/2008 | 10/02/2008 | 817316 | $6,882.00 |

Invoice Total:    $66,844.20

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 375<br>Date Filed:    12/01/2008<br>Docketed Total:    $8,274.86<br>Filing Creditor Name and Address:<br>    UNITED PACKAGING SUPPLY CO<br>    727 WICKER AVE<br>    BENSALEM, PA 19020 | Claim Holder Name and Address<br><br>    UNITED PACKAGING SUPPLY CO<br>    727 WICKER AVE<br>    BENSALEM, PA 19020<br><br>Case Number:    08-35653<br>    503(b)(9):    $8,274.86<br>    Unsecured:<br>Docketed Total:    $8,274.86 | Invoice Detail<br>Filing Creditor Name:    UNITED PACKAGING SUPPLY CO<br>Claim:    375<br>Invoice Total:    $8,274.86<br><br>(invoice table below) | Case Number:    08-35653<br>    503(b)(9):    $0.00<br>    Unsecured:    $8,274.86<br>Modified Total:    $8,274.86 |

**Claim 375 — Invoice Detail**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/10/2008 | 09/04/2008 | 458185 | $1,329.95 |
| 09/26/2008 | 09/25/2008 | 459351 | $1,104.95 |
| 09/30/2008 | 09/29/2008 | 459536 | $1,270.95 |
| 09/30/2008 | 09/23/2008 | 459537 | $479.16 |
| 09/30/2008 | 09/29/2008 | 459541 | $2,119.95 |
| 09/30/2008 | 09/29/2008 | 459609 | $493.75 |
| 10/07/2008 | 09/30/2008 | 459862 | $180.00 |
| 10/27/2008 | 09/30/2008 | 461200 | $1,296.15 |
| | | Invoice Total: | $8,274.86 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| Claim: 568<br>Date Filed:    12/04/2008<br>Docketed Total:    $8,433.56<br>Filing Creditor Name and Address:<br>    US DISTRIBUTING<br>    10645 N TATUM BLVD STE 200 443<br>    PHOENIX, AZ 85028-3053 | Claim Holder Name and Address<br><br>    US DISTRIBUTING<br>    10645 N TATUM BLVD STE 200 443<br>    PHOENIX, AZ 85028-3053<br><br>Case Number:    08-35657<br>    503(b)(9):    $8,433.56<br>    Unsecured:<br>Docketed Total:    $8,433.56 | Invoice Detail<br>Filing Creditor Name:    US DISTRIBUTING<br>Claim:    568<br>Invoice Total:    $3,844.31<br><br>(invoice table below) | Case Number:    08-35657<br>    503(b)(9):    $4,589.25<br>    Unsecured:    $3,844.31<br>Modified Total:    $8,433.56 |

