Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

            - and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
            Debtors.        :   Jointly Administered
- - - - - - - - - - - - - - x
```

**DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION
TO CLAIMS (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)**

The debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors"),[1] hereby file

their Twenty-First Omnibus Objection to Claims (Disallowance

of Certain Duplicate Claims) (the "Objection"), and hereby

move this Court, pursuant to sections 105 and 502 of title

11 of the United States Code, 11 U.S.C. §§ 101 et seq. (as

amended, the "Bankruptcy Code"), Rule 3007 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

Local Bankruptcy Rule 3007-1, for an order, the proposed

form of which is attached hereto as Exhibit A, granting the

relief sought by this Objection, and in support thereof

state as follows:

## JURISDICTION AND VENUE

1.    This Court has jurisdiction to consider this

Motion under 28 U.S.C. §§ 157 and 1334.  This is a core

proceeding under 28 U.S.C. § 157(b).  Venue of these cases

and this Motion in this district is proper under 28 U.S.C.

§§ 1408 and 1409.  The statutory and legal predicates for

---

[1]    The Debtors and the last four digits of their respective taxpayer
identification numbers are as follows: Circuit City Stores, Inc. (3875),
Circuit City Stores West Coast, Inc. (0785), InterTAN, Inc. (0875),
Ventoux International, Inc. (1838), Circuit City Purchasing Company, LLC
(5170), CC Aviation, LLC (0841), CC Distribution Company of Virginia,
Inc. (2821), Circuit City Properties, LLC (3353), Kinzer Technology, LLC
(2157), Abbott Advertising Agency, Inc. (4659), Patapsco Designs,
Inc.(6796), Sky Venture Corp. (0311), PRAHS, INC. (n/a), XSStuff, LLC
(9263), Mayland MN, LLC (6116), Courchevel, LLC (n/a), Orbyx Electronics,
LLC (3360), and Circuit City Stores PR, LLC (5512).  The address for
Circuit City Stores West Coast, Inc. is 9250 Sheridan Boulevard,
Westminster, Colorado 80031.  For all other Debtors, the address is 9950
Mayland Drive, Richmond, Virginia 23233.

the relief requested herein are Bankruptcy Code sections 105 and 502 and Rule 3007 of the Federal Rules of Bankruptcy Procedure.

## BACKGROUND

2.    On November 10, 2008 (the "Petition Date"), the Debtors filed voluntary petitions in this Court for relief under chapter 11 of the Bankruptcy Code.

3.    The Debtors continue to manage and operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107 and 1108.

4.    On November 12, 2008, the Office of the United States Trustee for the Eastern District of Virginia appointed a statutory committee of unsecured creditors (the "Creditors' Committee").  To date, no trustee or examiner has been appointed in these chapter 11 cases.

5.    On November 12, 2008, the Court appointed Kurtzman Carson Consultants LLC ("KCC") as claims, noticing and balloting agent for the Debtors in these chapter 11 cases pursuant to 28 U.S.C. § 156(c).

6.    On December 10, 2009, the Court entered that certain Order Pursuant to Bankruptcy Code Sections 105 and 502 and Bankruptcy Rules 2002, 3003(c)(3), and 9007 (I) Setting General Bar Date and Procedures for Filing Proofs of

Claim; and (II) Approving Form and Manner of Notice Thereof
(Docket No. 890) (the "Claims Bar Date Order").

7.   Pursuant to the Claims Bar Date Order, the
deadline for filing all "claims" (as defined in 11 U.S.C. §
105(5)) arising before November 10, 2008 against the Debtors
by any non-governmental entity was 5:00 p.m. (Pacific) on
January 30, 2009 (the "General Bar Date").  The deadline for
governmental units to file claims that arose before November
10, 2009 was 5:00 p.m. (Pacific) on May 11, 2009 (the
"Governmental Bar Date").  Pursuant to the Claims Bar Date
Order, this Court approved the form and manner of the claims
bar date notice, which was attached as Exhibit A to the
Claims Bar Date Order (the "Claims Bar Date Notice").[2]

8.   On December 17 and 19, 2008, KCC served a copy of
the Claims Bar Date Notice on all parties who filed notices
of appearance pursuant to Bankruptcy Rule 2002, all of the
Debtors' scheduled creditors in these cases, the Debtors'

---

[2] On November 12, 2008, this Court entered that certain Order
Establishing Bar Date for Filing Requests for Payment of Administrative
Expense Claims Under Bankruptcy Code Sections 105 and 503(b)(9) and
Approving Form, Manner and Sufficiency of Notice of the Bar Date Pursuant
to Bankruptcy Rule 9007 (Docket No. 107)(the "503(b)(9) Bar Date Order").
Pursuant to the 503(b)(9) Bar Date Order, this Court approved the form
and manner of the 503(b)(9) bar date notice, which was attached as
Exhibit A to the 503(b)(9) Bar Date Order (the "503(b)(9) Bar Date
Notice").  Pursuant to the 503(b)(9) Bar Date Order and 503(b)(9) Bar
Date Notice, the bar date for filing proofs of claim asserting
administrative priority claims pursuant to section 503(b)(9) of the
Bankruptcy Code was on December 19, 2008 (the "503(b)(9) Bar Date").

equity holders, and certain other parties (Docket No. 1314).
In addition, the Debtors published the Claims Bar Date
Notice in The Wall Street Journal (Docket No. 1395) and The
Richmond Times-Dispatch (Docket No. 1394).

9.    On January 16, 2009, the Court authorized the
Debtors, among other things, to conduct going out of
business sales at the Debtors' remaining 567 stores pursuant
to an agency agreement (the "Agency Agreement") between the
Debtors and a joint venture, as agent (the "Agent").  On
January 17, 2009, the Agent commenced going out of business
sales pursuant to the Agency Agreement at the Debtors'
remaining stores.  As of March 8, 2009, the going out of
business sales at the Debtors' remaining stores had been
completed.

10.   On April 1, 2009, this Court entered an Order
Establishing Omnibus Objection Procedures and Approving the
Form and Manner of Notice of Omnibus Objections (Docket No.
2881)(the "Omnibus Objection Procedures Order").

## OBJECTION TO CLAIMS

11.   As more particularly described herein, the Debtors
seek in this Objection the disallowance of certain
duplicative claims, all as further described herein and
pursuant to the form of order attached hereto as Exhibit A.

12.   The claims that are the subject of this Objection may be the subject to additional subsequently filed objections.

13.   The Debtors reserve the right to further object to any and all claims, whether or not the subject of this Objection, for allowance, voting, and/or distribution purposes, and on any other grounds.   The Debtors reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

14.   Attached as Exhibit B is an alphabetical listing of all claimants included in this Objection, with a cross-reference by claim number, and the exhibit upon which the claimant's claim is located.   The basis for this Objection is that the claims are duplicative of other filed claims. This Objection includes fifty-three (53) claims, which are all listed on Exhibit B.   See Rule 3007(e)(1) and (2).

## DUPLICATIVE CLAIMS

15.   Exhibit C contains a listing of claims that were filed by alleged creditors who filed two (2) or more proofs of claim against the same Debtor, in the same amount, asserting the same liability, based upon the same underlying basis and claim, and asserting the same classification (collectively, the "Duplicate Claims").