**Claim 568 — Invoice Detail**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 7454 | $3,844.31 |
| | | Invoice Total: | $3,844.31 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1415 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/18/2008 | | | | | | |
| Docketed Total:    $16,953.03 | US ROBOTICS INC | Filing Creditor Name:          US ROBOTICS INC | | | | |
| Filing Creditor Name and Address: | 935 NATIONAL PARKWAY | | | | | |
| US ROBOTICS INC | SCHAUMBURG, IL 600173 | Claim:              1415 | | | | Case Number:              08-35653 |
| 935 NATIONAL PARKWAY | | Invoice Total:    $16,953.03 | | | | 503(b)(9):              $0.00 |
| SCHAUMBURG, IL 600173 | | | | | | |
| | Case Number:              08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Unsecured:              $16,953.03 |
| | 503(b)(9):              $16,953.03 | | | | | Modified Total:    $16,953.03 |
| | Unsecured: | 12/08/2006 | | 075674541 | $-94.97 | |
| | Docketed Total:    $16,953.03 | 01/15/2007 | | 035525324 | $-94.97 | |
| | | 03/08/2007 | | 056489467 | $34.99 | |
| | | 03/19/2007 | | 004633122 | $179.94 | |
| | | 05/07/2007 | | 056492511 | $344.89 | |
| | | 05/11/2007 | | 035529737 | $19.36 | |
| | | 06/15/2007 | | 056493562 | $-59.98 | |
| | | 10/22/2007 | | 1400070249 | $-299.90 | |
| | | 11/12/2007 | | AV066621 | $4,773.41 | |
| | | 12/11/2007 | 12/17/2007 | 94224379 | $599.80 | |
| | | 12/11/2007 | 12/18/2007 | 94224380 | $299.90 | |
| | | 12/11/2007 | 12/17/2007 | 94224383 | $299.90 | |
| | | 12/27/2007 | 01/02/2008 | 94224813 | $299.90 | |
| | | 12/27/2007 | 12/28/2007 | 94224814 | $149.95 | |
| | | 12/27/2007 | 01/02/2008 | 94224815 | $299.90 | |
| | | 12/27/2007 | 12/31/2007 | 94224816 | $149.95 | |
| | | 12/27/2007 | 01/08/2008 | 94224817 | $149.95 | |
| | | 12/27/2007 | 12/31/2007 | 94224818 | $449.85 | |
| | | 01/14/2008 | 01/18/2008 | 94225164 | $1,649.45 | |
| | | 01/14/2008 | 01/15/2008 | 94225165 | $449.85 | |
| | | 01/14/2008 | 01/17/2008 | 94225166 | $1,199.60 | |
| | | 01/16/2008 | 01/23/2008 | 94225404 | $1,049.65 | |
| | | 01/22/2008 | 01/23/2008 | 94225613 | $599.80 | |
| | | 01/22/2008 | 01/23/2008 | 94225614 | $1,499.50 | |
| | | 02/05/2008 | 01/23/2008 | 94226089 | $449.85 | |
| | | 02/06/2008 | 02/12/2008 | 94226102 | $599.80 | |
| | | 02/06/2008 | 02/11/2008 | 94226103 | $299.90 | |
| | | 02/12/2008 | 02/08/2008 | 94226328 | $299.90 | |
| | | 02/12/2008 | 02/11/2008 | 94226329 | $299.90 | |
| | | 02/19/2008 | | 056707905 | $489.86 | |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  US ROBOTICS INC

Claim:  1415

Invoice Total:  **$16,953.03**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 04/08/2008 | | 025508075 | $13.01 |
| 04/23/2008 | | 025681919 | $29.99 |
| 04/23/2008 | | 035534643 | $89.97 |
| 05/14/2008 | | JAN2008REV | $206.20 |
| 08/15/2008 | | 034512431 | $89.97 |
| 08/15/2008 | | VPAPR2008 | $374.88 |
| 10/14/2008 | | 034513806 | $29.99 |
| 11/05/2008 | | 004650777 | $-59.98 |
| 11/19/2008 | | 025695188 | $-29.99 |
| 11/19/2008 | | 025695324 | $-179.94 |