16.   The Debtors object to the Duplicate Claims because, among other reasons, the amounts and basis of the Duplicate Claims also are set forth in another proof of claim filed by the same Claimant.  Such repetitive claims should be disallowed.  The Duplicate Claims listed on Exhibit C should be modified for all purposes in these bankruptcy cases by the "Surviving Claim" on Exhibit C (the "Surviving Claims").  The classification of the Surviving Claims shall remain as the classification as filed.

17.   The Debtors reserve the right to object to all of the claims set forth in this Objection on any other grounds at any time.

### RESERVATION OF RIGHTS

18.   As noted above, the Debtors reserve their rights to file objections to the Duplicate Claims at a later time on any grounds that bankruptcy or non-bankruptcy law permits.  The Debtors likewise reserve the right to modify, supplement and/or amend this Objection as it pertains to any claim or claimant herein.

### NOTICE AND PROCEDURE

19.   Notice of this Objection has been provided to all Claimants with claims that are the subject to this Objection as identified on Exhibit C in accordance with the Omnibus

Objection Procedures Order, and to parties-in-interest in

accordance with the Court's Order Pursuant to Bankruptcy

Code Sections 102 and 105, Bankruptcy Rules 2002 and 9007,

and Local Bankruptcy Rules 2002-1 and 9013-1 Establishing

Certain Notice, Case Management and Administrative

Procedures (Docket No. 130) (the "Case Management Order").

The Debtors submit that the following methods of service

upon the Claimants should be deemed by the Court to

constitute due and sufficient service of this Objection: (a)

service in accordance with Federal Rule of Bankruptcy

Procedure 7004 and the applicable provisions of Federal Rule

of Civil Procedure 4; (b) to the extent counsel for a

Claimant is not known to the Debtors, by first class mail,

postage prepaid, on the signatory of the Claimant's proof of

claim form or other representative identified in the proof

of claim form or any attachment thereto; or (c) by first

class mail, postage prepaid, on any counsel that has

appeared on the Claimant's behalf in the Debtors' bankruptcy

cases.  The Debtors are serving the Claimant with this

Objection and the Exhibit(s) on which the Claimant's claim

is listed.  This service is consistent with the Omnibus

Objection Procedures Order.

     20.  To the extent any Claimant timely files and

properly serves a response to this Objection by **4:00**

**p.m.(Eastern) on July 16, 2009** as required by the Case

Management Order, Omnibus Objection Procedures Order, and

under applicable law, and the parties are unable to

otherwise resolve the Objection, the Debtors request that

the Court conduct a status conference with respect to any

such responding claimant at **11:00 a.m. on July 23, 2009** and

thereafter schedule the matter for a future hearing as to

the merits of such claim.[3]  However, to the extent any

Claimant fails to timely file and properly serve a response

to this Objection as required by the Case Management Order

and applicable law, the Debtors request that the Court enter

an order, substantially in the form attached hereto as

Exhibit A, disallowing and/or modifying such Claimant's

claim(s) for all purposes in these bankruptcy cases.

**COMPLIANCE WITH BANKRUPTCY RULE 3007 AND
THE OMNIBUS OBJECTION PROCEDURES ORDER**

21.   This Objection complies with Bankruptcy Rule

3007(e).  Additionally, the Debtors submit that this

Objection is filed in accordance with the Omnibus Objection

Procedures Order.

**WAIVER OF MEMORANDUM OF LAW**

---

[3]   In accordance with the Omnibus Objection Procedures Order, claimants
who respond to the Objection do not need to appear at the status
conference.

22.   Pursuant to Local Bankruptcy Rule 9013-1(G), and because there are no novel issues of law presented in the Objection, the Debtors request that the requirement that all motions be accompanied by a written memorandum of law be waived.

## **NO PRIOR RELIEF**

23.   No previous request for the relief sought herein has been made to this Court or any other court.

WHEREFORE, the Debtors request the Court to enter an Order sustaining this Objection and granting such other and further relief as the Court deems appropriate.

Dated: Richmond, Virginia    SKADDEN, ARPS, SLATE, MEAGHER &
       June 23, 2009        FLOM, LLP
                               Gregg M. Galardi, Esq.
                               Ian S. Fredericks, Esq.
                               P.O. Box 636
                               Wilmington, Delaware 19899-0636
                               (302) 651-3000

                                      - and -

                               SKADDEN, ARPS, SLATE, MEAGHER &
                               FLOM, LLP
                               Chris L. Dickerson, Esq.
                               333 West Wacker Drive
                               Chicago, Illinois 60606
                               (312) 407-0700

                                      - and -

                               MCGUIREWOODS LLP

                               _/s/ Douglas M. Foley_____
                               Dion W. Hayes (VSB No. 34304)
                               Douglas M. Foley (VSB No. 34364)
                               One James Center
                               901 E. Cary Street
                               Richmond, Virginia 23219
                               (804) 775-1000

                               Counsel for Debtors and Debtors
                               in Possession

## EXHIBIT A

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER &
FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

Counsel to the Debtors and
Debtors in Possession

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

```
- - - - - - - - - - - - - - x
In re:                      :   Chapter 11
                            :
CIRCUIT CITY STORES, INC.,  :   Case No. 08-35653 (KRH)
et al.,                     :
                            :
              Debtors.      :   Jointly Administered
- - - - - - - - - - - - - - x
```

### ORDER SUSTAINING DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS (DISALLOWANCE OF CERTAIN DUPLICATE CLAIMS)

THIS MATTER having come before the Court on the

Debtors' Twenty-First Omnibus Objection to Claims

(Disallowance of Certain Duplicate Claims) (the

"Objection"), which requested, among other things, that the

claims specifically identified on Exhibit C attached to the Objection be modified and/or disallowed for all purposes in these bankruptcy cases as set forth on Exhibit C for those reasons set forth in the Objection; and it appearing that due and proper notice and service of the Objection as set forth therein was good and sufficient and that no other further notice or service of the Objection need be given; and it further appearing that no response was timely filed or properly served by the Claimants[4] being affected by this Order; and it appearing that the relief requested on the Objection is in the best interest of the Debtors, their estates and creditors and other parties-in-interest; and after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein,

IT IS HEREBY ORDERED ADJUDGED AND DECREED THAT:

1.    The Objection is GRANTED.

2.    The Claims identified on Exhibit A as attached hereto and incorporated herein, are forever disallowed and/or modified for all purposes in these bankruptcy cases.

Dated: Richmond, Virginia
       July ____, 2009

---

[4]  Capitalized terms used but not defined herein shall have the meanings assigned to them in the Objection.

_____

HONORABLE KEVIN R. HUENNEKENS
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

Gregg M. Galardi, Esq.
Ian S. Fredericks, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
One Rodney Square
PO Box 636
Wilmington, Delaware 19899-0636
(302) 651-3000

　　　- and -

Chris L. Dickerson, Esq.