Invoice Total:  $16,953.03

* "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 830<br>Date Filed: 12/15/2008<br>Docketed Total: $60,003.38<br>Filing Creditor Name and Address:<br>VELOCITY MICRO INC<br>7510 WHITEPINE RD<br>RICHMOND, VA 23237 | Claim Holder Name and Address<br><br>VELOCITY MICRO INC<br>7510 WHITEPINE RD<br>RICHMOND, VA 23237<br><br>Case Number: 08-35653<br>503(b)(9): $60,003.38<br>Unsecured:<br>Docketed Total: $60,003.38 | Invoice Detail<br><br>Filing Creditor Name: VELOCITY MICRO INC<br><br>Claim: 830<br>Invoice Total: $60,003.38 | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $60,003.38<br>Modified Total: $60,003.38 |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 08/06/2008 | 08/08/2008 | 4696 | $20,662.32 | |
| | | 08/20/2008 | 08/26/2008 | 5205 | $4,628.36 | |
| | | 08/20/2008 | 08/22/2008 | 5207 | $11,570.90 | |
| | | 08/22/2008 | 08/25/2008 | 5211 | $23,141.80 | |
| | | | Invoice Total: | | $60,003.38 | |
| Claim: 1344<br>Date Filed: 12/19/2008<br>Docketed Total: $15,750.00<br>Filing Creditor Name and Address:<br>VISUAL TEXTILE<br>18 MARKET ST<br>PATERSON, NJ 07501 | Claim Holder Name and Address<br><br>VISUAL TEXTILE<br>18 MARKET ST<br>PATERSON, NJ 07501<br><br>Case Number: 08-35653<br>503(b)(9): $15,750.00<br>Unsecured:<br>Docketed Total: $15,750.00 | Invoice Detail<br><br>Filing Creditor Name: VISUAL TEXTILE<br><br>Claim: 1344<br>Invoice Total: $15,750.00 | | | | Case Number: 08-35653<br>503(b)(9): $0.00<br>Unsecured: $15,750.00<br>Modified Total: $15,750.00 |
| | | **INVOICE DATE** | **RECEIPT DATE** | **INVOICE NUMBER** | **INVOICE AMOUNT** | |
| | | 08/21/2008 | 08/25/2008 | 30381 | $15,750.00 | |
| | | | Invoice Total: | | $15,750.00 | |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 1899<br>Date Filed:    12/23/2008<br>Docketed Total:    $3,565,348.37<br>Filing Creditor Name and Address:<br>  WARNER HOME VIDEO A<br>  DIVISION OF WARNER HOME<br>  ENTERTAINMENT INC<br>  4000 WARNER BLVD BLDG 160<br>  RM 11072<br>  BURBANK, CA 91522 | Claim Holder Name and Address<br><br>WARNER HOME VIDEO A DIVISION<br>OF WARNER HOME<br>ENTERTAINMENT INC<br>4000 WARNER BLVD BLDG 160 RM<br>11072<br>BURBANK, CA 91522<br><br>Case Number:                    08-35653<br><br>  503(b)(9):              $3,565,348.37<br><br>  Unsecured:<br><br>Docketed Total:        **$3,565,348.37** | Invoice Detail<br><br>Filing Creditor Name:        WARNER HOME VIDEO A<br>                             DIVISION OF WARNER HOME<br><br>Claim:                 1899<br>Invoice Total:         **$688.69** | | | | Case Number:                    08-35653<br><br>  503(b)(9):              $3,564,659.68<br><br>  Unsecured:                    $688.69<br><br>Modified Total:        **$3,565,348.37** |

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/14/2008 | 10/20/2008 | 905237666 | $44.10 |
| 10/14/2008 | 10/20/2008 | 905237913 | $51.30 |
| 10/15/2008 | 10/20/2008 | 905242436 | $133.85 |
| 10/23/2008 | | 905319521 | $40.60 |
| 10/26/2008 | | 905347283 | $318.89 |
| 10/27/2008 | | 905363850 | $99.95 |
| | | Invoice Total: | **$688.69** |

*      "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.     Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)     Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | | | | CLAIM AS MODIFIED |
|---|---|---|---|---|---|---|
| Claim: 575 | Claim Holder Name and Address | Invoice Detail | | | | |
| Date Filed:    12/04/2008 | | | | | | |
| Docketed Total:    $178,242.00 | ZT GROUP INTERNATIONAL | Filing Creditor Name:    ZT GROUP INTERNATIONAL | | | | |
| Filing Creditor Name and Address: | 350 MEADOWLANDS PARKWAY | | | | | |
| ZT GROUP INTERNATIONAL | SECAUCUS, NJ 07094 | Claim:    575 | | | | |
| 350 MEADOWLANDS PARKWAY | | Invoice Total:    $117,331.00 | | | | |
| SECAUCUS, NJ 07094 | | | | | | |
| | Case Number:    08-35653 | INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT | Case Number:    08-35653 |
| | 503(b)(9):    $178,242.00 | 01/28/2008 | 01/28/2008 | 1124313 | $874.00 | 503(b)(9):    $60,911.00 |
| | Unsecured: | 09/02/2008 | 09/02/2008 | 1148865 | $44.00 | Unsecured:    $117,331.00 |
| | Docketed Total:    $178,242.00 | 09/09/2008 | 09/09/2008 | 1149866 | $484.00 | Modified Total:    $178,242.00 |
| | | 09/22/2008 | 09/22/2008 | 1151308 | $1,584.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151309 | $375.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151310 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151311 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151312 | $528.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151313 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151314 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151315 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151316 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151317 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151318 | $375.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151319 | $484.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151320 | $352.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151321 | $352.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151322 | $352.00 | |
| | | 09/22/2008 | 09/22/2008 | 1151411 | $484.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151488 | $352.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151489 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151490 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151491 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151492 | $375.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151493 | $375.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151494 | $528.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151495 | $484.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151506 | $375.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151507 | $605.00 | |
| | | 09/23/2008 | 09/23/2008 | 1151554 | $484.00 | |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:     ZT GROUP INTERNATIONAL