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
333 West Wacker Drive
Chicago, Illinois 60606
(312) 407-0700

　　　- and -


_/s/ Douglas M. Foley_____
Dion W. Hayes (VSB No. 34304)
Douglas M. Foley (VSB No. 34364)
MCGUIREWOODS LLP
One James Center
901 E. Cary Street
Richmond, Virginia 23219
(804) 775-1000

Counsel to the Debtors
and Debtors in Possession


**CERTIFICATION OF ENDORSEMENT UNDER LOCAL RULE 9022-1(C)**

　　　Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby
certify that the foregoing proposed order has been endorsed
by or served upon all necessary parties.

　　　　　　_/s/ Douglas M. Foley_____
　　　　　　Douglas M. Foley

\9513066.4

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653 (KRH)

Debtors' Twenty-First Omnibus Objection to Claims
(Disallowance Of Certain Duplicate Claims)

Exhibit B - Claimants and Related Claims Subject To Twenty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ALACHUA CO TAX COLLECTOR | 1929 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| ARIZONA DEPARTMENT OF REVENUE | 1779 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BLOUNT COUNTY TRUSTEE | 13019 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BLOUNT COUNTY TRUSTEE | 13024 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BOONE COUNTY COLLECTOR | 5185 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BOULDER COUNTY TREASURER | 11117 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BOULDER COUNTY TREASURER | 11216 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BROWNSVILLE ISD | 11866 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| BUNCOMBE COUNTY TAX COLLECTOR | 11850 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| CITY OF CHATTANOOGA | 11561 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| CITY OF EL PASO | 328 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| CITY OF LAKEWOOD | 11654 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| CITY OF TROTWOOD | 12906 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| CYPRESS FAIRBANKS ISD | 5838 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| DALLAS COUNTY | 269 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| DAVIS, DELROY A | 3747 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| DAVIS, DELROY A | 3746 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | 1998 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| EL PASO COUNTY TREASURER | 1852 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| EL PASO COUNTY TREASURER | 2274 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 12961 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER | 1787 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER | 1630 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER | 386 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| FORT BEND COUNTY | 5841 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| GLYNN COUNTY TAX COMMISSIONER | 1946 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| GRAYSON COUNTY | 522 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| HIDALGO COUNTY | 5556 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| IRVING ISD | 278 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| LAFAYETTE CONSOLIDATED GOVERNMENT | 12904 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MACOMB COUNTY TREASURER | 13023 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MIAMI DADE COUNTY TAX COLLECTOR | 1514 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MIKE HOGAN TAX COLLECTOR | 1536 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MIKE HOGAN TAX COLLECTOR | 12106 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MISSISSIPPI STATE TAX COMMISSION | 10369 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MONTGOMERY COUNTY | 4174 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| MONTGOMERY COUNTY MARYLAND | 9802 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| ORANGE COUNTY TREASURER TAX COLLECTOR | 12944 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 9152 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| PEYTON C COCHRANE TAX COLLECTOR | 198 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| RICHMOND COUNTY TAX COMMISSIONER | 8055 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| RIVERSIDE COUNTY TREASURER TAX COLLECTOR | 4832 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| SANWEN INTERNATIONAL CO LTD | 3152 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| SOLOMAN, JUDITH | 11621 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| SPOKANE COUNTY TREASURER | 12239 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| SULEKHA ANAND ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED | 9687 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| SVG DISTRIBUTION | 5642 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| TARRANT COUNTY | 287 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| TEMPLEINLAND | 228 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| THE LANDING AT ARBOR PLACE II LLC | 9617 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| TRAVIS COUNTY | 11127 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| TREMOR MEDIA | 3828 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |
| VIRGINIA DEPARTMENT OF TAXATION | 13001 | EXHIBIT C - (DISALLOWANCE OF CERTAIN DUPLICTAE CLAIMS) |

In re: Circuit City Stores, Inc, et al.                                                    Debtors' Twenty-First Omnibus Objection to Claims
Case No. 08-35653 (KRH)                                                                         (Disallowance Of Certain Duplicate Claims)

Exhibit B - Claimants and Related Claims Subject To Twenty-First Omnibus Objection to Claims

| Claim Holder | Claim | Exhibit |
|---|---|---|

In re: Circuit City Stores, Inc, et al.                                                    Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain
Case No. 08-35653-KRH                                                                                                                                    Duplictae Claims)

### EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 1929 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2293 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/23/2008 | | Date Filed: 12/23/2008 | |
| Creditor's Name and Address: | Secured: $1,829.60 | Creditor's Name and Address: | Secured: $1,829.60 |
| | Priority: | | Priority: |
| ALACHUA CO TAX COLLECTOR | Administrative: | ALACHUA CO TAX COLLECTOR | Administrative: |
| 12 SE 1ST ST | Unsecured: | 12 SE 1ST ST | Unsecured: |
| GAINESVILLE, FL 32601 | | GAINESVILLE, FL 32601 | |
| | Total: $1,829.60 | | Total: $1,829.60 |
| Claim: 1779 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5102 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/19/2008 | | Date Filed: 01/22/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $160,500.00 | | Priority: $160,500.00 |
| ARIZONA DEPARTMENT OF REVENUE | Administrative: | ARIZONA DEPARTMENT OF REVENUE | Administrative: |
| ANGELA ENCINAS | Unsecured: | ANGELA ENCINAS | Unsecured: |
| BANKRUPTCY LITIGATION SECTION | | BANKRUPTCY LITIGATION SECTION | |
| 1600 W MONROE ST | | 1600 W MONROE ST | |
| PHOENIX, AZ 85007 | Total: $160,500.00 | PHOENIX, AZ 85007 | Total: $160,500.00 |
| Claim: 13024 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12879 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/18/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: $2,992.00 | Creditor's Name and Address: | Secured: $2,992.00 |