Claim:                    575
Invoice Total:            $117,331.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/24/2008 | 09/24/2008 | 1151650 | $460.00 |
| 09/24/2008 | 09/24/2008 | 1151731 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151732 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151733 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151734 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151735 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151736 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151737 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151738 | $484.00 |
| 09/24/2008 | 09/24/2008 | 1151739 | $968.00 |
| 09/24/2008 | 09/24/2008 | 1151740 | $352.00 |
| 09/24/2008 | 09/24/2008 | 1151741 | $460.00 |
| 09/25/2008 | 09/25/2008 | 1151815 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151818 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151819 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151820 | $1,056.00 |
| 09/25/2008 | 09/25/2008 | 1151821 | $528.00 |
| 09/25/2008 | 09/25/2008 | 1151822 | $375.00 |
| 09/25/2008 | 09/25/2008 | 1151823 | $484.00 |
| 09/25/2008 | 09/25/2008 | 1151825 | $460.00 |
| 09/25/2008 | 09/25/2008 | 1151826 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151949 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151950 | $352.00 |
| 09/26/2008 | 09/26/2008 | 1151951 | $704.00 |
| 09/26/2008 | 09/26/2008 | 1151952 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151953 | $528.00 |
| 09/26/2008 | 09/26/2008 | 1151954 | $484.00 |
| 09/26/2008 | 09/26/2008 | 1151955 | $527.00 |
| 09/26/2008 | 09/26/2008 | 1152039 | $704.00 |
| 09/29/2008 | 09/29/2008 | 1152115 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152116 | $484.00 |

*     "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name: ZT GROUP INTERNATIONAL

Claim: 575

Invoice Total: **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/29/2008 | 09/29/2008 | 1152117 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152118 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152119 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152121 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152122 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152123 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152124 | $659.00 |
| 09/29/2008 | 09/29/2008 | 1152125 | $528.00 |
| 09/29/2008 | 09/29/2008 | 1152126 | $460.00 |
| 09/29/2008 | 09/29/2008 | 1152127 | $352.00 |
| 09/29/2008 | 09/29/2008 | 1152129 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152130 | $375.00 |
| 09/29/2008 | 09/29/2008 | 1152131 | $352.00 |
| 09/29/2008 | 09/29/2008 | 1152132 | $1,452.00 |
| 09/29/2008 | 09/29/2008 | 1152133 | $484.00 |
| 09/29/2008 | 09/29/2008 | 1152134 | $1,452.00 |
| 09/29/2008 | 09/29/2008 | 1152135 | $528.00 |
| 09/29/2008 | 09/29/2008 | 1152213 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152396 | $460.00 |
| 09/30/2008 | 09/30/2008 | 1152397 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152398 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152399 | $375.00 |
| 09/30/2008 | 09/30/2008 | 1152400 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152401 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152402 | $528.00 |
| 09/30/2008 | 09/30/2008 | 1152403 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152404 | $968.00 |
| 09/30/2008 | 09/30/2008 | 1152448 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152458 | $659.00 |
| 09/30/2008 | 09/30/2008 | 1152460 | $352.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