| | Priority: | | Priority: |
| BLOUNT COUNTY TRUSTEE | Administrative: | BLOUNT COUNTY TRUSTEE | Administrative: |
| BLOUNT COUNTY COURTHOUSE | Unsecured: | BLOUNT COUNTY COURTHOUSE | Unsecured: |
| 347 COURT ST | | 347 COURT ST | |
| MARYVILLE, TN 37804 | | MARYVILLE, TN 37804 | |
| | Total: $2,992.00 | | Total: $2,992.00 |
| Claim: 13019 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12878 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/18/2009 | | Date Filed: 05/05/2009 | |
| Creditor's Name and Address: | Secured: $2,992.00 | Creditor's Name and Address: | Secured: $2,992.00 |
| | Priority: | | Priority: |
| BLOUNT COUNTY TRUSTEE | Administrative: | BLOUNT COUNTY TRUSTEE | Administrative: |
| BLOUNT COUNTY COURTHOUSE | Unsecured: | BLOUNT COUNTY COURTHOUSE | Unsecured: |
| 347 COURT ST | | 347 COURT ST | |
| MARYVILLE, TN 37804 | | MARYVILLE, TN 37804 | |
| | Total: $2,992.00 | | Total: $2,992.00 |
| Claim: 5185 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 4041 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/21/2009 | | Date Filed: 01/21/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $4,335.40 | | Priority: $4,335.40 |
| BOONE COUNTY COLLECTOR | Administrative: | BOONE COUNTY COLLECTOR | Administrative: |
| PATRICIA S LENSMEYER | Unsecured: | PATRICIA S LENSMEYER | Unsecured: |
| 801 E WALNUT RM 118 | | 801 E WALNUT RM 118 | |
| COLUMBIA, MO 65201-4890 | | COLUMBIA, MO 65201-4890 | |
| | Total: $4,335.40 | | Total: $4,335.40 |

In re: Circuit City Stores, Inc, et al.                                    Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain
Case No. 08-35653-KRH                                                                                                        Duplictae Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11216 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10847 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/24/2009 | | | Date Filed: 02/13/2009 | | |
| Creditor's Name and Address: | Secured: | $7,224.00 | Creditor's Name and Address: | Secured: | $7,224.00 |
| | Priority: | | | Priority: | |
| BOULDER COUNTY TREASURER | Administrative: | | BOULDER COUNTY TREASURER | Administrative: | |
| BOB HULLINGHORST | Unsecured: | | BOB HULLINGHORST | Unsecured: | |
| PO BOX 471 | | | PO BOX 471 | | |
| BOULDER, CO 80306-0000 | | | BOULDER, CO 80306-0000 | | |
| | Total: | $7,224.00 | | Total: | $7,224.00 |
| Claim: 11117 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10419 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/10/2009 | | | Date Filed: 02/09/2009 | | |
| Creditor's Name and Address: | Secured: | $13,311.66 | Creditor's Name and Address: | Secured: | $13,311.66 |
| | Priority: | | | Priority: | |
| BOULDER COUNTY TREASURER | Administrative: | | BOULDER COUNTY TREASURER | Administrative: | |
| BOB HULLINGHORST | Unsecured: | | BOB HULLINGHORST | Unsecured: | |
| PO BOX 471 | | | PO BOX 471 | | |
| BOULDER, CO 80306-0000 | | | BOULDER, CO 80306-0000 | | |
| | Total: | $13,311.66 | | Total: | $13,311.66 |
| Claim: 11866 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12048 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/09/2009 | | | Date Filed: 04/08/2009 | | |
| Creditor's Name and Address: | Secured: | $53,012.94 | Creditor's Name and Address: | Secured: | $53,012.94 |
| | Priority: | | | Priority: | |
| BROWNSVILLE ISD | Administrative: | | BROWNSVILLE ISD | Administrative: | |
| C O SETH MOORE | Unsecured: | | C O SETH MOORE | Unsecured: | |
| BEIRNE MAYNARD & PARSONS LLP | | | BEIRNE MAYNARD & PARSONS LLP | | |
| 1700 PACIFIC AVE STE 4400 | | | 1700 PACIFIC AVE STE 4400 | | |
| DALLAS, TX 75201 | Total: | $53,012.94 | DALLAS, TX 75201 | Total: | $53,012.94 |
| Claim: 11850 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 5195 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/23/2009 | | | Date Filed: 01/20/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| BUNCOMBE COUNTY TAX COLLECTOR | Administrative: | | BUNCOMBE COUNTY TAX DEPARTMENT | Administrative: | |
| BUNCOMBE COUNTY TAX DEPARTMENT | Unsecured: | $2,700.43 | 60 COURT PLAZA ROOM 320 | Unsecured: | $2,700.43 |
| 60 COURT PLZ RM 320 | | | ASHEVILLE, NC 28801 | | |
| ASHEVILLE, NC 28801 | | | | | |
| | Total: | $2,700.43 | | Total: | $2,700.43 |
| Claim: 11561 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11565 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/24/2009 | | | Date Filed: 02/24/2009 | | |
| Creditor's Name and Address: | Secured: | $42,556.71 | Creditor's Name and Address: | Secured: | $42,556.71 |
| | Priority: | $24,780.90 | | Priority: | $24,780.90 |
| CITY OF CHATTANOOGA | Administrative: | | CITY OF CHATTANOOGA | Administrative: | |
| 101 E 11TH ST RM 100 | Unsecured: | $996.24 | 101 E 11TH ST RM 100 | Unsecured: | $996.24 |
| CHATTANOOGA, TN 37402 | | | CHATTANOOGA, TN 37402 | | |
| | Total: | $68,333.85 | | Total: | $68,333.85 |

In re: Circuit City Stores, Inc, et al.

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 328 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 35 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/21/2008 | | | | Date Filed: 12/01/2008 | | | |
| Creditor's Name and Address: | | Secured: | $119,801.93 | Creditor's Name and Address: | | Secured: | $119,801.93 |
| CITY OF EL PASO | | Priority: | | CITY OF EL PASO | | Priority: | |
| DAVID G AELVOET | | Administrative: | | DAVID G AELVOET | | Administrative: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Unsecured: | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | Unsecured: | |
| 711 NAVARRO STE 300 | | Total: | $119,801.93 | 711 NAVARRO STE 300 | | Total: | $119,801.93 |
| SAN ANTONIO, TX 78205 | | | | SAN ANTONIO, TX 78205 | | | |
| Claim: 11654 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12034 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/27/2009 | | | | Date Filed: 03/10/2009 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | $7,007.75 |
| CITY OF LAKEWOOD | | Priority: | $7,007.75 | CITY OF LAKEWOOD | | Priority: | |
| 480 S ALLISON PKWY | | Administrative: | | 480 S ALLISON PKWY | | Administrative: | |
| LAKEWOOD, CO 80226 | | Unsecured: | | LAKEWOOD, CO 80226 | | Unsecured: | |
| | | Total: | $7,007.75 | | | Total: | $7,007.75 |
| Claim: 12906 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 13011 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/04/2009 | | | | Date Filed: 05/04/2009 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| CITY OF TROTWOOD | | Priority: | $25.00 | CITY OF TROTWOOD | | Priority: | $25.00 |
| INCOME TAX DEPARTMENT | | Administrative: | | INCOME TAX DEPARTMENT | | Administrative: | |
| 4 STRADER DR | | Unsecured: | | 4 STRADER DR | | Unsecured: | |
| TROTWOOD, OH 45426 | | Total: | $25.00 | TROTWOOD, OH 45426 | | Total: | $25.00 |
| Claim: 5838 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7143 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | | Date Filed: 01/26/2009 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| CYPRESS FAIRBANKS ISD | | Priority: | | CYPRESS FAIRBANKS ISD | | Priority: | |
| JOHN P DILLMAN | | Administrative: | $30,237.49 | JOHN P DILLMAN | | Administrative: | $30,237.49 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLC | | Unsecured: | | LINEBARGER GOGGAN BLAIR & SAMPSON LLC | | Unsecured: | |
| PO BOX 3064 | | Total: | $30,237.49 | PO BOX 3064 | | Total: | $30,237.49 |
| HOUSTON, TX 77253-3064 | | | | HOUSTON, TX 77253-3064 | | | |

In re: Circuit City Stores, Inc, et al.