EXHIBIT C

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:  ZT GROUP INTERNATIONAL

Claim:  575

Invoice Total:  **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 09/30/2008 | 09/30/2008 | 1152506 | $527.00 |
| 09/30/2008 | 09/30/2008 | 1152592 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152593 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152594 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152595 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152598 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152601 | $484.00 |
| 09/30/2008 | 09/30/2008 | 1152603 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152689 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152690 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152691 | $484.00 |
| 10/01/2008 | 10/01/2008 | 1152721 | $527.00 |
| 10/01/2008 | 10/01/2008 | 1152760 | $352.00 |
| 10/01/2008 | 10/01/2008 | 1152761 | $352.00 |
| 10/01/2008 | 10/01/2008 | 1152782 | $572.00 |
| 10/02/2008 | 10/02/2008 | 1152821 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152822 | $572.00 |
| 10/02/2008 | 10/02/2008 | 1152823 | $572.00 |
| 10/02/2008 | 10/02/2008 | 1152824 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152849 | $968.00 |
| 10/02/2008 | 10/02/2008 | 1152851 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152892 | $484.00 |
| 10/02/2008 | 10/02/2008 | 1152893 | $352.00 |
| 10/02/2008 | 10/02/2008 | 1152894 | $352.00 |
| 10/03/2008 | 10/03/2008 | 1152979 | $352.00 |
| 10/03/2008 | 10/03/2008 | 1152980 | $484.00 |
| 10/03/2008 | 10/03/2008 | 1152988 | $484.00 |
| 10/03/2008 | 10/03/2008 | 1152989 | $572.00 |
| 10/06/2008 | 10/06/2008 | 1153163 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153164 | $704.00 |
| 10/06/2008 | 10/06/2008 | 1153165 | $968.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Case No. 08-35653 (KRH)

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575
Invoice Total:    $117,331.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/06/2008 | 10/06/2008 | 1153166 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153167 | $396.00 |
| 10/06/2008 | 10/06/2008 | 1153168 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153169 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153170 | $375.00 |
| 10/06/2008 | 10/06/2008 | 1153171 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153172 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153173 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153174 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153175 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153176 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153177 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153212 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153213 | $527.00 |
| 10/06/2008 | 10/06/2008 | 1153214 | $352.00 |
| 10/06/2008 | 10/06/2008 | 1153215 | $968.00 |
| 10/06/2008 | 10/06/2008 | 1153216 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153217 | $484.00 |
| 10/06/2008 | 10/06/2008 | 1153218 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153386 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153387 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153388 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153389 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153390 | $396.00 |
| 10/07/2008 | 10/07/2008 | 1153391 | $352.00 |
| 10/07/2008 | 10/07/2008 | 1153392 | $352.00 |
| 10/07/2008 | 10/07/2008 | 1153393 | $527.00 |
| 10/07/2008 | 10/07/2008 | 1153397 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153497 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153498 | $484.00 |
| 10/07/2008 | 10/07/2008 | 1153499 | $396.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)    Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575

Invoice Total:    **$117,331.00**

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/07/2008 | 10/07/2008 | 1153500 | $572.00 |
| 10/07/2008 | 10/07/2008 | 1153501 | $528.00 |
| 10/08/2008 | 10/08/2008 | 1153617 | $528.00 |
| 10/08/2008 | 10/08/2008 | 1153618 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153619 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153620 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153621 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153622 | $460.00 |
| 10/08/2008 | 10/08/2008 | 1153623 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153682 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153683 | $352.00 |
| 10/08/2008 | 10/08/2008 | 1153684 | $396.00 |
| 10/08/2008 | 10/08/2008 | 1153685 | $1,144.00 |
| 10/08/2008 | 10/08/2008 | 1153686 | $1,144.00 |
| 10/08/2008 | 10/08/2008 | 1153687 | $484.00 |
| 10/08/2008 | 10/08/2008 | 1153688 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153835 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153836 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153837 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153838 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153839 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153879 | $484.00 |
| 10/09/2008 | 10/09/2008 | 1153880 | $352.00 |
| 10/09/2008 | 10/09/2008 | 1153966 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154172 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154173 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154174 | $484.00 |
| 10/10/2008 | 10/10/2008 | 1154177 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154175 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154245 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154246 | $484.00 |