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

Case No. 08-35653-KRH

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| Claim: 269 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 286 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 11/17/2008 | | | Date Filed: 11/17/2008 | |
| Creditor's Name and Address: | Secured: $218,146.83 | | Creditor's Name and Address: | Secured: $218,146.83 |
| | Priority: | | | Priority: |
| DALLAS COUNTY | Administrative: | | DALLAS COUNTY | Administrative: |
| ELIZABETH WELLER | Unsecured: | | ELIZABETH WELLER | Unsecured: |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | |
| 2323 BRYAN ST STE 1600 | Total: $218,146.83 | | 2323 BRYAN ST STE 1600 | Total: $218,146.83 |
| DALLAS, TX 75201 | | | DALLAS, TX 75201 | |

| Claim: 3747 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3748 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/14/2009 | | | Date Filed: 01/14/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: UNL | | | Priority: UNL |
| DAVIS, DELROY A | Administrative: | | DAVIS, DELROY | Administrative: |
| P O BOX 911421 | Unsecured: $75,418.35 | | P O BOX 911421 | Unsecured: $75,418.35 |
| LOS ANGELES, CA 90091 | | | LOS ANGELES, CA 90091 | |
| | Total: $75,418.35 | | | Total: $75,418.35 |

| Claim: 3746 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 3748 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 01/14/2009 | | | Date Filed: 01/14/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: UNL | | | Priority: UNL |
| DAVIS, DELROY A | Administrative: | | DAVIS, DELROY | Administrative: |
| PO BOX 911421 | Unsecured: $75,418.35 | | P O BOX 911421 | Unsecured: $75,418.35 |
| LOS ANGELES, CA 90091-1238 | | | LOS ANGELES, CA 90091 | |
| | Total: $75,418.35 | | | Total: $75,418.35 |

| Claim: 1998 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) | | Claim: 2430 | Debtor: PATAPSCO DESIGNS, INC. (08-35667) |
|---|---|---|---|---|
| Date Filed: 12/29/2008 | | | Date Filed: 01/02/2009 | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: |
| | Priority: $9,293.85 | | | Priority: $9,293.85 |
| DEPARTMENT OF THE TREASURY | Administrative: | | DEPARTMENT OF THE TREASURY INTERNAL | Administrative: |
| INTERNAL REVENUE SERVICE | Unsecured: $9,775.22 | | REVENUE SERVICE | Unsecured: $9,775.22 |
| INTERNAL REVENUE SERVICE | | | INTERNAL REVENUE SERVICE | |
| PO BOX 21126 | Total: $19,069.07 | | PO BOX 21126 | Total: $19,069.07 |
| PHILADELPHIA, PA 19114 | | | PHILADELPHIA, PA 19114 | |

| Claim: 2274 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | | Claim: 1935 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
|---|---|---|---|---|
| Date Filed: 12/29/2008 | | | Date Filed: 12/23/2008 | |
| Creditor's Name and Address: | Secured: $9,919.56 | | Creditor's Name and Address: | Secured: $9,919.56 |
| | Priority: | | | Priority: |
| EL PASO COUNTY TREASURER | Administrative: | | EL PASO COUNTY TREASURER | Administrative: |
| ATTN SANDRA J DAMRON | Unsecured: | | ATTN SANDRA J DAMRON | Unsecured: |
| PO BOX 2007 | | | PO BOX 2007 | |
| COLORADO SPRINGS, CO 80901-2007 | Total: $9,919.56 | | COLORADO SPRINGS, CO 80901-2007 | Total: $9,919.56 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 1852 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1935 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/22/2008 | | | Date Filed: 12/23/2008 | | |
| Creditor's Name and Address: | Secured: | $9,919.56 | Creditor's Name and Address: | Secured: | $9,919.56 |
| | Priority: | | | Priority: | |
| EL PASO COUNTY TREASURER | Administrative: | | EL PASO COUNTY TREASURER | Administrative: | |
| ATTN SANDRA J DAMRON | Unsecured: | | ATTN SANDRA J DAMRON | Unsecured: | |
| PO BOX 2007 | | | PO BOX 2007 | | |
| COLORADO SPRINGS, CO 80901-2007 | | | COLORADO SPRINGS, CO 80901-2007 | | |
| | Total: | $9,919.56 | | Total: | $9,919.56 |
| Claim: 12961 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12316 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/11/2009 | | | Date Filed: 04/21/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $725,980.63 | | Priority: | $725,980.63 |
| EMPLOYMENT DEVELOPMENT | Administrative: | | EMPLOYMENT DEVELOPMENT DEPARTMENT | Administrative: | |
| DEPARTMENT | Unsecured: | $94,328.24 | BANKRUPTCY GROUP MIC 92E | Unsecured: | $94,328.24 |
| BANKRUPTCY GROUP MIC 92E | | | PO BOX 826880 | | |
| PO BOX 826880 | | | SACRAMENTO, CA 94280-0001 | | |
| SACRAMENTO, CA 94280-0001 | Total: | $820,308.87 | | Total: | $820,308.87 |
| Claim: 1630 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11421 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/26/2008 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | $90,774.32 | Creditor's Name and Address: | Secured: | $90,774.32 |
| | Priority: | | | Priority: | UNL |
| FORREST BUTCH FREEMAN OKLAHOMA | Administrative: | | FORREST BUTCH FREEMAN | Administrative: | |
| COUNTY TREASURER | Unsecured: | | OK COUNTY TREASURER | Unsecured: | |
| OKLAHOMA COUNTY TREASURER | | | 320 ROBERT S KERR RM 307 | | |
| 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY, OK 73102 | | |
| OKLAHOMA CITY, OK 73102 | Total: | $90,774.32 | | Total: | $90,774.32 |
| Claim: 1787 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11421 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/26/2008 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | $90,774.32 | Creditor's Name and Address: | Secured: | $90,774.32 |
| | Priority: | UNL | | Priority: | UNL |
| FORREST BUTCH FREEMAN OKLAHOMA | Administrative: | | FORREST BUTCH FREEMAN | Administrative: | |
| COUNTY TREASURER | Unsecured: | | OK COUNTY TREASURER | Unsecured: | |
| OKLAHOMA COUNTY TREASURER | | | 320 ROBERT S KERR RM 307 | | |
| 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY, OK 73102 | | |
| OKLAHOMA CITY, OK 73102 | Total: | $90,774.32 | | Total: | $90,774.32 |
| Claim: 386 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11421 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | | | Date Filed: 02/02/2009 | | |
| Creditor's Name and Address: | Secured: | $90,774.32 | Creditor's Name and Address: | Secured: | $90,774.32 |
| | Priority: | UNL | | Priority: | UNL |
| FORREST BUTCH FREEMAN OKLAHOMA | Administrative: | | FORREST BUTCH FREEMAN | Administrative: | |
| COUNTY TREASURER | Unsecured: | | OK COUNTY TREASURER | Unsecured: | |
| OKLAHOMA COUNTY TREASURER | | | 320 ROBERT S KERR RM 307 | | |
| 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY, OK 73102 | | |
| OKLAHOMA CITY, OK 73102 | Total: | $90,774.32 | | Total: | $90,774.32 |

In re: Circuit City Stores, Inc, et al.