*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.    Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims
Case No. 08-35653 (KRH)                   Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement
                                          Of The Cases)

**EXHIBIT C**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575
Invoice Total:    $117,331.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/13/2008 | 10/13/2008 | 1154247 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154248 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154249 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154250 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154251 | $352.00 |
| 10/13/2008 | 10/13/2008 | 1154252 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154253 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154254 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154255 | $572.00 |
| 10/13/2008 | 10/13/2008 | 1154256 | $484.00 |
| 10/13/2008 | 10/13/2008 | 1154257 | $396.00 |
| 10/13/2008 | 10/13/2008 | 1154258 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154515 | $659.00 |
| 10/14/2008 | 10/14/2008 | 1154516 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154517 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154518 | $352.00 |
| 10/14/2008 | 10/14/2008 | 1154590 | $484.00 |
| 10/14/2008 | 10/14/2008 | 1154591 | $1,452.00 |
| 10/15/2008 | 10/15/2008 | 1154715 | $484.00 |
| 10/15/2008 | 10/15/2008 | 1154716 | $484.00 |
| 10/15/2008 | 10/15/2008 | 1154717 | $572.00 |
| 10/15/2008 | 10/15/2008 | 1154718 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154921 | $352.00 |
| 10/16/2008 | 10/16/2008 | 1154922 | $352.00 |
| 10/16/2008 | 10/16/2008 | 1154923 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154924 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154996 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154997 | $484.00 |
| 10/16/2008 | 10/16/2008 | 1154998 | $460.00 |
| 10/17/2008 | 10/17/2008 | 1155169 | $352.00 |
| 10/17/2008 | 10/17/2008 | 1155170 | $484.00 |

\*    "UNL" denotes an unliquidated claim.

In re Circuit City Stores, Inc, et al.

Debtors' Twentieth Omnibus Objection to Claims (Reclassification To Unsecured Claims Of Certain Claims

Case No. 08-35653 (KRH)

Filed As 503(B)(9) Claims For Goods Received By The Debtors Not Within Twenty Days Of The Commencement Of The Cases)

EXHIBIT C

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED* | GOODS OUTSIDE STATUTORY 20 DAY PERIOD | CLAIM AS MODIFIED |
|---|---|---|---|
| | | Invoice Detail | |

Filing Creditor Name:    ZT GROUP INTERNATIONAL

Claim:    575

Invoice Total:    $117,331.00

| INVOICE DATE | RECEIPT DATE | INVOICE NUMBER | INVOICE AMOUNT |
|---|---|---|---|
| 10/17/2008 | 10/17/2008 | 1155212 | $527.00 |
| 10/17/2008 | 10/17/2008 | 1155213 | $484.00 |
| 10/17/2008 | 10/17/2008 | 1155214 | $484.00 |
| 10/17/2008 | 10/17/2008 | 1155243 | $352.00 |
| 10/20/2008 | 10/20/2008 | 1155372 | $968.00 |
| 10/20/2008 | 10/20/2008 | 1155373 | $528.00 |
| 10/20/2008 | 10/20/2008 | 1155374 | $527.00 |
| 10/20/2008 | 10/20/2008 | 1155375 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155376 | $460.00 |
| 10/20/2008 | 10/20/2008 | 1155377 | $528.00 |
| 10/20/2008 | 10/20/2008 | 1155378 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155379 | $460.00 |
| 10/20/2008 | 10/20/2008 | 1155380 | $659.00 |
| 10/20/2008 | 10/20/2008 | 1155381 | $484.00 |
| 10/20/2008 | 10/20/2008 | 1155382 | $396.00 |

Invoice Total:    $117,331.00

**Total Claims To Be Modified: 94**

**Total Amount As Docketed:**    $68,931,644.88

**Total Amount As Modified:**    $68,931,644.88

\*    "UNL" denotes an unliquidated claim.