Case No. 08-35653-KRH

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 5841 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7144 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/16/2009 | | Date Filed: 01/26/2009 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: | | Priority: | |
| FORT BEND COUNTY | Administrative: $15,831.96 | FORT BEND COUNTY | Administrative: $15,831.96 | |
| JOHN P DILLMAN | | JOHN P DILLMAN | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | |
| PO BOX 3064 | | PO BOX 3064 | | |
| HOUSTON, TX 77253-3064 | Total: $15,831.96 | HOUSTON, TX 77253-3064 | Total: $15,831.96 | |

| | | | | |
|---|---|---|---|---|
| Claim: 1946 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 2269 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/23/2008 | | Date Filed: 12/23/2008 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority: $19,680.00 | | Priority: $19,680.00 | |
| GLYNN COUNTY TAX COMMISSIONER | Administrative: | GLYNN COUNTY TAX COMMISSIONER | Administrative: | |
| PO BOX 1259 | | PO BOX 1259 | | |
| BRUNSWICK, GA 31520 | Unsecured: | BRUNSWICK, GA 31520 | Unsecured: | |
| | Total: $19,680.00 | | Total: $19,680.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: 522 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 435 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 12/05/2008 | | Date Filed: 12/01/2008 | | |
| Creditor's Name and Address: | Secured: $51,412.40 | Creditor's Name and Address: | Secured: $51,412.40 | |
| | Priority: | | Priority: | |
| GRAYSON COUNTY | Administrative: | GRAYSON COUNTY | Administrative: | |
| ELIZABETH WELLER | | ELIZABETH WELLER | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Unsecured: | |
| 2323 BRYAN ST STE 1600 | | 2323 BRYAN ST STE 1600 | | |
| DALLAS, TX 75201 | Total: $51,412.40 | DALLAS, TX 75201 | Total: $51,412.40 | |

| | | | | |
|---|---|---|---|---|
| Claim: 5556 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7259 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | |
| Date Filed: 01/16/2009 | | Date Filed: 01/28/2009 | | |
| Creditor's Name and Address: | Secured: $17,427.73 | Creditor's Name and Address: | Secured: $17,427.73 | |
| | Priority: | | Priority: | |
| HIDALGO COUNTY | Administrative: | HIDALGO COUNTY | Administrative: | |
| JOHN T BANKS | | JOHN T BANKS | | |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | Unsecured: | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | Unsecured: | |
| 3301 NORTHLAND DR STE 505 | | 3301 NORTHLAND DR STE 505 | | |
| AUSTIN, TX 78731 | Total: $17,427.73 | AUSTIN, TX 78731 | Total: $17,427.73 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: 278 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 288 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/17/2008 | | | | Date Filed: 11/17/2008 | | | |
| Creditor's Name and Address: | Secured: | $29,842.37 | | Creditor's Name and Address: | Secured: | $29,842.37 | |
| | Priority: | | | | Priority: | | |
| IRVING ISD | Administrative: | | | IRVING ISD | Administrative: | | |
| ELIZABETH WELLER | Unsecured: | | | ELIZABETH WELLER | Unsecured: | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | | |
| 2323 BRYAN ST STE 1600 | Total: | $29,842.37 | | 2323 BRYAN ST STE 1600 | Total: | $29,842.37 | |
| DALLAS, TX 75201 | | | | DALLAS, TX 75201 | | | |
| Claim: 12904 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12948 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/20/2009 | | | | Date Filed: 05/11/2009 | | | |
| Creditor's Name and Address: | Secured: | | | Creditor's Name and Address: | Secured: | | |
| | Priority: | $5,766.78 | | | Priority: | $5,766.78 | |
| LAFAYETTE CONSOLIDATED GOVERNMENT | Administrative: | | | LAFAYETTE CONSOLIDATED GOVERNMENT | Administrative: | | |
| PO BOX 4024 | Unsecured: | | | PO BOX 4024 | Unsecured: | | |
| LAFAYETTE, LA 70502-4024 | | | | LAFAYETTE, LA 70502-4024 | | | |
| | Total: | $5,766.78 | | | Total: | $5,766.78 | |
| Claim: 13023 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12978 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 05/18/2009 | | | | Date Filed: 05/13/2009 | | | |
| Creditor's Name and Address: | Secured: | $5,084.49 | | Creditor's Name and Address: | Secured: | $5,084.49 | |
| | Priority: | | | | Priority: | | |
| MACOMB COUNTY TREASURER | Administrative: | | | MACOMB COUNTY TREASURER | Administrative: | | |
| ATTN TED B WAHBY TREASURER | Unsecured: | | | ATTN TED B WAHBY TREASURER | Unsecured: | | |
| MACOMB COUNTY TREASURERS OFFICE | | | | MACOMB COUNTY TREASURERS OFFICE | | | |
| 1 S MAIN 2ND FL | | | | 1 S MAIN 2ND FL | | | |
| MT CLEMENS, MI 48043 | Total: | $5,084.49 | | MT CLEMENS, MI 48043 | Total: | $5,084.49 | |
| Claim: 1514 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11747 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/08/2008 | | | | Date Filed: 03/16/2009 | | | |
| Creditor's Name and Address: | Secured: | $48,799.57 | | Creditor's Name and Address: | Secured: | $48,799.57 | |
| | Priority: | | | | Priority: | | |
| MIAMI DADE COUNTY TAX COLLECTOR | Administrative: | | | MIAMI DADE COUNTY TAX COLLECTOR | Administrative: | | |
| MIAMI DADE COUNTY BANKRUPTCY UNIT | Unsecured: | | | MIAMI DADE COUNTY BANKRUPTCY UNIT | Unsecured: | | |
| 140 W FLAGLER ST STE 1403 | | | | 140 W FLAGLER ST STE 1403 | | | |
| MIAMI, FL 33130 | Total: | $48,799.57 | | MIAMI, FL 33130 | Total: | $48,799.57 | |
| Claim: 1536 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1610 | | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/10/2008 | | | | Date Filed: 12/12/2008 | | | |
| Creditor's Name and Address: | Secured: | $16,703.97 | | Creditor's Name and Address: | Secured: | $16,703.97 | |
| | Priority: | | | | Priority: | | |
| MIKE HOGAN TAX COLLECTOR | Administrative: | | | MIKE HOGAN TAX COLLECTOR | Administrative: | | |
| C O EDWARD C TANNEN | Unsecured: | | | C O EDWARD C TANNEN | Unsecured: | | |
| ASSISTANT GENERAL COUNSEL | | | | ASSISTANT GENERAL COUNSEL | | | |
| 117 W DUVAL ST 480 CITY HALL | | | | 117 W DUVAL ST 480 CITY HALL | | | |
| JACKSONVILLE, FL 32202 | Total: | $16,703.97 | | JACKSONVILLE, FL 32202 | Total: | $16,703.97 | |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 12106<br>Date Filed: 03/23/2009<br>Creditor's Name and Address:<br><br>MIKE HOGAN TAX COLLECTOR<br>C O EDWARD C TANNEN<br>ASSISTANT GENERAL COUNSEL<br>117 W DUVAL ST 480 CITY HALL<br>JACKSONVILLE, FL 32202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $4,755.59<br>Priority:<br>Administrative:<br>Unsecured: _____<br>Total: $4,755.59 | Claim: 11978<br>Date Filed: 04/02/2009<br>Creditor's Name and Address:<br><br>MIKE HOGAN TAX COLLECTOR<br>C O EDWARD C TANNEN<br>ASSISTANT GENERAL COUNSEL<br>117 W DUVAL ST 480 CITY HALL<br>JACKSONVILLE, FL 32202 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured: $4,755.59<br>Priority:<br>Administrative:<br>Unsecured: _____<br>Total: $4,755.59 |
| Claim: 10369<br>Date Filed: 02/09/2009<br>Creditor's Name and Address:<br><br>MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION MSTC<br>PO BOX 22808<br>JACKSON, MS 39225 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $550.00<br>Administrative:<br>Unsecured: $425.00<br>Total: $975.00 | Claim: 10428<br>Date Filed: 02/09/2009<br>Creditor's Name and Address:<br><br>MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SECTION MSTC<br>PO BOX 22808<br>JACKSON, MS 39225 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $550.00<br>Administrative:<br>Unsecured: $425.00<br>Total: $975.00 |
| Claim: 9802<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>MONTGOMERY COUNTY MARYLAND<br>OFFICE OF COUNTY ATTORNEY FOR<br>MONTGOMERY COUNTY MD<br>101 MONROE ST 3RD FL<br>ROCKVILLE, MD 20850 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $23,764.24<br>Administrative:<br>Unsecured: _____<br>Total: $23,764.24 | Claim: 9606<br>Date Filed: 01/29/2009<br>Creditor's Name and Address:<br><br>MONTGOMERY COUNTY MARYLAND<br>OFFICE OF COUNTY ATTORNEY FOR<br>MONTGOMERY COUNTY MD<br>101 MONROE ST 3RD FL<br>ROCKVILLE, MD 20850 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $23,764.24<br>Administrative:<br>Unsecured: _____<br>Total: $23,764.24 |
| Claim: 4174<br>Date Filed: 01/16/2009<br>Creditor's Name and Address:<br><br>MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $59,846.59<br>Unsecured: _____<br>Total: $59,846.59 | Claim: 7145<br>Date Filed: 01/26/2009<br>Creditor's Name and Address:<br><br>MONTGOMERY COUNTY<br>JOHN P DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority:<br>Administrative: $59,846.59<br>Unsecured: _____<br>Total: $59,846.59 |
| Claim: 12944<br>Date Filed: 04/27/2009<br>Creditor's Name and Address:<br><br>ORANGE COUNTY TREASURER TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $45,532.36<br>Administrative:<br>Unsecured: $222.22<br>Total: $45,754.58 | Claim: 12377<br>Date Filed: 04/24/2009<br>Creditor's Name and Address:<br><br>ORANGE COUNTY TREASURER TAX COLLECTOR<br>ATTN BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702 | Debtor: CIRCUIT CITY STORES, INC. (08-35653)<br>Secured:<br>Priority: $45,532.36<br>Administrative:<br>Unsecured: $222.22<br>Total: $45,754.58 |

In re: Circuit City Stores, Inc, et al.                                      Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)
Case No. 08-35653-KRH

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 9152 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) | Claim: 9305 | Debtor: CIRCUIT CITY PURCHASING COMPANY, LLC (08-35657) |
| Date Filed: 01/30/2009 | | Date Filed: 01/30/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PENNSYLVANIA DEPARTMENT OF | Priority: $2,441.00 | COMMONWEALTH OF PENNSYLVANIA | Priority: $2,441.00 |
| REVENUE | Administrative: | DEPARTMENT OF REVENUE | Administrative: |
| BANKRUPTCY DIVISION | Unsecured: $175.00 | BANKRUPTCY DIVISION | Unsecured: $175.00 |
| PO BOX 280946 | | PO BOX 280946 | |
| HARRISBURG, PA 17128-0946 | Total: $2,616.00 | HARRISBURG, PA 17128-0946 | Total: $2,616.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 198 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 477 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 12/02/2008 | | Date Filed: 12/01/2008 | |
| Creditor's Name and Address: | Secured: $4,967.69 | Creditor's Name and Address: | Secured: $4,967.69 |
| PEYTON C COCHRANE TAX COLLECTOR | Priority: | PEYTON C COCHRANE TAX COLLECTOR | Priority: |
| 714 GREENSBORO AVE RM 124 | Administrative: | 714 GREENSBORO AVE RM 124 | Administrative: |
| TUSCALOOSA, AL 35401 | Unsecured: | TUSCALOOSA, AL 35401 | Unsecured: |
| | Total: $4,967.69 | | Total: $4,967.69 |

| | | | | |
|---|---|---|---|---|
| Claim: 8055 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10012 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/29/2009 | | Date Filed: 01/28/2009 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| RICHMOND COUNTY TAX COMMISSIONER | Priority: $27,402.66 | RICHMOND COUNTY TAX COMMISSIONER | Priority: $27,402.66 |
| 530 GREENE ST RM 117 | Administrative: | 530 GREENE ST RM 117 | Administrative: |
| AUGUSTA, GA 30901 | Unsecured: | AUGUSTA, GA 30901 | Unsecured: |
| | Total: $27,402.66 | | Total: $27,402.66 |

| | | | | |
|---|---|---|---|---|
| Claim: 4832 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 9508 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/23/2009 | | Date Filed: 01/29/2009 | |
| Creditor's Name and Address: | Secured: $104,422.96 | Creditor's Name and Address: | Secured: $104,422.96 |
| RIVERSIDE COUNTY TREASURER TAX | Priority: | RIVERSIDE COUNTY TREASURER TAX | Priority: |
| COLLECTOR | Administrative: | COLLECTOR | Administrative: |
| PAUL MCDONNELL TREASURER TAX | Unsecured: | PAUL MCDONNELL TREASURER TAX | Unsecured: |
| COLLECTOR | | COLLECTOR | |
| PO BOX 12005 | Total: $104,422.96 | PO BOX 12005 | Total: $104,422.96 |
| RIVERSIDE, CA 92502-2205 | | RIVERSIDE, CA 92502-2205 | |

| | | | | |
|---|---|---|---|---|
| Claim: 3152 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) | Claim: 352 | Debtor: CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/12/2009 | | Date Filed: 11/24/2008 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| SANWEN INTERNATIONAL CO LTD | Priority: | SANWEN HK INTERNATIONAL CO LTD | Priority: |
| NO 24 3 SIN LO RD | Administrative: | ATTN WINDY WANG | Administrative: |
| TAINAN 702, UNKNOWN | Unsecured: $35,741.80 | NO 24 3 SINLE ROAD | Unsecured: $35,741.80 |
| | | TAINAN 702TAIWAN, PROVINCE OF CHINA | |
| | Total: $35,741.80 | | Total: $35,741.80 |

In re: Circuit City Stores, Inc, et al.

Case No. 08-35653-KRH

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain Duplictae Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 11621 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 11622 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 03/12/2009 | | | Date Filed: 03/12/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SOLOMAN, JUDITH | Administrative: | $113.79 | SOLOMAN, JUDITH | Administrative: | |
| 80 CENTRAL PARK W 8G | Unsecured: | | 80 CENTRAL PARK W APT 8G | Unsecured: | $113.79 |
| NEW YORK, NY 10023 | | | NEW YORK, NY 10023 | | |
| | Total: | $113.79 | | Total: | $113.79 |
| Claim: 12239 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12322 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/20/2009 | | | Date Filed: 04/22/2009 | | |
| Creditor's Name and Address: | Secured: | $6,148.23 | Creditor's Name and Address: | Secured: | $6,148.23 |
| | Priority: | | | Priority: | |
| SPOKANE COUNTY TREASURER | Administrative: | | SPOKANE COUNTY TREASURER | Administrative: | |
| PO BOX 199 | Unsecured: | | PO BOX 199 | Unsecured: | |
| SPOKANE, WA 99210 | | | SPOKANE, WA 99210 | | |
| | Total: | $6,148.23 | | Total: | $6,148.23 |
| Claim: 9687 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7973 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/30/2009 | | | Date Filed: 01/29/2009 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | | | Priority: | |
| SULEKHA ANAND ON BEHALF OF HERSELF | Administrative: | | ANAND, SULEKHA | Administrative: | |
| AND ALL OTHERS SIMILARLY SITUATED | Unsecured: | $20,000,000.00 | C O CHRISTOPHER A BANDAS | Unsecured: | $20,000,000.00 |
| SULEKHA ANAND | | | BANDAS LAW FIRM | | |
| C O CHRISTOPHER A BANDAS | Total: | $20,000,000.00 | 500 N SHORELINE BLVD STE 1020 | Total: | $20,000,000.00 |
| 500 N SHORELINE BLVD STE 1020 | | | CORPUS CHRISTI, TX 78471 | | |
| CORPUS CHRISTI, TX 78471 | | | | | |
| Claim: 5642 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 728 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/16/2009 | | | Date Filed: 12/09/2008 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority: | $23,520.00 | | Priority: | |
| SVG DISTRIBUTION | Administrative: | | SVG DISTRIBUTION | Administrative: | $23,520.00 |
| ATIN JACKIE FARLEY | Unsecured: | | PO BOX 51237 | Unsecured: | |
| 5000 BIRCH ST STE 6500 | | | LOS ANGELES, CA 90051-5537 | | |
| NEWPORT BEACH, CA 92660 | Total: | $23,520.00 | | Total: | $23,520.00 |
| Claim: 287 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 279 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/17/2008 | | | Date Filed: 11/17/2008 | | |
| Creditor's Name and Address: | Secured: | $197,174.51 | Creditor's Name and Address: | Secured: | $197,174.51 |
| | Priority: | | | Priority: | |
| TARRANT COUNTY | Administrative: | | TARRANT COUNTY | Administrative: | |
| ELIZABETH WELLER | Unsecured: | | ELIZABETH WELLER | Unsecured: | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | |
| 2323 BRYAN ST STE 1600 | Total: | $197,174.51 | 2323 BRYAN ST STE 1600 | Total: | $197,174.51 |
| DALLAS, TX 75201 | | | DALLAS, TX 75201 | | |

In re: Circuit City Stores, Inc, et al.                                                                                Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain
Case No. 08-35653-KRH                                                                                                                                                          Duplictae Claims)

EXHIBIT C

| CLAIM TO BE DISALLOWED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 228 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 1185 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 11/28/2008 | Secured: | | Date Filed: 12/15/2008 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TEMPLEINLAND | Administrative: | $40,380.49 | TEMPLEINLAND | Administrative: | $40,380.49 |
| ATTN DANNY MCDONALD LEGAL DEPT | Unsecured: | | PO BOX 360853M | Unsecured: | |
| 1300 S MOPAC 3RD FL. | | | PITTSBURGH, PA 15251-6853 | | |
| AUSTIN, TX 78746 | | | | | |
| | Total: | $40,380.49 | | Total: | $40,380.49 |
| Claim: 9617 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 7618 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/28/2009 | Secured: | | Date Filed: 01/29/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| THE LANDING AT ARBOR PLACE II LLC | Administrative: | $3,630.92 | THE LANDING AT ARBOR PLACE II LLC | Administrative: | $3,630.92 |
| C O SCOTT M SHAW | Unsecured: | | C O SCOTT M SHAW | Unsecured: | |
| HUSCH BLACKWELL SANDERS LLP | | | HUSCH BLACKWELL SANDERS LLP | | |
| 2030 HAMILTON PL BLVD STE 150 | | | 2030 HAMILTON PL BLVD STE 150 | | |
| CHATTANOOGA, TN 37421 | | | CHATTANOOGA, TN 37421 | | |
| | Total: | $3,630.92 | | Total: | $3,630.92 |
| Claim: 11127 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 10531 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 02/03/2009 | Secured: | $121,008.34 | Date Filed: 02/02/2009 | Secured: | $121,008.34 |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TRAVIS COUNTY | Administrative: | | TRAVIS COUNTY | Administrative: | |
| C O KAREN Y WRIGHT | Unsecured: | | C O KAREN Y WRIGHT | Unsecured: | |
| TRAVIS COUNTY ATTORNEYS OFFICE | | | TRAVIS COUNTY ATTORNEYS OFFICE | | |
| PO BOX 1748 | | | PO BOX 1748 | | |
| AUSTIN, TX 78767-0000 | | | AUSTIN, TX 78767-0000 | | |
| | Total: | $121,008.34 | | Total: | $121,008.34 |
| Claim: 3828 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 6930 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 01/15/2009 | Secured: | | Date Filed: 01/28/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | | Creditor's Name and Address: | Priority: | |
| TREMOR MEDIA | Administrative: | | TREMOR MEDIA INC | Administrative: | |
| 122 W 26TH ST 8TH FL | Unsecured: | $986,649.49 | ATTN MARK PINNEY CHIEF FINANCIAL | Unsecured: | $986,649.49 |
| NEW YORK, NY 10001 | | | OFFICER | | |
| | | | 122 W 26TH ST 8TH FL | | |
| | | | NEW YORK, NY 10001 | | |
| | Total: | $986,649.49 | | Total: | $986,649.49 |
| Claim: 13001 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) | Claim: 12898 | Debtor: | CIRCUIT CITY STORES, INC. (08-35653) |
| Date Filed: 04/30/2009 | Secured: | | Date Filed: 05/05/2009 | Secured: | |
| Creditor's Name and Address: | Priority: | $2,151,914.45 | Creditor's Name and Address: | Priority: | $2,151,914.45 |
| VIRGINIA DEPARTMENT OF TAXATION | Administrative: | | VIRGINIA DEPARTMENT OF TAXATION | Administrative: | |
| TAXING AUTHORITY CONSULTING SVCS PC | Unsecured: | $72,000.00 | TAXING AUTHORITY CONSULTING SVCS PC | Unsecured: | $72,000.00 |
| COMMONWEALTH OF VIRGINA | | | COMMONWEALTH OF VIRGINA | | |
| PO BOX 71476 | | | PO BOX 71476 | | |
| RICHMOND, VA 23255 | | | RICHMOND, VA 23255 | | |
| | Total: | $2,223,914.45 | | Total: | $2,223,914.45 |

In re: Circuit City Stores, Inc, et al.

Debtors' Twenty-First Omnibus Objection to Claims (Disallowance Of Certain

Case No. 08-35653-KRH

Duplictae Claims)

**EXHIBIT C**

| CLAIM TO BE DISALLOWED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Total Claims To Be Disallowed:** | **53** |
| **Total Asserted Amount To Be Disallowed:** | **$26,098,164.20** |